# Exhibit H

## PART 2 of 2

| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/business/media/netflix-protest-dave-chappelle.html | Netflix Employees Walk Out to Protest Chappelle StandUp Special | By John Koblin and Nicole Sperling | TX 9-103-504 | 2021-12-01 |
|---|---|---|---|---|---|---|
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/business/tesla-earnings.html | Teslas Profit and Revenue Surge With Jump in Electric Car Sales | By Neal E Boudette | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/climate/fossil-fuel-drilling-pledges.html | Fossil Fuel Plans Hinder Climate Goals Report Says | By Brad Plumer | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/health/nadia-chaudhri-dead.html | Nadia Chaudhri 43  Scientist With a Mission | By Annabelle Williams | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/health/nursing-homes-covid-vaccine-mandate.html | When Caregivers Shun Shots | By Reed Abelson | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/nyregion/nyc-vaccine-mandate.html | New York City Workers Ordered to Get Vaccine | By Emma G Fitzsimmons Joseph Goldstein and Sharon Otterman | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/nyregion/trump-westchester-golf-club-investigation.html | County Attorney Opens Criminal Investigation of Trump Organization | By William K Rashbaum and Ben Protess | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/opinion/covid-restrictions-democratic-states.html | How Will Blue America Live With Endless Covid | By Ross Douthat | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/opinion/joe-manchin-democratic-party.html | Manchin Never Claimed to Be a Progressive | By Michelle Cottle | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/opinion/virginia-governor-race.html | I Forgot to Press Send | By Gail Collins | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/sports/baseball/brian-snitker-bobby-cox.html | A 40Year Bond Between Two Skippers | By Alan Blinder | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/sports/baseball/houston-astros-bullpen.html | Todays Astros Copy the Old Celtics Playbook | By Tyler Kepner | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/sports/basketball/lakers-warriors-james-westbrook.html | Game 1 Hiccups Just as in Years Past | By Scott Cacciola | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/sports/basketball/nets-bucks-kyrie-irving.html | Without the Unvaccinated Irving the Nets Stumble Badly Against the Champions | By Sopan Deb | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/sports/football/nfl-concussion-settlement-race.html | NFL Plan Drops Race In Gauging Dementia | By Ken Belson | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/style/blacktag-has-big-plans.html | Blacktag Is Making Big Plans | By Diana Tsui | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/technology/mark-zuckerberg-facebook-lawsuit.html | Zuckerberg Now Cited In Lawsuit On Privacy | By Cecilia Kang | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/technology/paypal-pinterest-acquisition-deal.html | PayPal Is Said to Offer 45 Billion for Pinterest | By Lauren Hirsch and Erin Griffith | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/technology/personaltech/google-apple-translate-language.html | Apps to Avoid Getting Lost in Translation | By J D Biersdorfer | TX 9-103-504 | 2021-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/theater/leslie-bricusse-dead.html | Leslie Bricusse Songwriter for Willy Wonka Goldfinger and Broadway Smashes Dies at 90 | By Neil Genzlinger | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/us/amherst-college-legacy-admissions.html | Amherst College Ends Policy Favoring Children of Alumni | By Jacey Fortin | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/us/dorian-abbot-mit.html | Science Ideology and Politics Jostle in the Halls of Academia | By Michael Powell | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/us/parkland-shooting-guilty-nikolas-cruz.html | Gunman Pleads Guilty in School Shooting at Parkland | By Nick Madigan Patricia Mazzei and Nicholas BogelBurroughs | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/us/politics/democrats-tax-rates.html | Democrats Are Backing Away From Plan to Raise the Corporate Tax Rate | By Jim Tankersley and Emily Cochrane | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/us/politics/guantanamo-afghan-detainee.html | Detention of Afghan at Guantanamo Bay Is Ruled Unlawful | By Carol Rosenberg | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/us/politics/hbcu-democrats-spending-congress.html | Officials at Black Colleges Feel Stung by Cuts in Aid Planned in Democrats Bill | By Erica L Green | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/us/politics/house-democrat-retirements.html | Retirements Imperil Democrats Majority in House | By Jonathan Weisman | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/us/politics/kids-covid-vaccination.html | US Details Plan For Vaccinating Children 5 to 11 | By Katie Rogers | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/us/politics/lhamon-biden-education-senate.html | Divided Senate Confirms Pick for Education Dept | By Madeleine Ngo | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/us/politics/minneapolis-deep-canvassing.html | The AntiRobocall Listening to Voters Talk | By Jennifer Medina | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/us/politics/rahm-emanuel-senate-mcdonald-shooting.html | Emanuel Is Questioned About Police Shooting in Seeking Japan Posting | By Glenn Thrush and Michael Crowley | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/us/politics/submarine-spy-hearing-jonathan-diana-toebbe.html | Court Files Show Couple Had Plan to Sell Secrets And Flee With the Money | By Julian E Barnes and Zach Montague | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/us/politics/voting-rights-filibuster-democrats.html | Voting Rights Impasse Puts Pressure on Filibuster | By Carl Hulse | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/world/americas/bolsonaro-pandemic-inquiry-crimes.html | Brazil Pandemic Panel in Late Shift Softens View on Charges for Bolsonaro | By Jack Nicas | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/world/asia/india-nepal-floods-landslides.html | Heavy Rains Kill Dozens in India and Nepal | By Emily Schmall | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/world/asia/malaysia-transgender.html | Transgender Woman Flees Malaysia After Jail Threat for Wearing Hijab | By Hannah Beech and Hadi Azmi | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/world/europe/navalny-sakharov-prize-putin-russia.html | Navalny Putins Imprisoned Foe Wins EUs Top Human Rights Award | By Andrew E Kramer and Aina J Khan | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/world/europe/putin-glasgow-climate-conference-cop26.html | Russian Leader Wont Go To Glasgow Conference | By Andrew E Kramer | TX 9-103-504 | 2021-12-01 |

| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/europe/queen-elizabeth-northern-ireland.html | Queen Cancels a Trip Citing Medical Advice | By Mark Landler | TX 9-103-504 | 2021-12-01 |
|---|---|---|---|---|---|---|
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/europe/spain-extradite-carvajal-venezuela.html | Spain Agrees to Extradite  ExVenezuela Spy Chief | By Raphael Minder | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/europe/turkey-syria-border-refugees.html | A Sleepy Border Town Becomes a Beacon of Ethnic Harmony | By Carlotta Gall | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/world/middleeast/egypt-judges-women.html | In Egypt Women Hear No Girls On the Bench | By Mona ElNaggar | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/world/middleeast/syria-military-bus-bombing.html | Bombing of Military Bus In Syrian Capital Kills 14 | By Ben Hubbard | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/world/asia/afghan-judges-women-taliban.html | In Afghanistan Former Judges Are on the Run for Being Female | By David Zucchino | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/interactive/2021/10/20/opinion/tom-morello-protest-music.html | Songs of Justice Songs of Power | By Tom Morello | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-21 | https://www.nytimes.com/2021/10/20/nyregion/debate-adams-sliwa-mayor-nyc.html | Sliwa Ties His Mayoral Rival to Elites Adams Sees Buffoonery | By Katie Glueck | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-21 | https://www.nytimes.com/2021/10/20/sports/baseball/astros-red-sox-alcs-game-5.html | Onslaught Leaves Red Sox on the Brink Where Theyve Been Before | By David Waldstein | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-21 | https://www.nytimes.com/2021/10/20/sports/women-soccer-abuse-ceo.html | New Chief of Womens League Promises to Get Our House in Order | By Juliet Macur | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-21 | https://www.nytimes.com/2021/10/20/us/politics/fda-boosters-moderna-johnson-johnson.html | MixandMatch Booster Shot And More Brands Approved | By Noah Weiland and Sharon LaFraniere | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-21 | https://www.nytimes.com/2021/10/21/business/economy/federal-reserve-ethics-trading.html | Fed Gave A Warning On Trading | By Jeanna Smialek | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-21 | https://www.nytimes.com/2021/10/21/fashion/kendall-werts-jeffries.html | A New Kind of Agent for a New Kind of Celebrity | By Jessica Iredale | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-21 | https://www.nytimes.com/2021/10/21/insider/chronicling-the-black-lives-matter-movement-for-kids.html | Finding a Protests Place in History | By Sarah Bahr | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-21 | https://www.nytimes.com/2021/10/21/nyregion/lev-parnas-trump-giuliani.html | Associate of Giuliani Gained Easy Access to Trump Allies | By Colin Moynihan | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-21 | https://www.nytimes.com/2021/10/21/nyregion/nyc-helicopter-noise-complaints.html | New Yorkers Driven Mad by the Constant ThwupThwupThwup | By Patrick McGeehan and Michael Gold | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-21 | https://www.nytimes.com/2021/10/21/style/knobkerry-east-village-boutique.html | Who Was Sara Penn Rediscovering a Career | By Guy Trebay | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-22 | https://www.nytimes.com/2021/10/19/arts/music/john-coltrane-a-love-supreme-live-in-seattle.html | Discovery Yields Coltrane Insights | By Giovanni Russonello | TX 9-103-504 | 2021-12-01 |

| 2021-10-19 | 2021-10-22 | https://www.nytimes.com/2021/10/19/movies/escape-from-mogadishu-review.html | Escape From  Mogadishu | By Beatrice Loayza | TX 9-103-504 | 2021-12-01 |
|---|---|---|---|---|---|---|
| 2021-10-20 | 2021-10-22 | https://www.nytimes.com/2021/10/20/arts/design/valadon-painter-barnes-philadelphia.html | A Bohemian Model Turned Painter | By Will Heinrich | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-22 | https://www.nytimes.com/2021/10/20/books/nadifa-mohamed-fortune-men.html | Exploring the Past To Examine Injustice | By Geneva Abdul | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-22 | https://www.nytimes.com/2021/10/20/business/boris-johnson-shortages-britain.html | Johnson Spins Upside in Britain | By Peter S Goodman and Eshe Nelson | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-22 | https://www.nytimes.com/2021/10/20/health/ricardo-cruciani-federal-charges.html | Doctor Accused in Assaults Faces New Federal Charges | By Roni Caryn Rabin | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-22 | https://www.nytimes.com/2021/10/20/movies/chameleon-street-bam.html | He Thinks Therefore He Scams | By J Hoberman | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-22 | https://www.nytimes.com/2021/10/20/movies/dune-review.html | These Sands Constantly Sift and Shift | By Manohla Dargis | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-22 | https://www.nytimes.com/2021/10/20/movies/found-review.html | Found | By Lisa Kennedy | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-22 | https://www.nytimes.com/2021/10/20/movies/night-teeth-review.html | Night Teeth | By Jeannette Catsoulis | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-22 | https://www.nytimes.com/2021/10/20/movies/the-french-dispatch-review.html | An InkStained Hymn to the Joy of Print | By AO Scott | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-22 | https://www.nytimes.com/2021/10/20/technology/personaltech/iphone-upgrades-cost.html | The True Cost of Upgrading Your Phone Every Year | By Brian X Chen | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-22 | https://www.nytimes.com/interactive/2021/10/20/upshot/democrats-trim-reconciliation-bill.html | The Democrats Have a Lot of Cutting to Do | By Margot SangerKatz and Alicia Parlapiano | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/arts/design/chicago-art-institute-docents.html | Museum Ousts Volunteers in Diversity Push Uproar Ensues | By Robin Pogrebin | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/arts/design/emma-amos-philadelphia-museum.html | Retelling History In Her Own Voice | By Jillian Steinhauer | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/arts/design/hispanic-society-grolier-club.html | After Years in Limbo a Revelation | By Holland Cotter | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/arts/halloween-events-nyc.html | Finding Just the Right Dose of Fright | By Erik Piepenburg | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/arts/music/classical-music-new-york-philharmonic.html | Contemporary Works Performed With Brio | By Seth Colter Walls | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/arts/television/insecure-locke-and-key.html | This Weekend I Have | By Margaret Lyons | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/arts/television/invasion-golshifteh-farahani.html | TV Was an Alien World for Her Until Invasion | By Elisabeth Vincentelli | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/automobiles/tesla-texas-crash-autopilot.html | Inquiry Refutes Police Claim That No One Was at Wheel of Tesla in Fatal Crash | By Neal E Boudette | TX 9-103-504 | 2021-12-01 |

| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/books/jerry-pinkney-dead.html | Jerry Pinkney 81 Dies Artist Who Reimagined Classic Childrens Books | By Neil Genzlinger | TX 9-103-504 | 2021-12-01 |
|---|---|---|---|---|---|---|
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/business/american-southwest-airlines-earnings.html | American and Southwest Ride Recovery to Profits | By Niraj Chokshi | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/business/autonation-profits-car-prices.html | AutoNation Profits as Inventory Lag Pushes Up Prices | By Neal E Boudette | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/business/economy/stock-market-record.html | Optimism Spurs Stock Market to Record | By Matt Phillips | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/business/facebook-oversight-board-members-criticism.html | Facebooks Oversight Board Faults Favoritism in Rules | By Adam Satariano | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/business/federal-reserve-trading-ethics.html | Fed Unveils New Rules On Trading | By Jeanna Smialek | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/business/global-tax-agreement-digital-services.html | US Agrees to Drop Tariffs in Deal to End Digital Tax | By Alan Rappeport | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/business/media/trump-spac-social-media-venture.html | Wall St Fad Helps Trump In Financing  New Venture | By David Enrich Matthew Goldstein and Shane Goldmacher | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/business/wework-trading-debut.html | WeWork Stock Is Trading 2 Years After Aborted IPO | By Peter Eavis | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/climate/climate-change-national-security.html | Reports Lay Out  Climates Threat  To US Security | By Christopher Flavelle Julian E Barnes Eileen Sullivan and Jennifer Steinhauer | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/climate/noaa-forecast-winter-drought-lanina.html | Western US Should Expect More Drought | By Henry Fountain | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/health/covid-vaccine-boosters-cdc.html | CDC Approves Use of Moderna and Johnson amp Johnson Booster Shots | By Apoorva Mandavilli | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/movies/becoming-cousteau-review.html | An Old Man and His Seas | By AO Scott | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/movies/learning-to-live-together-review.html | Learning to Live Together The Return of Mad Dogs  amp Englishmen | By Glenn Kenny | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/movies/minyan-review.html | Minyan | By Teo Bugbee | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/movies/no-future-review.html | No Future | By Calum Marsh | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/movies/rons-gone-wrong-review.html | Surveillance State And a Wonky Robot | By Ben Kenigsberg | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/movies/the-electrical-life-of-louis-wain-review.html | He Drew a Cat For Everybody | By Manohla Dargis | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/movies/warning-review.html | Warning | By Amy Nicholson | TX 9-103-504 | 2021-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/nyregion/breon-peace-us-attorney.html | Prosecutor for a Tense Era Never Seen Him Sweat | By Rebecca Davis OBrien | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/opinion/colin-powell.html | The Paradox of Colin Powell | By Theodore R Johnson | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/opinion/corporate-taxes-deficit-spending.html | Deficits Shouldnt Stop Bidens Agenda | By Paul Krugman | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/opinion/donald-trump.html | Democrats Must Not Underestimate Trump | By David Brock | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/opinion/supreme-court-religion-execution.html | Why Did the Supreme Court Stop This Execution | By Linda Greenhouse | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/science/bats-covid-lab-leak-nih.html | NIH Says Bat Studies Were Not Submitted Promptly | By Carl Zimmer and Benjamin Mueller | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/science/russian-satellite-break-up.html | Fireball Seen Over Midwest Was Satellite That Failed | By Joey Roulette | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/sports/autoracing/f1-mercedes-george-russell.html | With Russell Mercedes goes younger | By Luke Smith | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/sports/autoracing/us-grand-prix.html | Grand Prix is confident in its future | By Ian Parkes | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/sports/baseball/red-sox-alcs.html | Can the Slumping Red Sox Get Back on Track We Did It Before | By Tyler Kepner | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/sports/baseball/yordan-alvarez-alcs-mvp.html | A CubanBorn Slugger Lets His Bat Do the Talking | By James Wagner | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/sports/basketball/celtics-kanter-china-tibet.html | China Pulls Celtics Games Off Internet After ProTibet Posts | By Raymond Zhong and Sopan Deb | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/sports/basketball/knicks-celtics.html | Its Just One Game but Knicks Show an Increased Offensive Arsenal | By Sopan Deb | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/sports/basketball/kyle-lowry-miami-heat.html | For His Final Act Lowry  Is Calling His Own Shots | By Jonathan Abrams | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/technology/amazon-workers-union-staten-island.html | Amazon Faces a Union Vote in New York | By Karen Weise and Coral Murphy Marcos | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/theater/thoughts-of-a-colored-man-keenan-scott.html | How Thoughts of a Colored Man Evolved | By Eric Grode | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/us/ashley-jones-poet-laureate-alabama.html | Alabamas Next Poet Laureate Writes Searingly About Race | By Tariro Mzezewa | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/us/mennonites-prayer-haiti-hostages.html | In FarFlung Churches RoundtheClock Prayer For Captive Missionaries | By Elizabeth Dias and Ruth Graham | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/us/mohamed-noor-minneapolis-sentenced.html | Court Trims Officers Term For a Killing In Minnesota | By Mitch Smith | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/us/politics/asylum-migrants-abuse.html | Reports Detail Migrants Accounts of Abuse in US Custody | By Eileen Sullivan | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/us/politics/bannon-contempt-jan-6-subpoena.html | Bannon Found In Contempt Of Congress | By Luke Broadwater | TX 9-103-504 | 2021-12-01 |

| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/us/politics/climate-change-cost-us.html | US Warns Climate Change Is Emerging Threat to Financial System | By Alan Rappeport and Christopher Flavelle | TX 9-103-504 | 2021-12-01 |
|---|---|---|---|---|---|---|
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/us/politics/drug-prices-democrats.html | Long Fight to Curb Drug Prices May Be Headed to New Defeat | By Jonathan Weisman | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/us/politics/garland-testimony-jan-6.html | Garland Pressured by Both Sides in House Testimony | By Katie Benner | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/us/politics/liz-cheney-kevin-mccarthy.html | McCarthy or Cheney Consultants Must Choose | By Jonathan Martin | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/us/politics/matt-gaetz-justice-department.html | Justice Dept Adds 2 Prosecutors to Gaetz Case | By Michael S Schmidt and Katie Benner | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/us/politics/nsa-michael-ellis-trump.html | No Pressure Seen in Hiring Of Trump Ally At the NSA | By Julian E Barnes | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/us/politics/sinema-veterans-resign.html | Calling Sinema an Obstacle to Progress 5 Veterans Leave Her Advisory Council | By Catie Edmondson and Luke Broadwater | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/us/politics/texas-abortion-law-supreme-court.html | Texas Urges Top Court Not to Block Abortion Law | By Adam Liptak | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/us/republicans-schools-critical-race-theory.html | Sights Set on School Districts As GOP Targets Race Theory | By Stephanie Saul | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/us/sept-a-assault-passengers.html | Prosecutor Casts Doubt on Report That No One Intervened in Rape | By Jon Hurdle and Campbell Robertson | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/us/texas-governor-secretary-of-state.html | Trump Ally Will Oversee Vote Review | By J David Goodman | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/world/americas/haiti-gangs-kidnapping.html | Lines Blur Between Government  And Gangs Terrorizing Haitians | By Catherine Porter and Natalie Kitroeff | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/world/americas/haiti-missionary-kidnapping-threat.html | Threat to Kill Missionaries Held in Haiti | By Maria AbiHabib | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/world/asia/china-schools-gender-bias.html | Crack the Glass Ceiling  Schools Prove a Barrier | By Joy Dong | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/world/asia/south-korea-rocket.html | South Korea Says Rocket  Had Incomplete Mission | By Choe SangHun | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/world/australia/australia-coal-fossil-fuel-carbon.html | In Australia Fossil Fuels Pose a Grave Danger Leaders Want More | By Damien Cave | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/world/australia/new-zealand-christchurch-investigation.html | New Inquiry Opens in New Zealand  Over Mosque Attacks That Killed 51 | By Charlotte GrahamMcLay | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/world/europe/britain-virus.html | Britains NoRestrictions Gamble Is Tested as Covid Cases Spike | By Mark Landler and Stephen Castle | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/world/europe/queen-elizabeth-health-hospital.html | Queen Elizabeth Back at Windsor After Overnight Hospital Stay Palace Discloses | By Mark Landler | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/world/europe/uk-david-amess-suspect-charged.html | 25YearOld Man Is Charged With Murder in Stabbing of British Lawmaker | By Megan Specia | TX 9-103-504 | 2021-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/world/middleeast/syria-wildfire-executions.html | 24 in Syria Are Executed Over Series Of Wildfires | By Ben Hubbard | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-22 | https://www.nytimes.com/2021/10/21/us/politics/house-ethics-kelly-malinowski-mooney-hagendorn.html | 4 House Members Accused Of Violating Rules on Ethics | By Catie Edmondson and Luke Broadwater | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-22 | https://www.nytimes.com/2021/10/22/business/volvo-electric-future-design-ipo.html | A Sleeker Volvo Breaks Out of Its Old Box | By Brett Berk | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-22 | https://www.nytimes.com/2021/10/22/fashion/smartwatches-garmin-apple-suunto.html | Watches get smarter | By Alexandra Cheney | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-22 | https://www.nytimes.com/2021/10/22/fashion/watches-children-cara-barrett.html | A new face  for children | By Robin Swithinbank | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-22 | https://www.nytimes.com/2021/10/22/fashion/watches-customization-the-dial-artist-scotland.html | Want Original Artwork on Your Wrist | By Robin Swithinbank | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-22 | https://www.nytimes.com/2021/10/22/fashion/watches-golden-ratio-bianchet-switzerland.html | Pleasing principles | By Melanie Abrams | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-22 | https://www.nytimes.com/2021/10/22/fashion/watches-greenwich-meridian-bremont-england.html | The Meridian and a watch | By Rachel Felder | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-22 | https://www.nytimes.com/2021/10/22/fashion/watches-independent-makers-demand.html | Too much success | By Nazanin Lankarani | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-22 | https://www.nytimes.com/2021/10/22/fashion/watches-instagram.html | Instagram A watch brands best friend | By Victoria Gomelsky | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-22 | https://www.nytimes.com/2021/10/22/fashion/watches-rectangular-cartier.html | All the right angles | By Robin Swithinbank | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-22 | https://www.nytimes.com/2021/10/22/fashion/watches-retail-auction.html | Welcome watch buyers | By Kathleen Beckett | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-22 | https://www.nytimes.com/2021/10/22/fashion/watches-world-time-bulgari-arnold-and-son.html | Telling time anywhere | By Kathleen Beckett | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-22 | https://www.nytimes.com/2021/10/22/insider/high-above-the-newsroom-a-history-of-the-times.html | A Museum Above the Newsroom | By Emmett Lindner | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-22 | https://www.nytimes.com/2021/10/22/nyregion/hijab-muslim-nj-student.html | Online Furor Over a Students Hijab Engulfs a New Jersey Town | By Tracey Tully | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-23 | https://www.nytimes.com/2021/10/19/arts/music/pinkpantheresss-to-hell-with-it-review.html | PinkPantheress Rides Atop Waves of Recent Nostalgia | By Jon Caramanica | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-23 | https://www.nytimes.com/2021/10/19/upshot/deficit-public-debt-debate.html | Democrats Are Divided On ObamaEra Economics | By Neil Irwin | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-23 | https://www.nytimes.com/2021/10/19/us/christian-schools-growth.html | In Fraught Time for Education Evangelical Schools Boom | By Ruth Graham | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-23 | https://www.nytimes.com/2021/10/20/arts/music/helado-negro-far-in.html | Helado Negro at the End of the World | By Isabelia Herrera | TX 9-103-504 | 2021-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-10-20 | 2021-10-23 | https://www.nytimes.com/2021/10/20/theater/songs-for-a-new-world-paper-mill-playhouse-review.html | StandAlone Songs in a Straightforward Revival | | By Juan A Ramirez | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-23 | https://www.nytimes.com/2021/10/20/us/earl-old-person-dead.html | Earl Old Person 92 Chief  Of Blackfeet and Advocate For Small Tribal Businesses | | By Clay Risen | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-23 | https://www.nytimes.com/2021/10/21/arts/cassils-human-measure.html | For This Artist the Medium Is the Body | | By Josie ThaddeusJohns | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-23 | https://www.nytimes.com/2021/10/21/arts/music/bernard-haitink-dead.html | Bernard Haitink Conductor Who Let Music Speak for Itself Is Dead at 92 | | By Vivien Schweitzer | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-23 | https://www.nytimes.com/2021/10/21/arts/television/sitcoms-1990s-immigration-assimilation.html | Just Who Did Those Sitcoms Make Me | | By Maya Salam | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-23 | https://www.nytimes.com/2021/10/21/opinion/helen-keller.html | Helen Keller and the Problem of Inspiration Porn | | By M Leona Godin | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-23 | https://www.nytimes.com/2021/10/21/opinion/squid-game-violence.html | The Popularity of Squid Game Terrifies Me | | By Frank Bruni | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/21/arts/music/li-yundi-china-prostitution.html | China Detains Pianist Accused of Solicitation | | By Javier C Hernndez | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/21/business/china-evergrande-bond-payment.html | Evergrande Makes a LastSecond Payment to Avoid a Default | | By Alexandra Stevenson | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/21/technology/lyft-sex-assaults-report.html | Lyft Releases 2019 Numbers On Assaults and Crashes | | By Kate Conger | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/21/us/alec-baldwin-shooting-rust-movie.html | A Famous Actor a Gun and Death on a Film Set | | By Simon Romero Julia Jacobs and Glenn Thrush | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/dance/giselle-american-ballet-theater.html | Emerging Through The Fog | | By Gia Kourlas | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/arts/dance/hope-boykin-92nd-street-y-review.html | A Personal Exploration Of Motion and Voice | | By Siobhan Burke | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/arts/music/robert-ashley-el-aficionado-review.html | A Tale of Espionage Remains  Enigmatic  Urgent and Timeless | | By Joshua Barone | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/arts/peter-scolari-dead.html | Peter Scolari 66 Dies Newhart and Girls Actor Also Worked on the Stage | | By Neil Genzlinger | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/business/federal-deficit-fiscal-2021.html | At 28 Trillion Federal Deficit In Virus Year Is 2nd Highest | | By Alan Rappeport | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/business/feds-powell-supply-chain.html | Despite Inflation Worries Powell Says Its Not Time to Raise Rates | | By Jeanna Smialek and Matthew Phillips | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/business/prop-guns-baldwin-shooting.html | Films Often Use Real Guns  But Have Safety Protocols | | By Brooks Barnes | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/business/shortages-supply-chain.html | How the Global Supply Chain Failed | | By Peter S Goodman | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/business/tom-morey-dead.html | Tom Morey 86 Surfer Who Invented the Boogie Board | | By Richard Sandomir | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/climate/biden-climate-plan.html | Biden Devising Plan B to Fight Climate Change | | By Coral Davenport | TX 9-103-504 | 2021-12-01 |

| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/movies/halyna-hutchins-alec-baldwin-rust.html | Filmmaker Is Remembered for Her Talent and Her Spirit | By Julia Jacobs and Maria Varenikova | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/movies/hans-zimmer-dune.html | Conjuring the Sound Of Sand and Spice | By Darryn King | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/nyregion/lev-parnas-guilty-giuiliani.html | Giuliani Ally Convicted for Funneling Russian Money Into Election | By Colin Moynihan | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/nyregion/robert-durst-wife-kathie.html | Durst Faces New Charge  For Murder of His Wife | By Charles V Bagli | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/opinion/angela-merkel-refugees-germany.html | The Vindication of Merkel | By Michelle Goldberg | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/opinion/work-resignations-covid.html | Even With a Dream Job You Can Be Antiwork | By Farhad Manjoo | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/science/nasa-moon-rocket.html | NASA Plans Moon Orbit With Sights on a Future Landing | By Michael Roston | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/sports/baseball/astros-alcs.html | Finding a Path for a Talented but Shaken Franchise | By Tyler Kepner | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/sports/baseball/chris-taylor-three-homers.html | When Lightning Strikes Thrice In the Postseason It Still Stands Out | By Victor Mather | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/sports/basketball/klay-thompson-boat.html | Captain Klay Warrior of the Waves | By Scott Cacciola | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/sports/soccer/athlete-abuse-hotlines.html | Faith in Leagues Eroding Outside Hotlines Emerge As Space to Report Abuse | By David W Chen | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/sports/soccer/manchester-united-liverpool.html | Why Failure Is the Key to Manchester Uniteds Success | By Rory Smith | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/technology/elizabeth-holmes-trial-takeaways.html | Holmes Trial Shifts Gears To Marketing | By Erin Woo and Erin Griffith | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/technology/russia-internet-censorship-putin.html | Russia Slams Brakes on a Freewheeling Internet | By Adam Satariano and Paul Mozur | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/technology/social-media-eating-disorders.html | Social Media And Ties To a Disorder | By Kate Conger Kellen Browning and Erin Woo | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/us/new-mexico-movie-tv-production.html | How New Mexico Became a Big Hub for Hollywood | By Simon Romero | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/us/politics/biden-senate-filibuster.html | Not Quite Ready To Fight the Filibuster | By Carl Hulse | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/us/politics/biden-taiwan-defense-china.html | Biden Is Blunt but Taiwan Policy Is Opaque | By David E Sanger | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/us/politics/border-crossings-immigration-record-high.html | Illegal Border Crossings  Soar to Highest Number Since 1960 Data Shows | By Eileen Sullivan and Miriam Jordan | | |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/us/politics/china-genetic-data-collection.html | US Warns of Plan by the Chinese to Collect Genetic Data From Around the World | By Julian E Barnes | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/us/politics/free-community-college-democrats.html | After Dropping Free Community College Plan Democrats Explore Their Options | By Madeleine Ngo | TX 9-103-504 | 2021-12-01 |

| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/politics/neera-tanden-staff-secretary.html | New Role for a Former Nominee for Budget Director | By Michael D Shear | TX 9-103-504 | 2021-12-01 |
|---|---|---|---|---|---|---|
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/politics/pfizer-vaccine-children-5-to-11.html | New Data From Pfizer Suggests Vaccine Works in 5 to 11YearOlds | By Sharon LaFraniere and Noah Weiland | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/politics/sinema-wealth-taxes.html | Sinemas Stance on Budget Bill  Could Yield a Billionaires Tax | By Jonathan Weisman | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/us/submarine-spy-secrets.html | Woman in Submarine Case  Ordered to Stay in Custody | By Julian E Barnes | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/us/supreme-court-abortion-texas.html | Justices Again Decline to Halt Abortion Ban | By Adam Liptak | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/world/africa/ethiopia-united-nations-aid.html | Fighting in Tigray Region Thwarts UN Aid Flight | By Rick Gladstone and Declan Walsh | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/world/americas/haiti-gangs-church.html | Targeting the Church Haitian Gangs Ignore A DeepSeated Taboo | By Maria AbiHabib and Constant Mheut | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/world/americas/sandra-mason-barbados.html | Barbados Elects Its First Head of State | By Christine Hauser | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/world/asia/india-farmers-protests-modi.html | In India Death of 8 Signals New Phase in Farmers Protests | By Emily Schmall Hari Kumar and Mujib Mashal | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/world/australia/new-zealand-vaccination-gangs.html | Vaccinating Gangs in New Zealand | By Natasha Frost | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/world/europe/eu-poland-rule-of-law.html | As Poland Challenges Pillar of EU Law the Bloc Is Torn Over How to React | By Elian Peltier and Monika Pronczuk | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/world/europe/needle-spiking-uk.html | Fears of Needle Spiking Spread in UK Nightclubs | By Megan Specia and Isabella Kwai | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/world/europe/renato-casaro-movie-posters.html | Capturing a Films Essential Moments With His Brushstrokes | By Elisabetta Povoledo | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/world/middleeast/israel-palestinian-rights-groups.html | Palestine Rights Groups Called Terrorists by Israel | By Patrick Kingsley | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/your-money/credit-card-fraud-protection.html | Making Online Holiday Shopping Safe | By Ann Carrns | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/interactive/2021/10/22/science/developing-country-covid-vaccines.html | Heres Why Developing Countries Can Make mRNA Covid Vaccines | By Stephanie Nolen | TX 9-103-504 | 2021-12-01 |
| 2021-10-23 | 2021-10-23 | https://www.nytimes.com/2021/10/23/us/hacking-emirates-farhad-azima.html | Dark Forces A Murky Mystery On 3 Continents | By Barry Meier and Karan Deep Singh | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-24 | https://www.nytimes.com/2021/10/18/business/scholastic-iole-lucchese-succession-battle.html | The RealLife  Succession  Drama  At Scholastic | By Katherine Rosman and Elizabeth A Harris | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-24 | https://www.nytimes.com/2021/10/18/nyregion/summit-one-vanderbilt-kenzo.html | A Towering Vantage Point Emerges From a Dream | By Alyson Krueger | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-24 | https://www.nytimes.com/2021/10/18/realestate/shopping-for-swing-arm-lamps.html | Light Well Directed | By Tim McKeough | TX 9-103-504 | 2021-12-01 |

| 2021-10-19 | 2021-10-24 | https://www.nytimes.com/2021/10/19/arts/chicago-fire-1871-exhibition-museum.html | Revisiting the Great Chicago Fire | By Jane L Levere | TX 9-103-504 | 2021-12-01 |
|---|---|---|---|---|---|---|
| 2021-10-19 | 2021-10-24 | https://www.nytimes.com/2021/10/19/arts/climate-exhibitions.html | Exhibitions Look Beyond Calamity | By Tess Thackara | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-24 | https://www.nytimes.com/2021/10/19/arts/denver-art-museum.html | What a Museum Wants to Be | By Ray Mark Rinaldi | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-24 | https://www.nytimes.com/2021/10/19/arts/design/ricky-jay-magician-collection.html | Now Youll See It at Sothebys | By Dan Barry | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-24 | https://www.nytimes.com/2021/10/19/arts/gillian-wearing-masks.html | One Face With Many Masks | By Tanya Mohn | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-24 | https://www.nytimes.com/2021/10/19/arts/hudson-river-museum-black-artists.html | Moving Forward Through Art | By Alina Tugend | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-24 | https://www.nytimes.com/2021/10/19/arts/music/san-francisco-opera-eun-sun-kim.html | Shes Making History but Isnt Satisfied | By Javier C Hernndez | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-24 | https://www.nytimes.com/2021/10/19/arts/photography-minority-exhibitions.html | Focusing on the Unseen | By Geraldine Fabrikant | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-24 | https://www.nytimes.com/2021/10/19/arts/smithsonian-art-industries-building.html | Can History Reshape the Future | By Laura van Straaten | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-24 | https://www.nytimes.com/2021/10/19/arts/southern-jewish-experience-museum.html | The Story of Jews in the South | By Claudia Dreifus | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-24 | https://www.nytimes.com/2021/10/19/magazine/buyers-letter-real-estate.html | Letters to Strangers | By Kate Petersen | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-24 | https://www.nytimes.com/2021/10/19/magazine/how-to-recommend-a-book.html | How to Recommend a Book | By Malia Wollan | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-24 | https://www.nytimes.com/2021/10/19/magazine/is-it-ok-for-my-boss-to-use-a-fake-identity-with-customers.html | Is It OK for My Boss to Use a Fake Identity on thePhone With Customers | By Kwame Anthony Appiah | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-24 | https://www.nytimes.com/2021/10/19/magazine/viktor-orban-rod-dreher.html | The Orban Effect | By Elisabeth Zerofsky | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-24 | https://www.nytimes.com/2021/10/19/realestate/the-austin-bungalow-had-charm-but-it-needed-everything.html | A Growing Home for a Growing Family | By Tim McKeough | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-24 | https://www.nytimes.com/2021/10/20/academy-museum-of-motion-pictures-opens.html | The Magic of Movies in One Place | By Eilene Zimmerman | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-24 | https://www.nytimes.com/2021/10/20/arts/artist-residencies-pandemic.html | Artist Residencies Are Thriving | By Shane Mitchell | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-24 | https://www.nytimes.com/2021/10/20/arts/boston-museum-fine-arts-technology.html | An Ancient Eureka Moment | By Tanya Mohn | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-24 | https://www.nytimes.com/2021/10/20/arts/design/bob-thompson-influence.html | The Influence of Bob Thompson | By Brian Boucher | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-24 | https://www.nytimes.com/2021/10/20/arts/design/walla-walla-foundry-art.html | Where Giants Are Born | By Alex V Cipolle | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-24 | https://www.nytimes.com/2021/10/20/arts/hillwood-estate-art-kristine-mays.html | Sculptures of Wire and Emotion | By Kerry Hannon | TX 9-103-504 | 2021-12-01 |

| 2021-10-20 | 2021-10-24 | https://www.nytimes.com/2021/10/20/arts/minneapolis-native-american-culture.html | A Home for Indigenous Art | By Alex V Cipolle | TX 9-103-504 | 2021-12-01 |
|---|---|---|---|---|---|---|
| 2021-10-20 | 2021-10-24 | https://www.nytimes.com/2021/10/20/arts/prospect-new-orleans-art-festival.html | A New Orleans Show Returns | By Hilarie M Sheets | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-24 | https://www.nytimes.com/2021/10/20/arts/witches-salem-peabody-essex-art.html | A Witchs Brew of an Exhibit | By Shane Mitchell | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-24 | https://www.nytimes.com/2021/10/20/magazine/fried-oysters-recipe.html | Fried Oysters Are Delicious Theyre Even Better at Home | By Gabrielle Hamilton | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-24 | https://www.nytimes.com/2021/10/20/magazine/rebecca-hall-passing.html | The Secret Toll of Racial Ambiguity | By Alexandra Kleeman | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-24 | https://www.nytimes.com/2021/10/20/magazine/tiktok-home-design.html | Home Game | By Daisy Alioto | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-24 | https://www.nytimes.com/2021/10/20/realestate/house-hunting-in-france-in-brittany-a-medieval-makeover-for-1-2-million.html | A Medieval Makeover  With Original Touches | By Alison Gregor | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-24 | https://www.nytimes.com/2021/10/20/realestate/take-a-walk-in-the-garden-before-its-too-late.html | Right Now Go Out Observe and Listen | By Margaret Roach | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-24 | https://www.nytimes.com/2021/10/20/realestate/yardley-pa.html | An Affordable River Town Between Two Urban Hubs | By Dave Caldwell | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-24 | https://www.nytimes.com/2021/10/20/theater/sharon-d-clarke-caroline-or-change.html | Sharon D Clarkes Big Sing | By Laura CollinsHughes | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-24 | https://www.nytimes.com/interactive/2021/10/20/magazine/sharks-cape-cod.html | Fear on Cape Cod as Sharks Hunt Again | By C J Chivers | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/arts/arshile-gorky-new-painting.html | Art That Was Hiding in Plain Sight | By Ted Loos | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/arts/design/rubin-museum-mandala-lab.html | A LifeChanging Path | By Laurel Graeber | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/arts/edmund-de-waal-art-jewish-museum.html | An Ivory Figurine Leads the Way | By Sophie Haigney | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/arts/gordon-parks-photographs.html | Celebrating Gordon Parks | By Hilarie M Sheets | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/arts/mass-moca-artists.html | Where Artists Come First | By Laura van Straaten | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/arts/museums-shows-listings.html | Art to Discover | By Ted Loos | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/arts/music/vinyl-records-delays.html | Logjams Stall A Vinyl Revival | By Ben Sisario | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/arts/rbg-exhibit-supreme-court-justice.html | A Filmmaker Reflects on Justice | By Betsy West | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/arts/roberto-lugo-ceramics.html | From Graffiti to the Met | By Ted Loos and Video by Mohamed Sadek for The New York Times | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/books/meg-wolitzer-second-shelf.html | Essay The Second Shelf | By Meg Wolitzer | TX 9-103-504 | 2021-12-01 |

| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/books/review-eat-pray-love-elizabeth-gilbert.html | Review Eat Pray Love by Elizabeth Gilbert | By Jennifer Egan | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/books/review-wolf-hall-hilary-mantel.html | Review Wolf Hall by Hilary Mantel | By Christopher Benfey | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/books/review/interview-gore-vidal.html | Interview Gore Vidal | By Diane Johnson | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/books/review/marjane-satrapi-persepolis.html | Review Persepolis by Marjane Satrapi | By Fernanda Eberstadt | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/books/review/review-hannibal-by-thomas-harris.html | Review Hannibal by Thomas Harris | By Stephen King | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/books/review/review-the-road-by-cormac-mccarthy.html | Review The Road by Cormac McCarthy | By William Kennedy | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/books/review/roots-alex-hale.html | Review Roots by Alex Haley | By James Baldwin | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/books/review/song-of-solomon-toni-morrison.html | Review Song of Solomon by Toni Morrison | By Reynolds Price | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/books/review/the-first-new-york-times-book-review-best-seller-list.html | The First New York Times Book Review BestSeller List | By Tina Jordan | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/books/review/weather-claudia-rankine.html | Weather | By Claudia Rankine | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/books/review/the-joy-luck-club-amy-tan.html | Review The Joy Luck Club by Amy Tan | By Orville Schell | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/magazine/judge-john-hodgman-on-ice-cream-slander.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/magazine/poem-the-contrariness-of-the-mad-farmer.html | The Contrariness of the Mad Farmer | By Wendell Berry and Reginald Dwayne Betts | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/magazine/pregnancy-advice-doctors.html | Why Is Good Medical Advice for Pregnant Women So Hard to Find | By Kim Tingley | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/movies/diane-weyermann-dead.html | Diane Weyermann 66 Film Executive Who Promoted An Inconvenient Truth | By Penelope Green | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/movies/jack-whitehall-clifford-the-big-red-dog.html | For Jack Whitehall Festivals Are Where the Fun Is | By Kathryn Shattuck | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/neediest-cases/i-just-want-a-better-life.html | Filling In Gaps While Realizing the Dream of a College Degree | By Kristen Bayrakdarian | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/opinion/biden-china-xi-jinping.html | How Biden Can Get the Edge Over China | By Susan Thornton | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/realestate/top-real-estate-destinations-in-the-americas.html | Destinations Beyond the 50 States | By Michael Kolomatsky | TX 9-103-504 | 2021-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/sports/football/nfl-week-7-picks.html | Whats the Matter With Kansas City Defense and Turnovers | By Emmanuel Morgan | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/style/friend-jealous-social-qs.html | A TooEnviable Friend | By Philip Galanes | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/style/pot-plant-fake-cannabis.html | That Plant Is It Pot | By Anna P Kambhampaty | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/t-magazine/laura-ashley-batsheva.html | Notes on the Culture How Laura Ashley Endures | By Amanda Fortini | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/interactive/2021/10/21/realestate/21hunt-small.html | She Searched the East Side of Manhattan With a 625000 Budget Which Apartment Would You Choose | By Joyce Cohen | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-24 | https://www.nytimes.com/2021/10/22/arts/music/edita-gruberova-dead.html | Edita Gruberova Dazzling Slovak Soprano With Emotional Power Dies at 74 | By Anthony Tommasini | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-24 | https://www.nytimes.com/2021/10/22/arts/television/american-veteran-pbs.html | Those Who Served Have Their Say | By Chris Vognar | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-24 | https://www.nytimes.com/2021/10/22/business/economy/law-firm-return-to-office.html | To Get Ahead at Work It Helps to Actually Be at Work | By Noam Scheiber and David Kasnic | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-24 | https://www.nytimes.com/2021/10/22/business/roxane-gay-work-friend-union-organizing.html | Can Employees Be Themselves in a New Office | By Roxane Gay | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-24 | https://www.nytimes.com/2021/10/22/business/stocks-coal-climate-change.html | The Planet Is Warming but Coal Is on Fire | By Jeff Sommer | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-24 | https://www.nytimes.com/2021/10/22/movies/the-french-dispatch-wes-anderson.html | In the Company of Wes Anderson | By Melena Ryzik | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-24 | https://www.nytimes.com/2021/10/22/nyregion/alices-tea-cup-nyc.html | Who Will Save Alices Tea Cup | By Alix Strauss | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-24 | https://www.nytimes.com/2021/10/22/nyregion/byron-lewis-urbanite-black-advertising.html | He Set the Template for Black Media | By Ginia Bellafante | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-24 | https://www.nytimes.com/2021/10/22/nyregion/grace-congregational-church-harlem.html | Churchs Plight Preservation May Imperil Survival | By Liam Stack | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-24 | https://www.nytimes.com/2021/10/22/nyregion/karina-yan-glaser-vanderbeeker.html | Books Pets Plants and Kids Fill a Day | By Tammy La Gorce | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-24 | https://www.nytimes.com/2021/10/22/nyregion/mayor-stamford-connecticut-valentine-simmons.html | Going From the Ball Field to the Ballot Box | By Neil Vigdor | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-24 | https://www.nytimes.com/2021/10/22/opinion/cohousing-mothers-pandemic-community.html | CoHousing Makes Parents Happier | By Judith Shulevitz | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-24 | https://www.nytimes.com/2021/10/22/opinion/lummi-climate-change-port-terminal.html | Fighting to Save a Fragile Ecosystem | By E Tammy Kim and Damon Winter | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-24 | https://www.nytimes.com/2021/10/22/opinion/supreme-court-libel-news-media.html | Will the Justices Undo Libel Law | By Floyd Abrams | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-24 | https://www.nytimes.com/2021/10/22/realestate/anthony-rapp-home-sale.html | The First Apartment That the Rent Star Anthony Rapp Bought Is for Sale | By Vivian Marino | TX 9-103-504 | 2021-12-01 |

| 2021-10-22 | 2021-10-24 | https://www.nytimes.com/2021/10/22/realestate/buy-nothing-facebook-group.html | Quirky Network Encourages Intentional Sharing | By Ronda Kaysen | TX 9-103-504 | 2021-12-01 |
|---|---|---|---|---|---|---|
| 2021-10-22 | 2021-10-24 | https://www.nytimes.com/2021/10/22/realestate/single-family-rentals.html | New Homes Built to Rent Alter a Dream | By Debra Kamin | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-24 | https://www.nytimes.com/2021/10/22/sports/baseball/ron-washington-atlanta.html | Atlanta Infield Coach Keeps His Players Laughing and Learning | By Scott Miller | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-24 | https://www.nytimes.com/2021/10/22/style/amanda-knox-ten-years-later.html | Amanda Knox Exonerated Not Fully Free | By Jessica Bennett | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-24 | https://www.nytimes.com/2021/10/22/style/anne-dimock-richard-olver-wedding.html | Cuddling Once a Day That Is Their Rule | By Vincent M Mallozzi | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-24 | https://www.nytimes.com/2021/10/22/style/ashley-chiang-roy-xiao-wedding.html | Their Chemistry Developed Organically | By Nina Reyes | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-24 | https://www.nytimes.com/2021/10/22/style/bottega-veneta-detroit.html | Italian Luxury Brand Loops In the Midwest | By Vanessa Friedman | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-24 | https://www.nytimes.com/2021/10/22/style/brian-ellner-jarrett-olivo-wedding.html | Forgoing the Cheese Plate to Forge a Connection | By Alix Strauss | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-24 | https://www.nytimes.com/2021/10/22/style/bruce-springsteen-paul-mccartney-and-alicia-keys-fight-poverty.html | The Merry Band Of Robin Hood | By Denny Lee | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-24 | https://www.nytimes.com/2021/10/22/style/courtney-thomas-benjamin-allen-wedding.html | Her Lack of Kickball Skills Drew Him In | By Kristen Bayrakdarian | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-24 | https://www.nytimes.com/2021/10/22/style/gabi-conti-daren-johnson-wedding.html | His Proposal Was in the Cards | By Tammy La Gorce | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-24 | https://www.nytimes.com/2021/10/22/style/gillian-stoss-zach-lent-wedding.html | A Love as Old as AOL Instant Messenger | By Alix Wall | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-24 | https://www.nytimes.com/2021/10/22/style/grace-van-patten-a-breakout-star-of-nine-perfect-strangers.html | A Sopranos Veteran Making Her Presence Known | By Kate Dwyer | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-24 | https://www.nytimes.com/2021/10/22/style/jay-ellis-insecure-top-gun-harlem.html | Jay Ellis Comes Back to Harlem | By Alexis Soloski | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-24 | https://www.nytimes.com/2021/10/22/style/matt-fraser-alexa-papigiotis-wedding.html | A Medium Meets His Match | By Tammy La Gorce | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-24 | https://www.nytimes.com/2021/10/22/style/modern-love-hinge-date-not-mr-right.html | Two Wrongs Dont Make Mr Right | By Kayla Ringelheim | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-24 | https://www.nytimes.com/2021/10/22/style/njee-forte-danielle-dorsi-wedding.html | When He Saw Her Face He Just Had to Meet Her | By Vincent M Mallozzi | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-24 | https://www.nytimes.com/2021/10/22/style/noelle-jasmine-kennedy-white-charles-joseph-mahoney-iv-wedding.html | I Only Wish I Had Met Her Sooner | By Vincent M Mallozzi | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-24 | https://www.nytimes.com/2021/10/22/style/princess-francois-andy-estevez-wedding.html | They Would Give This Romance an APlus | By Tammy La Gorce | TX 9-103-504 | 2021-12-01 |

| 2021-10-22 | 2021-10-24 | https://www.nytimes.com/2021/10/22/technology/facebook-election-misinformation.html | Misinformation Tripped Alarms Inside Facebook | By Ryan Mac and Sheera Frenkel | TX 9-103-504 | 2021-12-01 |
|---|---|---|---|---|---|---|
| 2021-10-22 | 2021-10-24 | https://www.nytimes.com/2021/10/22/us/politics/maryland-counties-west-virginia-request.html | 3 Counties In Maryland Float Proposal To Secede | By Michael Levenson | TX 9-103-504 | 2021-12-01 |
| 2021-10-23 | 2021-10-24 | https://www.nytimes.com/2021/10/23/business/everytable-healthy-fast-food.html | The Amazon Of Quinoa Bowls | By Jane Black | TX 9-103-504 | 2021-12-01 |
| 2021-10-23 | 2021-10-24 | https://www.nytimes.com/2021/10/23/nyregion/eric-adams-mayor-nyc.html | Who Is Eric Adams No One Knows but Hes Probably a Winner | By Matt Flegenheimer Michael Rothfeld and Jeffery C Mays | TX 9-103-504 | 2021-12-01 |
| 2021-10-23 | 2021-10-24 | https://www.nytimes.com/2021/10/23/nyregion/letitia-james-new-york-governor.html | In New Hires a Hint That James Might Run for Governor | By Katie Glueck | TX 9-103-504 | 2021-12-01 |
| 2021-10-23 | 2021-10-24 | https://www.nytimes.com/2021/10/23/opinion/climate-glasgow-biden-xi.html | The Global Stakes At Glasgow | By The Editorial Board | TX 9-103-504 | 2021-12-01 |
| 2021-10-23 | 2021-10-24 | https://www.nytimes.com/2021/10/23/opinion/colin-powell-legacy.html | Colin Powell and Guernica | By Maureen Dowd | TX 9-103-504 | 2021-12-01 |
| 2021-10-23 | 2021-10-24 | https://www.nytimes.com/2021/10/23/opinion/lyme-disease-chronic-illness.html | How I Became a Sick Person | By Ross Douthat | TX 9-103-504 | 2021-12-01 |
| 2021-10-23 | 2021-10-24 | https://www.nytimes.com/2021/10/23/opinion/sunday/illinois-parole-mass-incarceration.html | Let the Punishment Fit the Crime | By Ben Austen and Khalil Gibran Muhammad | TX 9-103-504 | 2021-12-01 |
| 2021-10-23 | 2021-10-24 | https://www.nytimes.com/2021/10/23/realestate/whats-the-best-way-to-sublet-my-apartment.html | Whats the Best Way to Sublet A RentStabilized Apartment | By Ronda Kaysen | TX 9-103-504 | 2021-12-01 |
| 2021-10-23 | 2021-10-24 | https://www.nytimes.com/2021/10/23/sports/barcelona-madrid-clasico.html | Life After Messi Is Quiet for Barcelona | By Rory Smith | TX 9-103-504 | 2021-12-01 |
| 2021-10-23 | 2021-10-24 | https://www.nytimes.com/2021/10/23/sports/baseball/dusty-baker-astros-world-series.html | The Astros Manager Tries to Shed an Unwanted Record | By Tyler Kepner | TX 9-103-504 | 2021-12-01 |
| 2021-10-23 | 2021-10-24 | https://www.nytimes.com/2021/10/23/sports/basketball/kris-wilkes-ucla-nba.html | Lifelong Dream Dims But NBA Prospect Learns to Walk Again | By David Gardner | TX 9-103-504 | 2021-12-01 |
| 2021-10-23 | 2021-10-24 | https://www.nytimes.com/2021/10/23/sports/basketball/vanessa-bryant-helicopter-crash-lawsuit.html | In Deposition Vanessa Bryant Recalls a Day of Loss | By Jonathan Abrams and Kevin Draper | TX 9-103-504 | 2021-12-01 |
| 2021-10-23 | 2021-10-24 | https://www.nytimes.com/2021/10/23/style/ralph-lauren-polo-bar.html | Ralph Lauren Restarts the Fantasy | By Jessica Testa | TX 9-103-504 | 2021-12-01 |
| 2021-10-23 | 2021-10-24 | https://www.nytimes.com/2021/10/23/theater/broadway-race-depictions.html | Racism Protests Change the Script on Broadway | By Michael Paulson | TX 9-103-504 | 2021-12-01 |
| 2021-10-23 | 2021-10-24 | https://www.nytimes.com/2021/10/23/us/alec-baldwin-rust-shooting.html | Inadvertent Shots Reported on Set Before Fatal Shooting by Baldwin | By Simon Romero and Julia Jacobs | TX 9-103-504 | 2021-12-01 |
| 2021-10-23 | 2021-10-24 | https://www.nytimes.com/2021/10/23/us/california-atmospheric-river-flooding-mudslides.html | After Fires and Droughts California Prepares for Heavy Rain and Floods | By Maria Cramer | TX 9-103-504 | 2021-12-01 |
| 2021-10-23 | 2021-10-24 | https://www.nytimes.com/2021/10/23/us/chief-earl-old-person-blackfeet-nation.html | In Mourning the Blackfeet Nation Says Farewell | By Tailyr Irvine | TX 9-103-504 | 2021-12-01 |

| 2021-10-23 | 2021-10-24 | https://www.nytimes.com/2021/10/23/politics/afghan-evacuees-kosovo.html | Vetting Flagged  Dozens Fleeing Rule of Taliban | By Charlie Savage | TX 9-103-504 | 2021-12-01 |
| 2021-10-23 | 2021-10-24 | https://www.nytimes.com/2021/10/23/politics/biden-approval-ratings.html | The Pessimistic Electorate Behind Bidens Low Approval Ratings | By Nate Cohn | TX 9-103-504 | 2021-12-01 |
| 2021-10-23 | 2021-10-24 | https://www.nytimes.com/2021/10/23/politics/biden-polls-spending-bill.html | Biden Finds Even Victory Has Its Costs | By Michael D Shear | TX 9-103-504 | 2021-12-01 |
| 2021-10-23 | 2021-10-24 | https://www.nytimes.com/2021/10/23/us/voter-fraud-nevada.html | Man Claimed Voter Fraud Now He Faces Fraud Charges | By Eduardo Medina | TX 9-103-504 | 2021-12-01 |
| 2021-10-23 | 2021-10-24 | https://www.nytimes.com/2021/10/23/world/asia/afghanistan-taliban-suicide-bombers.html | Taliban Pay Homage To Suicide Bombers Purveyors of Agony | By Thomas GibbonsNeff Sharif Hassan and Ruhullah Khapalwak | TX 9-103-504 | 2021-12-01 |
| 2021-10-23 | 2021-10-24 | https://www.nytimes.com/2021/10/23/world/asia/afghans-india-return-home.html | Stranded and Longing For a Broken Home  I Am Completely Lost | By Mujib Mashal | TX 9-103-504 | 2021-12-01 |
| 2021-10-23 | 2021-10-24 | https://www.nytimes.com/2021/10/23/world/asia/china-space-women-wang-yaping.html | Shes a Pioneer In Space China Sent Cosmetics | By Steven Lee Myers | TX 9-103-504 | 2021-12-01 |
| 2021-10-23 | 2021-10-24 | https://www.nytimes.com/2021/10/23/world/asia/cricket-india-pakistan.html | For India and Pakistan  Identity Is Wrapped Up  In Cricket Team Fortunes | By Mujib Mashal | TX 9-103-504 | 2021-12-01 |
| 2021-10-23 | 2021-10-24 | https://www.nytimes.com/2021/10/23/world/europe/erdogan-turkey-ambassadors-persona-non-grata.html | Turkey Moves Toward Expelling Envoys Over Advocacy | By Carlotta Gall | TX 9-103-504 | 2021-12-01 |
| 2021-10-23 | 2021-10-24 | https://www.nytimes.com/2021/10/23/world/middleeast/turkey-election-erdogan-opposition.html | Turkish Opposition Joins Forces Against Erdogan | By Carlotta Gall | TX 9-103-504 | 2021-12-01 |
| 2021-10-24 | 2021-10-24 | https://www.nytimes.com/2021/10/24/us/otoniel-captured-colombia.html | Drug Kingpin Colombias Most Wanted Man Captured | By Michael Levenson and Sofa Villamil | TX 9-103-504 | 2021-12-01 |
| 2021-10-24 | 2021-10-24 | https://www.nytimes.com/2021/10/24/business/the-week-ahead.html | The Week in Business A Consumer Internet Deal | By Sarah Kessler | TX 9-103-504 | 2021-12-01 |
| 2021-10-24 | 2021-10-24 | https://www.nytimes.com/2021/10/24/insider/hacking-nso-surveillance.html | I Was Hacked Without a Click | By Ben Hubbard | TX 9-103-504 | 2021-12-01 |
| 2021-10-24 | 2021-10-24 | https://www.nytimes.com/2021/10/24/world/europe/russia-church-repression-siberia.html | In Siberian Forest a Sect Holds On Without Its Visionary | By Valerie Hopkins and Mary Gelman | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-25 | https://www.nytimes.com/interactive/2021/09/30/sports/montana-skateboarding-jeff-ament.html | A Rock Stars Next Act Making Montana a Skateboarding Oasis | By Jim Robbins and Todd Heisler | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-25 | https://www.nytimes.com/2021/10/20/arts/music/orchestra-st-lukes-orpheus-chamber-orchestra.html | Two New York Orchestras Return With Acts of Renewal | By Anthony Tommasini | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-25 | https://www.nytimes.com/2021/10/21/books/review-between-the-world-and-me-by-ta-nehisi-coates.html | Review Between the World and Me by TaNehisi Coates | By Michelle Alexander | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-25 | https://www.nytimes.com/2021/10/21/obituaries/kim-hak-soon-overlooked.html | Overlooked No More Kim Haksoon Who Broke the Silence for Comfort Women | By Choe SangHun | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-25 | https://www.nytimes.com/2021/10/21/sports/football/nfl-defense-versatility.html | Defenses Seek Players With No Set Position and Whole Field to Cover | By Emmanuel Morgan | TX 9-103-504 | 2021-12-01 |

| 2021-10-21 | 2021-10-25 | https://www.nytimes.com/2021/10/21/technology/comcast-tvs-streaming.html | Why a Cable Company Is Starting to Sell TVs | By Shira Ovide | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-25 | https://www.nytimes.com/2021/10/22/arts/design/fiac-paris.html | At a French Art Fair Ambitions Are High | By Scott Reyburn | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-25 | https://www.nytimes.com/2021/10/22/movies/dorothy-steel-dead.html | Dorothy Steel 95 Who Came Late to the Big Screen | By Richard Sandomir | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-25 | https://www.nytimes.com/2021/10/22/theater/phantom-of-the-opera-broadway.html | A Creator Revisits His Lasting Vision | By Joshua Barone | TX 9-103-504 | 2021-12-01 |
| 2021-10-23 | 2021-10-25 | https://www.nytimes.com/2021/10/23/business/chuck-bundrant-dead.html | Chuck Bundrant 79 Who Turned a Single Boat Into a Seafood Empire Dies | By Clay Risen | TX 9-103-504 | 2021-12-01 |
| 2021-10-23 | 2021-10-25 | https://www.nytimes.com/2021/10/23/business/college-endorsement-deals.html | The Difference Between Unpaid and Paid StudentAthletes Not Much It Turns Out | By Joe Nocera | TX 9-103-504 | 2021-12-01 |
| 2021-10-23 | 2021-10-25 | https://www.nytimes.com/2021/10/23/opinion/culture/dune-frank-herbert-native-americans.html | For Dune a Surprising Inspiration | By Daniel Immerwahr | TX 9-103-504 | 2021-12-01 |
| 2021-10-23 | 2021-10-25 | https://www.nytimes.com/2021/10/23/technology/facebook-india-misinformation.html | In India The Ugliness On Facebook  Is Amplified | By Sheera Frenkel and Davey Alba | TX 9-103-504 | 2021-12-01 |
| 2021-10-24 | 2021-10-25 | https://www.nytimes.com/2021/10/24/arts/cambodia-met-museum-looted-antiquities.html | Cambodia  Says Met  Acquired Loot of War | By Tom Mashberg | TX 9-103-504 | 2021-12-01 |
| 2021-10-24 | 2021-10-25 | https://www.nytimes.com/2021/10/24/arts/dance/fall-for-dance.html | Silky Ballet Solos and Irresistible Tapping Toes | By Gia Kourlas | TX 9-103-504 | 2021-12-01 |
| 2021-10-24 | 2021-10-25 | https://www.nytimes.com/2021/10/24/arts/music/jay-black-dead.html | Jay Black 82 Whose Velvety Voice Was the Americans Hitmaker Dies | By Richard Sandomir | TX 9-103-504 | 2021-12-01 |
| 2021-10-24 | 2021-10-25 | https://www.nytimes.com/2021/10/24/books/review-radical-potter-josiah-wedgwood-tristram-hunt.html | A Master of Making Fine China and a Firebrand Too | By Alexandra Jacobs | TX 9-103-504 | 2021-12-01 |
| 2021-10-24 | 2021-10-25 | https://www.nytimes.com/2021/10/24/nyregion/new-york-workers-refuse-vaccine.html | They Gave Up A Job to Avoid Covid Vaccines | By Sarah Maslin Nir | TX 9-103-504 | 2021-12-01 |
| 2021-10-24 | 2021-10-25 | https://www.nytimes.com/2021/10/24/opinion/biden-voting-filibuster.html | Biden Tepid  In the Face Of Catastrophe | By Charles M Blow | TX 9-103-504 | 2021-12-01 |
| 2021-10-24 | 2021-10-25 | https://www.nytimes.com/2021/10/24/opinion/maryland-medical-bills-lower.html | Why Medical Bills Can Be Lower in Maryland | By Elisabeth Rosenthal | TX 9-103-504 | 2021-12-01 |
| 2021-10-24 | 2021-10-25 | https://www.nytimes.com/2021/10/24/opinion/republicans-tax-evasion.html | Tax Evasion and the Republican Party | By Binyamin Appelbaum | TX 9-103-504 | 2021-12-01 |
| 2021-10-24 | 2021-10-25 | https://www.nytimes.com/2021/10/24/opinion/thomas-jefferson-statue-new-york.html | Jefferson Once Signified Religious Freedom | By Jonathan D Sarna | TX 9-103-504 | 2021-12-01 |
| 2021-10-24 | 2021-10-25 | https://www.nytimes.com/2021/10/24/sports/baseball/hank-aaron-dusty-baker.html | Aarons Legacy Lives On in Manager Trying to Beat His Team | By Tyler Kepner | TX 9-103-504 | 2021-12-01 |
| 2021-10-24 | 2021-10-25 | https://www.nytimes.com/2021/10/24/sports/football/giants-panthers-jets-patriots-score.html | Bad Days for the Jets and an ExJet | By Devin Gordon and Diante Lee | TX 9-103-504 | 2021-12-01 |
| 2021-10-24 | 2021-10-25 | https://www.nytimes.com/2021/10/24/sports/football/nfl-week-7-scores.html | What We Learned This Week | By Tyler Dunne | TX 9-103-504 | 2021-12-01 |

| 2021-10-24 | 2021-10-25 | https://www.nytimes.com/2021/10/24/sports/l os-angeles-marathon-students-academics.html | Proving That Youth Can Run Marathons | By Matthew Futterman | TX 9-103-504 | 2021-12-01 |
| 2021-10-24 | 2021-10-25 | https://www.nytimes.com/2021/10/24/sports/n caafootball/lsu-mississippi-orgeron.html | As Era Nears End LSU Reaches for Motivation But Does Little but Flail | By Alanis Thames | TX 9-103-504 | 2021-12-01 |
| 2021-10-24 | 2021-10-25 | https://www.nytimes.com/2021/10/24/sports/s occer/manchester-united-liverpool-score-gunnar.html | Theres Plenty About Man United to Taunt | By Rory Smith | TX 9-103-504 | 2021-12-01 |
| 2021-10-24 | 2021-10-25 | https://www.nytimes.com/2021/10/24/technol ogy/amazon-employee-leave-errors.html | Flawed System Led to Lost Pay Inside Amazon | By Jodi Kantor Karen Weise and Grace Ashford | TX 9-103-504 | 2021-12-01 |
| 2021-10-24 | 2021-10-25 | https://www.nytimes.com/2021/10/24/technol ogy/ransomware-emsisoft-blackmatter.html | The Sleuths Who Cracked  A Ransomware Operator | By Nicole Perlroth | TX 9-103-504 | 2021-12-01 |
| 2021-10-24 | 2021-10-25 | https://www.nytimes.com/2021/10/24/theater/ review-fairycakes-douglas-carter-beane.html | Fantasyland MashUp Misses Mark | By Jesse Green | TX 9-103-504 | 2021-12-01 |
| 2021-10-24 | 2021-10-25 | https://www.nytimes.com/2021/10/24/us/bom b-cyclone-california-atmospheric-river.html | 2 Unusual Storms Converge And Pummel California Coast | By Neil Vigdor and Alyssa Lukpat | TX 9-103-504 | 2021-12-01 |
| 2021-10-24 | 2021-10-25 | https://www.nytimes.com/2021/10/24/us/char ottesville-rally-trial.html | FarRight Organizers Intended to Foment Violence Victims Say | By Neil MacFarquhar | TX 9-103-504 | 2021-12-01 |
| 2021-10-24 | 2021-10-25 | https://www.nytimes.com/2021/10/24/us/conf ederate-statue-tennessee-black-troops.html | In a Tennessee City a Confederate Statue Stays but Gets Company | By Jamie McGee and Sarahbeth Maney | TX 9-103-504 | 2021-12-01 |
| 2021-10-24 | 2021-10-25 | https://www.nytimes.com/2021/10/24/us/garb age-delays-labor-jacksonville-florida.html | In a Florida City Trash Pickup Is Stymied by a Pandemic Labor Shortage | By Patricia Mazzei | TX 9-103-504 | 2021-12-01 |
| 2021-10-24 | 2021-10-25 | https://www.nytimes.com/2021/10/24/us/polit ics/biden-manchin-schumer-spending-bill.html | Pelosi Says Democrats  Near Accord on Social Bill | By Catie Edmondson and Emily Cochrane | TX 9-103-504 | 2021-12-01 |
| 2021-10-24 | 2021-10-25 | https://www.nytimes.com/2021/10/24/us/polit ics/montana-misinformation-national-heritage.html | Falsehoods Meddle in Humble Bid to Honor Past | By Reid J Epstein | TX 9-103-504 | 2021-12-01 |
| 2021-10-24 | 2021-10-25 | https://www.nytimes.com/2021/10/24/world/a frica/agnes-jebet-tirop-stabbing-arrest.html | Focus on Attacks on Women After Kenyan Runners Killing | By Abdi Latif Dahir | TX 9-103-504 | 2021-12-01 |
| 2021-10-24 | 2021-10-25 | https://www.nytimes.com/2021/10/24/world/a frica/al-shabab-somalia-us-cia.html | A Faltering Shadow War Against Somali Militants | By Declan Walsh Eric Schmitt Julian E Barnes and Tyler Hicks | TX 9-103-504 | 2021-12-01 |
| 2021-10-24 | 2021-10-25 | https://www.nytimes.com/2021/10/24/world/a sia/hong-kong-civil-society.html | Journalists Fret as Hong Kong Civil Society Buckles | By Austin Ramzy | TX 9-103-504 | 2021-12-01 |
| 2021-10-24 | 2021-10-25 | https://www.nytimes.com/2021/10/24/world/a sia/japan-princess-mako-mental-health.html | For Japans Royal Women the Crown Can Be a Crushing Burden | By Motoko Rich and Hikari Hida | TX 9-103-504 | 2021-12-01 |
| 2021-10-24 | 2021-10-25 | https://www.nytimes.com/2021/10/24/world/a sia/philippines-whale-shark-tourism.html | Please Dont Feed the Whale Sharks Town Says It Must to Prosper | By Hannah Reyes Morales | TX 9-103-504 | 2021-12-01 |

| 2021-10-24 | 2021-10-25 | https://www.nytimes.com/2021/10/24/world/world-expo-dubai.html | A worldclass world expo | By Sam Lubell | TX 9-103-504 | 2021-12-01 |
| 2021-10-25 | 2021-10-25 | https://www.nytimes.com/2021/10/24/business/media/facebook-leak-frances-haugen.html | In Big Leaks Sources Role Holds Power | By Ben Smith | TX 9-103-504 | 2021-12-01 |
| 2021-10-25 | 2021-10-25 | https://www.nytimes.com/2021/10/24/us/baldwin-shooting-assistant-director.html | Officials Scrutinize Assistant Directors Role in Fatal Shooting on Baldwin Film Set | By Simon Romero Julia Jacobs and Graham Bowley | TX 9-103-504 | 2021-12-01 |
| 2021-10-25 | 2021-10-25 | https://www.nytimes.com/2021/10/25/arts/television/whats-on-tv-this-week-great-performances-and-in-the-heights.html | This Week on TV | By Gabe Cohn | TX 9-103-504 | 2021-12-01 |
| 2021-10-25 | 2021-10-25 | https://www.nytimes.com/2021/10/25/business/amazon-imdbtv-judge-judy.html | Why Is Amazon In Business With Judge Judy | By Brooks Barnes | TX 9-103-504 | 2021-12-01 |
| 2021-10-25 | 2021-10-25 | https://www.nytimes.com/2021/10/25/nyregion/eric-garner-death-inquiry.html | Police Officers to Testify  About Chokehold Death  In LongDelayed Inquiry | By Troy Closson | TX 9-103-504 | 2021-12-01 |
| 2021-10-25 | 2021-10-25 | https://www.nytimes.com/2021/10/25/sports/baseball-popularity-black-participation.html | The National Pastimes Challenge Prove Its Time Hasnt Passed | By David Waldstein | TX 9-103-504 | 2021-12-01 |
| 2021-10-25 | 2021-10-25 | https://www.nytimes.com/2021/10/25/sports/muhammad-ali-documentaries.html | Alis Endless Allure  In Books and Films | By Morgan Campbell | TX 9-103-504 | 2021-12-01 |
| 2021-10-25 | 2021-10-25 | https://www.nytimes.com/2021/10/25/us/politics/russia-cybersurveillance-biden.html | Russia Restarts Cyberoperation Despite Rebuke | By David E Sanger | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-26 | https://www.nytimes.com/2021/10/07/science/gunpowder-medieval-cannons.html | Downtime for Chemist Leads to Cannonballs | By William J Broad | TX 9-103-504 | 2021-12-01 |
| 2021-10-11 | 2021-10-26 | https://www.nytimes.com/2021/10/11/arts/design/kunsthaus-zurich-buhrle-collection.html | A Swiss Museum Is Still Haunted By a Nazi Legacy | By Catherine Hickley | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-26 | https://www.nytimes.com/2021/10/13/well/live/microbiome-test.html | Whether to Monitor Your Digestive Systems Microbes | By Anahad OConnor | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-26 | https://www.nytimes.com/article/aspirin-recommendation-explained.html | What Does the New Advice On Aspirin Mean for You | By Tara ParkerPope | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-26 | https://www.nytimes.com/2021/10/18/well/family/covid-19-exposure-kids.html | Preparing Children for Covid Risks at School | By Perri Klass MD | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-26 | https://www.nytimes.com/2021/10/18/world/middleeast/crusader-sword-found-israel.html | A Knights Weapon Sword Wielded in Third Crusade Is Given Second Chance at Life | By Eduardo Medina | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-26 | https://www.nytimes.com/2021/10/19/business/hotels-pandemic-options.html | Welcoming Back Guests To a New World of Travel Less Staff and Fewer Perks | By Jane L Levere | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-26 | https://www.nytimes.com/2021/10/20/science/ancient-dna-archaeology-ethics.html | Study of Ancient DNA  Has New Guidelines | By Sabrina Imbler | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-26 | https://www.nytimes.com/2021/10/20/science/horse-domestication-russia.html | First Steppers Pursuing the Horses Ancestors 4200 Years Away in Russia | By Sabrina Imbler | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-26 | https://www.nytimes.com/2021/10/20/science/vikings-newfoundland-age.html | Its a Major Anniversary for the Vikings | By Katherine Kornei | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-26 | https://www.nytimes.com/2021/10/20/well/move/exercise-estrogen-levels.html | Estrogen Movement and the Brain | By Gretchen Reynolds | TX 9-103-504 | 2021-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2021-10-21 | 2021-10-26 | https://www.nytimes.com/2021/10/21/arts/design/alan-lapidus-dead.html | Alan Lapidus Hotel and Casino Architect With Whimsy Dies at 85 | By Sam Roberts | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-26 | https://www.nytimes.com/2021/10/21/science/triassic-dinosaur-australia-footprints.html | Diminishing Returns Research Shrinks Australian Dinosaur And Gives It Better Table Manners | By Corinne Purtill | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-26 | https://www.nytimes.com/2021/10/21/science/tuskless-elephants-evolution.html | New Problems Evolve For Tuskless Elephants | By Elizabeth Preston | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-26 | https://www.nytimes.com/2021/10/22/arts/dance/review-unedited.html | In Unedited Revisions Are Part of Tradition | By Brian Seibert | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-26 | https://www.nytimes.com/2021/10/22/arts/music/bernard-haitink-conductor-dead.html | Under No One Else Did Music So Often Sound So Right | By David Allen | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-26 | https://www.nytimes.com/2021/10/22/arts/music/playlist-lana-del-rey-summer-walker.html | Lana Del Reys Sisterly Solidarity and 8 More New Songs | By Isabelia Herrera Giovanni Russonello and Lindsay Zoladz | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-26 | https://www.nytimes.com/2021/10/22/movies/international-streaming.html | Thrills and Charms All Across the Globe | By Devika Girish | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-26 | https://www.nytimes.com/2021/10/22/science/astronauts-disabilities-astroaccess.html | Floating the Possibility Of Disabled Astronauts | By Amanda Morris | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-26 | https://www.nytimes.com/2021/10/22/upshot/biden-caregivers-family-plan.html | Democrats Plan Recognizes That Men Too Are Caregivers | By Claire Cain Miller | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-26 | https://www.nytimes.com/2021/10/22/world/europe/russia-arctic-climate-change-putin.html | In Russias Far North Cashing In on Warming Seas | By Andrew E Kramer | TX 9-103-504 | 2021-12-01 |
| 2021-10-24 | 2021-10-26 | https://www.nytimes.com/2021/10/24/arts/music/dee-pop-dead.html | Dee Pop 65  A Drummer  Full of Soul  In New York | By Alex Vadukul | TX 9-103-504 | 2021-12-01 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/24/arts/television/james-michael-tyler-dead.html | James Michael Tyler 59  Wry Barista on Friends | By Vimal Patel and Jesus Jimnez | TX 9-103-504 | 2021-12-01 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/arts/music/conductor-antonio-pappano-met-opera.html | Balancing Tradition and Innovation | By David Allen | TX 9-103-504 | 2021-12-01 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/arts/music/el-alfa-dembow-madison-square-garden.html | El Alfa King of Dembow Dazzles in New York | By Isabelia Herrera | TX 9-103-504 | 2021-12-01 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/books/mitzi-angel-farrar-straus-giroux.html | FSG Publishing  Names Woman As Its President  For First Time | By Elizabeth A Harris | TX 9-103-504 | 2021-12-01 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/books/review-chancellor-angela-merkel-kati-marton.html |  A Steadfast Leader In a Shaky World | By Dwight Garner | TX 9-103-504 | 2021-12-01 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/business/faze-clan-esports-spac.html | ESports Conglomerate to Go Public in a SPAC Deal | By Kellen Browning and Lauren Hirsch | TX 9-103-504 | 2021-12-01 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/business/frances-haugen-facebook.html | Informant Makes Case For Social Media Curbs To British Parliament | By Adam Satariano and Mike Isaac | TX 9-103-504 | 2021-12-01 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/business/hertz-tesla-electric-vehicles.html | Teslas Value Hits 1 Trillion As Hertz Adds Electric Cars | By Neal E Boudette and Niraj Chokshi | TX 9-103-504 | 2021-12-01 |

| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/climate/100-billion-climate-aid-cop26.html | 100 Billion Pledge to Address Climate Change Falters Again | By Somini Sengupta | TX 9-103-504 | 2021-12-01 |
|---|---|---|---|---|---|---|
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/dining/thanksgiving-inflation-supply-chain-food-costs.html | This Years Thanksgiving Meal Is Poised to Wallop the Wallet | By Kim Severson | TX 9-103-504 | 2021-12-01 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/health/covid-boosters-cdc-fda.html | Are Booster Shots Widely Necessary Some Federal Advisers Have Misgivings | By Apoorva Mandavilli | TX 9-103-504 | 2021-12-01 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/health/moderna-covid-vaccine-children.html | Vaccine Strong in Children Moderna Says | By Apoorva Mandavilli | TX 9-103-504 | 2021-12-01 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/movies/alec-baldwin-shooting-ammunition-found.html | Details Emerge on Fatal Shot As Baldwin Rehearsed Scene | By Julia Jacobs and Graham Bowley | TX 9-103-504 | 2021-12-01 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/movies/halloween-franchise-problems.html | Halloween Maintains Its Grip | By Jason Bailey | TX 9-103-504 | 2021-12-01 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/nyregion/gene-freidman-dead.html | Gene Freidman 50 Symbol of Rise and Fall Of Taxi Industry Dies | By Sam Roberts | TX 9-103-504 | 2021-12-01 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/opinion/biden-manchin-sinema-roe.html | Democrats Are on the Verge of Something | By Gail Collins and Bret Stephens | TX 9-103-504 | 2021-12-01 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/opinion/democrats-child-benefit-tax.html | Tax the Rich Help Americas Children | By Paul Krugman | TX 9-103-504 | 2021-12-01 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/opinion/federal-reserve-powell-biden.html | Biden Has a Chance to Go Big and Bold at the Fed | By Annelise Riles | TX 9-103-504 | 2021-12-01 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/opinion/leaf-blowers-california-emissions.html | The First Thing We Do Lets Kill All the Leaf Blowers | By Margaret Renkl | TX 9-103-504 | 2021-12-01 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/science/lemurs-rhythm-singing.html | Entertaining Lemurs Theyve Got Rhythm But You Could Ask For a Bit Less Noise | By Sam Jones | TX 9-103-504 | 2021-12-01 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/science/space-station-blue-origin-sierra.html | BezosOwned Blue Origin Joins Partnership to Build A Private Space Station | By Joey Roulette | TX 9-103-504 | 2021-12-01 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/science/worm-blobs.html | Blobs of Worms Yield Lessons in Group Behavior | By Sabrina Imbler | TX 9-103-504 | 2021-12-01 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/sports/atlanta-braves-world-series.html | Recalling a Braves Journey Full of 40Foot Potholes | By Alan Blinder | TX 9-103-504 | 2021-12-01 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/sports/baseball/eddie-rosario-world-series.html | Rosario Delivers Big Hits And Style | By Scott Miller | TX 9-103-504 | 2021-12-01 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/sports/baseball/world-series-astros-braves.html | Astros Vs Braves Around the Horn | By Tyler Kepner | TX 9-103-504 | 2021-12-01 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/sports/football/daniel-jones-one-handed-catch.html | Was Putting Jones Back in Harms Way Worth a 16Yard Gain | By Ben Shpigel | TX 9-103-504 | 2021-12-01 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/technology/amazon-staten-island-jfk-union.html | Staten Island Amazon Workers Take Step Toward Union | By Karen Weise | TX 9-103-504 | 2021-12-01 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/technology/facebook-like-share-buttons.html | Power of Likes Puts Facebook In a Quandary | By Mike Isaac | TX 9-103-504 | 2021-12-01 |

| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/technology/facebook-profits-earnings-q3-2021.html | Amid Swirling Controversies Facebook Profits Jump 17 | By Mike Isaac | TX 9-103-504 | 2021-12-01 |
|---|---|---|---|---|---|---|
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/technology/personaltech/google-pixel-6-review.html | Pixel 6 Is Nice but Doesnt Change the Game | By Brian X Chen | TX 9-103-504 | 2021-12-01 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/upshot/biden-tax-billionaires.html | Tax on Billionaires Raises Question Whats Income | By Neil Irwin | TX 9-103-504 | 2021-12-01 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/upshot/paid-leave-democrats.html | Even With 4 Weeks US Would Lag in Paid Leave | By Claire Cain Miller | TX 9-103-504 | 2021-12-01 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/us/john-wayne-gacy-victim.html | New Gacy Victim Is Identified 4 Decades After Murder | By Julie Bosman | TX 9-103-504 | 2021-12-01 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/us/luis-urriza-priest-texas.html | At 100 Priest Bids Farewell to Church He Built | By Rick Rojas | TX 9-103-504 | 2021-12-01 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/politics/biden-democrats-reconciliation-bill.html | Democrats Push  For Budget Deal  As Rifts Persist | By Emily Cochrane | TX 9-103-504 | 2021-12-01 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/us/politics/border-patrol-discipline.html | Border Patrol Gave Agents Light Penalties Report on Bias Says | By Eileen Sullivan | TX 9-103-504 | 2021-12-01 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/us/utah-school-racial-harassment-doj.html | Utah District Ignored Racism Inquiry Finds | By Eduardo Medina | TX 9-103-504 | 2021-12-01 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/us/vaccine-fired-church.html | Evangelical Insider Fired After Endorsing Vaccine Seeks Civility in New Job | By Ruth Graham | TX 9-103-504 | 2021-12-01 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/well/live/adult-acne.html | Like Adolescents Adults Can Develop Acne | By Jane E Brody | TX 9-103-504 | 2021-12-01 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/world/africa/sudan-military-coup.html | Sudan Military Crushes Hopes For Democracy | By Declan Walsh Abdi Latif Dahir and Simon Marks | TX 9-103-504 | 2021-12-01 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/world/europe/erdogan-turkey-ambassador.html | Diplomacy Halts Erdogans Push To Expel Envoys | By Carlotta Gall | TX 9-103-504 | 2021-12-01 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/world/europe/eric-zemmour-france-jewish-bernard-henri-levy.html | Jewish FarRight Pundit Splits French Jewish Community | By Roger Cohen | TX 9-103-504 | 2021-12-01 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/world/europe/germany-isis-yazidi-child.html | German Court Finds Woman Guilty in Death Of Yazidi Child | By Melissa Eddy | TX 9-103-504 | 2021-12-01 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/world/europe/richard-gere-matteo-salvini-immigrant-trial.html | At Migrant Trial in Italy Testimony From Celebrity May Lift Populists Profile | By Emma Bubola | TX 9-103-504 | 2021-12-01 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/world/middleeast/egypt-sisi-state-emergency.html | Egypts President Lifts National State of Emergency | By Vivian Yee | TX 9-103-504 | 2021-12-01 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/world/middleeast/israel-jews-palestinians-journey.html | Whose Promised Land Journeying Across a Divided Israel | By Patrick Kingsley and Laetitia Vancon | TX 9-103-504 | 2021-12-01 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/article/hong-kong-security-law-speech.html | Hong Kong Uses Security Law to Clamp Down on Speech | By Austin Ramzy | TX 9-103-504 | 2021-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-10-26 | 2021-10-26 | https://www.nytimes.com/2021/10/26/insider/why-humans-not-machines-make-the-tough-calls-on-comments.html | Why Machines Are Bad Umpires | By Alex Traub | TX 9-103-504 | 2021-12-01 |
| 2021-10-26 | 2021-10-26 | https://www.nytimes.com/2021/10/26/nyregion/thomas-kenniff-manhattan-da.html | Manhattan DA Candidate Sees City on Edge | By Jonah E Bromwich | TX 9-103-504 | 2021-12-01 |
| 2021-10-26 | 2021-10-26 | https://www.nytimes.com/2021/10/26/opinion/europe-merkel-macron-scholz.html | The Next Leader of Europe Will Be No One | By Helen Thompson | TX 9-103-504 | 2021-12-01 |
| 2021-10-26 | 2021-10-26 | https://www.nytimes.com/2021/10/26/science/drosophila-fly-brain-connectome.html | A Flys Brain | By Emily Anthes | TX 9-103-504 | 2021-12-01 |
| 2021-10-26 | 2021-10-26 | https://www.nytimes.com/2021/10/26/technology/facebook-sec-complaints.html | Inside the Pages Detailing Facebooks Vexing Issues | By Cecilia Kang | TX 9-103-504 | 2021-12-01 |
| 2021-10-11 | 2021-10-27 | https://www.nytimes.com/2021/10/11/t-magazine/chanel-embroidered-flap-bag.html | Rough Draft | By Nancy Hass | TX 9-103-504 | 2021-12-01 |
| 2021-10-11 | 2021-10-27 | https://www.nytimes.com/2021/10/11/t-magazine/eric-touchaleaume-robert-mallet-stevens.html | Free Radical | By Jean Grogan and Matthew Avignone | TX 9-103-504 | 2021-12-01 |
| 2021-10-11 | 2021-10-27 | https://www.nytimes.com/2021/10/11/t-magazine/night-blooming-flowers.html | A Little Night Magic | By Ligaya Mishan | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-27 | https://www.nytimes.com/2021/10/12/t-magazine/marcin-rusak-plant-decay.html | Born to Die | By Stephen Wallis and Rafal Milach | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-27 | https://www.nytimes.com/2021/10/12/t-magazine/monogrammed-bags-purses-winter.html | Monogrammed Bags | By Mari Maeda and Yuji Oboshi | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-27 | https://www.nytimes.com/2021/10/12/t-magazine/shanghai-teahouses-china.html | Alone Together | By Ligaya Mishan and Josh Robenstone | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-27 | https://www.nytimes.com/2021/10/13/t-magazine/black-art-collectives-creators.html | All Together Now | By Adam Bradley | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-27 | https://www.nytimes.com/2021/10/13/t-magazine/bulgari-necklace-tassels.html | The Thing | By Nancy Hass | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-27 | https://www.nytimes.com/2021/10/13/t-magazine/winter-fluffy-fashion.html | Where the Wild Things Are | By Toby Coulson and Ian Bradley | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-27 | https://www.nytimes.com/2021/10/15/t-magazine/birkin-bag-hermes.html | The Birkin Bag Gets an Update | By Lindsay Talbot | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-27 | https://www.nytimes.com/2021/10/15/t-magazine/england-garden-olivia-laing.html | The Revisionist | By Benot Loiseau and Teresa Eng | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-27 | https://www.nytimes.com/2021/10/15/t-magazine/harlem-ymca-black-culture.html | The Rooms Where It Happened | By Sandra E Garcia | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-27 | https://www.nytimes.com/2021/10/21/dining/mountain-tides-wine-petite-sirah.html | Embracing an Unloved Grape | By Eric Asimov | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-27 | https://www.nytimes.com/2021/10/22/dining/instant-pot-recipes-wisdom.html | Instant Pot Wisdom Half a Decade Later | By Melissa Clark | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-27 | https://www.nytimes.com/2021/10/22/dining/mortars-pestles-and-the-comfort-of-a-culinary-ritual.html | There Is Comfort In Culinary Rituals | By Yewande Komolafe | TX 9-103-504 | 2021-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-10-25 | 2021-10-27 | https://www.nytimes.com/2021/10/25/music/adele-easy-on-me-chart.html | Adeles Easy on Me Takes No 1 Spot | By Ben Sisario | TX 9-103-504 | 2021-12-01 |
| 2021-10-25 | 2021-10-27 | https://www.nytimes.com/2021/10/25/music/bric-jazzfest.html | A Young Festival in Flux Finds Its Footing | By Giovanni Russonello | TX 9-103-504 | 2021-12-01 |
| 2021-10-25 | 2021-10-27 | https://www.nytimes.com/2021/10/25/business/economy/foreign-workers-shortage-hiring.html | America Misses  Its Foreign Workers | By Jeanna Smialek | TX 9-103-504 | 2021-12-01 |
| 2021-10-25 | 2021-10-27 | https://www.nytimes.com/2021/10/25/dining/citrus-butterfield-market.html | To Squeeze Citrus Is the Star For the Cold Months | By Florence Fabricant | TX 9-103-504 | 2021-12-01 |
| 2021-10-25 | 2021-10-27 | https://www.nytimes.com/2021/10/25/dining/don-guerra-barrio-bread-tucson.html | Baking Up Bread  That Blurs Borders | By John Birdsall | TX 9-103-504 | 2021-12-01 |
| 2021-10-25 | 2021-10-27 | https://www.nytimes.com/2021/10/25/dining/drinks/craft-beer-bars.html | It May Be Last Call for CraftBeer Bars | By Joshua M Bernstein | TX 9-103-504 | 2021-12-01 |
| 2021-10-25 | 2021-10-27 | https://www.nytimes.com/2021/10/25/dining/for-shakshuka-or-what-have-you.html | To Spread Versatile Sauces For Your Meals | By Florence Fabricant | TX 9-103-504 | 2021-12-01 |
| 2021-10-25 | 2021-10-27 | https://www.nytimes.com/2021/10/25/dining/halloween-cooking-classes.html | To Learn Teaching Spooky Pasta And Ghastly Cookies | By Florence Fabricant | TX 9-103-504 | 2021-12-01 |
| 2021-10-25 | 2021-10-27 | https://www.nytimes.com/2021/10/25/dining/hangar-one-vodka-smoke-point.html | To Sip Where Theres Smoke There Is Also Vodka | By Florence Fabricant | TX 9-103-504 | 2021-12-01 |
| 2021-10-25 | 2021-10-27 | https://www.nytimes.com/2021/10/25/dining/iguria-the-cookbook-laurel-evans.html | To Cook Come for the Focaccia Stay for the History | By Florence Fabricant | TX 9-103-504 | 2021-12-01 |
| 2021-10-25 | 2021-10-27 | https://www.nytimes.com/2021/10/25/dining/rue-story-prosciutto.html | To Serve A Domestic Prosciutto From the Ozarks | By Florence Fabricant | TX 9-103-504 | 2021-12-01 |
| 2021-10-25 | 2021-10-27 | https://www.nytimes.com/2021/10/25/theater/broadway-closings-is-this-a-room-dana-h.html | Two Broadway Dramas to Close Early | By Michael Paulson | TX 9-103-504 | 2021-12-01 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/25/world/asia/japan-royal-wedding-princess-mako.html | A Princess Gets Married Minus the Royal Fanfare | By Motoko Rich and Makiko Inoue | TX 9-103-504 | 2021-12-01 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/arts/contract-bridge-cheating.html | Cheating Scandal Roils Genteel World of Bridge | By Alan Yuhas | TX 9-103-504 | 2021-12-01 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/dance/lypsinka-ballet-theater-pride.html | A Pianist And a Drag Persona Too | By Joshua Barone | TX 9-103-504 | 2021-12-01 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/arts/design/detroit-arts-center-church-renovation.html | Creating an Arts Complex in Detroit | By Hilarie M Sheets | TX 9-103-504 | 2021-12-01 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/arts/television/mort-sahl-dead.html | Mort Sahl Whose Biting Commentary Redefined StandUp Dies at 94 | By Bruce Weber | TX 9-103-504 | 2021-12-01 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/books/gary-shteyngart-our-country-friends.html | The Pandemic Becomes Part Of the Plot | By Alexandra Alter | TX 9-103-504 | 2021-12-01 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/books/review-shattering-america-1960s-kevin-boyle.html | Theres More To Know About the Storied 60s | By Jennifer Szalai | TX 9-103-504 | 2021-12-01 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/business/britain-nuclear-plants.html | In British Plan Consumers Pitch In for Nuclear Plants | By Stanley Reed | TX 9-103-504 | 2021-12-01 |

| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/business/climate-change-sustainable-real-estate.html | Investors Steering Money to Green Buildings | By Patrick Sisson | TX 9-103-504 | 2021-12-01 |
|---|---|---|---|---|---|---|
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/economy/biden-inflation.html | Rising Prices Complicate Bidens Plans For Recovery | By Jim Tankersley | TX 9-103-504 | 2021-12-01 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/business/inflation-interest-rates-treasury-bonds.html | Bond Market Hints Uptick In Inflation | By Matt Phillips | TX 9-103-504 | 2021-12-01 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/business/media/netflix-new-jersey-fort-monmouth.html | Netflix Plans to Bid on Shuttered New Jersey Army Base for a Production Hub | By Brooks Barnes and John Koblin | TX 9-103-504 | 2021-12-01 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/business/new-york-commercial-real-estate.html | Transactions | By Jordan Allen | TX 9-103-504 | 2021-12-01 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/business/tyson-vaccine-mandate.html | Tyson Foods Exceeds 96 Percent Shot Rate | By Lauren Hirsch | TX 9-103-504 | 2021-12-01 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/dining/midtown-restaurants-nyc.html | New York Is Served Here | By Pete Wells | TX 9-103-504 | 2021-12-01 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/dining/new-york-restaurant-openings.html | Kaiseki Room by Yamada Opens in Midtown Manhattan | By Florence Fabricant | TX 9-103-504 | 2021-12-01 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/movies/criminal-charges-shooting-alec-baldwin.html | Criminal Charges Possible In Fatal FilmSet Shooting | By Simon Romero Graham Bowley and Julia Jacobs | TX 9-103-504 | 2021-12-01 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/nyregion/child-abuse-reports-deaths-nyc.html | Childrens Beating Deaths Expose Citys Lapses | By Andy Newman Ashley Southall and Chelsia Rose Marcius | TX 9-103-504 | 2021-12-01 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/nyregion/david-gilbert-brinks-parole.html | Brinks Robbery Participant Now 77 Is Granted Parole | By Michael Wilson and Ed Shanahan | TX 9-103-504 | 2021-12-01 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/nyregion/fifth-ave-bus-deblasio.html | De Blasio After Meeting With Big Developer Postpones 5th Avenue Busway | By Dana Rubinstein and Winnie Hu | TX 9-103-504 | 2021-12-01 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/nyregion/new-york-rain.html | Sprawling Storm Lashes New York With Rain and High Winds | By Michael Gold | TX 9-103-504 | 2021-12-01 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/opinion/facebook-advertisers.html | Facebook Wont Change Unless Advertisers Demand It | By Greg Bensinger | TX 9-103-504 | 2021-12-01 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/opinion/middle-east-climate-change.html | Biden and Mother Nature Have Reshaped the Middle East | By Thomas L Friedman | TX 9-103-504 | 2021-12-01 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/opinion/us-military-russia-china-iran.html | Americas Crumbling Global Position | By Bret Stephens | TX 9-103-504 | 2021-12-01 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/opinion/zuckerberg-facebook-ceo.html | The Zuckerberg Era Is Over | By Kara Swisher | TX 9-103-504 | 2021-12-01 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/science/spacex-toilet-nasa.html | Finally Revealed Why SpaceX Had a Leaky Toilet | By Joey Roulette | TX 9-103-504 | 2021-12-01 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/sports/alex-honnold-mother-el-capitan.html | 70th Birthday Party Climbing El Capitan | By Tim Neville | TX 9-103-504 | 2021-12-01 |

| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/sports/baseball/martin-maldonado-astros-world-series.html | Why the Astros Call a 172 Hitter Truly a Blessing | By James Wagner | TX 9-103-504 | 2021-12-01 |
|---|---|---|---|---|---|---|
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/sports/baseball/world-series-atlanta-houston.html | In Baseballs Era of Parity Youve Just Got to Get In | By Tyler Kepner | TX 9-103-504 | 2021-12-01 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/sports/football/washington-football-team-investigation.html | ExWashington Employees Want Inquiry Made Public | By Ken Belson | TX 9-103-504 | 2021-12-01 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/sports/hockey/blackhawks-investigation-sex-assault-bowman.html | Blackhawks Executives Ignored Sexual Assault Investigation Says | By Kevin Draper | TX 9-103-504 | 2021-12-01 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/technology/youtube-snap-and-tiktok-executives-take-their-turn-answering-to-washington.html | Executives Defend Platforms at Hearing | By David McCabe Kate Conger and Daisuke Wakabayashi | TX 9-103-504 | 2021-12-01 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/theater/covid-crime-stop-asian-hate.html | Exploring How Hate Can Hurt Us All | By Laura Zornosa | TX 9-103-504 | 2021-12-01 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/theater/martha-henry-dead.html | Martha Henry 83 Star  Of the Stage in Canada | By Neil Genzlinger | TX 9-103-504 | 2021-12-01 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/us/claudette-colvin-arrest-record.html | Arrested at 15 for Not Giving Up Seat on a Bus She Wants Her Record Expunged | By Eduardo Medina | TX 9-103-504 | 2021-12-01 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/us/deaf-students-protests-schools.html | Protests Roil a School of Deaf Diverse Students | By Amanda Morris | TX 9-103-504 | 2021-12-01 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/us/fda-pfizer-covid-vaccine-kids.html | Vaccine by Pfzifer Gets Key Backing for Children 511 | By Sharon LaFraniere and Noah Weiland | TX 9-103-504 | 2021-12-01 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/us/politics/dark-web-drug-sales.html | Authorities Disrupt Global Drug Ring | By Katie Benner | TX 9-103-504 | 2021-12-01 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/us/politics/jessica-rosenworcel-fcc.html | Biden Nominee Would Become First Woman to Be the Leader of the FCC | By Elizabeth Williamson | TX 9-103-504 | 2021-12-01 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/us/politics/joe-manchin-biden.html | Its a FullCourt Press on Manchin Trying to Get Him to Change His Mind | By Emily Cochrane | TX 9-103-504 | 2021-12-01 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/us/politics/terry-mcauliffe-biden.html | McAuliffe Is All About Trump Virginia Voters May Be All About Biden | By Lisa Lerer | TX 9-103-504 | 2021-12-01 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/us/texas-driveway-killing.html | Texas Man Arrested 11 Days After Driveway Killing | By Christine Hauser | TX 9-103-504 | 2021-12-01 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/us/texas-state-house-runoff.html | Texas Republicans Fight For a Democratic Bastion | By Edgar Sandoval | TX 9-103-504 | 2021-12-01 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/world/africa/covid-moderna-african-union.html | Moderna to Sell Doses  To Countries in Africa | By Rebecca Robbins and Lynsey Chutel | TX 9-103-504 | 2021-12-01 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/world/africa/sudan-coup-protests.html | Sudans Prime Minister Was Detained at Home of General Who Led Coup | By Abdi Latif Dahir and Simon Marks | TX 9-103-504 | 2021-12-01 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/world/americas/haiti-police-gangs.html | As Gangs Overrun Cities Haitis Police Are Outgunned and Underpaid | By Maria AbiHabib | TX 9-103-504 | 2021-12-01 |

| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/world/asia/myanmar-coup-trial-aung-san-suu-kyi.html | Defense Begins in ClosedDoor Show Trial of Myanmars Ousted Leader | By SuiLee Wee and Richard C Paddock | TX 9-103-504 | 2021-12-01 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/world/asia/pakistan-cricket-victory-india.html | World Cup Victories Let Pakistan  Forget About Its Troubles for a While | By Salman Masood | TX 9-103-504 | 2021-12-01 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/world/asia/roh-tae-woo-dies.html | Roh Taewoo South Korean Leader Dies at 88 | By Choe SangHun | TX 9-103-504 | 2021-12-01 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/world/australia/net-zero-delay.html | In Australia Leaders Plan On Emissions Is Chastised | By Damien Cave | TX 9-103-504 | 2021-12-01 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/world/canada/justin-trudeau-cabinet.html | After a Dispiriting Election Trudeau Promises to Get Big Things Done | By Ian Austen | TX 9-103-504 | 2021-12-01 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/world/europe/celine-manuscripts-france.html | Nazi Backers Unearthed Writings Cause Stir in France | By Lontine Gallois | TX 9-103-504 | 2021-12-01 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/world/europe/france-murder-trial-holocaust-survivor-mireille-knoll.html | Trial in a Paris Killing  Focuses on Antisemitism | By Constant Mheut | TX 9-103-504 | 2021-12-01 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/world/europe/poland-eu-aid.html | Polexit Drive Hits a Bump EUs Largess | By Andrew Higgins | TX 9-103-504 | 2021-12-01 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/world/europe/queen-elizabeth-cop26-summit.html | Queen Elizabeth Will Skip Summit in Glasgow | By Richard PrezPea | TX 9-103-504 | 2021-12-01 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/world/middleeast/iran-taliban-afghanistan.html | Iran Got What It Wanted US Has Left Afghanistan Now Tehran Is Worried | By Farnaz Fassihi | TX 9-103-504 | 2021-12-01 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/article/where-to-eat-in-midtown-nyc.html | A Menu Of Midtown  Favorites | By The New York Times | TX 9-103-504 | 2021-12-01 |
| 2021-10-27 | 2021-10-27 | https://www.nytimes.com/2021/10/26/nyregion/eric-adams-curtis-sliwa-debate.html | Adams and Sliwa Mix It Up At Final Mayoral Debate | By Emma G Fitzsimmons | TX 9-103-504 | 2021-12-01 |
| 2021-10-27 | 2021-10-27 | https://www.nytimes.com/2021/10/26/us/politics/democrats-billionaires-tax.html | Democrats Urge  Billionaires Tax  To Help Fund Bill | By Jonathan Weisman | TX 9-103-504 | 2021-12-01 |
| 2021-10-27 | 2021-10-27 | https://www.nytimes.com/2021/10/27/sports/football/jamarr-chase-cincinnati-bengals.html | These Bengals May Be Ready for Prime Time | By Mike Tanier | TX 9-103-504 | 2021-12-01 |
| 2021-10-27 | 2021-10-27 | https://www.nytimes.com/2021/10/27/technology/internet-age-check-proof.html | Carded by Web Bouncers Users See Privacy Risk | By David McCabe | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-28 | https://www.nytimes.com/2021/10/19/business/supply-chain-holidays.html | Cant Find What You Want Product Shortages Arent Going Away Anytime Soon | By Ellen Rosen | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-28 | https://www.nytimes.com/2021/10/21/style/onlyfans-nude-art-vienna.html | Where Some See Art AI Sees Pornography | By Valeriya Safronova | TX 9-103-504 | 2021-12-01 |
| 2021-10-25 | 2021-10-28 | https://www.nytimes.com/2021/10/25/style/andrew-lloyd-webber-phantom-party.html | DJ Webz Plays the Hits | By Shane ONeill | TX 9-103-504 | 2021-12-01 |
| 2021-10-25 | 2021-10-28 | https://www.nytimes.com/2021/10/25/technology/automated-flight-helicopter-skyryse.html | Im Not a Pilot  But I Just Flew  A Helicopter | By Cade Metz | TX 9-103-504 | 2021-12-01 |
| 2021-10-26 | 2021-10-28 | https://www.nytimes.com/2021/10/26/arts/music/sonny-osborne-dead.html | Sonny Osborne 83 Titan Of Bluegrass Who Played  In a Groundbreaking Band | By Bill FriskicsWarren | TX 9-103-504 | 2021-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-10-26 | 2021-10-28 | https://www.nytimes.com/2021/10/26/opinion/covid-vaccine-kids.html | Yes Young Children Should Get the Covid Vaccine | By Lee Savio Beers | TX 9-103-504 | 2021-12-01 |
| 2021-10-26 | 2021-10-28 | https://www.nytimes.com/2021/10/26/opinion/manchin-appalachia-coal-infrastructure.html | Your County Is Getting a Bad Deal | By Farah Stockman | TX 9-103-504 | 2021-12-01 |
| 2021-10-26 | 2021-10-28 | https://www.nytimes.com/2021/10/26/sports/baseball/arnold-hano-dead.html | Arnold Hano Author Who Took You Out With the Crowd Dies at 99 | By Richard Goldstein | TX 9-103-504 | 2021-12-01 |
| 2021-10-26 | 2021-10-28 | https://www.nytimes.com/2021/10/26/style/acrylic-nails-pamela-council.html | Acrylic Nails 350000 Embellish an Artwork | By Sandra E Garcia | TX 9-103-504 | 2021-12-01 |
| 2021-10-26 | 2021-10-28 | https://www.nytimes.com/2021/10/26/style/frederic-arnault-tag-heuer-lvmh-succession.html | The Newest Player in Luxurys First Family | By Vanessa Friedman | TX 9-103-504 | 2021-12-01 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/26/theater/the-mother-review-wooster-group.html | A Cerebral Dramatic Puzzle  That Begs to Be Discussed | By Elisabeth Vincentelli | TX 9-103-504 | 2021-12-01 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/arts/dance/american-ballet-theater-gala-review.html | A Retro Fantasy That Feels Out of Sync With the Moment | By Gia Kourlas | TX 9-103-504 | 2021-12-01 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/arts/dance/martha-graham-dance-company-review.html | The Graham Company Steps Past the Pandemic | By Brian Seibert | TX 9-103-504 | 2021-12-01 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/arts/music/geese-projector.html | PostPunk Teenagers Set to Take Flight | By Jim Farber | TX 9-103-504 | 2021-12-01 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/arts/music/meistersinger-met-opera-review.html | A Paean to Music and Joyful Bickering | By Zachary Woolfe | TX 9-103-504 | 2021-12-01 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/arts/television/mort-sahl-comedy-legacy.html | Mort Sahl Paved the Way for Intellectual Comics | By Jason Zinoman | TX 9-103-504 | 2021-12-01 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/arts/television/my-unorthodox-life-debate.html | Divided Over A Reality Series | By Joseph Berger | TX 9-103-504 | 2021-12-01 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/books/review-our-country-friends-gary-shteyngart.html | Squabbles Abound Among Old Pals | By Molly Young | TX 9-103-504 | 2021-12-01 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/business/boeing-3q-2021-earnings.html | Delays of Troubled Dreamliner Drag Down Boeings Quarterly Earnings | By Niraj Chokshi | TX 9-103-504 | 2021-12-01 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/business/britain-budget-sunak.html | Britain Plans for PostPandemic Economy | By Eshe Nelson | TX 9-103-504 | 2021-12-01 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/business/economy/food-prices-us.html | The Poor Feel the Strain as Food Prices Surge | By Nelson D Schwartz and Coral Murphy Marcos | TX 9-103-504 | 2021-12-01 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/business/general-motors-earnings.html | Revenue Falls for Ford and GM As Global Chip Shortage Lingers | By Neal E Boudette | TX 9-103-504 | 2021-12-01 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/business/mcdonalds-kraft-heinz-coca-cola-earnings.html | Despite Higher Prices 3 Global Food Giants Post Solid Gains | By Gray Beltran | TX 9-103-504 | 2021-12-01 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/business/mckinsey-climate-change.html | McKinsey Employees Outraged by Work With Many of Biggest Polluters | By Michael Forsythe and Walt Bogdanich | TX 9-103-504 | 2021-12-01 |

| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/busines s/rent-the-runway-ipo.html | Battered by Pandemic Rent the Runway Climbs in Trading Debut | By Sapna Maheshwari | TX 9-103-504 | 2021-12-01 |
|---|---|---|---|---|---|---|
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/climate /fema-aid-racial-disparities.html | FEMA Misses Deadlines On Disaster Aid Inequity | By Christopher Flavelle | TX 9-103-504 | 2021-12-01 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/health/c ovid-pill-access-molnupiravir.html | Merck Moves to Share Covid Pill With Poor Nations | By Stephanie Nolen | TX 9-103-504 | 2021-12-01 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/movies/ david-depatie-dead.html | David DePatie 91 Brains Behind the Pink Panther  A James Bond With Fur | By Richard Sandomir | TX 9-103-504 | 2021-12-01 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/movies/ rust-shooting-investigation-dave-halls.html | Check on Gun Given to Baldwin Was Incomplete Affidavit Says | By Simon Romero Julia Jacobs and Graham Bowley | TX 9-103-504 | 2021-12-01 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/nyregio n/catholic-school-teacher-fired-same-sex-marriage.html | Brooklyn Diocese Fires Gay Teacher Who Wed | By Liam Stack | TX 9-103-504 | 2021-12-01 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/nyregio n/letitia-james-governor-ny.html | New York Attorney General  Is Preparing to Announce Shes Running for Governor | By Nicholas Fandos Katie Glueck and Luis FerrSadurn | TX 9-103-504 | 2021-12-01 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/nyregio n/monica-goods-christopher-baldner.html | NY Trooper Is Charged In Death  After Chase | By Ed Shanahan | TX 9-103-504 | 2021-12-01 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/nyregio n/ny-gas-power-plants-permits-denied.html | Climate Activists and Hochul Applaud Denial of GasPowered Plant Upgrades | By Grace Ashford and Anne Barnard | TX 9-103-504 | 2021-12-01 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/nyregio n/oath-keeper-nj-assembly.html | One Oath Keeper  At the Capitol Riot  Is Also on the Ballot | By Tracey Tully | TX 9-103-504 | 2021-12-01 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/opinion /americas-immigration-migration.html | A New Approach to Border Policy | By Andrew Selee | TX 9-103-504 | 2021-12-01 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/opinion /local-election-mayor.html | The Cat Dad Vs the Vegan | By Gail Collins | TX 9-103-504 | 2021-12-01 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/opinion /supreme-court-police-reform.html | The Supreme Court Has Failed on Police Reform | By Barry Friedman and Maria Ponomarenko | TX 9-103-504 | 2021-12-01 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/sports/b aseball/atlanta-world-series.html | Atlanta Has Heroes Waiting in the Wings | By Tyler Kepner | TX 9-103-504 | 2021-12-01 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/sports/b aseball/charlie-morton-broken-leg-world-series.html | Broken Leg Shelves Ace Who Gets a Few Outs First | By David Waldstein | TX 9-103-504 | 2021-12-01 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/sports/b aseball/mlb-manfred-clark.html | Issues to Sort but MLB and Its Union Focus on Labor Peace | By James Wagner | TX 9-103-504 | 2021-12-01 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/sports/baseball/tyler-matzek-atlanta-world-series.html | Centered And Thriving At Center Stage | By Scott Miller | TX 9-103-504 | 2021-12-01 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/style/al exander-palace-russia-restoration.html | The Last Czars Palace Reborn as a Museum | By Ivan Nechepurenko | TX 9-103-504 | 2021-12-01 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/technol ogy/elizabeth-holmes-trial-takeaways.html | Takeaways from Week 9 Of the Holmes Fraud Trial | By Erin Griffith | TX 9-103-504 | 2021-12-01 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/technol ogy/facebook-legal-communications.html | In Face of Legal Inquiries Facebook Tells Employees To Save Communications | By Ryan Mac and Mike Isaac | TX 9-103-504 | 2021-12-01 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/us/cape cod-noreaster.html | Storm Batters Massachusetts Cutting Power To Thousands | By Ellen Barry | TX 9-103-504 | 2021-12-01 |

| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/us/hastings-college-law-native-massacre.html | School Faces Founders Role in Native Killings | By Thomas Fuller | TX 9-103-504 | 2021-12-01 |
|---|---|---|---|---|---|---|
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/us/kyle-rittenhouse-trial-victims.html | Legal Debate On Who Can Be Described As a Victim | By Julie Bosman and Dan Hinkel | TX 9-103-504 | 2021-12-01 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/us/long-covid-disability-benefits.html | Struggle for Long Covid Patients Getting Disability Benefits | By Amanda Morris | TX 9-103-504 | 2021-12-01 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/us/politics/beloved-toni-morrison-virginia.html | Book Is Rallying Point in Governor Race | By Lisa Lerer and Reid J Epstein | TX 9-103-504 | 2021-12-01 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/us/politics/biden-immigration-ice-schools-hospitals.html | Biden Bars Immigration Enforcement in Protected Areas | By Miriam Jordan | TX 9-103-504 | 2021-12-01 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/us/politics/billionaires-tax.html | How Democrats Would Tax Billionaires to Pay for Their Agenda | By Jonathan Weisman | TX 9-103-504 | 2021-12-01 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/us/politics/budget-bill-republicans.html | Sidelined Republicans Snipe at Budget | By Carl Hulse | TX 9-103-504 | 2021-12-01 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/us/politics/china-hypersonic-missile.html | China Testing New Weapon Jolts Pentagon | By David E Sanger and William J Broad | TX 9-103-504 | 2021-12-01 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/us/politics/democrats-rush-rewrite-tax-code.html | Seeking Revenue  Democrats Rush  To Redo Tax Code | By Alan Rappeport and Jim Tankersley | TX 9-103-504 | 2021-12-01 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/us/politics/diplomats-security-blinken.html | State Dept Eases Rules On Security Overseas | By Lara Jakes | TX 9-103-504 | 2021-12-01 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/us/politics/global-minimum-tax-deal.html | Pastries With Persuasion Securing a Global Tax Deal | By Alan Rappeport | TX 9-103-504 | 2021-12-01 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/us/politics/supreme-court-texas-abortion.html | Briefs Draw Battle Lines as Abortion Law Nears Justices | By Adam Liptak | TX 9-103-504 | 2021-12-01 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/us/politics/virginia-early-voting-governor.html | In Virginia Early Voting Has Been Surging And It Lasts for a While | By Nick Corasaniti | TX 9-103-504 | 2021-12-01 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/us/yosemite-falls.html | Californias Rain Brings a Roar Back to Yosemite | By Johnny Diaz | TX 9-103-504 | 2021-12-01 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/world/americas/haiti-gangs-fuel-shortage.html | Fear of Gangs Hinders Supply Of Fuel in Haiti | By Natalie Kitroeff and Maria AbiHabib | TX 9-103-504 | 2021-12-01 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/world/asia/afghan-girls-school-taliban.html | For Some Afghan Girls a Wary Return to School | By Christina Goldbaum and Kiana Hayeri | TX 9-103-504 | 2021-12-01 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/world/asia/japan-election-communist-party.html | Japans Communists Weak and Mild Become a Campaign Target | By Ben Dooley and Hisako Ueno | TX 9-103-504 | 2021-12-01 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/world/australia/free-land.html | Hot Dusty Land in the Middle of Nowhere The Price Is Right | By Yan Zhuang | TX 9-103-504 | 2021-12-01 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/world/canada/pope-indigenous-apology.html | Pope Eyeing  Canada Visit  To Discuss School Abuses | By Elisabetta Povoledo and Ian Austen | TX 9-103-504 | 2021-12-01 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/world/europe/viktor-bryukhanov-dead.html | Viktor Bryukhanov Chernobyl Manager Blamed for Disaster Dies at 85 | By Sam Roberts | TX 9-103-504 | 2021-12-01 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/world/middleeast/iran-nuclear-talks.html | Iran to Rejoin  Nuclear Talks  Official Says | By Vivian Yee | TX 9-103-504 | 2021-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/world/middleeast/israel-settlements-west-bank.html | Israel Advances Expansion Plan for Settlements in First for Bennett Era | By Patrick Kingsley | TX 9-103-504 | 2021-12-01 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/article/transgender-athlete-ban.html | Texas Bill Is the Latest to Place Restrictions on Transgender Athletes | By David W Chen | TX 9-103-504 | 2021-12-01 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/live/2021/10/26/world/covid-vaccine-boosters/brazil-bolsonaro-criminal-charges | Brazil Panel Urges Charges  For Bolsonaro in Pandemic | By Jack Nicas | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-28 | https://www.nytimes.com/2021/10/27/sports/baseball/astros-braves-world-series-game-2.html | Dinks and Miscues Help the Astros Stop An Unwanted Streak | By David Waldstein | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-28 | https://www.nytimes.com/2021/10/27/theater/caroline-or-change-review.html | History And Heartbreak | By Jesse Green | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-28 | https://www.nytimes.com/2021/10/27/us/politics/democrats-reconciliation-bill-negotiations.html | Running Short of Time Democrats Grasp for a Deal on Bidens Agenda | By Emily Cochrane | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-28 | https://www.nytimes.com/2021/10/27/us/politics/merrick-garland-justice-department-schools-memo.html | Garland Is Assailed For Memo On Schools | By Katie Benner | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-28 | https://www.nytimes.com/2021/10/28/business/energy-environment/electric-grid-overload-solar-ev.html | Outdated Power Grid Hampers Move to a Clean Energy Future | By Ivan Penn | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-28 | https://www.nytimes.com/2021/10/28/insider/jia-lynn-yang-national-editor.html | Covering This Big Messy Country | By Alex Traub | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-28 | https://www.nytimes.com/2021/10/28/style/disaster-prep-kits.html | Awaiting the End of the World in Style | By Whitney Bauck | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-28 | https://www.nytimes.com/2021/10/28/style/do-you-believe-in-ghosts.html | Ghosts Zombies and Spirits Are You In | By Anna P Kambhampaty | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-28 | https://www.nytimes.com/2021/10/28/us/michelle-wu-boston-election.html | Harvard Progressive Makes a Play for Power as Bostons Mayor | By Ellen Barry | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-29 | https://www.nytimes.com/2021/10/19/movies/women-is-losers-review.html | Women Is Losers | By Concepcin de Len | TX 9-103-504 | 2021-12-01 |
| 2021-10-22 | 2021-10-29 | https://www.nytimes.com/2021/10/22/climate/geert-jan-van-oldenborgh-dead.html | Geert Jan van Oldenborgh 59 Linked Weather Disasters to Climate Change | By Henry Fountain | TX 9-103-504 | 2021-12-01 |
| 2021-10-24 | 2021-10-29 | https://www.nytimes.com/2021/10/24/sports/football/paul-salata-dead.html | Paul Salata 94 Who Put the Irrelevant  Of the NFL Draft on a Quirky Pedestal | By Ken Belson | TX 9-103-504 | 2021-12-01 |
| 2021-10-25 | 2021-10-29 | https://www.nytimes.com/2021/10/25/movies/raw-monogamy-offbeat-streaming.html | The Good the Not Bad and the Gory | By Jason Bailey | TX 9-103-504 | 2021-12-01 |
| 2021-10-27 | 2021-10-29 | https://www.nytimes.com/2021/10/27/arts/television/review-colin-in-black-and-white-netflix.html | His Life Before He Took A Knee | By James Poniewozik | TX 9-103-504 | 2021-12-01 |
| 2021-10-27 | 2021-10-29 | https://www.nytimes.com/2021/10/27/books/abdulrazak-gurnah-nobel-prize-literature-afterlives.html | Even Nobel Winners Face SupplyChain Problems | By Alexandra Alter | TX 9-103-504 | 2021-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-10-27 | 2021-10-29 | https://www.nytimes.com/2021/10/27/movies/hypnotic-review.html | The Doctor Will Deceive You Now | By Lena Wilson | TX 9-103-504 | 2021-12-01 |
| 2021-10-27 | 2021-10-29 | https://www.nytimes.com/2021/10/27/opinion/trump-biden-virginia-youngkin.html | Virginia Is Making Democrats Nervous | By Michelle Cottle | TX 9-103-504 | 2021-12-01 |
| 2021-10-27 | 2021-10-29 | https://www.nytimes.com/2021/10/27/science/mihaly-csikszentmihalyi-dead.html | Mihaly Csikszentmihalyi 87 Psychologist and Father of Flow Dies | By Clay Risen | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/world/asia/china-zero-covid-virus.html | What Lies Behind Chinas Zealous Push for Zero Covid | By Vivian Wang | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/arts/design/france-benin-restitution.html | Benins Looted Treasures Begin Return From France | By Farah Nayeri and Norimitsu Onishi | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/arts/design/kandis-williams-ebony-haynes-52-walker.html | An Artist Who Draws Connections | By Siddhartha Mitter and Siobhan Burke | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/arts/design/tribeca-art-galleries.html | TriBeCa Gallery Guide | By Will Heinrich | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/arts/music/rossini-opera-brownlee-spyres.html | Delivering Barnstormers Of the Bel Canto Repertory | By Zachary Woolfe | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/arts/television/doctor-who-season-13-swagger-apple.html | This Weekend I Have | By Alexis Soloski | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/books/november-2021-books.html | It Looks Like No Turkeys Lurk Here | By Joumana Khatib | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/business/amazon-stock.html | Amazons Sales Growth Cools Down as Costs Climb | By Karen Weise | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/business/america-billionaires.html | Billionaires Of America Are Thriving | By Nicholas Kulish Ephrat Livni and Emma Goldberg | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/business/economy/us-3q-gdp-report.html | Virus Surge And Delays For Supplies Slow Growth | By Ben Casselman | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/business/energy-environment/china-coal-climate.html | China Hurries to Burn More Coal Putting Climate Goals at Risk | By Keith Bradsher | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/business/european-central-bank-inflation.html | European Central Bank to Keep Policy Steady | By Eshe Nelson | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/business/media/alec-baldwin-shooting-rust-producers.html | Producers Under Scrutiny After Shooting on Film Set | By Brooks Barnes and Nicole Sperling | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/business/media/tucker-carlson-geraldo-rivera-fox.html | Carlson Draws Criticism For Series on Capitol Riot | By Michael M Grynbaum | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/business/third-point-shell-breakup.html | Activist Investor Wants Shell to Be Broken Up | By Stanley Reed | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/climate/climate-change-framework-bill.html | Climate Projects Are Top Priorities in Spending Bill | By Coral Davenport | TX 9-103-504 | 2021-12-01 |

| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/climate/oil-executives-house-disinformation-testimony.html | Big Oils Role in Climate Distortion Scrutinized | By Hiroko Tabuchi and Lisa Friedman | TX 9-103-504 | 2021-12-01 |
|---|---|---|---|---|---|---|
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/health/covid-vaccine-children.html | Has the Virus Infected Large Numbers of Younger Children | By Apoorva Mandavilli | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/movies/a-mouthful-of-air-review.html | A Mouthful of Air | By Natalia Winkelman | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/movies/antlers-review.html | Life Here Can Be a Real Beast | By Amy Nicholson | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/movies/army-of-thieves-review.html | Army of Thieves | By Calum Marsh | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/movies/attica-review.html | Attica | By Ben Kenigsberg | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/movies/bulletproof-review.html | Bulletproof | By Teo Bugbee | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/movies/chess-of-the-wind-review-a-remnant-of-an-iran-that-used-to-be.html | Chess of the Wind | By Glenn Kenny | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/movies/cicada-review.html | Cicada | By Kyle Turner | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/movies/george-butler-dead.html | George Butler 78 Documentarian Of Bodybuilding Subculture Dies | By Richard Sandomir | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/movies/how-they-got-over-review.html | How They Got Over | By Lisa Kennedy | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/movies/joy-ride-review.html | Joy Ride | By Nicolas Rapold | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/movies/last-night-in-soho-review.html | A Psychic Bond in Swinging Seedy London | By Jeannette Catsoulis | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/movies/my-hero-academia-world-heroes-mission-review.html | My Hero Academia World Heroes Mission | By Maya Phillips | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/movies/only-the-animals-review.html | A Missing Woman in a Cruel World | By Manohla Dargis | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/movies/roh-review.html | Roh | By Beatrice Loayza | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/movies/snakehead-review.html | Snakehead | By Beandrea July | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/movies/speer-goes-to-hollywood-review.html | Speer Goes To Hollywood | By Beatrice Loayza | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/movies/the-souvenir-part-ii-review.html | Trying to Dream Herself Into Being | By Manohla Dargis | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/movies/the-spine-of-night-review.html | The Spine of Night | By Glenn Kenny | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/movies/violet-review.html | Answering the Bully in Her Head | By Jeannette Catsoulis | TX 9-103-504 | 2021-12-01 |

| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/nyregion/co-working-space-suburbs.html | CoWorking Spaces Set Their Sights on Suburbs | By Nicole Hong and Matthew Haag | TX 9-103-504 | 2021-12-01 |
|---|---|---|---|---|---|---|
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/nyregion/cuomo-forcible-touching-complaint.html | Cuomo Charged Over Allegation He Groped Aide | By Luis FerrSadurn and Jonah E Bromwich | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/nyregion/hochul-conflict-of-interest.html | With Transparency Initiative  Hochul Acknowledges Conflict | By Grace Ashford and Luis FerrSadurn | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/nyregion/jumaane-williams-public-advocate-governor.html | Hes Running for One Office With an Eye on Another | By Jeffery C Mays | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/nyregion/nassau-da-kaminsky-donnelly.html | As Bail Reform Emerges as Key Issue Suburban Prosecutors Race Tightens | By Luis FerrSadurn | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/nyregion/nyc-police-vaccine-mandate.html | Officials in New York City Brace for Worker Shortage  As Vaccine Deadline Nears | By Sharon Otterman Emma G Fitzsimmons and Troy Closson | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/opinion/bolsonaro-brazil-report.html | We Knew Bolsonaro Was Guilty | By Vanessa Barbara | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/opinion/climate-change-biden-spending.html | Bidens 35 Trillion Was Peanuts | By Abrahm Lustgarten | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/opinion/republicans-vaccines.html | Cowards Not Crazies Are Destroying Us | By Paul Krugman | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/opinion/school-culture-wars.html | The SelfIsolation of the American Left | By David Brooks | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/sports/baseball/atlanta-ice-cream-world-series.html | A Team in the World Series Found a Secret Sauce Its Sugary | By James Wagner | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/sports/baseball/atlanta-world-series.html | In Atlanta Its Us Against the World | By Tyler Kepner | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/sports/olympics/china-olympics-hockey.html | Chinas Woeful Hockey Team May Lose Its Place in Games | By Tariq Panja | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/technology/clearview-ai-test.html | Clearview AI Performs Well In ThirdParty Accuracy Test | By Kashmir Hill | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/technology/facebook-meta-name-change.html | Is Meta Really Betta | By Mike Isaac | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/upshot/biden-taxes-billionaires-millionaires.html | Millionaires Were Stuck With the Tab for Bidens Spending Bill | By Neil Irwin | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/us/charlottesville-trial.html | Trial Begins in Suit Over 2017 Charlottesville Violence | By Neil MacFarquhar | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/us/dylann-roof-settlement-families.html | Justice Dept To Pay Victims Of Massacre 88 Million | By Christine Hauser and Isabella Grulln Paz | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/us/hastings-college-native-massacres.html | Reporting From a Haunted Land | By Thomas Fuller | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/us/politics/biden-framework-bill-plan.html | President Offers Compromise Plan to Speed Agenda | By Jonathan Weisman and Emily Cochrane | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/us/politics/biden-tax-plan-increases.html | New Tax Increases | By Alan Rappeport | TX 9-103-504 | 2021-12-01 |

| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/politics/infrastructure-bill-spending-plan.html | Presidents Gamble Comes With Grim Warning | By Michael D Shear and Jim Tankersley | TX 9-103-504 | 2021-12-01 |
|---|---|---|---|---|---|---|
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/politics/spending-plan-bill-biden.html | A 185 Trillion Framework for Economic Programs | By Jim Tankersley and Zolan KannoYoungs | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/us/politics/supreme-court-oklahoma-executions.html | Court Allows 2 Executions In Oklahoma To Go Ahead | By Adam Liptak | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/world/asia/japan-election-rural-urban.html | How Rural Towns Keep Japan on a Conservative Track | By Motoko Rich Makiko Inoue and Hikari Hida | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/world/europe/brescia-italy-winged-victory.html | Statue Symbolizes Citys Resilience After Pandemics Ravages | By Elisabetta Povoledo | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/world/europe/france-biden-macron-g20.html | US Conciliatory May Offer  More Than Words to France | By Roger Cohen and Helene Cooper | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/world/europe/pope-biden-catholic-church-rift.html | Biden and Francis Share Polarizing Challenge Churchs Conservatives | By Jason Horowitz | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/world/middleeast/saudi-investment-covid.html | Saudi Official  Oddly Absent From Forum Hed Oversee | By Kate Kelly | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/article/kyle-rittenhouse-trial.html | Trial to Begin for Teenager Who Shot 3 Amid Protests | By Julie Bosman | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-29 | https://www.nytimes.com/live/2021/10/28/business/news-business-stock-market/apple-earnings-iphone | Apple Reports Revenue Rise Despite Supply Chain Woes | By Kellen Browning | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-29 | https://www.nytimes.com/2021/10/28/sports/football/roger-goodell-salary-nfl.html | Goodells Pay for the Last Two Years A Cool 128 Million | By Ken Belson | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-29 | https://www.nytimes.com/2021/10/28/us/politics/trump-family-separation-border.html | Families Separated by Trump Policy Could Get Compensatory Payments | By Miriam Jordan | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-29 | https://www.nytimes.com/2021/10/29/sports/baseball/atlanta-hank-aaron-tribute.html | After an AllStar Game Snub a Region Gets Its Chance to Honor Aaron | By David Waldstein | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-29 | https://www.nytimes.com/2021/10/29/sports/baseball/tomahawk-chop-rob-manfred.html | League Equivocates As Atlanta Holds On To Racist Caricatures | By Kurt Streeter | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-29 | https://www.nytimes.com/2021/10/29/us/minneapolis-police-ballot-measure.html | Minneapolis Voters Hold Future Of Police Dept in Their Hands | By Mitch Smith and Tim Arango | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-29 | https://www.nytimes.com/2021/10/29/us/biden-g20-summit.html | Biden Visits Europe Where His America Is Back Vow Faces Test | By Katie Rogers and Jim Tankersley | TX 9-103-504 | 2021-12-01 |
| 2021-10-27 | 2021-10-29 | https://www.nytimes.com/2021/10/27/opinion/halloween-kids-movies-tv.html | In Defense of Inappropriate Movies | By Jessica Grose | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-30 | https://www.nytimes.com/2021/10/28/arts/design/authorities-return-248-looted-antiquities-to-india.html | Antiquities Go Back To India | By Tom Mashberg | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-30 | https://www.nytimes.com/2021/10/28/arts/television/val-bisoglio-dead.html | Val Bisoglio 95 Actor With Everymanish Face On Popular Shows Dies | By Neil Genzlinger | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-30 | https://www.nytimes.com/2021/10/28/movies/french-dispatch-paris.html | Wes Andersons Dream of France | By Roger Cohen | TX 9-103-504 | 2021-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-10-28 | 2021-10-30 | https://www.nytimes.com/2021/10/28/opinion/covid-vaccine-hybrid-natural-immunity.html | Vaccine Policy Should Consider Hybrid Immunity | By Charlotte Thlin | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-30 | https://www.nytimes.com/2021/10/28/opinion/loudoun-county-trans.html | The Rights Big Lie About a Sexual Assault in Virginia | By Michelle Goldberg | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-30 | https://www.nytimes.com/2021/10/29/business/youtube-novara.html | One Mistake Shows YouTubes Power Over the Press | By Adam Satariano | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-30 | https://www.nytimes.com/article/mississippi-abortion-law.html | Lawsuit From Mississippi Is More Direct Challenge To Roe v Wade Precedent | By Adeel Hassan | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/28/us/politics/guantanamo-detainee-torture.html | For First Time in Public ExDetainee Describes  Torture at CIAs Hands | By Carol Rosenberg | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/30/arts/dance/review-madeline-hollander-performa.html | Choreographic Skeletons From a Lost Time | By Gia Kourlas | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/arts/design/stanley-whitney-lisson-gallery.html | Stanley Whitney Dances With Matisse | By Hilarie M Sheets | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/arts/music/ed-sheeran-equals-review.html | A Pop Mathematician Is Up to His Old Tricks | By Lindsay Zoladz | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/arts/music/rose-lee-maphis-dead.html | Rose Lee Maphis 98 Early Star of Country Music TV | By Bill FriskicsWarren | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/arts/nep-al-looted-antiquities-citizens.html | Citizen Activists Lead the Hunt  For Looted Art | By Zachary Small | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/business/economy/september-pce-inflation.html | As Pay Surges the Feds Favorite Inflation Index Remains at a 30Year High | By Jeanna Smialek | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/business/eurozone-economy-inflation.html | Rising Prices Offset Growth And Recovery In the Eurozone | By Eshe Nelson | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/business/greece-green-energy-climate-eu.html | A Sea Change in Energy for Greece | By Liz Alderman and Eirini Vourloumis | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/business/stock-market-record.html | SampP Has Biggest Monthly Gain of Year | By Coral Murphy Marcos | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/business/trump-spac-digital-world.html | Trump Deal May Have Skirted Law | By Matthew Goldstein Lauren Hirsch and David Enrich | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/climate/europe-energy-crisis-cop.html | EU Reliance  On Gas Hurts Climate Goals | By Melissa Eddy and Somini Sengupta | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/fashion/craftsmanship-custom-shoe-lasts-britain.html | First step in making a shoe The Last | By Susanne Fowler | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/fashion/craftsmanship-lincoln-kayiwa-helsinki-finland.html | From Uganda to Finland | By Penelope Colston | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/fashion/craftsmanship-patchwork-quilts.html | Piecing together a style craze | By Melanie Abrams | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/fashion/craftsmanship-seoul-palace-pavilion.html | Restoring a royal pavilion piece by piece | By David Belcher | TX 9-103-504 | 2021-12-01 |

| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/fashion/craftsmanship-sonia-ahmimou-handbags-paris.html | Falling early for craftsmanship | By Tina IsaacGoiz | TX 9-103-504 | 2021-12-01 |
|---|---|---|---|---|---|---|
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/fashion/jewelry-faberge-victoria-albert-exhibition-london.html | Faberg in Britain | By Milena Lazazzera | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/movies/antlers-folk-horror-movies.html | Old Scares Are Back in Style | By Erik Piepenburg | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/movies/hannah-gutierrez-reed-rust-armorer.html | Rust Armorer Has No Idea How Set Got Live Rounds | By Julia Jacobs and Simon Romero | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/movies/paranormal-activity-next-of-kin-review.html | Too Many Cameras Few Chills | By Ben Kenigsberg | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/nyregion/cuomo-charged-brittany-commisso.html | Sheriffs Move Against Cuomo Surprised DA | By Luis FerrSadum Grace Ashford and Jonah E Bromwich | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/nyregion/fetty-wap-rolling-loud-arrest.html | Rapper Pleads Not Guilty to Drug Charges After Arrest at Citi Field | By Karen Zraick | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/nyregion/letitia-james-governor.html | James Announces Bid for Governor Setting Up Primary in New York | By Katie Glueck | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/opinion/hawley-supply-chain-trade-policy.html | To Solve Our Supply Chain Crisis Rethink Trade | By Josh Hawley | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/opinion/sudan-coup-military.html | This Is How to Stop the Coup in Sudan | By Killian Clarke and Mai Hassan | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/sports/autoracing/max-verstappen-f1.html | Max Verstappen sees no reason to worry | By Ian Parkes | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/sports/autoracing/miami-formula-1-race.html | Miami gets its chance  at the racing spotlight | By Phillip Horton | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/sports/autoracing/sebastian-vettel-better-world.html | A goal of more than just winning | By Ian Parkes | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/sports/baseball/ronald-acuna-world-series.html | Hes on the Bench But in His Head Hes in the Game | By James Wagner | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/sports/basketball/kevin-garnett-showtime-documentary.html | Garnett Talks About His Acting Player Activism and More | By Sopan Deb | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/sports/climate-pledge-arena-seattle.html | Shooting at a Big Goal in the Krakens New Home | By Ken Belson and Lindsey Wasson | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/sports/golf/greg-norman-pga-saudi-arabia.html | Norman Joins New Group  Taking Aim at PGA Tour  With Funds From Saudis | By Bill Pennington | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/sports/hockey/blackhawks-scandal.html | The NHL Is Being Forced to Confront the Problems in Its Culture | By Kevin Draper | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/technology/apple-polishing-cloth.html | A 19 Cloth A MustBuy And a Meme | By Daisuke Wakabayashi | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/technology/meta-facebook-zuckerberg.html | Amid RealWorld Problems Facebook Escapes to Virtual Reality | By Kevin Roose | TX 9-103-504 | 2021-12-01 |

| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/theater/kristina-wong-masks.html | Kristina Wongs Story Sewing With Her Aunties | By Sarah Bahr | TX 9-103-504 | 2021-12-01 |
|---|---|---|---|---|---|---|
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/upshot/democrats-preschool-child-care.html | Slashed Biden Plan Still Has Significant Help for Parents of Young Children | By Claire Cain Miller | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/us/florida-professors-voting-rights-lawsuit.html | Florida Bars Professors From Testifying As Expert Witnesses in Voting Case | By Michael Wines | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/us/oklahoma-execution-lethal-injection.html | Facing Questions Oklahoma Vows to Keep Lethal Injection | By Nicholas BogelBurroughs | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/us/politics/adam-kinzinger-illinois-election.html | Trump Critic In Illinois Will Not Seek Another Term | By Reid J Epstein | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/us/politics/andreessen-horowitz-lobbying-cryptocurrency.html | One Firms Bold Push to Dominate Crypto World | By Eric Lipton Daisuke Wakabayashi and Ephrat Livni | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/us/politics/coronavirus-origin-intelligence-report.html | Origin of the Coronavirus Is Likely to Remain Murky | By Julian E Barnes | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/us/politics/covid-vaccine-children.html | First Coronavirus Shot For Young Children Is Approved by FDA | By Noah Weiland and Sharon LaFraniere | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/us/politics/epa-carbon-emissions-supreme-court.html | Supreme Court to Hear Case on the EPAs Power to Limit Carbon Emissions | By Adam Liptak | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/us/politics/glenn-youngkin-virginia-governors-race.html | Running in Virginia Youngkin Shifted Tone With Hard Right Turn | By Jeremy W Peters | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/us/politics/immigration-green-cards-visas.html | Democrats Focus on Unused Green Cards to Reform Legal Immigration | By Zolan KannoYoungs and Luke Broadwater | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/us/politics/immigration-remain-mexico.html | Biden Is Again Seeking to End Remain in Mexico Policy | By Eileen Sullivan | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/us/politics/maine-coronavirus-vaccine.html | Supreme Court Wont Block Vaccine Mandate in Maine for Health Care Workers | By Adam Liptak | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/us/politics/office-access-justice-legal-aid.html | Justice Dept Revives Office Offering Access to Legal Aid | By Katie Benner | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/us/politics/richmond-virginia-elections.html | Democrats See Tight Race Despite Shifts in Richmond and Suburbs | By Trip Gabriel | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/us/walter-wallace-jr-settlement.html | Philadelphia Settles Suit In Shooting Of Black Man | By Johnny Diaz | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/world/africa/sudan-coup-general.html | Back to Square One Tracking Sudans Drift Back to Military Rule | By Abdi Latif Dahir and Declan Walsh | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/world/australia/nuclear-powered-submarines.html | Hurdles in Australia Britain and the US Imperil Submarine Deal | By Chris Buckley | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/world/europe/appeal-julian-assange-extradition.html | UK Court Hears Appeal  Over Assange Extradition | By Megan Specia | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/world/europe/biden-g20.html | Meeting Macron Biden Endeavors To Rebuild Ties | By Katie Rogers and Jason Horowitz | TX 9-103-504 | 2021-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/world/europe/queen-elizabeth-2-weeks-rest.html | Desk Duty Zoom Meetings Beyond That Doctors Advise Rest for Queen Elizabeth | By Mark Landler | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/world/europe/uk-covid-travel-red-list.html | UK Drops Last 7 Countries From a Restricted Travel List | By Aina J Khan | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/your-money/credit-card-debt-stress-health.html | Debt That Might Be Hurting Your Body | By Ann Carrns | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/your-money/women-investing-stocks.html | Heres a Hot Stock Tip Invest More Like a Woman | By Ron Lieber | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/article/day-of-the-dead-mexico.html | Far Cry From Halloween Mexicos Day of the Dead Is a Time of Sweet Sorrow | By Oscar Lopez | TX 9-103-504 | 2021-12-01 |
| 2021-10-30 | 2021-10-30 | https://www.nytimes.com/2021/10/29/sports/baseball/braves-astros-world-series-game-3.html | Atlanta Flirts With NoNo and Takes Lead | By Alan Blinder | TX 9-103-504 | 2021-12-01 |
| 2021-10-30 | 2021-10-30 | https://www.nytimes.com/2021/10/29/sports/baseball/hank-aaron-tribute.html | At World Series Atlanta Finally Pays Homage In Year of Hank Aaron | By David Waldstein | TX 9-103-504 | 2021-12-01 |
| 2021-10-30 | 2021-10-30 | https://www.nytimes.com/2021/10/30/nyregion/curtis-sliwa-nyc-mayor.html | Sliwa Still in That Red Beret Returns to New York Spotlight | By Michael Rothfeld and Emma G Fitzsimmons | TX 9-103-504 | 2021-12-01 |
| 2021-08-17 | 2021-10-31 | https://www.nytimes.com/2021/08/17/books/review/two-way-mirror-fiona-sampson-elizabeth-barrett-browning.html | Poet of Everyday Life | By John Plotz | TX 9-103-504 | 2021-12-01 |
| 2021-09-04 | 2021-10-31 | https://www.nytimes.com/2021/09/04/books/review/the-antisocial-network-by-ben-mezrich.html | This Is Not a Game | By Giri Nathan | TX 9-103-504 | 2021-12-01 |
| 2021-09-07 | 2021-10-31 | https://www.nytimes.com/2021/09/07/books/review/fault-lines-emily-itami.html | Love in Bloom | By Amanda Eyre Ward | TX 9-103-504 | 2021-12-01 |
| 2021-09-14 | 2021-10-31 | https://www.nytimes.com/2021/09/14/books/review/fuzz-mary-roach.html | Wild World | By Vicki Constantine Croke | TX 9-103-504 | 2021-12-01 |
| 2021-09-15 | 2021-10-31 | https://www.nytimes.com/2021/09/15/arts/michelle-agins-photoville-photography.html | A Times Photographers Conversation With the World | By Michelle V Agins and Charlie BrinkhurstCuff | TX 9-103-504 | 2021-12-01 |
| 2021-09-21 | 2021-10-31 | https://www.nytimes.com/2021/09/21/books/review/anne-marie-slaughter-renewal.html | A Painful Lesson | By Emily Yoffe | TX 9-103-504 | 2021-12-01 |
| 2021-09-28 | 2021-10-31 | https://www.nytimes.com/2021/09/28/books/review/karl-ove-knausgaard-morning-star.html | Touch of Evil | By Heidi Julavits | TX 9-103-504 | 2021-12-01 |
| 2021-09-29 | 2021-10-31 | https://www.nytimes.com/2021/09/29/books/review/how-the-animal-world-is-adapting-to-climate-change.html | Adaptation | By Jonathan Balcombe | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-31 | https://www.nytimes.com/2021/10/01/books/review/black-girls-must-die-exhausted-jayne-allen.html | Reporting Live | By Sandra E Garcia | TX 9-103-504 | 2021-12-01 |
| 2021-10-03 | 2021-10-31 | https://www.nytimes.com/2021/10/03/books/review/rationality-steven-pinker.html | Clear Thinking | By Anthony Gottlieb | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-31 | https://www.nytimes.com/2021/10/05/books/review/elisa-victoria-charlotte-whittle-oldladyvoice.html | Wise Beyond Her Years | By Camille Bordas | TX 9-103-504 | 2021-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-10-05 | 2021-10-31 | https://www.nytimes.com/2021/10/05/books/review/i-love-you-but-ive-chosen-darkness-claire-vaye-watkins.html | Hot Mess | By Cree LeFavour | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-31 | https://www.nytimes.com/2021/10/07/books/review/esi-edugyan-out-of-the-sun-on-race-and-storytelling.html | Black Lives | By Antwaun Sargent | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-31 | https://www.nytimes.com/2021/10/12/books/review/freedom-literary-expression-henry-louis-gates.html | The Republic of Letters Needs Open Borders | By Henry Louis Gates Jr | TX 9-103-504 | 2021-12-01 |
| 2021-10-21 | 2021-10-31 | https://www.nytimes.com/2021/10/21/books/review/the-storyteller-dave-grohl.html | Dave Grohl Has Some Writing Advice You Need to Hear | By Elisabeth Egan | TX 9-103-504 | 2021-12-01 |
| 2021-10-23 | 2021-10-31 | https://www.nytimes.com/2021/10/23/books/review/read-until-you-understand-farah-jasmine-griffin.html | Operating Instructions | By Monica Drake | TX 9-103-504 | 2021-12-01 |
| 2021-10-25 | 2021-10-31 | https://www.nytimes.com/2021/10/25/books/new-horror-books.html | The Horror | By Danielle Trussoni | TX 9-103-504 | 2021-12-01 |
| 2021-10-25 | 2021-10-31 | https://www.nytimes.com/2021/10/25/realestate/renters-east-village.html | Stars Align For Artists Downtown | By DW Gibson | TX 9-103-504 | 2021-12-01 |
| 2021-10-25 | 2021-10-31 | https://www.nytimes.com/interactive/2021/10/25/magazine/david-sedaris-interview.html | David Sedaris Knows What Youll Laugh at When No One Is Judging | By David Marchese | TX 9-103-504 | 2021-12-01 |
| 2021-10-26 | 2021-10-31 | https://www.nytimes.com/2021/10/26/arts/haunted-house-actors-halloween.html | Leaping Out to Go Boo Is Only the Beginning | By Alexis Soloski and Erik Tanner | TX 9-103-504 | 2021-12-01 |
| 2021-10-26 | 2021-10-31 | https://www.nytimes.com/2021/10/26/television/tavi-gevinson-gossip-girl-assassins.html | Tavi Gevinson Gives a Book 30 Pages | By Juan A Ramrez | TX 9-103-504 | 2021-12-01 |
| 2021-10-26 | 2021-10-31 | https://www.nytimes.com/2021/10/26/magazine/adoption-confidentiality-ethics.html | The Son My Sister Placed For Adoption Wants to Find Her What Should I Do | By Kwame Anthony Appiah | TX 9-103-504 | 2021-12-01 |
| 2021-10-26 | 2021-10-31 | https://www.nytimes.com/2021/10/26/magazine/goosebumps.html | Goosebumps | By Madelyne Xiao | TX 9-103-504 | 2021-12-01 |
| 2021-10-26 | 2021-10-31 | https://www.nytimes.com/2021/10/26/magazine/kyle-rittenhouse-kenosha-wisconsin.html | Made in America By Charles Homans | By Charles Homans | TX 9-103-504 | 2021-12-01 |
| 2021-10-26 | 2021-10-31 | https://www.nytimes.com/2021/10/26/magazine/remember-what-your-doctor-says.html | How to Remember What Your Doctor Says | By Malia Wollan | TX 9-103-504 | 2021-12-01 |
| 2021-10-26 | 2021-10-31 | https://www.nytimes.com/2021/10/26/opinion/climate-change-divestment-fossil-fuels.html | Draining Money From Fossil Fuels | By Bill McKibben | TX 9-103-504 | 2021-12-01 |
| 2021-10-26 | 2021-10-31 | https://www.nytimes.com/2021/10/26/opinion/evangelical-republican.html | Becoming Evangelical | By Ryan Burge | TX 9-103-504 | 2021-12-01 |
| 2021-10-26 | 2021-10-31 | https://www.nytimes.com/2021/10/26/realestate/apartment-decorating-charlotte-moore.html | She Moved In and a Bachelor Pad Got a Serious Upgrade | By Joanne Kaufman | TX 9-103-504 | 2021-12-01 |
| 2021-10-27 | 2021-10-31 | https://www.nytimes.com/2021/10/27/arts/music/abba-fans.html | Theyve Never Stopped Loving the Songs | By Jeremy Gordon | TX 9-103-504 | 2021-12-01 |

| 2021-10-27 | 2021-10-31 | https://www.nytimes.com/2021/10/27/music/abba-reunion-voyage.html | Abba Takes a Chance With Its Legacy | By Elisabeth Vincentelli | TX 9-103-504 | 2021-12-01 |
| 2021-10-27 | 2021-10-31 | https://www.nytimes.com/2021/10/27/fashion/weddings/wedding-tributes-deceased.html | Gone Forever but Still a Presence at the Wedding | By Jenny Block | TX 9-103-504 | 2021-12-01 |
| 2021-10-27 | 2021-10-31 | https://www.nytimes.com/2021/10/27/magazine/motorcycles-sturgis.html | Uneasy RIder | By Jamie Lauren Keiles | TX 9-103-504 | 2021-12-01 |
| 2021-10-27 | 2021-10-31 | https://www.nytimes.com/2021/10/27/magazine/party-wreath-recipe.html | Dinner for 10 Make This Party Wreath | By Tejal Rao | TX 9-103-504 | 2021-12-01 |
| 2021-10-27 | 2021-10-31 | https://www.nytimes.com/2021/10/27/magazine/social-media-mental-health.html | Social Service | By Amanda Hess | TX 9-103-504 | 2021-12-01 |
| 2021-10-27 | 2021-10-31 | https://www.nytimes.com/2021/10/27/movies/edgar-wright-last-night-in-soho.html | Exploring the Trap of 1960s Nostalgia | By Dave Itzkoff | TX 9-103-504 | 2021-12-01 |
| 2021-10-27 | 2021-10-31 | https://www.nytimes.com/2021/10/27/realestate/dobbs-ferry-ny.html | A MixedIncome River Town but a View Will Cost You | By Susan Hodara | TX 9-103-504 | 2021-12-01 |
| 2021-10-27 | 2021-10-31 | https://www.nytimes.com/2021/10/27/realestate/home-prices-new-york-california-and-wyoming.html | 3 Million | By Angela Serratore | TX 9-103-504 | 2021-12-01 |
| 2021-10-27 | 2021-10-31 | https://www.nytimes.com/2021/10/27/realestate/house-hunting-in-canada-a-restored-19th-century-farmhouse-in-quebec.html | A Farmhouse in Quebec From the 19th Century | By Michael Kaminer | TX 9-103-504 | 2021-12-01 |
| 2021-10-27 | 2021-10-31 | https://www.nytimes.com/2021/10/27/t-magazine/peter-halley-design-art-collection.html | A Life in Objects What Fills One Artists Memory Palace | By Alice NewellHanson | TX 9-103-504 | 2021-12-01 |
| 2021-10-27 | 2021-10-31 | https://www.nytimes.com/2021/10/27/theater/lackawanna-blues-broadway.html | The Steel Town At a Plays Heart | By Laura Zornosa and Malik Rainey | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-31 | https://www.nytimes.com/2021/10/28/design/guild-gallery-ceramics.html | Journey to a Center of the Earth | By Ted Loos | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-31 | https://www.nytimes.com/2021/10/28/arts/music/dorny-jurowski-bavarian-state-opera-munich.html | Leading Opera Into a New Era | By Joshua Barone | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-31 | https://www.nytimes.com/2021/10/28/arts/television/tv-show-podcasts.html | The Stories Behind the Shows | By Emma Dibdin | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-31 | https://www.nytimes.com/2021/10/28/business/gen-z-workplace-culture.html | The 23YearOlds Want to Run the Office | By Emma Goldberg | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-31 | https://www.nytimes.com/2021/10/28/garden/design-revival-movement.html | Havent I Seen You Somewhere | By Arlene Hirst | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-31 | https://www.nytimes.com/2021/10/28/garden/paris-apartment-renovation.html | In Paris a Straight Road to the Past | By Julie Lasky | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-31 | https://www.nytimes.com/2021/10/28/magazine/adult-multisystem-inflammatory-syndrome.html | He Had Severe Abdominal Pain and a Fever It Wasnt Food Poisoning | By Lisa Sanders MD | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-31 | https://www.nytimes.com/2021/10/28/magazine/corruption-lebanon.html | State of Collapse | By Rania Abouzeid | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-31 | https://www.nytimes.com/2021/10/28/magazine/family-netflix-mature-shows.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-103-504 | 2021-12-01 |

| 2021-10-28 | 2021-10-31 | https://www.nytimes.com/2021/10/28/magazine/poem-if-you-want-to-make-it-to-the-moon.html | Poem If you want to make it to the moon | By Dan Chiasson and Reginald Dwayne Betts | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-31 | https://www.nytimes.com/2021/10/28/neediest-cases/bolstering-education-outside-the-classroom.html | Bolstering Education Outside Classrooms After a Pandemic School Year | By Emma Grillo | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-31 | https://www.nytimes.com/2021/10/28/nyregion/nyc-wildlife-habitats-animals.html | Native Creatures Are Loving Life in the City | By Lisa M Collins | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-31 | https://www.nytimes.com/2021/10/28/opinion/sunday/nick-kristof-farewell.html | A Farewell to Readers With Hope | By Nicholas Kristof | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-31 | https://www.nytimes.com/2021/10/28/realestate/new-york-citys-most-expensive-neighborhoods.html | Affluent Neighbors Are Found Here | By Michael Kolomatsky | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-31 | https://www.nytimes.com/2021/10/28/sports/football/nfl-predictions-spread.html | The Dorian Gray of the NFL Takes On the Wounded Saints | By Emmanuel Morgan | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-31 | https://www.nytimes.com/2021/10/28/style/deli-new-york.html | The Rise of the Designer Deli | By Karrie Jacobs | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-31 | https://www.nytimes.com/2021/10/28/style/design-advice-tips.html | How Low Can You Go Sofawise | By Stephen Treffinger | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-31 | https://www.nytimes.com/2021/10/28/style/design-products-people.html | A Panorama of Design | By The New York Times | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-31 | https://www.nytimes.com/2021/10/28/style/gregory-ain-home-los-angeles.html | Celebrating a Phoenix | By Alexandra Lange | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-31 | https://www.nytimes.com/2021/10/28/style/memphis-design-movement.html | Memphis Revival | By Deyan Sudjic | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-31 | https://www.nytimes.com/2021/10/28/style/painted-woodwork-homes.html | An Update Or a Crime | By Eve M Kahn | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-31 | https://www.nytimes.com/2021/10/28/style/pre-nuptial-agreement-marriage.html | Its Not Her Business | By Philip Galanes | TX 9-103-504 | 2021-12-01 |
| 2021-10-28 | 2021-10-31 | https://www.nytimes.com/interactive/2021/10/28/realestate/28hunt-tuma.html | When a California Pit Stop Became Permanent They Scrambled for a Place to Buy Which Home Would You Choose | By Candace Jackson | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-31 | https://www.nytimes.com/2021/10/29/arts/design/neil-zukerman-tom-shivers-apartment.html | A SoontoVanish Surrealist World | By Susan Mulcahy | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-31 | https://www.nytimes.com/2021/10/29/arts/in-this-house-yard-signs.html | The Curious Persistent Power Of a Yard Sign That Went Viral | By Amanda Hess | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-31 | https://www.nytimes.com/2021/10/29/books/review/can-we-talk-about-israel-daniel-sokatch-haifa-republic-omri-boehm-twelve-tribes-ethan-michaeli.html | Israel | By Dov Waxman | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-31 | https://www.nytimes.com/2021/10/29/books/review/new-paperbacks.html | Paperback Row | By Tina Jordan | TX 9-103-504 | 2021-12-01 |

| 2021-10-29 | 2021-10-31 | https://www.nytimes.com/2021/10/29/books/review/sea-lions-in-the-parking-lot-lenora-todaro-annika-siems-tracking-tortoises-kate-messner.html | Wild Hope | By Helen Scales | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-31 | https://www.nytimes.com/2021/10/29/books/richard-hammer-dead.html | Richard Hammer Author Who Illuminated the My Lai Massacre Dies at 93 | By Sam Roberts | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-31 | https://www.nytimes.com/2021/10/29/business/mimi-levin-lieber-dead.html | Mimi Levin Lieber 93 Specialized in Focus Groups | By Clay Risen | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-31 | https://www.nytimes.com/2021/10/29/business/nascar-next-gen-car.html | NASCAR Nation Wants to Open the Door | By Roy Furchgott | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-31 | https://www.nytimes.com/2021/10/29/business/supply-chain-trucks.html | The Truck Stops Here | By Julia Rothman and Shaina Feinberg | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-31 | https://www.nytimes.com/2021/10/29/nyregion/anti-vaccine-protests.html | A Harmony of Dissenting Voices | By Ginia Bellafante | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-31 | https://www.nytimes.com/2021/10/29/nyregion/brooklyn-school-mural-diversity.html | Controversy Erupts Over a Mural | By Kimiko de FreytasTamura | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-31 | https://www.nytimes.com/2021/10/29/nyregion/green-wood-cemetery-nyc.html | Cemetery Caretaker Is Living It Up | By Tammy La Gorce | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-31 | https://www.nytimes.com/2021/10/29/nyregion/nyc-mayoral-race-adams-sliwa.html | Adams Sliwa | By The New York Times | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-31 | https://www.nytimes.com/2021/10/29/opinion/amy-coney-barrett-supreme-court-abortion.html | Barrett Proves To Be a Careful Strategist | By Emily Bazelon | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-31 | https://www.nytimes.com/2021/10/29/opinion/normal-politics-gilded-age.html | The Last Time America Broke | By Jon Grinspan | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-31 | https://www.nytimes.com/2021/10/29/realestate/5-world-trade-center-affordable.html | Towering Affordability | By Stefanos Chen | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-31 | https://www.nytimes.com/2021/10/29/realestate/top-nyc-real-estate-sales.html | At Central Park Tower More Big Closings Are Recorded | By Vivian Marino | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-31 | https://www.nytimes.com/2021/10/29/sports/baseball/pitchers-hitting.html | Pitchers Could Be Taking Their Final AtBat | By Alan Blinder and Scott Miller | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-31 | https://www.nytimes.com/2021/10/29/sports/soccer/barcelona-koeman-united-solskjaer.html | No Next Step on the Coaching Ladder | By Rory Smith | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-31 | https://www.nytimes.com/2021/10/29/style/abby-brecher-gregory-marcus-wedding.html | No Rush for a First Date or for a First Kiss | By Rosalie R Radomsky | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-31 | https://www.nytimes.com/2021/10/29/style/anna-johnson-trivante-bloodman-wedding.html | Some Small Talk Then a Speechless Proposal | By Becca Foley | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-31 | https://www.nytimes.com/2021/10/29/style/bil-prady-jessica-queller-wedding.html | Two TV Writers Finally Get on the Same Page | By Monica Corcoran Harel | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-31 | https://www.nytimes.com/2021/10/29/style/cobie-smulders-communes-with-sharks.html | Communing With the Sharks | By Alexis Soloski | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-31 | https://www.nytimes.com/2021/10/29/style/emily-feeks-curtis-owen-wedding.html | For a Gold Star Spouse Another Strong Hand to Hold | By Tammy La Gorce | TX 9-103-504 | 2021-12-01 |

| 2021-10-29 | 2021-10-31 | https://www.nytimes.com/2021/10/29/style/lauren-trout-chris-angeloro-marriage.html | First Came Goats Then Came Marriage | By Alix Wall | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-31 | https://www.nytimes.com/2021/10/29/style/marideth-batchelor-austin-telenko-wedding.html | Choreographing a Life Together on TikTok | By Emma Grillo | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-31 | https://www.nytimes.com/2021/10/29/style/modern-love-23andme-family-secret.html | For Starters a Stranger Looked Like My Twin | By Kama Einhorn | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-31 | https://www.nytimes.com/2021/10/29/style/natalie-joumblat-harrison-van-der-linde-wedding.html | Letters Made Their Hearts Grow Fonder | By Robbie Spencer | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-31 | https://www.nytimes.com/2021/10/29/style/quit-your-job.html | You Quit You Wish | By John Herrman | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-31 | https://www.nytimes.com/2021/10/29/style/randy-james-ashley-finigan-wedding.html | He Got to I Love You Doubly Quick | By Becca Foley | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-31 | https://www.nytimes.com/2021/10/29/us/ahmaud-arbery-killing-trial.html | Community on Edge as the Trial for Arberys Killing Nears | By Tariro Mzezewa | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-31 | https://www.nytimes.com/2021/10/29/us/jo-carroll-dennison-dead.html | JoCarroll Dennison Oldest Surviving Former Miss America Is Dead at 97 | By Katharine Q Seelye | TX 9-103-504 | 2021-12-01 |
| 2021-10-29 | 2021-10-31 | https://www.nytimes.com/2021/10/29/world/europe/spanish-writer-carmen-mola-true-identity.html | Trailblazing Female Spanish Author No 3 Men | By Nicholas Casey | TX 9-103-504 | 2021-12-01 |
| 2021-10-30 | 2021-10-31 | https://www.nytimes.com/2021/10/29/nyregion/prince-andrew-jeffrey-epstein.html | Prince Andrew Hits Back Against Accuser in Abuse Case | By Benjamin Weiser and Rebecca Davis OBrien | TX 9-103-504 | 2021-12-01 |
| 2021-10-30 | 2021-10-31 | https://www.nytimes.com/2021/10/30/business/economy/biden-steel-tariffs-europe.html | US Agrees  To Roll Back Metal Tariffs  On the EU | By Ana Swanson and Katie Rogers | TX 9-103-504 | 2021-12-01 |
| 2021-10-30 | 2021-10-31 | https://www.nytimes.com/2021/10/30/business/halloween-supply-chain.html | The Scariest Part of Halloween This Year Dressing Up | By Sophia June | TX 9-103-504 | 2021-12-01 |
| 2021-10-30 | 2021-10-31 | https://www.nytimes.com/2021/10/30/business/john-deere-workers-strike.html | After 2Week Strike by John Deere Workers Union Reaches Tentative Deal | By Noam Scheiber | TX 9-103-504 | 2021-12-01 |
| 2021-10-30 | 2021-10-31 | https://www.nytimes.com/2021/10/30/business/paid-family-leave-working-parents.html | What if It Never Gets Easier to Be a Working Parent | By Sydney Ember | TX 9-103-504 | 2021-12-01 |
| 2021-10-30 | 2021-10-31 | https://www.nytimes.com/2021/10/30/climate/climate-summit-glasgow.html | Colossal Stakes As Leaders Meet to Talk Climate | By Somini Sengupta | TX 9-103-504 | 2021-12-01 |
| 2021-10-30 | 2021-10-31 | https://www.nytimes.com/2021/10/30/fashion/ammo-car-detailer-larry-kosilla.html | If You Want It Done Right Hell Primp Your Ride | By Steven Kurutz | TX 9-103-504 | 2021-12-01 |
| 2021-10-30 | 2021-10-31 | https://www.nytimes.com/2021/10/30/health/covid-vaccine-kids-parents.html | Some Vaccinated Parents Balk at Covid Shots for Their Youngest | By Jan Hoffman | TX 9-103-504 | 2021-12-01 |
| 2021-10-30 | 2021-10-31 | https://www.nytimes.com/2021/10/30/movies/alec-baldwin-rust-shooting-timeline.html | Reconstruction of a Shooting Reveals a Troubled Set | By Simon Romero Graham Bowley and Julia Jacobs | TX 9-103-504 | 2021-12-01 |
| 2021-10-30 | 2021-10-31 | https://www.nytimes.com/2021/10/30/nyregion/rikers-correction-officers-sexual-assault.html | Sexual Assaults Worsen Rikers Crisis Officers Say | By Karen Zraick | TX 9-103-504 | 2021-12-01 |
| 2021-10-30 | 2021-10-31 | https://www.nytimes.com/2021/10/30/opinion/eric-adams-nyc-mayor.html | A ToDo List for Eric Adams | By The Editorial Board | TX 9-103-504 | 2021-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-10-30 | 2021-10-31 | https://www.nytimes.com/2021/10/30/opinion/eric-schmidt-ai.html | AI Is Not AOK | By Maureen Dowd | TX 9-103-504 | 2021-12-01 |
| 2021-10-30 | 2021-10-31 | https://www.nytimes.com/2021/10/30/opinion/lyme-disease-science.html | How I Became a Science Experiment | By Ross Douthat | TX 9-103-504 | 2021-12-01 |
| 2021-10-30 | 2021-10-31 | https://www.nytimes.com/2021/10/30/opinion/nyc-elections-board-reform.html | Reform New York Citys Board of Elections | By The Editorial Board | TX 9-103-504 | 2021-12-01 |
| 2021-10-30 | 2021-10-31 | https://www.nytimes.com/2021/10/30/realestate/nyc-heat-landlord.html | My Landlord Has Ignored Orders  To Provide Heat What Can I Do | By Ronda Kaysen | TX 9-103-504 | 2021-12-01 |
| 2021-10-30 | 2021-10-31 | https://www.nytimes.com/2021/10/30/science/tsar-bomba-60.html | Cool Heads in Cold War Faced a 50Megaton Test | By William J Broad | TX 9-103-504 | 2021-12-01 |
| 2021-10-30 | 2021-10-31 | https://www.nytimes.com/2021/10/30/sports/baseball/ian-anderson-no-hitter-world-series.html | 65 Years Later a Managers Call to the Bullpen | By Tyler Kepner | TX 9-103-504 | 2021-12-01 |
| 2021-10-30 | 2021-10-31 | https://www.nytimes.com/2021/10/30/style/adams-family-horror-films-hellbender.html | Familys Movie Nights Turn Gory | By Joshua Lyon | TX 9-103-504 | 2021-12-01 |
| 2021-10-30 | 2021-10-31 | https://www.nytimes.com/2021/10/30/style/christmas-shopping-early.html | Christmas Elbows Past Halloween | By Alyson Krueger | TX 9-103-504 | 2021-12-01 |
| 2021-10-30 | 2021-10-31 | https://www.nytimes.com/2021/10/30/style/vampires-coronavirus.html | The AgeOld Bite of the Vampire Metaphor | By Jason Zinoman | TX 9-103-504 | 2021-12-01 |
| 2021-10-30 | 2021-10-31 | https://www.nytimes.com/2021/10/30/us/flooding-new-jersey-maryland-virginia.html | High Tidal Surges Bring Record Floods to the MidAtlantic Coast | By Sophie Kasakove | TX 9-103-504 | 2021-12-01 |
| 2021-10-30 | 2021-10-31 | https://www.nytimes.com/2021/10/30/us/politics/eastman-pence-capitol-riot.html | Trump Lawyer Blamed Pence For Violence At the Capitol | By Luke Broadwater | TX 9-103-504 | 2021-12-01 |
| 2021-10-30 | 2021-10-31 | https://www.nytimes.com/2021/10/30/us/politics/trump-capitol-riot-inquiry.html | Filing Details Records Trump  Seeks to Block From Inquiry | By Luke Broadwater | TX 9-103-504 | 2021-12-01 |
| 2021-10-30 | 2021-10-31 | https://www.nytimes.com/2021/10/30/us/seattle-city-attorney-election.html | Seattle Voters Have Choice Of Both Extremes on Police | By Mike Baker | TX 9-103-504 | 2021-12-01 |
| 2021-10-30 | 2021-10-31 | https://www.nytimes.com/2021/10/30/world/africa/south-africa-elections-anc.html | South African Town Has No Electricity or Water But Mayors It Has 2 | By Lynsey Chutel | TX 9-103-504 | 2021-12-01 |
| 2021-10-30 | 2021-10-31 | https://www.nytimes.com/2021/10/30/world/africa/sudan-protests-coup.html | 3 Killed and Scores Are Wounded as Widespread Protests Fill Sudans Streets | By Abdi Latif Dahir | TX 9-103-504 | 2021-12-01 |
| 2021-10-30 | 2021-10-31 | https://www.nytimes.com/2021/10/30/world/americas/g20-summit-rome-covid-protests-biden-draghi.html | Pressure Grows on Rich Nations to Help Worlds Poor Get Vaccines | By Katie Rogers Jim Tankersley and Jason Horowitz | TX 9-103-504 | 2021-12-01 |
| 2021-10-30 | 2021-10-31 | https://www.nytimes.com/2021/10/30/world/asia/china-xi-jinping-g20.html | A Bunker Mentality Has China Looking Inward and Xi Staying Put | By Steven Lee Myers and Chris Buckley | TX 9-103-504 | 2021-12-01 |
| 2021-10-30 | 2021-10-31 | https://www.nytimes.com/2021/10/30/world/europe/g20-biden-corporate-tax-agreement.html | Biden Finds Raising Corporate Taxes to Be Easier Abroad | By Jim Tankersley and Alan Rappeport | TX 9-103-504 | 2021-12-01 |
| 2021-10-30 | 2021-10-31 | https://www.nytimes.com/2021/10/30/world/europe/russia-gas-pipeline-nordstream-putin.html | Russia Shifts Natural Gas Eastward From Europe | By Andrew E Kramer | TX 9-103-504 | 2021-12-01 |
| 2021-10-30 | 2021-10-31 | https://www.nytimes.com/2021/10/30/world/middleeast/lebanon-ambassadors-saudi-gulf.html | Gulf States Pull Lebanon Diplomats Over Ministers Yemen War Criticism | By Vivian Yee | TX 9-103-504 | 2021-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-10-31 | 2021-10-31 | https://www.nytimes.com/2021/10/31/busines s/the-week-in-business.html | The Week in Business From Facebook to Meta | By Sarah Kessler | TX 9-103-504 | 2021-12-01 |
| 2021-10-31 | 2021-10-31 | https://www.nytimes.com/2021/10/31/insider/ advice-you-dont-need-but-might-want.html | Advice You Didnt Know You Needed | By Callie Holtermann | TX 9-103-504 | 2021-12-01 |
| 2021-10-31 | 2021-10-31 | https://www.nytimes.com/2021/10/31/realesta te/home-sales-600000-dollars.html | Homes That Sold for Around 650000 | By C J Hughes | TX 9-103-504 | 2021-12-01 |
| 2021-10-31 | 2021-10-31 | https://www.nytimes.com/2021/10/31/sports/g olf/yale-columbia-ivy-league.html | An Ivy League Rematch  125 Years in the Making Evokes Golfs History | By Corey Kilgannon | TX 9-103-504 | 2021-12-01 |
| 2021-10-31 | 2021-10-31 | https://www.nytimes.com/2021/10/31/us/kyle-rittenhouse-trial.html | Kenosha Trial to Peg Whether Teen Is Hero or Reckless Gunman | By Julie Bosman | TX 9-103-504 | 2021-12-01 |
| 2021-10-31 | 2021-10-31 | https://www.nytimes.com/2021/10/31/us/polic e-ticket-quotas-money-funding.html | Across America Many Towns Thirst for Money Sends Patrol Cars Hunting for Any Possible Violations | By Mike McIntire and Michael H Keller | TX 9-103-504 | 2021-12-01 |
| 2021-10-31 | 2021-10-31 | https://www.nytimes.com/2021/10/31/us/polic e-traffic-stops-killings.html | How Broken Taillights End in Killings by Police | By David D Kirkpatrick Steve Eder Kim Barker and Julie Tate | TX 9-103-504 | 2021-12-01 |
| 2021-10-31 | 2021-10-31 | https://www.nytimes.com/2021/10/31/us/rach el-held-evans-book.html | Top Christian Author Has a Final Message For Spiritual Seekers | By Elizabeth Dias | TX 9-103-504 | 2021-12-01 |
| 2021-10-26 | 2021-11-01 | https://www.nytimes.com/2021/10/26/arts/mu sic/mary-lattimore-harp-collected-pieces-ii.html | She Really Does Let the Music Move Her | By Grayson Haver Currin | TX 9-117-906 | 2022-01-03 |
| 2021-10-27 | 2021-11-01 | https://www.nytimes.com/2021/10/27/upshot/ drug-prices-democrats.html | For Democrats Now Might Be Best Chance to Lower Drug Prices | By Margot SangerKatz | TX 9-117-906 | 2022-01-03 |
| 2021-10-28 | 2021-11-01 | https://www.nytimes.com/2021/10/28/opinion /race-immigration-racism.html | Immigration Laws Racist Legacy | By Reece Jones | TX 9-117-906 | 2022-01-03 |
| 2021-10-28 | 2021-11-01 | https://www.nytimes.com/2021/10/28/technol ogy/google-facebook-advertising.html | The Ad Empires of Google and Facebook | By Shira Ovide | TX 9-117-906 | 2022-01-03 |
| 2021-10-28 | 2021-11-01 | https://www.nytimes.com/interactive/2021/10 /28/us/covid-breakthrough-cases.html | Who Had Covid19 Vaccine Breakthrough Cases | By Aliza Aufrichtig and Amy Schoenfeld Walker | TX 9-117-906 | 2022-01-03 |
| 2021-10-29 | 2021-11-01 | https://www.nytimes.com/2021/10/29/arts/dan ce/christopher-williams-narcissus-review.html | The Queer Reimagining of a Harsh Greek Myth | By Brian Seibert | TX 9-117-906 | 2022-01-03 |
| 2021-10-29 | 2021-11-01 | https://www.nytimes.com/2021/10/29/arts/mu sic/bruce-gaston-dead.html | Bruce Gaston 75 Pioneer Of Fusing Western Sounds With Thai Classical Music | By Seth Mydans | TX 9-117-906 | 2022-01-03 |
| 2021-10-29 | 2021-11-01 | https://www.nytimes.com/2021/10/29/arts/tele vision/four-stand-up-specials-to-watch.html | Four StandUp Specials From HardWorking Comics | By Jason Zinoman | TX 9-117-906 | 2022-01-03 |
| 2021-10-29 | 2021-11-01 | https://www.nytimes.com/2021/10/29/movies/ joanna-hogg-the-souvenir.html | A Life Continues in The Souvenir Part II | By Nicolas Rapold | TX 9-117-906 | 2022-01-03 |
| 2021-10-29 | 2021-11-01 | https://www.nytimes.com/2021/10/29/movies/ mubi-go-art-house-theaters.html | New Service Curates ArtHouse Movies | By Matt Stevens | TX 9-117-906 | 2022-01-03 |
| 2021-10-29 | 2021-11-01 | https://www.nytimes.com/2021/10/29/nyregio n/nypd-officer-hitman-sentenced.html | ExOfficer Who Paid to Order Hit Man Is Sentenced | By Rebecca Davis OBrien | TX 9-117-906 | 2022-01-03 |
| 2021-10-29 | 2021-11-01 | https://www.nytimes.com/2021/10/29/opinion /taiwan-china-biden.html | Taiwans Voice Must Be Heeded | By Natasha Kassam | TX 9-117-906 | 2022-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-10-29 | 2021-11-01 | https://www.nytimes.com/2021/10/29/sports/basketball/luka-doncic-autograph.html | A 46 Million Question Is It Luka Doncics Signature | By Jason M Bailey | TX 9-117-906 | 2022-01-03 |
| 2021-10-30 | 2021-11-01 | https://www.nytimes.com/2021/10/30/business/how-to-tax-billionaires.html | Many Questions Remain About the Best Way to Tax Billionaires | By Sarah Kessler | TX 9-117-906 | 2022-01-03 |
| 2021-10-30 | 2021-11-01 | https://www.nytimes.com/2021/10/30/business/uae-net-zero-cop26.html | UAE Sees Upside of Green Transition | By Stanley Reed | TX 9-117-906 | 2022-01-03 |
| 2021-10-30 | 2021-11-01 | https://www.nytimes.com/2021/10/30/dining/louise-slade-dead.html | Louise Slade Scientist Who Ensured Your Goodies Stay Good Is Dead at 74 | By Clay Risen | TX 9-117-906 | 2022-01-03 |
| 2021-10-30 | 2021-11-01 | https://www.nytimes.com/2021/10/30/nyregion/alvin-bragg-eric-garner-nypd.html | Hes Likely Manhattans Next DA but Now Grills Police Over Garners Death | By Jonah E Bromwich | TX 9-117-906 | 2022-01-03 |
| 2021-10-30 | 2021-11-01 | https://www.nytimes.com/2021/10/30/nyregion/new-york-election-ballot-measures.html | How New Yorkers Can Shape Voting Rules and Environmental Rights | By Ashley Wong | TX 9-117-906 | 2022-01-03 |
| 2021-10-30 | 2021-11-01 | https://www.nytimes.com/2021/10/30/science/san-diego-zoo-condor-virgin-births.html | Endangered Condor Species Can Reproduce Asexually | By Claire Fahy | TX 9-117-906 | 2022-01-03 |
| 2021-10-30 | 2021-11-01 | https://www.nytimes.com/2021/10/30/sports/larry-trachtenberg-nyc-marathon.html | There for the First and Aiming for the 50th | By Talya Minsberg | TX 9-117-906 | 2022-01-03 |
| 2021-10-30 | 2021-11-01 | https://www.nytimes.com/2021/10/30/sports/tennis/france-mens-players.html | The future of French tennis is near | By Cindy Shmerler | TX 9-117-906 | 2022-01-03 |
| 2021-10-30 | 2021-11-01 | https://www.nytimes.com/2021/10/30/sports/tennis/line-calling-technology.html | The machines see all | By Stuart Miller | TX 9-117-906 | 2022-01-03 |
| 2021-10-30 | 2021-11-01 | https://www.nytimes.com/2021/10/30/sports/tennis/mens-players-top-young.html | The next generation | By Stuart Miller | TX 9-117-906 | 2022-01-03 |
| 2021-10-30 | 2021-11-01 | https://www.nytimes.com/2021/10/30/us/pauline-bart-dead.html | Pauline Bart Wry Incisive Scholar Of Womens Challenges Dies at 91 | By Penelope Green | TX 9-117-906 | 2022-01-03 |
| 2021-10-30 | 2021-11-01 | https://www.nytimes.com/2021/10/30/us/politics/virginia-governors-election.html | Ugly Infighting and Virginia Election Fill Democrats With Dread | By Jonathan Martin | TX 9-117-906 | 2022-01-03 |
| 2021-10-30 | 2021-11-01 | https://www.nytimes.com/2021/10/30/us/wildfires-landowners-trucks.html | As Wildfires Get Worse Rural West Fights Back | By Ilie Mitaru | TX 9-117-906 | 2022-01-03 |
| 2021-10-31 | 2021-11-01 | https://www.nytimes.com/2021/10/30/world/asia/japan-election-fumio-kishida.html | Incumbents Win Election In Japan Despite Backing A Boring Prime Minister | By Motoko Rich Hisako Ueno and Makiko Inoue | TX 9-117-906 | 2022-01-03 |
| 2021-10-31 | 2021-11-01 | https://www.nytimes.com/2021/10/31/arts/dawn-of-everything-graeber-wengrow.html | A Revised Course of Human History | By Jennifer Schuessler | TX 9-117-906 | 2022-01-03 |
| 2021-10-31 | 2021-11-01 | https://www.nytimes.com/2021/10/31/arts/music/rock-and-roll-hall-of-fame-jay-z.html | Rock Hall of Fame Names New Inductees | By Andy Downing | TX 9-117-906 | 2022-01-03 |
| 2021-10-31 | 2021-11-01 | https://www.nytimes.com/2021/10/31/business/american-airlines-cancels-flights.html | American Cancels 1200 Weekend Flights Over Bad Weather and Staff Shortages | By Niraj Chokshi | TX 9-117-906 | 2022-01-03 |
| 2021-10-31 | 2021-11-01 | https://www.nytimes.com/2021/10/31/business/coffee-climate-change.html | Coffee and climate Its complicated | By Tatiana Schlossberg | TX 9-117-906 | 2022-01-03 |
| 2021-10-31 | 2021-11-01 | https://www.nytimes.com/2021/10/31/business/economy/global-shipping-delays-shortages.html | Its a Merry Fishmas After All No Thanks to the Supply Chain | By Ana Swanson | TX 9-117-906 | 2022-01-03 |
| 2021-10-31 | 2021-11-01 | https://www.nytimes.com/2021/10/31/business/electric-cars-china-europe.html | A New Rival in Europes Showrooms | By Jack Ewing | TX 9-117-906 | 2022-01-03 |

| 2021-10-31 | 2021-11-01 | https://www.nytimes.com/2021/10/31/business/media/media-tech-companies-facebook.html | Zuckerbergs Major News Adds to a Deepening Rift | By Ben Smith | TX 9-117-906 | 2022-01-03 |
|---|---|---|---|---|---|---|
| 2021-10-31 | 2021-11-01 | https://www.nytimes.com/2021/10/31/climate/car-recycling-environment.html | Dirtycar exports threaten climate goals | By Tanya Mohn | TX 9-117-906 | 2022-01-03 |
| 2021-10-31 | 2021-11-01 | https://www.nytimes.com/2021/10/31/climate/climate-change-biden-cop26.html | Biden Insists US Is Ready to Lead  Globe on Climate | By Lisa Friedman Jim Tankersley and Coral Davenport | TX 9-117-906 | 2022-01-03 |
| 2021-10-31 | 2021-11-01 | https://www.nytimes.com/2021/10/31/climate/cows-grassland-carbon.html | Ranchers Join Fight To Curb Warming | By Benjamin Ryan | TX 9-117-906 | 2022-01-03 |
| 2021-10-31 | 2021-11-01 | https://www.nytimes.com/2021/10/31/climate/deforestation-seeds-environment.html | Can drones be used to plant forests | By Rachel Chaundler | TX 9-117-906 | 2022-01-03 |
| 2021-10-31 | 2021-11-01 | https://www.nytimes.com/2021/10/31/climate/g20-coal.html | G20 Nations Agree to Stop Financing CoalBurning Plants Overseas | By Somini Sengupta Jason Horowitz and Jim Tankersley | TX 9-117-906 | 2022-01-03 |
| 2021-10-31 | 2021-11-01 | https://www.nytimes.com/2021/10/31/nyregion/city-council-nyc-election.html | Places in New York City Where GOP Candidates Even Now Stand a Chance | By Katie Glueck | TX 9-117-906 | 2022-01-03 |
| 2021-10-31 | 2021-11-01 | https://www.nytimes.com/2021/10/31/opinion/climate-change-glasgow.html | Will Glasgow Be the Climate Advance We Need | By Justin Gillis | TX 9-117-906 | 2022-01-03 |
| 2021-10-31 | 2021-11-01 | https://www.nytimes.com/2021/10/31/opinion/metaverse-facebook.html | Metaverse  Are You  Kidding Me | By Charles M Blow | TX 9-117-906 | 2022-01-03 |
| 2021-10-31 | 2021-11-01 | https://www.nytimes.com/2021/10/31/opinion/supreme-court-vaccine-mandates-covid.html | A Dangerous Supreme Court Fight Over Vaccine Mandates Looms | By Wendy Parmet | TX 9-117-906 | 2022-01-03 |
| 2021-10-31 | 2021-11-01 | https://www.nytimes.com/2021/10/31/sports/baseball/atlanta-braves-world-series.html | After Years of Letdowns a Team Has a Mission Dont Let Up | By Tyler Kepner | TX 9-117-906 | 2022-01-03 |
| 2021-10-31 | 2021-11-01 | https://www.nytimes.com/2021/10/31/sports/baseball/austin-riley-atlanta-world-series.html | He Once Launched a 77Yard Punt  Now He Prefers a Different Long Ball | By Scott Miller | TX 9-117-906 | 2022-01-03 |
| 2021-10-31 | 2021-11-01 | https://www.nytimes.com/2021/10/31/sports/baseball/jerry-remy-dead.html | Jerry Remy 68 an AllStar And a Voice for the Red Sox | By Richard Goldstein | TX 9-117-906 | 2022-01-03 |
| 2021-10-31 | 2021-11-01 | https://www.nytimes.com/2021/10/31/sports/football/jets-bengals-mike-white.html | Mike Who Jets Get a Welcome Answer | By Devin Gordon | TX 9-117-906 | 2022-01-03 |
| 2021-10-31 | 2021-11-01 | https://www.nytimes.com/2021/10/31/sports/football/nfl-week-8-scores.html | What We Learned This Week | By Tyler Dunne | TX 9-117-906 | 2022-01-03 |
| 2021-10-31 | 2021-11-01 | https://www.nytimes.com/2021/10/31/technology/roblox-outage-halloween.html | Roblox Crash Drives Kids To Go  Out | By Kellen Browning | TX 9-117-906 | 2022-01-03 |
| 2021-10-31 | 2021-11-01 | https://www.nytimes.com/2021/10/31/theater/irish-arts-center-new-york.html | Arts Center For Irish Is Taking A Step Up | By Michael Paulson | TX 9-117-906 | 2022-01-03 |
| 2021-10-31 | 2021-11-01 | https://www.nytimes.com/2021/10/31/us/migrants-swim-border.html | One Dead After Dozens Try  To Swim Around Border Fence | By Austin Ramzy | TX 9-117-906 | 2022-01-03 |
| 2021-10-31 | 2021-11-01 | https://www.nytimes.com/2021/10/31/us/politics/guantanamo-torture-letter.html | Military Jurors  Rebuke Torture As Moral Stain | By Carol Rosenberg | TX 9-117-906 | 2022-01-03 |
| 2021-10-31 | 2021-11-01 | https://www.nytimes.com/2021/10/31/us/politics/kavanaugh-texas-abortion-law.html | Texas Abortion Law Case Throws a Spotlight on Kavanaugh | By Adam Liptak | TX 9-117-906 | 2022-01-03 |
| 2021-10-31 | 2021-11-01 | https://www.nytimes.com/2021/10/31/us/politics/paid-family-leave.html | Hope for Family Leave Lives On But the Question Is How to Do It | By Jonathan Weisman | TX 9-117-906 | 2022-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-10-31 | 2021-11-01 | https://www.nytimes.com/2021/10/31/politics/virginia-governors-race-youngkin-mcauliffe.html | Candidates Seek Energy As Race to Lead Virginia Enters Its Final Hours | By Jeremy W Peters and Matthew Cullen | TX 9-117-906 | 2022-01-03 |
| 2021-10-31 | 2021-11-01 | https://www.nytimes.com/2021/10/31/us/ramaphosa-anc-south-africa.html | South Africas Leader Is on Mission to Restore Faith in Liberation Party | By John Eligon and Lynsey Chutel | TX 9-117-906 | 2022-01-03 |
| 2021-10-31 | 2021-11-01 | https://www.nytimes.com/2021/10/31/world/asia/afghanistan-taliban-artists.html | As Taliban Swept In Afghanistans Cultural Class Hurried Out | By Sharif Hassan | TX 9-117-906 | 2022-01-03 |
| 2021-10-31 | 2021-11-01 | https://www.nytimes.com/2021/10/31/world/biden-g20-covid-climate.html | Buoyed by a Weekend of Diplomacy Biden Heads to Glasgow Summit | By Jim Tankersley and Katie Rogers | TX 9-117-906 | 2022-01-03 |
| 2021-10-31 | 2021-11-01 | https://www.nytimes.com/2021/10/31/world/europe/biden-putin-russia-united-states.html | Rivals on World Stage US And Russia Quietly Pursue Mutual Areas of Harmony | By Anton Troianovski and David E Sanger | TX 9-117-906 | 2022-01-03 |
| 2021-10-31 | 2021-11-01 | https://www.nytimes.com/2021/10/31/world/europe/uk-police-sexual-misconduct.html | Skepticism Greets Britains Efforts to Combat Police Abuse of Women | By Megan Specia | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-01 | https://www.nytimes.com/2021/10/31/us/lets-go-brandon-southwest-airlines.html | Airline Contrite After a Pilot Mocks Biden | By Melina Delkic | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-01 | https://www.nytimes.com/2021/11/01/arts/television/whats-on-tv-this-week-the-oratorio-and-dexter-new-blood.html | This Week on TV | By Gabe Cohn | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-01 | https://www.nytimes.com/2021/11/01/business/art-car-iran.html | To Protest Irans AntiGay Abuse Artist Paints Dictators Car | By Brett Berk | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-01 | https://www.nytimes.com/2021/11/01/business/banks-crypto-bitcoin.html | With Crypto Banks Race To Catch Up | By Emily Flitter | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-01 | https://www.nytimes.com/2021/11/01/sports/basketball/nba-black-coaches-diversity.html | Black Coaches Are Elevated As Black Players Are Heard | By Scott Cacciola | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-01 | https://www.nytimes.com/2021/11/01/us/terminology-language-politics.html | On the Left a New Scramble Over the Right Words to Say | By Amy Harmon | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-01 | https://www.nytimes.com/2021/11/01/world/europe/britain-climate-change.html | Once a Leading Polluter Britain Is Trying to Lead on Climate Change | By Mark Landler | TX 9-117-906 | 2022-01-03 |
| 2021-10-19 | 2021-11-02 | https://www.nytimes.com/article/what-is-cop26-climate-change-summit.html | A Guide to the Summit On Global Warming | By Lisa Friedman | TX 9-117-906 | 2022-01-02 |
| 2021-10-20 | 2021-11-02 | https://www.nytimes.com/2021/10/20/science/webb-telescope-astronomy-homophobia.html | Latest Stumbling Block  For the Webb Telescope Concern Over Its Name | By Dennis Overbye | TX 9-117-906 | 2022-01-02 |
| 2021-10-21 | 2021-11-02 | https://www.nytimes.com/2021/10/21/science/dinosaur-herds.html | Big Socializers In Argentina the Dinosaurs Exhibited a Real Herd Mentality | By Nicholas Bakalar | TX 9-117-906 | 2022-01-02 |
| 2021-10-22 | 2021-11-02 | https://www.nytimes.com/2021/10/22/well/live/aspirin-heart-attack-stroke.html | Shifting Medical Advice Is a Feature Not a Bug | By Tara ParkerPope | TX 9-117-906 | 2022-01-02 |
| 2021-10-27 | 2021-11-02 | https://www.nytimes.com/2021/10/27/science/shark-attacks-vision.html | Tastes of Mistaken Identity Sharks Bloodthirsty Thats Not How They See Things | By Sabrina Imbler | TX 9-117-906 | 2022-01-02 |
| 2021-10-27 | 2021-11-02 | https://www.nytimes.com/2021/10/27/us/black-women-mayor-us-cities.html | 8 Black Women Form Sisterhood of Power as BigCity Mayors | By Jennifer Harlan and Giulia McDonnell Nieto del Rio | TX 9-117-906 | 2022-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-10-27 | 2021-11-02 | https://www.nytimes.com/2021/10/27/well/live/covid-booster-shot-mix-and-match.html | On Boosters Deciding Whether to Mix or Match | By Tara ParkerPope | TX 9-117-906 | 2022-01-03 |
| 2021-10-28 | 2021-11-02 | https://www.nytimes.com/2021/10/28/climate/native-americans-climate-change-effects.html | Tribal Nations More Exposed to Climate Threats | By Christopher Flavelle | TX 9-117-906 | 2022-01-03 |
| 2021-10-28 | 2021-11-02 | https://www.nytimes.com/2021/10/28/science/elephant-walrus-tusks-evolution.html | CuttingEdge Research To Grow Tusks That Long Give Yourself 255 Million Years | By Asher Elbein | TX 9-117-906 | 2022-01-03 |
| 2021-10-29 | 2021-11-02 | https://www.nytimes.com/2021/10/29/science/strawberries-evolution-genetics-white.html | Pale Beauties The Reason Some Strawberries Turn a Ghostly Shade of White | By Veronique Greenwood | TX 9-117-906 | 2022-01-03 |
| 2021-10-30 | 2021-11-02 | https://www.nytimes.com/2021/10/30/health/open-enrollment-health-insurance-medicare.html | Why Arent More People Comparison Shopping | By Paula Span | TX 9-117-906 | 2022-01-03 |
| 2021-10-31 | 2021-11-02 | https://www.nytimes.com/2021/10/31/arts/music/grand-old-opry-5000-broadcast.html | The Opry Still Twangs After 5000 Shows | By Rick Rojas | TX 9-117-906 | 2022-01-03 |
| 2021-10-31 | 2021-11-02 | https://www.nytimes.com/2021/10/31/us/politics/saudi-investment-conference-trump-allies.html | Trump Allies and Alumni Make Their Presence Felt At Saudi Financial Event | By Kate Kelly | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/10/24/business/james-staley-barclays-jeffrey-epstein.html | CEO Out At Barclays Over Ties To Epstein | By Michael J de la Merced and Matthew Goldstein | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/arts/music/met-opera-meistersinger-wagner.html | A Whole Night at the Opera | By Javier C Hernndez | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/arts/music/porgy-bess-gershwin-met-opera.html | StarCrossed Lovers Return to a New Landscape | By Joshua Barone | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/arts/music/ronnie-tutt-dead.html | Ronnie Tutt 83 Drummer Lent Power and Versatility To Both Rock and Pop Hits | By Bill FriskicsWarren | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/books/review-solid-ivory-memoirs-james-ivory.html | Gossip Is Served | By Alexandra Jacobs | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/business/economy/strikes-labor-pandemic.html | How the Pandemic Has Given Workers New Leverage | By Noam Scheiber | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/business/energy-environment/pge-dixie-fire.html | Dixie Fire Costs PGampE 115 Billion Plus Inquiry | By Ivan Penn | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/business/media/american-crime-story-streaming.html | The TV Hit That Wasnt | By John Koblin | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/business/rivian-ipo-valuation.html | Rivian Aims IPO Value To Exceed 50 Billion | By Lauren Hirsch | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/business/stablecoins-cryptocurrency-regulation.html | Action Urged  To Regulate Stablecoins | By Ephrat Livni and Eric Lipton | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/climate/biden-oil-gas-cop26.html | Biden Seeks Boost in Oil While Urging Emissions Cuts | By Jim Tankersley and Lisa Friedman | TX 9-117-906 | 2022-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/fashion/watch-mickey-mouse-gerald-genta-bulgari.html | A highend mouse | By Robin Swithinbank | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/fashion/watches-anordain-scotland.html | Scottish brands flex their creativity | By Rachel Felder | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/fashion/watches-audemars-piguet-shanya-amarasuriya-singapore.html | Coming aboard | By Melanie Abrams | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/fashion/watches-climate-change-ayana-elizabeth-johnson.html | Where climate intersects with time and legacy | By Alexandra Cheney | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/fashion/watches-green-color-audemars-piguet.html | Going green | By Robin Swithinbank | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/fashion/watches-id-geneve-circular-model.html | Beyond Tradition | By Victoria Gomelsky | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/fashion/watches-leonardo-galileo-atomic-clock.html | Keeping time in space | By David Belcher | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/fashion/watches-naoya-hida-and-company-tokyo.html | Frustration leads to a new brand | By Vivian Morelli | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/fashion/watches-oak-collection-design-museum-london.html | Sharing watches but not a name | By Susanne Fowler | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/fashion/watches-pearls-tasaki-chanel-patek-philippe.html | Puttin on the pearls | By Ming Liu | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/fashion/watches-recycling-ocean-plastics-tom-ford.html | From the ocean to your wrist | By Alexandra Cheney | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/fashion/watches-seiko-masterpiece-collection-japan.html | Focused on fine watchmaking | By Vivian Morelli | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/fashion/watches-sustainability-kering-cartier.html | A greener industry | By Victoria Gomelsky | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/fashion/watches-switzerland-image.html | Is a country a company town | By Jane A Peterson | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/health/covid-kids-children.html | Childrens Risk of Heart Trouble From Vaccines Less Than From Covid Experts Say | By Apoorva Mandavilli | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/health/dr-aaron-t-beck-dead.html | Dr Aaron T Beck Pioneer of Cognitive Behavioral Therapy Is Dead at 100 | By Benedict Carey | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/health/home-health-aides-health-care.html | Biden Promised to Fix  Home Care for Seniors  More Aid May Be Needed | By Reed Abelson | TX 9-117-906 | 2022-01-03 |

| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/nyregion/democratic-party-ny.html | Contests Put New York Democrats at Crossroads | By Katie Glueck | TX 9-117-906 | 2022-01-03 |
|---|---|---|---|---|---|---|
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/nyregion/india-walton-byron-brown-buffalo-mayor.html | Buffalos Mayor Is Looking To WriteIns to Retain Seat | By Jesse McKinley | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/nyregion/ny-taxi-drivers-hunger-strike.html | Cabdriver Hunger Strike Aims to Win More Relief From Medallion Loans | By Brian M Rosenthal | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/nyregion/nyc-vaccine-mandate.html | 9000 Unvaccinated New York City Workers Are Put on Unpaid Leave | By Joseph Goldstein and Sharon Otterman | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/nyregion/robert-durst-murder-charge.html | Murder Charge for Durst In Wifes Disappearance | By Charles V Bagli | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/opinion/climate-glasgow-russia-china.html | Would Russia or China Help Us if Space Aliens Invaded | By Thomas L Friedman | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/opinion/mcauliffe-youngkin-manchin-minneapolis.html | Its Election Day Then Movie Night | By Gail Collins and Bret Stephens | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/opinion/school-board-saturday-night-live.html | Write Off School Board Politics at Your Peril | By Lily Geismer and Eitan D Hersh | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/opinion/vaccine-mandates-biden-republicans.html | Fight Against Vaccines Isnt About Freedom | By Paul Krugman | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/science/amazon-satellite-launch.html | Amazon Chases Musk Into Space  For Satellite Internet | By Joey Roulette | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/sports/baseball/astros-braves-world-series-relievers.html | We Interrupt This Series for Yet Another Call to the Bullpen | By Tyler Kepner | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/sports/baseball/atlanta-world-series.html | After a Setback Atlanta Hopes for a RoadField Advantage | By Alan Blinder and James Wagner | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/sports/baseball/world-series-comeback-astros.html | Recipe for a Rare Comeback  Confidence and Some Candy | By David Waldstein | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/sports/hockey/blackhawks-bettman-beach-nhl.html | Bettman Defends NHLs Response to Sexual Assault Claim | By Victor Mather | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/theater/climate-crisis-theater-cop26.html | Amid Climate Talks  Actors Call to Action Unfolds Onstage | By Whitney Bauck | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/theater/ohio-state-murders-broadway.html | Ohio State Murders to Get Its Biggest Stage | By Michael Paulson | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/us/derek-chauvin-trial-jury.html | Identities of the Chauvin Jurors Are Revealed | By Nicholas BogelBurroughs | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/us/linwood-holton-dead.html | Linwood Holton Dies 98  Republican Led Virginia  And Heralded New South | By Clay Risen | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/us/politics/ballot-initiatives-voters-voting.html | Desperate for Housing Communities Are Turning to the Ballot Box | By Jennifer Steinhauer | TX 9-117-906 | 2022-01-03 |

| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/politics/manchin-endorse-framework.html | Manchin Raises Doubts On Safety Net Package | By Emily Cochrane Jonathan Weisman and Margot SangerKatz | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/politics/medicaid-uninsured.html | Health Lifeline To Poor Adults May Be Brief | By Sheryl Gay Stolberg | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/politics/texas-abortion-law-supreme-court.html | Shift Suggested  on Law in Texas | By Adam Liptak | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/politics/youngkin-trump-mcauliffe-virginia-governor.html | Candidates Crisscross Virginia in Last Push | By Reid J Epstein | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/us/supreme-court-oral-arguments.html | To Tame Unruly Oral Arguments Supreme Court Revises Its Procedures | By Adam Liptak | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/well/live/chronic-kidney-disease-failure.html | Chronic Kidney Disease Isnt Always Dire | By Jane E Brody | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/world/5million-covid-deaths.html | Official Global Virus Death Count Exceeds 5 Million Scientists Say | By Daniel E Slotnik | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/world/africa/nigeria-building-collapse-.html | Scores Feared Trapped in Building Collapse | By Abdi Latif Dahir and Ismail Alfa | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/world/asia/pakistan-protests-negotiations-tlp.html | After Violent Protests Pakistan Makes Deal With Islamist Group | By Salman Masood | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/world/europe/cop26-glasgow-biden-climate.html | Rifts and FingerPointing As Climate Summit Opens | By Jim Tankersley Lisa Friedman and Somini Sengupta | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/world/middleeast/egypt-security-military.html | Egypt to Give More Powers To President And Military | By Vivian Yee and Nada Rashwan | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/article/kyle-rittenhouse-shooting-timeline.html | Timeline of the Rittenhouse Shootings and His Trial | By Julie Bosman | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/interactive/2021/11/01/climate/paris-pledges-tracker-cop-26.html | How Much Are Countries Pledging to Reduce Emissions | By Brad Plumer Blacki Migliozzi and Nadja Popovich | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-02 | https://www.nytimes.com/2021/11/01/sports/baseball/zack-scott-mets.html | Mets Dismiss Interim GM  Two Months After Arrest | By David Waldstein | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-02 | https://www.nytimes.com/2021/11/01/theater/twilight-los-angeles-1992-rodney-king.html | Embodying Justice After a Police Beating | By Jesse Green | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-02 | https://www.nytimes.com/2021/11/01/us/kyle-rittenhouse-trial-jury.html | After Barrage of Questions Rittenhouse Jury Is Seated | By Julie Bosman | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-02 | https://www.nytimes.com/2021/11/02/business/car-shortage-global-economy.html | Lack of Car Parts Risks Putting Worlds Economy in a Tailspin | By Jack Ewing and Patricia Cohen | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-02 | https://www.nytimes.com/2021/11/02/climate/biden-methane-climate.html | Biden Administration Moves to Cut Methane From Oil and Gas Rigs | By Lisa Friedman | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-02 | https://www.nytimes.com/2021/11/02/insider/shadowman-street-art.html | The Reporter Chasing Shadows | By Bob Morris | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-02 | https://www.nytimes.com/2021/11/02/science/climate-change-archaeology.html | The Race To Save History | By Franz Lidz | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-02 | https://www.nytimes.com/2021/11/02/sports/football/derrick-henry-injury.html | An Injury Halts Henrys RecordChallenging Stampede | By Ben Shpigel and Kevin Quealy | TX 9-117-906 | 2022-01-03 |

| 2021-11-02 | 2021-11-02 | https://www.nytimes.com/2021/11/02/sports/new-york-city-marathon-running.html | Covering the Race as a OneMan Roving Press Box | By Marc Bloom | TX 9-117-906 | 2022-01-03 |
|---|---|---|---|---|---|---|
| 2021-11-02 | 2021-11-02 | https://www.nytimes.com/2021/11/02/us/politics/election-results-polls-closing.html | Both Parties Will Study Crucial Election Results To Forge 2022 Strategy | By Shane Goldmacher | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-02 | https://www.nytimes.com/2021/11/02/world/middleeast/gaza-wedding-debt-prison.html | In Debt  Out of Work  And Headed  Back To Jail | By Patrick Kingsley and Iyad Abuheweila | TX 9-117-906 | 2022-01-03 |
| 2021-09-27 | 2021-11-03 | https://www.nytimes.com/2021/09/27/travel/mexico-muxes-third-gender.html | A Third Gender Has Its Place in the Life of Mexico | By Nria Lpez Torres | TX 9-117-906 | 2022-01-03 |
| 2021-10-29 | 2021-11-03 | https://www.nytimes.com/2021/10/29/dining/lamb-shank-recipe-carrot-salad-molasses-ginger-cake.html | LongSimmering Lamb for Falls Chill | By David Tanis | TX 9-117-906 | 2022-01-03 |
| 2021-10-29 | 2021-11-03 | https://www.nytimes.com/2021/10/29/dining/mozzarella-sticks.html | Mozzarella Sticks  Are a Hot Item | By Priya Krishna | TX 9-117-906 | 2022-01-03 |
| 2021-10-31 | 2021-11-03 | https://www.nytimes.com/2021/10/31/opinion/vaccine-disinformation-new-york-city.html | Not Everyone in NY Wanted the Coronavirus to Lose | By Mara Gay | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-03 | https://www.nytimes.com/2021/11/01/arts/music/drake-certified-lover-boy-chart.html | Drake Earns a Fifth Week at No 1 | By Joe Coscarelli | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-03 | https://www.nytimes.com/2021/11/01/business/energy-environment/europe-climate-action-cost.html | The Costs of Climate Action | By Liz Alderman | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-03 | https://www.nytimes.com/2021/11/01/dining/bonne-maman-herbal-tea.html | To Brew Jelly Maker Turns Its Attention to Tea | By Florence Fabricant | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-03 | https://www.nytimes.com/2021/11/01/dining/butter-hub-saver.html | To Store Butter Saver Can Handle Either a Stick or a Block | By Florence Fabricant | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-03 | https://www.nytimes.com/2021/11/01/dining/claudia-roden-middle-eastern-cooking.html | Her Greatest  Inspiration Is Home | By Melissa Clark | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-03 | https://www.nytimes.com/2021/11/01/dining/dogfish-head-book-sam-calagione-mariah.html | To Explore Craft Beer Pioneer Tells Its Own Story | By Florence Fabricant | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-03 | https://www.nytimes.com/2021/11/01/dining/drinks/kevin-zraly-wine.html | The Accidental Wine Educator | By Eric Asimov | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-03 | https://www.nytimes.com/2021/11/01/dining/ndigenous-people-fry-bread.html | Fry Bread Is Beloved but Also Divisive | By Kevin Noble Maillard | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-03 | https://www.nytimes.com/2021/11/01/dining/a-fete-du-champagne-nyc.html | To Participate Immersive Experience For La Fte du Champagne | By Florence Fabricant | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-03 | https://www.nytimes.com/2021/11/01/dining/a-grenouille-nyc.html | Formal Dining Flashy Crooning | By Priya Krishna | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-03 | https://www.nytimes.com/2021/11/01/dining/peking-duck-hutong.html | To Dazzle Peking Duck Is Coming With Some Added Fire | By Florence Fabricant | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-03 | https://www.nytimes.com/2021/11/01/dining/salt-rising-bread-jenny-bardwell-talk.html | To Learn An Uncommon Rise For a Traditional Bread | By Florence Fabricant | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-03 | https://www.nytimes.com/2021/11/01/movies/attica-documentary-prison-uprising.html | Views of Attica From a Different Window | By Nicolas Rapold | TX 9-117-906 | 2022-01-03 |

| 2021-11-01 | 2021-11-03 | https://www.nytimes.com/2021/11/01/opinion/california-homeless-crisis.html | A Big Idea About the Homeless | By Jay Caspian Kang | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-03 | https://www.nytimes.com/2021/11/01/opinion/facebook-social-media-problems.html | Facebook Makes Us Know Too Much About One Another | By Michelle Goldberg | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-03 | https://www.nytimes.com/2021/11/01/science/muriel-lezak-dead.html | Muriel Lezak 94 Wrote Essential Guide to Brain Disorders | By Richard Sandomir | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/books/kal-penn-you-cant-be-serious-memoir-interview.html | Discovering That He Has a Story to Tell | By John Williams | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/arts/dance/radio-city-christmas-spectacular-covid-rules.html | Radio City Protocols At Issue | By Matt Stevens | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/arts/design/tupac-shakur-exhibition.html | Tupac Shakur Is Focus Of a New Exhibition | By Sophie Haigney | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/arts/music/classical-music-jeanne-demessieux.html | An Organist for the Ages In an Era of Invisibility | By David Allen | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/arts/music/pat-martino-jazz-guitarist-who-overcame-amnesia-dies-at-77.html | Pat Martino Who Lost And Regained Mastery Of Jazz Guitar Dies at 77 | By Neil Genzlinger | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/arts/music/sloppy-jane-madison-cave.html | Making Big Sounds Underground | By Danielle Dowling | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/arts/television/big-mouth-netflix.html | Move It Kid I Want to Watch My Cartoons | By Mike Hale | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/books/penguin-random-house-simon-schuster-merger-lawsuit.html | US Sues to Stop Top Publishers From Merging in Antitrust Push | By Elizabeth A Harris Alexandra Alter and David McCabe | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/books/review-sentence-louise-erdrich.html | Nightmare Stalks  A Bookstore | By Molly Young | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/business/bp-3q-2021-earnings.html | BPs Profit Is Higher Amid Rise In Prices | By Stanley Reed | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/business/corporate-climate-pledge-supply-chain.html | Emissions Goals With an Asterisk | By Michael Corkery and Julie Creswell | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/business/economy/fed-jerome-powell-rates-inflation.html | Rise in Rates Is New Focus As Fed Plans To Slow Aid | By Jeanna Smialek | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/business/media/meta-ad-strategy-facebook-scandal.html | Giant Once Known as Facebook Changes Its Marketing Strategy | By Tiffany Hsu and Davey Alba | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/business/new-york-commercial-real-estate.html | Transactions | By Jordan Allen and Kristen Bayrakdarian | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/business/social-security-same-sex-survivor-benefits.html | More SameSex Couples May Get Survivor Benefits | By Tara Siegel Bernard | TX 9-117-906 | 2022-01-03 |

| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/business/solar-farms-resistance.html | As Solar Farms Grow So Does Resistance | By Ellen Rosen | TX 9-117-906 | 2022-01-03 |
|---|---|---|---|---|---|---|
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/climate/cop26-deforestation.html | Global Leaders Pledge to Eliminate Deforestation by 2030 in a Landmark Agreement | By Catrin Einhorn and Chris Buckley | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/dining/covid-vaccine-thanksgiving.html | This Holidays Flash Point Vaccination | By Christina Morales | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/dining/new-york-restaurant-openings.html | Four the Latest From Jesse Schenker Opens on Long Island | By Florence Fabricant | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/dining/restaurant-review-foda-egyptian-sandwiches-queens.html | For Liver Lovers the Line Starts Here | By Pete Wells | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/health/covid-vaccine-children-cdc.html | CDCs Nod Means Children 5 to 11 Could Get a Shot This Week | By Apoorva Mandavilli | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/health/opioids-johnson-ruling-california.html | Opioid Makers Win Major Victory in California Trial | By Jan Hoffman | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/movies/dave-halls-rust-gun-alec-baldwin.html | Responsibility To Check Gun On Film Set Is Questioned | By Julia Jacobs | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/nyregion/curtis-sliwa-cat-voting.html | Fur Flies at Manhattan Polling Site As Sliwa and Cat Show Up to Vote | By Emma G Fitzsimmons | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/opinion/climate-change-glasgow-deforestation.html | We Can Still Save Earths Forests | By John Reid and Thomas E Lovejoy | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/opinion/supreme-court-gun-law-new-york.html | Uphold the ConcealedCarry Law | By J Michael Luttig and Richard D Bernstein | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/sports/basketball/knicks-raptors.html | For Knicks Success and Failure Arrives 3 Points at a Time | By Sopan Deb | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/sports/football/henry-ruggs-accident-dui-raiders.html | Raiders Star  Likely to Face  Felony Count  In Fatal Crash | By Ben Shpigel | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/sports/football/von-miller-trade-rams.html | The Rams Title Window Is Open So Theyre Diving Through | By Emmanuel Morgan | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/sports/ncaafootball/college-football-playoff-georgia-alabama-michigan-state-oregon-cincinnati.html | Georgia Is the Playoffs Top Seed Then It Gets Complicated | By Billy Witz | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/sports/olympics/china-hockey-olympics-beijing.html | Chinese Hockey Team Will Be Allowed to Play Despite Concerns Over Skill | By Tariq Panja | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/sports/soccer/fifa-blatter-platini-fraud-charges.html | Former FIFA Officials Indicted on Fraud Charges Over Secret Payment | By Tariq Panja | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/technology/apple-worker-retaliation.html | Tensions Between Apple and Its Workers Escalate With a Federal Complaint | By Kellen Browning | TX 9-117-906 | 2022-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-11-02 | 2021-11-02 | https://www.nytimes.com/2021/11/02/technology/facebook-facial-recognition.html | Amid Privacy Fears Facebook Is Dropping Facial Recognition | By Kashmir Hill and Ryan Mac | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/us/elections/minneapolis-police-vote.html | City Where George Floyd Was Killed Considers Fate of Police Department | By Mitch Smith and Jay Senter | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/us/biden-cop26.html | Biden Uses Trip to Try To Restore Leadership Of US and Himself | By Katie Rogers | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/us/charlottesville-trial-holocaust.html | How America Got to Charlottesville An Expert Draws a Map | By Elizabeth Williamson | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/politics/conservatives-new-york-gun-law.html | Prominent Conservatives Back States Limits on Guns in Public | By Adam Liptak | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/politics/prescription-drug-prices-medicare.html | Democrats Reach Deal to Add Drug Price Controls to Safety Net Bill | By Jonathan Weisman and Emily Cochrane | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/us/salt-cap-tax-deduction.html | Democrats  Hope to Doff  SALT Cap | By Emily Cochrane and Alan Rappeport | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/us/politics/supreme-court-free-speech-censure.html | Justices Hear Case Pitting Free Speech Vs Censure | By Adam Liptak | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/us/politics/vaccine-military-army.html | Military Grants Few Vaccine Exemptions as Deadlines Loom | By Jennifer Steinhauer | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/world/africa/ethiopia-state-of-emergency.html | Ethiopia Declares State of Emergency as Tigrayans Advance Toward Capital | By Declan Walsh and Simon Marks | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/world/africa/nigeria-lagos-building-collapse.html | Nigerian Site Was Flagged  For Problems Before Failure | By Ben Ezeamalu and Abdi Latif Dahir | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/world/americas/brazil-climate.html | Brazil Facing Skeptics Seeks Role as a Climate Leader | By Manuela Andreoni | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/world/asia/afghanistan-kabul-hospital-attack.html | Soldiers Killed In Their Beds As ISIS Group Hits Hospital | By Thomas GibbonsNeff Sami Sahak and Taimoor Shah | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/world/asia/china-slander-law.html | Mocking Chinas Heroes Can Lead to Jail Time | By Steven Lee Myers | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/world/europe/climate-summit-methane-forests.html | Nations Cut Deals to Slash Methane Emissions and Save Forests | By Jim Tankersley Katie Rogers and Lisa Friedman | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/world/europe/united-states-russia-william-burns.html | USRussia Engagement Deepens as CIA Chief Visits Moscow | By Anton Troianovski and Julian E Barnes | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/world/middleeast/palestinian-jerusalem-eviction-jarrah.html | Palestinians in Housing Fight Spurn Deal | By Patrick Kingsley | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-03 | https://www.nytimes.com/2021/11/02/nyregion/alvin-bragg-wins-manhattan-da.html | Manhattan Elects Its First Black DA in a Shift That Is Beyond Symbolic | By Jonah E Bromwich | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-03 | https://www.nytimes.com/2021/11/02/nyregion/eric-adams-mayor.html | Adams Is Elected to Lead New York in Time of Change | By Katie Glueck | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-03 | https://www.nytimes.com/2021/11/02/sports/baseball/braves-win-world-series.html | Longball Ends a Long Wait | By David Waldstein | TX 9-117-906 | 2022-01-03 |

| 2021-11-03 | 2021-11-03 | https://www.nytimes.com/2021/11/02/theater/tammany-hall-review.html | Electoral Politics Got You Down | By Alexis Soloski | TX 9-117-906 | 2022-01-03 |
|---|---|---|---|---|---|---|
| 2021-11-03 | 2021-11-03 | https://www.nytimes.com/2021/11/02/us/elections/youngkin-wins-virginia-governor.html | Youngkin Ahead in Close Virginia Race | By Jonathan Martin and Alexander Burns | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-03 | https://www.nytimes.com/2021/11/02/us/kyle-rittenhouse-trial-opening.html | Rittenhouse Trial Quickly Focuses on Disposition and Intent | By Julie Bosman and Dan Hinkel | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-03 | https://www.nytimes.com/2021/11/03/sports/football/mvp-award-nfl.html | The NFLs Awards Season Starts Early This Year | By Mike Tanier | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-03 | https://www.nytimes.com/2021/11/03/world/europe/belgium-congo-kidnapping.html | Abused by the Belgian State and Seeking Reparations | By Elian Peltier | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-03 | https://www.nytimes.com/live/2021/11/02/us/election-news/minneapolis-reject-defund-police | Voters Oppose Police Change In Minneapolis | By Mitch Smith and Tim Arango | TX 9-117-906 | 2022-01-03 |
| 2021-10-25 | 2021-11-04 | https://www.nytimes.com/article/flu-season-symptoms.html | Here to Help How to Prepare for Flu Season | By Melinda Wenner Moyer | TX 9-117-906 | 2022-01-03 |
| 2021-10-27 | 2021-11-04 | https://www.nytimes.com/2021/10/27/us/us-first-passport-gender-x.html | US Issues First Passport With X Gender Marker | By Christine Hauser | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-04 | https://www.nytimes.com/2021/11/01/style/harry-styles-halloween-costume.html | What Harry Styles Fans Wore for Harryween | By Ruth La Ferla | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-04 | https://www.nytimes.com/2021/11/02/arts/manuel-neri-dead.html | Manuel Neri 91 a Figurative Sculptor Who Mixed Artistic Mediums and Styles | By Annabelle Williams | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-04 | https://www.nytimes.com/2021/11/02/arts/mark-zuckerberg-meta.html | The Zuckerberg Aesthetic | By Amanda Hess | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-04 | https://www.nytimes.com/2021/11/01/style/meta-facebook.html | Are You Missing Out on the Metaverse | By John Herrman | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-04 | https://www.nytimes.com/2021/11/02/theater/jaws-play-the-shark-is-broken.html | A Play Recreates The Drama of Jaws | By Alex Marshall | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/dance/gibney-company-review-joyce.html | Reimagined And Overstuffed | By Gia Kourlas | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/arts/television/review-dr-brain-south-korea.html | SciFi Embroidered With Film Noir | By Mike Hale | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/books/booker-prize-winner-damon-galgut-the-promise.html | South African Wins Booker Prize for The Promise | By Alexandra Alter | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/books/paul-newman-memoir.html | Paul Newmans Story  Told Years After His Death | By Elizabeth A Harris | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/books/review-splendid-intelligence-elizabeth-hardwick-biography-cathy-curtis.html | Biography of a Critic Who Hated Biographies | By Jennifer Szalai | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/business/central-banks-interest-rates.html | Central Banks Around the World Are Dialing Back Their PandemicEra Support | By Jeanna Smialek and Eshe Nelson | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/business/economy/biden-trade-policy-steel.html | Steel Plan Links Trade With Climate | By Ana Swanson | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/business/economy/fed-taper-bond-buying.html | Fed Dials Back Stimulus Policy As Prices Jump | By Jeanna Smialek | TX 9-117-906 | 2022-01-03 |

| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/business/energy-environment/spain-natural-gas.html | Spain Is Facing the Loss of a Major Source of Natural Gas | By Raphael Minder | TX 9-117-906 | 2022-01-03 |
|---|---|---|---|---|---|---|
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/business/john-deere-union-strike.html | Deere Confronts Strikers Saying New Contract Was Final Offer | By Noam Scheiber | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/business/media/new-york-sun-return-online.html | New York Sun Plans to Make a Digital Comeback | By Katie Robertson | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/business/media/new-york-times-3q-earnings.html | Times Reports Subscriptions Are Nearing 84 Million | By Marc Tracy | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/business/media/smartmatic-newsmax-oan.html | Smartmatic Sues RightWing Outlets Over Defamation | By Jonah E Bromwich and Michael M Grynbaum | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/business/nso-group-spyware-blacklist.html | US Blacklists Israeli Surveillance Firm Citing the Sharing of Spyware | By David E Sanger Nicole Perlroth Ana Swanson and Ronen Bergman | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/business/student-housing-real-estate.html | Sinking Empire Traps Students And Investors | By Matthew Goldstein | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/climate/climate-summit-finance-glasgow.html | Glasgow Event Asks Who Covers the Bill | By Brad Plumer Lisa Friedman and Eshe Nelson | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/movies/the-souvenir-bergman-island.html | Female Filmmakers Can Tell It | By Beatrice Loayza | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/nyregion/byron-brown-buffalo-mayor.html | Progressive Rival Concedes Election to Buffalos Mayor | By Jesse McKinley | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/nyregion/eric-adams-mayor-nyc.html | Adams Vows to Get Stuff Done From Day 1 | By Emma G Fitzsimmons and Jeffery C Mays | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/nyregion/murphy-wins-nj-governor.html | Murphy Reelected in New Jersey In an Unexpectedly Close Contest | By Tracey Tully Nick Corasaniti and Katie Glueck | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/nyregion/nyc-taxi-drivers-hunger-strike.html | After Hunger Strike New York Taxi Drivers Win Millions More in Aid | By Brian M Rosenthal | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/nyregion/penn-station-nyc-hochul.html | Hochul Moves Pennsylvania Station Upgrade to the Front of the Development Line | By Matthew Haag and Patrick McGeehan | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/nyregion/republican-election-results-new-york.html | New York Democrats Assess Their Losses It Was a Shellacking | By Nicholas Fandos and Katie Glueck | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/opinion/election-results.html | Election Day Silver Linings Well a Few | By Gail Collins | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/opinion/havana-syndrome.html | The Havana Syndrome Mystery | By Serge Schmemann | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/opinion/roe-v-wade-texas-abortion-sb8.html | We Can Now See the Playbook for Overturning Roe v Wade | By Mary Ziegler | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/opinion/virgina-election-mcauliffe-democrats-concede.html | In Virginia One Party Models How to Lose | By Jesse Wegman | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/opinion/virginia-election-democratic-party.html | Youngkins Victory Shows Why Democrats Are in Trouble | By Bret Stephens | TX 9-117-906 | 2022-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/sports/baseball/alex-anthopoulos-covid-braves-world-series.html | Architect of Atlanta Championship Had to Watch the Clinching at Home | By Scott Miller | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/sports/baseball/astros-lose-world-series.html | In Astros Clubhouse Disappointment Today And a Cloudy Future | By Scott Miller | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/sports/baseball/freddie-freeman-braves-world-series.html | The Heart and Soul of a Franchise Shines Through | By Tyler Kepner | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/sports/baseball/world-series-rings.html | Everyone Wants This Ring  But No One Actually Wears It | By Tyler Kepner | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/sports/football/aaron-rodgers-covid-vaccinated-packers.html | Rodgers Unvaccinated Must Miss Kansas City Game Under Covid Rules | By Ben Shpigel | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/sports/football/tom-matte-dead.html | Tom Matte 82 FillIn Quarterback Nearly Captured Title | By Richard Sandomir | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/sports/ncaafootball/college-football-playoff-cincinnati.html | Youre a Good Team Cincinnati Not Good Enough | By Billy Witz | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/sports/soccer/wrexham-ryan-reynolds-rob-mcelhenney.html | A Quest for Content Blurs the Line Between Spectacle and Sport | By Rory Smith | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/style/aida-rodriguez.html | Choosing Comedy Cheaper Than Therapy | By Sandra E Garcia | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/style/eric-adams-style.html | Theres Power in What He Wears | By Vanessa Friedman | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/style/gucci-love-parade-hollywood.html | Gucci Steps Out in Hollywood | By Vanessa Friedman | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/technology/google-pentagon-artificial-intelligence.html | Google Seeks Defense Deal That Risks A Backlash | By Daisuke Wakabayashi and Kate Conger | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/technology/personaltech/smartphone-focus-mode.html | Silence Those Smartphone Interruptions | By J D Biersdorfer | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/theater/julianne-boyd-barrington-stage.html | Leader to Retire At Barrington Stage | By Michael Paulson | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/upshot/powell-fed-rates-inflation.html |  Powell Calm As Inflation Raises Alarm | By Neil Irwin | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/us/ahmaud-arbery-killing-trial-jury-selection-race.html | Only One Black Juror Picked for Trial of White Men in Arbery Killing | By Richard Fausset and Giulia Heyward | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/us/children-covid-vaccines.html | The Rush Is On Parents Leap for Vaccinations Ahead of Thanksgiving | By Shawn Hubler and Sharon LaFraniere | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/us/elections/affordable-housing-ballot-questions.html | Housing Measures Passed Setting the Table for 2022 | By Jennifer Steinhauer | TX 9-117-906 | 2022-01-03 |

| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/elections/biden-virginia-nj.html | After Celebrating the US Abroad the President Returns to Challenges at Home | By Zolan KannoYoungs | TX 9-117-906 | 2022-01-03 |
|---|---|---|---|---|---|---|
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/us/elections/glenn-youngkin.html | From Wall St Magnate to GOP Star | By Trip Gabriel | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/us/elections/here-are-five-takeaways-from-the-election-results.html | Assessing the Election Results Joy and Alarm | By Shane Goldmacher | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/us/elections/john-lujan-san-antonio-house.html | Texas Democratic Stronghold Narrowly Favors Republican | By Edgar Sandoval and James Dobbins | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/us/margaret-york-dead.html | Margaret York 80 LAPD Trailblazer Who Inspired Cagney amp Lacey Dies | By Katharine Q Seelye | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/us/michelle-wu-boston-progressives.html | On a Dark Night for Democrats a Star Shone in Boston | By Ellen Barry | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/us/police-reform-minneapolis-election.html | Given Chance to Reinvent Policing Minneapolis Opts for What It Knows | By Mitch Smith and Tim Arango | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/us/politics/china-military-nuclear.html | China Could Have 1000 Nuclear Warheads by 2030 Pentagon Report Says | By Helene Cooper | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/us/politics/democrat-losses-2022.html | Bruised at Polls Democrats Look at Their Missteps | By Jonathan Martin and Alexander Burns | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/us/democrats-virginia-biden-congress.html | Democrats Press Ahead On Ambitious Agenda After Losses at the Polls | By Jonathan Weisman and Emily Cochrane | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/us/democrats-virginia-governor-race.html | Democrats See Republicans Resurgence as a Vivid Warning | By Lisa Lerer | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/us/politics/drone-strike-kabul-child.html | Video Footage Shows Child Near Site Minutes Before Drone Strike in Kabul | By Helene Cooper and Eric Schmitt | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/us/politics/rescind-medals-wounded-knee-massacre.html | Lawmakers Seek to Rescind Medals From Wounded Knee | By Mark Walker | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/us/politics/school-republican-campaign-issue.html | GOP Turns Education Into Potent Wedge Issue | By Lisa Lerer and Jeremy W Peters | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/us/politics/senate-republicans-voting-rights-act.html | GOP Blocks a Second Voting Rights Bill in the Senate | By Carl Hulse | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/us/politics/supreme-court-guns-second-amendment.html | Justices Appear Likely to Strike GunCarry Law | By Adam Liptak | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/us/politics/virginia-governor-youngkin-trump.html | In Virginia Dance With Trump Was Pivotal | By Reid J Epstein | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/richard-m-ohmann-dead.html | Richard M Ohmann Is Dead at 90 Entwined Activism and Academia | By Clay Risen | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/world/africa/ethiopia-war-un-report.html | Ethiopian Leader Remains Defiant Even as Rebels Advance | By Declan Walsh | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/world/asia/china-metoo-peng-shuai-zhang-gaoli.html | Tennis Star Accuses Former Chinese Leader of Sexual Assault | By Steven Lee Myers | TX 9-117-906 | 2022-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/world/asia/covaxin-covid-vaccine-who.html | WHO Gives Approval  To Vaccine Made in India | By Sameer Yasir and Hari Kumar | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/world/asia/isis-afghanistan-taliban.html | In Afghanistan Rising Threat From ISIS Looms Over Taliban | By Victor J Blue Thomas GibbonsNeff and Christina Goldbaum | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/world/asia/squid-game-korea-bts.html | How South Korea Became a Cultural Juggernaut | By Choe SangHun | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/world/asia/sunao-tsuboi-dead.html | Sunao Tsuboi 96 a Survivor  Of Hiroshima Who Spoke Up | By Alex Traub | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/world/australia/missing-cleo-smith.html | Police Rescue Missing Girl In Australia Man Is Held | By Yan Zhuang | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/world/weapons-ukraine-russia.html | Study Implicates Russia In Weapons in Ukraine | By Andrew E Kramer | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/your-money/series-i-bonds-inflation-rate.html | Inflation Bonds Are Getting a Big Rate Bump | By Ann Carrns | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-04 | https://www.nytimes.com/2021/11/03/climate/carbon-dioxide-emissions-global-warming.html | Carbon Dioxide Emissions Rebounded in 2021 Nearly Erasing 2020 Declines | By Brad Plumer | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-04 | https://www.nytimes.com/2021/11/03/theater/morning-sun-review.html | March of the Everywomen | By Jesse Green | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-04 | https://www.nytimes.com/2021/11/03/us/politics/biden-rejects-payments-migrants.html | Biden Rejects Option to Pay Thousands To Migrants | By Zolan KannoYoungs | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-04 | https://www.nytimes.com/2021/11/04/insider/gen-z-millennial-workplace.html | Do Generations Matter Well Maybe | By Emma Goldberg | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-04 | https://www.nytimes.com/2021/11/04/style/rangoli-art-diwali.html | The Art and Ritual of Rangoli | By Anna P Kambhampaty | TX 9-117-906 | 2022-01-03 |
| 2021-10-26 | 2021-11-05 | https://www.nytimes.com/2021/10/26/arts/music/self-esteem-prioritise-pleasure.html | She Wants Britain to Prioritise Pleasure | By Alex Marshall | TX 9-117-906 | 2022-01-03 |
| 2021-10-27 | 2021-11-05 | https://www.nytimes.com/2021/10/27/business/cbd-japan-cannabis-marijuana.html | A Cannabis Curative Makes Inroads in Japan | By Ben Dooley and Hikari Hida | TX 9-117-906 | 2022-01-03 |
| 2021-10-29 | 2021-11-05 | https://www.nytimes.com/2021/10/29/movies/science-fiction-streaming.html | Twisted Tales and Rousing Twists | By Elisabeth Vincentelli | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-05 | https://www.nytimes.com/2021/11/01/opinion/turning-60-aging.html | I Just Turned 60 but I Still Feel 22 | By Margaret Renkl | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-05 | https://www.nytimes.com/2021/11/02/movies/isolation-review.html | Isolation | By Lena Wilson | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-05 | https://www.nytimes.com/2021/11/03/arts/ford-foundation-southern-cultural-treasures.html | Arts Groups in Southeast to Receive More Funding | By Colin Moynihan | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-05 | https://www.nytimes.com/2021/11/03/movies/simple-as-water-review.html | Simple as Water | By Claire Shaffer | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-05 | https://www.nytimes.com/2021/11/03/movies/the-harder-they-fall-review.html | The Old Wests New Look | By AO Scott | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-05 | https://www.nytimes.com/2021/11/03/nyregion/ny-ballot-measures.html | GOP Campaign Defeats Ballot Proposals on Voting | By Dana Rubinstein | TX 9-117-906 | 2022-01-03 |

| 2021-11-03 | 2021-11-05 | https://www.nytimes.com/2021/11/03/nyregion/richard-matt-buffalo-murder.html | Inquiry Decades Later Further Tangles Case Of Womans Murder | By Jesse McKinley and Danny Hakim | TX 9-117-906 | 2022-01-03 |
|---|---|---|---|---|---|---|
| 2021-11-03 | 2021-11-05 | https://www.nytimes.com/2021/11/03/sports/basketball/scottie-pippen-unguarded-book-michael-jordan.html | Pippen Takes Aim At Selfish Jordan In His New Memoir | By Sopan Deb | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-05 | https://www.nytimes.com/2021/11/03/sports/olympics/horses-equestrian-jumping-modern-pentathlon.html | Pentathlon  To Replace Horse Event | By Victor Mather | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-05 | https://www.nytimes.com/2021/11/03/us/tony-downs-dead.html | Tony Downs Economist  Who Wrote About Voting And Race Is Dead at 90 | By Sam Roberts | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/design/annie-leibovitz-wonderland.html | A Conceptual Artist at Work | By Patricia Morrisroe | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/arts/design/new-museum-triennial-review.html | Hidden Strengths of Soft Power | By Holland Cotter | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/arts/music/nelson-freire-dead.html | Nelson Freire 77 Reclusive Piano Virtuoso of Warmth and Finesse Dies | By David Allen | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/arts/television/cake-for-all-mankind.html | This Weekend I Have | By Margaret Lyons | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/arts/television/dexter-review.html | No It Cant Be Its Still Alive | By James Poniewozik | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/business/biden-vaccine-mandate-osha.html | Large Companies  Have Until Jan 4  To Require Shots | By Lauren Hirsch | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/business/board-of-england-policy-rates.html | Bank of England Holds Steady Signaling Rates May Rise Later | By Eshe Nelson | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/business/britain-covid-merck-antiviral.html | UK Blesses Antiviral Pill For Covid19 | By Rebecca Robbins Aina J Khan and Megan Specia | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/business/cop26-wall-street-pledges-fossil-fuels.html | Energy Shift Poses Perils CEOs Say | By David Gelles | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/business/energy-environment/opec-russia-biden.html | OPEC and Russia Wont Change Oil Output Plan | By Stanley Reed | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/business/tyson-vaccine-mandate.html | Once Faulted Tyson Becomes Vaccine Leader | By Lauren Hirsch and Michael Corkery | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/business/uber-3q-earnings.html | Didi Investment Bites Uber Which Loses 24 Billion | By Kate Conger | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/climate/cop26-coal-climate.html | Dozens of Countries Pledge to Stop Using Coal Power | By Brad Plumer and Lisa Friedman | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/climate/greta-thunberg-cop26.html | Thunberg  Says Leaders Treat Summit As PR Event | By Jenny Gross | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/movies/a-cop-movie-review.html | A Cop Movie | By Ben Kenigsberg | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/movies/a-man-named-scott-review.html | A Man Named Scott | By Chris Azzopardi | TX 9-117-906 | 2022-01-03 |

| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/movies/all-is-forgiven-review.html | All Is Forgiven | By Glenn Kenny | TX 9-117-906 | 2022-01-03 |
|---|---|---|---|---|---|---|
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/movies/beans-review.html | Beans | By Teo Bugbee | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/movies/eternals-review.html | Theyre Gods Superheroes and Maybe a Franchise | By Manohla Dargis | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/movies/finch-review.html | An Apocalyptic Road Trip That Goes Nowhere | By Jeannette Catsoulis | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/movies/hive-review.html | Tending the Beehives With a Stern Jaw | By Manohla Dargis | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/movies/mark-mary-some-other-people-review.html | Mark Mary amp Some  Other People | By Amy Nicholson | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/movies/review-this-is-not-a-war-story.html | This Is Not a War Story | By Beatrice Loayza | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/movies/spencer-review.html | Princess Dianas Fractured Fairy Tale | By AO Scott | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/movies/the-beta-test-review.html | The Beta Test | By Natalia Winkelman | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/nyregion/bones-cold-case-nyc.html | Bones in the Backyard How the Police Cracked a Grisly Cold Case in Queens | By Ali Watkins and Nate Schweber | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/nyregion/city-council-republicans-nyc.html | Council Grows Diverse and More Republican | By Michael Gold and Karen Zraick | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/nyregion/nj-governor-race-phil-murphy-victory.html | Narrow Race In New Jersey Could Push It Toward Right | By Tracey Tully | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/nyregion/stephen-sweeney-durr-nj-election.html | Trucker Ousts Power Broker In New Jersey | By Nick Corasaniti and Tracey Tully | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/opinion/abortion-guns-supreme-court.html | Do Gun Rights Depend on Abortion Rights Its Up to the Court | By Linda Greenhouse | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/opinion/democrats-culture-wars.html | Democrats Must Confront Their Privilege | By David Brooks | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/opinion/democrats-election-congress-vaccines.html | Enough Dithering Its Time to Pass Something Significant | By Paul Krugman | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/opinion/democrats-election-results.html | Face Reality Democrats | By The Editorial Board | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/science/blue-origin-nasa-spacex-moon-contract.html | Blue Origin Loses Battle Over SpaceX Contract For NASAs Moon Craft | By Joey Roulette | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/sports/baseball/ron-washington-world-series.html | 10 Years Later Redemption in Game 6 | By David Waldstein | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/sports/basketball/golden-state-stephen-curry-jordan-poole.html | A Star on the Mend and a Rejuvenated Golden State | By Tania Ganguli | TX 9-117-906 | 2022-01-03 |

| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/sports/horse-racing/bob-baffert-breeders-cup.html | Bafferts Horses Still Welcomed at the Breeders Cup | By Joe Drape | TX 9-117-906 | 2022-01-03 |
|---|---|---|---|---|---|---|
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/sports/nyc-marathon-returns.html | Delayed 50th Marathon Is Milestone of the Citys Resilience | By Michael Gold | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/technology/facebook-antitrust-lawsuit-phhhoto.html | Facebook Accused of Sinking a StartUp Faces a New Antitrust Lawsuit | By Sheera Frenkel and Daisuke Wakabayashi | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/technology/pamela-mccorduck-dead.html | Pamela McCorduck 80 Author Dedicated To Sharing History of Artificial Intelligence | By Richard Sandomir | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/technology/theranos-elizabeth-holmes-investors-diligence.html | Investors Exposed As Anything But Diligent | By Erin Griffith | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/theater/camille-saviola-dead.html | Camille Saviola 71 Actor In Star Trek and Theater | By Neil Genzlinger | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/us/ahmaud-arbery-killing-trial-jury.html | Nearly AllWhite Jury in Arbery Case Shows Limits of an AntiBias Tool | By Richard Fausset and Tariro Mzezewa | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/us/california-conserve-water.html | How Californians Save Water | By Soumya Karlamangla | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/us/california-math-curriculum-guidelines.html | California Tries to Close the Gap in Math but Sets Off a Backlash | By Jacey Fortin | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/us/florida-professors-lawsuit.html | A Firestorm in Florida Over the Muzzling of Professors | By Michael Wines | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/us/kyle-rittenhouse-trial-takeaways.html | Graphic Video and Dismissal Of Juror in Rittenhouse Trial | By Julie Bosman and Dan Hinkel | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/us/politics/atlanta-mayor-runoff-felicia-moore.html | In Atlanta Race No Comeback for ExMayor | By Richard Fausset and Tariro Mzezewa | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/us/politics/biden-donors-white-house.html | Big Donors Financed Bidens 2020 Run Now Theyre Frustrated | By Shane Goldmacher | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/us/politics/democrats-spending-bill-budget-tricks.html | In Spending Bill Democrats Use Gimmicks They Once Derided | By Alan Rappeport | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/us/politics/house-democrats-biden.html | Democrats Hunt for Votes in House To Pass Social Safety Net Measure | By Emily Cochrane and Jonathan Weisman | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/us/politics/igor-danchenko-arrested-steele-dossier.html | Contributor to Steele Dossier Is Arrested | By Adam Goldman and Charlie Savage | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/us/politics/robert-santos-census-bureau.html | Senate Confirms the First Latino To Lead the US Census Bureau | By Zach Montague | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/us/politics/texas-voting-restrictions-lawsuit.html | Justice Dept Sues Texas Over Voting Restrictions | By Reid J Epstein Nick Corasaniti and Katie Benner | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/us/politics/trump-jan-6-documents.html | Judge Questions Trumps Grounds for Keeping Jan 6 Documents Secret | By Luke Broadwater | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/world/africa/ethiopia-tigray-crackdown.html | Crackdown Sweeps Ethiopias Capital as Rebels Close In on City | By Declan Walsh and Abdi Latif Dahir | TX 9-117-906 | 2022-01-03 |

| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/world/africa/south-africa-election-anc.html | ANC Suffers Worst Election Setback Since Apartheid Ended | By Lynsey Chutel | TX 9-117-906 | 2022-01-03 |
|---|---|---|---|---|---|---|
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/world/australia/charge-cleo-smith.html | Man Charged  In Abduction  Of a Girl 4  In Australia | By Yan Zhuang | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/world/canada/canada-military-sexual-assault.html | Canada Gives Civilian Authorities Jurisdiction in Military Sex Assault Cases | By Ian Austen and Jennifer Steinhauer | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/world/europe/brexit-britain-france-johnson-macron.html | Bitter FranceUK Feud Is at Heart About Brexit | By Mark Landler and Norimitsu Onishi | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/world/europe/italy-trieste-covid-protests.html | Hub of Vaccine Protests Is Now Covid Hot Spot | By Jason Horowitz | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/world/middleeast/israel-budget.html | Israel Passes First Budget  In 3 Years Easing Chaos | By Isabel Kershner | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/article/robert-sarver-suns-racism-sexism.html | Allegations of Racism From Suns Team Owner Heres What We Know | By Sopan Deb and Kevin Draper | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/article/vaccine-mandate-biden-osha.html | Answering Questions About the New Rules From OSHA on Covid | By Emma Goldberg | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-05 | https://www.nytimes.com/2021/11/04/sports/baseball/buster-posey-retires.html | Citing Catchings Demands Posey Calls It a Career at 34 | By James Wagner | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-05 | https://www.nytimes.com/2021/11/04/theater/kristina-wong-sweatshop-overlord-review.html | Patriots Deliver Hope With Spools of Thread | By Laura CollinsHughes | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-05 | https://www.nytimes.com/2021/11/04/theater/the-visitor-review.html | A Musical Out of Step with the Times | By Maya Phillips | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-05 | https://www.nytimes.com/2021/11/04/us/emergent-biosolutions-covid-vaccine.html | US Cancels Contract With Troubled Vaccine Maker | By Chris Hamby | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-05 | https://www.nytimes.com/2021/11/05/movies/love-hard-review.html | Love Hard | By Concepcin de Len | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-05 | https://www.nytimes.com/2021/11/05/world/europe/russia-nuclear-power-climate-change.html | Keeping the Water Piping Hot In Siberia With Nuclear Power | By Andrew E Kramer | TX 9-117-906 | 2022-01-03 |
| 2021-10-19 | 2021-11-06 | https://www.nytimes.com/interactive/2021/10/19/climate/dixie-fire-storm-clouds-weather.html | See How the Dixie Fire Created Its Own Weather | By Nadja Popovich Noah Pisner Nick Bartzokas Evan Grothjan Daniel Mangosing Karthik Patanjali and Scott Reinhard | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-06 | https://www.nytimes.com/2021/11/02/opinion/biden-china-cold-war.html | Theres No Cold War With China | By Joseph S Nye Jr | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-06 | https://www.nytimes.com/2021/11/02/opinion/culture/board-diversity-black-women.html | I Was Told I Have Career Advantages as a Black Woman | By Edith Cooper | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-06 | https://www.nytimes.com/2021/11/03/business/jobs-workers-economy.html | In a Workers Economy  Who Really Holds the Cards | By Emma Goldberg | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-06 | https://www.nytimes.com/2021/11/03/sports/ben-true-nyc-marathon.html | FirstTime Marathoner  Values the Hired Help | By Scott Cacciola | TX 9-117-906 | 2022-01-03 |

| 2021-11-04 | 2021-11-06 | https://www.nytimes.com/2021/11/04/movies/north-by-current-review.html | A Transgender Artist  Goes Home Again | By Nicolas Rapold | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-06 | https://www.nytimes.com/2021/11/04/opinion/facebook-experts.html | What Should We Actually Do About Facebook | By Farhad Manjoo | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-06 | https://www.nytimes.com/2021/11/04/realesta te/england-seaside-towns-resorts.html | Rejuvenation for Britains seaside resorts | By Mark Ellwood | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-06 | https://www.nytimes.com/2021/11/04/realesta te/florida-hallandale-beach-real-estate.html | A coastal alternative to Miamis scene | By Shivani Vora | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-06 | https://www.nytimes.com/2021/11/04/realesta te/hawaii-housing-prices-pandemic.html | The new price of paradise | By Michael Croley | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/arts/des ign/hunter-biden-art-buyers.html | A Gallery Balances on an Ethical Tightrope | By Graham Bowley | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/arts/des ign/hunter-biden-exhibition-berges-gallery.html | Random Acts Of Artwork Committed As Therapy | By Jason Farago | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/arts/mu sic/mtt-new-york-philharmonic.html | A Stirring Return for Michael Tilson Thomas | By Anthony Tommasini | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/arts/mu sic/snail-mail-valentine-review.html | Looking to a Bleeding Heart for Inspiration | By Lindsay Zoladz | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/arts/tele vision/dexter-where-we-left-off.html | Get the Kill Room Ready Dexter Has Returned | By Alexis Soloski | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/arts/tele vision/joanna-cameron-dead.html | JoAnna Cameron 73 First Female Superhero on TV | By Katharine Q Seelye | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/busines s/aaron-feuerstein-dead.html | Aaron Feuerstein 95 Mill Owner Who Refused to Leave Massachusetts Dies | By Clay Risen | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/busines s/boeing-directors-737-max-settlement.html | Boeing Directors To Settle Suit Over 2 Tragedies | By Niraj Chokshi | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/busines s/congress-mckinsey-opioid-crisis.html | Congress Investigating McKinsey Over Its Role in the Opioid Crisis | By Walt Bogdanich and Michael Forsythe | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/busines s/economy/october-2021-jobs-report.html | Surge in Hiring Shows Economy Is Bouncing Back | By Nelson D Schwartz and Talmon Joseph Smith | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/busines s/economy/wages-inflation.html | As Wages and Inflation Duel the Fed Watches | By Jeanna Smialek | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/busines s/lakefront-home-destinations.html | The growing appeal of lake living | By Shivani Vora | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/climate/ glasgow-carbon-removal-climate.html | Energy Department to Invest In Carbon Removal Research | By Brad Plumer | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/health/ pfizer-covid-pill.html | Antiviral Pill Is Highly Effective For Treating Covid Pfizer Says | By Rebecca Robbins | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/movies/ kristen-stewart-spencer.html | A Stars Princess Diaries | By Kyle Buchanan | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/nyregio n/andrew-cuomo-da-charges.html | DA in Albany  Lists Concerns  In Cuomo Case | By Luis FerrSadurn Grace Ashford and Jonah E Bromwich | TX 9-117-906 | 2022-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/nyregion/edward-mullins-police-union-convicted.html | Retirement Takes Effect Same Day As a Penalty | By Rebecca Davis OBrien and Ali Watkins | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/opinion/culture/nyc-marathon-running-slower.html | The Pandemic Taught Us to Stop Racing Against Ourselves | By Lindsay Crouse | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/realestate/cliff-homes-architecture.html | Living on the edge literally | By Paulette Perhach | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/realestate/portugal-comporta-real-estate-resorts-homes.html | Portugals open secret | By Shivani Vora | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/sports/canelo-alvarez-caleb-plant-boxing.html | Ivarez Looks to Unify the 168Pound Titles | By Morgan Campbell | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/sports/football/coronavirus-aaron-rodgers.html | Rodgers Sees Covid Rules  As Senseless | By Emmanuel Morgan | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/sports/kenenisa-bekele-nyc-marathon.html | Will the Race and a Record Go to the Swiftest And What if Hes 39 | By Matthew Futterman | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/sports/nyc-marathon-historical-photos.html | 262 AT 50 Before the Race | By The New York Times and Jer Longman | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/sports/soccer/ronaldo-manchester-united-beckham.html | Beckham Ronaldo  And the Solution  As the Problem | By Rory Smith | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/sports/tennis/barbora-krejcikova-interview.html | Tennis grew on her | By Cindy Shmerler | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/sports/tennis/iga-swiatek-wta-finals.html | A fan favorite gets ready | By Cindy Shmerler | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/sports/tennis/wta-finals-mexico.html | Tournaments next stop Mexico | By Stuart Miller | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/sports/ufc-268-kamaru-usman.html | UFC Champ Wants the Glory and a Normal Life Too | By Emmanuel Morgan | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/technology/facebook-stores-meta-metaverse.html | Storefronts In Reality To Show Off The Virtual | By Mike Isaac | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/technology/google-workers.html | Google Temps Lost a Bonus And Then They Won It Back | By Daisuke Wakabayashi | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/upshot/jobs-numbers-stagflation-scare.html | Surging Job Growth Shows Economy Is Not Stagnating | By Neil Irwin | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/us/ahmaud-arbery-trial.html | Starkly Conflicting Stories Open Arbery Murder Trial | By Richard Fausset and Tariro Mzezewa | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/us/pandemic-funk-america.html | A State of the Union Both Bitter and Gloomy | By Jack Healy Audra D S Burch and Patricia Mazzei | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/politics/colin-powell-funeral.html | At Funeral for Powell Republicans and Democrats Are Brought Together | By David E Sanger | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/politics/guantanamo-torture-foia-cia.html | Prosecutors at Guantanamo Agree to Reassess Secrets | By Carol Rosenberg | TX 9-117-906 | 2022-01-03 |

| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/politics/house-infrastructure-reconciliation.html | Democrats Put Safety Net Bill Back on Hold | By Jonathan Weisman Emily Cochrane and Catie Edmondson | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/politics/project-veritas-investigation-ashley-biden-diary.html | People Tied to Project Veritas Scrutinized in Theft of Diary From Bidens Daughter | By Michael S Schmidt William K Rashbaum Precious Fondren and Adam Goldman | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/us/politics/school-board-threats.html | Enraged Parents Turn a Civic Calling Into a Dangerous Duty | By Alan Feuer | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/us/politics/state-dept-missing-gifts.html | Tens of Thousands in State Dept Gifts Are Missing Report Finds | By Michael S Schmidt | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/us/tomb-of-the-unknown-soldier-100th-anniversary.html | Public Will Be Allowed Near Tomb of Unknowns For 1st Time Since 1948 | By Maria Cramer | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/us/usc-official-varsity-blues-guilty.html | ExOfficial At USC Pleads Guilty To Fraud | By Anemona Hartocollis | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/us/voting-rights-florida-professors-testify.html | Under Fire University of Florida Lets Professors Testify in Voting Rights Case | By Michael Wines | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/world/africa/ethiopia-tigray-eight-groups.html | Tigrayans Forge Alliance With Eight Ethnic Groups To Vie for Ethiopian Rule | By Abdi Latif Dahir and Lara Jakes | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/world/africa/un-rights-panel-sudan-coup.html | UN Rights Panel Appoints Expert to Investigate Abuses in Sudan Coup | By Nick CummingBruce | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/world/asia/china-coronavirus-ruili.html | Chinas Zero Covid Policy Leaves a City in Perpetual Lockdown | By Vivian Wang and Joy Dong | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/world/asia/singapore-capital-punishment-drugs.html | Pleas Made to Singapore To Stop Execution of Man With Mental Disability | By Richard C Paddock | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/world/europe/cop-protests.html | Unmoved by Climate Promises Activists Hit Glasgows Streets | By Megan Specia and Stephen Castle | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/world/europe/france-macron-alexandre-benalla-guilty.html | ExMacron Aide Convicted of Assault and Posing as Officer Is Sentenced to House Arrest | By Aurelien Breeden | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/world/europe/germany-black-woman-bundestag.html | First Black Woman in Bundestag Wants to Alter Image of Germanness | By Ian Bateson | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/world/europe/shortages-german-economic-growth.html | German Economy Is Being Hampered By Supply Problems | By Melissa Eddy | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/world/middleeast/erdogan-turkey-cop26.html | As Erdogans Grip on Turkey Wobbles He Gets Spikier on World Stage | By Carlotta Gall | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/your-money/open-enrollment-federal-health-insurance.html | New Ballgame for Health Marketplace | By Ann Carrns | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/article/eternals-marvel-chloe-zhao.html | A Few Truths About Eternals | By Devin Fuller | TX 9-117-906 | 2022-01-03 |

| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/live/2021/11/05/business/jobs-report-stock-market-news/the-bank-of-england-adds-green-criteria-to-its-corporate-bond-purchases | British Central Bank Moves to Make Its Corporate Bond Purchases Greener | By Eshe Nelson | TX 9-117-906 | 2022-01-03 |
| 2021-11-06 | 2021-11-06 | https://www.nytimes.com/2021/11/05/us/politics/jeffrey-clark-capitol-riot-committee.html | Trump Justice Dept Official Refuses to Answer Jan 6 House Panels Questions | By Luke Broadwater | TX 9-117-906 | 2022-01-03 |
| 2021-11-06 | 2021-11-06 | https://www.nytimes.com/2021/11/06/nyregion/eric-garner-death-police.html | Garners Mother Wanted Answers on His Death She Isnt Satisfied | By Troy Closson | TX 9-117-906 | 2022-01-03 |
| 2021-11-06 | 2021-11-06 | https://www.nytimes.com/2021/11/06/upshot/democrats-drug-prices.html | Democrats Balance Price and Innovation in Prescription Drug Compromise | By Margot SangerKatz | TX 9-117-906 | 2022-01-03 |
| 2021-07-02 | 2021-11-07 | https://www.nytimes.com/2021/07/02/opinion/america-july-4-ideas.html | Snap Out of It America | By Ezekiel Kweku | TX 9-117-906 | 2022-01-03 |
| 2021-07-02 | 2021-11-07 | https://www.nytimes.com/2021/07/02/opinion/compulsory-national-service-america.html | To Unite a Divided Country Enlist the Young | By Jonathan Holloway | TX 9-117-906 | 2022-01-03 |
| 2021-07-02 | 2021-11-07 | https://www.nytimes.com/2021/07/02/opinion/student-loan-medical-debt-forgiveness.html | Make Americans Crushing Debt Disappear | By Astra Taylor | TX 9-117-906 | 2022-01-03 |
| 2021-07-02 | 2021-11-07 | https://www.nytimes.com/2021/07/02/opinion/us-politics-edward-bellamy.html | The Strange Sad Death of Americas Political Imagination | By Daniel Immerwahr | TX 9-117-906 | 2022-01-03 |
| 2021-07-07 | 2021-11-07 | https://www.nytimes.com/2021/07/07/opinion/us-states.html | Weve Had 50 States For Long Enough | By Noah Millman | TX 9-117-906 | 2022-01-03 |
| 2021-07-28 | 2021-11-07 | https://www.nytimes.com/2021/07/28/opinion/noncitizen-voting-us-elections.html | You Shouldnt Have to be a Citizen to Vote | By Atossa Araxia Abrahamian | TX 9-117-906 | 2022-01-03 |
| 2021-08-04 | 2021-11-07 | https://www.nytimes.com/interactive/2021/08/04/opinion/us-constitution-amendments.html | We the People Have a Few Ideas for the Constitution | Compiled by The New York Times Opinion | TX 9-117-906 | 2022-01-03 |
| 2021-08-11 | 2021-11-07 | https://www.nytimes.com/2021/08/11/opinion/politics/we-need-to-build-our-way-out-of-this-mess.html | Let America Build | By Eli Dourado | TX 9-117-906 | 2022-01-03 |
| 2021-08-18 | 2021-11-07 | https://www.nytimes.com/2021/08/18/opinion/us-canada-immigration.html | How to Reverse the Demographic Decline | By Shikha Dalmia | TX 9-117-906 | 2022-01-03 |
| 2021-08-25 | 2021-11-07 | https://www.nytimes.com/2021/08/25/opinion/declaration-war-president-Congress.html | End the Imperial Presidency | By Stephen Wertheim | TX 9-117-906 | 2022-01-03 |
| 2021-09-01 | 2021-11-07 | https://www.nytimes.com/2021/09/01/opinion/politics/kids-right-to-vote.html | Give Babies the Vote | By Lyman Stone | TX 9-117-906 | 2022-01-03 |
| 2021-09-08 | 2021-11-07 | https://www.nytimes.com/2021/09/08/books/review/dara-horn-people-love-dead-jews.html | Kaddish | By Yaniv Iczkovits | TX 9-117-906 | 2022-01-03 |
| 2021-09-14 | 2021-11-07 | https://www.nytimes.com/2021/09/14/books/review/the-girls-in-the-wild-fig-tree-nice-lengete.html | Her Whole Self | By Sonia Faleiro | TX 9-117-906 | 2022-01-03 |
| 2021-09-16 | 2021-11-07 | https://www.nytimes.com/2021/09/15/opinion/cryptocurrency-americans-free.html | How CryptoCurrency Can Help Keep America Free | By James Poulos | TX 9-117-906 | 2022-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-21 | 2021-11-07 | https://www.nytimes.com/2021/09/21/books/review/the-wrong-end-of-the-telescope-rabih-alameddine.html | Saviors With Selfies | By Dina Nayeri | TX 9-117-906 | 2022-01-03 |
| 2021-09-24 | 2021-11-07 | https://www.nytimes.com/2021/09/24/books/review/the-amur-river-colin-thubron.html | With the Flow | By Ben Ehrenreich | TX 9-117-906 | 2022-01-03 |
| 2021-09-28 | 2021-11-07 | https://www.nytimes.com/2021/09/28/books/review/robert-e-lee-allen-c-guelzo.html | The Traitor | By David Goldfield | TX 9-117-906 | 2022-01-03 |
| 2021-09-28 | 2021-11-07 | https://www.nytimes.com/2021/09/28/books/review/stanislaw-lem-truth-dialogues.html | Idiot Calculators | By Scott Bradfield | TX 9-117-906 | 2022-01-03 |
| 2021-10-01 | 2021-11-07 | https://www.nytimes.com/2021/10/01/books/review/wildland-evan-osnos-the-raging-2020s-alec-ross.html | Our Broken Social Contract | By Angus Deaton | TX 9-117-906 | 2022-01-03 |
| 2021-10-04 | 2021-11-07 | https://www.nytimes.com/2021/10/04/books/review/jocelyn-nicole-johnson-my-monticello.html | Sweet Home Virginia | By Bridgett M Davis | TX 9-117-906 | 2022-01-03 |
| 2021-10-05 | 2021-11-07 | https://www.nytimes.com/2021/10/05/books/review/amor-towles-lincoln-highway.html | Along for the Ride | By Chris Bachelder | TX 9-117-906 | 2022-01-03 |
| 2021-10-05 | 2021-11-07 | https://www.nytimes.com/2021/10/05/books/review/walk-with-me-kate-clifford-larson-until-i-am-free-keisha-blain-fannie-lou-hamer.html | Freedom Singer | By Jill Watts | TX 9-117-906 | 2022-01-03 |
| 2021-10-06 | 2021-11-07 | https://www.nytimes.com/2021/10/06/books/review/james-han-mattson-reprieve.html | Harms Ways | By Victor LaValle | TX 9-117-906 | 2022-01-03 |
| 2021-10-08 | 2021-11-07 | https://www.nytimes.com/2021/10/08/books/review/crisis-zone-simon-hanselmann-street-cop-art-spiegelman.html | How Comics Responded to Our LockedDown Anxious Covid Lives | By Ed Park | TX 9-117-906 | 2022-01-03 |
| 2021-10-18 | 2021-11-07 | https://www.nytimes.com/2021/10/18/books/review/oh-william-elizabeth-strout.html | The Marriage Plot | By Jennifer Egan | TX 9-117-906 | 2022-01-03 |
| 2021-10-19 | 2021-11-07 | https://www.nytimes.com/2021/10/19/books/review/adam-schiff-midnight-in-washington.html | Eyewitness to the Revolution | By Jonathan Martin | TX 9-117-906 | 2022-01-03 |
| 2021-10-28 | 2021-11-07 | https://www.nytimes.com/2021/10/28/books/review/lauren-blackwood-within-these-wicked-walls.html | Inside the List | By Elisabeth Egan | TX 9-117-906 | 2022-01-03 |
| 2021-10-28 | 2021-11-07 | https://www.nytimes.com/interactive/2021/10/28/nyregion/ny-indianpoint.html | What Happens After a Nuclear Plant Closes | By Patrick McGeehan | TX 9-117-906 | 2022-01-03 |
| 2021-10-31 | 2021-11-07 | https://www.nytimes.com/2021/10/31/books/review/montagu-parker-ark-of-the-covenant-jerusalem.html | Are We All Writing the Same Book | By Olivia Parker | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-07 | https://www.nytimes.com/2021/11/01/arts/neal-brennan.html | Neal Brennans Stars Include Billy Wilder and Kanye | By Elisabeth Vincentelli | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-07 | https://www.nytimes.com/2021/11/01/opinion/stopping-climate-change.html | A WinWin Solution On Climate Change | By Peter Coy | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-07 | https://www.nytimes.com/2021/11/01/realestate/shopping-for-alarm-clocks.html | Opening Your Eyes Gets a Little Easier | By Tim McKeough | TX 9-117-906 | 2022-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-11-01 | 2021-11-07 | https://www.nytimes.com/2021/11/01/style/at-home-covid-tests-socializing.html | Making Covid Tests a Habit | By Alyson Krueger | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-07 | https://www.nytimes.com/interactive/2021/11/01/magazine/kenneth-branagh-interview.html | Kenneth Branagh Is Finally Processing His Childhood Trauma | By David Marchese | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-07 | https://www.nytimes.com/2021/11/02/arts/music/wayne-shorter-esperanza-spalding-iphigenia.html | Real Magic No Tricks No Gimmicks | By Giovanni Russonello | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-07 | https://www.nytimes.com/2021/11/02/arts/television/dexter-michael-c-hall.html | Dexter Nails His Man Again | By Alexis Soloski | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-07 | https://www.nytimes.com/2021/11/02/magazine/affair-cheating-ethics.html | Should I Tell a Facebook Friend I Had an Affair With Her Partner | By Kwame Anthony Appiah | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-07 | https://www.nytimes.com/2021/11/02/magazine/israel-american-jews.html | Generation Exodus | By Marc Tracy | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-07 | https://www.nytimes.com/2021/11/02/magazine/journaling.html | How to Keep a Journal | By Malia Wollan | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-07 | https://www.nytimes.com/2021/11/02/magazine/take-notes-while-reading.html | Writing in Books | By Robert Rubsam | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-07 | https://www.nytimes.com/2021/11/02/opinion/men-covid-19-deaths.html | Why Do More Men Die of Covid19 | By Ezekiel J Emanuel | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-07 | https://www.nytimes.com/2021/11/02/realestate/they-were-looking-for-a-place-with-an-elevator-they-found-a-lot-more.html | The Ups and Downs of House Hunting | By Tim McKeough | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-07 | https://www.nytimes.com/2021/11/02/style/texas-rose-queen.html | Here She Comes the Rose Queen of Texas | By Alex Schechter | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-07 | https://www.nytimes.com/2021/11/03/arts/dance/indigenous-enterprise-joyce-theater.html | With Spirit a Troupe Educates and Heals | By Brian Seibert | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-07 | https://www.nytimes.com/2021/11/03/magazine/apple-sweet-potato-recipe.html | Its Apple Season This Galette Cuts the Chill With a Kick | By Dorie Greenspan | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-07 | https://www.nytimes.com/2021/11/03/magazine/celeste-barber.html | False Moves | By Carina Chocano | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-07 | https://www.nytimes.com/2021/11/03/magazine/pandemic-dreams.html | The Global Dream Job | By Brooke Jarvis | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-07 | https://www.nytimes.com/2021/11/03/movies/aunjanue-ellis-king-richard-oracene-price.html | A Path Filled With Fun and Service | By Iman Stevenson | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-07 | https://www.nytimes.com/2021/11/03/movies/passing-macbeth-belfast.html | Solemn Tones  For a New Season | By Kyle Buchanan | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-07 | https://www.nytimes.com/2021/11/03/opinion/trump-youngkin-virginia.html | Behold the Rise of the Sorta Trumper | By Frank Bruni | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-07 | https://www.nytimes.com/2021/11/03/realestate/gardening-lichen-fall.html | Its Time to Study the Book of Lichens | By Margaret Roach | TX 9-117-906 | 2022-01-03 |

| 2021-11-03 | 2021-11-07 | https://www.nytimes.com/2021/11/03/realesta te/house-hunting-in-mexico-a-modern-hillside-masterpiece-in-acapulco.html | A Modern Masterpiece  On a Hillside in Acapulco | By Lisa Prevost | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-07 | https://www.nytimes.com/2021/11/03/theater/ alice-childress-trouble-in-mind.html | Alice Childress Told the Truth | By Maya Phillips | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-07 | https://www.nytimes.com/2021/11/03/theater/ jesus-christ-superstar-reminiscences.html | Fresh Memories of Jesus Christ Superstar | By Scott Heller | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-07 | https://www.nytimes.com/2021/11/04/arts/ivy-nicholson-dead.html | Ivy Nicholson 88 Model And Warhol Factory Star | By John Leland | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-07 | https://www.nytimes.com/2021/11/04/magazi ne/poem-we-feel-now-a-largeness-coming-on.html | Poem We Feel Now a Largeness Coming On | By Tracy K Smith and Reginald Dwayne Betts | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-07 | https://www.nytimes.com/2021/11/04/magazi ne/water-bottle-spill.html | Judge John Hodgman on the Uncapped Water Bottle | By John Hodgman | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-07 | https://www.nytimes.com/2021/11/04/movies/ benedict-cumberbatch-power-of-the-dog.html | Unearthing and Nurturing an Inner Monster | By Roslyn Sulcas | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-07 | https://www.nytimes.com/2021/11/04/movies/ meryl-streep-dont-look-up.html | How Meryl Streep Became President | By Dave Itzkoff | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-07 | https://www.nytimes.com/2021/11/04/movies/ tick-tick-boom-lin-manuel-netflix.html | A Film About a Musical About Writing a Musical | By Sarah Bahr | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-07 | https://www.nytimes.com/2021/11/04/needies t-cases/bringing-books-to-children-that-speak-their-language.html | Bringing Children Books That Speak Their Language | By Kristen Bayrakdarian | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-07 | https://www.nytimes.com/2021/11/04/nyregio n/nyc-marathon-history.html | At the Starting Line of New Yorks Biggest Race | By George A Hirsch | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-07 | https://www.nytimes.com/2021/11/04/opinion /arctic-climate-change-canada.html | 3000 Miles From Glasgow a Town  And Its Polar Bears Face the Future | By Binyamin Appelbaum and Damon Winter | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-07 | https://www.nytimes.com/2021/11/04/opinion /elon-musk-capitalism.html | Capitalism Is Out of This World | By Jill Lepore | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-07 | https://www.nytimes.com/2021/11/04/opinion /graeber-wengrow-dawn-of-everything-history.html | What Is the Cause  Of Social Inequality | By David Graeber and David Wengrow | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-07 | https://www.nytimes.com/2021/11/04/realesta te/manhattan-valley-a-more-affordable-pocket-of-the-upper-west-side.html | A More Affordable Pocket of the Upper West Side | By Karin Lipson | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-07 | https://www.nytimes.com/2021/11/04/realesta te/which-cities-are-growing-most-at-the-expense-of-others.html | Residents Ebb and Flow Among Cities | By Michael Kolomatsky | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-07 | https://www.nytimes.com/2021/11/04/sports/f ootball/nfl-week-9-picks.html | Opposite Directions Upgraded Rams Face Depleted Titans | By Emmanuel Morgan | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-07 | https://www.nytimes.com/2021/11/04/style/th anksgiving-family-social-qs.html | Unreasonable Fears | By Philip Galanes | TX 9-117-906 | 2022-01-03 |

| 2021-11-04 | 2021-11-07 | https://www.nytimes.com/2021/11/05/movies/winter-movies-2021-streaming-theater.html | The Listings | By Ben Kenigsberg | TX 9-117-906 | 2022-01-03 |
|---|---|---|---|---|---|---|
| 2021-11-04 | 2021-11-07 | https://www.nytimes.com/interactive/2021/11/04/realestate/04hunt-mullin.html | They Wanted a Balcony in Brooklyn on a Budget Which Option Would You Choose | By Joyce Cohen | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-07 | https://www.nytimes.com/2021/11/05/arts/design/memphis-museum.html | In Memphis a Park and Art Upgrade | By Arthur Lubow | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-07 | https://www.nytimes.com/2021/11/05/arts/music/marian-anderson-opera-music.html | Voice of Justice And Authenticity | By Anthony Tommasini | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-07 | https://www.nytimes.com/2021/11/05/arts/music/ronnie-wilson-dead.html | Ronnie Wilson Founder of the Gap Band Dies at 73 | By Alex Traub | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-07 | https://www.nytimes.com/2021/11/05/books/review/emily-ratajkowski-my-body-toufah-jallow-toufah-n-west-moss-flesh-blood.html | Memoirs | By Melissa Febos | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-07 | https://www.nytimes.com/2021/11/05/books/review/how-war-changed-rondo-romana-romanyshyn-andriy-lesiv.html | Battle Scars | By Gal Beckerman | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-07 | https://www.nytimes.com/2021/11/05/books/review/new-paperbacks.html | New in Paperback First Principles and The Searcher | By Jennifer Krauss | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-07 | https://www.nytimes.com/2021/11/05/books/review/steve-sheinkin-fallout-spies-superbombs-and-the-ultimate-cold-war-showdown.html | Explosive Secrets | By Abby McGanney Nolan | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-07 | https://www.nytimes.com/2021/11/05/business/climate-green-stock-market.html | When Bad Climate News Is Good for Green Stocks | By Jeff Sommer | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-07 | https://www.nytimes.com/2021/11/05/business/what-to-think-at-work-when-youre-expecting.html | What to Expect at Work When Youre Expecting | By Roxane Gay | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-07 | https://www.nytimes.com/2021/11/05/fashion/weddings/whitney-montgomery-lennie-breland-wedding.html | Now Together Wednesdays Through Tuesdays | By Tammy La Gorce | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-07 | https://www.nytimes.com/2021/11/05/nyregion/new-york-city-marathon-director.html | Most Weekends a Marathon Director Relaxes | By Alix Strauss | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-07 | https://www.nytimes.com/2021/11/05/nyregion/outdoor-dining-nyc.html | Dining Sheds Represent Blight to Some | By Ginia Bellafante | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-07 | https://www.nytimes.com/2021/11/05/nyregion/william-conway-dead.html | William Conway 91 Conservationist Who Reimagined Americas Zoos Dies | By Sam Roberts | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-07 | https://www.nytimes.com/2021/11/05/opinion/israel-moves-to-silence-the-stalwarts-of-palestinian-civil-society.html | Israel Is Silencing Us | By Zena Agha | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-07 | https://www.nytimes.com/2021/11/05/realestate/landmarks-arent-always-forever.html | Historic Doesnt Always Mean Forever | By John Freeman Gill | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-07 | https://www.nytimes.com/2021/11/05/realestate/nyc-landmarks-demolition.html | A Harlem  Landmark Demolished | By John Freeman Gill | TX 9-117-906 | 2022-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-11-05 | 2021-11-07 | https://www.nytimes.com/2021/11/05/realestate/retro-home-decor-bathroom-kitchen.html | Someone Out There Wants Your Ancient Pink Toilet | By Ronda Kaysen | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-07 | https://www.nytimes.com/2021/11/05/sports/baseball/mlb-free-agency.html | The Big Questions Heading Into Baseball Free Agency | By Benjamin Hoffman | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-07 | https://www.nytimes.com/2021/11/05/style/averi-harper-kenneth-robinson-wedding.html | Finding Love on the Overnight Shift | By Vincent M Mallozzi | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-07 | https://www.nytimes.com/2021/11/05/style/brandon-george-adam-eaker-wedding.html | When Art and Music Collide | By Emma Grillo | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-07 | https://www.nytimes.com/2021/11/05/style/douglas-atkins-charles-huck-wedding.html | Their Love for Fun Inspired a Love for Each Other | By Jenny Block | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-07 | https://www.nytimes.com/2021/11/05/style/ernest-owens-barry-johnson-wedding.html | A Crush That Turned Into Something More | By Nina Reyes | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-07 | https://www.nytimes.com/2021/11/05/style/gigi-gentile-hannah-mandel-wedding.html | Connecting With Art and Artists Books | By Rosalie R Radomsky | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-07 | https://www.nytimes.com/2021/11/05/style/ginny-valonis-harry-mirra-wedding.html | Till Tonights Sleepover Do They Stay Apart | By Tammy La Gorce | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-07 | https://www.nytimes.com/2021/11/05/style/hulaween-american-ballet-theater-studio-museum-gala.html | Disco Queens For Halloween | By Denny Lee | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-07 | https://www.nytimes.com/2021/11/05/style/jessica-rosenblum-steve-young-wedding.html | Still Playing House but Now on a Permanent Basis | By Nina Reyes | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-07 | https://www.nytimes.com/2021/11/05/style/julia-tishman-adam-elias-wedding.html | At the Capitol an Important Proposal to Consider | By Kristen Bayrakdarian | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-07 | https://www.nytimes.com/2021/11/05/style/michael-rubin-fanatics-76ers.html | Michael Rubins Big Shot With Fanatics | By Katherine Rosman | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-07 | https://www.nytimes.com/2021/11/05/style/modern-love-fate-tarot-tale-of-mr-kale.html | The Curious Tale of Mr Kale | By Felice Neals | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-07 | https://www.nytimes.com/2021/11/05/style/zachary-chan-ashley-mungiguerra-wedding.html | Letting the TSA In on His Plan | By Jenny Block | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-07 | https://www.nytimes.com/2021/11/05/technology/nft-nyc-metaverse.html | Crypto Is Cool Get on the Yacht | By Kevin Roose | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-07 | https://www.nytimes.com/interactive/2021/11/05/magazine/sushi-us.html | The Untold Story of Sushi in America | By Daniel Fromson | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-07 | https://www.nytimes.com/interactive/2021/11/05/nyregion/ny-empire-trail.html | A Visual Tour of New Yorks 750Mile Bicycle Route | By Jane Margolies and Wm Ferguson | TX 9-117-906 | 2022-01-03 |
| 2021-11-06 | 2021-11-07 | https://www.nytimes.com/2021/11/06/business/dealbook/berkshire-hathaway-earnings.html | Berkshire Hathaways Profits Dropped in Third Quarter Reflecting US Slowdown | By Stephen Gandel | TX 9-117-906 | 2022-01-03 |
| 2021-11-06 | 2021-11-07 | https://www.nytimes.com/2021/11/06/business/economy/unions-race-boston.html | Can Diversity Be UnionMade | By Eduardo Porter and Tony Luong | TX 9-117-906 | 2022-01-03 |
| 2021-11-06 | 2021-11-07 | https://www.nytimes.com/2021/11/06/business/mezcal-sales-growth-oaxaca.html | Mezcal Enthusiasts Flock To Mexico With Dreams Of Lightning in a Bottle | By Sheila Yasmin Marikar | TX 9-117-906 | 2022-01-03 |

| 2021-11-06 | 2021-11-07 | https://www.nytimes.com/2021/11/06/climate/climate-activists-glasgow-summit.html | Two Generations One Mostly Female Decades Apart on a Climate Fix | By Somini Sengupta | TX 9-117-906 | 2022-01-03 |
|---|---|---|---|---|---|---|
| 2021-11-06 | 2021-11-07 | https://www.nytimes.com/2021/11/06/climate/infrastructure-bill-climate.html | Bill Includes Money for Communities to Invest in Climate Resilience | By Coral Davenport and Christopher Flavelle | TX 9-117-906 | 2022-01-03 |
| 2021-11-06 | 2021-11-07 | https://www.nytimes.com/2021/11/06/opinion/lyme-disease-medicine.html | How I Became Extremely OpenMinded | By Ross Douthat | TX 9-117-906 | 2022-01-03 |
| 2021-11-06 | 2021-11-07 | https://www.nytimes.com/2021/11/06/opinion/sunday/democrats-elections.html | A WokeUp Call for Democrats | By Maureen Dowd | TX 9-117-906 | 2022-01-03 |
| 2021-11-06 | 2021-11-07 | https://www.nytimes.com/2021/11/06/realestate/rent-stabilized-apartment-repairs.html | How Do I Get My Landlord To Pay Me for an Oven | By Ronda Kaysen | TX 9-117-906 | 2022-01-03 |
| 2021-11-06 | 2021-11-07 | https://www.nytimes.com/2021/11/06/sports/molly-seidel-nyc-marathon.html | From Coffee and Hardware to Olympic Glory | By Scott Cacciola | TX 9-117-906 | 2022-01-03 |
| 2021-11-06 | 2021-11-07 | https://www.nytimes.com/2021/11/06/sports/nyrr-ceo-search.html | After a Rough Year New York Road Runners Looks Ahead | By Matthew Futterman | TX 9-117-906 | 2022-01-03 |
| 2021-11-06 | 2021-11-07 | https://www.nytimes.com/2021/11/06/style/an8-year-old-explains-the-metaverse.html | My Metaverse Tour Guide | By Alex Williams | TX 9-117-906 | 2022-01-03 |
| 2021-11-06 | 2021-11-07 | https://www.nytimes.com/2021/11/06/style/anxious-avoidant-secure-attached-book.html | One Dating Book Has Still Got You Covered | By Foster Kamer | TX 9-117-906 | 2022-01-03 |
| 2021-11-06 | 2021-11-07 | https://www.nytimes.com/2021/11/06/style/does-everyone-have-a-cold-right-now.html | Pass the Tissues | By Shane ONeill | TX 9-117-906 | 2022-01-03 |
| 2021-11-06 | 2021-11-07 | https://www.nytimes.com/2021/11/06/style/pinkpantheress-has-1-million-fans-on-tiktok.html | Bard of Gen Z Angst  Now Draws a Legion Of TikTok Followers | By Danya Issawi | TX 9-117-906 | 2022-01-03 |
| 2021-11-06 | 2021-11-07 | https://www.nytimes.com/2021/11/06/upshot/inflation-psychology-economy.html | Americas Economy Is Strong Even if It Doesnt Feel That Way | By Neil Irwin | TX 9-117-906 | 2022-01-03 |
| 2021-11-06 | 2021-11-07 | https://www.nytimes.com/2021/11/06/police-traffic-stops-shooting.html | When Police Call a Car a Weapon | By Kim Barker Steve Eder David D Kirkpatrick and Arya Sundaram | TX 9-117-906 | 2022-01-03 |
| 2021-11-06 | 2021-11-07 | https://www.nytimes.com/2021/11/06/politics/defectors-infrastructure-bill-squad.html | They Broke With Party On Infrastructure Vote | By Luke Broadwater and Zach Montague | TX 9-117-906 | 2022-01-03 |
| 2021-11-06 | 2021-11-07 | https://www.nytimes.com/2021/11/06/politics/infrastructure-black-caucus-vote.html | How Bill to Fix  Infrastructure  Survived Brawl | By Jonathan Weisman and Carl Hulse | TX 9-117-906 | 2022-01-03 |
| 2021-11-06 | 2021-11-07 | https://www.nytimes.com/2021/11/06/politics/james-okeefe-project-veritas-ashley-biden.html | FBI Searches Project Veritas Founders Home in Connection With Diary Theft | By Michael S Schmidt William K Rashbaum Adam Goldman and Ben Protess | TX 9-117-906 | 2022-01-03 |
| 2021-11-06 | 2021-11-07 | https://www.nytimes.com/2021/11/06/politics/military-jury-cia-torture.html | Military Jury Shows Its Disgust Over CIA Torture | By Carol Rosenberg | TX 9-117-906 | 2022-01-03 |
| 2021-11-06 | 2021-11-07 | https://www.nytimes.com/2021/11/06/politics/trump-election-interference-investigation.html | Grand Jury in Georgia Looms in Trump Inquiry | By Danny Hakim and Richard Fausset | TX 9-117-906 | 2022-01-03 |
| 2021-11-06 | 2021-11-07 | https://www.nytimes.com/2021/11/06/us/puerto-rico-beaches-threats.html | Can a Lone Turtle Save Puerto Ricos Beaches | By Patricia Mazzei and Erika P Rodriguez | TX 9-117-906 | 2022-01-03 |
| 2021-11-06 | 2021-11-07 | https://www.nytimes.com/2021/11/06/us/rural-vote-democrats-virginia.html | In Rural Areas Prospects Sink For Democrats | By Astead W Herndon and Shane Goldmacher | TX 9-117-906 | 2022-01-03 |
| 2021-11-06 | 2021-11-07 | https://www.nytimes.com/2021/11/06/us/states-infrastructure-bill-funding.html | Where States Aim to Spend Those LongAwaited Billions | By Shawn Hubler Emily Cochrane and Zach Montague | TX 9-117-906 | 2022-01-03 |

| 2021-11-06 | 2021-11-07 | https://www.nytimes.com/2021/11/06/us/travis-scott-crowd-surge.html | Texas Concert Ends in Chaos And 8 Deaths | By J David Goodman and Maria Jimenez Moya | TX 9-117-906 | 2022-01-03 |
|---|---|---|---|---|---|---|
| 2021-11-06 | 2021-11-07 | https://www.nytimes.com/2021/11/06/world/africa/tanker-truck-explodes-sierra-leone.html | Tanker Truck Crashes and Explodes in Sierra Leone Killing 98 | By Jaime Yaya Barry and Ruth Maclean | TX 9-117-906 | 2022-01-03 |
| 2021-11-06 | 2021-11-07 | https://www.nytimes.com/2021/11/06/world/americas/biden-osha-vaccine-mandate-blocked.html | Court Temporarily Blocks Vaccine Mandate for Large Companies | By Lauren Hirsch and Isabella Grulln Paz | TX 9-117-906 | 2022-01-03 |
| 2021-11-06 | 2021-11-07 | https://www.nytimes.com/2021/11/06/world/asia/india-region-muslim-hindu-strife.html | As Ethnic Violence Rises In Region India Is Silent | By Mujib Mashal | TX 9-117-906 | 2022-01-03 |
| 2021-11-06 | 2021-11-07 | https://www.nytimes.com/2021/11/06/world/asia/uyghur-mental-health-china.html | Daily Cloud of Suffering Uyghur Crackdown Felt Beyond China | By Amy Qin and SuiLee Wee | TX 9-117-906 | 2022-01-03 |
| 2021-11-06 | 2021-11-07 | https://www.nytimes.com/2021/11/06/world/europe/camino-de-santiago-spain.html | Preserving a Pilgrimages Past on Foot and on Hoof | By Nicholas Casey | TX 9-117-906 | 2022-01-03 |
| 2021-11-06 | 2021-11-07 | https://www.nytimes.com/2021/11/06/world/europe/cop-climate-protests.html | Protesters Back Array of Causes Connected by a Common Theme | By Stephen Castle and Megan Specia | TX 9-117-906 | 2022-01-03 |
| 2021-11-06 | 2021-11-07 | https://www.nytimes.com/2021/11/06/world/europe/spain-plane-passengers-escape.html | Travelers Fled Jet to Escape Into Mallorca | By Raphael Minder | TX 9-117-906 | 2022-01-03 |
| 2021-11-07 | 2021-11-07 | https://www.nytimes.com/2021/11/07/business/the-week-in-business-economic-stimulus.html | The Week in Business Time to Slow the Economic Stimulus | By Sarah Kessler | TX 9-117-906 | 2022-01-03 |
| 2021-11-07 | 2021-11-07 | https://www.nytimes.com/2021/11/07/insider/new-york-city-marathon-photographers.html | Chasing Runners Camera In Hand | By Katie Van Syckle | TX 9-117-906 | 2022-01-03 |
| 2021-11-07 | 2021-11-07 | https://www.nytimes.com/2021/11/07/style/hhcu-mackenzie-scott-donation.html | Donation and Circumstances | By Gina Cherelus | TX 9-117-906 | 2022-01-03 |
| 2021-11-07 | 2021-11-07 | https://www.nytimes.com/2021/11/07/style/jil-sander-ski-wear-coming-to-a-city-block-near-you.html | Jil Sander Ski Wear on a City Block Near You | By Jessica Testa | TX 9-117-906 | 2022-01-03 |
| 2021-11-07 | 2021-11-07 | https://www.nytimes.com/2021/11/07/world/europe/france-confession-abuse.html | Report on Clergy Abuse in France Spotlights the Secrecy of Confession | By Norimitsu Onishi and Aurelien Breeden | TX 9-117-906 | 2022-01-03 |
| 2021-10-27 | 2021-11-08 | https://www.nytimes.com/2021/10/27/arts/design/petrit-halilaj-tate-kosovo-war.html | A War Zone Was His Canvas | By Alex Marshall | TX 9-117-906 | 2022-01-03 |
| 2021-10-31 | 2021-11-08 | https://www.nytimes.com/2021/10/31/business/paradise-camp-fire-rebuild.html | After ClimateDriven Fires  Looking for a Way Home | By Grace Mitchell Tada | TX 9-117-906 | 2022-01-03 |
| 2021-10-31 | 2021-11-08 | https://www.nytimes.com/2021/10/31/climate/is-carbon-capture-here.html | In Iceland Theyre Capturing Carbon Emissions and Turning Them Into Rock | By Peter Wilson | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-08 | https://www.nytimes.com/2021/11/01/business/millburn-hurricane-ida-flooding.html | Its not about the coming back its about the surviving after | By Kevin Armstrong | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-08 | https://www.nytimes.com/2021/11/01/business/supersonic-plane-travel-concorde.html | With Boom Quieted the Dream of a Supersonic Airline Revives | By Roy Furchgott | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-08 | https://www.nytimes.com/2021/11/02/opinion/constitution-slavery-lincoln.html | Lincoln Broke the US Constitution | By Noah Feldman | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-08 | https://www.nytimes.com/2021/11/03/opinion/music-pop-culture-justice.html | Can We Separate the Art From the Artist | By Jennifer Finney Boylan | TX 9-117-906 | 2022-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-11-03 | 2021-11-08 | https://www.nytimes.com/2021/11/03/technology/electric-vehicles-driverless-cars.html | Cars Have Problems Technology Cant Fix | By Shira Ovide | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-08 | https://www.nytimes.com/2021/11/04/nyregion/louise-blanchard-bethune-overlooked.html | Louise Blanchard Bethune | By Sydney Franklin | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-08 | https://www.nytimes.com/2021/11/05/arts/design/smithsonian-benin-bronzes.html | Smithsonian Moves Toward Returning Looted Benin Bronzes | By Matt Stevens | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-08 | https://www.nytimes.com/2021/11/05/arts/julie-green-dead.html | Julie Green 60 Artist Who Memorialized Inmates Last Suppers Dies | By Penelope Green | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-08 | https://www.nytimes.com/2021/11/05/business/cambo-scotland-uk.html | Opposing Sides Awaiting Fate of UK Oil Field Predict the Future | By Stanley Reed | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-08 | https://www.nytimes.com/2021/11/05/movies/diana-onscreen.html | A Princesss Story Told in Vastly Different Ways | By Scott Bryan | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-08 | https://www.nytimes.com/2021/11/05/movies/five-action-movies-to-stream-now.html | Before or After the Apocalypse Lots of Bad Guys to Battle | By Robert Daniels | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-08 | https://www.nytimes.com/2021/11/05/movies/regina-king-zazie-beetz-the-harder-they-fall.html | Two Tropes Are Tackled In an Old West Film | By Laura Zornosa | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-08 | https://www.nytimes.com/2021/11/05/nyregion/nyc-rats-sightings.html | Rats Amok in the Park on the Block and Even at Your Table | By Ed Shanahan | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-08 | https://www.nytimes.com/2021/11/05/nyregion/supreme-court-new-york-gun-control-law.html | New York Braces for Easing of Gun Laws | By Jonah E Bromwich and Ashley Southall | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-08 | https://www.nytimes.com/2021/11/05/upshot/biden-budget-scorekeepers-cbo.html | 2000 Pages and Fast Budget Scorekeepers Face the Pressure | By Margot SangerKatz and Emily Cochrane | TX 9-117-906 | 2022-01-03 |
| 2021-11-06 | 2021-11-08 | https://www.nytimes.com/2021/11/06/business/dealbook/steven-donziger.html | Is the Lawyer Who Stood Up to Chevron a Hero or an Outlaw | By Joe Nocera | TX 9-117-906 | 2022-01-03 |
| 2021-11-06 | 2021-11-08 | https://www.nytimes.com/2021/11/06/sports/soccer/carli-lloyd-soccer-retirement.html | As Star Heads Out Tributes Pour In | By Monique Jaques | TX 9-117-906 | 2022-01-03 |
| 2021-11-06 | 2021-11-08 | https://www.nytimes.com/2021/11/06/us/mark-glaze-influential-gun-control-advocate-dies-at-51.html | Mark Glaze 51 Founder Of Modern Movement For Gun Control Dies | By Clay Risen | TX 9-117-906 | 2022-01-03 |
| 2021-11-06 | 2021-11-08 | https://www.nytimes.com/2021/11/06/us/pittsburgh-armstrong-hockey-chant-ban.html | Student Body Barred From Hockey Games After a Goalie Is Crudely Taunted | By Isabella Grulln Paz | TX 9-117-906 | 2022-01-03 |
| 2021-11-07 | 2021-11-08 | https://www.nytimes.com/2021/11/06/world/middleeast/iraq-prime-minister-drone.html | Iraqs Prime Minister Is Injured After Being Targeted in a Drone Attack at Home | By Jane Arraf | TX 9-117-906 | 2022-01-03 |
| 2021-11-07 | 2021-11-08 | https://www.nytimes.com/2021/11/07/books/review-on-consolation-michael-ignatieff.html | Seeking a Measure of Comfort in a World Full of Despair | By Alexandra Jacobs | TX 9-117-906 | 2022-01-03 |
| 2021-11-07 | 2021-11-08 | https://www.nytimes.com/2021/11/07/movies/tracey-deer-beans-indigenous-director.html | Indigenous Trauma Channeled Into Film | By Laurel Graeber | TX 9-117-906 | 2022-01-03 |
| 2021-11-07 | 2021-11-08 | https://www.nytimes.com/2021/11/07/nyregion/eric-adams-somos-mayor.html | Who Wants to Hang Out With Adams in Puerto Rico Everyone | By Emma G Fitzsimmons and Katie Glueck | TX 9-117-906 | 2022-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-11-07 | 2021-11-08 | https://www.nytimes.com/2021/11/07/opinion/culture/holiday-gift-shopping-secondhand.html | The Joy of Buying Nothing New for the Holidays | By Annaliese Griffin | TX 9-117-906 | 2022-01-03 |
| 2021-11-07 | 2021-11-08 | https://www.nytimes.com/2021/11/07/faith-science-covid.html | Faith and Science Are Not at Odds | By Tish Harrison Warren | TX 9-117-906 | 2022-01-03 |
| 2021-11-07 | 2021-11-08 | https://www.nytimes.com/2021/11/07/sports/canelo-alvarez-next-fight.html | Boxings Undisputed King Is a Target for Fighters and Promoters | By Morgan Campbell | TX 9-117-906 | 2022-01-03 |
| 2021-11-07 | 2021-11-08 | https://www.nytimes.com/2021/11/07/sports/football/giants-raiders-score.html | Jones Is as Fun as Giants Will Let Him Be | By Devin Gordon and Diante Lee | TX 9-117-906 | 2022-01-03 |
| 2021-11-07 | 2021-11-08 | https://www.nytimes.com/2021/11/07/sports/new-york-city-marathon-2021.html | Fanfare and Hope at an Event That Felt Like a Homecoming Party | By Mihir Zaveri | TX 9-117-906 | 2022-01-03 |
| 2021-11-07 | 2021-11-08 | https://www.nytimes.com/2021/11/07/sports/nyc-marathon-highlights.html | Top Runner Helps Countrywoman Keep Pace to No 2 | By Scott Cacciola | TX 9-117-906 | 2022-01-03 |
| 2021-11-07 | 2021-11-08 | https://www.nytimes.com/2021/11/07/sports/nyc-marathon-wheelchair-marcel-hug-de-rozario.html | Paralympic Champions Build on Sterling Years In Wheelchair Division | By Ken Belson | TX 9-117-906 | 2022-01-03 |
| 2021-11-07 | 2021-11-08 | https://www.nytimes.com/2021/11/07/sports/shalane-flanagan.html | In Brisk 23332 Flanagan Completes Her Goal of 6 Marathons in 6 Weeks | By Matthew Futterman | TX 9-117-906 | 2022-01-03 |
| 2021-11-07 | 2021-11-08 | https://www.nytimes.com/2021/11/07/sports/texans-dolphins-deshaun-watson.html | Misery Loves Company and Apparently Turnovers | By Alanis Thames | TX 9-117-906 | 2022-01-03 |
| 2021-11-07 | 2021-11-08 | https://www.nytimes.com/2021/11/07/sports/fc-kamaru-usman.html | UFC Champ Wants to Fight Top Boxer But That May Never Happen | By Emmanuel Morgan | TX 9-117-906 | 2022-01-03 |
| 2021-11-07 | 2021-11-08 | https://www.nytimes.com/2021/11/07/theater/gnit-review.html | Stepping Out of Ibsens Shadow | By Maya Phillips | TX 9-117-906 | 2022-01-03 |
| 2021-11-07 | 2021-11-08 | https://www.nytimes.com/2021/11/07/us/politics/afghanistan-war-marines.html | Desperation at Abbey Gate Americas Final Days in Afghanistan | By Helene Cooper and Eric Schmitt | TX 9-117-906 | 2022-01-03 |
| 2021-11-07 | 2021-11-08 | https://www.nytimes.com/2021/11/07/us/politics/republican-party-trump.html | After Wins GOP Diverges on Whats Next | By Jeremy W Peters | TX 9-117-906 | 2022-01-03 |
| 2021-11-07 | 2021-11-08 | https://www.nytimes.com/2021/11/07/world/americas/nicaragua-election-ortega.html | This Isnt an Election This Is a Farce Ortega Wields Fear in Nicaragua | By Yubelka Mendoza and Natalie Kitroeff | TX 9-117-906 | 2022-01-03 |
| 2021-11-07 | 2021-11-08 | https://www.nytimes.com/2021/11/07/world/asia/afghan-pilots-taliban-us.html | Afghan Military Pilots Fear Abandonment by the US | By David Zucchino | TX 9-117-906 | 2022-01-03 |
| 2021-11-07 | 2021-11-08 | https://www.nytimes.com/2021/11/07/world/asia/china-xi-jinping.html | To Steer Chinas Future Xi Rewrites History He Comes Off Well | By Chris Buckley | TX 9-117-906 | 2022-01-03 |
| 2021-11-07 | 2021-11-08 | https://www.nytimes.com/2021/11/07/world/asia/guam-dogcatcher.html | On Tiny Guam Its One Man  Against 30000 Stray Dogs | By Kelly Kasulis Cho | TX 9-117-906 | 2022-01-03 |
| 2021-11-07 | 2021-11-08 | https://www.nytimes.com/2021/11/07/world/asia/myanmar-bill-richardson.html | After Meetings in Myanmar A Former UN Ambassador Gets Criticized by Activists | By Richard C Paddock | TX 9-117-906 | 2022-01-03 |
| 2021-11-07 | 2021-11-08 | https://www.nytimes.com/2021/11/07/world/europe/korea-sakhalin-japan-russia.html | Deliverance for Koreans Stranded by History on Russian Island | By Anton Troianovski | TX 9-117-906 | 2022-01-03 |
| 2021-11-07 | 2021-11-08 | https://www.nytimes.com/article/astroworld-festival-victims.html | High Schoolers and College Students  Among the Dead at Astroworld Festival | By Giulia Heyward | TX 9-117-906 | 2022-01-03 |
| 2021-11-08 | 2021-11-08 | https://www.nytimes.com/2021/11/07/business/media/labor-unions-media-coverage.html | Why We All Care About Labor Coverage Now | By Ben Smith | TX 9-117-906 | 2022-01-03 |

| 2021-11-08 | 2021-11-08 | https://www.nytimes.com/2021/11/07/health/covid-organ-transplants.html | Long Covid Left Her in Agony Were Her Organs Safe to Give | By Roni Caryn Rabin | TX 9-117-906 | 2022-01-03 |
|---|---|---|---|---|---|---|
| 2021-11-08 | 2021-11-08 | https://www.nytimes.com/2021/11/07/sports/football/nfl-week-9-scores.html | What We Learned This Week | By Tyler Dunne | TX 9-117-906 | 2022-01-03 |
| 2021-11-08 | 2021-11-08 | https://www.nytimes.com/2021/11/07/us/astroworld-travis-scott-deaths.html | Houston Police Wary of Crowd Before Tragedy | By J David Goodman and Edgar Sandoval | TX 9-117-906 | 2022-01-03 |
| 2021-11-08 | 2021-11-08 | https://www.nytimes.com/2021/11/08/television/whats-on-tv-this-week-documentaries-kevin-garnett-jake-burton-carpenter.html | This Week on TV | By Gabe Cohn | TX 9-117-906 | 2022-01-03 |
| 2021-11-08 | 2021-11-08 | https://www.nytimes.com/2021/11/08/business/retail-hiring-holidays-workers.html | Retailers Raising Game in the Race for Holiday Help | By Sapna Maheshwari and Michael Corkery | TX 9-117-906 | 2022-01-03 |
| 2021-11-08 | 2021-11-08 | https://www.nytimes.com/2021/11/08/insider/photographing-annie-leibovitz.html | How to Photograph Annie Leibovitz | By Megan DiTrolio | TX 9-117-906 | 2022-01-03 |
| 2021-11-08 | 2021-11-08 | https://www.nytimes.com/2021/11/08/sports/basketball/lamarcus-aldridge-retirement.html | Unretired And Loving Every Minute | By Sopan Deb | TX 9-117-906 | 2022-01-03 |
| 2021-11-08 | 2021-11-08 | https://www.nytimes.com/2021/11/08/technology/computer-chip-shortage.html | New Power Players Emerge Amid Global Chip Shortage | By Don Clark | TX 9-117-906 | 2022-01-03 |
| 2021-10-01 | 2021-11-09 | https://www.nytimes.com/2021/10/01/movies/science-fiction-movies-streaming.html | Theres Plenty to Ponder in Five New Films | By Elisabeth Vincentelli | TX 9-117-906 | 2022-01-03 |
| 2021-10-22 | 2021-11-09 | https://www.nytimes.com/2021/10/21/well/mind/jane-goodall-book-humans.html | Jane Goodall Continues  To Have Hope for People | By Tara ParkerPope | TX 9-117-906 | 2022-01-03 |
| 2021-10-22 | 2021-11-09 | https://www.nytimes.com/2021/10/22/well/mind/adhd-coaching.html | Living With ADHD A Coach Could Help | By Christina Caron | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-09 | https://www.nytimes.com/2021/11/01/world/asia/new-zealand-bird-bats.html | A Bat Bests the Competition in a Bird Contest | By Natasha Frost | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-09 | https://www.nytimes.com/2021/11/02/science/deer-covid-infection.html | Coronavirus Infections Are Found in Iowa Deer | By Andrew Jacobs | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-09 | https://www.nytimes.com/2021/11/02/well/mind/thanksgiving-unvaccinated.html | Hosting Thanksgiving With the Unvaccinated | By Christina Caron | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-09 | https://www.nytimes.com/2021/11/03/science/fish-teeth-pacific-lingcod.html | Dentally Advanced Itll Sink Its Teeth Into You Then Get Some New Ones | By Annie Roth | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-09 | https://www.nytimes.com/2021/11/03/well/move/cardio-weight-lifting.html | Your Weight Routine Stepped Up | By Gretchen Reynolds | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-09 | https://www.nytimes.com/2021/11/04/health/sharif-tabebordbar-gene-therapy.html | Determined Yet Patient He Looks for a Cure | By Gina Kolata | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-09 | https://www.nytimes.com/2021/11/04/science/astronomy-decadal-survey-telescope.html | A New 10Year Plan for the Cosmos | By Dennis Overbye | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-09 | https://www.nytimes.com/2021/11/05/arts/music/playlist-post-malone-the-weeknd-kendrick-lamar.html | Post Malone and the Weeknd Move On and 10 More New Songs | By Jon Pareles Isabelia Herrera Giovanni Russonello and Lindsay Zoladz | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-09 | https://www.nytimes.com/2021/11/05/science/stellers-sea-eagle.html | For an Eagle Gone Astray Home Lies the Other Way | By Marion Renault | TX 9-117-906 | 2022-01-03 |

| 2021-11-06 | 2021-11-09 | https://www.nytimes.com/2021/11/06/opinion/africa-cop26-climate.html | Africa Must See Decisive Action on Climate Change | By Ellen Johnson Sirleaf | TX 9-117-906 | 2022-01-03 |
|---|---|---|---|---|---|---|
| 2021-11-06 | 2021-11-09 | https://www.nytimes.com/2021/11/06/science/perpendicular-planets-star-system.html | Call Me Perpendicular In Another Solar System Different Angles to Consider | By Jonathan OCallaghan | TX 9-117-906 | 2022-01-03 |
| 2021-11-07 | 2021-11-09 | https://www.nytimes.com/2021/11/07/science/antarctica-wildfires.html | Primeval Heat Wave When Winter Coats Werent Worn in Antarctica | By Emily Cataneo | TX 9-117-906 | 2022-01-03 |
| 2021-11-07 | 2021-11-09 | https://www.nytimes.com/2021/11/07/science/michael-rutter-dead.html | Michael Rutter 88 Child Psychiatrist Who Transformed His Field Dies | By Richard Sandomir | TX 9-117-906 | 2022-01-03 |
| 2021-11-07 | 2021-11-09 | https://www.nytimes.com/2021/11/07/us/evictions-crisis-us.html | Eviction Ban Lifted a Crisis Unfolds Step by Unsettling Step | By Sophie Kasakove | TX 9-117-906 | 2022-01-03 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/arts/critical-race-theory-bans.html | Free Speech Threatened Group Says | By Jennifer Schuessler | TX 9-117-906 | 2022-01-03 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/arts/music/ed-sheeran-equals-billboard-chart.html | Sheerans Album Debuts at No 1 | By Ben Sisario | TX 9-117-906 | 2022-01-03 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/arts/music/travis-scott-astroworld-concerts.html | Before Houston Tragedy Scott Often Played at Mayhems Edge | By Joe Coscarelli | TX 9-117-906 | 2022-01-03 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/arts/television/joe-pera-comedy.html | Like Mister Rogers but Not as Flashy | By Jason Zinoman | TX 9-117-906 | 2022-01-03 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/books/review-patricia-highsmith-diaries-notebooks.html | Relishing the High Life and Taking Notes | By Dwight Garner | TX 9-117-906 | 2022-01-03 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/business/economy/home-heating-prices-winter.html | Rising Winter Heating Bills Loom | By Talmon Joseph Smith | TX 9-117-906 | 2022-01-03 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/business/elon-musk-twitter-poll.html | The Tax Bill Behind a Poll Musk Posted | By Stephen Gandel | TX 9-117-906 | 2022-01-03 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/business/fed-meme-stocks-social-media-volatility.html | Meme Stock Poses Risks Fed Warns | By Jeanna Smialek | TX 9-117-906 | 2022-01-03 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/business/media/wirecutter-walkout-contract-talks.html | Wirecutter Union Workers Threaten Walkout Over Contract Delays | By Katie Robertson | TX 9-117-906 | 2022-01-03 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/business/paytm-ipo.html | Paytm Aims to Have Indias Largest Public Offering | By Emily Schmall | TX 9-117-906 | 2022-01-03 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/business/randal-quarles-fed.html | Feds Quarles to Step Down As Governor in December | By Jeanna Smialek | TX 9-117-906 | 2022-01-03 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/climate/glasgow-climate-summit.html | Climate Talks Bring Promises Slim on Details | By Brad Plumer and Lisa Friedman | TX 9-117-906 | 2022-01-03 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/climate/obama-cop26-climate-summit.html | Obama in a Climate Speech Focused on Youth Has Words for Republicans Too | By Somini Sengupta | TX 9-117-906 | 2022-01-03 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/movies/sooryavanshi-review.html | SelfRighteous Cops Defying Laws of Physics | By Devika Girish | TX 9-117-906 | 2022-01-03 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/nyregion/jack-ciattarelli-phil-murphy.html | No One Is Claiming Voter Fraud but Concessions Are Still on Hold | By Tracey Tully | TX 9-117-906 | 2022-01-03 |

| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/nyregion/jails-rikers-oversight-correction.html | As Deaths Rose in New York Citys Jails an Oversight Board Remained Silent | By Dana Rubinstein and Jonah E Bromwich | TX 9-117-906 | 2022-01-03 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/nyregion/nassau-county-republicans-election.html | Republican Tide Swept Away Democrats and Remade Nassau County Politics | By Dana Rubinstein and Chelsia Rose Marcius | TX 9-117-906 | 2022-01-03 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/nyregion/new-york-phone-betting-mobile-gaming.html | New Yorkers Long Wait for Sports Betting by Phone Is Nearly Over | By Jesse McKinley | TX 9-117-906 | 2022-01-03 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/nyregion/nypd-queens-detectives.html | 60 Criminal Cases Are Thrown Out in Queens After Misconduct by 3 Detectives | By Rebecca Davis OBrien | TX 9-117-906 | 2022-01-03 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/opinion/paid-family-leave-fathers.html | Paid Leave Is Good for Everyone | By Darby Saxbe and Sofia Cardenas | TX 9-117-906 | 2022-01-03 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/opinion/virginia-election-democrats.html | Bridges of America Rejoice | By Gail Collins and Bret Stephens | TX 9-117-906 | 2022-01-03 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/science/penis-worms-hermits.html | Priapulan Envy By Any Other Name These Worms Might Not Seem So Neat | By Asher Elbein | TX 9-117-906 | 2022-01-03 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/sports/football/aaron-rodgers-vaccine.html | Scientists Fight a New Source of Vaccine Misinformation Rodgers | By Ken Belson and Emily Anthes | TX 9-117-906 | 2022-01-03 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/sports/ncaabasketball/duke-mike-krzyzewski-jon-scheyer.html | As Krzyzewskis Final Tour Nears Replacement Reloads | By Adam Zagoria | TX 9-117-906 | 2022-01-03 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/sports/tennis/novak-djokovic-australian-open.html | Djokovic Regains Familiar Form and Revels in a New Rivalry | By Christopher Clarey | TX 9-117-906 | 2022-01-03 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/sports/tommy-rivers-puzey-marathon.html | A Beacon for a Cancer Recovery | By Talya Minsberg | TX 9-117-906 | 2022-01-03 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/theater/aint-too-proud-cousins.html | I Think Were  Cousins | By Julia Jacobs | TX 9-117-906 | 2022-01-03 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/travel/usa-travel-restrictions.html | Borders Reopen  to Giddy Crowds  Traveling to US | By Ceylan Yeginsu Heather Murphy and Concepcin de Len | TX 9-117-906 | 2022-01-03 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/upshot/preschool-child-care-biden.html | Studies on Preschools Show What Works And What Doesnt | By Claire Cain Miller | TX 9-117-906 | 2022-01-03 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/us/kyle-rittenhouse-gaige-grosskreutz-testimony.html | Shooting Victim Describes Rittenhouse Encounter  I Was Going to Die | By Julie Bosman | TX 9-117-906 | 2022-01-03 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/us/police-crime.html | Does Adding Officers Really Reduce Crime The Results Are Mixed | By Shaila Dewan | TX 9-117-906 | 2022-01-03 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/us/politics/democrats-budget-bill-cuts-infrastructure.html | Chicagos Poor Grow Impatient Over Washingtons Compromises | By Astead W Herndon | TX 9-117-906 | 2022-01-03 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/us/politics/isis-military.html | ISIS House in Drone Strike  Hasnt Been Found by US | By Eric Schmitt | TX 9-117-906 | 2022-01-03 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/us/politics/jan-6-subpoenas-eastman-flynn-trump.html | Moving Past Riot Jan 6 Panel Focuses on Bid to Subvert Vote | By Luke Broadwater | TX 9-117-906 | 2022-01-03 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/us/politics/jill-biden-kids-vaccine.html | First Lady Visits School Hosting a Vaccine Clinic | By Sheryl Gay Stolberg | TX 9-117-906 | 2022-01-03 |

| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/us/politics/justice-dept-ransomware.html | Justice Dept Brings Charges Against Russian and Ukrainian in Ransomware Attacks | By Katie Benner and Nicole Perlroth | TX 9-117-906 | 2022-01-03 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/us/supreme-court-fbi-muslims.html | Court Weighs Rules Scope In Spy Case Against FBI | By Adam Liptak | TX 9-117-906 | 2022-01-03 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/well/social-justice-parenting-traci-baxley.html | Nurturing Kindness Early On Has Its Rewards | By Jane E Brody | TX 9-117-906 | 2022-01-03 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/world/africa/oscar-pistorius-bladerunner-parole.html | Olympic Sprinter Convicted Of Murder Is Up for Parole | By Lynsey Chutel | TX 9-117-906 | 2022-01-03 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/world/americas/brazil-telegram-disinformation.html | Disinformation Finds Haven in Brazil | By Ernesto Londoo Flvia Milhorance and Jack Nicas | TX 9-117-906 | 2022-01-03 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/world/europe/europe-us-travel-ban.html | End of Ban on EU Travel to US Lifts Personal and Diplomatic Tensions | By Elian Peltier | TX 9-117-906 | 2022-01-03 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/world/europe/france-catholic-church-compensate-sex-abuse-victims.html | Roman Catholic Church in France to Sell Assets to Compensate Abuse Victims | By Aurelien Breeden | TX 9-117-906 | 2022-01-03 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/world/europe/france-police-officer-stabbed-cannes.html | Police Officer Is Attacked With a Knife In Cannes | By Aurelien Breeden and Constant Mheut | TX 9-117-906 | 2022-01-03 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/world/europe/romania-covid-vaccine-refusal.html | Romania Mired in Falsehoods Suffers Highest Covid Death Rate | By Andrew Higgins | TX 9-117-906 | 2022-01-03 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/world/europe/uk-brexit-estonia-business.html | Brain Drain From Britain Delivers a Financial Boon to Estonia | By Stephen Castle | TX 9-117-906 | 2022-01-03 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/world/middleeast/nso-israel-palestinians-spyware.html | Palestinians Targeted by Israeli Firms Spyware Experts Say | By Ronen Bergman and Patrick Kingsley | TX 9-117-906 | 2022-01-03 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/live/2021/11/08/business/news-business-stock-market/a-former-softbank-executive-will-join-the-silicon-valley-venture-firm-general-catalyst | Former SoftBank Executive Set to Join Silicon Valley Firm | By Maureen Farrell | TX 9-117-906 | 2022-01-03 |
| 2021-11-09 | 2021-11-09 | https://www.nytimes.com/2021/11/08/business/starbucks-union-election.html | Stakes Are High as Starbucks Union Vote Nears | By Noam Scheiber | TX 9-117-906 | 2022-01-03 |
| 2021-11-09 | 2021-11-09 | https://www.nytimes.com/2021/11/08/opinion/infrastructure-bill-biden.html | Biden Is Building Why Didnt Trump | By Paul Krugman | TX 9-117-906 | 2022-01-03 |
| 2021-11-09 | 2021-11-09 | https://www.nytimes.com/2021/11/08/opinion/public-school-enrollment.html | Democrats Need Schools Back to Normal | By Michelle Goldberg | TX 9-117-906 | 2022-01-03 |
| 2021-11-09 | 2021-11-09 | https://www.nytimes.com/2021/11/08/us/missouri-serial-killer.html | Police Charge St Louis Man After Spree of Killings | By Frances Robles | TX 9-117-906 | 2022-01-03 |
| 2021-11-09 | 2021-11-09 | https://www.nytimes.com/2021/11/08/us/politics/employer-vaccine-mandates.html | US Urges Court Not to Block Vaccine Mandate on Big Employers | By Charlie Savage | TX 9-117-906 | 2022-01-03 |
| 2021-11-09 | 2021-11-09 | https://www.nytimes.com/2021/11/08/us/ut-austin-free-speech.html | Organizers Plan New University They Say Will Defend Free Speech | By Anemona Hartocollis | TX 9-117-906 | 2022-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-11-09 | 2021-11-09 | https://www.nytimes.com/2021/11/09/insider/my-journey-into-the-dark-with-a-punk-rock-orchestra.html | A Trip Into the Cave of Punk Rock | By Danielle Dowling | TX 9-117-906 | 2022-01-03 |
| 2021-11-09 | 2021-11-09 | https://www.nytimes.com/2021/11/09/nyregion/prisons-closing-new-york-hochul.html | Hochuls Plan to Close 6 More State Prisons Raises GOP Hackles | By Luis FerrSadurn | TX 9-117-906 | 2022-01-03 |
| 2021-11-09 | 2021-11-09 | https://www.nytimes.com/2021/11/09/science/kilauea-volcano-eruption.html | New Lessons In Fiery Lava | By Robin George Andrews | TX 9-117-906 | 2022-01-03 |
| 2021-09-24 | 2021-11-09 | https://www.nytimes.com/2021/09/24/movies/international-streaming.html | Intrigue and More Far From Hollywood | By Devika Girish | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-03 | https://www.nytimes.com/2021/11/03/dining/fluffernutter-dictionary.html | Fluffernutter One Sweet Noun | By Carla Correa | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-10 | https://www.nytimes.com/2021/11/04/dining/baked-macaroni-cheese-recipe-homemade.html | A Classic Baked Macaroni and Cheese | By Eric Kim | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-10 | https://www.nytimes.com/2021/11/04/dining/covid-indigenous-foods-alaska.html | Indigenous Foods in the Healing Plan | By Victoria Petersen | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-10 | https://www.nytimes.com/2021/11/04/dining/drinks/review-thanksgiving-wines.html | NoSweat Guide To Lively Choices For Your Feast | By Eric Asimov | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-10 | https://www.nytimes.com/2021/11/05/books/review-my-body-emily-ratajkowski.html | A Model Sends Mixed Messages | By Molly Young | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-10 | https://www.nytimes.com/2021/11/05/dining/sunken-harbor-club-tiki-bar-brooklyn.html | A Home for Tropical Drinks | By Robert Simonson | TX 9-117-906 | 2022-01-03 |
| 2021-11-07 | 2021-11-10 | https://www.nytimes.com/2021/11/07/opinion/cop26-china-climate.html | Dont Be So Quick to Doubt Chinas Dedication to Cutting Emissions | By Angel Hsu | TX 9-117-906 | 2022-01-03 |
| 2021-11-08 | 2021-11-10 | https://www.nytimes.com/2021/11/08/dining/best-thanksgiving-side-dishes-memories.html | And With a Side of Memories Please | By Yewande Komolafe | TX 9-117-906 | 2022-01-03 |
| 2021-11-08 | 2021-11-10 | https://www.nytimes.com/2021/11/08/dining/colive-extra-virgin-olive-oil.html | To Drizzle Project Produces More Olive Oil | By Florence Fabricant | TX 9-117-906 | 2022-01-03 |
| 2021-11-08 | 2021-11-10 | https://www.nytimes.com/2021/11/08/dining/gabriel-kreuther-the-spirit-of-alsace-cookbook.html | To Prepare Some Alsatian Delights From Gabriel Kreuther | By Florence Fabricant | TX 9-117-906 | 2022-01-03 |
| 2021-11-08 | 2021-11-10 | https://www.nytimes.com/2021/11/08/dining/iberian-american-thanksgiving-west-africa.html | Holiday With a Deep History | By Priya Krishna | TX 9-117-906 | 2022-01-03 |
| 2021-11-08 | 2021-11-10 | https://www.nytimes.com/2021/11/08/dining/pati-jinich-92nd-street-y.html | To Learn Mexican Variations On Chicken Soup | By Florence Fabricant | TX 9-117-906 | 2022-01-03 |
| 2021-11-08 | 2021-11-10 | https://www.nytimes.com/2021/11/08/dining/ramona-amarino-spritz.html | To Pour This Refreshing Spritz Is Ready to Move | By Florence Fabricant | TX 9-117-906 | 2022-01-03 |
| 2021-11-08 | 2021-11-10 | https://www.nytimes.com/2021/11/08/dining/restaurant-review-dame-greenwich-village.html | Improvisational Cooking With Seafood | By Pete Wells | TX 9-117-906 | 2022-01-03 |
| 2021-11-08 | 2021-11-10 | https://www.nytimes.com/2021/11/08/dining/rogue-creamery-blue-cheese-gift-boxes.html | To Sample Theyll Be So Blue Thinking About You | By Florence Fabricant | TX 9-117-906 | 2022-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-11-08 | 2021-11-10 | https://www.nytimes.com/2021/11/08/dining/thanksgiving-recipes-essential-new-york-times-cookbook.html | Timeless Recipes From the Archives | By Krysten Chambrot | TX 9-117-906 | 2022-01-03 |
| 2021-11-08 | 2021-11-10 | https://www.nytimes.com/2021/11/08/insider/taliban-kabul-afghanistan-journalists.html | When the Taliban Escorts You Back to the Office | By Thomas GibbonsNeff | TX 9-117-906 | 2022-01-03 |
| 2021-11-08 | 2021-11-10 | https://www.nytimes.com/2021/11/08/nyregion/elaine-romagnoli-dead.html | Elaine Romagnoli 79 a Longtime Fixture Of Lesbian Nightlife in New York City | By Julia Carmel | TX 9-117-906 | 2022-01-03 |
| 2021-11-08 | 2021-11-10 | https://www.nytimes.com/2021/11/08/opinion/covid-recession.html | The Unusual Covid Recession | By Austan Goolsbee | TX 9-117-906 | 2022-01-03 |
| 2021-11-08 | 2021-11-10 | https://www.nytimes.com/2021/11/08/us/coronavirus-what-happened-today-china-covid-zero-us-reopening-travel.html | Chinas Drive for Zero Covid | By Jonathan Wolfe | TX 9-117-906 | 2022-01-03 |
| 2021-11-08 | 2021-11-10 | https://www.nytimes.com/2021/11/08/us/tiktok-hand-signal-abduction.html | Missing Girl Is Rescued After Displaying Distress Hand Signal Spread via TikTok | By Daniel Victor and Eduardo Medina | TX 9-117-906 | 2022-01-03 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/arts/design/taino-artifacts-christies-sale.html | Indigenous Activists Try to Stop Sale of Sacred Artifacts | By Laura Zornosa | TX 9-117-906 | 2022-01-03 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/arts/music/classical-music-lincoln-center.html | A Balancing Act at the Chamber Music Society | By Javier C Hernndez | TX 9-117-906 | 2022-01-03 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/arts/music/courtney-barnett-things-take-time-take-time.html | She Knows Small Is Also Eternal | By Brodie Lancaster | TX 9-117-906 | 2022-01-03 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/arts/music/muslims-movie-database-disney-pillars.html | Aiming to Change Depictions of Muslims | By Colin Moynihan | TX 9-117-906 | 2022-01-03 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/arts/television/dean-stockwell-dead.html | Dean Stockwell 85 Dies Child Actor And Acclaimed Quantum Leap Star | By Daniel Victor | TX 9-117-906 | 2022-01-03 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/arts/television/dickinson-final-season.html | Channeling a Poet as the Battle Begins | By Sarah Lyall | TX 9-117-906 | 2022-01-03 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/business/china-evergrande-kaisa.html | Developers Woes Ripple in China | By Alexandra Stevenson and Joy Dong | TX 9-117-906 | 2022-01-03 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/business/data-tracking-real-estate.html | Reshaping the BricksandMortar Experience | By Patrick Sisson | TX 9-117-906 | 2022-01-03 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/business/energy-environment/workhorse-electric-vehicle-earnings.html | Inquiry and Grim Results  For ElectricVan Producer | By Neal E Boudette | TX 9-117-906 | 2022-01-03 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/business/general-electric-break-up.html | By Shedding Past GE Aims to Secure Its Future | By Steve Lohr and Michael J de la Merced | TX 9-117-906 | 2022-01-03 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/business/hearst-rto-union-protest.html | Hearst Employees Rebel at ReturntoOffice Order | By Marc Tracy | TX 9-117-906 | 2022-01-03 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/business/new-york-commercial-real-estate.html | Transactions | By Kristen Bayrakdarian | TX 9-117-906 | 2022-01-03 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/business/rolls-royce-nuclear-power-uk.html | RollsRoyce Plans to Build Small Nuclear Power Plants | By Stanley Reed | TX 9-117-906 | 2022-01-03 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/climate/africa-fossil-fuel-gas-cop26.html | The World Needs to Quit Oil Africas Proposal Rich Countries First | By Shola Lawal | TX 9-117-906 | 2022-01-03 |

| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/climate/alexandria-ocasio-cortez-cop26.html | America Is Back in the Effort to Slow Warming Pelosi Says at Climate Talks | By Lisa Friedman | TX 9-117-906 | 2022-01-03 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/dining/padma-lakshmi-thanksgiving-turkey.html | A Homebodys Thanksgiving | By Genevieve Ko | TX 9-117-906 | 2022-01-03 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/health/oklahoma-supreme-court-johnson-johnson-opioids.html | Oklahoma Top Court Throws Out 465 Million Opioid Ruling Against JampJ | By Jan Hoffman | TX 9-117-906 | 2022-01-03 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/movies/rust-movie-shooting-gun-debate.html | Rust Shooting Spurs Debate Over Using Guns on Sets | By Julia Jacobs | TX 9-117-906 | 2022-01-03 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/nyregion/online-grocery-delivery-nyc.html | To Your Door in Minutes but Raising Questions on the Way | By Winnie Hu and Chelsia Rose Marcius | TX 9-117-906 | 2022-01-03 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/science/nasa-moon-2025.html | Date for a Moon Landing To Be Delayed Until 2025 | By Joey Roulette | TX 9-117-906 | 2022-01-03 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/science/spacex-nasa-water-landing.html | Astronauts Land Safely In Capsule By SpaceX | By Joey Roulette | TX 9-117-906 | 2022-01-03 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/sports/baseball/sandy-alderson-mets-gm.html | If You Can Make It There the Mets Would Like Your Number | By James Wagner | TX 9-117-906 | 2022-01-03 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/sports/basketball/nikola-jokic-markieff-ejected.html | Jokic Reigning MVP Is Ejected for Shoving Heats Morris in Back | By Victor Mather | TX 9-117-906 | 2022-01-03 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/technology/meta-facebook-ad-targeting.html | Meta to Drop Thousands  Of AdTargeting Categories | By Mike Isaac and Tiffany Hsu | TX 9-117-906 | 2022-01-03 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/technology/twitter-blue-news-articles.html | New for Twitter Subscribers Access to Articles Minus Ads | By Kate Conger | TX 9-117-906 | 2022-01-03 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/us/moderna-vaccine-patent.html | Moderna Moves for Total Credit in Vaccine Patent | By Sheryl Gay Stolberg and Rebecca Robbins | TX 9-117-906 | 2022-01-03 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/us/nimblewill-nomad-appalachian-trail-hiker.html | At 83 an Appalachian Trail Milestone | By Christine Hauser | TX 9-117-906 | 2022-01-03 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/us/politics/jan-6-subpoena.html | Trump Loses Effort to Keep Papers Secret | By Luke Broadwater and Mark Mazzetti | TX 9-117-906 | 2022-01-03 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/us/politics/max-cleland-dead.html | Max Cleland Vietnam War Veteran and Former Senator Is Dead at 79 | By Katharine Q Seelye | TX 9-117-906 | 2022-01-03 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/us/politics/sean-maloney-democrats.html | Democratic Campaign Chief Says Partys Achievements Need to Be the Message | By Trip Gabriel | TX 9-117-906 | 2022-01-03 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/us/politics/sununu-new-hampshire-governor.html | Sununu to Run Again for Governor Rejecting Senate Bid | By Trip Gabriel | TX 9-117-906 | 2022-01-03 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/us/politics/trucker-shortage-supply-chain.html | Lack of Truckers Is Choking US Supply Chain | By Madeleine Ngo and Ana Swanson | TX 9-117-906 | 2022-01-03 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/us/politics/trump-officials-illegal-campaigning.html | Trump Aides Ignored Law Report Finds | By Michael D Shear | TX 9-117-906 | 2022-01-03 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/us/supreme-court-pastor-texas-execution.html | Court Weighs Condemned Mans Wish for Pastors Touch | By Adam Liptak | TX 9-117-906 | 2022-01-03 |

| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/us/supreme-court-puerto-rico-social-security.html | Case Reviews Status of Aid For Recipients In Puerto Rico | By Adam Liptak | TX 9-117-906 | 2022-01-03 |
|---|---|---|---|---|---|---|
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/africa/ethiopia-united-nations.html | 16 Staff Members Held By Ethiopia UN Says | By Rick Gladstone and Declan Walsh | TX 9-117-906 | 2022-01-03 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/world/asia/india-covid-vaccinations.html | India Eased Its Covid19 Disaster but Fears of Complacency Remain | By Emily Schmall and Hari Kumar | TX 9-117-906 | 2022-01-03 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/world/asia/pakistan-taliban-cease-fire.html | Pakistan Says It Reached CeaseFire With Taliban | By Salman Masood | TX 9-117-906 | 2022-01-03 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/europe/france-macron-covid-restrictions.html | As Macron Tightens Virus Rules Some Call It a Campaign Stunt | By Norimitsu Onishi | TX 9-117-906 | 2022-01-03 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/europe/poland-belarus-border-crisis.html | Belarus Stacks Migrants Along Its Polish Border | By Anton Troianovski Monika Pronczuk and Anatol Magdziarz | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-10 | https://www.nytimes.com/2021/11/09/business/media/brian-williams-msnbc.html | Williams MSNBC Host Is Leaving the Company | By Michael M Grynbaum | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-10 | https://www.nytimes.com/2021/11/09/climate/cars-zero-emissions-cop26.html | 6 Automakers and 31 Countries Pledge to Phase Out Gasoline Car Sales | By Brad Plumer and Hiroko Tabuchi | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-10 | https://www.nytimes.com/2021/11/09/health/pfizer-booster-eligibility-adults.html | Pfizer Petitions To Get Booster Into All Adults | By Sharon LaFraniere | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-10 | https://www.nytimes.com/2021/11/09/opinion/climate-change-summit-glasgow.html | The Climate Summit Has Me Very Energized and Very Afraid | By Thomas L Friedman | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-10 | https://www.nytimes.com/2021/11/09/opinion/social-justice-america.html | Why Wokeness Will Fail | By Bret Stephens | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-10 | https://www.nytimes.com/2021/11/09/sports/cal-usc-game-covid-postponed.html | Saturdays CalUSC Game Delayed Over Covid Concerns | By Evan Easterling | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-10 | https://www.nytimes.com/2021/11/09/sports/football/packers-rodgers-lazard-fined-covid.html | NFL Fines Rodgers a Second Packer and Their Team | By Ken Belson | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-10 | https://www.nytimes.com/2021/11/09/us/travis-scott-astroworld-houston.html | Rap Megastars Ties to Houston Create Possible Complication for Investigators | By J David Goodman | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-10 | https://www.nytimes.com/2021/11/10/business/osha-vaccine-mandate-employers.html | Companies Ponder Hires Amid Doubts On Mandate | By Emma Goldberg | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-10 | https://www.nytimes.com/2021/11/10/nyregion/redistricting-queens-asians-nyc.html | Diced Into 7 Districts a Queens Neighborhood Cant Get Anything Done | By Nicholas Fandos | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-10 | https://www.nytimes.com/2021/11/10/sports/football/nfl-upsets-betting-picks.html | No Simple Way To Explain Flurry Of NFL Upsets | By Mike Tanier | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-10 | https://www.nytimes.com/2021/11/10/sports/soccer/barcelona-womens-champions-league.html | Barcelona Is Perfect but Could Be Better | By Rory Smith | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-10 | https://www.nytimes.com/2021/11/10/world/europe/france-climate-change-energy-prices.html | In France the People the Climate Summit Forgot | By Roger Cohen | TX 9-117-906 | 2022-01-03 |
| 2021-11-07 | 2021-11-11 | https://www.nytimes.com/2021/11/07/health/dr-stephen-karpiak-dead.html | Stephen Karpiak 74 Champion For Older People With HIV Dies | By Alex Vadukul | TX 9-117-906 | 2022-01-03 |

| 2021-11-08 | 2021-11-11 | https://www.nytimes.com/2021/11/08/us/rabbi-earl-grollman-grollman.html | Rabbi Earl A Grollman 96 Who Ministered to All Faiths In Effort to Demystify Death | By Annabelle Williams | TX 9-117-906 | 2022-01-03 |
| 2021-11-09 | 2021-11-11 | https://www.nytimes.com/2021/11/09/fashion/mary-j-blige-chanel-rockefeller-center.html | And Theyre All Smelling So Good | By Andr Wheeler | TX 9-117-906 | 2022-01-03 |
| 2021-11-09 | 2021-11-11 | https://www.nytimes.com/2021/11/09/opinion/minneapolis-police-defund.html | Black Voters Want Better Policing | By Nekima Levy Armstrong | TX 9-117-906 | 2022-01-03 |
| 2021-11-09 | 2021-11-11 | https://www.nytimes.com/2021/11/09/style/prabal-gurung-laura-kim.html | House of Slays Stars Step Out | By Alyson Krueger | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/design/art-museum-labeling-new-york-historical-society.html | Reading Your Writing On the Wall | By Julia Jacobs | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/arts/music/boheme-met-opera-review.html | A Maestro Guides a Triumph | By Anthony Tommasini | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/arts/music/don-maddox-dead.html | Don Maddox 98 the Last Surviving Member Of a Pioneering West Coast Country Band | By Bill FriskicsWarren | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/arts/music/jon-hopkins-music-for-psychedelic-therapy.html | Looking Within To Find His Music | By Grayson Haver Currin | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/arts/television/yellowjackets-showtime.html | Girls Can Be Savages Too | By Alexis Soloski | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/automobiles/rivian-stock-price-ipo.html | Is Rivian Worth 86 Billion Investors Think So But It Has Delivered Only 156 Vehicles | By Peter Eavis and Neal E Boudette | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/books/review-sinner-saint-dostoyevsky-crime-punishment-kevin-birmingham.html | A Killer in Actions and With His Words | By Jennifer Szalai | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/business/boeing-737-max-crash-ethiopia.html | Boeing Accepts Blame for 737 Max Crash in Ethiopia | By Niraj Chokshi | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/business/disney-plus-growth-slows.html | Headwinds Continue for Disney as Subscriber Growth Slows | By Brooks Barnes | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/business/economy/consumer-price-inflation-october.html | Inflation Surges Putting More Heat on Washington | By Jeanna Smialek | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/business/evergrande-bond-deadline.html | Chinese Property Giant Averts Default on Bonds | By Lauren Hirsch | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/business/google-eu-appeal-antitrust.html | EUs 28 Billion Antitrust Fine Against Google Upheld in Court | By Adam Satariano | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/business/ozy-doj-sec-investigations.html | 2 Agencies Investigating Ozy Media | By Ben Smith and Ben Protess | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/climate/climate-cop26-glasgow.html | US and China Join in Seeking Emissions Cuts | By Brad Plumer and Lisa Friedman | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/movies/nina-mae-mckinney.html | A Black Actress Undone by Hollywood | By Manohla Dargis | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/movies/rust-lawsuit-alec-baldwin.html | Member of Rust Crew Accuses Several People Of Negligence in Lawsuit | By Julia Jacobs Adam Nagourney and Graham Bowley | TX 9-117-906 | 2022-01-03 |

| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/nyregion/baps-hindu-forced-labor.html | Sect Accused of Using Forced Labor Across US | By Annie Correal | TX 9-117-906 | 2022-01-03 |
|---|---|---|---|---|---|---|
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/nyregion/cuomo-investigation-testimony.html | In Documents a Detailed Look at the Fall of New Yorks ExGovernor | By Luis FerrSadurn | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/nyregion/foster-care-lawsuit-nyc.html | When Family Is Blocked From Fostering Kin | By Andy Newman | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/nyregion/peter-zimroth-dead.html | Peter L Zimroth 78 Counsel For New York City on Reform Of Its StopandFrisk Policy | By Sam Roberts | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/nyregion/queens-prosecutors-misconduct.html | New York City Rebukes Group That Publicized Prosecutors Misdeeds | By Jonah E Bromwich | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/opinion/benefits-cliff-welfare.html | Higher Wages Can Make Some Workers Poorer | By Peter Coy | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/opinion/university-of-austin-colleges.html | Why We Need New Colleges | By Ross Douthat | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/sports/football/dalvin-cook-abuse-vikings.html | Suit Accuses Vikings Star of Violent Assault | By Emmanuel Morgan | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/sports/football/henry-ruggs-felony-car-crash.html | Former Raiders Receiver Ruggs Charged After Fatal Car Crash | By Ben Shpigel | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/sports/ncaabasketball/mens-college-basketball-season-preview.html | Didnt Study Up on the New Season Heres a Cram Session | By Adam Zagoria | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/sports/soccer/psg-women-attack-aminata-diallo.html | Hint of KerriganHarding Sequel in the Attack on a Soccer Player | By Tariq Panja | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/style/ca-sa-magazines-west-village.html | A Palace of Print Has Been Holding Its | By Kate Dwyer | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/style/cinderella-myth-maid-netflix.html | The Cinderella Myth We Cant Quit | By Rhonda Garelick | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/style/denim-jeans-trends.html | Denim Options Gift and Curse | By Haley Nahman and OK McCausland | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/technology/amazon-cargo-ships.html | Amazon Merchants Find Smooth Sailing | By Shira Ovide | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/technology/china-alibaba-singles-day.html | Chastened Alibaba Tones Down A Bonanza | By Raymond Zhong | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/technology/doj-uber-suit-disabilities.html | US Sues Uber Over Fees Charged to Disabled Passengers | By Kate Conger | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/technology/facebook-meta-new-logo.html | Logo for Meta Facebooks Bold New Future Is on the Tame Side | By Gray Beltran | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/us/judge-bruce-schroeder-rittenhouse-trial.html | Wisconsin Judge Has Served on the Bench for Almost 40 Years | By Julie Bosman | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/us/justin-wilke-maple-fire-tree-dna-sentenced.html | Tree DNA Sends Poacher Of Hardwood to Prison After Forest Fire Was Set | By Vimal Patel | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/us/kyle-rittenhouse-who-is.html | He Saw Himself as a Medic And Is Now Studying Nursing | By Julie Bosman and Daniel E Slotnik | TX 9-117-906 | 2022-01-03 |

| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/polit ics/fairlamb-jan-6-riot.html | Jan 6 Assault of Officer Gets Man 41Month Term | By Alan Feuer | TX 9-117-906 | 2022-01-03 |
|---|---|---|---|---|---|---|
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/polit ics/pac-operator-charges.html | US Charges 3 Who Ran Scam PACs With Fraud | By Shane Goldmacher | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/polit ics/republicans-backlash-infrastructure-bill.html | After 13 Backed Infrastructure Fury in GOP | By Catie Edmondson | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/us/russia-blinken-ukraine.html | Blinken Warns Russia Against Making a Serious Mistake With Ukraine | By Michael Crowley | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/polit ics/swift-ruling-tests-trump-delay-tactic.html | Judges Swift Ruling Tests Trumps Delay Tactics | By Charlie Savage | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/us/puer to-rico-luma-stensby-arrest.html | Arrest Is Sought For Executive Of Energy Firm In Puerto Rico | By Patricia Mazzei | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/us/ritte nhouse-trial-semiautomatic-rifle.html | Focal Point MilitaryStyle Rifle  In the Possession of a Teenager | By Dan Hinkel | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/us/ruth-ann-minner-dead.html | Ruth Ann Minner DowntoEarth Governor of Delaware Dies at 86 | By Katharine Q Seelye | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/us/san-francisco-recall-chesa-boudin.html | San Franciscos Progressive DA Faces Recall Election | By Tim Arango | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/us/self-defense-rittenhouse-trial.html | Agreeing to Take the Stand  Presents Risks for Defendants | By Mitch Smith | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/world/a frica/mozambique-corruption-manuel-chang-extradition.html | Former Official In Mozambique Ordered to US To Face Charges | By Lynsey Chutel | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/world/a sia/danny-fenster-myanmar.html | American Journalist Held in Myanmar Since May Faces New Charges of Terrorism and Sedition | By Richard C Paddock | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/world/a sia/taiwan-europe-china.html | Wary of an Authoritarian China Europe Warms Up to Taiwan | By Amy Qin and Steven Erlanger | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/world/a sia/vietnam-communist-gold-steak-salt-bae.html | Chefs Video  Spurs Anger  In Vietnam | By Azi Paybarah | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/world/e urope/boris-johnson-climate-scandal.html | Seeking Praise on Global Stage British Leader Instead Deals With Ethics Scandal at Home | By Mark Landler | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/world/e urope/france-kamala-harris-macron.html | Harris Meets Macron Signaling New Era After a Snub Both Say | By Katie Rogers | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/world/e urope/knoll-france-murder.html | Conviction in France in Death Of Holocaust Survivor in 2018 | By Constant Mheut | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/live/2021/11/10/bus iness/dealbook-summit/kenneth-griffin-is-worried-about-inflation | Citadel Chief Voices Concerns About Inflations Effect on Markets and the Economy | By Michael J de la Merced | TX 9-117-906 | 2022-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/live/2021/11/10/business/dealbook-summit/mary-barra-says-investors-will-reward-gm-for-its-electric-vehicle-investment | GM Is Moving At Full Steam In EV Market | By Neal E Boudette | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-11 | https://www.nytimes.com/2021/11/10/business/elon-musk-tesla-stock-sale.html | After Exercising Options Musk Sells 11 Billion In Tesla Stock to Cover Taxes | By William P Davis | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-11 | https://www.nytimes.com/2021/11/10/climate/china-us-climate-deal-kerry-xie.html | Surprise Deal Overcomes Strained USChina Ties | By Lisa Friedman | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-11 | https://www.nytimes.com/2021/11/10/nyregion/cuomo-sexual-harassment-investigation.html | Cuomo Defiant And Dismissive As End Neared | By Jonah E Bromwich and Luis FerrSadurn | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-11 | https://www.nytimes.com/2021/11/10/nyregion/steve-sweeney-durr-nj-election.html | New Jersey Senate President Concedes to Republican Truck Driver | By Tracey Tully | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-11 | https://www.nytimes.com/2021/11/10/opinion/biden-infrastructure-deal.html | Deck the Halls With Infrastructure | By Gail Collins | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-11 | https://www.nytimes.com/2021/11/10/theater/trevor-musical-review.html | Cloaking Reality In Euphemisms Saps a Mission | By Jesse Green | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-11 | https://www.nytimes.com/2021/11/10/us/judge-rules-mandates-up-to-texas-schools.html | Ruling in Texas Allows Schools To Issue Own Rules on Masks | By Eduardo Medina | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-11 | https://www.nytimes.com/2021/11/10/us/kyle-rittenhouse-testimony.html | Rittenhouse Testifies Amid Clashes in Courtroom | By Julie Bosman | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-11 | https://www.nytimes.com/2021/11/10/us/politics/biden-infrastructure.html | Bidens Next Hurdle Winning Over Public On His 1 Trillion Plan | By Glenn Thrush and Zolan KannoYoungs | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-11 | https://www.nytimes.com/2021/11/10/us/politics/moderna-vaccine-patent-nih.html | NIH Says It Will Pursue Patent Fight With Moderna | By Sheryl Gay Stolberg and Rebecca Robbins | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-11 | https://www.nytimes.com/2021/11/10/world/europe/poland-belarus-border-europe.html | Border Crisis Pushes the EU To Back Poland | By Steven Erlanger | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-11 | https://www.nytimes.com/2021/11/11/style/tiktok-hair-boys-men.html | Alexander Had a Great Hairdo Too | By Danya Issawi | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-11 | https://www.nytimes.com/2021/11/11/style/what-to-do-with-a-multimillion-dollar-megamansion-they-have-some-ideas.html | HowTos for Megamansion Life They Have Ideas | By Candace Jackson | TX 9-117-906 | 2022-01-03 |
| 2021-11-13 | 2021-11-11 | https://www.nytimes.com/2021/11/13/insider/dixie-fire-weather-3-d.html | Building a Model Using Radar Data | By Megan DiTrolio | TX 9-117-906 | 2022-01-03 |
| 2021-10-29 | 2021-11-12 | https://www.nytimes.com/2021/10/29/books/emily-ratajkowski-my-body.html | Some Words Behind All the Pictures | By Lauren Christensen | TX 9-117-906 | 2022-01-03 |
| 2021-11-08 | 2021-11-12 | https://www.nytimes.com/interactive/2021/11/07/us/politics/redistricting-maps-explained.html | How Maps Reshape American Politics | By Nick Corasaniti Reid J Epstein Taylor Johnston Rebecca Lieberman and Eden Weingart | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-12 | https://www.nytimes.com/2021/11/09/world/europe/malala-yousafzai-married.html | Nobel Peace Laureate Announces Marriage | By Alyssa Lukpat | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-12 | https://www.nytimes.com/2021/11/10/movies/clifford-the-big-red-dog-review.html | Clifford the Big Red Dog | By Natalia Winkelman | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-12 | https://www.nytimes.com/2021/11/10/opinion/electric-vehicle-climate-battery.html | A Snag for the Electric Car Future | By Steve LeVine | TX 9-117-906 | 2022-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-11-10 | 2021-11-12 | https://www.nytimes.com/2021/11/10/opinion/paid-family-leave-dads.html | Men Should Speak Up for Family Leave | By Jessica Grose | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-12 | https://www.nytimes.com/2021/11/10/opinion/rikers-island-jail.html | To End the Crisis at Rikers Close the Jails | By Jonathan Lippman | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-12 | https://www.nytimes.com/2021/11/10/theater/billy-crystal-mr-saturday-night-broadway.html | Broadway Musical to Adapt Billy Crystals 1992 Movie | By Michael Paulson | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-12 | https://www.nytimes.com/2021/11/10/us/texas-principal-critical-race-theory.html | Principal In Spotlight  Over Race Agrees to Go | By Christine Hauser | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/10/theater/while-you-were-partying-review.html | When Autobiography and Fiction Collide | By Elisabeth Vincentelli | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/dance/review-molly-poerstel-monte-jones.html | Their Movements Contain Multitudes | By Siobhan Burke | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/arts/design/barbara-kruger-art-institute-review.html | Infinitely Copied Still Unmatched | By Jon Caramanica | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/arts/design/salon-fair-park-avenue-armory.html | A Fair Focused on Dcor Returns to the Armory | By Martha Schwendener | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/arts/music/juilliard-orfeo-opera.html | A Mythical Love That Keeps on Giving | By Anthony Tommasini | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/arts/television/review-yellowjackets.html | Sins of the Past That Stain the Present | By James Poniewozik | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/arts/television/stream-shrink-next-door-succession.html | This Weekend I Have | By Margaret Lyons | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/arts/television/transgender-documentaries-always-jane.html | This Generation Is Opening Doors | By Robert Ito | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/business/britain-economy-recovery.html | Supply Shortages Hinder Britains Economic Recovery | By Eshe Nelson | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/business/economy-biden-inflation.html | As Biden Pledges  Dip in Inflation  Question Is When | By Jeanna Smialek and Jim Tankersley | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/business/india-stock-market.html | Indias Market Is a Magnet for Investors | By Matt Phillips and Emily Schmall | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/business/new-mercedes-sl-2022.html | Mercedes SL Stresses Horsepower and Verve | By Brett Berk | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/climate/climate-glasgow-cop26-loss-damage.html | Clamor for Reparations  Over Emissions Grows | By Somini Sengupta | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/health/opioids-lawsuits-public-nuisance.html | Strategy to Hold Industry Liable For Opioid Crisis Starts to Falter | By Jan Hoffman | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/movies/3212-un-redacted-review.html | 3212 UnRedacted | By Ben Kenigsberg | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/movies/7-prisoners-review.html | 7 Prisoners | By Isabela Herrera | TX 9-117-906 | 2022-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/movies/belfast-review.html | RoseTinted Lens for Tough Times | By Jeannette Catsoulis | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/movies/cusp-review-documentary.html | Cusp | By Beatrice Loayza | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/movies/home-sweet-home-alone-review-a-winter-with-plenty-of-falls.html | Home Sweet Home Alone | By Amy Nicholson | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/movies/julia-review.html | Julia | By Glenn Kenny | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/movies/love-is-love-is-love-review.html | Love Is Love Is Love | By Teo Bugbee | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/movies/mayor-pete-review.html | Mayor Pete | By Ben Kenigsberg | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/movies/night-raiders-review.html | Night Raiders | By Devika Girish | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/movies/paper-glue-review.html | Paper amp Glue | By Lisa Kennedy | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/movies/passing-review.html | Black Skin White Masks | By Manohla Dargis | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/movies/red-notice-review.html | The Stars Dont Shine | By Beatrice Loayza | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/movies/they-say-nothing-stays-the-same-review.html | They Say Nothing  Stays the Same | By Nicolas Rapold | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/movies/uppercase-print-review.html | Uppercase Print | By Devika Girish | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/movies/what-do-we-see-when-we-look-at-the-sky-review.html | No Explosions Here Lifes Small Dramas | By Manohla Dargis | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/nyregion/veterans-day-brooklyn-parade.html | Neighbors Turn Out to Honor World War II Veteran in Their Midst | By Andy Newman | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/science/spacex-nasa-docking.html | In Busy Year of Launches Frenzied Week for SpaceX and NASA | By Joey Roulette | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/sports/baseball/mlb-free-agency-lockout.html | Fears of a Lockout Are Percolating  Welcome to Lukewarm Stove Season | By James Wagner | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/sports/baseball/pedro-feliciano-dead.html | Pedro Feliciano 45 a Durable Relief Pitcher for the Mets | By Peter Keepnews | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/sports/basketball/nba-celtics-raptors.html | Celtics Are Starting to Get Their Act Together | By Scott Cacciola | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/sports/football/cam-newton-carolina-panthers.html | Carolina Brings Back Newton for Second Stint | By Emmanuel Morgan | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/sports/football/odell-beckham-jr-los-angeles-rams.html | Beckham Will Join the Rams Who Continue to Add Veterans | By Emmanuel Morgan | TX 9-117-906 | 2022-01-03 |

Page 2992 of 5793

| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/sports/soccer/psg-attack-diallo-released.html | PSG Player Is Released Without Charges in the Attack on a Teammate | By Tariq Panja and Andrew Das | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/soccer/uruguay-argentina-suarez-cavani.html | Uruguay the Little Country That Could Is at a Crossroads | By Rory Smith | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/technology/alibaba-singles-day-sales.html | Alibaba Says Sales Gains Slowed For Singles Day Shopping Event | By Raymond Zhong | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/theater/jonathan-reynolds-dead.html | Jonathan Reynolds 79 Who Wrote Plays And Movies Before Cooking Up a Column | By Neil Genzlinger | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/us/affirmative-action-harvard-unc.html | Group Challenging Affirmative Action At 2 Schools Seeks Single Day in Court | By Anemona Hartocollis | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/us/ahmaud-arbery-videos-trial.html | Videos of Arbery Before Killing Play Key Role at Trial | By Richard Fausset and Tariro Mzezewa | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/us/politics/biden-veterans-day.html | Biden Honors Americas Soul on a Veterans Day Notably Absent of War | By Michael D Shear | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/us/politics/dc-jail-jan-6.html | Problems at Washington Jail Were Ignored Until Jan 6 Defendants Came Along | By Alan Feuer | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/us/politics/project-veritas-journalism-political-spying.html | Is It Journalism or Political Spycraft | By Adam Goldman and Mark Mazzetti | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/us/politics/republicans-infrastructure-bill.html | Illinois Republicans Votes  On Infrastructure Diverge In an Age of Uncertainty | By Jonathan Weisman | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/us/politics/trump-files-january-6.html | Federal Court Halts Release Of Trump Files About Jan 6 | By Charlie Savage and Luke Broadwater | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/us/substitute-teachers-demand.html | Schools Face Teacher Crunch Putting a Premium on Substitutes | By Giulia Heyward | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/world/africa/covid-uganda-schools.html | With Schools Still Mostly Closed Ugandans Suffer | By Musinguzi Blanshe | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/world/africa/fw-de-klerk-dead.html | FW de Klerk Last President of Apartheid South Africa Is Dead at 85 | By Marc Lacey | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/world/africa/sudan-military-coup.html | Top General in Sudan Solidifies Military Coup | By Declan Walsh | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/world/americas/bolsonaro-trump-brazil-election.html | Trump Allies Export Election Playbook to Brazil | By Jack Nicas | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/world/asia/india-pollution-yamuna-chhath.html | Hindus Pray in a River Whose Water Is Holy but Polluted | By Mujib Mashal Hari Kumar and Saumya Khandelwal | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/world/europe/austria-chancellor-lockdown-unvaccinated.html | Lockdown Likely for Austrias Unvaccinated | By Johnny Diaz | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/world/europe/germany-covid-unvaccinated.html | Fourth Covid Wave Grips Germany in a Pandemic Of the Unvaccinated | By Katrin Bennhold | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/world/europe/glasgow-garbage-strike.html | Mountains of Garbage  Rise Outside Summit | By Jenny Gross | TX 9-117-906 | 2022-01-03 |

| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/world/middleeast/israel-palestinian-nso-hacking.html | New Claim of Hacking of Palestinians With Israeli Spyware | By Patrick Kingsley and Rawan Sheikh Ahmad | TX 9-117-906 | 2022-01-03 |
|---|---|---|---|---|---|---|
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/world/middleeast/saudi-court-execution-crime.html | Saudi Court Blocks Execution Of a Teenager in a Fatal Heist | By Ben Hubbard and Asmaa alOmar | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/your-money/single-mothers-home-buyer-pandemic.html | Why Single Moms Are Losing Ground | By Tara Siegel Bernard | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/live/2021/11/11/business/news-business-stock-market/surge-in-energy-prices-saps-european-unions-pandemic-recovery | As Energy Prices Surge EUs Rebound Is at Risk | By Liz Alderman | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-12 | https://www.nytimes.com/2021/11/11/nyregion/john-artis-dead.html | John Artis 75 Who Was Convicted With Boxer in a Triple Murder Dies | By Sam Roberts | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-12 | https://www.nytimes.com/2021/11/11/opinion/imagination-empathy.html | The Awesome Importance of Imagination | By David Brooks | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-12 | https://www.nytimes.com/2021/11/11/opinion/inflation-history.html | History Says Dont Panic About Inflation | By Paul Krugman | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-12 | https://www.nytimes.com/2021/11/11/theater/nollywood-dreams-review.html | And a Movie Industry Is Born | By Jesse Green | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-12 | https://www.nytimes.com/2021/11/us/kyle-rittenhouse-judge-bruce-schroeder.html | Judge in Rittenhouse Cases Urges Applause For All Veterans Including the Next Witness | By Nicholas BogelBurroughs | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-12 | https://www.nytimes.com/2021/11/world/europe/migrants-poland-belarus-lukashenko.html | Europe Nears Boiling Point Over Borders | By Andrew Higgins | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-12 | https://www.nytimes.com/2021/11/12/insider/covering-global-climate-conference.html | Covering a Global Climate Summit | By Megan DiTrolio | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-12 | https://www.nytimes.com/2021/11/12/nyregion/aoc-infrastructure-bill-vote.html | New York Base Likes Her Ideas If Not Her Vote | By Katie Glueck and Nicholas Fandos | TX 9-117-906 | 2022-01-03 |
| 2021-11-09 | 2021-11-13 | https://www.nytimes.com/2021/11/09/business/powells-books-pandemic.html | The Next Chapter | By Peter S Goodman | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-13 | https://www.nytimes.com/2021/11/10/apple-microprocessor.html | The Chip That Could Transform Computing | By Farhad Manjoo | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-13 | https://www.nytimes.com/2021/11/10/theater/cherry-lane-theater-back-on-market.html | Cherry Lane Theater Is Back on the Market | By Sarah Bahr | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-13 | https://www.nytimes.com/2021/11/nyregion/edward-sadowsky-dead.html | Edward L Sadowsky 92 Who Served Six Terms on New Yorks City Council | By Sam Roberts | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-13 | https://www.nytimes.com/2021/11/11/opinion/critical-race-theory.html | Can We Talk About Critical Race Theory | By Jay Caspian Kang | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-13 | https://www.nytimes.com/2021/11/11/opinion/democrats-midterms-virginia-new-jersey.html | How Likely Is a Democratic Comeback Next Year | By Kyle Kondik | TX 9-117-906 | 2022-01-03 |

| 2021-11-11 | 2021-11-13 | https://www.nytimes.com/2021/11/11/opinion/reagan-social-welfare.html | The Shadow of Ronald Reagan Is Costing Us Dearly | By Claire Bond Potter | TX 9-117-906 | 2022-01-03 |
|---|---|---|---|---|---|---|
| 2021-11-11 | 2021-11-13 | https://www.nytimes.com/2021/11/11/us/treasure-hunter-yellowstone.html | Treasure Hunter Who Got Lost in Yellowstone Must Pay for Rescue | By Isabella Grulln Paz and Claire Fahy | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-13 | https://www.nytimes.com/2021/11/11/world/asia/zuo-fang-dead.html | Zuo Fang 86 a Chinese Journalist  Who Challenged the Powerful Dies | By Li Yuan | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/11/nyregion/jack-ciatterelli-concedes-nj-gov.html | Republican Concedes Governors Race in New Jersey 10 Days After Polls Closed | By Tracey Tully | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/11/us/ohio-police-discrimination-supreme-court.html | KKK Sign Leads Officer To Complain Against Force | By Neil Vigdor | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/arts/dance/luciana-achugar-puro-teatro-review.html | Sensation and Skin in a Theater Housed in Bodies | By Gia Kourlas | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/arts/design/hong-kong-m-museum-censorship.html | Museum in Hong Kong Finally Opens | By Vivian Wang | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/arts/design/new-york-international-tourists.html | Arts Groups Are Courting Global Visitors | By Matt Stevens | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/arts/music/sheku-kanneh-mason-new-york-philharmonic.html | Making a Declarative Entrance | By Joshua Barone | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/arts/music/silk-sonic-bruno-mars.html | A Pleasant Trip in the Sound Time Machine | By Jon Pareles | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/arts/music/young-concert-artists-zhu-wang.html | An InPerson Recital With a Superb Pianist | By Anthony Tommasini | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/business/economy/consumer-sentiment-inflation.html | US Consumer Sentiment Falls | By Nelson D Schwartz | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/business/economy/jobs-labor-openings-quit.html | Millions Quit  Jobs in US  In September | By Ben Casselman | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/business/johnson-johnson-split.html | JampJ to Split Into Two Consumer  And Medical | By Rebecca Robbins and Michael J de la Merced | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/climate/glasgow-climate-cop26.html | Deadline Passes But Climate Plan Remains Elusive | By Somini Sengupta Lisa Friedman and Brad Plumer | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/nyregion/glen-de-vries-plane-crash.html | Shatner Crewmate on Trip To Space Dies in Plane Crash | By Ed Shanahan | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/nyregion/new-york-pandemic-rental-aid.html | Out of Funds New York to Stop Pandemic Rental Aid Applications | By Mihir Zaveri and Matthew Haag | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/opinion/build-back-better-joe-manchin.html | What We Cant Afford | By Bryce Covert | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/opinion/william-holden-death-anxiety.html | The Many Deaths of William Holden Trained Me to See Danger | By Alexander Aciman | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/sports/basketball/knicks-defense.html | Want to Be Like Steph  Knicks Offer Opponents  A Paradise of 3Pointers | By Sopan Deb | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/sports/larry-miller-nike.html | Nike Executive Told of Killing a Man Omitting a Key Detail | By Jer Longman Kevin Draper and Kriston Jae Bethel | TX 9-117-906 | 2022-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/sports/ncaabasketball/womens-college-basketball-2021-22-preview.html | More Stars in More Places Should Produce a More Competitive Season | By Natalie Weiner | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/sports/soccer/usa-mexico-world-cup-pepi.html | US Pins Its Hopes For the World Cup On a Teenage No 9 | By Andrew Keh | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/sports/tennis/atp-finals-long-season.html | A seasons end finally in sight | By Stuart Miller | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/sports/tennis/daniil-medvedev.html | A chess master a genius and an octopus | By Cindy Shmerler | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/sports/tennis/nikola-mektic-mate-pavic-doubles.html | The winning couple of tennis | By Cindy Shmerler | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/technology/amazon-union-staten-island-withdraw.html | Amazon Workers Retract Request for Union Election | By Karen Weise | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/theater/candace-bushnell-is-there-still-sex-in-the-city.html | Candace Bushnells Latest Adventure | By Alexis Soloski | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/us/ahmaud-arbery-trial-lawyer-kevin-gough.html | Cantankerous Lawyer At Arbery Trial Crossed Over Line Critics Say | By Richard Fausset | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/us/black-farmworkers-mississippi-lawsuit.html | Fighting for Livelihoods Rooted in Delta Soil | By Miriam Jordan and Sarahbeth Maney | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/us/plessy-ferguson-pardon.html | Figure in 1892 Separate but Equal Case Is Closer to Pardon | By Rick Rojas | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/us/politics/bannon-indicted.html | Bannon Indicted After Rebuffing House Subpoenas | By Katie Benner and Luke Broadwater | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/us/politics/biden-china-xi-jinping.html | Biden and Xi Agree to Virtual Summit to Confront an Array of USChina Sticking Points | By Michael D Shear | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/us/politics/kamala-harris-macron-france.html | In Talks With Macron the US Vice President Asserts Herself as a Diplomatic Asset | By Katie Rogers and Zolan KannoYoungs | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/us/politics/murkowski-re-election-bid.html | Murkowski to Seek Reelection in a Tough Race | By Emily Cochrane | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/us/politics/pell-grants-for-profit-colleges-aid.html | Tuition Aid Plan Leaves Out Thousands Who Require Help | By Erica L Green | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/us/politics/republican-violent-rhetoric.html | Menace Grows Commonplace Among GOP | By Lisa Lerer and Astead W Herndon | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/us/politics/robert-califf-fda.html | Despite Ties to Drug Industry Califf Picked to Lead FDA | By Sheryl Gay Stolberg and Sheila Kaplan | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/us/politics/us-qatar-afghanistan.html | Qatar to Represent American Interests in Afghanistan Blinken Says | By Lara Jakes | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/world/asia/hong-kong-rthk-crackdown-china.html | Trusted Broadcaster Muzzled As Hong Kong Minds Beijing | By Vivian Wang | TX 9-117-906 | 2022-01-03 |

| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/world/asia/migration-eu-poland-belarus.html | Belarus Forces the EUs Hand by Exposing Europes Migrant Crisis | By Max Fisher | TX 9-117-906 | 2022-01-03 |
|---|---|---|---|---|---|---|
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/world/asia/myanmar-danny-fenster.html | US Journalist Is Sentenced To 11 Years in Myanmar Jail | By Richard C Paddock | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/world/europe/julian-assange-stella-moris-marriage.html | While in Jail Assange Gets UK Consent For Marriage | By Cora Engelbrecht | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/world/europe/lukashenko-putin-belarus-russia.html | As Belarus Strongman Goads the West Russia Grows Increasingly Wary | By Anton Troianovski | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/world/middleeast/israel-ethiopia-jews-immigration.html | Ethiopian Civil War Has Fallout in Israeli Immigration Fray | By Isabel Kershner | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/your-money/heating-bills-winter-tips.html | Holding Down Your Winter Heating Bills | By Ann Carrns | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/interactive/2021/11/12/climate/cop26-emissions-compensation.html | Who Has The Most Historical Responsibility for Climate Change | By Nadja Popovich and Brad Plumer | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/live/2021/11/12/climate/cop26-glasgow-climate-summit/some-say-french-food-helped-win-the-paris-climate-agreement-in-glasgow-things-are-different | Glasgow Menu Leaves Some Stomachs Rumbling and Some Officials Grumbling | By Somini Sengupta and Lisa Friedman | TX 9-117-906 | 2022-01-03 |
| 2021-11-13 | 2021-11-13 | https://www.nytimes.com/2021/11/12/arts/music/britney-spears-conservatorship-ends.html | After 13 Years Spears Regains  Right to Control Her Own Life | By Joe Coscarelli and Julia Jacobs | TX 9-117-906 | 2022-01-03 |
| 2021-11-13 | 2021-11-13 | https://www.nytimes.com/2021/11/12/sports/football/aaron-rodgers-vaccine-covid.html | The Suffering in Wisconsin That Rodgers Is Missing | By Kurt Streeter | TX 9-117-906 | 2022-01-03 |
| 2021-11-13 | 2021-11-13 | https://www.nytimes.com/2021/11/12/sports/football/gruden-sues-nfl.html | Gruden Sues NFL and Goodell Alleging Soviet Style Plot Against Him | By Ben Shpigel | TX 9-117-906 | 2022-01-03 |
| 2021-11-13 | 2021-11-13 | https://www.nytimes.com/2021/11/12/theater/preparedness-review-hillary-miller.html | All the Worlds a Stage but Some May Miss Their Cue | By Elisabeth Vincentelli | TX 9-117-906 | 2022-01-03 |
| 2021-11-13 | 2021-11-13 | https://www.nytimes.com/2021/11/12/us/kyle-rittenhouse-trial-charges.html | Rittenhouse Jury to Weigh Complex Legal Issues as Trial Approaches End | By Dan Hinkel | TX 9-117-906 | 2022-01-03 |
| 2021-11-13 | 2021-11-13 | https://www.nytimes.com/2021/11/12/us/politics/court-vaccine-mandate.html | Appeals Court Extends Block on Bidens Employer Vaccine Mandate | By Charlie Savage | TX 9-117-906 | 2022-01-03 |
| 2021-11-13 | 2021-11-13 | https://www.nytimes.com/2021/11/12/us/politics/project-veritas-ashley-biden-diary.html | Group Says It Was Told Biden Diary Wasnt Stolen | By Michael S Schmidt and Adam Goldman | TX 9-117-906 | 2022-01-03 |
| 2021-11-13 | 2021-11-13 | https://www.nytimes.com/2021/11/13/nyregion/city-council-speaker-nyc.html | PalmShaded Scramble For Power in New York | By Emma G Fitzsimmons | TX 9-117-906 | 2022-01-03 |
| 2021-11-13 | 2021-11-13 | https://www.nytimes.com/2021/11/13/world/asia/china-miner-poet-chen-nianxi.html | Deep Within Chinas Mines a Worker Discovers the Soul of a Poet | By Vivian Wang | TX 9-117-906 | 2022-01-03 |
| 2021-11-13 | 2021-11-13 | https://www.nytimes.com/2021/11/13/your-money/public-service-loan-forgiveness-peace-corps.html | Peace Corps Is Left Out Of Loan Fix | By Ron Lieber | TX 9-117-906 | 2022-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-07 | 2021-11-14 | https://www.nytimes.com/2021/09/07/books/review/lo-yi-chin-faraway.html | Mirror World | By Jamie Fisher | TX 9-117-906 | 2022-01-03 |
| 2021-09-14 | 2021-11-14 | https://www.nytimes.com/2021/09/14/books/review/gabrielle-union-you-got-anything-stronger.html | Bring It On | By Erin Vanderhoof | TX 9-117-906 | 2022-01-03 |
| 2021-09-18 | 2021-11-14 | https://www.nytimes.com/2021/09/18/books/review/generation-occupy-michael-levitin.html | Activated | By Todd Gitlin | TX 9-117-906 | 2022-01-03 |
| 2021-09-27 | 2021-11-14 | https://www.nytimes.com/2021/09/27/books/review/kevin-young-stones-poems.html | At Play Among the Dead | By David Orr | TX 9-117-906 | 2022-01-03 |
| 2021-10-05 | 2021-11-14 | https://www.nytimes.com/2021/10/05/books/review/dave-eggers-every.html | The Enemy Is Us | By Chelsea Leu | TX 9-117-906 | 2022-01-03 |
| 2021-10-12 | 2021-11-14 | https://www.nytimes.com/2021/10/12/books/review/american-made-farah-stockman.html | Labor Pains | By Richard Davies | TX 9-117-906 | 2022-01-03 |
| 2021-10-12 | 2021-11-14 | https://www.nytimes.com/2021/10/12/books/review/concepcion-albert-samaha.html | Long Way Down | By Roberto Lovato | TX 9-117-906 | 2022-01-03 |
| 2021-10-12 | 2021-11-14 | https://www.nytimes.com/2021/10/12/books/review/the-book-of-magic-alice-hoffman.html | Bewitched | By Joanne Ramos | TX 9-117-906 | 2022-01-03 |
| 2021-10-18 | 2021-11-14 | https://www.nytimes.com/2021/10/18/travel/los-angeles-san-pedro-community-garden.html | In Los Angeles Glimpses of an Oasis With Deep Immigrant Roots | By Stella Kalinina | TX 9-117-906 | 2022-01-03 |
| 2021-10-19 | 2021-11-14 | https://www.nytimes.com/2021/10/19/books/review/fallen-idols-alex-von-tunzelmann.html | Correcting History | By James Fallows | TX 9-117-906 | 2022-01-03 |
| 2021-10-26 | 2021-11-14 | https://www.nytimes.com/2021/10/26/books/review/john-mcwhorter-woke-racism.html | The New Inquisition | By Zaid Jilani | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-14 | https://www.nytimes.com/2021/11/02/books/review/gary-shteyngart-our-country-friends.html | Locked Down With Friends Lovers and Rivals in Gary Shteyngarts New Novel | By Dana Spiotta | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-14 | https://www.nytimes.com/2021/11/02/books/review/new-york-my-village-uwem-akpan.html | Nation Divided | By Jo Hamya | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-14 | https://www.nytimes.com/2021/11/02/books/review/noah-feldman-the-broken-constitution.html | Was the Constitution ProSlavery | By Sean Wilentz | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-14 | https://www.nytimes.com/2021/11/02/books/review/yevgeny-zamyatin-we.html | Savage States of Freedom | By Jennifer Wilson | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-14 | https://www.nytimes.com/2021/11/04/arts/music/robert-plant-alison-krauss-raise-the-roof.html | Old Partners Find Their Way Back | By Jon Pareles | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-14 | https://www.nytimes.com/2021/11/04/books/review/schitts-creek-daniel-levy-best-wishes-warmest-regards.html | Inside the List | By Elisabeth Egan | TX 9-117-906 | 2022-01-03 |

| 2021-11-08 | 2021-11-14 | https://www.nytimes.com/2021/11/08/magazine/emily-ratajkowski.html | Through the Looking Glass | By Andrea Long Chu | TX 9-117-906 | 2022-01-03 |
|---|---|---|---|---|---|---|
| 2021-11-08 | 2021-11-14 | https://www.nytimes.com/2021/11/08/realestate/renters-williamsburg-brooklyn-basketball.html | A Quiet Studio With a HomeCourt Advantage | By Marian Bull | TX 9-117-906 | 2022-01-03 |
| 2021-11-08 | 2021-11-14 | https://www.nytimes.com/2021/11/08/t-magazine/jacqueline-de-jong-art-border-line.html | Still Taking Charcoal in Hand | By Julia Felsenthal | TX 9-117-906 | 2022-01-03 |
| 2021-11-08 | 2021-11-14 | https://www.nytimes.com/2021/11/08/t-magazine/men-bags-purses-gender.html | Call It a Purse | By Nick Haramis | TX 9-117-906 | 2022-01-03 |
| 2021-11-08 | 2021-11-14 | https://www.nytimes.com/2021/11/08/t-magazine/messy-cakes-baking-instagram.html | The Weirdness IS the Point | By Alicia Kennedy Jennifer Livingston and Haidee FindlayLevin | TX 9-117-906 | 2022-01-03 |
| 2021-11-08 | 2021-11-14 | https://www.nytimes.com/interactive/2021/11/08/magazine/yuval-noah-harari-interview.html | Yuval Noah Harari Believes This Simple Story Can Save the Planet | By David Marchese | TX 9-117-906 | 2022-01-03 |
| 2021-11-09 | 2021-11-14 | https://www.nytimes.com/2021/11/09/arts/television/thandiwe-newton-westworld.html | Thandiwe Newton Recommends James Baldwin | By Kathryn Shattuck | TX 9-117-906 | 2022-01-03 |
| 2021-11-09 | 2021-11-14 | https://www.nytimes.com/2021/11/09/books/review/aristotle-dante-waters-world-bad-girls-never-say-die-himawari-house.html | Next Steps | By MJ Franklin | TX 9-117-906 | 2022-01-03 |
| 2021-11-09 | 2021-11-14 | https://www.nytimes.com/2021/11/09/books/review/the-sentence-louise-erdrich.html | Fever Dreams | By Malcolm Jones | TX 9-117-906 | 2022-01-03 |
| 2021-11-09 | 2021-11-14 | https://www.nytimes.com/2021/11/09/books/review/win-me-something-kyle-lucia-wu-lean-your-loneliness-slowly-against-mine-klara-hveberg-the-archer-shruti-swamy.html | Debut Novels | By YZ Chin | TX 9-117-906 | 2022-01-03 |
| 2021-11-09 | 2021-11-14 | https://www.nytimes.com/2021/11/09/books/review/year-of-the-reaper-beasts-of-prey-skin-of-the-sea-gilded.html | Mad Magic | By Jennifer Harlan | TX 9-117-906 | 2022-01-03 |
| 2021-11-09 | 2021-11-14 | https://www.nytimes.com/2021/11/09/magazine/1619-project-us-history.html | A Nation Of Argument | By Jake Silverstein | TX 9-117-906 | 2022-01-03 |
| 2021-11-09 | 2021-11-14 | https://www.nytimes.com/2021/11/09/magazine/difficult-mother-in-law-ethics.html | What Do I Owe My Difficult MotherInLaw | By Kwame Anthony Appiah | TX 9-117-906 | 2022-01-03 |
| 2021-11-09 | 2021-11-14 | https://www.nytimes.com/2021/11/09/magazine/voice-over.html | How to Do a VoiceOver | By Jaime Lowe | TX 9-117-906 | 2022-01-03 |
| 2021-11-09 | 2021-11-14 | https://www.nytimes.com/2021/11/09/magazine/volunteer-firefighting.html | Volunteer Firefighting | By David Wall | TX 9-117-906 | 2022-01-03 |
| 2021-11-09 | 2021-11-14 | https://www.nytimes.com/2021/11/09/opinion/ramirez-execution-human-touch.html | Touch in the Death Chamber | By Helen Prejean | TX 9-117-906 | 2022-01-03 |
| 2021-11-09 | 2021-11-14 | https://www.nytimes.com/2021/11/09/opinion/structural-racism.html | Racism Is Not A Moral Question | By Jamelle Bouie | TX 9-117-906 | 2022-01-03 |
| 2021-11-09 | 2021-11-14 | https://www.nytimes.com/2021/11/09/realestate/your-walls-dont-have-to-be-boring.html | Your Blank Walls Dont Have to be Boring | By Tim McKeough | TX 9-117-906 | 2022-01-03 |

| 2021-11-09 | 2021-11-14 | https://www.nytimes.com/2021/11/09/sports/grand-isle-cross-country.html | A Ravaged Town Seeks Normalcy and Running Helps | By Jer Longman and Bryan Tarnowski | TX 9-117-906 | 2022-01-03 |
|---|---|---|---|---|---|---|
| 2021-11-09 | 2021-11-14 | https://www.nytimes.com/2021/11/09/style/grand-prospect-hall-brooklyn-demolition.html | Five Weddings and a Planned Demolition in Brooklyn | By Julianne McShane | TX 9-117-906 | 2022-01-03 |
| 2021-11-09 | 2021-11-14 | https://www.nytimes.com/2021/11/09/t-magazine/ana-mendieta-brunch.html | A Celebration in Oaxaca | By Anna Furman | TX 9-117-906 | 2022-01-03 |
| 2021-11-09 | 2021-11-14 | https://www.nytimes.com/2021/11/09/t-magazine/bonsai-plants-trees-craft.html | In  Control | By Michael Snyder | TX 9-117-906 | 2022-01-03 |
| 2021-11-09 | 2021-11-14 | https://www.nytimes.com/2021/11/09/t-magazine/sparkly-accessories-shoes-bags.html | Sparkly Accessories | By Mari Maeda and Yuji Oboshi | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-14 | https://www.nytimes.com/2021/11/10/arts/television/will-ferrell-paul-rudd-the-shrink-next-door.html | Overstepping the 50Minute Hour | By Dave Itzkoff | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-14 | https://www.nytimes.com/2021/11/10/magazine/green-salad-recipe.html | The Secret to a Better Green Salad | By Eric Kim | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-14 | https://www.nytimes.com/2021/11/10/magazine/relapsing-polychondritis-diagnosis.html | Her persistent cough cracked a rib and her body ached all the time Then a doctor asked two strange questions that revealed why | By Lisa Sanders MD | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-14 | https://www.nytimes.com/2021/11/10/realestate/cool-roofs-climate-change-nyc.html | Up On The Roof Climate Relief | By Christina Poletto | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-14 | https://www.nytimes.com/2021/11/10/style/daniel-lee-bottega-veneta.html | A Surprise Exit at Bottega Veneta | By Vanessa Friedman | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-14 | https://www.nytimes.com/2021/11/10/t-magazine/black-horror-films-get-out.html | American Horror Story | By Gabrielle Bellot Renee Cox and Danielle McKinney | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-14 | https://www.nytimes.com/2021/11/10/t-magazine/paris-apartment-design-antiques.html | The Time Traveler | By Nancy Hass and Thibault Montamat | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-14 | https://www.nytimes.com/2021/11/10/theater/chicago-broadway-anniversary.html | The Enduring RazzleDazzle of Chicago | By Juan A Ramrez | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-14 | https://www.nytimes.com/2021/11/10/theater/little-amal-the-walk.html | A Refugee Puppets Long Search for Home | By Alex Marshall Carlotta Gall and Elisabetta Povoledo | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-14 | https://www.nytimes.com/2021/11/11/music/beatles-get-back-peter-jackson.html | Revisiting the Beatles Final Audition | By Ben Sisario | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-14 | https://www.nytimes.com/2021/11/11/fashion/cfda-awards-christopher-john-rogers-bode.html | Fashions Oscars Return With a New Vision | By Guy Trebay | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-14 | https://www.nytimes.com/2021/11/11/fashion/steven-mark-klein-dead.html | Steven Mark Klein 70  Fashion Arbiter Gadfly And Archivist Is Dead | By Penelope Green | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-14 | https://www.nytimes.com/2021/11/11/magazine/judge-john-hodgman-on-menu-talk.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-14 | https://www.nytimes.com/2021/11/11/magazine/poem-from-the-pocket-of-his-lip.html | Poem From the Pocket of His Lip | By Airea D Matthews and Reginald Dwayne Betts | TX 9-117-906 | 2022-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-11-11 | 2021-11-14 | https://www.nytimes.com/2021/11/11/movies/harry-potter-sorcerers-stone-anniversary.html | The Harry Potter That Started It All | By Sarah Bahr | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-14 | https://www.nytimes.com/2021/11/11/neediest-cases/a-little-push-for-artists-in-challenging-times.html | Little Push for Artists and Campers in Challenging Times | By Emma Grillo | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-14 | https://www.nytimes.com/2021/11/11/opinion/courts-labor-strikes.html | The Courts Take a Hammer to Labor | By Sara Nelson | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-14 | https://www.nytimes.com/2021/11/11/realestate/home-values-near-national-parks.html | Bargains and Not Near National Parks | By Michael Kolomatsky | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-14 | https://www.nytimes.com/2021/11/11/realestate/manhasset-ny-hometown-aura-and-a-short-commute-lure-residents.html | Lured by a Hometown Aura and a Short Commute | By Marcelle Sussman Fischler | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-14 | https://www.nytimes.com/2021/11/11/sports/football/nfl-week-10-picks.html | In Terms of the Playoffs Its Getting Late Early for Kansas City | By Emmanuel Morgan | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-14 | https://www.nytimes.com/2021/11/11/style/parents-financial-support-social-qs.html | Tugging Purse Strings | By Philip Galanes | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-14 | https://www.nytimes.com/2021/11/11/style/squid-game-track-suits.html | What a Track Suit Says About a Nation | By Aileen Kwun | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-14 | https://www.nytimes.com/2021/11/11/t-magazine/mansaf-bedouin-rice.html | The Lost Meal | By Diana AbuJaber and Renee Cox | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-14 | https://www.nytimes.com/2021/11/11/t-magazine/mexico-rice-conquest.html | The Interloper | By Aatish Taseer and Stefan Ruiz | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-14 | https://www.nytimes.com/2021/11/11/t-magazine/scorched-burnt-rice.html | Let it Burn | By Ligaya Mishan and Anthony Cotsifas | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-14 | https://www.nytimes.com/2021/11/11/t-magazine/senegal-homegrown-rice.html | Our Rice Ourselves | By Angela Flournoy and Manuel ObadiaWills | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-14 | https://www.nytimes.com/2021/11/11/t-magazine/travel-rice.html | One More Bowl | By Hanya Yanagihara | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-14 | https://www.nytimes.com/interactive/2021/11/11/realestate/11hunt-chu.html | They Took Their Brooklyn Budget to New Jersey for More Value Which Home Would You Choose | By Joyce Cohen | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/arts/design/nick-relph-eclipse-body-soul-syntax.html | Stalking New York As It Keeps Rising | By Randy Kennedy | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/arts/music/opera-wagner-ring-met.html | Hes Taking Another Shot at the Ring | By Matthew Anderson | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/books/review/alejandra-algorta-ivan-rickenmann-neverforgotten.html | Like Riding a Bike | By Pam Muoz Ryan | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/books/review/art-of-protest-de-nichols-diana-dagadita-molly-mendoza-olivia-twist-saddo-raul-oprea-diego-becas.html | The Medium and the Message | By Javaka Steptoe | TX 9-117-906 | 2022-01-03 |

| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/books/review/betsy-bird-david-small-long-road-to-the-circus.html | Flight of the Ostriches | By Elisabeth Egan | TX 9-117-906 | 2022-01-03 |
|---|---|---|---|---|---|---|
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/books/review/candace-fleming-the-curse-of-the-mummy-uncovering-tutankhamuns-tomb.html | Return of the King | By Joshua Hammer | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/books/review/dan-yaccarino-the-longest-storm.html | Opening the Door | By Bruce Handy | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/books/review/eugene-yelchin-the-genius-under-the-table-growing-up-behind-the-iron-curtain.html | Escape Artist | By Vera Brosgol | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/books/review/gayle-forman-frankie-and-bug.html | California Dreaming | By Jennifer L Holm | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/books/review/how-do-you-live-genzaburo-yoshino.html | Whats Dreamt of in Our Philosophy | By Adam Gopnik | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/books/review/isamu-noguchi-shahzia-sikander-giuliano-cucco-picture-books-about-art-and-childhood.html | The Art of Childhood | By Sergio Ruzzier | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/books/review/mac-barnett-carson-ellis-what-is-love.html | A Big Ask | By Paul O Zelinsky | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/books/review/maggie-o-farrell-where-snow-angels-go.html | Cold Snap | By Eowyn Ivey | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/books/review/new-paperbacks.html | Paperback Row | By Tina Jordan | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/books/review/nina-simone-jimi-hendrix-picture-books-traci-n-todd-christian-robinson-charles-r-smith-jr-edel-rodriguez.html | Sonic Sensations | By Daphne A Brooks | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/books/review/r-j-palacio-pony-sharon-m-draper-out-of-my-heart.html | The Soul of an Animal | By Sarah Maslin Nir | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/books/review/yuyi-morales-bright-star.html | The Power of Community | By Matt de la Pea | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/business/corner-office-return.html | What Bosses Really Think About the Future of Work | By David Gelles | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/business/helene-fortunoff-dead.html | Helene Fortunoff Who Built a Family Jewelry Empire Is Dead at 88 | By Katharine Q Seelye | TX 9-117-906 | 2022-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/busines s/sustainable-fashion.html | Fashionably Late to the Climate Crisis | By Julia Rothman and Shaina Feinberg | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/fashion /weddings/david-raleigh-rich-bahl-wedding.html | After 26 Years Still Seeing the Best in Each Other | By Tammy La Gorce | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/magazi ne/real-estate-pandemic.html | Madhouse | By Francesca Mari | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/nyregio n/dawn-davis-bon-appetit.html | Step by Step With Recipes and the Dog | By Alix Strauss | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/nyregio n/martin-luther-king-jr-connecticut-farm.html | Saving a Farm That Helped Inspire the Dream | By Corey Kilgannon | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/nyregio n/rikers-older-prisoners.html | She Cares for the Oldest and Sickest at Rikers Island | By Ted Alcorn | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/nyregio n/trump-defamation-lawsuit-summer-zervos.html | Apprentice Contestant Ends Trump Defamation Lawsuit | By Jonah E Bromwich | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/nyregio n/yemen-coffee-brooklyn.html | Yemenis Reclaim Their Coffee Heritage | By Saki Knafo | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/nyregio n/zephyr-teachout-attorney-general.html | Is the Time Right for Zephyr Teachout | By Ginia Bellafante | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/opinion /biden-foreign-policy.html | The Biden Doctrine Is What Exactly | By AnneMarie Slaughter | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/opinion /facebook-privacy.html | Facebook Is Targeting You | By Shoshana Zuboff | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/realesta te/disaster-proof-housing.html | Safe Houses | By Candace Jackson | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/sports/b aseball/shohei-ohtani-angels.html | To Keep Ohtani Happy the Angels Have to Win | By Scott Miller | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/sports/s occer/world-cup-2022-qatar.html | With the World Cup Approaching Qatar Hopes It Pays Off | By Rory Smith | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/style/an drew-katz-marysa-greenawalt-wedding.html | Leaving Washington and Amtrak Behind | By Vincent M Mallozzi | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/style/au drey-han-dong-frank-han-wedding.html | No Reason to Change Any Names Here | By Vincent M Mallozzi | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/style/de rrick-kimathi-cooper-jr-elizabeth-comer-wedding.html | A First Date With Serious Budget Limitations | By Judy Mandell | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/style/eli sabeth-rohm-peter-glatzer-wedding.html | The Kiss to End All Kisses | By Abby Ellin | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/style/fl ora-collins-nanny-dearest.html | Her Old Babysitter Provided Inspiration For a Debut Thriller | By Alex Hawgood | TX 9-117-906 | 2022-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/style/giovanni-rivera-barbara-delgado-wedding.html | He Had Her Number but Not a Whole Lot Else | By Linda Marx | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/style/lacma-gala-nypl-library-lions-art-show.html | Movies First Then the Books | By Denny Lee | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/style/modern-love-the-manny-diaries.html | Contributing a Chapter to the Manny Diaries | By Kevin Renn | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/style/petra-schaefer-bruce-hunsaker-wedding.html | In a 100Date Challenge Happy to Fall 68 Short | By Nina Reyes | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/style/sarah-santucci-kevin-zhang-wedding.html | She Had Him at the Genus Nepenthes | By Becca Foley | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/style/social-media-chat.html | Lets Chat About a Better Internet | By John Herrman | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/t-magazine/agnieszka-kurant-art.html | Out of One Many | By Zo Lescaze | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/t-magazine/celine-triomphe-jewelry-paris.html | Celine Jewelry Pieces That Center the Brands Triomphe Emblem | By Lindsay Talbot | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/t-magazine/nancy-holt-robert-smithson-island.html | The Possibility of an Island | By Andrew Russeth | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/us/politics/democrats-trifecta-power.html | Democrats Could Have a Long Wait if They Lose Control of Washington | By Nate Cohn | TX 9-117-906 | 2022-01-03 |
| 2021-11-13 | 2021-11-14 | https://www.nytimes.com/2021/11/13/arts/music/graeme-edge-dead.html | Graeme Edge 80 Poet Drummer and CoFounder Of Britains Moody Blues | By Clay Risen | TX 9-117-906 | 2022-01-03 |
| 2021-11-13 | 2021-11-14 | https://www.nytimes.com/2021/11/13/business/401k-starting-a-business.html | Be Careful Using a 401k to Start a Business | By Tammy La Gorce | TX 9-117-906 | 2022-01-03 |
| 2021-11-13 | 2021-11-14 | https://www.nytimes.com/2021/11/13/business/john-deere-strike-union.html | Deere Reaches Third Deal With Union | By Noam Scheiber | TX 9-117-906 | 2022-01-03 |
| 2021-11-13 | 2021-11-14 | https://www.nytimes.com/2021/11/13/business/kaiser-permanente-unions-strike.html | Kaiser Permanente Averts Strike After Negotiating Tentative Pact | By Noam Scheiber | TX 9-117-906 | 2022-01-03 |
| 2021-11-13 | 2021-11-14 | https://www.nytimes.com/2021/11/13/climate/cop26-glasgow-climate-agreement.html | Climate Summit Reaches Accord Amid Contention | By Brad Plumer and Lisa Friedman | TX 9-117-906 | 2022-01-03 |
| 2021-11-13 | 2021-11-14 | https://www.nytimes.com/2021/11/13/opinion/can-reaganism-rise-again.html | Can Reaganism Rise Again | By Ross Douthat | TX 9-117-906 | 2022-01-03 |
| 2021-11-13 | 2021-11-14 | https://www.nytimes.com/2021/11/13/opinion/culture/racism-colorism-parenting.html | Teaching My Daughter to Love Her Brown Skin | By Wajahat Ali | TX 9-117-906 | 2022-01-03 |
| 2021-11-13 | 2021-11-14 | https://www.nytimes.com/2021/11/13/opinion/immigration-trump-biden-covid.html | End the Emergency at the Border | By The Editorial Board | TX 9-117-906 | 2022-01-03 |
| 2021-11-13 | 2021-11-14 | https://www.nytimes.com/2021/11/13/realestate/accommodations-disabled-nyc-buildings.html | I Am Disabled Why Cant I Keep  My Walker Outside My Front Door | By Ronda Kaysen | TX 9-117-906 | 2022-01-03 |

| 2021-11-13 | 2021-11-14 | https://www.nytimes.com/2021/11/13/sports/soccer/usmnt-mexico-pulisic-mckennie.html | Trash Talk Scuffles a Special Undershirt Chants and a Key Victory | By Andrew Keh | TX 9-117-906 | 2022-01-03 |
| 2021-11-13 | 2021-11-14 | https://www.nytimes.com/2021/11/13/style/sam-asghari-britney-spears.html | Keeping Up Appearances With Sam Asghari | By Caity Weaver | TX 9-117-906 | 2022-01-03 |
| 2021-11-13 | 2021-11-14 | https://www.nytimes.com/2021/11/13/style/sing-2-rodarte-costumes.html | A HighFashion Family Film Experiment | By Jessica Testa | TX 9-117-906 | 2022-01-03 |
| 2021-11-13 | 2021-11-14 | https://www.nytimes.com/2021/11/13/us/doctor-denali-false-report-helicopter.html | Doctor Charged in Ruse for Rescue Request on Denali | By Amanda Holpuch | TX 9-117-906 | 2022-01-03 |
| 2021-11-13 | 2021-11-14 | https://www.nytimes.com/2021/11/13/us/politics/chris-christie-book-trump.html | A Chaotic Presidency  Election Falsehoods And Plenty of Trump | By Maggie Haberman | TX 9-117-906 | 2022-01-03 |
| 2021-11-13 | 2021-11-14 | https://www.nytimes.com/2021/11/13/us/politics/tribal-lands-flooding-nuclear-waste.html | With Ancestral Land a Toxic Dump a Tribe Seeks a Solution | By Mark Walker | TX 9-117-906 | 2022-01-03 |
| 2021-11-13 | 2021-11-14 | https://www.nytimes.com/2021/11/13/us/rittenhouse-arbery-self-defense.html | Trials Spotlight  The Fault Lines  In SelfDefense | By Shaila Dewan | TX 9-117-906 | 2022-01-03 |
| 2021-11-13 | 2021-11-14 | https://www.nytimes.com/2021/11/13/us/us-airstrikes-civilian-deaths.html | How the US Hid a Devastating Airstrike | By Dave Philipps and Eric Schmitt | TX 9-117-906 | 2022-01-03 |
| 2021-11-13 | 2021-11-14 | https://www.nytimes.com/2021/11/13/world/africa/sudan-protests.html | Sudan Police Open Fire on Protesters Killing 5 | By Declan Walsh | TX 9-117-906 | 2022-01-03 |
| 2021-11-13 | 2021-11-14 | https://www.nytimes.com/2021/11/13/world/asia/india-pakistan-afghanistan-wheat.html | Regional Rivalries Slow Food Aid to Afghanistan | By Mujib Mashal | TX 9-117-906 | 2022-01-03 |
| 2021-11-13 | 2021-11-14 | https://www.nytimes.com/2021/11/13/world/asia/philippines-sara-duterte-marcos.html | Potential MarcosDuterte Ticket Starts to Emerge in Philippines Election | By SuiLee Wee and Jason Gutierrez | TX 9-117-906 | 2022-01-03 |
| 2021-11-13 | 2021-11-14 | https://www.nytimes.com/2021/11/13/world/canada/newfoundland-migrants.html | In Atlantic Canada a Tide of Come From Awayers | By Dan Bilefsky | TX 9-117-906 | 2022-01-03 |
| 2021-11-13 | 2021-11-14 | https://www.nytimes.com/2021/11/13/world/europe/france-2015-attacks-trial-victims.html | Dead Among the Living Trauma of 2015 Paris Attacks Fills Courtroom | By Aurelien Breeden | TX 9-117-906 | 2022-01-03 |
| 2021-11-13 | 2021-11-14 | https://www.nytimes.com/2021/11/13/world/europe/meghan-markle-uk-tabloids.html | A UKUS Split Screen Of Meghans Two Images | By Mark Landler | TX 9-117-906 | 2022-01-03 |
| 2021-11-13 | 2021-11-14 | https://www.nytimes.com/2021/11/13/world/middleeast/belarus-migrants-iraq-kurds.html | Belarus Using Iraqi Migrants As Weapons | By Jane Arraf and Elian Peltier | TX 9-117-906 | 2022-01-03 |
| 2021-11-14 | 2021-11-14 | https://www.nytimes.com/2021/11/13/sports/ncaafootball/baylor-oklahoma.html | Oklahoma Had Playoff Hopes Baylor Had Other Ideas | By Alanis Thames | TX 9-117-906 | 2022-01-03 |
| 2021-11-14 | 2021-11-14 | https://www.nytimes.com/2021/11/14/business/crypto-ukraine.html | Few Rules  No Taxes  Where Crypto Mavericks Play | By David Segal and Ivan Nechepurenko | TX 9-117-906 | 2022-01-03 |
| 2021-11-14 | 2021-11-14 | https://www.nytimes.com/2021/11/14/business/the-week-in-business-conglomerates-break-up.html | The Week in Business Conglomerates Break Up | By Sarah Kessler | TX 9-117-906 | 2022-01-03 |
| 2021-11-14 | 2021-11-14 | https://www.nytimes.com/2021/11/14/insider/casa-magazines-community.html | Casa Magazines The Secret Is Out | By Kate Dwyer | TX 9-117-906 | 2022-01-03 |

| 2021-11-14 | 2021-11-14 | https://www.nytimes.com/2021/11/14/realestate/homes-that-sold-for-around-1-5-million.html | Homes That Sold for Around 15 Million | By C J Hughes | TX 9-117-906 | 2022-01-03 |
| 2021-11-14 | 2021-11-14 | https://www.nytimes.com/2021/11/14/us/loudoun-county-school-board-va.html | Districts Focus On Bias Ignited Fury in Virginia | By Stephanie Saul | TX 9-117-906 | 2022-01-03 |
| 2021-11-14 | 2021-11-14 | https://www.nytimes.com/2021/11/14/world/americas/cuba-protest.html | Seeking Food and Freedom Young Cubans Plan Bold Action A Protest | By Ed Augustin | TX 9-117-906 | 2022-01-03 |
| 2021-11-21 | 2021-11-14 | https://www.nytimes.com/2021/11/21/realestate/homes-that-sold-for-around-1-million.html | Homes That Sold for Around 1 Million | By C J Hughes | TX 9-117-906 | 2022-01-03 |
| 2021-10-19 | 2021-11-15 | https://www.nytimes.com/2021/10/19/business/dogs-video-training.html | Please Unmute Your Mutt How Dog Trainers Are Turning to Video Sessions | By John Hanc | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-15 | https://www.nytimes.com/2021/11/11/technology/social-media-youtube-shopping-destinations.html | Why the Internet Is Turning Into QVC | By Shira Ovide | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-15 | https://www.nytimes.com/interactive/2021/11/11/science/vaccine-waning-immunity.html | What We Know So Far About Waning Vaccine Effectiveness | By Amy Schoenfeld Walker and Josh Holder | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-15 | https://www.nytimes.com/2021/11/12/dance/zvi-gotheiner-the-art-of-fugue-review.html | Adding an Unexpected Round to the Fugue | By Brian Seibert | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-15 | https://www.nytimes.com/2021/11/12/arts/music/astroworld-travis-scott-concert-safety.html | Festival  Deaths Renew Questions | By Ben Sisario | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-15 | https://www.nytimes.com/2021/11/12/arts/music/taylor-swift-red.html | In 2021 Swift Goes Back to 2012 | By Jon Pareles Isabelia Herrera Giovanni Russonello and Lindsay Zoladz | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-15 | https://www.nytimes.com/2021/11/12/business/media/nbcuniversal-nielsen-tv-alternatives.html | How TV Executives Want  Nielsen to Measure Up | By Tiffany Hsu | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-15 | https://www.nytimes.com/2021/11/12/business/vietnam-workers-covid.html | Resistance From Vietnams Workers | By SuiLee Wee and Vo Kieu Bao Uyen | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-15 | https://www.nytimes.com/2021/11/12/opinion/climate-change-facebook-glasgow.html | Social Media Is Polluted With Climate Denialism | By Greg Bensinger | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-15 | https://www.nytimes.com/2021/11/12/opinion/kyrsten-sinema-clothing.html | The Message of Sinemas Style | By Tressie McMillan Cottom | TX 9-117-906 | 2022-01-03 |
| 2021-11-13 | 2021-11-15 | https://www.nytimes.com/2021/11/13/us/pardon-north-carolina-compensation.html | Man Is Pardoned After 24 Years in Prison | By Michael Levenson | TX 9-117-906 | 2022-01-03 |
| 2021-11-13 | 2021-11-15 | https://www.nytimes.com/2021/11/13/business/dealbook/business-schools-esg.html | Business Schools Respond to a Flood of Interest in Social Impact Coursework | By Jenny Gross | TX 9-117-906 | 2022-01-03 |
| 2021-11-13 | 2021-11-15 | https://www.nytimes.com/2021/11/13/nyregion/bettina-grossman-dead.html | Bettina Grossman Quirky Artistic Fixture at Chelsea Hotel Dies at 94 | By Corey Kilgannon | TX 9-117-906 | 2022-01-03 |
| 2021-11-13 | 2021-11-15 | https://www.nytimes.com/2021/11/13/sports/tennis/jane-brown-grimes-dead.html | Jane Brown Grimes 80 Quiet Leader of Womens Tennis | By Richard Sandomir | TX 9-117-906 | 2022-01-03 |
| 2021-11-14 | 2021-11-15 | https://www.nytimes.com/2021/11/13/sports/football/sam-huff-dead.html | Sam Huff 87 Fearsome Hall of Fame Linebacker in Giants Glory Years Dies | By Richard Goldstein | TX 9-117-906 | 2022-01-03 |

| 2021-11-14 | 2021-11-15 | https://www.nytimes.com/2021/11/14/arts/design/longhouse-reserve-east-hampton.html | At Sculpture Garden A Display of Bitterness | By Stacey Stowe | TX 9-117-906 | 2022-01-03 |
|---|---|---|---|---|---|---|
| 2021-11-14 | 2021-11-15 | https://www.nytimes.com/2021/11/14/arts/television/snl-taylor-swift-ted-cruz.html | SNL Gives Ted Cruz His Own Version of Sesame Street | By Dave Itzkoff | TX 9-117-906 | 2022-01-03 |
| 2021-11-14 | 2021-11-15 | https://www.nytimes.com/2021/11/14/books/hanif-abdurraqib-little-devil-america-national-book-awards.html | Unplanned Success In a Writing Career | By Elizabeth A Harris | TX 9-117-906 | 2022-01-03 |
| 2021-11-14 | 2021-11-15 | https://www.nytimes.com/2021/11/14/business/economy/farm-exports-supply-chain-ports.html | Crunch at Ports Spells Trouble for US Farms | By Ana Swanson | TX 9-117-906 | 2022-01-03 |
| 2021-11-14 | 2021-11-15 | https://www.nytimes.com/2021/11/14/business/japan-economy.html | Slow Revival Of Economy Hurts Japan | By Ben Dooley and Hisako Ueno | TX 9-117-906 | 2022-01-03 |
| 2021-11-14 | 2021-11-15 | https://www.nytimes.com/2021/11/14/climate/glasgow-cop26-leadership.html | Scant Few Hold  Keys to Success Of Climate Vow | By Somini Sengupta | TX 9-117-906 | 2022-01-03 |
| 2021-11-14 | 2021-11-15 | https://www.nytimes.com/2021/11/14/nyregion/brooklyn-eric-adams-elections.html | Is Brooklyn in the House and City Hall Its Politicians Certainly Are | By Jeffery C Mays | TX 9-117-906 | 2022-01-03 |
| 2021-11-14 | 2021-11-15 | https://www.nytimes.com/2021/11/14/obituaries/etel-adnan-dead.html | Etel Adnan 96 Who Wrote A Classic of War Literature | By Nana Asfour | TX 9-117-906 | 2022-01-03 |
| 2021-11-14 | 2021-11-15 | https://www.nytimes.com/2021/11/14/opinion/latinos-colorism-anti-blackness.html | The Impact of the Browning of America on AntiBlackness | By Charles M Blow | TX 9-117-906 | 2022-01-03 |
| 2021-11-14 | 2021-11-15 | https://www.nytimes.com/2021/11/14/opinion/paid-family-leave-biden.html | Without Parental Leave I Might Be Dead | By Bess Kalb | TX 9-117-906 | 2022-01-03 |
| 2021-11-14 | 2021-11-15 | https://www.nytimes.com/2021/11/14/sports/football/bills-jets-score.html | Bills End Fairy Tale for a Jets Backup | By Devin Gordon and Diante Lee | TX 9-117-906 | 2022-01-03 |
| 2021-11-14 | 2021-11-15 | https://www.nytimes.com/2021/11/14/sports/mater-dei-st-john-bosco.html | College Football but in High School | By Billy Witz and Gabriella AngottiJones | TX 9-117-906 | 2022-01-03 |
| 2021-11-14 | 2021-11-15 | https://www.nytimes.com/2021/11/14/sports/peng-shuai-zhang-gaoli.html | Womens Tour Seeks Chinese Inquiry Into Players Sexual Assault Accusation | By Christopher Clarey | TX 9-117-906 | 2022-01-03 |
| 2021-11-14 | 2021-11-15 | https://www.nytimes.com/2021/11/14/theater/assassins-review-classic-stage.html | John Wilkes Booth and Friends Misfiring | By Laura CollinsHughes | TX 9-117-906 | 2022-01-03 |
| 2021-11-14 | 2021-11-15 | https://www.nytimes.com/2021/11/14/us/ghost-guns-homemade-firearms.html | Firearm Kits Sold Online Fuel Epidemic of Violence | By Glenn Thrush | TX 9-117-906 | 2022-01-03 |
| 2021-11-14 | 2021-11-15 | https://www.nytimes.com/2021/11/14/us/kyle-rittenhouse-trial-takeaways.html | Rittenhouse Trial 6 Key Moments | By Julie Bosman | TX 9-117-906 | 2022-01-03 |
| 2021-11-14 | 2021-11-15 | https://www.nytimes.com/2021/11/14/world/africa/sierra-leone-explosion-healthcare.html | Sierra Leones Health System Feels Strain After a Deadly Explosion | By Mara KardasNelson and Ruth Maclean | TX 9-117-906 | 2022-01-03 |
| 2021-11-14 | 2021-11-15 | https://www.nytimes.com/2021/11/14/world/asia/afghanistan-isis-shiites.html | ISIS Attacks Kill Three Generations of One Afghan Family Over Two Weeks | By Christina Goldbaum Yaqoob Akbary and Jim Huylebroek | TX 9-117-906 | 2022-01-03 |
| 2021-11-14 | 2021-11-15 | https://www.nytimes.com/2021/11/14/world/asia/rohingya-refugees-bangladesh.html | Driven Out of Myanmar and Facing Death Threats in Bangladesh | By Hannah Beech | TX 9-117-906 | 2022-01-03 |
| 2021-11-14 | 2021-11-15 | https://www.nytimes.com/2021/11/14/world/europe/queen-elizabeth-health.html | Bad Back Sidelines Queen  Fueling Anxieties in Britain | By Mark Landler | TX 9-117-906 | 2022-01-03 |

| 2021-11-14 | 2021-11-15 | https://www.nytimes.com/2021/11/14/world/middleeast/afghan-university-students-iraq.html | Students From the American University in Kabul Find Refuge in Iraq | By Jane Arraf | TX 9-117-906 | 2022-01-03 |
|---|---|---|---|---|---|---|
| 2021-11-14 | 2021-11-15 | https://www.nytimes.com/2021/11/14/world/middleeast/belarus-mideast-air-route.html | Air Route to Belarus Closed to Migrants in Bid to Halt Crisis | By Isabella Kwai and Monika Pronczuk | TX 9-117-906 | 2022-01-03 |
| 2021-11-14 | 2021-11-15 | https://www.nytimes.com/2021/11/14/world/middleeast/iran-earthquake.html | One Is Dead As 2 Quakes Rattle South Of Iran | By Farnaz Fassihi | TX 9-117-906 | 2022-01-03 |
| 2021-11-14 | 2021-11-15 | https://www.nytimes.com/2021/11/14/world/middleeast/libya-president-qaddafi.html | Qaddafis Son to Run for President in Libya | By Vivian Yee | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-15 | https://www.nytimes.com/2021/11/14/business/world-magazine-marvin-olasky-trump.html | A Christian News Editor Is Out as Clashes Grow | By Ben Smith | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-15 | https://www.nytimes.com/2021/11/14/sports/football/aaron-rodgers-packers-seahawks-score.html | Rodgerss Triumphant Return Reflects Packers Priorities | By Ben Shpigel | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-15 | https://www.nytimes.com/2021/11/14/sports/football/nfl-scores.html | What We Learned This Week | By Tyler Dunne | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-15 | https://www.nytimes.com/2021/11/14/us/politics/biden-mitch-landrieu-infrastructure.html | Biden Names Louisianian To Supervise Spending | By Michael D Shear and Zolan KannoYoungs | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-15 | https://www.nytimes.com/2021/11/14/us/politics/religious-groups-child-care.html | Looming Fight On Faith Funds And Child Care | By Luke Broadwater | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-15 | https://www.nytimes.com/2021/11/14/us/politics/trump-hotel-sale.html | Trump Hotel to Be Sold  For at Least 375 Million | By Ben Protess and Eric Lipton | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-15 | https://www.nytimes.com/2021/11/15/arts/television/whats-on-tv-this-week-simple-as-water-and-the-american-music-awards.html | This Week on TV | By Gabe Cohn | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-15 | https://www.nytimes.com/2021/11/15/business/billionaires-donating-consulting.html | When the Wealthy Give  Its With This Firms Advice | By Nicholas Kulish | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-15 | https://www.nytimes.com/2021/11/15/business/media/people-magazine-dotdash-meredith.html | Where Does People Magazine Fit in New Owners Portfolio | By Marc Tracy | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-15 | https://www.nytimes.com/2021/11/15/nyregion/infrastructure-bill-new-york.html | Bill Will Give Overdue Aid To Crumbling Public Works | By Michael Gold Mihir Zaveri and Ashley Wong | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-15 | https://www.nytimes.com/2021/11/15/sports/ncaafootball/ncaa-constitution.html | The NCAA Is Rewriting Its Rules Heres How University Sports Might Change | By Alan Blinder | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-15 | https://www.nytimes.com/2021/11/15/sports/tennis/wta-finals.html | In WTA Finals Season Of Endless Surprises Comes to Fitting End | By Matthew Futterman | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-15 | https://www.nytimes.com/2021/11/15/us/politics/republicans-2022-redistricting-maps.html | Jagged Maps  Tilt Key Races  Toward GOP | By Reid J Epstein and Nick Corasaniti | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-16 | https://www.nytimes.com/2021/11/02/well/male-testosterone-levels.html | Can Specific Foods or Diets Boost Your Testosterone Levels | By Randi Hutter Epstein MD | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-16 | https://www.nytimes.com/2021/11/03/climate/satellites-carbon-dioxide.html | Satellites Could Track Carbon Reductions | By Henry Fountain | TX 9-117-906 | 2022-01-03 |

| 2021-11-06 | 2021-11-16 | https://www.nytimes.com/2021/11/06/us/dark-sky-parks-us.html | Five New DarkSky Places for Stargazing | By Johnny Diaz | TX 9-117-906 | 2022-01-03 |
| 2021-11-09 | 2021-11-16 | https://www.nytimes.com/2021/11/09/science/new-zealand-sea-lions.html | Fore New Zealands Sea Lions Return And Push Back Some Tee Times | By Charlotte GrahamMcLay | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-16 | https://www.nytimes.com/2021/11/10/science/bees-screaming-murder-hornets.html | A Cry for Help I Scream You Scream and Now Bees Are Screaming Too | By Sabrina Imbler | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-16 | https://www.nytimes.com/2021/11/10/science/volcanoes-muons-muography.html | Molten Innards To Get a Glimpse Inside a Volcano Think Cosmically | By Robin George Andrews | TX 9-117-906 | 2022-01-03 |
| 2021-11-10 | 2021-11-16 | https://www.nytimes.com/2021/11/10/well/move/hiit-high-intensity-interval-training.html | Revving Up Your Exercise Routine | By Gretchen Reynolds | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-16 | https://www.nytimes.com/2021/11/11/education/quandra-prettyman-dead.html | Quandra Prettyman 88 Champion of Black Women Writers | By Clay Risen | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-16 | https://www.nytimes.com/2021/11/11/health/obesity-fatty-liver-surgery.html | Bariatric Surgery May Help With Liver Disease | By Roni Caryn Rabin | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-16 | https://www.nytimes.com/2021/11/11/health/veterans-psychedelics-ptsd-depression.html | Healing Messengers | By Andrew Jacobs | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-16 | https://www.nytimes.com/2021/11/11/science/moon-kamooalewa-asteroid.html | Little Wonder It Follows Earth Around the Sun But Please Dont Call It a Moon | By Robin George Andrews | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-16 | https://www.nytimes.com/2021/11/11/well/family/dog-insomnia-sleep-effects.html | Is Dogsomnia Keeping You Awake | By Tara ParkerPope | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-16 | https://www.nytimes.com/2021/11/12/business/media/coronavirus-misinformation-radio-podcasts.html | Falsehoods About Covid Find Home On Podcasts | By Tiffany Hsu and Marc Tracy | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-16 | https://www.nytimes.com/2021/11/12/theater/othello-rikki-henry-landestheater-niederoesterreich.html | New Othello Puts the Spotlight on Race | By AJ Goldmann | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-16 | https://www.nytimes.com/2021/11/12/travel/airline-customer-service-covid.html | 275 Minutes on Hold Why Airline Customer Service Still Cant Keep Up With the Deluge | By Heather Murphy | TX 9-117-906 | 2022-01-03 |
| 2021-11-13 | 2021-11-16 | https://www.nytimes.com/2021/11/13/health/coronavirus-school-nurses.html | School Nurses Battle Covid19 and Enemy Label | By Emily Anthes | TX 9-117-906 | 2022-01-03 |
| 2021-11-13 | 2021-11-16 | https://www.nytimes.com/2021/11/13/health/death-dying-dignity.html | Terminal Patients Seek Assistance | By Paula Span | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/arts/botox.html | The Art of Botox and the Loss of Frowning | By Amanda Hess | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/arts/dance/twyla-tharp-twyla-now.html | My Hope for a Perfect World | By Gia Kourlas | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/arts/music/san-francisco-theaters-concert-halls.html | A Downtown Tries to Fill Empty Seats | By Adam Nagourney | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/arts/music/taylor-swift-all-too-well.html | Taylor Swifts Weaponization of Memory | By Lindsay Zoladz | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/books/review-medusas-ankles-a-s-byatt.html | Liberated by the Lure of Fairy Tales | By Dwight Garner | TX 9-117-906 | 2022-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/business/airplanes-hydrogen-fuel-travel.html | Will Hydrogen Be Aviations EcoFriendly Fuel | By Roy Furchgott | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/business/energy-environment/gas-prices-inflation.html | With Gas Prices High Pressure Increases to Tap the US Strategic Oil Reserve | By Clifford Krauss | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/business/shell-britain-move.html | Shell Proposes Moving Operations to Britain | By Stanley Reed | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/business/wework-in-its-first-earnings-report-as-a-public-company-shows-more-losses.html | Amid Losses WeWork Likes Trend Lines | By Peter Eavis | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/climate/biden-bans-drilling-chaco-canyon.html | Biden to Bar Drilling Around a Major Native American Cultural Site | By Coral Davenport | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/climate/climate-conservation-gender-equality.html | Protecting the planet woman by woman | By Sarah Trent | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/climate/generation-climate.html | Young voices from the front lines | By The New York Times | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/climate/hydrogen-green-revolution.html | Helping to fuel a green revolution | By Peter Wilson | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/climate/martin-henn-architecture.html | Building with the future in mind | By Shivani Vora | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/health/coronavirus-vaccine-cats-dogs-pets.html | A Covid Vaccine For Pets | By Emily Anthes | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/nyregion/mta-train-subway-nyc.html | Federal Billions on Way MTA to Delay Increase In Fares and Service Cuts | By Michael Gold | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/nyregion/nyc-booster-shots-adults.html | New York City Broadens Guidelines for Adult Boosters | By Lola Fadulu | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/nyregion/thomas-jefferson-statue-nyc.html | Jefferson Statue Will Be Moved to a Museum | By Jeffery C Mays and Zachary Small | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/opinion/antitrust-penguin-biden.html | Paying Attention to Monopolys Bad Cousin | By Binyamin Appelbaum | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/opinion/covid-bannon-rittenhouse.html | Next Thing You Know You Have Covid | By Gail Collins and Bret Stephens | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/sports/baseball/arozarena-india-rookie-of-the-year.html | One Rookie of the Year Fulfills the Hype Another Earns His Own Notice | By Benjamin Hoffman | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/sports/baseball/minnie-minoso-hall-of-fame.html | Unsung Pioneer Across Decades May Get His Due | By Tyler Kepner | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/sports/hockey/new-york-islanders.html | For the Islanders Its Been a Long Way to Almost Home | By David Waldstein | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/technology/alan-paller-dead.html | Alan Paller Who Made Cybersecurity Education His Mission Dies at 76 | By Nicole Perlroth | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/technology/halo-infinite-xbox.html | Microsoft Counts on Master Chief | By Kellen Browning | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/theater/for-colored-girls-broadway.html | Revival of For Colored Girls Is Set for Spring | By Nicole Herrington | TX 9-117-906 | 2022-01-03 |

| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/us/homicides-america.html | Four Lives Lost Inside a Surging Homicide Rate | By Julie Bosman Mitch Smith Neil MacFarquhar Tim Arango Chloe Reynolds Adria Malcolm Mason Trinca Cydni Elledge and Stephen Speranza | TX 9-117-906 | 2022-01-03 |
|---|---|---|---|---|---|---|
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/us/politics/alex-jones-sandy-hook.html | Judge Rules for Sandy Hook Families Over FarRight Broadcaster | By Elizabeth Williamson | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/us/politics/bannon-congress-trump-jan-6.html | Bannon Surrenders on Contempt of Congress Charges but Vows to Fight Back | By Katie Benner | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/us/politics/beto-orourke-texas-governor-announcement.html | ORourke to Make LongShot Bid for Texas Governor | By J David Goodman | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/us/politics/biden-approval-rating-infrastructure-bill.html | Biden Got His Bipartisan Win Now He Returns to a Harsher Reality | By Michael D Shear | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/us/politics/biden-china-xi-jinping.html | Biden and Xi Meet in a Bid to Ease Economic and Military Tensions | By Michael D Shear | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/us/politics/biden-signs-infrastructure-bill.html | Biden Signs Bill For Bolstering Infrastructure | By Jim Tankersley | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/us/politics/biden-social-policy-bill-irs.html | Bidens Plan To Capture 400 Billion Hits a Snag | By Alan Rappeport | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/us/politics/blinken-africa-ethiopia.html | Blinken Heads to Africa to Try to Avert Ethiopia Disaster | By Michael Crowley | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/us/politics/pat-leahy-senate-retire.html | After Nearly 50 Years Leahy of Vermont Plans to Retire From Senate When Term Ends | By Emily Cochrane | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/us/politics/supreme-court-death-penalty.html | Court Shows Impatience With Death Row Cases | By Adam Liptak | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/us/rittenhouse-trial-closing-arguments.html | Rittenhouse Case in the Jurys Hands as Closing Arguments Wrap Up | By Julie Bosman Dan Hinkel and Nicholas BogelBurroughs | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/us/riverside-california-deaf-football-team.html | No Longer an Underdog A Deaf High School Team Takes California by Storm | By Thomas Fuller | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/well/live/surgery-medical-tests.html | Presurgical Tests Are Often Unnecessary | By Jane E Brody | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/world/americas/cuba-protests.html | Government Forces Disrupt Planned Protests in Cuba | By Frances Robles | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/world/asia/adult-diapers-japan.html | In an Aging Japan Turning Mountains Of Waste Into Fuel | By Motoko Rich and Makiko Inoue | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/world/asia/duterte-philippines-election.html | Duterte Announces Senate Campaign As Daughter Runs for Vice President | By SuiLee Wee | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/world/asia/india-journalists-arrested-crackdown-tripura.html | Indian Reporters Arrested As Hindu Party Denies Mosques Were Vandalized | By Emily Schmall and Hari Kumar | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/world/asia/myanmar-danny-fenster-release.html | Myanmar Frees US Journalist From Jail Term | By Richard C Paddock | TX 9-117-906 | 2022-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/world/europe/belarus-poland-eu-sanctions-migrants.html | EU Penalizes Belarus  As Freezing Migrants Crowd at Polish Border | By Monika Pronczuk and Steven Erlanger | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/world/europe/europe-vaccine.html | Europe Targets Unvaccinated In Virus Spike | By Jason Horowitz | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/world/europe/uk-taxi-explosion-liverpool.html | UK Officials Say Blast in Taxi Was an Act Of Terror and Praise the Drivers Response | By Megan Specia | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/world/europe/ukraine-russia-war-putin.html | Ukraine Fight Over Groceries Ignites a Battle | By Andrew E Kramer | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/world/middleeast/scorpions-egypt.html | Plagues Strike Egypt Sudden Floods Then 4Inch Scorpions Called Deathstalkers | By Vivian Yee and Nada Rashwan | TX 9-117-906 | 2022-01-03 |
| 2021-11-16 | 2021-11-16 | https://www.nytimes.com/2021/11/15/arts/design/sothebys-macklowe-auction-rothko-warhol.html | Macklowe Art Auction Brings 676 Million at Sothebys | By Robin Pogrebin | TX 9-117-906 | 2022-01-03 |
| 2021-11-16 | 2021-11-16 | https://www.nytimes.com/2021/11/15/opinion/diversity-equity-inclusion.html | The Absurd Side of Social Justice Efforts | By Michelle Goldberg | TX 9-117-906 | 2022-01-03 |
| 2021-11-16 | 2021-11-16 | https://www.nytimes.com/2021/11/15/opinion/steele-dossier.html | The Steele Dossier Indicted the Media | By Bill Grueskin | TX 9-117-906 | 2022-01-03 |
| 2021-11-16 | 2021-11-16 | https://www.nytimes.com/2021/11/15/science/russia-anti-satellite-missile-test-debris.html | Russian Weapon Tests Debris Forces Astronauts to Shelter | By Joey Roulette | TX 9-117-906 | 2022-01-03 |
| 2021-11-16 | 2021-11-16 | https://www.nytimes.com/2021/11/15/theater/mornings-at-seven-review.html | A Dozing Play Reawakens Only to Drift Off Again | By Alexis Soloski | TX 9-117-906 | 2022-01-03 |
| 2021-11-16 | 2021-11-16 | https://www.nytimes.com/2021/11/15/us/ahmaud-arbery-trial.html | Judge Rebuffs Call for Mistrial in Arbery Case | By Richard Fausset and Tariro Mzezewa | TX 9-117-906 | 2022-01-03 |
| 2021-11-16 | 2021-11-16 | https://www.nytimes.com/2021/11/15/us/migrants-border-crossings.html | Illegal Migration at Border  Dips for the Third Month | By Miriam Jordan | TX 9-117-906 | 2022-01-03 |
| 2021-11-16 | 2021-11-16 | https://www.nytimes.com/2021/11/15/us/politics/pentagon-syria-airstrike.html | Defense Chief Wants Details Of Airstrike On Civilians | By Eric Schmitt | TX 9-117-906 | 2022-01-03 |
| 2021-11-16 | 2021-11-16 | https://www.nytimes.com/2021/11/16/nyregion/outdoor-dining-near-me-nyc.html | Rats Jobs Parking Nightlife A Clash Over Outdoor Dining | By Nicole Hong | TX 9-117-906 | 2022-01-03 |
| 2021-11-09 | 2021-11-17 | https://www.nytimes.com/2021/11/09/books/review-will-smith-memoir.html | There emIsem Such A Thing As Luck | By Alexandra Jacobs | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-17 | https://www.nytimes.com/2021/11/11/theater/zadie-smith-wife-of-willesden.html | Zadie Smith Revisits Chaucer for First Play | By Desiree Ibekwe | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-17 | https://www.nytimes.com/2021/11/12/dining/best-mashed-potatoes-recipe.html | The Essential Mashed Potatoes Are Here | By Genevieve Ko | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-17 | https://www.nytimes.com/2021/11/12/dining/best-pumpkin-apple-pecan-pie-recipes-thanksgiving.html | Three Classics Made Perfect | By Melissa Clark | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-17 | https://www.nytimes.com/2021/11/12/dining/thanksgiving-hashweh-stuffing.html | Turkeys Fine but Try the Rice Stuffing | By Reem Kassis | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-17 | https://www.nytimes.com/2021/11/12/dining/this-lemon-pie-captures-the-feeling-of-home.html | This Lemon Pie Feels Like Home | By Yewande Komolafe | TX 9-117-906 | 2022-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-11-14 | 2021-11-17 | https://www.nytimes.com/2021/11/14/books/lee-maracle-dead.html | Lee Maracle 71 Author Who Stood Up For Indigenous People Including Herself | By Alex Traub | TX 9-117-906 | 2022-01-03 |
| 2021-11-14 | 2021-11-17 | https://www.nytimes.com/2021/11/14/opinion/denmark-trust-covid-vaccine.html | Denmarks Hard Lessons About Trust and Covid | By Rebecca AdlerNissen Sune Lehmann and Andreas Roepstorff | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-17 | https://www.nytimes.com/2021/11/15/arts/music/summer-walker-still-over-it.html | Summer Walker Beats Abbas First Album in Decades to No 1 | By Ben Sisario | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-17 | https://www.nytimes.com/2021/11/15/arts/television/the-sex-lives-of-college-girls.html | An Awkward Education In Intimacy | By Alexis Soloski | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-17 | https://www.nytimes.com/2021/11/15/business/wall-street-china.html | Wall Street Goes All In As China Eases Rules | By Lananh Nguyen | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-17 | https://www.nytimes.com/2021/11/15/dining/all-about-latkes-talk.html | To Debate The Subject of Latkes Is on the Table | By Florence Fabricant | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-17 | https://www.nytimes.com/2021/11/15/dining/breads-bakery-upper-east-side.html | Bakery Takes Its Babka To the Upper East Side | By Florence Fabricant | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-17 | https://www.nytimes.com/2021/11/15/dining/civilian-objects-cruet.html | To Pour Elegant Glass Vessels Stand Ready to Serve | By Florence Fabricant | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-17 | https://www.nytimes.com/2021/11/15/dining/drinks/thanksgiving-wine.html | For Thanksgiving and Beyond | By Eric Asimov | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-17 | https://www.nytimes.com/2021/11/15/dining/how-to-improve-thanksgiving-dinner.html | More Thrills on the Plate | By Samin Nosrat | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-17 | https://www.nytimes.com/2021/11/15/dining/hudson-valley-fisheries-steelhead-trout.html | To Enjoy A Holiday Spectacular  You Wont Want to Miss | By Florence Fabricant | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-17 | https://www.nytimes.com/2021/11/15/dining/la-boite-tunisian-style-preserved-lemon.html | To Serve TunisianStyle Lemons Ready to Bring the Heat | By Florence Fabricant | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-17 | https://www.nytimes.com/2021/11/15/dining/sufganiyot-babka-hanukkah.html | To Nibble Chocolates for Hanukkah With Flavors of the Season | By Florence Fabricant | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-17 | https://www.nytimes.com/2021/11/15/dining/thanksgiving-recipes-for-beginners.html | A Beginners Thanksgiving | By Eric Kim | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-17 | https://www.nytimes.com/2021/11/15/opinion/pope-francis-lgbt-community.html | My Letter From Pope Francis | By Michael OLoughlin | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-17 | https://www.nytimes.com/2021/11/15/technology/google-ai-pentagon.html | Google Pursues Pentagon Contract Despite Revolt | By Kate Conger and Daisuke Wakabayashi | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-17 | https://www.nytimes.com/2021/11/15/upshot/pandemic-economic-response.html | Recession Solutions Complicate Pandemic Problems | By Neil Irwin | TX 9-117-906 | 2022-01-03 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/design/bob-gill-dead.html | Bob Gill Graphic Designer  Who Insisted the Message  Was the Mission Dies at 90 | By Penelope Green | TX 9-117-906 | 2022-01-03 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/design/fearless-girl-fate-uncertain.html | Fearless Girl Stands in Limbo Over Permit Issue | By Zachary Small | TX 9-117-906 | 2022-01-03 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/television/tiger-king-2.html | Tiger King Characters Where Are They Now | By Jennifer Vineyard | TX 9-117-906 | 2022-01-03 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/business/germany-gas-pipeline.html | Natural Gas Prices Soar After Russian Pipeline Is Delayed | By Melissa Eddy | TX 9-117-906 | 2022-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/business/indonesia-spaceport-elon-musk.html | Is This the Space Races Next Frontier | By Dera Menra Sijabat Richard C Paddock and Ulet Ifansasti | TX 9-117-906 | 2022-01-03 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/business/media/netflix-top-10.html | Whats Hot On Netflix Its No Longer A Secret | By John Koblin | TX 9-117-906 | 2022-01-03 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/business/net-zero-homes.html | In Demand Homes That Make Own Power | By Jane Margolies | TX 9-117-906 | 2022-01-03 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/business/newy-york-commercial-real-estate.html | Transactions | By Kristen Bayrakdarian and Jordan Allen | TX 9-117-906 | 2022-01-03 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/business/oil-production-prices.html | Relief at Pump  May Be in Sight  As Oil Supplies Gain on Need | By Stanley Reed | TX 9-117-906 | 2022-01-03 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/business/retail-sales-october.html | Americans Dread Rising Inflation But Spend Freely | By Ben Casselman Sapna Maheshwari and Coral Murphy Marcos | TX 9-117-906 | 2022-01-03 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/business/return-to-office-hybrid-work.html | When Some Are Back in the Office and the Rest Are Still in PJs | By Emma Goldberg | TX 9-117-906 | 2022-01-03 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/business/tesla-jpmorgan-elon-musk.html | JPMorgan Sues Tesla for 162 Million Over Musk Tweet | By Emily Flitter | TX 9-117-906 | 2022-01-03 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/climate/ppe-coronavirus-waste.html | The pandemics secondary scourge | By Jessica Leigh Hester | TX 9-117-906 | 2022-01-03 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/dining/francie-restaurant-brooklyn.html | A Welcome Return to Fancy Dining | By Pete Wells | TX 9-117-906 | 2022-01-03 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/dining/new-york-restaurant-openings.html | Caviar Russe in Midtown Opens a LowerLevel Bar and Lounge | By Florence Fabricant | TX 9-117-906 | 2022-01-03 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/health/covid-pill-pfizer.html | Pfizer to Allow Cheaper Covid Pill in Poor Countries | By Stephanie Nolen and Rebecca Robbins | TX 9-117-906 | 2022-01-03 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/movies/a-choice-of-weapons-inspired-by-gordon-parks-review.html | The Power of a Photographers Eye | By Nicolas Rapold | TX 9-117-906 | 2022-01-03 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/nyregion/andrew-cuomo-book.html | Cuomo Might Be Forced to Relinquish Millions Earned Off Pandemic Memoir | By Grace Ashford and Luis FerrSadurn | TX 9-117-906 | 2022-01-03 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/nyregion/bronx-evictions-housing-coronavirus-pandemic.html | How the Pandemic Worsened the Housing Crisis in the Bronx | By Mihir Zaveri Matthew Haag and Sofia Cerda Campero | TX 9-117-906 | 2022-01-03 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/nyregion/ghislaine-maxwell-jeffrey-epstein-trial.html | Jury Selection Begins In Sex Trafficking Trial Of Epstein Companion | By Rebecca Davis OBrien and Benjamin Weiser | TX 9-117-906 | 2022-01-03 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/nyregion/new-years-eve-times-square.html | In Times Square on New Years Plan to Be Cold and Vaccinated | By Ashley Wong and Dana Rubinstein | TX 9-117-906 | 2022-01-03 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/opinion/biden-inflation-spending-manchin.html | I Warned the Democrats About Inflation | By Steven Rattner | TX 9-117-906 | 2022-01-03 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/sports/basketball/kevin-durant-midrange.html | Midrange Shooting Is Making Durant A Tough Matchup | By Sopan Deb | TX 9-117-906 | 2022-01-03 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/sports/soccer/juventus-plusvalenza-italy-serie-a.html | Regulators in Italy Ask a Question What Is a Player Actually Worth | By Tariq Panja and Gaia Pianigiani | TX 9-117-906 | 2022-01-03 |

| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/theater/jeanna-de-waal-diana-broadway.html | Eager to Stand Out In a Crowded Field | By Sarah Lyall | TX 9-117-906 | 2022-01-03 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/us/archdiocese-new-orleans-fraud-settlement.html | New Orleans Archdiocese Settles Disaster Aid Claims | By Sophie Kasakove | TX 9-117-906 | 2022-01-03 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/us/fatal-ity-police-shooting.html | After Police Shot Girl Murder Charges for 2 Teenagers | By Tim Arango | TX 9-117-906 | 2022-01-03 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/us/politics/biden-infrastructure-china.html | President Casts Upgrades to Public Works as Way to Regain Edge on China | By Jim Tankersley | TX 9-117-906 | 2022-01-03 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/us/politics/biden-vaccine-mandate-osha-ohio.html | Lawsuits Against Mandate Are Moved to Appeals Court in Cincinnati | By Charlie Savage | TX 9-117-906 | 2022-01-03 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/us/politics/racial-equity-states-government.html | Can Biden Law  Reverse Legacy  Of Racial Bias | By Zolan Kanno Youngs and Madeleine Ngo | TX 9-117-906 | 2022-01-03 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/us/politics/trump-files-jan-6-committee.html | Trump Asks for Block On Records to Remain | By Charlie Savage | TX 9-117-906 | 2022-01-03 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/us/politics/us-china-journalists.html | Washington And Beijing  Ease Policies  For Reporters | By Michael D Shear | TX 9-117-906 | 2022-01-03 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/us/politics/zalmay-khalilzad-afghanistan-war.html | Veteran Diplomat Battles Critics in the US and Afghanistan | By Michael Crowley | TX 9-117-906 | 2022-01-03 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/world/africa/nigeria-protest-report-massacare.html | Nigerian Army Engaged In Massacre at Protest | By Ben Ezeamalu | TX 9-117-906 | 2022-01-03 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/world/americas/democracy-decline-worldwide.html | US And Allies Spur Much of Worlds Democratic Decline Data Shows | By Max Fisher | TX 9-117-906 | 2022-01-03 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/world/asia/biden-xi-usa-china.html | Bidens Talks With Xi Calm Rising Tension | By Steven Lee Myers and David E Sanger | TX 9-117-906 | 2022-01-03 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/world/asia/china-history-xi-jinping.html | Communist Party Anoints Xi as One of Chinas Greatest Leaders | By Chris Buckley | TX 9-117-906 | 2022-01-03 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/world/europe/clarissa-eden-dead.html | Clarissa Eden Influential British Countess and Iconoclast Dies at 101 | By Alan Cowell | TX 9-117-906 | 2022-01-03 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/world/europe/italy-mob-drug-arrests.html | A MobRun Drug Ring Is Broken Up in Italy | By Gaia Pianigiani | TX 9-117-906 | 2022-01-03 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/world/europe/moscow-face-pay-technology-privacy.html | Facial recognition as a doubleedged sword | By Celestine Bohlen | TX 9-117-906 | 2022-01-03 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/world/europe/poland-belarus-border-crisis.html | Angry and Out of Options Migrants Rush Border | By Andrew Higgins and Marc Santora | TX 9-117-906 | 2022-01-03 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/world/europe/russia-antisatellite-missile-test.html | Russia Admits to Conducting Weapon Test in Space Destroying Old Satellite | By Andrew E Kramer | TX 9-117-906 | 2022-01-03 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/world/middleeast/gaza-university-israel-poet.html | Discovering Empathy With Political Enemies Through Poetry | By Patrick Kingsley | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-17 | https://www.nytimes.com/2021/11/16/arts/design/frida-kahlo-painting-diego-y-yo-auction.html | Kahlo SelfPortrait Sells for 349 Million a Record for a Latin American | By Zachary Small | TX 9-117-906 | 2022-01-03 |

| 2021-11-17 | 2021-11-17 | https://www.nytimes.com/2021/11/16/opinion/glasgow-climate-change.html | Want to Save the Earth We Need a Lot More Elon Musks | By Thomas L Friedman | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-17 | https://www.nytimes.com/2021/11/16/opinion/steele-dossier-fbi-trump.html | The Federal Bureau of Dirty Tricks | By Bret Stephens | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-17 | https://www.nytimes.com/2021/11/16/sports/soccer/us-jamaica-world-cup-qualifying.html | After Mexico Win US Falls Flat in Draw | By Andrew Keh | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-17 | https://www.nytimes.com/2021/11/16/us/kyle-rittenhouse-trial-jacob-blake.html | As Jurors Deliberate One Man Tries to Heal | By Nicholas BogelBurroughs | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-17 | https://www.nytimes.com/2021/11/16/us/politics/fbi-school-threats.html | FBI Tracks Threats Made To Personnel At Schools | By Katie Benner | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-17 | https://www.nytimes.com/2021/11/16/us/politics/fda-pfizer-booster-shot.html | FDA Plans to Authorize Pfizer Boosters for All Adults This Week | By Noah Weiland and Sharon LaFraniere | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-17 | https://www.nytimes.com/2021/11/16/us/politics/gosar-violent-video-censure.html | House Democrats Press for Censure of Republican Over a Video | By Catie Edmondson | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-17 | https://www.nytimes.com/2021/11/16/us/politics/us-pfizer-covid-pill.html | US Plans to Pay 5 Billion for Stockpile of Antiviral Drug | By Sharon LaFraniere and Rebecca Robbins | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-17 | https://www.nytimes.com/2021/11/17/sports/football/green-bay-packers-defense-nfl.html | Its Rodgers World but the Packers Defense Makes It Spin | By Mike Tanier | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-17 | https://www.nytimes.com/2021/11/17/sports/ku-stevens-running-nevada.html | Tradition One Step At a Time | By Kurt Streeter | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-18 | https://www.nytimes.com/2021/11/15/local-bookstores-holiday-supply-chain.html | This Holiday Season Shop Local | By Margaret Renkl | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-18 | https://www.nytimes.com/2021/11/15/style/adele-oprah-white-pantsuit.html | Adele Sets the Tone For a Power Interview | By Vanessa Friedman | TX 9-117-906 | 2022-01-03 |
| 2021-11-16 | 2021-11-18 | https://www.nytimes.com/2021/11/16/arts/music/mon-laferte-seis-1940-carmen.html | She Wants to Give You Goose Bumps | By Jon Pareles | TX 9-117-906 | 2022-01-03 |
| 2021-11-16 | 2021-11-18 | https://www.nytimes.com/2021/11/16/books/review-betrayal-final-act-trump-show-jonathan-karl.html | Shaking Up a Beltway Insiders View of Power | By Jennifer Szalai | TX 9-117-906 | 2022-01-03 |
| 2021-11-16 | 2021-11-18 | https://www.nytimes.com/2021/11/16/nyregion/ghislaine-maxwell-trial-epstein-judge.html | New Wrinkle Arises in Trial For Associate Of Epstein | By Benjamin Weiser | TX 9-117-906 | 2022-01-03 |
| 2021-11-16 | 2021-11-18 | https://www.nytimes.com/2021/11/16/world/canada/evacuations-mudslides-british-columbia.html | Long Recovery Is Expected for British Columbias Inundated Cities | By Christine Hauser Christine Chung and Alyssa Lukpat | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/business/staples-center-crypto-arena.html | Staples Center in Los Angeles to Be Renamed Cryptocom Arena | By Mike Ives | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/science/jessica-watkins-nasa-spacex.html | For First Time a Black Woman Is Set  To Join the Crew of the Space Station | By Joey Roulette | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/sports/baseball/noah-syndergaard-angels.html | Signing Syndergaard Angels Take a Risk With a Lot of Upside | By Benjamin Hoffman | TX 9-117-906 | 2022-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/16/theater/ed-bullins-dead.html | Ed Bullins 86 Playwright Whose Voice Influenced Black Arts Movement Dies | By Clay Risen | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/16/theater/medicine-review-domhnall-gleeson.html | Theres Something Surreal About These Marys | By Maya Phillips | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/arts/brittany-luse-eddings-for-colored-nerds-podcast.html | A Podcasting Duo Find a Haven for Their Vision | By Reggie Ugwu | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/arts/jimmie-durham-dead.html | Jimmie Durham Sculptor Who Explored Indigenous Themes Dies at 81 | By Jori Finkel | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/arts/music/adele-new-album-30.html | Six Years Later Adele Is Back | By Ben Sisario | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/arts/music/afghanistan-music-school-qatar.html | A Celebrated Music School Reunites Far From Kabul | By Javier C Hernndez | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/arts/music/park-avenue-armory-season.html | A Futuristic Lineup at Park Avenue Armory | By Sarah Bahr | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/arts/music/young-dolph-dead.html | Young Dolph 36 a Promising Rapper Is Shot and Killed at a Memphis Bakery | By Jon Caramanica and Joe Coscarelli | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/arts/television/cowboy-bebop-yoko-kanno.html | Cowboy Bebop Then and Now | By LeighAnn Jackson | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/arts/television/review-anna-amc.html | I Dont Want to Grow Up No Not Me | By Mike Hale | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/business/amazon-visa-britain.html | Facing High Fees Amazon Wont Accept Visa Cards Issued in Britain | By Eshe Nelson and Adam Satariano | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/business/biden-gas-prices.html | Biden Tested by Gas Prices And Lag in Shifting to EVs | By Jim Tankersley | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/business/biogens-alzheimers-aduhelm-european-union.html | Biogen Says New Drug for Alzheimers Is Unlikely to Win EU Approval | By Rebecca Robbins | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/business/britain-inflation.html | Rocketing Cost Of Energy Lifts British Inflation To 10Year High | By Eshe Nelson | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/business/crypto-constitution-sothebys.html | They the Crypto Fans Want To Buy the Constitution | By Kevin Roose | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/business/miramax-tarantino-nft-pulp-fiction.html | Film Studio Sues Tarantino Citing Copyright Infringement Over NTFs for Pulp Fiction | By Johnny Diaz | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/climate/leather-seats-cars-rainforest.html | Destroying the Amazon for Leather Auto Seats | By Manuela Andreoni Hiroko Tabuchi Albert Sun and Victor Moriyama | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/health/drug-overdoses-fentanyl-deaths.html | US Reaches A Grim Record For Overdoses | By Roni Caryn Rabin | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/movies/rust-lawsuit-mamie-mitchell.html | Script Supervisor for Rust Sues for Infliction of Harm | By Julia Jacobs and Graham Bowley | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/nyregion/governor-ny-jumaane-williams.html | New Yorks BestKnown Democratic Political Figures Eye States Top Spot | By Nicholas Fandos and Katie Glueck | TX 9-117-906 | 2022-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/nyregio n/malcolm-x-killing-exonerated.html | 2 Will Be Cleared in Malcolm X Case After 5 12 Decades | By Ashley Southall and Jonah E Bromwich | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/nyregio n/timeline-malcolm-x-case.html | Timeline of Major Events  In a Case Filled With Mystery | By Troy Closson | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/nyregio n/who-killed-malcolm-x.html | The Men Who Scholars Believe Really Did It | By Troy Closson | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/opinion /bosnia-dodik-dayton-accords.html | Bosnia and Herzegovina Is on the Brink of Rupture | By Srecko Latal | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/opinion /kyle-rittenhouse-guns.html | Its All About the Guns | By Farhad Manjoo | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/sports/b aseball/corbin-burnes-robbie-ray-cy-young.html | Cy Young Awards Go to Pitchers Who Once Hit Bottom | By Benjamin Hoffman | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/sports/f ootball/nfl-covid-testing-masks-thanksgiving.html | With Cases Rising and Thanksgiving Near NFL Tightens Covid Protocols | By Ken Belson | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/sports/g olf/billy-horschel-pga-european-tours.html | Playing in 2 worlds | By Paul Sullivan | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/sports/g olf/pga-european-tours.html | An American take on the European Tour | By Paul Sullivan | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/sports/g olf/race-to-dubai-players.html | The five players to watch | By John Clarke | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/sports/n mexico-softball-indigenous-women.html | Indigenous Women of the Yucatn Are Swinging for the Fences | By Adam Williams and Marian Carrasquero | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/sports/n hl-chemours-ammonia-ice.html | Report Questions NHLs Promotion of Refrigerant That Affects the Climate | By Kevin Draper and Hiroko Tabuchi | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/sports/s occer/world-cup-qualifying-norway.html | The World Cup Loses Its First Star | By Rory Smith | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/sports/t ennis/roger-federer-australian-open.html | Federer in Interview  Suggests Hell Miss Most or All of 22 | By Christopher Clarey | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/style/bl ack-ivy-style-jason-jules.html | Dressing Conservatively Acting Radically | By Guy Trebay | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/style/co p26-fashion-sustainability.html | Fashion Is Taken Seriously at the UN Climate Conference | By Vanessa Friedman | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/style/pr ivate-dog-parks-new-york-city.html | Does Your Dog Deserve a Private Park | By Susan Lehman | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/style/ve n-dutch-hulu-documentary.html | A Brands Twisted Rise to Fame The Untold Story of Von Dutch | By Ilana Kaplan | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/technol ogy/personaltech/apple-iphone-self-repair.html | Apple Opens the Way for DoItYourself Repairs to Its Products | By Brian X Chen | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/technol ogy/samsung-semiconductor-chip-production.html | Making Chips on the Old Block | By David McCabe | TX 9-117-906 | 2022-01-03 |

| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/california-school-for-the-deaf.html | The Cubs The Pride of Riverside | By Thomas Fuller | TX 9-117-906 | 2022-01-03 |
|---|---|---|---|---|---|---|
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/us/catholic-bishops-biden-communion.html | Bishops Avoid Biden Conflict Over Eucharist | By Ruth Graham | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/us/covid-relief-fraud-fugitives.html | 2 Who Stole Pandemic Aid Are on Run Officials Say | By Maria Cramer | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/us/native-american-boarding-school-deaths-nebraska.html | At Nebraska School for Native Americans a List of Dozens of Dead | By Christine Chung | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/us/politics/austin-pentagon-syria-airstrike.html | Pentagon Chief Says Military Must Do More to Prevent Civilian Casualties | By Eric Schmitt and Dave Philipps | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/us/politics/biden-build-back-better-act.html | Tucked Into Spending Bill Funds for EBikes and Doulas | By Jonathan Weisman | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/us/politics/gerrymandering-redistricting.html | HopedFor Remedy for Gerrymandering Only Leads to More of It | By Nick Corasaniti and Reid J Epstein | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/us/oklahoma-vaccine-mandate.html | Vaccine Battle Between Oklahoma Governor and Pentagon Intensifies | By Jennifer Steinhauer | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/us/politics/paul-gosar-video.html | Republican Censured By a Divided House For a Violent Video | By Jonathan Weisman and Catie Edmondson | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/us/politics/qanon-shaman-jan-6-sentenced.html | Jan 6 Rioter Known as QAnon Shaman Gets 41 Months | By Alan Feuer | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/world/africa/africa-blinken-ethiopia-sudan-kenya.html | Intractable African Crises Flare Up as Top American Diplomat Visits Kenya | By Michael Crowley and Declan Walsh | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/world/africa/ethiopia-tigrayan-detention.html | Mass Detention Campaign Adds Fuel to the Climate of Fear in Ethiopia | By Abdi Latif Dahir | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/world/americas/raul-rivero-dead.html | Ral Rivero 75 Disenchanted Voice of Cuban Revolution | By Sam Roberts | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/world/europe/boris-johnson-britain.html | British Leader Is Battered as Scandal Puts Him on Defense | By Mark Landler and Stephen Castle | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/world/europe/covid-vaccine-germany-europe.html | Europes Covid Culture War Plays Out in Pockets of Germany | By Katrin Bennhold | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/world/europe/greece-migrants-aid-workers-espionage.html | Aid Workers Face Charges Of Espionage In Greece | By Niki Kitsantonis | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/world/europe/poland-belarus-migrants-lukashenko.html | Leader of Belarus Runs Risk of Migrants Wanting to Stay in His Country | By Andrew Higgins | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/world/europe/poland-belarus-migrants-support.html | Green Light in Window Offers Migrants Safety | By Monika Pronczuk | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/12/16/opinion/supply-chain-labor-economy-covid.html | The Supply Chains Labor Crisis | By Guy Platten | TX 9-117-906 | 2022-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/live/2021/11/17/nyregion/malcolm-x-assassination/detective-gene-roberts-malcolm-x | The Detective Who Witnessed the Killing | By Ashley Southall | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/live/2021/11/17/nyregion/malcolm-x-assassination/why-did-the-manhattan-da-review-the-evidence-in-malcolm-xs-murder | Why Did Manhattan DA Review Evidence | By Troy Closson | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/live/2021/11/17/world/covid-vaccine-boosters-mandates/fedex-citing-quarantine-rules-to-close-its-crew-base-in-hong-kong | FedEx to Shut Hong Kong Crew Base Citing Quarantine Rules | By Austin Ramzy and Alexandra Stevenson | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-18 | https://www.nytimes.com/2021/11/17/books/national-book-awards-winners.html | National Book Award Goes To Hell of a Book Novelist | By Elizabeth A Harris | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-18 | https://www.nytimes.com/2021/11/17/business/john-deere-strike-uaw-union-contract.html | Deere Workers Approve Contract on Third Try | By Noam Scheiber | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-18 | https://www.nytimes.com/2021/11/17/sports/ncaabasketball/ncaa-womens-basketball-tournament-68-teams.html | After SelfInflicted Debacle NCAA Expands Womens Tournament | By Alan Blinder | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-18 | https://www.nytimes.com/2021/11/17/theater/diana-the-musical-review.html | Exploiting The Peoples Princess On Broadway | By Jesse Green | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-18 | https://www.nytimes.com/2021/11/17/us/ahmaud-arbery-travis-mcmichael-testimony.html | Man Who Shot Arbery Describes a Life or Death Struggle | By Giulia Heyward | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-18 | https://www.nytimes.com/2021/11/17/us/kyle-rittenhouse-jury-deliberations.html | Jury Asks to Review Video as It Continues to Weigh Rittenhouses Fate | By Julie Bosman and Nicholas BogelBurroughs | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-18 | https://www.nytimes.com/2021/11/17/us/politics/biden-covid-vaccine-manufacturing.html | Biden Proposes Push to Increase  Flow of Vaccine | By Sheryl Gay Stolberg | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-18 | https://www.nytimes.com/2021/11/17/us/politics/khalid-shaikh-mohammed.html | Accused 911 Mastermind Seeks Access to Secret Testimony | By Carol Rosenberg | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-18 | https://www.nytimes.com/2021/11/18/nyregion/new-york-blood-center-manhattan-development.html | So Much Ugliness As Upper East Siders Battle 16Story Tower | By Matthew Haag | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-18 | https://www.nytimes.com/2021/11/18/style/balenciaga-gucci-hacker.html | Fashion Fans Line Up for a Hack | By Shane ONeill | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-18 | https://www.nytimes.com/live/2021/11/18/nyregion/malcolm-x-convictions/the-exoneration-leaves-larger-questions-unanswered | Questions Left Unanswered | By John Leland | TX 9-117-906 | 2022-01-03 |
| 2021-11-08 | 2021-11-19 | https://www.nytimes.com/2021/11/08/books/josh-ritter-great-glorious-goddamn-of-it-all-interview.html | An Artist Listens to the Voices in His Head | By John Williams | TX 9-117-906 | 2022-01-03 |
| 2021-11-16 | 2021-11-19 | https://www.nytimes.com/2021/11/16/movies/aulcie-review.html | Aulcie | By Natalia Winkelman | TX 9-117-906 | 2022-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-11-16 | 2021-11-19 | https://www.nytimes.com/2021/11/16/opinion/woke-progressive-liberal.html | Its Time for a New Term | By John McWhorter | TX 9-117-906 | 2022-01-03 |
| 2021-11-16 | 2021-11-19 | https://www.nytimes.com/2021/11/16/sports/ed-lucas-dead.html | Ed Lucas 82 Blind Fan Whose Passion for Baseball Led to a Reporting Career | By Richard Sandomir | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-19 | https://www.nytimes.com/2021/11/17/arts/music/adele-new-album-30-review.html | Still Rolling in the Deep Feelings | By Jon Pareles | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-19 | https://www.nytimes.com/2021/11/17/arts/music/dave-frishberg-dead.html | Dave Frishberg Witty Songwriter for Schoolhouse Rock Is Dead at 88 | By Barry Singer | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-19 | https://www.nytimes.com/2021/11/17/business/peloton-zoom-stock.html | Howre Those Pandemic Stocks Doing | By Matt Phillips | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-19 | https://www.nytimes.com/2021/11/17/business/saule-omarova-banks-capitalism-occ.html | Criticism of Bank Regulator Pick Crosses Aisle | By Emily Flitter | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-19 | https://www.nytimes.com/2021/11/17/movies/out-of-the-blue-dennis-hopper.html | Dad Daughter and Bad Role Models | By J Hoberman | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-19 | https://www.nytimes.com/2021/11/17/movies/prayers-for-the-stolen-review-coming-of-age-among-the-poppies.html | Prayers for the Stolen | By Beatrice Loayza | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-19 | https://www.nytimes.com/2021/11/17/nyregion/justus-rosenberg-dead.html | Justus Rosenberg 100 Beloved Literature Professor With a Heroic Past Dies | By Alex Vadukul | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-19 | https://www.nytimes.com/2021/11/17/us/julius-jones-oklahoma-clemency.html | In Oklahoma Execution Stay After an Outcry | By Michael Levenson Maria Cramer and Simon Romero | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-19 | https://www.nytimes.com/2021/11/17/world/asia/uyghur-doppa-hat.html | Reconnecting With Her Uyghur Roots and a LongCherished Hat | By Aina J Khan | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/17/theater/cullud-wattah-review.html | Three Generations Awaiting Justice | By Naveen Kumar | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/17/us/florida-coronavirus-covid-19.html | Florida Takes Lead as GOP Fights Masks and Vaccine Mandates | By Patricia Mazzei | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/17/world/asia/peng-shuai-zhang-gaoli-china-tennis.html | Chinese Tennis Star Vanishes And World Demands Answers | By Alexandra Stevenson and Steven Lee Myers | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/arts/dance/twyla-tharp-city-center-review.html | She Looks Back And Ahead Too | By Siobhan Burke | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/arts/design/gillian-wearing-is-spilling-your-secrets.html | Spilling Secrets but Much Is Left Unsaid | By Will Heinrich | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/arts/design/jennifer-packer-whitney.html | To Tell a Bigger Tale Leave a Little Out | By Aruna DSouza | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/arts/i-was-a-simple-man-review.html | I Was a Simple Man | By Nicolas Rapold | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/arts/music/dima-slobodeniouk-new-york-philharmonic.html | When a Surprise Conductor Makes a Superb Debut | By Anthony Tommasini | TX 9-117-906 | 2022-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/arts/television/harriet-the-spy-blown-away-christmas.html | This Weekend I Have | By Margaret Lyons | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/arts/television/review-wheel-of-time.html | This Wheel Goes Nowhere Fast | By James Poniewozik | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/business/ford-globalfoundries-chip-shortage.html | Automakers Plan to Raise Supply of Computer Chips | By Neal E Boudette and Don Clark | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/business/ford-model-a-hot-rod.html | A Hot Rod Before Its Time Fords Model A | By Paul Stenquist | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/business/lucid-motors-tesla.html | He Helped Build Tesla Now Hes Gunning for It | By Niraj Chokshi and Jack Ewing | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/business/macys-q3-2021-earnings.html | Macys Raises Its Forecast After a Rosy Sales Report | By Sapna Maheshwari | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/business/oprah-winfrey-reese-witherspoon-spanx.html | TV and Film Stars Join In Takeover of Spanx | By Lauren Hirsch | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/health/covid-wuhan-market-lab-leak.html | Wuhan Vendor Is Suspected as First Covid Case | By Carl Zimmer Benjamin Mueller and Chris Buckley | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/movies/bad-luck-banging-or-loony-porn-review.html | When Sanctimony Smothers Sanity | By AO Scott | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/movies/black-friday-review.html | Black Friday | By Lena Wilson | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/movies/cmon-cmon-review-joaquin-phoenix.html | Dipping a Toe Into the Parenting Pond | By Manohla Dargis | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/movies/ghostbusters-afterlife-review.html | I Aint Afraid of No Franchise | By Manohla Dargis | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/movies/india-sweets-and-spices-review.html | India Sweets and Spices | By Lisa Kennedy | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/movies/jagged-review.html | The Rocky Road  To Stunning Success | By Elisabeth Vincentelli | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/movies/king-richard-review-will-smith.html | Venus and Serena Father Knows Best | By AO Scott | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/movies/kurt-vonnegut-unstuck-in-time-review.html | Kurt Vonnegut  Unstuck in Time | By Glenn Kenny | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/movies/procession-review.html | Procession | By Ben Kenigsberg | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/movies/she-paradise-review.html | She Paradise | By Concepcin de Len | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/movies/the-first-wave-review.html | The First Wave | By Teo Bugbee | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/movies/the-princess-switch-3-review.html | The Princess Switch 3  Romancing the Star | By Helen T Verongos | TX 9-117-906 | 2022-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/movies/tick-tick-boom-review.html | SelfPortrait of the Artist As an Anxious Bohemian | By Amy Nicholson | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/movies/zeros-and-ones-review-plague-and-paranoia.html | A Political Thriller Offers a Double Dose of Ethan Hawke | By Jeannette Catsoulis | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/nyregion/christopher-belter-rape-sentence.html | Judge Orders Probation  In Sex Attacks on 4 Girls | By Ed Shanahan | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/nyregion/de-blasio-horse-carriage-ban.html | De Blasio Is Still Looking to Ban HorseDrawn Carriages | By Dana Rubinstein | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/nyregion/jimmy-hoffa-fbi-investigation.html | A Deathbed Statement a New Jersey Landfill and the Enduring Mystery of Hoffa | By Michael Wilson | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/nyregion/khalil-islam-muhammad-aziz-exonerated.html | Exonerations in Malcolm Xs Death Are Official but Bittersweet | By Jonah E Bromwich Ashley Southall and Troy Closson | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/opinion/abortion-covid19-supreme-court.html | On Abortion and Covid19 a Court Goes Rogue | By Linda Greenhouse | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/opinion/democrats-build-back-better-regulations.html | Want More Affordable Housing and Health Care Heres a Fix | By Samuel Hammond Daniel Takash and Steven Teles | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/sports/baseball/bryce-harper-nl-mvp.html | Harper Showed Phillies He Was And Still Is All In | By Tyler Kepner | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/sports/baseball/shohei-ohtani-al-mvp.html | The MVPs Carried Their Teams but Not to the Playoffs | By James Wagner | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/sports/soccer/afghanistan-soccer-taliban.html | A Resilient Team for a Broken Nation | By James Montague and Bradley Secker | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/sports/tennis/garbine-muguruza-wta-finals.html | Power and Muguruza Are the Big Winners At the WTA Tour Finals | By Matthew Futterman | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/technology/elizabeth-holmes-theranos-trial.html | Holmess Fall Converted Media Into Tech Skeptics | By Erin Griffith and Erin Woo | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/technology/meta-instagram-investigation-teens.html | States Open Inquiry Into Instagram Risks | By Cecilia Kang and Mike Isaac | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/us/charlottesville-nc-unite-the-right-rally.html | Four Years After Unite the Right Charlottesville Struggles to Move On | By Neil MacFarquhar | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/us/charlottesville-rally-trial-takeaways.html | Five Takeaways From the Trial | By Neil MacFarquhar | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/us/politics/cbo-biden-spending-bill.html | Budget Analysts  See Spending Bill  Adding to Deficit | By Jim Tankersley Alan Rappeport and Emily Cochrane | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/us/politics/democrats-corporate-tax-proposal.html | Minimum Tax Plan Aims At US Corporate Giants | By Madeleine Ngo | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/us/politics/federal-agency-diversity.html | Moving Agency Hurt Diversity a Watchdog Finds | By Michael D Shear | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/us/politics/house-vote-pelosi-social-policy-bill.html | Safety Net Bill  Narrowly Wins  House Approval | By Emily Cochrane and Jonathan Weisman | TX 9-117-906 | 2022-01-03 |

| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/us/politics/salt-tax-deduction-democrats.html | As Democrats Debate  Tax Perk for the Rich Republicans Pounce | By Alan Rappeport and Patrick McGeehan | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/us/politics/us-canada-mexico-summit.html | US Canada and Mexico Push Thornier Issues Aside | By Katie Rogers and Natalie Kitroeff | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/well/mind/suicide-black-kids.html | Black Youths And Suicide Painful Hunt For Answers | By Christina Caron and Julien James | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/world/asia/india-new-delhi-pollution.html | As Capital Chokes in Smog Indias Leaders Trade Blame | By Hari Kumar and Emily Schmall | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/world/asia/kashmir-shopping-complex-raid.html | Fury Erupts in Kashmir  After 4 Are Killed in Raid  In Indian Security Forces | By Sameer Yasir | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/world/europe/belarus-poland-migrant-camp.html | Belarus Clears Migrant Camp Next to Poland | By Andrew Higgins and James Hill | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/world/middleeast/iran-drone-al-tanf-syria.html | Iran Struck US Base in Response to Israeli Attack Officials Say | By Eric Schmitt and Ronen Bergman | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/world/middleeast/sex-ed-arab-women-mideast.html | Activists Use Social Media to Bring Sex Ed to Arab Women | By Mona ElNaggar and Sara Aridi | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-19 | https://www.nytimes.com/2021/11/18/arts/design/inigo-philbrick-pleads-guilty-art-scam.html | Dealer in Art Pleads Guilty  To Role in 86 Million Scam | By Colin Moynihan | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-19 | https://www.nytimes.com/2021/11/18/business/economy/teamsters-union-sean-obrien.html | Critic of Leader Claims Victory in Teamsters Race | By Noam Scheiber | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-19 | https://www.nytimes.com/2021/11/18/business/media/new-york-times-project-veritas.html | Times Told to Limit Project Veritas Reporting | By Michael M Grynbaum | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-19 | https://www.nytimes.com/2021/11/18/nyregion/malcolm-x-assassination-mystery.html | Federal Inquiry Leaves Questions Unanswered | By John Leland | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-19 | https://www.nytimes.com/2021/11/18/opinion/biden-infrastructure-stimulus-bill.html | The President Is Succeeding | By David Brooks | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-19 | https://www.nytimes.com/2021/11/18/technology/cryptocurrency-group-bid-copy-constitution.html | Crypto Fans Bid For Constitution Comes Up Short | By Kevin Roose | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-19 | https://www.nytimes.com/2021/11/18/theater/trouble-in-mind-review.html | 66 Years Late and Right on Time | By Jesse Green | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-19 | https://www.nytimes.com/2021/11/18/us/ahmaud-arbery-travis-mcmichael-testimony.html | Prosecutor Challenges a Defendants Claim That Arbery Was a Threat | By Tariro Mzezewa Giulia Heyward and Richard Fausset | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-19 | https://www.nytimes.com/2021/11/18/us/kyle-rittenhouse-jury-deliberations.html | Speculation but Few Certainties as the Rittenhouse Jurors Deliberate | By Julie Bosman Dan Hinkel and Nicholas BogelBurroughs | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-19 | https://www.nytimes.com/2021/11/18/us/politics/beijing-olympics-boycott.html | US Considering Boycott Of Beijing 2022 Games Over Rights Violations | By Zolan KannoYoungs | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-19 | https://www.nytimes.com/2021/11/18/us/politics/iranian-hackers-voter-intimidation-indicted.html | 2 Iranian Hackers Are Indicted Over Effort to Interfere With the 2020 US Election | By David E Sanger and Julian E Barnes | TX 9-117-906 | 2022-01-03 |

| 2021-11-19 | 2021-11-19 | https://www.nytimes.com/2021/11/18/us/politics/supreme-court-term-limits-biden.html | Supreme Court Panel  Shows Interest in Calls For Judges Term Limits | By Charlie Savage | TX 9-117-906 | 2022-01-03 |
|---|---|---|---|---|---|---|
| 2021-11-19 | 2021-11-19 | https://www.nytimes.com/2021/11/19/insider/janet-jackson-documentary.html | A Wardrobe Malfunction Revisited | By Rachel Abrams | TX 9-117-906 | 2022-01-03 |
| 2021-11-16 | 2021-11-20 | https://www.nytimes.com/2021/11/15/arts/music/terence-wilson-astro-dead.html | Terence Astro Wilson 64 Part of Reggae Band UB40 | By Neil Genzlinger | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-20 | https://www.nytimes.com/2021/11/17/arts/design/metropolitan-museum-afrofuturist-seneca.html | Tweaking Time to Grasp a Trauma | By Salamishah Tillet | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-20 | https://www.nytimes.com/2021/11/17/theater/the-antelope-party-review.html | Friendship Is Magic With Exceptions | By Juan A Ramirez | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-20 | https://www.nytimes.com/2021/11/17/upshot/global-survey-optimism.html | Youth More Hopeful In Poorer Countries | By Claire Cain Miller and Alicia Parlapiano | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-20 | https://www.nytimes.com/2021/11/18/sports/basketball/josiah-johnson-twitter-kingjosiah54.html | The King of NBA Satire on Twitter Is Just Being Social | By Alanis Thames | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-20 | https://www.nytimes.com/2021/11/18/technology/crypto-staples-center-la.html | Who Is Renaming the Staples Center | By Ryan Mac | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-20 | https://www.nytimes.com/2021/11/18/theater/in-the-southern-breeze-review.html | Perseverance and Despair Duel for the Soul | By Laura CollinsHughes | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/18/world/asia/india-farmers-modi.html | A Weakened Modi Bows to Protesting Farmers Stunning India | By Emily Schmall Karan Deep Singh and Sameer Yasir | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/arts/dance/review-stephen-petronio-punk-picks-and-other-delights.html | Rediscovering Inspiration In Tight Spaces | By Gia Kourlas | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/arts/design/roosevelt-statue-north-dakota.html | Roosevelt Statue to Head West to Presidential Library | By Sarah Bahr | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/arts/music/jazz-lincoln-center-marsalis.html | Jazz at Lincoln Center Reopens | By Alan Scherstuhl | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/arts/music/the-orchestra-now-review.html | One Orchestras Novel View of Musical History | By Joshua Barone | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/arts/television/review-cowboy-bebop-netflix.html | Take a Western Add Noir Then Subtract Animation | By Mike Hale | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/business/biden-tax-buyback-stock.html | Will Tax End Buying Back Of Stocks | By Peter Eavis | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/business/economy/teamsters-sean-obrien-hoffa.html | Hoffa Ally Turned Foe Is Set to Lead Teamsters | By Noam Scheiber | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/business/leased-cars-buying-out-used.html | Buying the Car You Lease Can Pay Off | By Ann Carrns | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/business/media/wnyc-gothamist-jami-floyd.html | WNYC Deletes 4 Articles From Its News Site | By Marc Tracy | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/climate/climate-change-bill.html | A HalfTrillionDollar Boost for the Fight to Save the World From Warming | By Coral Davenport | TX 9-117-906 | 2022-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/dining/master-sommeliers-terminated-sexual-harassment.html | Wine Group May Expel 6 Men for Misconduct | By Christina Morales | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/fashion/chocolates-palomas-lyon-france.html | Chocolates crafted with heritage and history in mind | By Tina IsaacGoiz | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/fashion/gifts-botanical-prints-england.html | CAPTURING THE ENGLISH GARDEN | By Susanne Fowler | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/fashion/gifts-custom-silk-scarves-paris.html | The stuff of dreams | By Tina IsaacGoiz | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/fashion/gifts-dance-classes-kpop-bts.html | Dance like the Kpop stars do | By Kathleen Beckett | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/fashion/gifts-fitness-pilates-boxing.html | Gifts for a fitness fanatic | By Alexandra Cheney | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/fashion/gifts-himmeli-straw-ornaments-finland.html | In Finland Turning Straw Into Magic | By Penelope Colston | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/fashion/gifts-japan-temari-balls.html | In Japan Artisans Now Make These Toy Balls | By Vivian Morelli | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/fashion/gifts-luxury-resale-sites.html | Presents with a past | By Rachel Felder | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/fashion/gifts-time-christmas-2021.html | My time the most precious gift of all | By Jessica Bumpus | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/fashion/gifts-travel-jewelry-food.html | Shopping but out of ideas | By Victoria Gomelsky | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/fashion/gifts-travel-london.html | Making memories with loved ones | By Ginanne Brownell | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/fashion/globes-bellerby-and-company-london.html | A way to give the whole world | By Felicia Craddock | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/health/covid-boosters-cdc.html | As Cases Again Rise CDC Backs Booster Shots for All Adults | By Apoorva Mandavilli | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/movies/new-york-ninja-movie.html | Lights Camera and After Many Years Action | By Eric Grode | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/nyregion/cuomo-impeachment-report.html | Findings Are Said to Contain Grounds to Impeach Cuomo | By Grace Ashford | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/nyregion/nyc-fraud-campaign-finance.html | Manhattan Developer Charged Over Campaign Gifts | By Matthew Haag | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/opinion/new-york-blood-center-city-council.html | New York NIMBYs Try for the Jugular | By Mara Gay | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/opinion/poland-belarus-border-europe.html | The BelarusPoland Border Chaos Is Partly of Europes Own Making | By Charlotte McDonaldGibson | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/science/lunar-eclipse-photos.html | As Some Earthlings Sleep  The Moon Puts On a Show | By Michael Roston and Matt McCann | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/sports/baseball/billy-eppler-mets-gm.html | The Mets Hire a GM  Familiar With Injuries And a Thin Roster | By Tyler Kepner | TX 9-117-906 | 2022-01-03 |

| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/sports/baseball/mlb-housing.html | MLB Finalizes a Plan to Provide Housing for Minor League Players | By James Wagner | TX 9-117-906 | 2022-01-03 |
|---|---|---|---|---|---|---|
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/sports/boxing-crawford-porter.html | No Trash Talk Mutual Respect Crawford vs Porter Is a Big Deal Anyway | By Morgan Campbell | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/sports/olympics/where-is-peng-shuai-ioc.html | Wheres Peng Shuai Leaders of the IOC Should Be Asking | By Kurt Streeter | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/sports/peng-shuai-china.html | Intrigue Imperils a Big Bet on China | By Christopher Clarey | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/sports/soccer/nwsl-final-washington-spirit.html | Womens Professional League Faces Murky OffSeason | By Kevin Draper | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/technology/elizabeth-holmes-trial.html | After Prosecution Rests Holmes Takes the Stand in Fraud Trial | By Erin Griffith | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/us/ahmaud-arbery-defense-lawyer-mistrial.html | Defense Lawyer Seeking Mistrial Cites Woke Left Mob | By Richard Fausset | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/us/ahmaud-arbery-shooting-race.html | Mention of Race Is Notably Absent in Trial of Arberys Accused Killers | By Tariro Mzezewa Giulia Heyward and Richard Fausset | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/us/bettina-plevan-dead.html | Bettina Plevan 75 Litigator Who Shattered Multiple Glass Ceilings Dies | By Katharine Q Seelye | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/us/kyle-rittenhouse-charges-acquittal.html | The Charges | By Patrick J Lyons | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/us/politics/biden-physical-healthy.html | Harris Is First Woman to Become Acting President | By Katie Rogers and Lawrence K Altman MD | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/us/politics/biden-turkey-pardon.html | Other Traditions Fade  But This One Has Legs | By Katie Rogers | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/us/politics/coronavirus-boosters-fda.html | Boosters of Pfizer and Moderna Vaccines Are Approved for All Adults by FDA | By Sharon LaFraniere and Noah Weiland | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/us/politics/democrats-economic-bill.html | Mounting Crises Provided Tailwind for Passage | By Jonathan Weisman | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/us/politics/house-passes-reconciliation-bill.html | House Passes Bidens Social Safety Net Bill | By Emily Cochrane and Jonathan Weisman | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/us/politics/kevin-mccarthy-speech.html | McCarthys Delaying Speech Is Longest in Modern House History | By Jonathan Weisman and Jenny Gross | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/us/politics/wisconsin-republicans-decertify-election.html | Wisconsin Republicans Push to Take Control of States Elections | By Reid J Epstein | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/world/americas/brazil-amazon-deforestation.html | Deforestation of the Amazon  Skyrockets to a 15Year High | By Manuela Andreoni | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/world/americas/venezuela-elections-maduro.html | Venezuelan Opposition Leader Returns From Exile to Run for Governor | By Julie Turkewitz and Adriana Loureiro Fernandez | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/world/asia/blinken-africa-china-invest.html | Chinas Influence Looming  Over Blinkens Africa Visit | By Michael Crowley | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/world/asia/us-china-exit-ban-deport.html | Quiet Swap Before Talks A US Citizen For 7 Chinese | By Raymond Zhong and Katie Rogers | TX 9-117-906 | 2022-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/world/europe/austria-covid-vaccine-mandate-lockdown.html | Austria Will Mandate Vaccinations a First Among European Nations | By Jason Horowitz and Melissa Eddy | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/world/europe/maria-butina-russia-duma.html | Ascending to Russias Parliament After 15 Months in US Prisons | By Valerie Hopkins | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/world/europe/russia-putin-belarus-ukraine.html | Putin Nurtures Destabilization Keeping US and West on Edge | By Anton Troianovski | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/world/middleeast/prince-charles-egypt.html | Prince Charles Is Welcomed by an Egypt That Is Trying to Remake Itself | By Vivian Yee | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/interactive/2021/11/18/upshot/whats-in-democrats-reconciliation-bill.html | Everything in the House Democrats Budget Bill | By Alicia Parlapiano and Quoctrung Bui | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/live/2021/11/18/world/covid-vaccine-boosters-mandates/china-covid-hiding-sentence | In China Man Is Punished For Lying About Coronavirus | By Keith Bradsher | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/live/2021/11/19/us/kyle-rittenhouse-trial/kyle-rittenhouse-verdict | NOT GUILTY RULING ON ALL 5 CHARGES FOR RITTENHOUSE | By Julie Bosman | TX 9-117-906 | 2022-01-03 |
| 2021-11-20 | 2021-11-20 | https://www.nytimes.com/2021/11/19/opinion/peng-shuai-china.html | Where Is Peng Shuai | By The Editorial Board | TX 9-117-906 | 2022-01-03 |
| 2021-11-20 | 2021-11-20 | https://www.nytimes.com/2021/11/19/us/kenosha-lawsuit-victim.html | Civil Lawsuits Over Unrest In Kenosha Are Up Next | By Dan Hinkel | TX 9-117-906 | 2022-01-03 |
| 2021-11-20 | 2021-11-20 | https://www.nytimes.com/2021/11/19/us/politics/guantanamo-torture-fbi-cia.html | FBI Agents Became Temporary CIA Operatives in Secret Prisons Abroad | By Carol Rosenberg | TX 9-117-906 | 2022-01-03 |
| 2021-11-20 | 2021-11-20 | https://www.nytimes.com/2021/11/19/us/politics/russia-ukraine-biden-administration.html | Russian Threat to Ukraine Growing US Warns Allies | By Julian E Barnes and Eric Schmitt | TX 9-117-906 | 2022-01-03 |
| 2021-11-20 | 2021-11-20 | https://www.nytimes.com/2021/11/19/us/rittenhouse-acquittal-self-defense.html | SelfDefense Is Difficult To Disprove Experts Say | By Shaila Dewan and Mitch Smith | TX 9-117-906 | 2022-01-03 |
| 2021-11-20 | 2021-11-20 | https://www.nytimes.com/2021/11/20/us/california-fires-killed-sequoias.html | Sequoias Ravaged by Fires | By Vimal Patel | TX 9-117-906 | 2022-01-03 |
| 2021-11-20 | 2021-11-20 | https://www.nytimes.com/2021/11/20/us/politics/biden-spending-bill-cost.html | Why the Bills Total Price Went Up by 350 Billion As We Crunched Numbers | By Jim Tankersley | TX 9-117-906 | 2022-01-03 |
| 2021-10-05 | 2021-11-21 | https://www.nytimes.com/2021/10/05/books/review/chibundu-onuzo-sankofa.html | My Dad the Dictator | By Bliss Broyard | TX 9-117-906 | 2022-01-03 |
| 2021-10-11 | 2021-11-21 | https://www.nytimes.com/2021/10/11/books/review/silverview-john-le-carre.html | To Catch a Spy | By Joseph Finder | TX 9-117-906 | 2022-01-03 |
| 2021-10-12 | 2021-11-21 | https://www.nytimes.com/2021/10/12/books/review/diane-williams-how-high-that-high.html | Close Encounters | By Jessi Jezewska Stevens | TX 9-117-906 | 2022-01-03 |
| 2021-10-25 | 2021-11-21 | https://www.nytimes.com/2021/10/25/books/review/lemon-kwon-yeo-sun.html | The Virgin Homicides | By Oyinkan Braithwaite | TX 9-117-906 | 2022-01-03 |
| 2021-10-27 | 2021-11-21 | https://www.nytimes.com/2021/10/27/books/review/mark-oppenheimer-squirrel-hill.html | Sitting Shiva | By Irina Reyn | TX 9-117-906 | 2022-01-03 |

| 2021-10-28 | 2021-11-21 | https://www.nytimes.com/2021/10/28/books/review/patrick-rosal-last-thing-poems.html | Leaps and Bounds | By Stephanie Burt | TX 9-117-906 | 2022-01-03 |
|---|---|---|---|---|---|---|
| 2021-11-01 | 2021-11-21 | https://www.nytimes.com/2021/11/01/books/review/both-and-huma-abedin.html | Public and Private | By Susan Dominus | TX 9-117-906 | 2022-01-03 |
| 2021-11-02 | 2021-11-21 | https://www.nytimes.com/2021/11/02/books/review/olga-bernhard-schlink.html | Between Two Worlds | By Alida Becker | TX 9-117-906 | 2022-01-03 |
| 2021-11-09 | 2021-11-21 | https://www.nytimes.com/2021/11/09/books/obeautiful-jung-yun.html | Reporting on a Chaotic and Unfamiliar Place That Used to Be Home | By Elisabeth Egan | TX 9-117-906 | 2022-01-03 |
| 2021-11-09 | 2021-11-21 | https://www.nytimes.com/2021/11/09/us/fertility-clinic-embryo-mixup.html | We Had Their Baby and They Had Our Baby | By Neil Vigdor | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-21 | https://www.nytimes.com/2021/11/11/books/review/five-poets-who-find-music-in-the-personal-the-political-or-in-music-itself.html | The Shortlist | By Daisy Fried | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-21 | https://www.nytimes.com/2021/11/11/books/review/wholehearted-faith-rachel-held-evans.html | On the Best Seller List Rachel Held Evanss Legacy Endures | By Elisabeth Egan | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-21 | https://www.nytimes.com/2021/11/11/style/interracial-dating.html | The Complexities of Interracial Dating | By Brianna Holt | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-21 | https://www.nytimes.com/2021/11/12/opinion/gerrymandering-guarantee-clause.html | Madison Saw Something Weve Forgotten | By Jamelle Bouie | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-21 | https://www.nytimes.com/2021/11/15/books/review/the-1619-project-nikole-hannah-jones-caitlin-roper-ilena-silverman-jake-silverstein.html | A Nations Legacy | By Adam Hochschild | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-21 | https://www.nytimes.com/2021/11/15/nyregion/new-jersey-meals-program.html | Feeding the Hungry and Also Helping Restaurants | By Precious Fondren | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-21 | https://www.nytimes.com/2021/11/15/realestate/shopping-for-credenzas.html | Furnishing Form With Function | By Tim McKeough | TX 9-117-906 | 2022-01-03 |
| 2021-11-16 | 2021-11-21 | https://www.nytimes.com/2021/11/16/arts/music/maureen-cleave-dead.html | Maureen Cleave 87 Writer And a Beatles Confidante | By Annabelle Williams | TX 9-117-906 | 2022-01-03 |
| 2021-11-16 | 2021-11-21 | https://www.nytimes.com/2021/11/16/arts/television/lucy-hale-ragdoll.html | Lucy Hale Grooves to Elvis and Grease | By Sarah Bahr | TX 9-117-906 | 2022-01-03 |
| 2021-11-16 | 2021-11-21 | https://www.nytimes.com/2021/11/16/books/review/cathy-curtis-a-splendid-intelligence-the-life-of-elizabeth-hardwick.html | Razor Sharp | By Heather Clark | TX 9-117-906 | 2022-01-03 |
| 2021-11-16 | 2021-11-21 | https://www.nytimes.com/2021/11/16/magazine/co-worker-has-covid-coronavirus.html | Should Our Supervisor Have Told Us That a Colleague Had Covid | By Kwame Anthony Appiah | TX 9-117-906 | 2022-01-03 |
| 2021-11-16 | 2021-11-21 | https://www.nytimes.com/2021/11/16/magazine/jane-campion-power-of-the-dog.html | Into the Wild | By Jordan Kisner | TX 9-117-906 | 2022-01-03 |
| 2021-11-16 | 2021-11-21 | https://www.nytimes.com/2021/11/16/magazine/shooting-star.html | How to Spot A Shooting Star | By Jaime Lowe | TX 9-117-906 | 2022-01-03 |
| 2021-11-16 | 2021-11-21 | https://www.nytimes.com/2021/11/16/magazine/time-slips-time-travel.html | Time Slips | By Lucie Elven | TX 9-117-906 | 2022-01-03 |

| 2021-11-16 | 2021-11-21 | https://www.nytimes.com/2021/11/16/realesta te/in-florida-a-gut-renovation-in-shades-of-grape.html | The Renovation Comes in Shades of Grape | By Tim McKeough | TX 9-117-906 | 2022-01-03 |
|---|---|---|---|---|---|---|
| 2021-11-16 | 2021-11-21 | https://www.nytimes.com/2021/11/16/style/da isy-eagan-kurt-bloom.html | Theirs Is a Traditional Untraditional Union | By Alix Strauss | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-21 | https://www.nytimes.com/2021/11/17/arts/des ign/antiquities-manhattan-da.html | The Manhattan DAs Hall of Looted Idols | By Tom Mashberg | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-21 | https://www.nytimes.com/2021/11/17/arts/mu sic/philip-margo-dead.html | Philip Margo 79 Who Sang of a Sleepy Lion | By Neil Genzlinger | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-21 | https://www.nytimes.com/2021/11/17/magazi ne/a-crispy-upgrade-for-cheese-and-crackers.html | Stacking Cheddar Frying saltines turns this unpretentious bar snack sublime | By Gabrielle Hamilton | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-21 | https://www.nytimes.com/2021/11/17/magazi ne/george-gascon-los-angeles.html | The Lightning Rod | By Emily Bazelon and Jennifer Medina | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-21 | https://www.nytimes.com/2021/11/17/magazi ne/kyrsten-sinema-mitt-romney-ted-lasso.html | Good Game | By Jeremy Gordon | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-21 | https://www.nytimes.com/2021/11/17/nyregio n/marvin-stein-mafia-guardianship.html | Caught in the Middle of a Family Fight | By John Leland | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-21 | https://www.nytimes.com/2021/11/17/opinion /covid-retirement-older.html | Living My Life Again | By Katharine Esty | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-21 | https://www.nytimes.com/2021/11/17/opinion /covid-thanksgiving-holiday-risk.html | Can Covid Winter Be Merry and Bright | By New York Times Opinion | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-21 | https://www.nytimes.com/2021/11/17/realesta te/home-prices-arkansas-texas-and-minnesota.html | 450000 Homes in Arkansas Texas and Minnesota | By Angela Serratore | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-21 | https://www.nytimes.com/2021/11/17/realesta te/house-hunting-milan-italy.html | Townhouse Offers a Lofty Perch on a Boho Avenue | By Marcelle Sussman Fischler | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-21 | https://www.nytimes.com/2021/11/17/t-magazine/italy-la-posta-vecchia-dance-party.html | A Reunion By the Ocean | By Laura May Todd | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-21 | https://www.nytimes.com/2021/11/17/theater/ flying-over-sunset-broadway-james-lapine-lsd.html | The Celebrities With Kaleidoscope Eyes | By Lisa Birnbach | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-21 | https://www.nytimes.com/interactive/2021/11/ 17/well/live/holiday-gatherings-covid.html | Should We Just Cancel Everything | By Tara ParkerPope and Kenneth Chang | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-21 | https://www.nytimes.com/2021/11/18/arts/mu sic/the-meters-leo-nocentelli-solo-album.html | A Lost Album  Finds the Light | By Nate Rogers | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-21 | https://www.nytimes.com/2021/11/18/books/ wilbur-smith-dead.html | Wilbur Smith Author of Adventure Novels Dies at 88 | By Sam Roberts | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-21 | https://www.nytimes.com/2021/11/18/magazi ne/poem-hold-hands.html | Poem Hold Hands | By David Baker | TX 9-117-906 | 2022-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-11-18 | 2021-11-21 | https://www.nytimes.com/2021/11/18/magazine/real-estate-memphis-black-neighborhoods.html | Waiting for Prosperity | By Vanessa Gregory | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-21 | https://www.nytimes.com/2021/11/18/movies/jamie-dornan-belfast.html | Jamie Dornan Comes Home to Belfast | By Kyle Buchanan | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-21 | https://www.nytimes.com/2021/11/18/neediest-cases/striving-to-fulfill-the-college-dream.html | Striving to Fulfill College Dreams Everyone Deserves an Opportunity | By Kristen Bayrakdarian | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-21 | https://www.nytimes.com/2021/11/18/nyregion/bike-riding-coach-therapy.html | I Was Afraid of the Path So I Hired a Bike Coach | By Joyce Wadler | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-21 | https://www.nytimes.com/2021/11/18/opinion/covid-winter-risk.html | Can We Learn From Failure | By Zeynep Tufekci | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-21 | https://www.nytimes.com/2021/11/18/opinion/supply-chain-trucks-south-carolina-ports.html | Taking the Load Off Truck Drivers | By E Tammy Kim and Sean Rayford | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-21 | https://www.nytimes.com/2021/11/18/realestate/long-branch-nj-a-shore-city-with-a-mix-of-styles-and-a-comeback-spirit.html | A Diverse Shore City With a Comeback Spirit | By Kathleen Lynn | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-21 | https://www.nytimes.com/2021/11/18/realestate/which-cities-are-best-at-celebrating-thanksgiving.html | Thanksgiving by the Numbers | By Michael Kolomatsky | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-21 | https://www.nytimes.com/2021/11/18/sports/football/nfl-week-11-picks.html | Against the Cowboys Kansas City Faces a Reality Check | By Emmanuel Morgan | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-21 | https://www.nytimes.com/2021/11/18/style/haruki-murakami-t-shirt-book.html | Drawers Full of Wearable Memories | By Anna P Kambhampaty | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-21 | https://www.nytimes.com/2021/11/18/style/house-of-yes-x-manhattan-ian-schrager.html | When Bacchanalian Behavior Moves Into Manhattan | By Shane ONeill | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-21 | https://www.nytimes.com/2021/11/18/style/iman-david-bowie.html | The Essence of Their Love | By Guy Trebay | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-21 | https://www.nytimes.com/2021/11/18/style/siblings-falling-out-social-qs.html | Blocked by a Brother | By Philip Galanes | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-21 | https://www.nytimes.com/interactive/2021/11/18/realestate/18hunt-lane.html | A Single Mother Canvassed Coops and Condos on the Upper East Side Which Option Would You Choose | By Joyce Cohen | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-21 | https://www.nytimes.com/2021/11/19/arts/dance/berries-and-cream-tik-tok.html | Finding a Sweet Spot on TikTok | By Margaret Fuhrer | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-21 | https://www.nytimes.com/2021/11/19/arts/music/yannick-nezet-seguin-met-opera.html | Hes New Yorks  Conductor Now | By Zachary Woolfe | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-21 | https://www.nytimes.com/2021/11/19/arts/television/jeremy-renner-hawkeye-mayor-of-kingstown.html | He Delights in Showing His Range | By Dave Itzkoff | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-21 | https://www.nytimes.com/2021/11/19/books/review/david-sedaris-carnival-of-snackery-this-is-ear-hustle-nigel-poor-earlonne-woods-bourdain-oral-biography-laurie-woolev.html | Getting Personal | By Sebastian Modak | TX 9-117-906 | 2022-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-11-19 | 2021-11-21 | https://www.nytimes.com/2021/11/19/books/review/new-paperbacks.html | New in Paperback The Revolution According to Raymundo Mata and This Is Not My Memoir | By Jennifer Krauss | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-21 | https://www.nytimes.com/2021/11/19/business/inflation-retirement-savings.html | How to Guard Your Nest Egg  Against the Enemy Inflation | By John F Wasik | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-21 | https://www.nytimes.com/2021/11/19/business/roxane-gay-work-friend-hiring.html | The Sting of the Careless Email Chain | By Roxane Gay | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-21 | https://www.nytimes.com/2021/11/19/business/stock-market-bonds-crash.html | Buy Stocks to Prosper and Bonds to Sleep at Night | By Jeff Sommer | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-21 | https://www.nytimes.com/2021/11/19/nyregion/bill-ackman-penthouse-addition.html | Next Elon Musks Rocket Atop the Dakota | By Ginia Bellafante | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-21 | https://www.nytimes.com/2021/11/19/nyregion/damian-williams-civil-rights.html | With Hatred On the March Manhattan US Attorney Forms New Civil Rights Unit | By Karen Zraick and Benjamin Weiser | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-21 | https://www.nytimes.com/2021/11/19/nyregion/macys-thanksgiving-day-parade.html | Visions of Big Balloons Dance in His Head | By Tammy La Gorce | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-21 | https://www.nytimes.com/2021/11/19/nyregion/nyc-clubs-pandemic-debt.html | Yes the Party Is Back but Its Still Recovering | By Anna P Kambhampaty | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-21 | https://www.nytimes.com/2021/11/19/realestate/ibuying-ilending.html | Its a Deal Instantly | By Debra Kamin | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-21 | https://www.nytimes.com/2021/11/19/realestate/zillow-influencers.html | Here Are the Houses You Definitely Dont Want | By Ronda Kaysen | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-21 | https://www.nytimes.com/2021/11/19/sports/football/nj-high-school-football-campanile.html | New Jerseys First Family of Football Spreads Its Branches Wide | By Kevin Armstrong | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-21 | https://www.nytimes.com/2021/11/19/sports/soccer/transfer-rumors-mohamed-salah-barcelona-madrid.html | Things Change but Soccer Does Not Notice | By Rory Smith | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-21 | https://www.nytimes.com/2021/11/19/style/angela-schiller-robert-swift-wedding.html | They Fell for Each Other Over a Fall Lunch | By Judy Mandell | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-21 | https://www.nytimes.com/2021/11/19/style/benjamin-lowell-william-winkelman-wedding.html | Taking Life One Adventure at a Time | By Emma Grillo | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-21 | https://www.nytimes.com/2021/11/19/style/demi-singleton-serena-williams-king-richard.html | Onscreen She Stars As Serena Williams | By Kate Dwyer | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-21 | https://www.nytimes.com/2021/11/19/style/kathleen-reardon-timothy-agra-wedding.html | A Mermaid Finds Her Captain | By Jenny Block | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-21 | https://www.nytimes.com/2021/11/19/style/kelsey-reynolds-kamah-wilson-wedding.html | Dictating All the Terms That Define Their Love | By Jenny Block | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-21 | https://www.nytimes.com/2021/11/19/style/lorde-guggenheim.html | A Rumpus In the Rotunda | By Denny Lee | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-21 | https://www.nytimes.com/2021/11/19/style/love-on-the-spectrum-jodi-rodgers.html | We Could All Use a Jodi in Our Lives | By Valeriya Safronova | TX 9-117-906 | 2022-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 2021-11-19 | 2021-11-21 | https://www.nytimes.com/2021/11/19/style/modern-love-he-cared-so-i-broke-up-with-him.html | He Cared About Me So I Broke Up With Him | By Jessica Slice | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-21 | https://www.nytimes.com/2021/11/19/style/peter-vidani-jennifer-pierce-wedding.html | Anticipating a Deed They Said I Do | By Julianne McShane | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-21 | https://www.nytimes.com/2021/11/19/style/rebecca-woods-beth-schafer-wedding.html | How Do You Say Smitten in Yiddish | By Rosalie R Radomsky | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-21 | https://www.nytimes.com/2021/11/19/style/taileclaire-dominic-tetro-wedding.html | Geography Brought Them Closer Together | By Nina Reyes | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-21 | https://www.nytimes.com/2021/11/19/style/ycelit-lipinsky-ariel-greene-wedding.html | Attribute Everything to the Chill Yentas | By Becca Foley | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-21 | https://www.nytimes.com/2021/11/19/t-magazine/toyin-ojih-odutola-art.html | Finding Magic After Midnight | By Lovia Gyarkye | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-21 | https://www.nytimes.com/2021/11/19/us/california-wildfires-gary-stephen-maynard.html | Former Professor Is Indicted in Arson Spree in California That Started Wildfires | By Christine Hauser | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-21 | https://www.nytimes.com/2021/11/19/us/rev-w-sterling-cary-dead.html | Rev W Sterling Cary Pioneering Cleric and Civil Rights Leader Dies at 94 | By Sam Roberts | TX 9-117-906 | 2022-01-03 |
| 2021-11-20 | 2021-11-21 | https://www.nytimes.com/2021/11/20/nyregion/officers-excessive-force-stomp.html | Officers Used Excess Force In Arrest US Alleges | By Lola Fadulu | TX 9-117-906 | 2022-01-03 |
| 2021-11-20 | 2021-11-21 | https://www.nytimes.com/2021/11/20/business/career-spiritual-coaching-pandemic.html | Career Coaches Tell Clients to Seek Thyself | By Lauren Mechling | TX 9-117-906 | 2022-01-03 |
| 2021-11-20 | 2021-11-21 | https://www.nytimes.com/2021/11/20/climate/roundabouts-climate-emissions-driving.html | The Midwestern City Where Rounder Is Greener | By Cara Buckley and AJ Mast | TX 9-117-906 | 2022-01-03 |
| 2021-11-20 | 2021-11-21 | https://www.nytimes.com/2021/11/20/nyregion/fentanyl-opioid-deaths.html | This Is Poison Fentanyl Jolts Drug Epidemic | By Sarah Maslin Nir | TX 9-117-906 | 2022-01-03 |
| 2021-11-20 | 2021-11-21 | https://www.nytimes.com/2021/11/20/opinion/democrat-trump-elections.html | The Diminishing Democratic Majority | By Ross Douthat | TX 9-117-906 | 2022-01-03 |
| 2021-11-20 | 2021-11-21 | https://www.nytimes.com/2021/11/20/opinion/police-traffic-stops-deaths.html | When the Police Kill Without Cause | By The Editorial Board | TX 9-117-906 | 2022-01-03 |
| 2021-11-20 | 2021-11-21 | https://www.nytimes.com/2021/11/20/opinion/uk-france-submarine.html | Ooh La La Le Messy Divorce | By Maureen Dowd | TX 9-117-906 | 2022-01-03 |
| 2021-11-20 | 2021-11-21 | https://www.nytimes.com/2021/11/20/realestate/discrimination-holiday-displays-nyc.html | Is It Right to Have a Christmas Tree  In the Lobby but Not a Menorah | By Ronda Kaysen | TX 9-117-906 | 2022-01-03 |
| 2021-11-20 | 2021-11-21 | https://www.nytimes.com/2021/11/20/sports/tennis-shuai-peng-shuai-video.html | Videos Said to Be of Chinese Tennis Player Dont Resolve if She Is Safe | By Matthew Futterman and Christopher Clarey | TX 9-117-906 | 2022-01-03 |
| 2021-11-20 | 2021-11-21 | https://www.nytimes.com/2021/11/20/style/breed-children-climate-change.html | In an Age Like This Is It Still OK to Procreate | By Alex Williams | TX 9-117-906 | 2022-01-03 |
| 2021-11-20 | 2021-11-21 | https://www.nytimes.com/2021/11/20/style/frances-moore-lappe-diet-small-planet.html | 50 Years On a Legacy Of PlantBased Living | By Steven Kurutz | TX 9-117-906 | 2022-01-03 |
| 2021-11-20 | 2021-11-21 | https://www.nytimes.com/2021/11/20/us/allen-brooks-1910-lynching-dallas.html | Dallas Erects Memorial Where a Black Man Was Lynched in 1910 | By Claire Fahy | TX 9-117-906 | 2022-01-03 |
| 2021-11-20 | 2021-11-21 | https://www.nytimes.com/2021/11/20/us/kyle-rittenhouse-gun-control.html | Kenosha Trial Shows Nation Split by Guns | By Glenn Thrush | TX 9-117-906 | 2022-01-03 |

| 2021-11-20 | 2021-11-21 | https://www.nytimes.com/2021/11/20/politics/gop-trump-governors-midterms.html | GOP May Be Energized but Trump Cancel Culture Poses a Threat | By Jonathan Martin and Shane Goldmacher | TX 9-117-906 | 2022-01-03 |
| 2021-11-20 | 2021-11-21 | https://www.nytimes.com/2021/11/20/politics/democrats-biden-agenda.html | How Pelosi Got Her Democrats Over Finish Line | By Carl Hulse | TX 9-117-906 | 2022-01-03 |
| 2021-11-20 | 2021-11-21 | https://www.nytimes.com/2021/11/20/politics/us-middle-east.html | US Faces Questions From Arab Allies | By Helene Cooper | TX 9-117-906 | 2022-01-03 |
| 2021-11-20 | 2021-11-21 | https://www.nytimes.com/2021/11/20/world/africa/south-sudan-covid-flooding.html | Vaccines Arrival in South Sudan Is Cold Comfort | By Lynsey Addario | TX 9-117-906 | 2022-01-03 |
| 2021-11-20 | 2021-11-21 | https://www.nytimes.com/2021/11/20/world/asia/india-modi-farmer-protests.html | How Indias Farmers Organized and WellFunded Faced Down Modi | By Emily Schmall | TX 9-117-906 | 2022-01-03 |
| 2021-11-20 | 2021-11-21 | https://www.nytimes.com/2021/11/20/world/canada/canada-beaver-dams.html | A Furry National Symbol Too Busy for Its Own Good | By Ian Austen | TX 9-117-906 | 2022-01-03 |
| 2021-11-20 | 2021-11-21 | https://www.nytimes.com/2021/11/20/world/china-congo-cobalt.html | Power Struggle Over Cobalt Rattles the Clean Energy Revolution | By Dionne Searcey Michael Forsythe Eric Lipton and Ashley Gilbertson | TX 9-117-906 | 2022-01-03 |
| 2021-11-20 | 2021-11-21 | https://www.nytimes.com/2021/11/20/world/europe/austria-lockdown-vaccine-mandate-covid.html | Thousands of Austrians Protest New Covid Rules | By Melissa Eddy | TX 9-117-906 | 2022-01-03 |
| 2021-11-20 | 2021-11-21 | https://www.nytimes.com/2021/11/20/world/europe/daily-mail-editor-out.html | Londons Top Tabloid Changes Editors Which Could Please Downing Street | By Mark Landler | TX 9-117-906 | 2022-01-03 |
| 2021-11-20 | 2021-11-21 | https://www.nytimes.com/2021/11/20/world/europe/france-murder-ghislaine-marchal-omar-raddad.html | Bloody Scrawl Dead Socialite And a Mystery | By Norimitsu Onishi | TX 9-117-906 | 2022-01-03 |
| 2021-11-20 | 2021-11-21 | https://www.nytimes.com/2021/11/20/world/hunter-biden-china-cobalt.html | Mine Deal Tied To Bidens Son | By Michael Forsythe Eric Lipton and Dionne Searcey | TX 9-117-906 | 2022-01-03 |
| 2021-11-21 | 2021-11-21 | https://www.nytimes.com/2021/11/21/us/elijah-mcclain-settlement.html | McClain Family to Receive 15 Million in Settlement | By Sophie Kasakove | TX 9-117-906 | 2022-01-03 |
| 2021-11-21 | 2021-11-21 | https://www.nytimes.com/2021/11/21/business/media/american-high-teen-comedies-movies.html | High School The Remake | By Nicole Sperling | TX 9-117-906 | 2022-01-03 |
| 2021-11-21 | 2021-11-21 | https://www.nytimes.com/2021/11/21/business/the-week-in-business-biden-safety-net.html | The Week in Business Bidens Safety Net Package Clears One Hurdle | By Sarah Kessler | TX 9-117-906 | 2022-01-03 |
| 2021-11-21 | 2021-11-21 | https://www.nytimes.com/2021/11/21/sports/ncaafootball/ivy-league-football-champion.html | Despite Obstacles the Ivy League Was Glad to Be Back | By Billy Witz | TX 9-117-906 | 2022-01-03 |
| 2021-11-21 | 2021-11-21 | https://www.nytimes.com/2021/11/21/style/korea-hair-curlers-gen-z.html | Curlers in Your Hair No More Shame | By Jin Yu Young | TX 9-117-906 | 2022-01-03 |
| 2021-11-21 | 2021-11-21 | https://www.nytimes.com/2021/11/21/us/redistricting-gerrymandering-republicans.html | Legal Ways to Overturn Increasingly Egregious Gerrymanders Dwindle | By Michael Wines | TX 9-117-906 | 2022-01-03 |
| 2021-11-21 | 2021-11-21 | https://www.nytimes.com/2021/11/21/world/asia/myanmar-defectors-coup.html | Myanmars Notorious Army Faces Morale Crisis as More Soldiers Defect | By SuiLee Wee | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-21 | https://www.nytimes.com/2021/11/22/insider/unification-church-sushi.html | Telling The Untold Story of Sushi | By Daniel Fromson | TX 9-117-906 | 2022-01-03 |

| 2021-11-10 | 2021-11-22 | https://www.nytimes.com/2021/11/10/travel/fly-fishing-italy.html | The Joy of Casting in Clear Italian Waters | By Kenneth R Rosen | TX 9-117-906 | 2022-01-03 |
| 2021-11-11 | 2021-11-22 | https://www.nytimes.com/2021/11/11/movies/lady-gaga-ridley-scott-house-of-gucci.html | Learning To Play The Part So Well | By Kyle Buchanan | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-22 | https://www.nytimes.com/2021/11/17/technology/personaltech/chip-gaming-device-shortage.html | The Tech Gifts That Are Scarce This Season | By Brian X Chen | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-22 | https://www.nytimes.com/2021/11/18/business/mortgage-assistance-homeowners.html | Billions in Aid on the Way To Help With Mortgage Bills | By Matthew Goldstein | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-22 | https://www.nytimes.com/2021/11/18/technology/amazon-instagram-brand-loyalty.html | The Internet Broke Brand Loyalty | By Shira Ovide | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-22 | https://www.nytimes.com/2021/11/19/books/fatima-daas-the-last-one.html | Clashing Identities  Lesbian Muslim And Outsider | By Julia Webster Ayuso | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-22 | https://www.nytimes.com/2021/11/19/movies/passing-black-lesbian-women.html | Passing Between The Lines | By Salamishah Tillet | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-22 | https://www.nytimes.com/2021/11/19/movies/tick-tick-boom-robin-de-jesus.html | Tick Tick  Boom Is His Showcase | By Laura Zornosa | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-22 | https://www.nytimes.com/2021/11/19/opinion/grief-mourning-children.html | I Cannot Heal My Childrens Grief but I Can Empathize | By Miranda Featherstone | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-22 | https://www.nytimes.com/2021/11/19/opinion/trump-gop-misogyny.html | The GOP Has a Bad Men Problem | By Michelle Cottle | TX 9-117-906 | 2022-01-03 |
| 2021-11-20 | 2021-11-22 | https://www.nytimes.com/2021/11/19/opinion/kyle-rittenhouse-not-guilty-vigilantes.html | Rittenhouse and the Rights White Vigilante Heroes | By Charles M Blow | TX 9-117-906 | 2022-01-03 |
| 2021-11-20 | 2021-11-22 | https://www.nytimes.com/2021/11/20/arts/music/mick-rock-dead.html | Mick Rock Dies at 72 Photographers Name Was His Wild Destiny | By Neil Genzlinger | TX 9-117-906 | 2022-01-03 |
| 2021-11-20 | 2021-11-22 | https://www.nytimes.com/2021/11/20/business/dealbook/ray-dalio.html | Bridgewater Founder Writes on the Empires of the Past | By Andrew Ross Sorkin | TX 9-117-906 | 2022-01-03 |
| 2021-11-20 | 2021-11-22 | https://www.nytimes.com/2021/11/20/business/high-gas-prices.html | High Gas Prices Curb Traveling and Dining Out | By Emma Goldberg Coral Murphy Marcos and Kellen Browning | TX 9-117-906 | 2022-01-03 |
| 2021-11-20 | 2021-11-22 | https://www.nytimes.com/2021/11/20/nyregion/covid-booster-nyc.html | How to Get a Booster Shot in New York City | By Precious Fondren and Lola Fadulu | TX 9-117-906 | 2022-01-03 |
| 2021-11-20 | 2021-11-22 | https://www.nytimes.com/2021/11/20/technology/jay-last-dead.html | Jay Last 92 Physicist and a Pioneer of Silicon Valley | By Cade Metz | TX 9-117-906 | 2022-01-03 |
| 2021-11-20 | 2021-11-22 | https://www.nytimes.com/2021/11/20/us/cameron-lamb-eric-devalkenaere.html | Detective Is Guilty of Killing Black Man | By Maria Cramer | TX 9-117-906 | 2022-01-03 |
| 2021-11-20 | 2021-11-22 | https://www.nytimes.com/2021/11/20/us/claiborne-expressway-new-orleans-infrastructure.html | A Divided Neighborhoods Stake in the Infrastructure Bill | By Audra D S Burch | TX 9-117-906 | 2022-01-03 |
| 2021-11-21 | 2021-11-22 | https://www.nytimes.com/2021/11/21/arts/design/toek-tik-cambodian-artifacts.html | An ExPlunderer Helps Cambodia Reclaim Its Cultural Relics | By Tom Mashberg | TX 9-117-906 | 2022-01-03 |
| 2021-11-21 | 2021-11-22 | https://www.nytimes.com/2021/11/21/arts/music/met-opera-wagner-walkure.html | A Simpler Ring and a Better Fit | By Zachary Woolfe | TX 9-117-906 | 2022-01-03 |

| 2021-11-21 | 2021-11-22 | https://www.nytimes.com/2021/11/21/books/review-loft-generation-edith-schloss.html | New Yorks Midcentury Art Scene Springs to Life | By Alexandra Jacobs | TX 9-117-906 | 2022-01-03 |
|---|---|---|---|---|---|---|
| 2021-11-21 | 2021-11-22 | https://www.nytimes.com/2021/11/21/business/jonah-goldberg-steve-hayes-quit-fox-tucker-carlson.html | Jan 6 Show Spurs 2 Exits At Fox News | By Ben Smith | TX 9-117-906 | 2022-01-03 |
| 2021-11-21 | 2021-11-22 | https://www.nytimes.com/2021/11/21/canada-flooding-climate-change.html | Flooding Forces 17000 From British Columbia Homes Emptying Towns | By Ian Austen and Vjosa Isai | TX 9-117-906 | 2022-01-03 |
| 2021-11-21 | 2021-11-22 | https://www.nytimes.com/2021/11/21/opinion/astroworld-rust-surfside-conspiracies-catastrophes.html | When Disaster Strikes Are You a Conspiracist or Reformist | By Adrian J Rivera | TX 9-117-906 | 2022-01-03 |
| 2021-11-21 | 2021-11-22 | https://www.nytimes.com/2021/11/21/sports/football/jets-dolphins-score-elijah-moore.html | Another Jets Loss but a Touch of Fun | By Devin Gordon and Diante Lee | TX 9-117-906 | 2022-01-03 |
| 2021-11-21 | 2021-11-22 | https://www.nytimes.com/2021/11/21/sports/hockey/new-york-islanders-ubs-arena.html | We Waited a Long Time | By David Waldstein | TX 9-117-906 | 2022-01-03 |
| 2021-11-21 | 2021-11-22 | https://www.nytimes.com/2021/11/21/sports/marathon-dnf.html | Handling Unfinished Marathon Business | By Michael Malone | TX 9-117-906 | 2022-01-03 |
| 2021-11-21 | 2021-11-22 | https://www.nytimes.com/2021/11/21/sports/ncaafootball/utah-oregon-game.html | Crushing Loss Has Oregon And Pac12 Adrift Yet Again | By Alan Blinder | TX 9-117-906 | 2022-01-03 |
| 2021-11-21 | 2021-11-22 | https://www.nytimes.com/2021/11/21/sports/nets-james-harden.html | The Nets Are Winning Despite an Identity Crisis | By Tania Ganguli | TX 9-117-906 | 2022-01-03 |
| 2021-11-21 | 2021-11-22 | https://www.nytimes.com/2021/11/21/sports/soccer/manchester-united-ole-gunnar-solskjaer.html | With a Final Insult of a Defeat Solskjaer Is Out at Manchester United | By Rory Smith | TX 9-117-906 | 2022-01-03 |
| 2021-11-21 | 2021-11-22 | https://www.nytimes.com/2021/11/21/sports/tennis/alexander-zverev-atp-finals.html | Zverev Proves He Is Rising Despite Cloud Of Suspicion | By Christopher Clarey | TX 9-117-906 | 2022-01-03 |
| 2021-11-21 | 2021-11-22 | https://www.nytimes.com/2021/11/21/sports/tennis/peng-shuai-video-ioc.html | Missing Tennis Star Appears in Video Call | By Matthew Futterman | TX 9-117-906 | 2022-01-03 |
| 2021-11-21 | 2021-11-22 | https://www.nytimes.com/2021/11/21/theater/review-the-alchemist-a-play-in-search-of-comedy-gold.html | The Master Is Away OK Lets Play | By Elisabeth Vincentelli | TX 9-117-906 | 2022-01-03 |
| 2021-11-21 | 2021-11-22 | https://www.nytimes.com/2021/11/21/us/politics/iran-nuclear-standoff.html | Israeli Attacks  Spur Upgrade Of Iran Sites | By David E Sanger Steven Erlanger Farnaz Fassihi and Lara Jakes | TX 9-117-906 | 2022-01-03 |
| 2021-11-21 | 2021-11-22 | https://www.nytimes.com/2021/11/21/us/politics/manchin-sinema-republican-donors.html | GOP Donors Flock to Back 2 Democrats | By Kenneth P Vogel and Kate Kelly | TX 9-117-906 | 2022-01-03 |
| 2021-11-21 | 2021-11-22 | https://www.nytimes.com/2021/11/21/us/politics/thanksgiving-higher-prices.html | This Year Rising Prices During Holiday Season Could Cost Democrats | By Trip Gabriel | TX 9-117-906 | 2022-01-03 |
| 2021-11-21 | 2021-11-22 | https://www.nytimes.com/2021/11/21/us/rittenhouse-militia-paramilitary.html | To Paramilitary Groups Verdict In Kenosha Is Vindication | By Charles Homans | TX 9-117-906 | 2022-01-03 |
| 2021-11-21 | 2021-11-22 | https://www.nytimes.com/2021/11/21/world/africa/sudan-coup-abdalla-hamdok.html | Sudans Prime Minister Makes Deal With Military Angering Protesters | By Declan Walsh | TX 9-117-906 | 2022-01-03 |
| 2021-11-21 | 2021-11-22 | https://www.nytimes.com/2021/11/21/world/americas/chile-election-boric-kast.html | Chilean Voters Give Lead To a FarRight Candidate | By Pascale Bonnefoy and Ernesto Londoo | TX 9-117-906 | 2022-01-03 |

| 2021-11-21 | 2021-11-22 | https://www.nytimes.com/2021/11/21/americas/haiti-missionaries-kidnapping.html | 2 of 17 Kidnapped in Haiti Are Free Group Says | By Maria AbiHabib | TX 9-117-906 | 2022-01-03 |
|---|---|---|---|---|---|---|
| 2021-11-21 | 2021-11-22 | https://www.nytimes.com/2021/11/21/world/americas/yunior-garcia-exile-spain.html | Opposition Leader Flees As Cuba Works to Stifle A Resistance Movement | By Nicholas Casey | TX 9-117-906 | 2022-01-03 |
| 2021-11-21 | 2021-11-22 | https://www.nytimes.com/2021/11/21/world/asia/afghanistan-crops-opium-taliban.html | War and Drought Drive Afghan Farmers to Join the Opium Trade | By Thomas GibbonsNeff and Taimoor Shah | TX 9-117-906 | 2022-01-03 |
| 2021-11-21 | 2021-11-22 | https://www.nytimes.com/2021/11/21/world/asia/ardeshir-zahedi-dead.html | Ardeshir Zahedi Who Raised Irans Profile on a Tide of Champagne Dies at 93 | By Katharine Q Seelye | TX 9-117-906 | 2022-01-03 |
| 2021-11-21 | 2021-11-22 | https://www.nytimes.com/2021/11/21/world/europe/austria-covid-lockdown-vaccine-mandates.html | Frustrated Austrians Argue Over Virus Restrictions | By Melissa Eddy | TX 9-117-906 | 2022-01-03 |
| 2021-11-21 | 2021-11-22 | https://www.nytimes.com/2021/11/21/world/europe/spain-evictions-cerberus-covid.html | Demanding Rent Relief As Evictions  Roil Spain | By Nicholas Casey and Roser Toll Pifarr | TX 9-117-906 | 2022-01-03 |
| 2021-11-21 | 2021-11-22 | https://www.nytimes.com/2021/11/21/world/middleeast/shooting-israel-jerusalem.html | Palestinian Kills Israeli Near Holiest Site in Jerusalem | By Patrick Kingsley and Myra Noveck | TX 9-117-906 | 2022-01-03 |
| 2021-11-21 | 2021-11-22 | https://www.nytimes.com/2021/11/21/world/us-china-energy.html | How US Lost a Clean Energy Treasure to China | By Eric Lipton Dionne Searcey and Ashley Gilbertson | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-22 | https://www.nytimes.com/2021/11/21/sports/football/nfl-week-11-scores.html | What We Learned This Week | By Tyler Dunne | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-22 | https://www.nytimes.com/2021/11/21/us/wisconsin-parade-crash.html | SUV Fatally Plows Into Wisconsin Christmas Parade Striking Over 20 | By Dan Simmons Mitch Smith Robert Chiarito Jesus Jimnez and Livia AlbeckRipka | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-22 | https://www.nytimes.com/2021/11/22/arts/television/whats-on-tv-this-week.html | This Week on TV | By Geordon Wollner | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-22 | https://www.nytimes.com/2021/11/22/business/media/netflix-movies-theaters.html | Netflix Seeks To Create Blockbusters | By Nicole Sperling | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-22 | https://www.nytimes.com/2021/11/22/insider/times-hall-of-fame-voting.html | When The Times Doesnt Vote | By Mathew Brownstein | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-22 | https://www.nytimes.com/2021/11/22/nyregion/malcolm-x-assassination-halim-hayer.html | Exonerations Lift One Burden For an Assassin of Malcolm X | By Jonah E Bromwich Ashley Southall and Troy Closson | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-22 | https://www.nytimes.com/2021/11/22/sports/football/daniel-jones-giants-contract.html | Giants Facing a Complex Call About Their Future | By Emmanuel Morgan | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-22 | https://www.nytimes.com/2021/11/22/sports/mexico-city-capitanes-nba-texas.html | Traveling US Carrying the NBAs Hopes for Mexico | By Scott Cacciola | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-22 | https://www.nytimes.com/2021/11/22/us/us-covid-cases-rising-thanksgiving.html | US Virus Cases Are Rising Again As Holiday Nears | By Mitch Smith | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-22 | https://www.nytimes.com/2021/11/22/world/middleeast/belarus-iraqi-migrant-deportations.html | Deported from Belarus Iraqis Are Left Destitute And Facing Grim Futures | By Jane Arraf and Sangar Khaleel | TX 9-117-906 | 2022-01-03 |
| 2021-11-05 | 2021-11-23 | https://www.nytimes.com/2021/11/05/well/dad-cerebral-palsy.html | Facing Fatherhood and Embracing a Disability | By Christopher Vaughan | TX 9-117-906 | 2022-01-03 |
| 2021-11-09 | 2021-11-23 | https://www.nytimes.com/2021/11/09/well/live/chronic-pain-treatment.html | Treatment Takes a Team  I Had to Build My Own | By Kari Cobham | TX 9-117-906 | 2022-01-03 |

| 2021-11-09 | 2021-11-23 | https://www.nytimes.com/2021/11/09/well/mind/chronic-pain-language-effects.html | Words Matter Apt Depictions Can Alter Pain | By Cameron Walker | TX 9-117-906 | 2022-01-03 |
|---|---|---|---|---|---|---|
| 2021-11-09 | 2021-11-23 | https://www.nytimes.com/2021/11/09/well/mind/glial-cells-chronic-pain-treatment.html | Sciences Quiet Hope for Ending the Agony | By David Dobbs | TX 9-117-906 | 2022-01-03 |
| 2021-11-09 | 2021-11-23 | https://www.nytimes.com/2021/11/09/well/mind/john-sarno-chronic-pain-relief.html | MindBody Connections to Suffering | By Juno DeMelo | TX 9-117-906 | 2022-01-03 |
| 2021-11-09 | 2021-11-23 | https://www.nytimes.com/2021/11/09/well/mind/psychologists-chronic-pain-therapy.html | Medications Arent the Only Option | By Sushma Subramanian | TX 9-117-906 | 2022-01-03 |
| 2021-11-13 | 2021-11-23 | https://www.nytimes.com/2021/11/13/us/premature-baby-guinness-record.html | Born 19 Weeks Early Baby Shocks Doctors | By Maria Cramer | TX 9-117-906 | 2022-01-03 |
| 2021-11-16 | 2021-11-23 | https://www.nytimes.com/2021/11/16/well/eat/stickers-fruits-vegetables.html | Does It Matter if I Eat the Stickers on Fruits and Vegetables | By Sophie Egan | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-23 | https://www.nytimes.com/2021/11/17/science/genetics-ethics-roma.html | Researchers Reveal the Long Misuse of Roma DNA | By Sabrina Imbler | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-23 | https://www.nytimes.com/2021/11/17/science/la-almoloya-spain.html | Sketching Faces Not Seen for Millenniums | By Jennifer Pinkowski | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-23 | https://www.nytimes.com/2021/11/17/well/move/exercise-cancer.html | Exercise the Cancer Threat Away | By Gretchen Reynolds | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-23 | https://www.nytimes.com/2021/11/18/opinion/colombia-environmental-defenders.html | The Worlds Deadliest Place for Environmentalists | By Blanca Luca Echeverry and Andrew Miller | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-23 | https://www.nytimes.com/2021/11/18/opinion/abortion-rights-judaism.html | Her Welfare Is Primary | By Sarah Seltzer | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-23 | https://www.nytimes.com/2021/11/19/technology/can-a-machine-learn-morality.html | Can a Machine Learn Morality | By Cade Metz | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-23 | https://www.nytimes.com/2021/11/19/well/move/workout-exercise-knee-health.html | To Keep Knees Healthy It Pays to Stay Active | By Alex Hutchinson | TX 9-117-906 | 2022-01-03 |
| 2021-11-21 | 2021-11-23 | https://www.nytimes.com/2021/11/21/us/candy-rogers-murder-case-solved.html | Suspects Family Helps Crack Girls Unsolved Killing From 1959 | By Michael Levenson | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/21/sports/terence-crawford-shawn-porter-fight.html | Crawford Has Decisions to Make About Getting Opponent He Wants | By Morgan Campbell | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/arts/design/city-gives-brooklyn-museum-50-million.html | Brooklyn Museum to Receive 50 Million From the City | By Sarah Bahr | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/arts/design/frank-stella-sculpture-world-trade-center.html | Revisiting Ground Zero | By MH Miller | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/arts/macys-parade-thanksgiving-2021.html | For Kids Parade Includes Asterisk | By Julia Jacobs | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/arts/music/eurydice-met-opera.html | Looking Back at an Operas Evolution | By Joshua Barone | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/arts/music/taylor-swift-red-taylors-version-billboard-chart.html | Swift Has Her Fourth No 1 in 16 Months | By Ben Sisario | TX 9-117-906 | 2022-01-03 |

| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/books/robert-bly-dead.html | Robert Bly a Poet Who Gave Rise to a Mens Movement Dies at 94 | By Robert D McFadden | TX 9-117-906 | 2022-01-03 |
|---|---|---|---|---|---|---|
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/business/athenahealth-hellman-friedman-bain-capital.html | In Big Buyout Year Deal for Athenahealth Shines at 17 Billion | By Michael J de la Merced | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/business/bezos-obama-foundation.html | Bezos Donates 100 Million to the Obama Foundation | By Nicholas Kulish | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/business/economy/fed-chair-jerome-powell-biden.html | President Seeks to Retain Powell As Leader of Fed | By Jeanna Smialek and Jim Tankersley | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/business/economy/lael-brainard-fed-vice-chair.html | DC Insider Tapped to Be No 2 at Fed | By Jeanna Smialek and Madeleine Ngo | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/business/media/alden-global-lee-enterprises.html | Alden Global Bids for Lee Enterprises a Big Newspaper Chain | By Katie Robertson | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/business/popeyes-london.html | UKs First Popeyes Prompts Biscuit Befuddlement | By Jenny Gross and Chris Stanford | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/business/thanksgiving-holiday-travel-airlines.html | One Big Holiday 20 Million Airline Passengers | By Sydney Ember and Niraj Chokshi | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/fashion/jewelry-gary-bowersox-afghanistan-gem-business.html | The future of Afghan gems | By Victoria Gomelsky | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/fashion/jewelry-history-beatriz-chadour-sampson-england.html | Following the golden clues | By Susanne Fowler | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/fashion/jewelry-leather-maria-sole-ferragamo-italy.html | From leather to a jewelry line | By Jessica Bumpus | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/fashion/jewelry-pink-sapphires-padparadscha-sri-lanka.html | Sapphires pink and trendy | By Melanie Abrams | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/fashion/jewelry-red-coral-torre-del-greco-italy.html | The challenges to coral and its artisans | By Laura Rysman | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/fashion/jewelry-rubies-myanmar-mozambique.html | The troubled Burmese rubies | By Nazanin Lankarani | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/fashion/jewelry-selections-liza-urla-gemologue-london.html | Five favorite pieces | By Penelope Colston | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/fashion/jewelry-selim-mouzannar-beirut.html | Beirut as inspiration | By Rachel Felder | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/fashion/jewelry-shin-ye-gwon-david-avalon-seoul.html | The king of Korean rap grills | By David Belcher | TX 9-117-906 | 2022-01-03 |

| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/fashion/jewelry-yutai-ishihara-tokyo.html | Jewelry designs to last | By Vivian Morelli | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/health/aduhelm-death-safety.html | Death of Participant In Alzheimers Trial Spurs FDA Inquiry | By Pam Belluck | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/movies/paul-thomas-anderson-licorice-pizza.html | Returning To the Valley Once More | By Kyle Buchanan | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/nyregion/brendan-hunt-online-threats-democrats.html | Man Who Threatened Democrats Is Sentenced  To 19 Months in Prison | By Rebecca Davis OBrien | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/nyregion/cuomo-covid-health-department.html | Covid Efforts Hindered By Cuomo Doctor Says | By Joseph Goldstein and Sharon Otterman | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/nyregion/cuomo-ny-assembly-investigation.html | Assembly Adds To the Findings Against Cuomo | By Grace Ashford and Luis FerrSadurn | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/nyregion/jimmy-hoffa-search.html | A New Search for Jimmy Hoffa | By James Barron | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/nyregion/new-york-tourism.html | Tourists Descend to Stroll Shop and Nosh Anew | By Nicole Hong Patrick McGeehan and Chelsia Rose Marcius | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/nyregion/steven-banks-resigns-nyc-social-services.html | NYC Official Who Protected Homeless Will Resign | By Andy Newman | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/opinion/thanksgiving-biden-rittenhouse.html | Thanks for This No Thanks to That | By Gail Collins and Bret Stephens | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/science/mammoth-tusk-ocean.html | Deep Mystery | By Annie Roth | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/sports/baseball/baseball-hall-of-fame-ballot.html | On the Ballot With Legacies And Stories | By Tyler Kepner | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/sports/basketball/south-carolina-uconn-womens-basketball.html | No 2 Huskies Sloppy in Showdown Loss | By Natalie Weiner | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/sports/lebron-james-ejected-isaiah-stewart.html | James Suspended Wont Face Knicks | By Victor Mather | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/sports/magnus-carlsen-chess.html | Making Big Money With Every Move | By Dylan Loeb McClain | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/sports/soccer/manchester-united-ole-solskjaer.html | Manchester Uniteds Past Glory Didnt Pave a Path Forward | By Rory Smith | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/sports/tennis/atp-finals-turin-sinner-berrettini.html | After ATP Finals Young Italians Hope to Keep Their Nation Buzzing | By Christopher Clarey | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/style/jewelry-prince-dimitri-of-yugoslavia.html | Fascinated by gems | By Kathleen Beckett | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/technology/elizabeth-holmes-testimony-day-2.html | Holmes Hones Defense With Testimony | By Erin Griffith and Erin Woo | TX 9-117-906 | 2022-01-03 |

| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/theater/girl-is-a-half-formed-thing-review.html | Anger at the Speed of Thought | By Laura CollinsHughes | TX 9-117-906 | 2022-01-03 |
|---|---|---|---|---|---|---|
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/theater/lynn-nottage-clydes-broadway-livestream.html | New Play Will Go Live but Stream Too | By Michael Paulson | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/upshot/powell-brainard-fed-biden.html | Biden Keeps Continuity Of Leaders At the Fed | By Neil Irwin | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/us/ahmaud-arbery-trial-family.html | A Mission for Arberys Loved Ones | By Tariro Mzezewa | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/us/arbery-murder-defendants.html | The Defendants | By Sophie Kasakove | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/us/groveland-four-exonerated-florida.html | 4 Black Men Exonerated In False Case Of Rape in 49 | By Amanda Holpuch | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/us/politics/capitol-riot-subpoenas-roger-stone-alex-jones.html | Five Trump Allies Including Jones and Stone See Jan 6 Subpoenas | By Luke Broadwater | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/us/politics/jan-6-trump-files.html | Lawyers Argue Panel Should See Trump Files | By Charlie Savage | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/us/politics/sean-parnell-suspends-pennsylvania-senate.html | Trump Pick Halts Senate Bid in Pennsylvania | By Jennifer Medina | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/well/live/heart-calcium-scan.html | A Scan That Can Help Guide Heart Treatment | By Jane E Brody | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/world/africa/kenya-covid-vaccination-mandate.html | Proof of Vaccination Mandate Is Met With Outrage in Kenya | By Abdi Latif Dahir | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/world/americas/guadeloupe-protests-covid-vaccine.html | French Vaccine Regulations Stir Violent Protests in Guadeloupe | By Aurelien Breeden | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/world/asia/china-peng-shuai-metoo.html | Lurching From Golden Flower to Silenced MeToo Accuser | By Alexandra Stevenson and Steven Lee Myers | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/world/europe/belarus-migrants-facebook-fake-news.html | On the Polish Border a Fight Against Cold Smugglers and Fake News | By Andrew Higgins Adam Satariano and Jane Arraf | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/world/europe/covid-europe-surge-protests.html | Anger Fills Europes Streets as Lockdowns Spread | By Steven Erlanger | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/world/europe/russia-memorial-prosecution.html | Putin Tries to Erase History of Gulag Atrocities | By Valerie Hopkins | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/world/middleeast/israel-netanyahu-trial-hefetz.html | Critical Witness Testifies at Netanyahu Trial Reviving a Drifting Case | By Patrick Kingsley and Isabel Kershner | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/live/2021/11/22/business/federal-reserve-powell-brainard/us-stock-market-today | Fed News Sends Markets Up Then Down | By Matt Phillips | TX 9-117-906 | 2022-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/live/2021/11/22/us/ahmaud-arbery-murder-trial/charges-arbery-murder-trial | The Charges | By Patrick J Lyons | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/live/2021/11/23/us/ahmaud-arbery-murder-trial/arbery-murder-trial-explained | Heres What You  Need to Know | By Richard Fausset | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-23 | https://www.nytimes.com/2021/11/22/books/review-tinderbox-hbo-oral-history-james-andrew-miller.html | Charting the Rise Of a Cable Giant | By Dwight Garner | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-23 | https://www.nytimes.com/2021/11/22/opinion/american-democracy.html | The Problem Of Political Despair | By Michelle Goldberg | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-23 | https://www.nytimes.com/2021/11/22/opinion/biden-infrastructure-spending.html | Spending as if The Future Matters | By Paul Krugman | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-23 | https://www.nytimes.com/2021/11/22/us/arbery-murder-trial-closing-arguments.html | Prosecutor Raises Racial Motive in Arbery Killing Trial | By Richard Fausset Tariro Mzezewa and Rick Rojas | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-23 | https://www.nytimes.com/2021/11/22/us/parkland-shooting-victims-settlement.html | Families Get 130 Million In Settlement Of Parkland | By Patricia Mazzei and Katie Benner | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-23 | https://www.nytimes.com/2021/11/22/us/wisconsin-waukesha-parade.html | Suspect Faced  Many Charges  Before Parade | By Mitch Smith Dan Simmons Glenn Thrush and Serge F Kovaleski | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-23 | https://www.nytimes.com/2021/11/22/world/canada/canada-indigenous-journalist-arrests.html | Journalists Arrested at Canada Rally Are Free on Bail | By Ian Austen | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-23 | https://www.nytimes.com/2021/11/23/sports/basketball/knicks-lakers-worth.html | Why Knicks and Lakers Are Worth Billions Win or Lose | By Sopan Deb | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-23 | https://www.nytimes.com/article/waukesha-victims-dancing-grannies.html | A March of Young Musicians And Dancing Grandmothers | By Shawn Hubler and Giulia Heyward | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-24 | https://www.nytimes.com/article/mlb-free-agency-tracker.html | Where Free Agents Went or Stayed | By Benjamin Hoffman | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-24 | https://www.nytimes.com/2021/11/18/dining/drinks/wine-school-greek-reds.html | Demystifying Greek Reds Is a Long Game | By Eric Asimov | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-24 | https://www.nytimes.com/2021/11/18/dining/upperline-closed-new-orleans.html | The Queen Calls It a Night | By Brett Anderson | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-24 | https://www.nytimes.com/2021/11/18/dining/wine-school-california-cabernet-sauvignon.html | Beyond Napa Valley | By Eric Asimov | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-24 | https://www.nytimes.com/2021/11/19/dining/elena-ruz-cuban-sandwich.html | May I Have an Elena Ruz Please | By Christina Morales | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-24 | https://www.nytimes.com/2021/11/19/dining/hanukkah-dessert-recipes.html | Hanukkah Desserts That Skip the Fryer | By Melissa Clark | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-24 | https://www.nytimes.com/2021/11/19/dining/matzo-ball-chicken-soup-recipe.html | OnePot Soup EightNight Holiday | By Joan Nathan | TX 9-117-906 | 2022-01-03 |
| 2021-11-21 | 2021-11-24 | https://www.nytimes.com/2021/11/21/opinion/thanksgiving-gratitude.html | This Year Exercise Your Thankfulness Muscles | By Tish Harrison Warren | TX 9-117-906 | 2022-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-11-22 | 2021-11-24 | https://www.nytimes.com/2021/11/22/dining/drinks/death-co-canned-cocktails.html | To Sip Collaboration Mixes Canned Cocktails | By Robert Simonson | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-24 | https://www.nytimes.com/2021/11/22/dining/friendsgiving.html | When Friendsgiving Is a Lifeline | By Eric Kim | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-24 | https://www.nytimes.com/2021/11/22/dining/missy-robbins-pasta-cookbook.html | To Prepare A Full Pasta Guide From Missy Robbins | By Florence Fabricant | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-24 | https://www.nytimes.com/2021/11/22/dining/mother-in-laws-kimchi-sampler.html | To Present This Tasting Sampler Goes Deep on Kimchi | By Florence Fabricant | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-24 | https://www.nytimes.com/2021/11/22/dining/museum-of-food-and-drink-talk.html | To Learn Cuisine of Indian Jews Is Topic of Discussions | By Florence Fabricant | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-24 | https://www.nytimes.com/2021/11/22/dining/native-americans-thanksgiving-corn.html | In the Feast a Helping of History | By Pete Wells | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-24 | https://www.nytimes.com/2021/11/22/dining/pie-server-cake-moma.html | To Serve Pie and Cake Servers Can Be Stylish | By Florence Fabricant | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-24 | https://www.nytimes.com/2021/11/22/dining/snacks-taralli.html | To Nibble Three Flavors of Taralli Are Ready for Snacking | By Florence Fabricant | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-24 | https://www.nytimes.com/2021/11/22/opinion/biden-powell-inflation-fed-economy.html | Cooling the Overheated Economy | By Michael R Strain | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-24 | https://www.nytimes.com/2021/11/22/travel/kentucky-tobacco-harvest.html | Supporting Families and Finding One in the Tobacco Fields | By Luke Sharrett | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/22/arts/design/us-mali-looted-antiquities-returned.html | Hundreds of Looted Ancient Artifacts Are Returned to Mali | By Zachary Small | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/22/nyregion/jack-brown-core-services-homeless-nyc.html | New York City Cuts Ties With Housing Group | By Amy Julia Harris | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/arts/music/grammy-awards-nominees.html | At the Grammys Expanded Options | By Ben Sisario | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/arts/music/grammys-nominee-list.html | Grammy Awards 2022 The Full List of Nominees | By Gabe Cohn | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/arts/music/snubs-surprises-grammy-awards.html | Making Sense of All the Noise | By Jon Caramanica Joe Coscarelli and Jon Pareles | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/arts/television/cowboy-bebop.html | Cowboy Bebop The Good and Bad | By Maya Phillips | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/books/review-white-on-white-aysegul-savas.html | Ruptures in the LandlordTenant Pact | By Molly Young | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/business/biden-oil-reserves-gas-prices.html | As Price of Gas Climbs Biden Taps Oil Reserves | By Zolan KannoYoungs Stanley Reed and Jim Tankersley | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/business/black-neighborhoods-history-revitalization.html | Reviving Storied Black Neighborhoods | By Seth Berkman | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/business/china-peng-shuai-metoo.html | China Cant Bury Its MeToo Scandal | By Li Yuan | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/business/economy/pakistan-imf-economy.html | Pakistan Seeks IMF Aid To Quell Inflation Crisis | By Emily Schmall and Salman Masood | TX 9-117-906 | 2022-01-03 |

| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/business/new-york-commercial-real-estate.html | Transactions | By Isabella Paoletto and Kristen Bayrakdarian | TX 9-117-906 | 2022-01-03 |
|---|---|---|---|---|---|---|
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/business/stores-open-thanksgiving-black-friday.html | Which Stores Are Open And Which Are Closed | By Coral Murphy Marcos | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/climate/climate-disaster-hud.html | Private Loans Are Filling Gap Of Slow Federal Disaster Aid | By Christopher Flavelle | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/climate/vaquita-mexico-extinction.html | A Gulf of California Porpoise Is on the Brink of Extinction | By Catrin Einhorn and Fred Ramos | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/dining/frankenmuth-restaurants-thanksgiving-dinner.html | Feeding the Holiday Spirit | By Sara Bonisteel | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/dining/new-york-restaurant-openings.html | El Pingino Focusing on Seafood in Greenpoint Opens | By Florence Fabricant | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/dining/restaurant-review-cha-kee-chinatown.html | A Beacon in Chinatowns Revival | By Pete Wells | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/health/walmart-cvs-opioid-lawsuit-verdict.html | Retail Chains Found at Fault In Opioid Crisis | By Jan Hoffman | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/movies/encanto-review.html | In This House Magic Is Made | By Maya Phillips | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/movies/house-of-gucci-review.html | Its Murder Dressed With an Italian Flair | By AO Scott | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/nyregion/affordable-housing-gowanus-soho.html | In Rezoning Bills de Blasio Eyes Affluent Areas of City | By Mihir Zaveri | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/nyregion/ethel-denise-perry-millennium-care-fraud.html | Director of Homeless Shelter Used Citys Money on Herself | By Andy Newman | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/nyregion/jeffrey-epstein-suicide-death.html | Lies Agitation and Despair Filled Epsteins Final Days in Jail | By Benjamin Weiser Matthew Goldstein Danielle Ivory and Steve Eder | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/nyregion/malcolm-x-daugher-malikah-shabazz.html | A Daughter  Of Malcolm X Is Found Dead  In Brooklyn | By Ashley Southall | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/nyregion/noncitizen-voting-rights-nyc.html | New York City to Extend Right To Vote to 800000 Noncitizens | By Jeffery C Mays and Annie Correal | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/opinion/russia-putin-west.html | No Putin Isnt Trying to Bring Down the West | By Kadri Liik | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/sports/baseball/bill-virdon-dead.html | Bill Virdon 90 Manager Of 4 Major League Teams And Hitter of Key Grounder | By Richard Goldstein | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/sports/sika-henry-triathlon.html | Black Triathlete Endured to Be Her Sports First | By Alanis Thames | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/technology/apple-nso-group-lawsuit.html | Apple Sues to Block Israeli Spyware Firm From iPhone Access | By Nicole Perlroth | TX 9-117-906 | 2022-01-03 |

| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/technology/clearview-ai-facial-recognition-accuracy.html | Clearview Face Recognition Passes Accuracy Tests | By Kashmir Hill | TX 9-117-906 | 2022-01-03 |
|---|---|---|---|---|---|---|
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/technology/elizabeth-holmes-testimony.html | On Stand Holmes Aims To Woo Jury | By Erin Griffith | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/technology/samsung-chip-plant-texas.html | Samsung to Build Chip Plant in Texas In Big Win for US | By David McCabe | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/us/army-navy-mascot-kidnap-goat.html | Army Cadets Tried to Get Navys Goat It Went as Well as the Bay of Pigs | By Dave Philipps | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/us/charlottesville-rally-verdict.html | Nine Are Held Liable in Rally by Right Wing | By Neil MacFarquhar | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/us/ian-fishback-dead.html | Maj Ian Fishback 42 Who Exposed Abuse of Detainees in Iraq Is Dead | By Sam Roberts | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/us/politics/jan-6-proud-boys-oathkeepers.html | Jan 6 Panel Subpoenas Militia Groups | By Luke Broadwater and Alan Feuer | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/us/politics/rural-health-care-relief-funds.html | 75 Billion  To Reinforce Health Care In Rural Areas | By Mark Walker | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/world/americas/venezuela-election-maduro.html | Flawed Vote Is One Way For Maduro to Keep Grip | By Isayen Herrera and Anatoly Kurmanaev | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/world/asia/chun-doo-hwan-dead.html | Chun Doohwan South Koreas Unrepentant ExDictator Dies at 90 | By Choe SangHun | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/world/asia/immigration-pandemic-labor-shortages.html | Wealthy Nations Compete to Lure Foreign Workers | By Damien Cave and Christopher F Schuetze | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/world/asia/kashmiri-activist-india-antiterror.html | Kashmiri Human Rights Activist Is Arrested Under Indias Antiterrorism Act | By Mujib Mashal | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/world/europe/bulgaria-bus-crash-north-macedonia.html | At Least 45 People Die In Bus Crash in Bulgaria | By Boryana Dzhambazova and Livia AlbeckRipka | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/world/europe/rudy-guede-free-killer-meredith-kercher.html | After 13 Years In Jail Killer Of Student  Is Free in Italy | By Elisabetta Povoledo | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/live/2021/11/23/business/news-business-stock-market/bank-regulators-released-a-road-map-for-crypto-regulation-thats-short-on-details | Crypto Road Map Is Short on Details | By Emily Flitter | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/live/2021/11/23/business/news-business-stock-market/chinas-peng-shuai-controversy-puts-pressure-on-olympic-sponsors | Pressure Mounts on Sponsors of Winter Games | By Lauren Hirsch and Michael J de la Merced | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-24 | https://www.nytimes.com/2021/11/23/nyregion/anthony-broadwater-alice-sebold.html | Man Who Served 16 Years Is Exonerated in Rape Case Described in Memoir | By Karen Zraick and Alexandra Alter | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-24 | https://www.nytimes.com/2021/11/23/opinion/climate-change-guilt-flights.html | Flying to Visit Family With Less Climate Guilt | By Farah Stockman | TX 9-117-906 | 2022-01-03 |

| 2021-11-24 | 2021-11-24 | https://www.nytimes.com/2021/11/23/opinion/liberals-survive-progressivism.html | Can Liberals Survive Progressivism | By Bret Stephens | TX 9-117-906 | 2022-01-03 |
|---|---|---|---|---|---|---|
| 2021-11-24 | 2021-11-24 | https://www.nytimes.com/2021/11/23/sports/south-carolina-womens-basketball.html | November Win and Poll  Hint at Potential Dynasty | By Natalie Weiner | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-24 | https://www.nytimes.com/2021/11/23/theater/clydes-review.html | More Than Just Sandwiches | By Jesse Green | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-24 | https://www.nytimes.com/2021/11/23/us/jury-deliberations-arbery-murder-trial.html | After Prosecutors Rebuttal Jury Begins Deliberations in Arbery Killing Trial | By Richard Fausset Rick Rojas and Tariro Mzezewa | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-24 | https://www.nytimes.com/2021/11/23/us/waukesha-parade-brooks-court.html | Suspect in Wisconsin Rampage Is Charged as Toll Rises to 6 | By Mitch Smith Brandon Dupr Serge F Kovaleski and Miriam Jordan | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-24 | https://www.nytimes.com/2021/11/23/us/waukesha-parade-children-injured.html | A Young Life Is Dashed And Others Are Shattered | By Shawn Hubler and Giulia Heyward | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-24 | https://www.nytimes.com/2021/11/24/us/politics/pentagon-ufos.html | US Forms Group to Shed Light on UFOs | By Julian E Barnes | TX 9-117-906 | 2022-01-03 |
| 2021-10-25 | 2021-11-25 | https://www.nytimes.com/2021/10/25/travel/sak-yant-tattoo-thailand.html | Ink in the Skin Bringing Protection By the Spirits | By Francesco Lastrucci | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-25 | https://www.nytimes.com/2021/11/18/travel/black-friday-travel-deals.html | Does Black Friday Matter to Travelers Anymore | By Elaine Glusac | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-25 | https://www.nytimes.com/2021/11/19/sports/autoracing/bob-bondurant-dead.html | Bob Bondurant Car Racer Who Tutored Actors on the Track Dies at 88 | By Richard Sandomir | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-25 | https://www.nytimes.com/2021/11/22/opinion/letters-new-year-resolution.html | The Nicest Resolution I Ever Made | By Margaret Renkl | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-25 | https://www.nytimes.com/2021/11/23/arts/television/kevin-hart-netflix.html | Broadening His Repertoire | By Dave Itzkoff | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-25 | https://www.nytimes.com/2021/11/23/business/economy/europe-covid-economy.html | As Covid Surges in Europe New Economic Toll Follows | By Patricia Cohen and Melissa Eddy | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-25 | https://www.nytimes.com/2021/11/23/business/peter-buck-dead.html | Peter Buck 90 Designer of Nuclear Plants Who Helped Create Subway Restaurants | By Katharine Q Seelye | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-25 | https://www.nytimes.com/2021/11/23/business/taxes-family-farm.html | Once Were Gone Were Not Coming Back | By Alyssa Schukar | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-25 | https://www.nytimes.com/2021/11/23/style/plant-gifts.html | Crop of Cute Gifts For Plant Lovers | By Anthony Rotunno | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-25 | https://www.nytimes.com/2021/11/23/style/the-sensibility-of-ssense.html | Value and the Sensibility of Ssense | By Nathan Taylor Pemberton | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-25 | https://www.nytimes.com/2021/11/23/theater/nyu-skirball-center-new-season.html | NYU Skirball Season Reinvigorates the Classics | By Sarah Bahr | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/2021/11/23/movies/thanksgiving-movies-streaming.html | Thanksgiving Movies to Watch After Your Big Meal Is Over | By Amy Nicholson | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/2021/11/23/world/europe/lithuania-migrants-belarus-middle-east.html | Lithuania Welcomes Refugees if Theyre Belarusian | By Anton Troianovski | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/2021/11/24/arts/design/artists-in-residence-los-angeles.html | Another Day At the Office Making Art | By Lauren Herstik and Graham Bowley | TX 9-117-906 | 2022-01-03 |

| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/2021/11/24/arts/design/maya-lin-rocking-the-boat.html | Dying Trees Revived As Art Then Crafts | By Zachary Small | TX 9-117-906 | 2022-01-03 |
|---|---|---|---|---|---|---|
| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/2021/11/24/arts/music/met-opera-eurydice.html | Teeming Action In the Underworld | By Zachary Woolfe | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/2021/11/24/books/review-in-eye-of-wild-nastassja-martin.html | One Womans Life Marked by the Bear | By Jennifer Szalai | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/2021/11/24/business/economy/fed-fomc-meeting-minutes-november-2021.html | Inflation Worries Drive Fed to Ponder a Quicker Tapering of Its BondBuying Program | By Madeleine Ngo | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/2021/11/24/business/economy/jobless-unemployment-claims.html | Jobless Claims Decline To a HalfCentury Low | By Nelson D Schwartz | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/2021/11/24/nyregion/columbia-grad-student-strike.html | Student Worker Union At Columbia Is Again Striking for Higher Pay | By Ashley Wong | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/2021/11/24/nyregion/nj-deer-venison-food-bank.html | Nonprofit Run by Hunters Helps to Feed the Hungry | By Tracey Tully | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/2021/11/24/nyregion/trump-investigation-cyrus-vance.html | Trump Inquiry Enters Key Phase as District Attorneys Term Nears End | By Ben Protess William K Rashbaum Jonah E Bromwich and David Enrich | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/2021/11/24/opinion/gop-democracy-trump.html | The Republicans Were Thankful For | By Michelle Cottle | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/2021/11/24/opinion/trucking-trump-biden-tariffs.html | End the Destructive TrumpBiden Tariffs | By Binyamin Appelbaum | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/2021/11/24/sports/baseball/steven-matz-cardinals-mets.html | Matz Goes To St Louis Cohen Goes  Off on Agent | By Tyler Kepner | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/2021/11/24/sports/football/nfl-st-louis-rams-relocation.html | NFL Settles Suit Over Rams Relocation for 790 Million | By Ken Belson | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/2021/11/24/sports/ncaabasketball/gonzaga-ucla.html | Gonzaga Gets Upper Hand on UCLA but Thats Only Step 1 | By Adam Zagoria | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/2021/11/24/sports/ncaafootball/college-football-thanksgiving.html | A Crash Course  In College Football For Thanksgiving | By Alan Blinder | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/2021/11/24/sports/olympics/china-sports-peng-shuai.html | Do Sports Still Need China | By Andrew Keh | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/2021/11/24/sports/soccer/karim-benzema-verdict-sex-tape-trial.html | French Star Is Convicted in Blackmailing Over Sex Tape | By Aurelien Breeden | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/2021/11/24/style/baby-yoda-grogu-balloon-thanksgiving-parade.html | A Pop Culture Figure Made ParadeWorthy | By Frank DeCaro | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/2021/11/24/style/yeezy-gap-jacket.html | Connecting With Kanye West | By Andr Wheeler | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/2021/11/24/technology/personaltech/best-tech-gifts.html | When the Best Tech Gifts  Dont Require Buying Tech | By Brian X Chen | TX 9-117-906 | 2022-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/2021/11/24/afghan-refugees.html | Difficult Choices in Resettling Afghan Refugees | By Michael D Shear and Jim Tankersley | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/2021/11/24/us/ahmaud-arbery-murder-verdict.html | Three in Georgia are Found Guilty in Arbery Murder | By Richard Fausset Tariro Mzezewa and Rick Rojas | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/2021/11/24/us/ahmaud-arbery-verdict-reaction.html | Justice Is Possible Widespread Praise For a Guilty Verdict | By Jack Healy and Tariro Mzezewa | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/2021/11/24/us/charlottesville-rally-trial.html | Charlottesvilles Extremist Theories Echo in the Mainstream Right | By Alan Feuer | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/2021/11/24/us/politics/biden-inflation-prices.html | Recovery Bet Haunts Biden | By Jim Tankersley | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/2021/11/24/us/politics/biden-thanksgiving-nantucket.html | Helicopters Clipboards and Crew Cuts The President Must Be in Town | By Zolan KannoYoungs | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/2021/11/24/us/politics/ian-fishback-veteran-mental-health-crisis.html | Death Highlights Depth Of an Army Health Crisis | By Jennifer Steinhauer | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/2021/11/24/us/republicans-biden-coronavirus.html | Still Resisting Mandates Republicans Blame Biden As Infections Start to Rise | By Jonathan Weisman | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/2021/11/24/world/australia/defamation-lawsuit.html | Australia Defamation Case Signals a Crackdown Critics Say | By Yan Zhuang | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/2021/11/24/world/europe/germany-new-chancellor-olaf-scholz.html | In Channeling Merkel Leader Takes the Reins | By Katrin Bennhold | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/2021/11/24/world/europe/iran-nuclear-talks.html | Iran Rebuffs  Watchdog  On Resuming Inspections | By Steven Erlanger | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/2021/11/24/world/europe/migrants-boat-capsize-calais.html | Migrants Boat Capsizes In the English Channel | By Aurelien Breeden Constant Mheut and Norimitsu Onishi | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/2021/11/24/world/europe/poland-border-migrants-politics.html | Migrant Crisis at Polands Border Eases Pressure on Government | By Andrew Higgins and Monika Pronczuk | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/2021/11/24/world/europe/uk-virus-herd-immunity.html | Talk of Herd Immunity Revives Debate on UK Covid Policy | By Stephen Castle and Mark Landler | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/interactive/2021/11/24/us/covid-uptick-thanksgiving.html | See Where US Covid Cases and Hospitalizations Are Surging | By Keith Collins | TX 9-117-906 | 2022-01-03 |
| 2021-11-25 | 2021-11-25 | https://www.nytimes.com/2021/11/25/health/covid-vaccine-children-immunocompromised.html | Childrens Shots  Lift Big Burden  In Some Homes | By Jennifer Steinhauer | TX 9-117-906 | 2022-01-03 |
| 2021-11-25 | 2021-11-25 | https://www.nytimes.com/2021/11/25/insider/a-taste-of-thanksgiving-tradition.html | A Taste of Thanksgiving Tradition | By Megan DiTrolio | TX 9-117-906 | 2022-01-03 |
| 2021-11-25 | 2021-11-25 | https://www.nytimes.com/2021/11/25/opinion/thanksgiving-penknife.html | The Penknife A Thanksgiving Memory | By Rafael Alvarez | TX 9-117-906 | 2022-01-03 |
| 2021-11-25 | 2021-11-25 | https://www.nytimes.com/2021/11/25/us/turkey-college-campus.html | Across the Country Off to College They Trot | By Mitch Smith | TX 9-117-906 | 2022-01-03 |
| 2021-10-11 | 2021-11-26 | https://www.nytimes.com/2021/10/11/travel/st-kilda-scotland.html | Unforgiving Scottish Outpost May Be Worth the Rough Ride | By Stephen Hiltner | TX 9-117-906 | 2022-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 2021-10-19 | 2021-11-26 | https://www.nytimes.com/2021/10/19/busines s/restaurants-robots-workers.html | Service With a Chirp Robots Step Up in Labor Shortage | By Janet Morrissey | TX 9-117-906 | 2022-01-03 |
| 2021-11-04 | 2021-11-26 | https://www.nytimes.com/2021/11/04/well/liv e/holiday-gift-guide-wellness.html | 2021 Holiday Gift Guide | By Tara ParkerPope and Tony Cenicola | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-26 | https://www.nytimes.com/2021/11/19/books/c aroline-todd-dead.html | Caroline Todd 86 Half Of a MysteryWriting Duo | By Clay Risen | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-26 | https://www.nytimes.com/2021/11/19/us/i-love-la-song.html | A Reporters Case for Los Angeles | By Soumya Karlamangla | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-26 | https://www.nytimes.com/2021/11/22/books/s ylvere-lotringer-dead.html | Sylvre Lotringer 83 ShapeShifting Force of the AvantGarde Dies | By Alex Traub | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-26 | https://www.nytimes.com/2021/11/23/arts/dan ce/cultural-center-opens-in-chelsea.html | Center in Chelsea Aims to Help Artists | By Javier C Hernndez | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-26 | https://www.nytimes.com/2021/11/23/busines s/media/biden-media-strategy.html | Bidens Media Restraint Draws Allies Concerns | By Michael M Grynbaum | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-26 | https://www.nytimes.com/2021/11/23/movies/ boiling-point-review.html | Boiling Point | By Glenn Kenny | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-26 | https://www.nytimes.com/2021/11/23/movies/ the-humans-review.html | Dinner With a Side of Existential Dread | By Jeannette Catsoulis | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-26 | https://www.nytimes.com/2021/11/23/technol ogy/big-tech-small-businesses.html | Imagine Not Living in Big Techs World | By Shira Ovide | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-26 | https://www.nytimes.com/2021/11/24/arts/dan ce/nutcracker-new-york-city-ballet.html | Why Nutcracker Kids Stand Taller This Year | By Gia Kourlas | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-26 | https://www.nytimes.com/2021/11/24/arts/des ign/art-basel-miami-beach-betancourt.html | A Cultural Circus Returns to Give Gallerists a Jolt | By Brett Sokol | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-26 | https://www.nytimes.com/2021/11/24/arts/des ign/athena-latocha-bric-sculpture-native-american.html | Large Works in Communion With the Land | By Siddhartha Mitter | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-26 | https://www.nytimes.com/2021/11/24/arts/mu sic/slide-hampton-dead.html | Slide Hampton Trombonist And Composer Dies at 89 | By Clay Risen | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-26 | https://www.nytimes.com/2021/11/24/books/n ew-books-december.html | Give Them as Gifts to Others or to Yourself | By Joumana Khatib | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-26 | https://www.nytimes.com/2021/11/24/busines s/volkswagen-eco-herbert-diess.html | Steering Volkswagen  With Eye on Beating Tesla | By Melissa Eddy | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-26 | https://www.nytimes.com/2021/11/24/movies/ 8-bit-christmas-review.html | 8Bit Christmas | By Calum Marsh | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-26 | https://www.nytimes.com/2021/11/24/movies/ a-boy-called-christmas-review.html | A Boy Called Christmas | By Natalia Winkelman | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-26 | https://www.nytimes.com/2021/11/24/movies/ a-castle-for-christmas-review.html | A Castle for Christmas | By Lisa Kennedy | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-26 | https://www.nytimes.com/2021/11/24/movies/ drive-my-car-review.html | The Ride Is as Important as the Destination | By Manohla Dargis | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-26 | https://www.nytimes.com/2021/11/24/movies/ keep-sweet-review-a-legacy-of-polygamy-in-a religious-sect.html | Keep Sweet | By Ben Kenigsberg | TX 9-117-906 | 2022-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-11-24 | 2021-11-26 | https://www.nytimes.com/2021/11/24/movies/resident-evil-welcome-to-raccoon-city-review.html | Resident Evil Welcome to Raccoon City | By Amy Nicholson | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-26 | https://www.nytimes.com/2021/11/24/opinion/arbery-verdict-rittenhouse.html | Criminal Trials Are Not Moral Reckonings | By Sarah Lustbader | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-26 | https://www.nytimes.com/2021/11/24/opinion/creative-minority-multiculturalism.html | The Age of  The Creative Minority | By David Brooks | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-26 | https://www.nytimes.com/2021/11/24/opinion/hong-kong-university-china.html | A Blow to Hong Kongs Democracy | By Shuiyin Sharon Yam and Alex Chow | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-26 | https://www.nytimes.com/2021/11/24/sports/kyle-kuzma-bradley-beal-wizards.html | A Strong Start Without a Lot of Stars to Get in the Way | By Sopan Deb | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-26 | https://www.nytimes.com/2021/11/24/style/bergen-norway-rainwear-weather-shopping-fashion.html | How to beat the elements in Norway Shop | By Ingrid K Williams | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-26 | https://www.nytimes.com/2021/11/24/style/johannesburg-south-africa-victoria-yards.html | Where artisans and community meet | By Mark Ellwood | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-26 | https://www.nytimes.com/2021/11/24/style/shopping-colombia-indigenous.html | A celebration of Indigenous talent | By Nora Walsh | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-26 | https://www.nytimes.com/2021/11/24/style/spanish-ceramics.html | Going to the source for Spanish ceramics | By Andrew Ferren | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-26 | https://www.nytimes.com/2021/11/24/style/zagreb-croatia-accessories-fashion.html | In dapper Croatia accessorizing in style | By Kristin Vukovic | TX 9-117-906 | 2022-01-03 |
| 2021-11-25 | 2021-11-26 | https://www.nytimes.com/2021/11/25/nyregion/nypd-officers-shot-bronx.html | Two Officers Are Wounded In a Shootout in the Bronx | By Michael Levenson Karen Zraick and Ashley Southall | TX 9-117-906 | 2022-01-03 |
| 2021-11-25 | 2021-11-26 | https://www.nytimes.com/2021/11/25/arts/music/classical-music-beethoven-joshua-bell.html | Dependability Itself | By Zachary Woolfe | TX 9-117-906 | 2022-01-03 |
| 2021-11-25 | 2021-11-26 | https://www.nytimes.com/2021/11/25/arts/television/how-to-with-john-wilson-season-2.html | This Weekend I Have | By Margaret Lyons | TX 9-117-906 | 2022-01-03 |
| 2021-11-25 | 2021-11-26 | https://www.nytimes.com/2021/11/25/arts/television/nash-bridges-don-johnson.html | For Don Johnson Its Back to Bridges | By Robert Ito | TX 9-117-906 | 2022-01-03 |
| 2021-11-25 | 2021-11-26 | https://www.nytimes.com/2021/11/25/books/noah-gordon-dead.html | Noah Gordon 95 Novelist With an Audience Overseas | By Sam Roberts | TX 9-117-906 | 2022-01-03 |
| 2021-11-25 | 2021-11-26 | https://www.nytimes.com/2021/11/25/business/retail-vaccine-mandates.html | Holiday Shopping Amid Unvaccinated Workers | By Lauren Hirsch and Sapna Maheshwari | TX 9-117-906 | 2022-01-03 |
| 2021-11-25 | 2021-11-26 | https://www.nytimes.com/2021/11/25/climate/smithsonian-museum-flooding.html | Saving History With WetVacs In Washington | By Christopher Flavelle | TX 9-117-906 | 2022-01-03 |
| 2021-11-25 | 2021-11-26 | https://www.nytimes.com/2021/11/25/movies/bruised-review.html | Bruised | By Teo Bugbee | TX 9-117-906 | 2022-01-03 |
| 2021-11-25 | 2021-11-26 | https://www.nytimes.com/2021/11/25/movies/burning-review-documentary-australia.html | Burning | By Nicolas Rapold | TX 9-117-906 | 2022-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-11-25 | 2021-11-26 | https://www.nytimes.com/2021/11/25/movies/licorice-pizza-review.html | California Dreaming and Scheming | By Manohla Dargis | TX 9-117-906 | 2022-01-03 |
| 2021-11-25 | 2021-11-26 | https://www.nytimes.com/2021/11/25/movies/twas-the-fight-before-christmas-review.html | ememTwas the Fight  Before Christmas | By Claire Shaffer | TX 9-117-906 | 2022-01-03 |
| 2021-11-25 | 2021-11-26 | https://www.nytimes.com/2021/11/25/movies/writing-with-fire-review.html | Writing With Fire | By Devika Girish | TX 9-117-906 | 2022-01-03 |
| 2021-11-25 | 2021-11-26 | https://www.nytimes.com/2021/11/25/nyregion/macys-thanksgiving-parade.html | Walking Back Toward Normal Parading Before Spectators Again | By Sarah Maslin Nir | TX 9-117-906 | 2022-01-03 |
| 2021-11-25 | 2021-11-26 | https://www.nytimes.com/2021/11/25/nyregion/new-jersey-police-officer-car-home.html | Officer Struck Man on Road Then Brought Body Home | By Mike Ives and Alyssa Lukpat | TX 9-117-906 | 2022-01-03 |
| 2021-11-25 | 2021-11-26 | https://www.nytimes.com/2021/11/25/opinion/cop26-gfanz-climate-change.html | Bankers Took Over the Climate Change Summit | By Christopher Caldwell | TX 9-117-906 | 2022-01-03 |
| 2021-11-25 | 2021-11-26 | https://www.nytimes.com/2021/11/25/opinion/self-sufficiency-generosity.html | SelfSufficiency Is Overrated | By Sarah Wildman | TX 9-117-906 | 2022-01-03 |
| 2021-11-25 | 2021-11-26 | https://www.nytimes.com/2021/11/25/sports/australia-volunteer-lifesaving-swimming.html | I Hated Swimming Until I Moved to Australia | By Damien Cave and Michaela Skovranova | TX 9-117-906 | 2022-01-03 |
| 2021-11-25 | 2021-11-26 | https://www.nytimes.com/2021/11/25/sports/soccer/manchester-united-ralf-rangnick.html | While Searching for New Manager Manchester United Is in Steady Hands | By Rory Smith | TX 9-117-906 | 2022-01-03 |
| 2021-11-25 | 2021-11-26 | https://www.nytimes.com/2021/11/25/us/alamo-burial-native-americans.html | A Texas Feud Heats Up Over How to Remember the Alamo | By Simon Romero | TX 9-117-906 | 2022-01-03 |
| 2021-11-25 | 2021-11-26 | https://www.nytimes.com/2021/11/25/us/politics/biden-putin-russia-ukraine.html | US Is Quiet on Its Line  With Russia Over Ukraine | By Michael Crowley and Julian E Barnes | TX 9-117-906 | 2022-01-03 |
| 2021-11-25 | 2021-11-26 | https://www.nytimes.com/2021/11/25/us/politics/republican-redistricting-swing-states.html | Maps Give GOP A Stranglehold In Swing States | By Nick Corasaniti | TX 9-117-906 | 2022-01-03 |
| 2021-11-25 | 2021-11-26 | https://www.nytimes.com/2021/11/25/us/prosecutor-white-jury-conviction-ahmaud-arbery.html | In Arbery Case Legal Strategy Full of Surprise | By Richard Fausset | TX 9-117-906 | 2022-01-03 |
| 2021-11-25 | 2021-11-26 | https://www.nytimes.com/2021/11/25/us/waukesha-wisconsin-brooks-bail.html | Waukesha Case Could Stall Efforts to Change How Courts Treat Bail | By Glenn Thrush and Shaila Dewan | TX 9-117-906 | 2022-01-03 |
| 2021-11-25 | 2021-11-26 | https://www.nytimes.com/2021/11/25/world/africa/ethiopia-abiy-troops-battlefront.html | Ethiopian Leader Vows  To Lead Troops in Battle | By Declan Walsh | TX 9-117-906 | 2022-01-03 |
| 2021-11-25 | 2021-11-26 | https://www.nytimes.com/2021/11/25/world/africa/somalia-explosion-school-8-dead.html | Explosion Outside School Kills 8 in Somalias Capital | By Abdi Latif Dahir | TX 9-117-906 | 2022-01-03 |
| 2021-11-25 | 2021-11-26 | https://www.nytimes.com/2021/11/25/world/asia/china-peng-shuai-zhang-gaoli.html | Leader Accused by Tennis Player Personified Power in Beijing Elite | By Chris Buckley and Steven Lee Myers | TX 9-117-906 | 2022-01-03 |
| 2021-11-25 | 2021-11-26 | https://www.nytimes.com/2021/11/25/world/asia/pakistan-taliban-afghanistan-madrasa.html | Pakistan Madrasa Taught the Leaders of Afghanistans Taliban | By Zia urRehman | TX 9-117-906 | 2022-01-03 |
| 2021-11-25 | 2021-11-26 | https://www.nytimes.com/2021/11/25/world/asia/solomon-islands-riot.html | Whats Behind the Protests in the Solomon Islands | By Yan Zhuang | TX 9-117-906 | 2022-01-03 |

| 2021-11-25 | 2021-11-26 | https://www.nytimes.com/2021/11/25/europe/english-channel-migrant-crossings.html | Undeterred by Channels Perils Migrants Still Plan to Cross | By Constant Mheut and Norimitsu Onishi | TX 9-117-906 | 2022-01-03 |
|---|---|---|---|---|---|---|
| 2021-11-25 | 2021-11-26 | https://www.nytimes.com/2021/11/25/world/europe/germany-coalition-green.html | Germanys New Leader Plans a Green Overhaul if He Can Disable the Debt Brake | By Katrin Bennhold and Melissa Eddy | TX 9-117-906 | 2022-01-03 |
| 2021-11-25 | 2021-11-26 | https://www.nytimes.com/2021/11/25/world/europe/russia-mine-explosion.html | Rescuers Are Among Dozens Killed in Coal Mine Explosion in Russia | By Ivan Nechepurenko | TX 9-117-906 | 2022-01-03 |
| 2021-11-25 | 2021-11-26 | https://www.nytimes.com/2021/11/25/world/gambia-jammeh-prosecution.html | Abuses Under Gambias ExRuler Should Be Prosecuted Panel Says | By Saikou Jammeh and Ruth Maclean | TX 9-117-906 | 2022-01-03 |
| 2021-11-25 | 2021-11-26 | https://www.nytimes.com/2021/11/25/world/macys-pikachu-parade-new-york-city.html | Day in the Life of a Balloon Handler | By George Gene Gustines | TX 9-117-906 | 2022-01-03 |
| 2021-11-25 | 2021-11-26 | https://www.nytimes.com/2021/11/25/world/variant-south-africa-covid.html | South Africa Identifies New Variant of Virus | By Lynsey Chutel Andrs R Martnez and Mike Ives | TX 9-117-906 | 2022-01-03 |
| 2021-11-26 | 2021-11-26 | https://www.nytimes.com/2021/11/26/health/texas-abortion-law-risky-pregnancy.html | Texas Doctors Say Abortion Law Complicates Risky Pregnancies | By Roni Caryn Rabin | TX 9-117-906 | 2022-01-03 |
| 2021-11-26 | 2021-11-26 | https://www.nytimes.com/2021/11/26/nyregion/nypd-murder-clearance-rate.html | A Grieving Family Waits as Cases Go Unsolved | By Ali Watkins | TX 9-117-906 | 2022-01-03 |
| 2021-11-26 | 2021-11-26 | https://www.nytimes.com/2021/11/26/sports/soccer/ballon-dor-messi-lewandowski.html | He Knows The Secret All of Soccer Wants to Hear  No He Wont Tell | By Rory Smith | TX 9-117-906 | 2022-01-03 |
| 2021-11-01 | 2021-11-27 | https://www.nytimes.com/interactive/2021/10/31/climate/climate-change-sustainability-definition.html | What Is a Carbon Footprint And 12 Other Climate Buzzwords | By Catrin Einhorn Christopher Flavelle Hiroko Tabuchi Brad Plumer and Winston ChoiSchagrin | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-27 | https://www.nytimes.com/2021/11/18/world/swab-test-covid.html | Must This Swab Go That Far Up Your Nose to Test for Covid Probably | By Livia AlbeckRipka and John Yoon | TX 9-117-906 | 2022-01-03 |
| 2021-11-20 | 2021-11-27 | https://www.nytimes.com/article/world-cup-2022-qualified-teams.html | A Year Out Heres Who Is Already in the World Cup | By Rory Smith | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-27 | https://www.nytimes.com/2021/11/22/us/nathan-johnson-dead.html | Nathan Johnson Modernist Architect of Detroits Black Churches Dies at 96 | By Penelope Green | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-27 | https://www.nytimes.com/2021/11/23/health/zena-stein-dead.html | Zena Stein 99 Researcher and Advocate of Womens Health | By Annabelle Williams | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-27 | https://www.nytimes.com/2021/11/23/travel/john-jay-paris-abigail-slavery.html | Enslaved to a Founding Father  She Sought Freedom in Paris | By Martha S Jones | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-27 | https://www.nytimes.com/2021/11/24/arts/music/mickey-guyton-grammy-nominations.html | Mickey Guyton  I Was Right | By Joe Coscarelli | TX 9-117-906 | 2022-01-03 |
| 2021-11-25 | 2021-11-27 | https://www.nytimes.com/2021/11/24/arts/music/grammy-nominations-taylor-swift-kanye-west.html | Big Names Benefit From Surprise Grammy Change | By Ben Sisario and Joe Coscarelli | TX 9-117-906 | 2022-01-03 |
| 2021-11-25 | 2021-11-27 | https://www.nytimes.com/2021/11/25/business/car-keys-fobs.html | Car Key of the Future Ecological Fashionable and Still Pocket Size | By Stephen Williams | TX 9-117-906 | 2022-01-03 |
| 2021-11-25 | 2021-11-27 | https://www.nytimes.com/2021/11/25/business/rivian-r1t-truck-review.html | Rivians Electric Truck Is a Cutie and a Beast | By Lawrence Ulrich | TX 9-117-906 | 2022-01-03 |
| 2021-11-25 | 2021-11-27 | https://www.nytimes.com/2021/11/25/movies/stephanie-beatriz-interview-encanto.html | Creating a Voice For Mirabel | By Carlos Aguilar | TX 9-117-906 | 2022-01-03 |

| 2021-11-25 | 2021-11-27 | https://www.nytimes.com/2021/11/25/opinion/liberals-happiness-thanksgiving.html | How Liberals Can Be Happier | By Brad Wilcox Hal Boyd and Wendy Wang | TX 9-117-906 | 2022-01-03 |
| 2021-11-26 | 2021-11-27 | https://www.nytimes.com/2021/11/26/arts/design/sophie-taeuber-arp-review-moma-dada.html | A Creativity Free to Wander | By Jason Farago | TX 9-117-906 | 2022-01-03 |
| 2021-11-26 | 2021-11-27 | https://www.nytimes.com/2021/11/26/arts/music/erin-morley-eurydice-met-opera.html | Savoring Her Moment at the Top | By Joshua Barone | TX 9-117-906 | 2022-01-03 |
| 2021-11-26 | 2021-11-27 | https://www.nytimes.com/2021/11/26/business/covid-variant-stock-market-oil-prices.html | New Variant Of Virus Sends Stocks Down | By Eshe Nelson | TX 9-117-906 | 2022-01-03 |
| 2021-11-26 | 2021-11-27 | https://www.nytimes.com/2021/11/26/business/holiday-shopping-stores.html | Holiday Shopping Meets New and Old Buyer Habits | By Sapna Maheshwari | TX 9-117-906 | 2022-01-03 |
| 2021-11-26 | 2021-11-27 | https://www.nytimes.com/2021/11/26/climate/climate-change-drilling-public-lands.html | Interior Dept Report on Drilling Mostly Silent on Climate Change | By Coral Davenport and Lisa Friedman | TX 9-117-906 | 2022-01-03 |
| 2021-11-26 | 2021-11-27 | https://www.nytimes.com/2021/11/26/health/omicron-variant-vaccines.html | Omicron Mutations May Allow A Quick Spread WHO Says | By Carl Zimmer | TX 9-117-906 | 2022-01-03 |
| 2021-11-26 | 2021-11-27 | https://www.nytimes.com/2021/11/26/movies/child-stars-belfast-king-richard.html | On Small Shoulders  Rest Some Big Films | By Sarah Bahr | TX 9-117-906 | 2022-01-03 |
| 2021-11-26 | 2021-11-27 | https://www.nytimes.com/2021/11/26/nyregion/edward-durr-new-jersey-republican.html | TruckDriving Republican Riding High in New Jersey | By Tracey Tully | TX 9-117-906 | 2022-01-03 |
| 2021-11-26 | 2021-11-27 | https://www.nytimes.com/2021/11/26/opinion/culture/mark-bittman-whole-wheat-bread.html | Your Sourdough Starter Can Be a Time Machine | By Mark Bittman | TX 9-117-906 | 2022-01-03 |
| 2021-11-26 | 2021-11-27 | https://www.nytimes.com/2021/11/26/opinion/touch-starvation-metaverse-virtual-worlds.html | Were Longing for the One Thing the Metaverse Cant Give Us | By JoAnna Novak | TX 9-117-906 | 2022-01-03 |
| 2021-11-26 | 2021-11-27 | https://www.nytimes.com/2021/11/26/opinion/us-military-sexual-violence-suicide.html | The Militarys Broken Culture Around Sexual Violence and Suicide | By Cyble C Greenberg | TX 9-117-906 | 2022-01-03 |
| 2021-11-26 | 2021-11-27 | https://www.nytimes.com/2021/11/26/science/merck-molnupiravir-antiviral-covid-pill.html | Merck Reports Lower Efficacy For Covid Pill | By Rebecca Robbins | TX 9-117-906 | 2022-01-03 |
| 2021-11-26 | 2021-11-27 | https://www.nytimes.com/2021/11/26/sports/nhl-quebec-players.html | Quebec Has Fewer NHL Players Than Sweden | By David M Shribman | TX 9-117-906 | 2022-01-03 |
| 2021-11-26 | 2021-11-27 | https://www.nytimes.com/2021/11/26/sports/olympics/rio-olympics-nuzman-diack-cabral.html | Official Who Brought 16 Games to Rio Gets 30 Years for Bribery | By Tariq Panja | TX 9-117-906 | 2022-01-03 |
| 2021-11-26 | 2021-11-27 | https://www.nytimes.com/2021/11/26/sports/soccer/italy-portugal-world-cup-qualifying.html | European Champion Italy or Ronaldos Portugal Will Miss World Cup | By Andrew Das | TX 9-117-906 | 2022-01-03 |
| 2021-11-26 | 2021-11-27 | https://www.nytimes.com/2021/11/26/theater/approval-junkie-faith-salie.html | Built Not Broken in Search for Affirmation | By Naveen Kumar | TX 9-117-906 | 2022-01-03 |
| 2021-11-26 | 2021-11-27 | https://www.nytimes.com/2021/11/26/theater/stephen-sondheim-dead.html | Stephen Sondheim Broadway Genius Is Dead at 91 | By Bruce Weber | TX 9-117-906 | 2022-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-11-26 | 2021-11-27 | https://www.nytimes.com/2021/11/26/us/missouri-officer-criminal-charge-dismissed.html | After Mediation Charge Against ExOfficer Is Dropped | By Christine Chung | TX 9-117-906 | 2022-01-03 |
| 2021-11-26 | 2021-11-27 | https://www.nytimes.com/2021/11/26/us/nj-lawsuit-apartment-locks.html | Slain Woman Had Begged Apartment Complex to Change Locks Lawsuit Claims | By Eduardo Medina | TX 9-117-906 | 2022-01-03 |
| 2021-11-26 | 2021-11-27 | https://www.nytimes.com/2021/11/26/us/politics/email-political-fundraising-pitches.html | Sly Deceptions by FundRaisers As They Chase Clicks and Cash | By Shane Goldmacher | TX 9-117-906 | 2022-01-03 |
| 2021-11-26 | 2021-11-27 | https://www.nytimes.com/2021/11/26/us/kushner-investment-middle-east.html | Kushner Chases Mideast Money | By Kate Kelly David D Kirkpatrick and Alan Rappeport | TX 9-117-906 | 2022-01-03 |
| 2021-11-26 | 2021-11-27 | https://www.nytimes.com/2021/11/26/world/africa/sudan-darfur-violence-protests.html | Deadly Clashes Erupt in Darfur as Sudans Crises Grow | By Abdi Latif Dahir | TX 9-117-906 | 2022-01-03 |
| 2021-11-26 | 2021-11-27 | https://www.nytimes.com/2021/11/26/world/americas/mexico-tiktok-journalist-izquierdo.html | Surviving Heartache And Illness to Emerge As a TikTok Influencer | By Oscar Lopez | TX 9-117-906 | 2022-01-03 |
| 2021-11-26 | 2021-11-27 | https://www.nytimes.com/2021/11/26/world/asia/india-kolkata-cafe-culture.html | At Two Kolkata Shops Refills Of Caffeine and Camaraderie | By Mujib Mashal | TX 9-117-906 | 2022-01-03 |
| 2021-11-26 | 2021-11-27 | https://www.nytimes.com/2021/11/26/world/europe/coronavirus-omicron-variant.html | New Variant Stirs Fears Of Setback Travel Bans Rise | By Richard PrezPea and Jason Horowitz | TX 9-117-906 | 2022-01-03 |
| 2021-11-26 | 2021-11-27 | https://www.nytimes.com/2021/11/26/world/europe/france-uk-migrants-english-channel.html | Acrimony Between Britain and France Slows Progress on Channel Crossings | By Mark Landler | TX 9-117-906 | 2022-01-03 |
| 2021-11-26 | 2021-11-27 | https://www.nytimes.com/2021/11/26/world/europe/mine-disaster-russia-safety.html | Mine Disaster in Russia Highlights Safety Defects | By Valerie Hopkins | TX 9-117-906 | 2022-01-03 |
| 2021-11-26 | 2021-11-27 | https://www.nytimes.com/2021/11/26/world/middleeast/iraq-migrants-belarus-border-european-union.html | Iraqis Home From Belarus  But EU Dream Remains | By Yasmine Mosimann and Valerie Hopkins | TX 9-117-906 | 2022-01-03 |
| 2021-11-26 | 2021-11-27 | https://www.nytimes.com/2021/11/26/your-money/inflation-holiday-gifts.html | Dont Let Inflation Dim Giving | By Ron Lieber | TX 9-117-906 | 2022-01-03 |
| 2021-11-27 | 2021-11-27 | https://www.nytimes.com/2021/11/26/sports/golf/brooks-koepka-bryson-dechambeau-the-match.html | No Blood Is Shed as Koepka Wins Grudge Match With DeChambeau | By Brendan Porath | TX 9-117-906 | 2022-01-03 |
| 2021-11-27 | 2021-11-27 | https://www.nytimes.com/2021/11/26/theater/remembering-stephen-sondheim.html | A Natural Instinct for Words and for Puzzling Out Their Deeper Meanings | By Jesse Green | TX 9-117-906 | 2022-01-03 |
| 2021-11-27 | 2021-11-27 | https://www.nytimes.com/2021/11/26/theater/stephen-sondheim-final-interview.html | In His Final Days Giving a Peek of a Last Show | By Michael Paulson | TX 9-117-906 | 2022-01-03 |
| 2021-11-27 | 2021-11-27 | https://www.nytimes.com/2021/11/27/nyregion/pittsford-racism.html | Racism Isnt New Here Incidents in Schools Bring Pain to a Suburb | By Jesse McKinley | TX 9-117-906 | 2022-01-03 |
| 2021-11-27 | 2021-11-27 | https://www.nytimes.com/2021/11/27/world/asia/afghanistan-economy-collapse-sanctions.html | No Money No Food No Medicine Afghan Economy Nears Collapse | By Christina Goldbaum | TX 9-117-906 | 2022-01-03 |
| 2021-09-14 | 2021-11-28 | https://www.nytimes.com/2021/09/14/books/review/hurts-so-good-leigh-cowart.html | Happy Tears | By Benoit DenizetLewis | TX 9-117-906 | 2022-01-03 |
| 2021-10-03 | 2021-11-28 | https://www.nytimes.com/2021/10/03/books/review/miriam-toews-fight-night.html | Tragicomic Relief | By Nadja Spiegelman | TX 9-117-906 | 2022-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-10-05 | 2021-11-28 | https://www.nytimes.com/2021/10/05/books/review/kyla-schuller-the-trouble-with-white-women-a-counterhistory-of-feminism.html | Some Womens Rights | By Joan Morgan | TX 9-117-906 | 2022-01-03 |
| 2021-10-05 | 2021-11-28 | https://www.nytimes.com/2021/10/05/books/review/we-are-not-like-them-christine-pride-jo-piazza.html | Best Friends Forever | By Naima Coster | TX 9-117-906 | 2022-01-03 |
| 2021-10-12 | 2021-11-28 | https://www.nytimes.com/2021/10/12/books/review/douglas-wolk-all-of-the-marvels.html | Panel Discussions | By Junot Daz | TX 9-117-906 | 2022-01-03 |
| 2021-10-12 | 2021-11-28 | https://www.nytimes.com/2021/10/12/books/review/small-pleasures-clare-chambers.html | Likely Story | By Virginia Feito | TX 9-117-906 | 2022-01-03 |
| 2021-10-12 | 2021-11-28 | https://www.nytimes.com/2021/10/12/books/review/those-we-throw-away-are-diamonds-mondiant-dogon.html | Horror and Hope | By Michela Wrong | TX 9-117-906 | 2022-01-03 |
| 2021-10-14 | 2021-11-28 | https://www.nytimes.com/2021/10/14/books/review/born-in-blackness-howard-french.html | Quite Continental | By Nigel Cliff | TX 9-117-906 | 2022-01-03 |
| 2021-10-14 | 2021-11-28 | https://www.nytimes.com/2021/10/14/books/review/now-comes-good-sailing-andrew-blauner.html | Transcendence | By John Kaag | TX 9-117-906 | 2022-01-03 |
| 2021-10-19 | 2021-11-28 | https://www.nytimes.com/2021/10/19/books/review/mark-mcgurl-everything-and-less-the-novel-in-the-age-of-amazon.html | Prime Account | By Leah Price | TX 9-117-906 | 2022-01-03 |
| 2021-10-26 | 2021-11-28 | https://www.nytimes.com/2021/10/26/books/review/the-deep-places-ross-douthat.html | Darkness Invisible | By Sara Austin | TX 9-117-906 | 2022-01-03 |
| 2021-10-28 | 2021-11-28 | https://www.nytimes.com/2021/10/28/books/review/the-chancellor-angela-merkel-kati-marton.html | Merkels Ascent | By Jacob Heilbrunn | TX 9-117-906 | 2022-01-03 |
| 2021-10-29 | 2021-11-28 | https://www.nytimes.com/2021/10/29/books/review/dark-room-glitter-ball-city-david-domine.html | Haunted House | By Louis Lucero II | TX 9-117-906 | 2022-01-03 |
| 2021-11-15 | 2021-11-28 | https://www.nytimes.com/interactive/2021/11/15/magazine/dr-becky-interview.html | Dr Becky Doesnt Think the Goal of Parenting Is to Make Your Kid Happy | By David Marchese | TX 9-117-906 | 2022-01-03 |
| 2021-11-16 | 2021-11-28 | https://www.nytimes.com/2021/11/16/books/review/american-comics-jeremy-dauber.html | Panel Discussions | By Michael Tisserand | TX 9-117-906 | 2022-01-03 |
| 2021-11-17 | 2021-11-28 | https://www.nytimes.com/2021/11/17/style/chaste-marriage-church.html | Far From Galilee a JosephandMary Sort of Marriage | By Geoffrey Leavenworth | TX 9-117-906 | 2022-01-03 |
| 2021-11-18 | 2021-11-28 | https://www.nytimes.com/2021/11/18/books/review/the-pioneer-woman-cooks-super-easy-ree-drummond.html | These Best Sellers Will Make Your Stomach Growl | By Elisabeth Egan | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-28 | https://www.nytimes.com/2021/11/22/magazine/cdc-pandemic-prediction.html | Inside the CDCs Pandemic Weather Service | By Jeneen Interlandi | TX 9-117-906 | 2022-01-03 |

| 2021-11-22 | 2021-11-28 | https://www.nytimes.com/2021/11/22/magazine/covid-progress.html | Could Covid Lead to Progress | By Steven Johnson | TX 9-117-906 | 2022-01-03 |
|---|---|---|---|---|---|---|
| 2021-11-22 | 2021-11-28 | https://www.nytimes.com/2021/11/22/opinion/israel-arkansas-bds-pledge.html | Boycott Is an American Tradition | By Alan Leveritt | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-28 | https://www.nytimes.com/2021/11/22/opinion/remote-work-gen-z.html | Remote Invisible and Failing at Work | By Anne Helen Petersen and Charlie Warzel | TX 9-117-906 | 2022-01-03 |
| 2021-11-22 | 2021-11-28 | https://www.nytimes.com/2021/11/22/realestate/long-island-city-afghanistan-zahra-sahebzada.html | Hope and Empowerment on the Queens Waterfront | By DW Gibson | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-28 | https://www.nytimes.com/2021/11/23/arts/television/jeff-goldblum.html | Jeff Goldblum Explores Miller and Monk | By Kathryn Shattuck | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-28 | https://www.nytimes.com/2021/11/23/arts/unsolved-mystery-podcasts.html | So Many Mysteries | By Emma Dibdin | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-28 | https://www.nytimes.com/2021/11/23/books/review/follett-mccloskey-rosenstiel.html | Political Thrillers | By Tobias Carroll | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-28 | https://www.nytimes.com/2021/11/23/books/review/mario-vargas-llosa-harsh-times.html | Despot Measures | By Hari Kunzru | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-28 | https://www.nytimes.com/2021/11/23/business/dealbook/companies-politics-partisan.html | Red Brands and Blue Brands | By David Gelles | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-28 | https://www.nytimes.com/2021/11/23/business/dealbook/cryptocurrency-code-law-technology.html | The Challenge of Balancing Code and Law | By Ephrat Livni | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-28 | https://www.nytimes.com/2021/11/23/business/dealbook/farm-carbon-credits.html | Down on the Farm Carbon Credits | By Elizabeth G Dunn | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-28 | https://www.nytimes.com/2021/11/23/business/dealbook/four-day-workweek.html | Four Workdays Really | By Kevin J Delaney | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-28 | https://www.nytimes.com/2021/11/23/business/dealbook/futurology-predictions.html | Revisiting Past Predictions | By John Herrman | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-28 | https://www.nytimes.com/2021/11/23/business/dealbook/insurance-companies-coal.html | Hatching a Plan to Take Down Coal | By Lauren Hirsch | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-28 | https://www.nytimes.com/2021/11/23/business/dealbook/living-longer-lives.html | As We Age What Should Change | By Corinne Purtill | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-28 | https://www.nytimes.com/2021/11/23/business/dealbook/sustainable-industry-climate.html | A New Industrial Revolution | By Patrick Sisson | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-28 | https://www.nytimes.com/2021/11/23/business/dealbook/women-college-economy.html | The New Couples Economy | By Justin Wolfers | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-28 | https://www.nytimes.com/2021/11/23/magazine/covid-design-legacy.html | The Design Legacy of Covid Its All Around You | By Rob Walker | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-28 | https://www.nytimes.com/2021/11/23/magazine/covid-lab-leak.html | You Should Be Afraid of the Next Lab Leak | By Jon Gertner | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-28 | https://www.nytimes.com/2021/11/23/magazine/estranged-father.html | Estrangement | By Elisa Gonzalez | TX 9-117-906 | 2022-01-03 |

| 2021-11-23 | 2021-11-28 | https://www.nytimes.com/2021/11/23/magazine/inheritance-ethics.html | What Should I Do With My Big Fat Inheritance | By Kwame Anthony Appiah | TX 9-117-906 | 2022-01-03 |
|---|---|---|---|---|---|---|
| 2021-11-23 | 2021-11-28 | https://www.nytimes.com/2021/11/23/magazine/standing-yoga.html | How to Stand | By Jaime Lowe | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-28 | https://www.nytimes.com/2021/11/23/magazine/vaping-fda.html | Vaping Is Risky Why Is the FDA Authorizing ECigarettes | By Kim Tingley | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-28 | https://www.nytimes.com/2021/11/23/opinion/biden-reagan-approval.html | Bidens Uncertain Future | By Jamelle Bouie | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-28 | https://www.nytimes.com/2021/11/23/opinion/move-to-texas.html | Is Texas the New California | By Farhad Manjoo Gus Wezerek and Yaryna Serkez | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-28 | https://www.nytimes.com/2021/11/23/realestate/why-im-a-npr-quiz-show-panelist-loves-her-messy-apartment.html | Shell Tell You She Adores Our Messy Apartment | By Joanne Kaufman | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-28 | https://www.nytimes.com/interactive/2021/11/22/nyregion/nyc-high-school-senior-covid.html | How One NYC Teen Navigated the Pandemic and Made It to Her Senior Year | By Eliza Shapiro and Gabriela Bhaskar | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-28 | https://www.nytimes.com/2021/11/24/arts/music/accordion-repair-francisco-luis-ramirez.html | He Will Heal Your Ailing Accordion | By Jordan Salama | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-28 | https://www.nytimes.com/2021/11/24/arts/music/margo-guryan-dead.html | Margo Guryan Singer Whose Album Drew Belated Acclaim Dies at 84 | By Neil Genzlinger | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-28 | https://www.nytimes.com/2021/11/24/books/review/new-paperbacks.html | Paperback Row | By Miguel Salazar | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-28 | https://www.nytimes.com/2021/11/24/books/review/red-and-green-and-blue-and-white-lee-wind-paul-zelinsky.html | Not All Sweetness and Light | By Laurel Snyder | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-28 | https://www.nytimes.com/2021/11/24/books/review/shakespeare-cohere-natural-language-processing.html | The Shakespeare Algorithm | By Stephen Marche | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-28 | https://www.nytimes.com/2021/11/24/books/review/veera-hiranandani-how-to-find-what-youre-not-looking-for.html | Jewish Pride and Prejudice | By Marjorie Ingall | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-28 | https://www.nytimes.com/2021/11/24/business/jake-wood-team-rubicon-groundswell-corner-office.html | Long Journey to Being an Entrepreneur | By David Gelles | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-28 | https://www.nytimes.com/2021/11/24/magazine/blinkist-optimization-app.html | Short Cuts | By Rosa Lyster | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-28 | https://www.nytimes.com/2021/11/24/magazine/covid-love-story-sockgate.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-28 | https://www.nytimes.com/2021/11/24/magazine/gene-synthesis.html | The GeneSynthesis Revolution | By Yiren Lu | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-28 | https://www.nytimes.com/2021/11/24/magazine/pandemic-aid.html | How the 4 Trillion Flood of Covid Relief Is Funding the Future | By Charley Locke and Christopher Payne | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-28 | https://www.nytimes.com/2021/11/24/magazine/paneer-fresh-cheese-recipe.html | Making Fresh Cheese at Home Is Worth It This Recipe Proves It | By Tejal Rao | TX 9-117-906 | 2022-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 2021-11-24 | 2021-11-28 | https://www.nytimes.com/2021/11/24/magazine/poem-buried-abecedary-for-intensive-care.html | Poem Buried Abecedary for Intensive Care | By Laura Kolbe and Reginald Dwayne Betts | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-28 | https://www.nytimes.com/2021/11/24/opinion/organ-transplant.html | Who Deserves a Lifesaving Organ | By Daniela J Lamas | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-28 | https://www.nytimes.com/2021/11/24/opinion/poor-dad-rich-kids.html | Rich Kids Poor Dad | By Esau McCaulley | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-28 | https://www.nytimes.com/2021/11/24/opinion/thanksgiving-family-forgiveness.html | Please Pass the Forgiveness | By Kelly Corrigan | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-28 | https://www.nytimes.com/2021/11/24/realestate/home-prices-illinois-pennsylvania-colorado.html | 900000 Homes in Illinois Pennsylvania and Colorado | By Angela Serratore | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-28 | https://www.nytimes.com/2021/11/24/realestate/house-hunting-in-brazil-a-19th-century-house-on-the-coast.html | Balconies With Views In an Old Coastal Town | By Alison Gregor | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-28 | https://www.nytimes.com/2021/11/24/style/yassify-bot-meme.html | Some Clarity on Meaning of Yassify | By Shane ONeill | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-28 | https://www.nytimes.com/2021/11/24/theater/mrs-doubtfire-wayne-karey-kirkpatrick.html | Mrs Doubtfire Gets a Makeover | By Rebecca J Ritzel | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-28 | https://www.nytimes.com/2021/11/24/theater/natalie-mendoza-moulin-rouge-broadway.html | Moulin Rouge  Has a New Satine  With History | By Michael Paulson | TX 9-117-906 | 2022-01-03 |
| 2021-11-25 | 2021-11-28 | https://www.nytimes.com/2021/11/25/arts/dance/ballroom-culture-in-colombia.html | Ballroom Takes Root in Colombia | By Genevieve Glatsky | TX 9-117-906 | 2022-01-03 |
| 2021-11-25 | 2021-11-28 | https://www.nytimes.com/2021/11/25/arts/dance/kariamu-welsh-dead.html | Kariamu Welsh 72 Who Used Dance To Tell Stories About Black Experience | By Penelope Green | TX 9-117-906 | 2022-01-03 |
| 2021-11-25 | 2021-11-28 | https://www.nytimes.com/2021/11/25/arts/design/turner-prize.html | Nothing Provokes Like a Turner Prize | By Elizabeth Fullerton | TX 9-117-906 | 2022-01-03 |
| 2021-11-25 | 2021-11-28 | https://www.nytimes.com/2021/11/25/fashion/holiday-windows-new-york-shopping.html | Holiday Windows Return Shoppers Too | By Katie Van Syckle | TX 9-117-906 | 2022-01-03 |
| 2021-11-25 | 2021-11-28 | https://www.nytimes.com/2021/11/25/neediest-cases/scrambling-to-keep-up-with-the-rent.html | Scrambling to Keep Up With the Rent Amid Crises | By Kristen Bayrakdarian | TX 9-117-906 | 2022-01-03 |
| 2021-11-25 | 2021-11-28 | https://www.nytimes.com/2021/11/25/realestate/brooklyn-is-the-capital-of-new-yorks-sellers-market.html | Little Wiggle Room for Buyers | By Michael Kolomatsky | TX 9-117-906 | 2022-01-03 |
| 2021-11-25 | 2021-11-28 | https://www.nytimes.com/2021/11/25/realestate/readington-nj-a-farm-community-intent-on-preserving-its-charm.html | Bucolic and Determined to Stay That Way | By Jill P Capuzzo | TX 9-117-906 | 2022-01-03 |
| 2021-11-25 | 2021-11-28 | https://www.nytimes.com/2021/11/25/sports/football/nfl-week-12-picks.html | Divisions Tighten When Any Given Sunday Is Every Sunday | By Emmanuel Morgan | TX 9-117-906 | 2022-01-03 |
| 2021-11-25 | 2021-11-28 | https://www.nytimes.com/2021/11/25/style/black-identity-social-qs.html | Racism With a Shrug | By Philip Galanes | TX 9-117-906 | 2022-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-11-25 | 2021-11-28 | https://www.nytimes.com/2021/11/25/style/versace-13-going-on-30-dress.html | How This Versace Dress Got New Life | By Jessica Testa | TX 9-117-906 | 2022-01-03 |
| 2021-11-25 | 2021-11-28 | https://www.nytimes.com/interactive/2021/11/25/realestate/25hunt-patel.html | Tired of the East Coast They Followed Their Hearts to Los Angeles But Where Would They End Up Living | By Candace Jackson | TX 9-117-906 | 2022-01-03 |
| 2021-11-26 | 2021-11-28 | https://www.nytimes.com/2021/11/26/arts/music/classical-music-malcolm-arnold.html | The Exalted Rollicking Music of a Bumpy Life | By Hugh Morris | TX 9-117-906 | 2022-01-03 |
| 2021-11-26 | 2021-11-28 | https://www.nytimes.com/2021/11/26/arts/television/its-always-sunny-in-philadelphia-rob-mcelhenney.html | Its Always Sunny With Rob McElhenney | By Ashley Spencer | TX 9-117-906 | 2022-01-03 |
| 2021-11-26 | 2021-11-28 | https://www.nytimes.com/2021/11/26/arts/television/its-always-sunny-in-philadelphia-top-episodes.html | Episodes to Check Out | By Austin Considine | TX 9-117-906 | 2022-01-03 |
| 2021-11-26 | 2021-11-28 | https://www.nytimes.com/2021/11/26/business/hanukkah-fails-holiday-gifts-christmas.html | Its Beginning to Look a Lot Like Hanukkah | By Emma Goldberg | TX 9-117-906 | 2022-01-03 |
| 2021-11-26 | 2021-11-28 | https://www.nytimes.com/2021/11/26/business/holiday-parties.html | Their Holiday Parties Are Just Getting Restarted | By Julia Rothman and Shaina Feinberg | TX 9-117-906 | 2022-01-03 |
| 2021-11-26 | 2021-11-28 | https://www.nytimes.com/2021/11/26/movies/flee-movie-jonas-poher-rasmussen.html | A Refugees Story Through Animation | By Lisa Abend | TX 9-117-906 | 2022-01-03 |
| 2021-11-26 | 2021-11-28 | https://www.nytimes.com/2021/11/26/nyregion/bemelmans-rainbow-room-revival.html | Manhattans OldSchool Places See New Crowds | By Alyson Krueger | TX 9-117-906 | 2022-01-03 |
| 2021-11-26 | 2021-11-28 | https://www.nytimes.com/2021/11/26/nyregion/secondhand-stores-nyc.html | In Pursuit of Old Friends and Tchotchkes | By Paige Darrah | TX 9-117-906 | 2022-01-03 |
| 2021-11-26 | 2021-11-28 | https://www.nytimes.com/2021/11/26/realestate/how-to-build-a-terrarium.html | Its Time To Work Inside | By Margaret Roach | TX 9-117-906 | 2022-01-03 |
| 2021-11-26 | 2021-11-28 | https://www.nytimes.com/2021/11/26/realestate/top-nyc-real-estate-sales.html | The Penthouse That Keeps Breaking Records in SoHo | By Vivian Marino | TX 9-117-906 | 2022-01-03 |
| 2021-11-26 | 2021-11-28 | https://www.nytimes.com/2021/11/26/sports/football/nfl-mental-health.html | In a Sport Built on Machismo Players Start to Open Up | By Anna Katherine Clemmons | TX 9-117-906 | 2022-01-03 |
| 2021-11-26 | 2021-11-28 | https://www.nytimes.com/2021/11/26/sports/olympics/olympics-china-peng-shuai.html | In IOCs Quiet Diplomacy Many See Whitewash of Chinas Actions | By Tariq Panja and Steven Lee Myers | TX 9-117-906 | 2022-01-03 |
| 2021-11-26 | 2021-11-28 | https://www.nytimes.com/2021/11/26/sports/soccer/manchester-united-manager.html | How Much Does a Manager Matter | By Rory Smith | TX 9-117-906 | 2022-01-03 |
| 2021-11-26 | 2021-11-28 | https://www.nytimes.com/2021/11/26/style/aastha-wadhwa-neil-chitrao-wedding.html | Getting It Right the Second Time Around | By Emma Grillo | TX 9-117-906 | 2022-01-03 |
| 2021-11-26 | 2021-11-28 | https://www.nytimes.com/2021/11/26/style/adam-dava-alana-salguero-wedding.html | Their First Date Was 14 Years in the Making | By Kristen Bayrakdarian | TX 9-117-906 | 2022-01-03 |
| 2021-11-26 | 2021-11-28 | https://www.nytimes.com/2021/11/26/style/becky-headen-tony-hernandez-wedding.html | She Fell for the Art Then for the Artist | By Vincent M Mallozzi | TX 9-117-906 | 2022-01-03 |
| 2021-11-26 | 2021-11-28 | https://www.nytimes.com/2021/11/26/style/brandon-kyle-goodman-big-mouth.html | Big Mouth Voice  Pinches Himself | By Brianna Holt | TX 9-117-906 | 2022-01-03 |
| 2021-11-26 | 2021-11-28 | https://www.nytimes.com/2021/11/26/style/carissa-schumacher-flamingo-estate-los-angeles.html | She Found the Voice She Had Been Waiting For | By Irina Aleksander | TX 9-117-906 | 2022-01-03 |

| 2021-11-26 | 2021-11-28 | https://www.nytimes.com/2021/11/26/style/gala-american-natural-history-museum-wnyc-radiolab.html | Whale Watching | By Denny Lee | TX 9-117-906 | 2022-01-03 |
| 2021-11-26 | 2021-11-28 | https://www.nytimes.com/2021/11/26/style/holly-lorka-melissa-shields-wedding.html | Everything Clicked With or Without Furniture | By Jenny Block | TX 9-117-906 | 2022-01-03 |
| 2021-11-26 | 2021-11-28 | https://www.nytimes.com/2021/11/26/style/modern-love-salmon-miscarriage-heels-skinny-pants.html | Swimming Upstream in Heels and Skinny Pants | By Rachel Stevens | TX 9-117-906 | 2022-01-03 |
| 2021-11-26 | 2021-11-28 | https://www.nytimes.com/2021/11/26/style/neal-kassell-meredith-woo-wedding.html | A Proposal Conducted Without Exclamation Points | By Vincent M Mallozzi | TX 9-117-906 | 2022-01-03 |
| 2021-11-26 | 2021-11-28 | https://www.nytimes.com/2021/11/26/style/walter-smith-randolph-leanne-armstead-wedding.html | For Investigative Editor a Foregone Conclusion | By Nina Reyes | TX 9-117-906 | 2022-01-03 |
| 2021-11-26 | 2021-11-28 | https://www.nytimes.com/2021/11/26/us/bradford-pear-tree-south-carolina.html | Popular Suburban Tree Has Become an Unstoppable Menace | By Rick Rojas | TX 9-117-906 | 2022-01-03 |
| 2021-11-26 | 2021-11-28 | https://www.nytimes.com/2021/11/26/world/asia/jakucho-setouchi-dead.html | Jakucho Setouchi 99 Buddhist Priest Who Wrote About Sex and Love Dies | By Motoko Rich and Makiko Inoue | TX 9-117-906 | 2022-01-03 |
| 2021-11-27 | 2021-11-28 | https://www.nytimes.com/2021/11/26/world/middleeast/iran-protests-water-shortages.html | Police in Iran  Clamp Down On Protests Over Scarcity | By Farnaz Fassihi | TX 9-117-906 | 2022-01-03 |
| 2021-11-27 | 2021-11-28 | https://www.nytimes.com/2021/11/27/arts/design/alice-waters-hammer-museum.html | Restauratrice Brings Her Art To the Museum | By Adam Nagourney | TX 9-117-906 | 2022-01-03 |
| 2021-11-27 | 2021-11-28 | https://www.nytimes.com/2021/11/27/business/dealbook/future-society-demographics.html | Waking Up in 2041 | By Andrew Ross Sorkin | TX 9-117-906 | 2022-01-03 |
| 2021-11-27 | 2021-11-28 | https://www.nytimes.com/2021/11/27/business/economy/inflation-nc-furniture-shortage.html | Shipping Snarl Energizes a US Furniture Hub | By Jeanna Smialek | TX 9-117-906 | 2022-01-03 |
| 2021-11-27 | 2021-11-28 | https://www.nytimes.com/2021/11/27/health/covid-nursing-home-booster.html | Nursing Homes Lagging In the Rollout of Boosters | By Reed Abelson | TX 9-117-906 | 2022-01-03 |
| 2021-11-27 | 2021-11-28 | https://www.nytimes.com/2021/11/27/health/diabetes-cure-stem-cells.html | A Cure for Severe Diabetes  For an Ohio Patient It Worked | By Gina Kolata | TX 9-117-906 | 2022-01-03 |
| 2021-11-27 | 2021-11-28 | https://www.nytimes.com/2021/11/27/opinion/republicans-trump.html | Republicans Have a Golden Opportunity | By Ross Douthat | TX 9-117-906 | 2022-01-03 |
| 2021-11-27 | 2021-11-28 | https://www.nytimes.com/2021/11/27/opinion/roe-abortion-dobbs-scotus.html | To Protect Abortion Rights Turn to Elections | By The Editorial Board | TX 9-117-906 | 2022-01-03 |
| 2021-11-27 | 2021-11-28 | https://www.nytimes.com/2021/11/27/realestate/residential-building-commercial-units-unsafe.html | A Business Operating in My Building Makes Me Feel Unsafe What Can I Do | By Ronda Kaysen | TX 9-117-906 | 2022-01-03 |
| 2021-11-27 | 2021-11-28 | https://www.nytimes.com/2021/11/27/sports/baseball/starling-marte-mets.html | Mets Bolster Their Offense By Signing Three Free Agents | By Tyler Kepner | TX 9-117-906 | 2022-01-03 |
| 2021-11-27 | 2021-11-28 | https://www.nytimes.com/2021/11/27/sports/ncaafootball/michigan-ohio-state-score.html | Michigan Knocks Ohio State From Contention | By Alan Blinder | TX 9-117-906 | 2022-01-03 |

| 2021-11-27 | 2021-11-28 | https://www.nytimes.com/2021/11/27/style/anti-vaccine-deaths-social-media.html | Draping the Dead  With Their Scorn | By Dan Levin | TX 9-117-906 | 2022-01-03 |
| 2021-11-27 | 2021-11-28 | https://www.nytimes.com/2021/11/27/style/fake-food-is-trendy-again.html | An Appetite for Inedible Delights | By Emma Grillo | TX 9-117-906 | 2022-01-03 |
| 2021-11-27 | 2021-11-28 | https://www.nytimes.com/2021/11/27/style/growing-old-in-high-style.html | Wellness Resort No Luxury Senior Living | By Steven Kurutz | TX 9-117-906 | 2022-01-03 |
| 2021-11-27 | 2021-11-28 | https://www.nytimes.com/2021/11/27/theater/stephen-sondheim-piano-bars-wakes.html | Impromptu Sondheim Wakes Fill Piano Bars With Tears and Tunes | By Elisabeth Vincentelli | TX 9-117-906 | 2022-01-03 |
| 2021-11-27 | 2021-11-28 | https://www.nytimes.com/2021/11/27/us/austin-texas-unaffordable-city.html | Coveted City Of Austin Is Getting  Expensive | By Edgar Sandoval | TX 9-117-906 | 2022-01-03 |
| 2021-11-27 | 2021-11-28 | https://www.nytimes.com/2021/11/27/us/kevin-strickland-exonerated-fundraiser.html | 13 Million Raised to Help Exonerated Man in Missouri | By Christine Chung and Claire Fahy | TX 9-117-906 | 2022-01-03 |
| 2021-11-27 | 2021-11-28 | https://www.nytimes.com/2021/11/27/us/minneapolis-school-integration.html | Minneapolis Integration Is a TwoWay Street | By Sarah Mervosh | TX 9-117-906 | 2022-01-03 |
| 2021-11-27 | 2021-11-28 | https://www.nytimes.com/2021/11/27/us/politics/biden-base-weakening-support.html | Democrats Struggle to Energize Their Base for Midterms as Frustrations Mount | By Lisa Lerer Astead W Herndon Nick Corasaniti and Jennifer Medina | TX 9-117-906 | 2022-01-03 |
| 2021-11-27 | 2021-11-28 | https://www.nytimes.com/2021/11/27/us/politics/biden-policies-approval-ratings.html | The Disconnect Between Bidens Popular Policies and His Ratings | By Nate Cohn | TX 9-117-906 | 2022-01-03 |
| 2021-11-27 | 2021-11-28 | https://www.nytimes.com/2021/11/27/world/africa/coronavirus-omicron-africa.html | African Nations  Bitterly Rebuke New Travel Bans | By Benjamin Mueller and Declan Walsh | TX 9-117-906 | 2022-01-03 |
| 2021-11-27 | 2021-11-28 | https://www.nytimes.com/2021/11/27/world/americas/brazil-president-lula.html | ExPresident Tries a Comeback Can He Bring Brazil Along | By Ernesto Londoo | TX 9-117-906 | 2022-01-03 |
| 2021-11-27 | 2021-11-28 | https://www.nytimes.com/2021/11/27/world/asia/solomon-islands-protests-bodies.html | 3 Burned Bodies Found In Solomon Islands Riots | By Yan Zhuang | TX 9-117-906 | 2022-01-03 |
| 2021-11-27 | 2021-11-28 | https://www.nytimes.com/2021/11/27/world/europe/admo-ducasse-adria-paris.html | A Tale of Culinary Reconciliation Beside the Eiffel Tower | By Roger Cohen | TX 9-117-906 | 2022-01-03 |
| 2021-11-27 | 2021-11-28 | https://www.nytimes.com/2021/11/27/world/middleeast/iran-israel-cyber-hack.html | Israel and Iran  Widen Targets  In a Cyberwar | By Farnaz Fassihi and Ronen Bergman | TX 9-117-906 | 2022-01-03 |
| 2021-11-27 | 2021-11-28 | https://www.nytimes.com/2021/11/27/world/middleeast/iraqi-kurd-migration.html | Twice They Gave Up All to Flee Iraq Only to Be Deported | By Jane Arraf | TX 9-117-906 | 2022-01-03 |
| 2021-11-28 | 2021-11-28 | https://www.nytimes.com/2021/11/28/business/the-week-in-business-federal-reserve-chair.html | The Week in Business Choosing the Same Path | By Gray Beltran | TX 9-117-906 | 2022-01-03 |
| 2021-11-28 | 2021-11-28 | https://www.nytimes.com/2021/11/28/business/uk-trucking-shortage-poland.html | PostBrexit LatePandemic Britain No Thanks | By David Segal | TX 9-117-906 | 2022-01-03 |
| 2021-11-28 | 2021-11-28 | https://www.nytimes.com/2021/12/06/technology/uber-spying-allegations.html | What Ubers Spies Really Did | By Kate Conger | TX 9-117-906 | 2022-01-03 |
| 2021-11-03 | 2021-11-29 | https://www.nytimes.com/2021/11/03/travel/jura-wine-climate-change.html | Climate Change Embitters a French Region | By Ceylan Yeginsu | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-29 | https://www.nytimes.com/2021/11/19/arts/bonnie-sherk-dead.html | Bonnie Sherk 76 Artist and Landscape Architect Who Was Full of Surprises | By Neil Genzlinger | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-29 | https://www.nytimes.com/2021/11/23/books/anomaly-herve-le-tellier.html | The Novel That Riveted France | By Roger Cohen | TX 9-117-906 | 2022-01-03 |

| 2021-11-24 | 2021-11-29 | https://www.nytimes.com/2021/11/24/arts/design/technoshamanism-hmkv-germany.html | Where the Shamans Use Smartphones | By Josie ThaddeusJohns | TX 9-117-906 | 2022-01-03 |
|---|---|---|---|---|---|---|
| 2021-11-24 | 2021-11-29 | https://www.nytimes.com/2021/11/24/business/wall-street-remote-work-banks.html | Wall Street Warms Up Grudgingly to Remote Work | By Lananh Nguyen | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-29 | https://www.nytimes.com/2021/11/24/technology/government-tech.html | Mission to Fix the Governments Dysfunctional Technology | By Shira Ovide | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-29 | https://www.nytimes.com/2021/11/24/technology/pinterest-whistle-blower-ifeoma-ozoma.html | Tech Activist Helps Others Sound Alarm On Employers | By Erin Woo | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-29 | https://www.nytimes.com/2021/11/24/theater/domhnall-gleeson-medicine.html | An Entertainer Even Off Stage | By Laura CollinsHughes | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-29 | https://www.nytimes.com/2021/11/24/travel/new-york-canada-tourism.html | In Buffalo Waiting and Waiting for the Canadians | By Jeff Z Klein | TX 9-117-906 | 2022-01-03 |
| 2021-11-26 | 2021-11-29 | https://www.nytimes.com/2021/11/26/opinion/democrats-aoc-build-back-better.html | Another Democrat to Be Mad At | By Greg Weiner | TX 9-117-906 | 2022-01-03 |
| 2021-11-26 | 2021-11-29 | https://www.nytimes.com/2021/11/26/us/politics/guantanamo-bay.html | Guantanamo Bay Beyond the Prison | By Erin Schaff and Carol Rosenberg | TX 9-117-906 | 2022-01-03 |
| 2021-11-27 | 2021-11-29 | https://www.nytimes.com/2021/11/27/opinion/omicron-variant-questions-coronavirus.html | 3 Questions We Must Answer About the Omicron Variant | By Ashish Jha | TX 9-117-906 | 2022-01-03 |
| 2021-11-27 | 2021-11-29 | https://www.nytimes.com/2021/11/27/opinion/space-tourism-awe.html | Space Tourists Wont Find the Awe They Seek | By Henry Wismayer | TX 9-117-906 | 2022-01-03 |
| 2021-11-27 | 2021-11-29 | https://www.nytimes.com/2021/11/27/theater/where-to-stream-stephen-sondheim-works.html | Encounter the World Sondheim Occupied | By Alexis Soloski | TX 9-117-906 | 2022-01-03 |
| 2021-11-27 | 2021-11-29 | https://www.nytimes.com/2021/11/27/world/middleeast/migrants-kurdish-channel.html | Desperate Journey Ends Couples Dream in Tragedy | By Jane Arraf | TX 9-117-906 | 2022-01-03 |
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/27/world/europe/laszlo-z-bito-dead.html | Laszlo Z Bito 87 Scientist Novelist and Philanthropist | By Sheryl Gay Stolberg | TX 9-117-906 | 2022-01-03 |
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/arts/art-basel-african-marcellina-akpojotor-sungi-mlengeya.html | Two different styles but the same spirit | By Ginanne Brownell | TX 9-117-906 | 2022-01-03 |
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/arts/art-basel-miami-beach-textiles-craft.html | Weaving different threads of art | By Ginanne Brownell | TX 9-117-906 | 2022-01-03 |
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/arts/art-basel-miami-beach.html | A fair meets a pentup demand | By Ted Loos | TX 9-117-906 | 2022-01-03 |
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/arts/art-fairs-preselling-art-basel-miami-beach.html | Ready to buy at the fair Not so fast | By Ted Loos | TX 9-117-906 | 2022-01-03 |
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/arts/artist-maryan-retrospective-art-basel-miami.html | Once reborn now rediscovered | By Hilarie M Sheets | TX 9-117-906 | 2022-01-03 |
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/arts/bogota-galleries-art-basel.html | For Bogot galleries Art Basel means business | By Ray Mark Rinaldi | TX 9-117-906 | 2022-01-03 |

| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/arts/david-shrigley-worms.html | Can art be silly Yes indeed | By Farah Nayeri | TX 9-117-906 | 2022-01-03 |
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/arts/design/ireland-museum-closing.html | A Focus on Ireland Is Found Untenable | By Colin Moynihan | TX 9-117-906 | 2022-01-03 |
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/arts/frida-kahlo-diego-rivera-machu-picchu-exhibition.html | Frida Kahlo Diego Rivera and ancient Peru | By Joseph B Treaster | TX 9-117-906 | 2022-01-03 |
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/arts/magali-arriola-mexico-art-basel.html | Making room for big ideas and big art | By Ray Mark Rinaldi | TX 9-117-906 | 2022-01-03 |
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/arts/mubarak-al-malik-qatar-miami.html | On a wall in Miami a face of Qatar | By David Belcher | TX 9-117-906 | 2022-01-03 |
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/arts/music/stephen-sondheim-music.html | A Master at Solving The Puzzle of Music | By Anthony Tommasini | TX 9-117-906 | 2022-01-03 |
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/arts/wava-carpenter-design-miami.html | The storyteller of Design Miami | By Rachel Felder | TX 9-117-906 | 2022-01-03 |
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/arts/west-palm-beach-boca-raton-activities.html | If you linger around Palm Beach and Boca Raton | By Joseph B Treaster | TX 9-117-906 | 2022-01-03 |
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/business/media/build-back-better-local-news.html | Local News Could Reap Federal Aid | By Marc Tracy | TX 9-117-906 | 2022-01-03 |
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/health/covid-omicron-vaccines-immunity.html | Racing to Assess How Shots Work Vs New Variant | By Apoorva Mandavilli | TX 9-117-906 | 2022-01-03 |
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/movies/encanto-box-office.html | Despite an Array of New Films Moviegoers Are Tough to Find | By Brooks Barnes | TX 9-117-906 | 2022-01-03 |
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/movies/the-humans-horror-movies.html | When Is a Horror Movie Not Really a Horror Movie | By Erik Piepenburg | TX 9-117-906 | 2022-01-03 |
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/obituaries/sylvia-weinstock-dead.html | Sylvia Weinstock 91  Whose Wedding Cakes Hit New Heights Dies | By Katharine Q Seelye | TX 9-117-906 | 2022-01-03 |
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/opinion/happiness-memory-best-days.html | You Can  Make Any Day  The Best Day  Of the Year | By Lindsay Crouse | TX 9-117-906 | 2022-01-03 |
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/sports/football/giants-eagles-jets-texans-score.html | Winning Margins if Not on Style Points | By Devin Gordon and Diante Lee | TX 9-117-906 | 2022-01-03 |
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/sports/ku-stevens-nevada.html | A Writers Journey With a Runner Who Honors Others Hard Miles | By Talya Minsberg | TX 9-117-906 | 2022-01-03 |
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/sports/ncaafootball/alabama-auburn-iron-bowl-overtime.html | Offense Loses Its Way But Tide Stay on Track | By Alanis Thames | TX 9-117-906 | 2022-01-03 |
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/sports/skiing/mikaela-shiffrin-slalom-vlhova.html | Matching A Record Spurred By a Rival | By Bill Pennington | TX 9-117-906 | 2022-01-03 |
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/style/virgil-abloh-dead.html | Virgil Abloh 41 Designer Who Broke Barriers Dies | By Vanessa Friedman | TX 9-117-906 | 2022-01-03 |
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/theater/kiki-and-herb-christmas-show.html | No RunoftheMill Cabaret Duo | By Alexis Soloski | TX 9-117-906 | 2022-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/domestic-violence-law-enforcement.html | A TearStreaked Face and a Scramble to Help in Maine | By Ellen Barry | TX 9-117-906 | 2022-01-03 |
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/us/infrastructure-megaprojects.html | When US Builds Big Costs and Timelines Swell | By Ralph Vartabedian | TX 9-117-906 | 2022-01-03 |
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/phil-saviano-dead.html | Phil Saviano Survivor Who Exposed Clergy Sex Abuse in Boston Dies at 69 | By Katharine Q Seelye | TX 9-117-906 | 2022-01-03 |
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/us/politics/china-nuclear-arms-race.html | Biden Explores Talks as China Builds Arsenal | By David E Sanger and William J Broad | TX 9-117-906 | 2022-01-03 |
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/us/politics/mark-esper-memoir-lawsuit.html | Esper Sues Defense Dept Over Memoir Redactions | By Maggie Haberman | TX 9-117-906 | 2022-01-03 |
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/us/politics/supreme-court-mississippi-abortion-law.html | Abortion Dividing Line  Of Fetal Viability Faces  A Supreme Court Test | By Adam Liptak | TX 9-117-906 | 2022-01-03 |
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/us/stowaway-miami-guatemala.html | Man Survives MiamiGuatemala City Flight in Planes Wheel Well Defying Odds | By Azi Paybarah | TX 9-117-906 | 2022-01-03 |
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/us/wright-brothers-bike-shop-demolish.html | Ohio City Prepares to Raze Building That Housed a Wright Brothers Bicycle Shop | By Eduardo Medina | TX 9-117-906 | 2022-01-03 |
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/world/asia/china-university-spies.html | As US Hunts For China Spies Scientists Recoil | By Amy Qin | TX 9-117-906 | 2022-01-03 |
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/world/europe/uk-supply-shortages.html | As Supply Shortages Plague Britain Wine Merchants Take to the Rails | By Stephen Castle and Jenny Gross | TX 9-117-906 | 2022-01-03 |
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/world/europe/uk-women-self-defense.html | At Gyms London Women  Fuel SelfDefense Revival | By Isabella Kwai | TX 9-117-906 | 2022-01-03 |
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/world/middleeast/israel-morocco-travel-bans-omicron.html | In Response to Omicron Variant Morocco Joins Israel in Banning Travelers | By Isabel Kershner | TX 9-117-906 | 2022-01-03 |
| 2021-11-29 | 2021-11-29 | https://www.nytimes.com/2021/11/29/business/media-misinformation-disinformation.html | New Words To Label The Truth | By Ben Smith | TX 9-117-906 | 2022-01-03 |
| 2021-11-29 | 2021-11-29 | https://www.nytimes.com/2021/11/29/sports/football/nfl-week-12.html | What We Learned This Week | By Tyler Dunne | TX 9-117-906 | 2022-01-03 |
| 2021-11-29 | 2021-11-29 | https://www.nytimes.com/2021/11/29/sports/football/patriots-titans-score.html | New England Returns to Business As Usual Leading the AFC East | By Ben Shpigel | TX 9-117-906 | 2022-01-03 |
| 2021-11-29 | 2021-11-29 | https://www.nytimes.com/2021/11/29/sports/packers-rams-score-nfl-week-12.html | Rodgers and the Packers Use Familiar Hands To Best the NewLook Rams | By Ken Belson | TX 9-117-906 | 2022-01-03 |
| 2021-11-29 | 2021-11-29 | https://www.nytimes.com/2021/11/29/arts/television/whats-on-tv-this-week-willy-wonka-and-a-west-side-story-special.html | This Week on TV | By Geordon Wollner | TX 9-117-906 | 2022-01-03 |
| 2021-11-29 | 2021-11-29 | https://www.nytimes.com/2021/11/29/business/radwood-cars.html | A Car Shows Time Warp to the 80s and 90s | By Mercedes Lilienthal | TX 9-117-906 | 2022-01-03 |
| 2021-11-29 | 2021-11-29 | https://www.nytimes.com/2021/11/29/insider/tracing-the-trail-of-amazon-deforestation.html | Tracing the Leather Supply Chain | By Sarah Bahr | TX 9-117-906 | 2022-01-03 |
| 2021-11-29 | 2021-11-29 | https://www.nytimes.com/2021/11/29/nyregion/ghislaine-maxwell-trial.html | As Maxwells Sex Trafficking Trial Begins Epsteins Shadow Looms Large | By Benjamin Weiser and Rebecca Davis OBrien | TX 9-117-906 | 2022-01-03 |

| 2021-11-29 | 2021-11-29 | https://www.nytimes.com/2021/11/29/nyregion/hochul-electrical-grid-climate-change.html | New Yorks Ambitious Clean Energy Plans Face Headwinds | By Anne Barnard and Grace Ashford | TX 9-117-906 | 2022-01-03 |
| 2021-11-08 | 2021-11-30 | https://www.nytimes.com/2021/11/08/business/e-bikes-urban-transit.html | An Electric Revolution  Its All About the Bike | By John Surico | TX 9-117-906 | 2022-01-03 |
| 2021-11-12 | 2021-11-30 | https://www.nytimes.com/2021/11/12/arts/design/badiucao-brescia-china.html | A Show Goes On Despite Chinas Efforts | By Elisabetta Povoledo | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-30 | https://www.nytimes.com/2021/11/19/science/frog-kick-testosterone.html | Testosterone Gives Frogs Legs a Kick Its a Sign | By Sabrina Imbler | TX 9-117-906 | 2022-01-03 |
| 2021-11-19 | 2021-11-30 | https://www.nytimes.com/2021/11/19/well/family/cannabis-pregnancy-behavior.html | Cannabis Pregnancy And Anxious Children | By Melinda Wenner Moyer | TX 9-117-906 | 2022-01-03 |
| 2021-11-20 | 2021-11-30 | https://www.nytimes.com/2021/11/20/science/chickpea-breeding-climate-change.html | LongRunning Legume The Chickpeas in Your Hummus Got Their Start 10000 Years Ago | By Veronique Greenwood | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-30 | https://www.nytimes.com/2021/11/23/science/hubble-telescope-jupiter-saturn-uranus-neptune.html | Checking In  With the Suns  Gas Giants | By Dennis Overbye | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-30 | https://www.nytimes.com/2021/11/23/science/microbes-construction-bacteria.html | Scientists See Microbes and Envision Building Blocks | By Sabrina Imbler | TX 9-117-906 | 2022-01-03 |
| 2021-11-23 | 2021-11-30 | https://www.nytimes.com/2021/11/23/well/family/death-of-a-child-parents-heart-attack-risk.html | Tragedy Takes a Toll on the Heart | By Nicholas Bakalar | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-30 | https://www.nytimes.com/2021/11/24/science/nasa-dart-mission-asteroid.html | To Deflect and Preserve | By Joey Roulette | TX 9-117-906 | 2022-01-03 |
| 2021-11-24 | 2021-11-30 | https://www.nytimes.com/2021/11/24/well/move/exercise-appetite-weight.html | Does Exercise Affect Your Appetite | By Gretchen Reynolds | TX 9-117-906 | 2022-01-03 |
| 2021-11-27 | 2021-11-30 | https://www.nytimes.com/2021/11/27/health/coronavirus-nursing-homes.html | Restrictions Are Lifted  But Worries Remain | By Paula Span | TX 9-117-906 | 2022-01-03 |
| 2021-11-27 | 2021-11-30 | https://www.nytimes.com/2021/11/27/science/arctic-ocean-atlantification.html | Shifting Waters This Ocean Invaded Its Neighbor Earlier Than Anyone Thought | By Sabrina Imbler | TX 9-117-906 | 2022-01-03 |
| 2021-11-28 | 2021-11-30 | https://www.nytimes.com/2021/11/28/opinion/covid-omicron-travel-ban-testing.html | The US Cant Be Timid on Omicron | By Zeynep Tufekci | TX 9-117-906 | 2022-01-03 |
| 2021-11-28 | 2021-11-30 | https://www.nytimes.com/2021/11/28/science/fungus-wildfire-charcoal.html | Burning Appetite A FireLoving Fungus  Eats Charcoal if It Must | By Ellie Shechet | TX 9-117-906 | 2022-01-03 |
| 2021-11-28 | 2021-11-30 | https://www.nytimes.com/2021/11/28/theater/jennifer-nettles-waitress-broadway.html | Sing It Act It Cry It Scream It | By Elisabeth Vincentelli | TX 9-117-906 | 2022-01-03 |
| 2021-11-28 | 2021-11-30 | https://www.nytimes.com/2021/11/28/theater/stephen-sondheim-songs.html | Send in the Tunes 20 of Sondheims Best | By Eric Grode | TX 9-117-906 | 2022-01-03 |
| 2021-11-28 | 2021-11-30 | https://www.nytimes.com/2021/11/28/world/europe/france-nonbinary-pronoun.html | A French Dictionary Added a Nonbinary Pronoun Havoc Ensued | By Roger Cohen and Lontine Gallois | TX 9-117-906 | 2022-01-03 |
| 2021-11-28 | 2021-11-30 | https://www.nytimes.com/2021/11/29/world/americas/airlines-covid-omicron-variant.html | Omicron Variant Threatens Air Travel Rebound | By Niraj Chokshi | TX 9-117-906 | 2022-01-03 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/28/obituaries/carrie-p-meek-dead.html | Carrie P Meek 95 Florida Congresswoman Who Broke Racial Barrier | By David Stout | TX 9-117-906 | 2022-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/arts/dance/nutcracker-asian-stereotypes-rethinking.html | In Nutcracker a Battle Against Stereotypes | By Javier C Hernndez | TX 9-117-906 | 2022-01-03 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/arts/music/adele-30-billboard-chart.html | Adele Sets Sales on Fire With Her Latest Release | By Ben Sisario | TX 9-117-906 | 2022-01-03 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/arts/music/adele-summer-walker.html | Romantic Discontent On the Album Chart | By Jon Caramanica | TX 9-117-906 | 2022-01-03 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/arts/television/bill-cosby-supreme-court.html | Justices Asked to Toss  Ruling That Freed Cosby | By Graham Bowley | TX 9-117-906 | 2022-01-03 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/arts/television/jussie-smollett-trial.html | Actor Faked Attack After Real Threat Prosecutor Says | By Julia Jacobs and Mark Guarino | TX 9-117-906 | 2022-01-03 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/arts/zestword-comic-books-alexis-ohanian.html | A New Platform For Comic Books | By George Gene Gustines | TX 9-117-906 | 2022-01-03 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/books/review-looking-for-good-war-elizabeth-samet.html | The War We Revere A Little Too Much | By Jennifer Szalai | TX 9-117-906 | 2022-01-03 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/business/amazon-bessemer-alabama-election.html | Labor Office Voids Amazon Union Vote Over Unfair Setup | By Noam Scheiber | TX 9-117-906 | 2022-01-03 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/business/biden-supply-chain-shortages.html | White House Says Stores Will Be Stocked for Holidays | By Jim Tankersley and Ana Swanson | TX 9-117-906 | 2022-01-03 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/business/economy/supply-chain-inflation.html | Made in the USA With a SupplyChain Reboot | By Nelson D Schwartz | TX 9-117-906 | 2022-01-03 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/business/movie-theater-attendance.html | Moviegoers Are Still Missing Some Might Never Go Back Study Says | By Brooks Barnes | TX 9-117-906 | 2022-01-03 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/business/nuclear-power-europe-climate.html | In Europe A New Push For Nuclear | By Liz Alderman and Stanley Reed | TX 9-117-906 | 2022-01-03 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/business/omicron-stock-market.html | Markets Will Again Hang on Virus News | By Matt Phillips | TX 9-117-906 | 2022-01-03 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/fashion/adolfo-dead.html | Adolfo 98 Who Designed Dresses for a First Lady and New Yorks Elite Dies | By Enid Nemy | TX 9-117-906 | 2022-01-03 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/health/cells-bar-coding-cancer.html | Solving a Mystery With Cell Bar Codes | By Gina Kolata | TX 9-117-906 | 2022-01-03 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/health/covid-pill.html | As Antiviral Pills Arrive Can Testing Keep Up | By Emily Anthes | TX 9-117-906 | 2022-01-03 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/nyregion/chris-cuomo-andrew-cuomo-sexual-harassment.html | Brother Played Big Role in Defending Cuomo | By Nicholas Fandos Michael Gold Grace Ashford and Dana Rubinstein | TX 9-117-906 | 2022-01-03 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/nyregion/ghislaine-maxwell-trial-epstein.html | Maxwells Trial Gets Underway With Epstein at Its Center | By Benjamin Weiser and Rebecca Davis OBrien | TX 9-117-906 | 2022-01-03 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/nyregion/tom-suozzi-governor-ny.html | Suozzi Set to Risk It All  In NY Governors Race | By Katie Glueck and Nicholas Fandos | TX 9-117-906 | 2022-01-03 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/opinion/omicron-variant-covid.html | Just When We Thought It Was Safe | By Gail Collins and Bret Stephens | TX 9-117-906 | 2022-01-03 |

| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/sports/baseball/max-scherzer-mets.html | Mets to Add Scherzer In a ThreeYear Deal With a Record Salary | By James Wagner | TX 9-117-906 | 2022-01-03 |
|---|---|---|---|---|---|---|
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/sports/baseball/wander-franco-lockout.html | With All of This Early OffSeason Spending Youd Think All Is Well | By Tyler Kepner | TX 9-117-906 | 2022-01-03 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/sports/golf/lee-elder-dead.html | Lee Elder 87 First Black Golfer To Play in the Masters Is Dead | By Richard Goldstein | TX 9-117-906 | 2022-01-03 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/sports/golf/tiger-woods-pga-tour.html | Woods Rules Out Making FullTime Return to the PGA Tour | By Bill Pennington | TX 9-117-906 | 2022-01-03 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/sports/ncaafootball/usc-lincoln-riley-oklahoma.html | In Hiring Riley USC Reflects the Quest for Saviors | By Alan Blinder | TX 9-117-906 | 2022-01-03 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/sports/violet-dor-climbing.html | Is an Award for Climbers An Invitation to Danger | By Michael Levy | TX 9-117-906 | 2022-01-03 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/sports/soccer/messi-ballon-dor-lewandowski.html | Messi Wins Ballon dOr for the Seventh Time Putellas Is Named the Top Woman | By Rory Smith | TX 9-117-906 | 2022-01-03 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/technology/elizabeth-holmes-sunny-balwani.html | Holmes Says ExBoyfriend Abused Her | By Erin Woo and Erin Griffith | TX 9-117-906 | 2022-01-03 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/technology/jack-dorsey-twitter.html | 15 Years After CoFounding Twitter Dorsey Is Moving On | By Kate Conger and Lauren Hirsch | TX 9-117-906 | 2022-01-03 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/technology/parag-agrawal-twitter.html | A Top Engineer and Adviser Is Named the Next CEO | By Mike Isaac Kate Conger and Cade Metz | TX 9-117-906 | 2022-01-03 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/us/boston-flag-free-speech.html | The 1st Amendment And a Christian Flag | By Adam Liptak | TX 9-117-906 | 2022-01-03 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/us/evangelical-churches-baptism.html | Fist Pumps and Rock Baptisms Shed Stuffy Past | By Ruth Graham | TX 9-117-906 | 2022-01-03 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/us/politics/biden-us-troops-review.html | After Review US Troops Will Stay in Place for Now | By Helene Cooper | TX 9-117-906 | 2022-01-03 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/us/politics/boebert-omar-apology.html | Boeberts Call to Ilhan Over Suicide Bomber Remark Shows Chasm Between Parties | By Jonathan Weisman | TX 9-117-906 | 2022-01-03 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/us/politics/jeffrey-clark-capitol-riot.html | Panel Will Seek Contempt Charges for Trump Ally | By Luke Broadwater | TX 9-117-906 | 2022-01-03 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/us/politics/pentagon-airstrike-syria.html | Pentagon Calls For Fresh Look At Syria Strike | By Eric Schmitt and Dave Philipps | TX 9-117-906 | 2022-01-03 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/us/politics/taliban-afghanistan-911-families-frozen-funds.html | Sept 11 Families Seeking Billions In Afghan Cash | By Charlie Savage | TX 9-117-906 | 2022-01-03 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/well/eat/heart-healthy-diet-foods.html | Advice for a Healthier Way to Eat | By Jane E Brody | TX 9-117-906 | 2022-01-03 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/world/africa/coronavirus-omicron-variant-response.html | Divergent Plans Hobble Response in Variant Fight | By Jason Horowitz | TX 9-117-906 | 2022-01-03 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/world/americas/honduras-election-xiomara-castro.html | Honduras FrontRunner Vows New Era but Has Strong Ties to the Past | By Anatoly Kurmanaev and Joan Suazo | TX 9-117-906 | 2022-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/world/asia/north-korea-defectors-south-korea.html | Womans Case Offers a Rare Look  At the Battle Between Rival Koreas | | By Choe SangHun | TX 9-117-906 | 2022-01-03 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/world/asia/omicron-japan-border.html | Japans Shutdown Keeps Virus at Bay but Leaves Lives in Limbo | By Motoko Rich and Hikari Hida | TX 9-117-906 | 2022-01-03 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/world/asia/simpsons-hk.html | Simpsons Trip to Beijing Is Missing in Hong Kong | By Vivian Wang | TX 9-117-906 | 2022-01-03 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/world/congo-cobalt-albert-yuma-mulimbi.html | Battling Over the Blood Diamond of Batteries | By Dionne Searcey Eric Lipton and Ashley Gilbertson | TX 9-117-906 | 2022-01-03 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/world/europe/iran-sanctions-nuclear-talks.html | Iran Draws Hard Line on Nuclear Negotiations | By Steven Erlanger | TX 9-117-906 | 2022-01-03 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/world/europe/sweden-magdalena-andersson.html | Sweden Reelects First Female Leader | By Cora Engelbrecht and Christina Anderson | TX 9-117-906 | 2022-01-03 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/your-money/credit-score-alternatives-options.html | No Credit Score No Problem Just Hand Over More of Your Data | By Tara Siegel Bernard | TX 9-117-906 | 2022-01-03 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/live/2021/11/29/world/omicron-variant-covid/jerome-powell-inflation-omicron | Omicron Increases Uncertainty Powell to Say | By Jeanna Smialek and Alan Rappeport | TX 9-117-906 | 2022-01-03 |
| 2021-11-30 | 2021-11-30 | https://www.nytimes.com/2021/11/29/opinion/abortion-vaccine-mandate.html | My Body My Choice  For the Right | By Michelle Goldberg | TX 9-117-906 | 2022-01-03 |
| 2021-11-30 | 2021-11-30 | https://www.nytimes.com/2021/11/29/opinion/united-states-europe-jobs.html | Europe Can Teach Us About Jobs | By Paul Krugman | TX 9-117-906 | 2022-01-03 |
| 2021-11-30 | 2021-11-30 | https://www.nytimes.com/2021/11/29/us/politics/biden-omicron-variant-travel-ban.html | Biden Adopts A Travel Ban To Buy Time | By Michael D Shear and Sheryl Stolberg | TX 9-117-906 | 2022-01-03 |
| 2021-11-30 | 2021-11-30 | https://www.nytimes.com/2021/11/29/world/middleeast/egypt-hossam-bahgat-verdict.html | Crackdown on Dissent  Continues as an Activist  Is Convicted in Egypt | By Mona ElNaggar | TX 9-117-906 | 2022-01-03 |
| 2021-11-30 | 2021-11-30 | https://www.nytimes.com/2021/11/30/health/covid-masks-counterfeit-fake.html | Counterfeit Masks Still Swamp the US Market | By Andrew Jacobs | TX 9-117-906 | 2022-01-03 |
| 2021-11-30 | 2021-11-30 | https://www.nytimes.com/2021/11/30/world/asia/taliban-revenge-killings-afghanistan.html | Under Taliban Rule Scores of ExSecurity Forces Are Dead or Missing | By Sharif Hassan | TX 9-117-906 | 2022-01-03 |
| 2021-02-01 | 2021-12-01 | https://www.nytimes.com/article/myanmar-news-protests-coup.html | Months After Myanmars Coup Worries of Civil War | By Richard C Paddock | TX 9-131-897 | 2022-02-01 |
| 2021-11-24 | 2021-12-01 | https://www.nytimes.com/2021/11/24/dining/crispiest-shrimp-cakes-recipe.html | Shrimp Cakes With a Crispy Accent | By Melissa Clark | TX 9-131-897 | 2022-02-01 |
| 2021-11-24 | 2021-12-01 | https://www.nytimes.com/2021/11/24/dining/drinks/mezcal-scotch-smoky-cocktails.html | Smoky Cocktails Without a Single Ember | By Rebekah Peppler | TX 9-131-897 | 2022-02-01 |
| 2021-11-24 | 2021-12-01 | https://www.nytimes.com/2021/11/24/dining/holiday-brunch-ideas-recipes.html | A Special Brunch Requires a Plan | By Yotam Ottolenghi | TX 9-131-897 | 2022-02-01 |
| 2021-11-24 | 2021-12-01 | https://www.nytimes.com/2021/11/24/well/mind/holiday-social-anxiety.html | Here to Help How to Deal with Social Anxiety During the Holidays | By Jancee Dunn | TX 9-131-897 | 2022-02-01 |

| 2021-11-25 | 2021-12-01 | https://www.nytimes.com/2021/11/25/arts/design/homeless-architecture-whos-next-munich.html | Beautiful Solutions To Homelessness | By Thomas Rogers | TX 9-131-897 | 2022-02-01 |
|---|---|---|---|---|---|---|
| 2021-11-27 | 2021-12-01 | https://www.nytimes.com/2021/11/27/movies/wakefield-poole-dead.html | Wakefield Poole 85 a Pioneer in Gay Pornography | By Alex Vadukul | TX 9-131-897 | 2022-02-01 |
| 2021-11-29 | 2021-12-01 | https://www.nytimes.com/2021/11/29/dining/a-shop-where-kids-are-encouraged-to-make-a-mess.html | To Delight Children Are Encouraged To Make Quite a Mess | By Florence Fabricant | TX 9-131-897 | 2022-02-01 |
| 2021-11-29 | 2021-12-01 | https://www.nytimes.com/2021/11/29/dining/chris-cheung-east-wind-snack-shop-cookbook.html | To Prepare Manhattans Chinatown Inspires a Cookbook | By Florence Fabricant | TX 9-131-897 | 2022-02-01 |
| 2021-11-29 | 2021-12-01 | https://www.nytimes.com/2021/11/29/dining/cornish-pasties-dekalb-market.html | To Munch Cornish Pasties and More At DeKalb Market | By Florence Fabricant | TX 9-131-897 | 2022-02-01 |
| 2021-11-29 | 2021-12-01 | https://www.nytimes.com/2021/11/29/dining/drinks/great-wines.html | The Moment Makes a Wine Great | By Eric Asimov | TX 9-131-897 | 2022-02-01 |
| 2021-11-29 | 2021-12-01 | https://www.nytimes.com/2021/11/29/dining/gucci-panettone-new-york.html | To Celebrate Time to Go Gaga  Over the Panettone | By Florence Fabricant | TX 9-131-897 | 2022-02-01 |
| 2021-11-29 | 2021-12-01 | https://www.nytimes.com/2021/11/29/dining/hancock-st-caviar.html | To Share This Brunch Has Caviar And Plenty of It | By Florence Fabricant | TX 9-131-897 | 2022-02-01 |
| 2021-11-29 | 2021-12-01 | https://www.nytimes.com/2021/11/29/dining/made-in-pie-dish.html | To Use A Pie Dish Made of Porcelain | By Florence Fabricant | TX 9-131-897 | 2022-02-01 |
| 2021-11-29 | 2021-12-01 | https://www.nytimes.com/2021/11/29/dining/recipe-theft-cookbook-plagiarism.html | Who Owns a Recipe Maybe No One Does | By Priya Krishna | TX 9-131-897 | 2022-02-01 |
| 2021-11-29 | 2021-12-01 | https://www.nytimes.com/2021/11/29/dining/scotland-climate-change-halibut.html | Serving Halibut To Achieve A Better Planet | By Kim Severson | TX 9-131-897 | 2022-02-01 |
| 2021-11-29 | 2021-12-01 | https://www.nytimes.com/2021/11/29/movies/arlene-dahl-dead.html | Arlene Dahl Actress With Beauty And a Business Empire Dies at 96 | By Wendell Jamieson | TX 9-131-897 | 2022-02-01 |
| 2021-11-29 | 2021-12-01 | https://www.nytimes.com/2021/11/29/neediest-cases/finding-purpose-by-giving-back.html | Motivated by Depth of Communities Need Volunteers Tutor and Deliver Aid | By Emma Grillo | TX 9-131-897 | 2022-02-01 |
| 2021-11-29 | 2021-12-01 | https://www.nytimes.com/2021/11/29/opinion/heartbeat-abortion-bans-savita-izabela.html | Her Heart Was Beating Too | By Sarah Wildman | TX 9-131-897 | 2022-02-01 |
| 2021-11-29 | 2021-12-01 | https://www.nytimes.com/2021/11/29/opinion/south-africa-covid-omicron-variant.html | South Africa Deserves a Big Fat Prize | By Peter Coy | TX 9-131-897 | 2022-02-01 |
| 2021-11-29 | 2021-12-01 | https://www.nytimes.com/2021/11/29/theater/under-the-radar-festival.html | Under the Radar Festival Returns Smaller but Still Funky | By Sarah Bahr | TX 9-131-897 | 2022-02-01 |
| 2021-11-29 | 2021-12-01 | https://www.nytimes.com/2021/11/29/us/doyle-hamm-dead.html | Doyle Hamm 64 Who Survived a Botched Lethal Injection | By Sam Roberts | TX 9-131-897 | 2022-02-01 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/arts/dance/raja-feather-kelly-dog-day-afternoon.html | Another Dog Day Has Its Afternoon | By Gia Kourlas | TX 9-131-897 | 2022-02-01 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/arts/dance/robert-battle-anniversary-alvin-ailey.html | This Is My Choreography Now | By Brian Seibert | TX 9-131-897 | 2022-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/arts/design/met-museum-modern-wing-gift.html | Met Museum Gets Big Gift For New Modern Art Wing | By Robin Pogrebin | TX 9-131-897 | 2022-02-01 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/arts/music/robert-wilson-at-80.html | At 80 Slowed Only Slightly by the Pandemic | By Laura Cappelle | TX 9-131-897 | 2022-02-01 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/books/review-lydia-davis-essays-two.html | This Writer Found Herself in Translation | By Molly Young | TX 9-131-897 | 2022-02-01 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/business/india-economy-gdp.html | Indias Economy Limps Back to Life | By Karan Deep Singh | TX 9-131-897 | 2022-02-01 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/business/irs-tax-gap-yellen.html | Yellen Sees Need for Banks To Share Data With IRS | By Alan Rappeport | TX 9-131-897 | 2022-02-01 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/business/media/chris-cuomo-suspended-cnn.html | Chris Cuomo Suspended By CNN | By Michael M Grynbaum and John Koblin | TX 9-131-897 | 2022-02-01 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/business/merck-covid-antiviral-pill-fda.html | FDA Panel Endorses Mercks Covid Pill | By Rebecca Robbins and Carl Zimmer | TX 9-131-897 | 2022-02-01 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/business/metaverse-real-estate.html | In the Metaverse a Virtual Land Boom | By Debra Kamin | TX 9-131-897 | 2022-02-01 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/business/new-york-commercial-real-estate.html | Transactions | By Kristen Bayrakdarian | TX 9-131-897 | 2022-02-01 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/business/powell-bond-buying-taper.html | Spurred by Fears Over Inflation Fed Signals End to Fiscal Support | By Jeanna Smialek and Alan Rappeport | TX 9-131-897 | 2022-02-01 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/business/small-retailers-hoarding-supply-chain.html | Stocking Up Early to Stay Afloat Later | By Sapna Maheshwari and Coral Murphy Marcos | TX 9-131-897 | 2022-02-01 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/business/stock-markets-omicron.html | Fed Chairs Remarks Rattle Wall Street | By Matt Phillips and Eshe Nelson | TX 9-131-897 | 2022-02-01 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/dining/alligator-florida-louisiana-lsu-uf.html | Gators at the Tailgate | By Christina Morales | TX 9-131-897 | 2022-02-01 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/dining/new-york-restaurant-openings.html | Empelln Taqueria Opens an Outpost on the Upper West Side | By Florence Fabricant | TX 9-131-897 | 2022-02-01 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/dining/shion-69-leonard-street-review-sushi-nyc.html | Sushi and Its Price Rise to the Occasion | By Pete Wells | TX 9-131-897 | 2022-02-01 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/movies/gotham-awards-winners.html | The Gotham Awards Tap Another Big Winner | By Kyle Buchanan | TX 9-131-897 | 2022-02-01 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/movies/the-power-of-the-dog-review.html | Wild Hearts on a Closed Frontier | By Manohla Dargis | TX 9-131-897 | 2022-02-01 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/nyregion/alice-sebold-rape-case.html | Author Apologizes for Unwittingly Playing Role in Rape Conviction of Innocent Man | By Alexandra Alter and Karen Zraick | TX 9-131-897 | 2022-02-01 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/nyregion/retired-mta-workers-nyc.html | Short on Transit Workers Cities Pay Bonuses to Lure Back Retired Staff | By Winnie Hu | TX 9-131-897 | 2022-02-01 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/nyregion/supervised-injection-sites-nyc.html | 2 Supervised Drug Injection Sites Open in New York | By Jeffery C Mays and Andy Newman | TX 9-131-897 | 2022-02-01 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/opinion/supreme-court-roe-v-wade-dobbs.html | I Argued Against Roe Ive Changed My Mind | By Charles Fried | TX 9-131-897 | 2022-02-01 |

| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/sports/baseball/seiya-suzuki-japan.html | MLBs Next Star Import Waits Patiently for His Turn to Shine | By Brad Lefton | TX 9-131-897 | 2022-02-01 |
|---|---|---|---|---|---|---|
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/sports/football/nfl-rams-relocation-bob-blitz.html | How an NFL Insider Helped St Louis Battle the League | By Jonathan Abrams and Ken Belson | TX 9-131-897 | 2022-02-01 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/sports/golf/tiger-woods-pga-tour.html | Woods Steps Back At Peace With His Legacy | By Bill Pennington | TX 9-131-897 | 2022-02-01 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/sports/ncaafootball/brian-kelly-lsu-notre-dame.html | The Echoes Are Snoozing  Notre Dame Loses a Coach | By Victor Mather | TX 9-131-897 | 2022-02-01 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/technology/dorsey-twitter-big-tech-ceos.html | Dorsey Joins an Exodus Of Restless Tech Moguls | By Kevin Roose | TX 9-131-897 | 2022-02-01 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/technology/elizabeth-holmes-theranos-trial-prosecution.html | Under CrossExamination Holmes Admits to Making Mistakes | By Erin Griffith | TX 9-131-897 | 2022-02-01 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/us/california-ban-guns-magazines.html | Law Limiting Gun Rounds Is Upheld in California | By Glenn Thrush | TX 9-131-897 | 2022-02-01 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/us/mississippi-abortion-clinic-supreme-court.html | Its Day in Court Nearing Abortion Clinic Carries On | By Rick Rojas | TX 9-131-897 | 2022-02-01 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/us/philip-heymann-dead.html | Philip Heymann Who Prosecuted Watergate and Abscam Dies at 89 | By Katharine Q Seelye | TX 9-131-897 | 2022-02-01 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/us/politics/capitol-riot-investigation-meadows.html | Meadows to Cooperate With Jan 6 Committee | By Luke Broadwater | TX 9-131-897 | 2022-02-01 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/us/politics/colombia-farc-us-terrorist-list.html | US Removes Colombias FARC From List of Terrorist Groups | By Michael Crowley | TX 9-131-897 | 2022-02-01 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/us/politics/dr-oz-senate-run-pennsylvania.html | Dr Oz Launches Campaign For Senate in Pennsylvania | By Trip Gabriel | TX 9-131-897 | 2022-02-01 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/us/politics/el-chapo-wife-emma-coronel-aispuro-sentenced.html | Chapos Wife Gets 3 Years For Role in Drug Cartel | By Alan Feuer | TX 9-131-897 | 2022-02-01 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/us/politics/jake-sullivan-biden.html | Bidens Security Adviser Looks To Regroup After Stormy Year | By Mark Leibovich | TX 9-131-897 | 2022-02-01 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/us/prosecutors-investigating-police-killings.html | DAs Reopen Police Killings Of Years Past | By Steve Eder and David D Kirkpatrick | TX 9-131-897 | 2022-02-01 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/world/americas/barbados-queen-republic-rihanna.html | Barbados Is a Republic  Ending Its Colonial Past | By Livia AlbeckRipka | TX 9-131-897 | 2022-02-01 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/world/asia/china-peng-shuai-propaganda.html | Treatment of Chinese Tennis Star Tests Beijings Propaganda Machine | By Amy Qin and Paul Mozur | TX 9-131-897 | 2022-02-01 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/world/australia/parliament-harassment-report.html | Report Cites Harassment In Australian Parliament | By Yan Zhuang | TX 9-131-897 | 2022-02-01 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/world/europe/eric-zemmour-france-president.html | FarRight Pundit Makes French Presidential Run Official | By Aurelien Breeden and Constant Mheut | TX 9-131-897 | 2022-02-01 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/world/europe/isis-trial-yazidi-germany.html | ISIS Fighter Is Convicted In Killing Of Yazidi Girl | By Christopher F Schuetze | TX 9-131-897 | 2022-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/world/europe/josephine-baker-buried-pantheon.html | Black Hero Is Welcomed Into Annals Of Panthon | By Roger Cohen | TX 9-131-897 | 2022-02-01 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/world/europe/omicron-variant-plane-travel.html | As Passengers Flew Fear Ran Around World | By Jason Horowitz | TX 9-131-897 | 2022-02-01 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/world/europe/uk-omicron-variant.html | Omicron Variant Spurs Swift Action on Mitigation Efforts in Britain | By Mark Landler and Megan Specia | TX 9-131-897 | 2022-02-01 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/world/vaccine-mandate-health-workers-blocked.html | Judge Blocks Bidens Vaccine Mandate for Health Workers | By Azi Paybarah and Reed Abelson | TX 9-131-897 | 2022-02-01 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/article/omicron-coronavirus-variant.html | What Scientists Know and Dont Know About Newest Coronavirus Variant | By Carl Zimmer Emily Anthes and Andrew Jacobs | TX 9-131-897 | 2022-02-01 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/interactive/2021/11/30/world/europe/europe-covid-surge-omicron.html | See Where Covid Is Surging Across Europe | By Josh Holder | TX 9-131-897 | 2022-02-01 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/live/2021/11/29/world/myanmar-coup-verdict-aung-san-suu-kyi/myanmar-aung-san-suu-kyi-trial-verdict | In Myanmar  Jailed Leader Awaits Ruling  In Secret Trial | By SuiLee Wee | TX 9-131-897 | 2022-02-01 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/live/2021/11/30/business/news-business-stock-market/giphy-facebook-meta | Britain Orders Facebooks Parent to Sell Giphy | By Adam Satariano | TX 9-131-897 | 2022-02-01 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/live/2021/11/30/us/school-shooting-michigan/school-shooting-oxford-michigan | 3 Are Killed at Michigan School Suspect Is a 15YearOld Student | By Scott Atkinson Mitch Smith and Neal E Boudette | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-01 | https://www.nytimes.com/2021/11/30/nyregion/ghislaine-maxwell-accuser-jane-testimony.html | Ensnared by Maxwell and Epstein a Witness Says | By Benjamin Weiser Rebecca Davis OBrien and Colin Moynihan | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-01 | https://www.nytimes.com/2021/11/30/opinion/coronavirus-polarization.html | Lets End the Covid Blame Games | By Bret Stephens | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-01 | https://www.nytimes.com/2021/11/30/opinion/trump-iran-nuclear-deal-us-israel.html | The Lasting Disaster of Trumps Iran Policy | By Thomas L Friedman | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-01 | https://www.nytimes.com/2021/11/30/sports/baseball/mlb-lockout-cba-deadline.html | With So Many Differences to Resolve A Work Stoppage Seems Unavoidable | By James Wagner | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-01 | https://www.nytimes.com/2021/11/30/us/andre-dickens-atlanta-mayor-election.html | In Upset Dickens Is Elected Atlanta Mayor in Runoff | By Richard Fausset | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-01 | https://www.nytimes.com/2021/11/30/us/politics/boebert-greene-mace.html | Republican Infighting as Power Struggle Brews | By Jonathan Weisman | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-01 | https://www.nytimes.com/2021/11/30/us/politics/trump-executive-privilege-capitol-riot.html | Judges Appear Skeptical Of Trumps Privilege Claim | By Charlie Savage | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-01 | https://www.nytimes.com/2021/11/30/world/omicron-coronavirus-spread.html | Variant Arrived in Europe Sooner Than Was Known | By Richard PrezPea | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-01 | https://www.nytimes.com/2021/12/01/insider/police-traffic-stops-killings.html | A Fight for Police BodyCam Video | By Kim Barker | TX 9-131-897 | 2022-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2021-12-01 | 2021-12-01 | https://www.nytimes.com/2021/12/01/sports/football/tom-brady-bill-belichick-super-bowl.html | Just When You Thought It Couldnt Possibly Get Worse | By Mike Tanier | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-01 | https://www.nytimes.com/2021/12/01/us/oxford-oakland-county-shooting.html | 3 Are Killed at Michigan School Suspect Is a 15YearOld Student | By Scott Atkinson Mitch Smith and Neal E Boudette | TX 9-131-897 | 2022-02-01 |
| 2021-04-16 | 2021-12-02 | https://www.nytimes.com/article/mass-shootings-2021.html | A Partial List of Mass Shootings in 2021 | By Daniel Victor and Derrick Bryson Taylor | TX 9-131-897 | 2022-02-01 |
| 2021-11-29 | 2021-12-02 | https://www.nytimes.com/2021/11/29/movies/david-gulpilil-dead.html | David Gulpilil 68 AwardWinning Aboriginal Actor | By Neil Genzlinger | TX 9-131-897 | 2022-02-01 |
| 2021-11-29 | 2021-12-02 | https://www.nytimes.com/2021/11/29/style/virgil-abloh-fashion-design.html | A Prismatic Shock to the System | By Guy Trebay | TX 9-131-897 | 2022-02-01 |
| 2021-11-29 | 2021-12-02 | https://www.nytimes.com/2021/11/29/style/virgil-abloh-influence.html | A Fitting Ambassador and Infiltrator | By Jon Caramanica | TX 9-131-897 | 2022-02-01 |
| 2021-11-30 | 2021-12-02 | https://www.nytimes.com/2021/11/30/music/joanne-shenandoah-dead.html | Joanne Shenandoah  Indigenous Matriarch Of Music Dies at 64 | By Katharine Q Seelye | TX 9-131-897 | 2022-02-01 |
| 2021-11-30 | 2021-12-02 | https://www.nytimes.com/2021/11/30/business/china-tesla-electric-cars.html | How Tesla Helps China To Compete | By Li Yuan | TX 9-131-897 | 2022-02-01 |
| 2021-11-30 | 2021-12-02 | https://www.nytimes.com/2021/11/30/opinion/abortion-dobbs-supreme-court.html | The Case Against Abortion | By Ross Douthat | TX 9-131-897 | 2022-02-01 |
| 2021-11-30 | 2021-12-02 | https://www.nytimes.com/2021/11/30/sports/mark-roth-dead.html | Mark Roth 70 Top Bowler Who Threw Rockets That Silenced Early Doubters | By Richard Sandomir | TX 9-131-897 | 2022-02-01 |
| 2021-11-30 | 2021-12-02 | https://www.nytimes.com/2021/11/30/style/virgil-abloh-off-white-store.html | Honoring the Ultimate Designer at His Store | By Gina Cherelus | TX 9-131-897 | 2022-02-01 |
| 2021-11-30 | 2021-12-02 | https://www.nytimes.com/2021/11/30/daunte-wright-shooting-kimberly-potter.html | Taser Taser Taser ExOfficer Faces Manslaughter Trial | By Nicholas BogelBurroughs | TX 9-131-897 | 2022-02-01 |
| 2021-11-30 | 2021-12-02 | https://www.nytimes.com/2021/11/30/world/europe/turkey-erdogan-inflation-lira.html | Frustration Rises As Turkeys Lira Continues Plunge | By Carlotta Gall | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/arts/dance/the-mood-room-review-1980s-anomie-california-style.html | Its California In the 1980s Pause Pose | By Brian Seibert | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/arts/design/banksy-nft-loic-gouzer-particle.html | Cutting a Banksy Into 10000 Digital Pieces | By Robin Pogrebin | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/arts/design/carrie-mae-weems-armory.html | The World Catches Up To Carrie Mae Weems | By Robin Pogrebin | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/arts/design/turner-prize-winner.html | Merry Band of Provocateurs Wins Turner Prize | By Alex Marshall | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/arts/music/alvin-lucier-dead.html | Alvin Lucier 90 Composer of Soundscapes Born Out of Curiosity Dies | By Allan Kozinn | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/arts/gen-z-millennial-pop-stars.html | Gen Z  Pop Stars Set Tone In 2021 | By Lindsay Zoladz | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/arts/television/annie-live-tv-musical.html | NYC a Cast of 42 and Sandy the Dog | By Laura Zornosa | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/arts/television/jussie-smollett-attacker-testimony.html | Man Said to Attack Actor  Testifies It Was All Staged | By Julia Jacobs and Mark Guarino | TX 9-131-897 | 2022-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/books/review-all-about-me-mel-brooks.html | A Legend of Comedy Looks Back in Laughter | By Alexandra Jacobs | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/business/capital-one-is-the-latest-bank-to-say-it-will-eliminate-overdraft-fees.html | Consumer Agency to Focus on Bank Overdraft Fees | By Tara Siegel Bernard | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/business/dealbook/crypto-venture-capital.html | Venture Capital Makes Big Bet On Crypto Zeal | By Ephrat Livni | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/business/economy/biden-omicron-variant.html | Facing Two Crises Biden Projects Normalcy and Optimism | By Jim Tankersley | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/business/fed-inflation-omicron-covid.html | Fed Official Fears Variant Could Prolong Shortages | By Ben Casselman and Jeanna Smialek | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/business/media/chris-cuomo-cnn.html | CNN Mulls Next Move After Idling Top Anchor | By Michael M Grynbaum and John Koblin | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/business/oil-opec-omicron-prices.html | OPEC Faces Virus Doubts And Rebellious Customers | By Stanley Reed | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/business/stock-market-today-omicron-fed.html | Omicron Variant Rattles Markets Again | By Eshe Nelson and Matt Phillips | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/climate/climate-change-madagascar-drought.html | Madagascar Drought  A Natural Fluctuation Scientists Determine | By Raymond Zhong | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/dining/substack-food-ruth-reichl.html | Substack Lures Top Talent To Write Food Newsletters | By Kim Severson | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/health/covid-omicron-booster-shots.html | Omicron Erases Experts Doubts on Third Shot | By Apoorva Mandavilli | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/movies/best-picture-oscar-contenders.html | Of 10 Gems We Take a Shine to Six | By Kyle Buchanan | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/nyregion/andrew-cuomo-charges-case.html | Prosecution Faces Obstacles in Proving Case Against Cuomo | By Grace Ashford | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/nyregion/brooklyn-house-explosion.html | Six Are Hurt  By Explosion  In Brooklyn | By Precious Fondren and Ashley Wong | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/nyregion/new-york-covid-omicron.html | New York City Is Expecting Omicron Any Day Now How Ready Is It | By Joseph Goldstein | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/nyregion/steve-mclaughlin-campaign-fraud.html | ExAssemblyman Faces Campaign Fraud Charges | By Luis FerrSadurn | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/opinion/omicron-covid-drugs-pfizer-antiviral.html | Omicron Is Here Will We Use Our New Covid Drugs Wisely | By Rachel Cohen | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/opinion/twitter-agrawal-dorsey.html | How Twitter Can Fix Itself | By Greg Bensinger | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/sports/baseball/max-scherzer-mets.html | Scherzer Got the Big Money And Now He Wants the Ball | By Tyler Kepner | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/sports/basketball/knicks-kemba-walker.html | Knicks Coach Makes a Move But the Struggles Go Deeper | By Sopan Deb | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/sports/basketball/lebron-james-lakers-coronavirus.html | Rebuild in Los Angeles Hits Another Setback | By Scott Cacciola and Tania Ganguli | TX 9-131-897 | 2022-02-01 |

| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/sports/golf/lee-elder-masters-tiger-woods.html | What a Journey What a Life | By Kurt Streeter | TX 9-131-897 | 2022-02-01 |
|---|---|---|---|---|---|---|
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/sports/tennis/wta-china-peng-shuai.html | Womens Tennis Suspends Play in China After a Star Is Silenced | By Matthew Futterman | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/sports/world-chess-championship-carlsen-nepomniachtchi.html | Five Draws Bring Little Drama and a Lot of Frustration | By Victor Mather | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/technology/big-tech-amplification.html | Lawmakers Target Big Tech Amplification What Does That Mean | By David McCabe | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/upshot/mississippi-abortion-case-roe.html | Case Makes a Novel Argument but the Reality Is More Complex | By Claire Cain Miller | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/us/central-bucks-school-board-politics-pennsylvania.html | Schools in Bind As Bitter Feuds Cripple Board | By Campbell Robertson | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/us/politics/build-back-better-act-health-coverage.html | How Biden Bill Extends Reach Of Health Care | By Reed Abelson Sarah Kliff Margot SangerKatz and Sheryl Gay Stolberg | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/us/politics/charlie-baker-massachusetts-governor.html | Governor Who Defied Trump Says He Wont Run | By Reid J Epstein | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/us/politics/government-shutdown-vaccine-mandate.html | GOP Threat Of Shutdown In a Dispute On Mandates | By Emily Cochrane | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/us/politics/stacey-abrams-georgia-governor.html | Abrams Announces Shes Running For Governor of Georgia Again | By Astead W Herndon | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/us/politics/trump-virus-positive.html | Trump Tested Covid Positive Before Debate Officials Say | By Maggie Haberman | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/us/us-ambassador-israel.html | In Israel New Home of the American Ambassador Lacks a Certain View | By Lara Jakes and Michael Crowley | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/us/trump-russia-investigation-dossier.html | Why Discredited Dossier Does Not Undercut Russia Inquiry | By Charlie Savage | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/world/africa/coranavirus-vaccine-hesitancy-africa.html | As Omicron Spreads Vaccine Supply in Africa Is Better but Wariness Persists | By Lynsey Chutel and Max Fisher | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/world/covid-travel-boosters-omicron.html | WHO Reopens Debate Over Fairness of Reaction by Wealthy Nations | By Mark Landler | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/world/europe/asylum-rights-poland-eu.html | EU Set to Limit Rights Along the Belarus Border | By Elian Peltier and Monika Pronczuk | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/world/europe/greece-migrants-interpreter-expelled.html | EU Interpreter Says Greece Expelled Him to Turkey in Migrant Roundup | By Matina StevisGridneff | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/world/europe/putin-nato-russia-ukraine.html | Putin Demands That NATO Pledge Not to Allow Ukraine to Join | By Anton Troianovski | TX 9-131-897 | 2022-02-01 |

| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/world/europe/vesuvius-victim-herculaneum-ruins.html | Newly Found Victim Of Vesuvius Eruption May Yield Fresh Insights | By Elisabetta Povoledo | TX 9-131-897 | 2022-02-01 |
|---|---|---|---|---|---|---|
| 2021-12-02 | 2021-12-02 | https://www.nytimes.com/2021/12/01/business/economy/canada-goose-union.html | Canada Goose Workers Unionize at Three Plant | By Noam Scheiber | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-02 | https://www.nytimes.com/2021/12/01/opinion/chris-cuomo-cnn-scandal.html | Chris Cuomos Strange Idea of Doing His Job | By Gail Collins | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-02 | https://www.nytimes.com/2021/12/01/us/abortion-midterm-elections-supreme-court.html | Supreme Court Ruling Could Make Abortion the Leading Issue in Midterm Elections | By Carl Hulse | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-02 | https://www.nytimes.com/2021/12/01/us/ethan-crumbley-michigan-high-school-shooting.html | School Met With Teenager and His Parents Hours Before the Rampage | By Jennifer Conlin Mitch Smith Giulia Heyward and Jack Healy | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-02 | https://www.nytimes.com/2021/12/01/us/politics/abortion-supreme-court-mississippi.html | Line of Questions Shows A Chief Justice Feeling  For the Middle Ground | By Charlie Savage | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-02 | https://www.nytimes.com/2021/12/01/us/politics/jeffrey-clark-contempt-congress.html | Jan 6 Panel Seeks a Second Contempt Case | By Luke Broadwater | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-02 | https://www.nytimes.com/2021/12/01/us/politics/omicron-variant-us-california.html | First US Case Of the Variant Is in California | By Michael D Shear Shawn Hubler and Roni Caryn Rabin | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-02 | https://www.nytimes.com/2021/12/01/us/supreme-court-mississippi-abortion-law.html | Justices Indicate They Will Uphold Curb on Abortion | By Adam Liptak | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-02 | https://www.nytimes.com/2021/12/02/business/economy/omicron-economy.html | Omicron Looms Large as Threat to a Fragile Global Recovery | By Patricia Cohen | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-02 | https://www.nytimes.com/2021/12/02/style/virgil-abloh-text-messages-instagram-dms.html | Texts From Virgil | By Anna P Kambhampaty Andr Wheeler and Jessica Testa | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-02 | https://www.nytimes.com/2021/12/02/world/asia/indonesia-battle-of-biak.html | People Call Me Dog Tag Man Finding Relics at a 1944 Battle Site | By Dera Menra Sijabat Richard C Paddock and Ulet Ifansasti | TX 9-131-897 | 2022-02-01 |
| 2021-11-30 | 2021-12-03 | https://www.nytimes.com/2021/11/30/arts/dave-hickey-dead.html | Dave Hickey 82 Iconoclastic Art Critic and Retrograde Renegade Dies | By Clay Risen | TX 9-131-897 | 2022-02-01 |
| 2021-11-30 | 2021-12-03 | https://www.nytimes.com/2021/11/30/arts/design/andrea-bowers-museum-chicago-activist-art.html | Activism Animates Her Art | By Siddhartha Mitter | TX 9-131-897 | 2022-02-01 |
| 2021-11-30 | 2021-12-03 | https://www.nytimes.com/2021/11/30/movies/the-summit-of-the-gods-review.html | The Summit  Of the Gods | By Ben Kenigsberg | TX 9-131-897 | 2022-02-01 |
| 2021-11-30 | 2021-12-03 | https://www.nytimes.com/2021/11/30/opinion/abortion-texas-mississippi-rape.html | My Father Raped Me An Abortion Saved Me | By Michele Goodwin | TX 9-131-897 | 2022-02-01 |
| 2021-11-30 | 2021-12-03 | https://www.nytimes.com/2021/11/30/technology/jim-warren-dead.html | Jim Warren 85 Technology Promoter Helped to Shape Future of Computing | By Steve Lohr | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-03 | https://www.nytimes.com/2021/12/01/arts/design/amy-winehouse-design-museum.html | Seeing Amy Winehouse in a Renewed Light | By Desiree Ibekwe | TX 9-131-897 | 2022-02-01 |

| 2021-12-01 | 2021-12-03 | https://www.nytimes.com/2021/12/01/movies/14-peaks-nothing-is-impossible-review.html | 14 Peaks Nothing Is Impossible | By Lisa Kennedy | TX 9-131-897 | 2022-02-01 |
|---|---|---|---|---|---|---|
| 2021-12-01 | 2021-12-03 | https://www.nytimes.com/2021/12/01/technology/misinformation-cute-cats-online.html | How CuteCat Posts Help Spread Falsehoods Online | By Davey Alba | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-03 | https://www.nytimes.com/2021/12/01/technology/personaltech/covid-vaccination-card-phone.html | Your Covid Data at Your Fingertips | By Brian X Chen | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-03 | https://www.nytimes.com/2021/12/01/theater/a-sherlock-carol-review.html | The Game Is Afoot Elementary and Merry | By Laura CollinsHughes | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-03 | https://www.nytimes.com/2021/12/01/us/marcus-lamb-dead.html | Marcus Lamb 64 Christian Broadcaster Who Promoted Prayer Over Inoculation | By Alyssa Lukpat | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-03 | https://www.nytimes.com/2021/12/01/world/asia/china-alibaba-toy-guns.html | When Toys Run Afoul of Chinas Gun Laws | By Chris Buckley and Raymond Zhong | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/arts/design/etel-adnan-guggenheim-painter.html | Setting the Controls for Escape Velocity | By Max Lakin | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/arts/design/hirshhorn-garden-redesign-approved-sugimoto.html | Hirshhorn Garden Redesign Is Approved | By Zachary Small | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/arts/design/warhol-religion-museum-review-catholic.html | More Than Brillo Pads and Soup Cans | By Karen Rosenberg | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/arts/holiday-events-nyc.html | Lights Trains Action | By Laura Zornosa and Elisabeth Vincentelli | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/arts/music/grammy-nominations-marilyn-manson-linda-chorney.html | Marilyn Manson Loses a Grammy Nomination | By Ben Sisario | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/arts/television/drew-michael-hbo-stath-lets-flats-season-3.html | This Weekend I Have | By Margaret Lyons | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/business/dealbook/crypto-trump-biden.html | SEC Chiefs From Left and Right Agree Regulate Crypto | By Ephrat Livni | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/business/economy/united-auto-workers-vote.html | Reformers Prevail In UAW Proposal On Direct Votes | By Noam Scheiber | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/business/media/bannon-legal-fight-first-amendment.html | Major News Outlets Back  Bannon Over Documents | By Katie Robertson | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/business/media/buzzfeed-spac.html | BuzzFeed Shareholders Vote to Go Public as Union Workers in News Division Stage Walkout | By Katie Robertson and Peter Eavis | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/business/opec-plus-meeting-oil.html | OPEC Stays on Course for a Modest Increase in Oil Production | By Stanley Reed | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/business/supply-chain-car-shipping.html | Guessing Game for Dispatchers At OnceBustling Shipping Ports | By Peter S Goodman | TX 9-131-897 | 2022-02-01 |

| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/business/tesco-vaccine-passport-ad.html | Tescos Vaccinated Santa Ad Draws 5000 Complaints but Regulators in Britain Clear It | By Tiffany Hsu | TX 9-131-897 | 2022-02-01 |
|---|---|---|---|---|---|---|
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/business/yellen-inflation-omicron.html | Inflation No Longer Transitory Yellen Says | By Alan Rappeport and Madeleine Ngo | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/climate/companies-net-zero-deforestation.html | What Does It Mean to Sell ForestFriendly Candy | By Lucy Tompkins | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/climate/europe-climate-pledge-carbon-emissions.html | What Does It Mean to Fulfill a Climate Pledge | By Lois Parshley | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/dining/new-york-winter-outdoor-dining.html | Last Winter Diners Froze This Year They Choose | By Victoria Petersen | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/health/covid-booster-shots-mix-and-match.html | Study Says Most Vaccines Work as Boosters Even in Mix and Match Combinations | By Carl Zimmer | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/health/hiv-aids-infection-epidemic-un.html | What Does It Mean to Turn the Corner on a Viral Epidemic | By Sarika Bansal | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/health/omicron-variant-genetic-surveillance.html | Why Omicron Wasnt Found Earlier in US | By Emily Anthes | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/movies/benedetta-review.html | Holy Visions and Lustful Cravings | By Jeannette Catsoulis | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/movies/citizen-ashe-review.html | Serving Up Arthur Ashes Winning Ways | By Manohla Dargis | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/movies/flee-review.html | An Intimate Portrait of Luck and Loss | By AO Scott | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/movies/listening-to-kenny-g-review.html | This Sax Man Delights and Divides | By Glenn Kenny | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/movies/red-pill-review-tonya-pinkins.html | Red Pill | By Beatrice Loayza | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/movies/silent-night-review.html | Silent Night | By Concepcin de Len | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/movies/single-all-the-way-review.html | Single All the Way | By Teo Bugbee | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/movies/the-advent-calendar-review.html | The Advent Calendar | By Lena Wilson | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/movies/torn-review.html | Torn | By Claire Shaffer | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/movies/try-harder-review.html | Try Harder | By Beandrea July | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/movies/wolf-review-animal-behavior.html | Wolf | By Natalia Winkelman | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/nyregion/anti-vaccine-poster-brooklyn.html | Mystery at Brooklyn Bus Stop  As AntiVaccine Ad Appears | By Winnie Hu and Michael Gold | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/nyregion/citi-bike-parking-docking-station.html | Downside of Success Citi Bike Is Struggling To Meet Cyclists Needs | By Ana Ley | TX 9-131-897 | 2022-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/nyregion/nyc-vaccine-mandate-private-schools.html | New York City Sets Shot Mandate for Private and Religious Schools | By Emma G Fitzsimmons | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/nyregion/omicron-variant-new-york.html | Five Cases Are Confirmed in New York | By Emma G Fitzsimmons | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/opinion/eric-zemmour-france-jews.html | The New Face of French Bigotry | By Mitchell Abidor and Miguel Lago | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/special-series/headway-earth-progress-climate-hindsight.html | Dear People of 2021 | By Matthew Thompson | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/sports/football/antonio-brown-covid-vaccine-suspended.html | NFL Suspends Bucs Star Receiver and 2 Other Players Over Fake Vaccine Cards | By Ben Shpigel | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/sports/football/curley-culp-dead.html | Curley Culp 75 Dies Bruising Hall of Famer Who Anchored Defense | By Richard Sandomir | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/sports/ncaabasketball/san-diego-state-michigan-brian-dutcher-juwan-howard.html | Flashback to the Days Of Michigans Fab Five In Coaches Reunion | By Scott Miller | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/sports/tennis/peng-shuai-ioc-china.html | IOC Speaks To Peng Again And Defends Its Approach | By Tariq Panja and Andrew Das | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/technology/ftc-nvidia-arm-deal.html | FTC Sues To Derail Chip Deal | By Cecilia Kang and Don Clark | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/theater/ron-cephas-jones-broadway-clydes.html | He Still Has Something  To Prove | By Reggie Ugwu | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/us/fedex-packages-dumped.html | FedEx Says Driver Is Out Over Dumped Parcels | By Derrick Bryson Taylor | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/us/hurricane-sandy-lower-manhattan-nyc.html | The Parable of East River Park | By Michael Kimmelman | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/us/politics/9-11-families-taliban-funds.html | Groups of 911 Families Engage in Legal Tussle Over Frozen Afghan Funds Held in US | By Charlie Savage | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/us/politics/abortion-arguments-post-roe.html | Seismic Shift Looms in Fight Over Abortion | By Lisa Lerer and Jeremy W Peters | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/us/politics/afghan-ambassador-adela-raz.html | Afghan Envoy to US Tries to Keep the Lights On | By Jennifer Steinhauer | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/us/politics/asylum-seekers-immigration-mexico-usa.html | Remain in Mexico Policy to Resume | By Eileen Sullivan and Oscar Lopez | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/us/politics/blinken-lavrov-russia-ukraine.html | Hint of BidenPutin Meeting  As Countries Trade Warnings  Over Ukraine and NATO | By Michael Crowley | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/us/politics/gateway-pundit-defamation-lawsuit.html | Election Workers Targeted by ProTrump Media Sue for Defamation | By Reid J Epstein | TX 9-131-897 | 2022-02-01 |

| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/politics/government-shutdown-congress-spending-deal.html | Spending Bill Passes After Senate Republicans Drop Threat of Shutdown | By Emily Cochrane | TX 9-131-897 | 2022-02-01 |
|---|---|---|---|---|---|---|
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/us/politics/havana-syndrome.html | Review Finds No Answers  About Havana Syndrome | By Julian E Barnes and Adam Goldman | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/us/politics/midterm-election-polls.html | Democratic Pollsters Warning About the Midterms We Have a Problem | By Jonathan Martin | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/us/san-francisco-omicron-mask-mandate-lockdown.html | A City That Followed the Covid Rules Braces for More | By Erin Woo Shawn Hubler and Jill Cowan | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/us/school-shooting-drills-oxford-high.html | Are Shooter Drills at Schools Really Helping | By Dana Goldstein | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/world/americas/marci-submarine-espionage.html | Former Argentine Leader Is Charged With Spying  On Dead Sailors Families | By Daniel Politi | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/world/asia/peng-shuai-china-tennis.html | To Elude Chinas Censors Online Chatter Gets Creative About the Spat | By Amy Chang Chien and Alexandra Stevenson | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/world/clean-water-to-drink.html | What Does It Mean to Supply Clean Water | By Lucy Tompkins | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/world/europe/angela-merkel-farewell-germany.html | Merkels Message to Germany as She Bade It Farewell Trust One Another | By Katrin Bennhold | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/world/europe/austria-kurz-successor-resignation.html | Austrian Politics Shaken as Both ExChancellor and His Successor Depart | By Steven Erlanger | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/world/europe/french-election-immigration.html | Migration Debate Is Surging in France Even if Migration Is Not | By Norimitsu Onishi | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/world/europe/germany-unvaccinated-restrictions.html | New Policies In Germany Further Limit Unvaccinated | By Christopher F Schuetze | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/world/europe/meghan-markle-tabloid-lawsuit.html | Ruling Against a British Tabloid Spares Meghan the Spectacle of a Trial | By Mark Landler | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/world/europe/omicron-travel-restrictions-united-states.html | Travelers to US Fret Over Tightened Covid Test Result Rule | By Mark Landler | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/world/europe/pope-francis-cyprus-migrants.html | Pope Travels to Cyprus In Quest to Aid Migrants | By Jason Horowitz | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/world/europe/spain-omicron.html | Spains Vaccine Rate May Be Solid Shield Against New Variant | By Nicholas Casey | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/world/europe/united-nations-funding.html | UN Appeals To Donors For Big Jump In Funding | By Nick CummingBruce | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/world/global-poverty-united-nations.html | What Does It Mean to Reduce Extreme Poverty | By Lucy Tompkins | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-03 | https://www.nytimes.com/2021/12/02/business/china-didi-delisting.html | Chinese Tech Giant Moves To Leave US Stock Market | By Alexandra Stevenson and Paul Mozur | TX 9-131-897 | 2022-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-12-03 | 2021-12-03 | https://www.nytimes.com/2021/12/02/movies/alec-baldwin-interview-rust-shooting.html | Baldwin Says of Death on Set I Would Never Point a Gun at Anyone and Pull a Trigger | By Simon Romero Graham Bowley and Julia Jacobs | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-03 | https://www.nytimes.com/2021/12/02/nyregion/juan-alessi-testimony-ghislaine-maxwell.html | Former Employee Says Maxwell Set Strict Rules In Epstein Florida House | By Lola Fadulu | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-03 | https://www.nytimes.com/2021/12/02/opinion/abortion-ambivalent-majority.html | Abortion The Voice of the Ambivalent Majority | By David Brooks | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-03 | https://www.nytimes.com/2021/12/02/opinion/congress-budget-shutdown-debt.html | Congress Gets the Working Christmas It Deserves | By Michelle Cottle | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-03 | https://www.nytimes.com/2021/12/02/opinion/republicans-government-shutdown.html | How Saboteurs Took Over  The GOP | By Paul Krugman | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-03 | https://www.nytimes.com/2021/12/02/sports/baseball/mlb-lockout-manfred-clark.html | The Lockout Begins With Dueling News Conferences | By James Wagner | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-03 | https://www.nytimes.com/2021/12/02/sports/tennis/steve-simon-peng-shuai-wta.html | Meet the Man Who Stood Up  To China | By Matthew Futterman | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-03 | https://www.nytimes.com/2021/12/02/us/montana-wildfire-drought.html | Prairies Burn in Montana Amid Record Heat Wave | By Jim Robbins | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-03 | https://www.nytimes.com/2021/12/02/us/politics/biden-omicron-covid-testing.html | Bidens New Plan to Tame Covid19 Pivots to Testing | By Sheryl Gay Stolberg | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-03 | https://www.nytimes.com/2021/12/02/world/africa/virus-omicron-variant-reinfection.html | Past Infection Is Little Defense Against Omicron South Africa Finds | By Lynsey Chutel and Richard PrezPea | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-03 | https://www.nytimes.com/2021/12/03/insider/pandemic-disruption-through-one-students-story.html | Six Months With One Student | By Terence McGinley | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-03 | https://www.nytimes.com/2021/12/03/movies/diary-of-a-wimpy-kid-review.html | Diary of a Wimpy Kid | By Nicolas Rapold | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-03 | https://www.nytimes.com/2021/12/03/world/americas/brazil-climate-change-barren-land.html | Transforming Brazils Fertile Northeast to Desert in Slow Motion | By Jack Nicas and Victor Moriyama | TX 9-131-897 | 2022-02-01 |
| 2021-11-22 | 2021-12-04 | https://www.nytimes.com/2021/11/22/business/air-taxi-aviation-electric.html | Flight Instead of a Ride Electric Craft May Alter Urban Area Commuting | By Gautham Nagesh | TX 9-131-897 | 2022-02-01 |
| 2021-11-23 | 2021-12-04 | https://www.nytimes.com/2021/11/23/arts/music/prince-paul-spotify-podcast.html | His Ears Are Wide Open To All the Great Albums | By Iman Stevenson | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-04 | https://www.nytimes.com/2021/12/01/opinion/smart-car-technology.html | The Look of Cars Is Boring Me to Tears | By Farhad Manjoo | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-04 | https://www.nytimes.com/2021/12/01/sports/baseball/don-demeter-dead.html | Don Demeter 86 a Dodger Who Fell Short of Hype | By Richard Goldstein | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-04 | https://www.nytimes.com/2021/12/02/arts/design/stuart-weitzman-jewish-history-museum.html | A Shoe Designer Puts  A Museum on Solid Footing | By James Barron | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-04 | https://www.nytimes.com/2021/12/02/opinion/anjanette-young-police-justice.html | She Was Handcuffed Naked in Her Home Will She Ever See Justice | By Esau McCaulley | TX 9-131-897 | 2022-02-01 |

| 2021-12-02 | 2021-12-04 | https://www.nytimes.com/2021/12/02/opinion/coney-barrett-abortion-supreme-court.html | The Only Mother on the Court | By Melissa Murray | TX 9-131-897 | 2022-02-01 |
|---|---|---|---|---|---|---|
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/arts/design/jerrell-gibbs-elijah-cummings-portrait.html | From a Baltimore Garage To the Halls of Congress | By Hilarie M Sheets | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/arts/music/franz-streitwieser-dead.html | Franz Streitwieser 82  Trumpeter With Brass Trove | By Annabelle Williams | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/arts/music/met-opera-tosca.html | A Fiery Energy Ignites the Mets Tosca | By Anthony Tommasini | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/arts/television/annie-live-review.html | The Sun as Always Came Out | By Noel Murray | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/books/review-anomaly-herve-le-tellier.html | Man They Had a Dreadful Flight | By Sarah Lyall | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/business/economy/debt-ceiling-xdate.html | Window to Tackle Debt Limit and Avoid Default Shrinks Think Tank Says | By Alan Rappeport and Emily Cochrane | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/business/economy/november-2021-jobs-report.html | Conflicting Data On Jobs Muddle Outlook in US | By Nelson D Schwartz and Talmon Joseph Smith | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/business/retailers-robberies-theft.html | Thefts Become More Brazen And Violent | By Michael Corkery and Sapna Maheshwari | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/business/softbank-marcelo-claure-masayoshi-son.html | Top Officer At SoftBank Raises Ante In Pay Fight | By Maureen Farrell | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/business/us-stock-market-today.html | Wall Street Wavers After Mixed Jobs Report | By Coral Murphy Marcos | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/climate/climate-change-biodiversity.html | Next to Tidy Lawns One Yard Brims With Wonders of Creation | By Cara Buckley and Karsten Moran | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/climate/climate-change-infrastructure-bill.html | 50 Billion Conundrum Who Gets Climate Protection | By Christopher Flavelle | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/health/long-covid-treatment.html | An Excruciating Journey Back From Long Covid | By Pam Belluck and Alex Wroblewski | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/movies/netflix-holiday-christmas.html | Ranking Netflixs Holiday Catalog | By Elisabeth Vincentelli | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/movies/paul-verhoeven-benedetta.html | His New Film Is About a Nun Jesus May Be Next | By Elisabeth Vincentelli | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/nyregion/columbia-student-stabbed.html | Columbia Student Dies In Stabbing Near Campus | By Troy Closson and Lola Fadulu | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/nyregion/covid-cases-surge-upstate-ny.html | Upstate New York Hospital Workers Overwhelmed as Covid Cases Surge | By Sharon Otterman | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/nyregion/cuomo-justice-department-inquiry.html | Sexual Harassment Claims Against Cuomo Are Focus Of US Civil Rights Inquiry | By Luis FerrSadurn | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/nyregion/mount-vernon-police-abuse-misconduct-investigation.html | US Civil Rights Inquiry Targets New York Suburb | By Troy Closson | TX 9-131-897 | 2022-02-01 |

| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/opinion/abortion-supreme-court.html | The Supreme Court Gaslights Its Way to the End of Roe | By Linda Greenhouse | TX 9-131-897 | 2022-02-01 |
|---|---|---|---|---|---|---|
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/sports/basketball/grizzlies-thunder-record-loss.html | RecordBreaking 73Point Loss  Not Necessarily Who Thunder Are | By Victor Mather | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/sports/basketball/portland-trail-blazers-neil-olshey.html | Trail Blazers Fire Their General Manager After Inquiry Into Workplace Conduct | By Sopan Deb | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/sports/ncaafootball/deion-sanders-jackson-state-football.html | At Jackson State the Prime Effect Reverberates | By Alanis Thames | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/sports/peng-shuai-china-sports.html | Where Major Sports  Now Stand on Holding Competitions in China | By Victor Mather | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/technology/twitter-engineering-design-shakeup.html | In ShakeUp at Twitter 2 Top Executives Will Exit | By Kate Conger | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/upshot/jobs-report-unemployment-falls.html | Once You Get Past the Big Number Novembers Jobs Report Isnt Bad | By Neil Irwin | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/us/coronavirus-omicron-sequencing.html | Nebraska Lab  Tracks Variant  Finding Cluster | By Mitch Smith | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/us/crumbley-parents-charged-michigan-shooting.html | Suspects Parents Charged In Michigan School Attack | By Jack Healy | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/us/kimberly-potter-trial-jury.html | Jury Seated in Trial Over Fatal Police Shooting | By Nicholas BogelBurroughs | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/politics/biden-sick-cold.html | Biden Releases Doctors Note Its a Cold From His Grandson | By Jim Tankersley | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/politics/stu-rasmussen-dead.html | Stu Rasmussen 73 Dies First Openly Transgender  Mayor in United States | By Clay Risen | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/us/susan-rosenblatt-dead.html | Susan Rosenblatt Lawyer Who Took On Big Tobacco Dies at 70 | By Neil Genzlinger | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/world/africa/lamine-diack-dead.html | Lamine Diack 88 Official Convicted of Taking Bribes | By Aina J Khan | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/world/asia/afghanistan-land-ownership-taliban.html | The Taliban Settle In By Evicting Afghans From Their Homes | By Thomas GibbonsNeff Yaqoob Akbary and Jim Huylebroek | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/world/europe/eitan-biran-israel-italy.html | Boy 6 Whose Parents Died in Crash Returns to Italy From Israel After a Custody Battle | By Elisabetta Povoledo and Ronen Bergman | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/world/europe/pope-francis-cyprus-migrants.html | In Cyprus Pope Laments Culture of Indifference Over Migrant Struggle | By Jason Horowitz | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/world/middleeast/iran-nuclear-negotiations-europeans.html | Iran Nuclear Talks Head for Collapse | By Steven Erlanger | TX 9-131-897 | 2022-02-01 |

| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/world/middleeast/israel-shira-isakov-domestic-violence.html | Battery Survivor Challenges Israels Views on Violence Against Women | By Isabel Kershner | TX 9-131-897 | 2022-02-01 |
|---|---|---|---|---|---|---|
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/your-money/christmas-trees-cost.html | Christmas Trees Pricier but Not Scarce | By Ann Carrns | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/article/mlb-lockout.html | How the Lockout Works Whats at Stake and Whats Next | By James Wagner | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/live/2021/12/03/business/jobs-report-stock-market/the-treasury-department-declined-to-label-any-country-a-currency-manipulator-but-criticized-chinas-lack-of-transparency | Treasury Calls No Country Manipulator Of Currency | By Alan Rappeport | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/live/2021/12/03/nyregion/ghislaine-maxwell-trial/takeaways-from-the-fifth-day-of-ghislaine-maxwells-trial | Massage Table Opened in Trial Of Confidante To Epstein | By Rebecca Davis OBrien and Colin Moynihan | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/live/2021/12/03/world/omicron-variant-covid/omicron-is-spreading-more-than-twice-as-quickly-as-the-delta-variant-in-south-africa-scientists-report | Omicron May Spread Fast Data Says | By Apoorva Mandavilli | TX 9-131-897 | 2022-02-01 |
| 2021-12-04 | 2021-12-04 | https://www.nytimes.com/2021/12/03/us/politics/phone-hack-nso-group-israel-uganda.html | Spyware Used To Hack Phones At US Embassy | By Katie Benner David E Sanger and Julian E Barnes | TX 9-131-897 | 2022-02-01 |
| 2021-12-04 | 2021-12-04 | https://www.nytimes.com/2021/12/04/nyregion/afghan-refugees-nj-military-base.html | On a US Military Base 11000 Afghans Are Starting Over | By Tracey Tully | TX 9-131-897 | 2022-02-01 |
| 2021-09-14 | 2021-12-05 | https://www.nytimes.com/2021/09/14/books/review/nathaniel-philbrick-travels-with-george.html | On the Road | By Richard Brookhiser | TX 9-131-897 | 2022-02-01 |
| 2021-10-05 | 2021-12-05 | https://www.nytimes.com/2021/10/05/books/review/a-carnival-of-snackery-david-sedaris.html | BiteSize | By Liana Finck | TX 9-131-897 | 2022-02-01 |
| 2021-10-05 | 2021-12-05 | https://www.nytimes.com/2021/10/05/books/review/taste-stanley-tucci.html | Chefs Kiss | By Frank Bruni | TX 9-131-897 | 2022-02-01 |
| 2021-10-05 | 2021-12-05 | https://www.nytimes.com/2021/10/05/books/review/the-mirror-and-the-palette-jennifer-higgie.html | Pain and Glory | By Celia Paul | TX 9-131-897 | 2022-02-01 |
| 2021-10-05 | 2021-12-05 | https://www.nytimes.com/2021/10/05/books/review/the-taking-of-jemima-boone-matthew-pearl.html | Captive State | By Julie Flavell | TX 9-131-897 | 2022-02-01 |
| 2021-10-12 | 2021-12-05 | https://www.nytimes.com/2021/10/12/books/review/on-animals-susan-orlean.html | The Cats Meow | By Margaret Renkl | TX 9-131-897 | 2022-02-01 |
| 2021-10-13 | 2021-12-05 | https://www.nytimes.com/2021/10/13/books/review/oscar-wilde-matthew-sturgis.html | The Importance of Being Oscar | By David Hare | TX 9-131-897 | 2022-02-01 |

| 2021-10-19 | 2021-12-05 | https://www.nytimes.com/2021/10/19/books/review/orwells-roses-rebecca-solnit.html | Blooms | By Suzannah Lessard | TX 9-131-897 | 2022-02-01 |
|---|---|---|---|---|---|---|
| 2021-10-19 | 2021-12-05 | https://www.nytimes.com/2021/10/19/books/review/the-writing-of-the-gods-rosetta-stone-edward-dolnick.html | Symbols on a Slab | By Joshua Hammer | TX 9-131-897 | 2022-02-01 |
| 2021-10-19 | 2021-12-05 | https://www.nytimes.com/2021/10/19/books/review/unprotected-billy-porter.html | Testify | By R Eric Thomas | TX 9-131-897 | 2022-02-01 |
| 2021-10-21 | 2021-12-05 | https://www.nytimes.com/2021/10/21/books/review/music-is-history-questlove.html | Living in America | By Lauretta Charlton | TX 9-131-897 | 2022-02-01 |
| 2021-10-22 | 2021-12-05 | https://www.nytimes.com/2021/10/22/books/review/tiphanie-yanique-monster-in-the-middle.html | It Takes a Village | By Afia Atakora | TX 9-131-897 | 2022-02-01 |
| 2021-10-23 | 2021-12-05 | https://www.nytimes.com/2021/10/23/books/review/alan-cumming-baggage-tales-from-a-fully-packed-life.html | Master of Ceremonies | By Dana Stevens | TX 9-131-897 | 2022-02-01 |
| 2021-10-26 | 2021-12-05 | https://www.nytimes.com/2021/10/26/books/review/lean-fall-stand-jon-mcgregor-storm-george-stewart.html | Heavy Weather | By Blair Braverman | TX 9-131-897 | 2022-02-01 |
| 2021-10-29 | 2021-12-05 | https://www.nytimes.com/2021/10/29/books/review/in-the-shadow-of-the-empress-nancy-goldstone.html | The Queens Gambit | By Caroline Weber | TX 9-131-897 | 2022-02-01 |
| 2021-10-30 | 2021-12-05 | https://www.nytimes.com/2021/10/30/books/review/1000-years-of-joys-and-sorrows-ai-weiwei.html | Remembering as Resistance | By Jiayang Fan | TX 9-131-897 | 2022-02-01 |
| 2021-11-02 | 2021-12-05 | https://www.nytimes.com/2021/11/02/books/review/madam-polly-adler-debby-applegate.html | Sex and the City | By Paulina Bren | TX 9-131-897 | 2022-02-01 |
| 2021-11-02 | 2021-12-05 | https://www.nytimes.com/2021/11/02/books/review/the-correspondents-judith-mackrell.html | Women Warriors | By Christina Lamb | TX 9-131-897 | 2022-02-01 |
| 2021-11-02 | 2021-12-05 | https://www.nytimes.com/2021/11/02/books/review/the-hidden-case-of-ewan-forbes-zoe-playdon.html | Man in Full | By Sarah Schulman | TX 9-131-897 | 2022-02-01 |
| 2021-11-06 | 2021-12-05 | https://www.nytimes.com/2021/11/06/books/review/the-lyrics-paul-mccartney.html | With a Little Help From His Friend | By David Hajdu | TX 9-131-897 | 2022-02-01 |
| 2021-11-09 | 2021-12-05 | https://www.nytimes.com/2021/11/09/books/review/lily-king-five-tuesdays-in-winter.html | Full of Grace | By Megan OGrady | TX 9-131-897 | 2022-02-01 |
| 2021-11-16 | 2021-12-05 | https://www.nytimes.com/2021/11/16/books/review/a-little-hope-ethan-joella.html | Townies | By Claire Martin | TX 9-131-897 | 2022-02-01 |
| 2021-11-16 | 2021-12-05 | https://www.nytimes.com/2021/11/16/books/review/taste-makers-mayukh-sen.html | Fresh Fare | By Hetty McKinnon | TX 9-131-897 | 2022-02-01 |
| 2021-11-16 | 2021-12-05 | https://www.nytimes.com/2021/11/16/books/review/the-sinner-and-the-saint-kevin-birmingham.html | Model Crime | By Boris Fishman | TX 9-131-897 | 2022-02-01 |

| 2021-11-19 | 2021-12-05 | https://www.nytimes.com/2021/11/19/books/review/capotes-women-laurence-leamer.html | Cold Blood | By Craig Brown | TX 9-131-897 | 2022-02-01 |
|---|---|---|---|---|---|---|
| 2021-11-19 | 2021-12-05 | https://www.nytimes.com/2021/11/19/books/review/these-precious-days-ann-patchett.html | Love Is All Around | By Alex Witchel | TX 9-131-897 | 2022-02-01 |
| 2021-11-20 | 2021-12-05 | https://www.nytimes.com/2021/11/20/books/review/a-life-of-picasso-john-richardson.html | Pictures From an Institution | By Siri Hustvedt | TX 9-131-897 | 2022-02-01 |
| 2021-11-22 | 2021-12-05 | https://www.nytimes.com/2021/11/22/t-magazine/colorful-knit-sweaters.html | Colorful Knits | By Mari Maeda and Yuji Oboshi | TX 9-131-897 | 2022-02-01 |
| 2021-11-22 | 2021-12-05 | https://www.nytimes.com/2021/11/22/t-magazine/contemporary-wreaths-female-florists.html | Ring Cycle | By Noor Brara | TX 9-131-897 | 2022-02-01 |
| 2021-11-23 | 2021-12-05 | https://www.nytimes.com/2021/11/23/review/luckhurst-hundley-grossman-dore-gothic-books.html | Enchantments | By Molly Fitzpatrick | TX 9-131-897 | 2022-02-01 |
| 2021-11-23 | 2021-12-05 | https://www.nytimes.com/2021/11/23/books/review/myke-cole-the-bronze-lie.html | Warriors of Legend | By Thomas E Ricks | TX 9-131-897 | 2022-02-01 |
| 2021-11-23 | 2021-12-05 | https://www.nytimes.com/2021/11/23/books/review/private-life-of-william-shakespeare-lena-cowen-orlin.html | The Man From Stratford | By James Shapiro | TX 9-131-897 | 2022-02-01 |
| 2021-11-23 | 2021-12-05 | https://www.nytimes.com/2021/11/23/t-magazine/bethan-laura-wood-chandelier.html | The Thing | By Nancy Hass | TX 9-131-897 | 2022-02-01 |
| 2021-11-23 | 2021-12-05 | https://www.nytimes.com/2021/11/23/t-magazine/hayao-miyazaki-studio-ghibli.html | The Magicians Flight | By Ligaya Mishan | TX 9-131-897 | 2022-02-01 |
| 2021-11-24 | 2021-12-05 | https://www.nytimes.com/2021/11/24/books/review/the-sentence-louise-erdrich.html | Starring Louise Erdrich as Herself | By Elisabeth Egan | TX 9-131-897 | 2022-02-01 |
| 2021-11-24 | 2021-12-05 | https://www.nytimes.com/2021/11/24/style/forever-bracelet-permanent-welded-catbird.html | Permanently Joined at the Wrists | By Hilary Sheinbaum | TX 9-131-897 | 2022-02-01 |
| 2021-11-24 | 2021-12-05 | https://www.nytimes.com/2021/11/24/t-magazine/carpets-rugs-home-design-brussels.html | All in Color | By Gisela Williams and Frederik Buyckx | TX 9-131-897 | 2022-02-01 |
| 2021-11-24 | 2021-12-05 | https://www.nytimes.com/2021/11/24/t-magazine/diamond-jewelry-hair.html | Light Up the Night | By Anthony Cotsifas | TX 9-131-897 | 2022-02-01 |
| 2021-11-25 | 2021-12-05 | https://www.nytimes.com/2021/11/25/movies/haruki-murakami-drive-my-car-ryusuke-hamaguchi.html | How to Adapt an Authors Ambling Story | By Nicolas Rapold | TX 9-131-897 | 2022-02-01 |
| 2021-11-25 | 2021-12-05 | https://www.nytimes.com/2021/11/25/t-magazine/dior-bar-jacket.html | Diors Iconic Bar Jacket Inspires Anew | By Lindsay Talbot | TX 9-131-897 | 2022-02-01 |
| 2021-11-25 | 2021-12-05 | https://www.nytimes.com/2021/11/25/t-magazine/jonathan-pessin-collection-los-angeles.html | Too Much Is Never Enough | By Kurt Soller and Philip Cheung | TX 9-131-897 | 2022-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-11-26 | 2021-12-05 | https://www.nytimes.com/2021/11/26/t-magazine/humble-foods-poverty.html | A Poor Diet | By Ligaya Mishan Patricia Heal and Martin Bourne | TX 9-131-897 | 2022-02-01 |
| 2021-11-27 | 2021-12-05 | https://www.nytimes.com/2021/11/26/theater/reactions-stephen-sondheim-death.html | Plenty of Praise for a Master of the Stage | By Scott Heller and Julia Jacobs | TX 9-131-897 | 2022-02-01 |
| 2021-11-29 | 2021-12-05 | https://www.nytimes.com/2021/11/29/arts/television/colton-underwood-netflix.html | Coming Out and Coming Clean | By Erik Piepenburg | TX 9-131-897 | 2022-02-01 |
| 2021-11-29 | 2021-12-05 | https://www.nytimes.com/2021/11/29/opinion/self-defense-guns-arbery-rittenhouse.html | A Bulletproof Defense | By Tali Farhadian Weinstein | TX 9-131-897 | 2022-02-01 |
| 2021-11-29 | 2021-12-05 | https://www.nytimes.com/2021/11/29/realestate/shopping-for-decorative-ceramics.html | Crafted by Hand Surging in Popularity | By Tim McKeough | TX 9-131-897 | 2022-02-01 |
| 2021-11-29 | 2021-12-05 | https://www.nytimes.com/2021/11/29/style/what-is-a-comfort-creator.html | New Balm  Comfort Creators | By Ezra Marcus | TX 9-131-897 | 2022-02-01 |
| 2021-11-29 | 2021-12-05 | https://www.nytimes.com/2021/11/29/t-magazine/joaquina-kalukango-amanda-williams.html | Joaquina Kalukango and Amanda Williams | By Nneka McGuire | TX 9-131-897 | 2022-02-01 |
| 2021-11-29 | 2021-12-05 | https://www.nytimes.com/2021/11/29/t-magazine/surrealism-art-met-exhibit.html | In Dreams Begin Responsibilities | By Kate Guadagnino | TX 9-131-897 | 2022-02-01 |
| 2021-11-29 | 2021-12-05 | https://www.nytimes.com/interactive/2021/11/29/magazine/matthew-mcconaughey-interview.html | Matthew McConaughey Is Not Afraid to Go Down the Rabbit Hole | By David Marchese | TX 9-131-897 | 2022-02-01 |
| 2021-11-30 | 2021-12-05 | https://www.nytimes.com/2021/11/30/arts/design/helen-pashgian-light-and-space-movement.html | Let There Be Light Lots of Light | By Lawrence Weschler | TX 9-131-897 | 2022-02-01 |
| 2021-11-30 | 2021-12-05 | https://www.nytimes.com/2021/11/30/magazine/dallas-architecture.html | Postmodern Architecture | By Rob Madole | TX 9-131-897 | 2022-02-01 |
| 2021-11-30 | 2021-12-05 | https://www.nytimes.com/2021/11/30/magazine/make-a-logo.html | How to Make a Logo | By Jaime Lowe | TX 9-131-897 | 2022-02-01 |
| 2021-11-30 | 2021-12-05 | https://www.nytimes.com/2021/11/30/magazine/overtime-elite-basketball-nba.html | Stream Team | By Bruce Schoenfeld | TX 9-131-897 | 2022-02-01 |
| 2021-11-30 | 2021-12-05 | https://www.nytimes.com/2021/11/30/magazine/religious-exemption-covid-vaccine-ethics.html | It Is OK to Claim a Religious Exemption to The Covid Vaccine | By Kwame Anthony Appiah | TX 9-131-897 | 2022-02-01 |
| 2021-11-30 | 2021-12-05 | https://www.nytimes.com/2021/11/30/movies/uzo-aduba-national-champions-clydes.html | In a Robe Uzo Aduba Relaxes to Soft Rock | By Kathryn Shattuck | TX 9-131-897 | 2022-02-01 |
| 2021-11-30 | 2021-12-05 | https://www.nytimes.com/2021/11/30/realestate/charleston-nc-house-restoration.html | They Didnt Want Another Project | By Tim McKeough | TX 9-131-897 | 2022-02-01 |
| 2021-11-30 | 2021-12-05 | https://www.nytimes.com/2021/11/30/style/guccis-criticize-house-of-gucci.html | The Guccis Fight to Protect the Family Name | By Vanessa Friedman | TX 9-131-897 | 2022-02-01 |
| 2021-11-30 | 2021-12-05 | https://www.nytimes.com/2021/11/30/style/jill-biden-white-house-christmas.html | Decking the Halls With Normalcy | By Vanessa Friedman | TX 9-131-897 | 2022-02-01 |
| 2021-11-30 | 2021-12-05 | https://www.nytimes.com/2021/11/30/t-magazine/bethan-laura-wood-home-design.html | Fantastic Voyage | By Meara Sharma | TX 9-131-897 | 2022-02-01 |

| 2021-11-30 | 2021-12-05 | https://www.nytimes.com/2021/11/30/t-magazine/hayao-miyazaki-tony-kushner-visionary.html | The Wizards | By Hanya Yanagihara | TX 9-131-897 | 2022-02-01 |
|---|---|---|---|---|---|---|
| 2021-11-30 | 2021-12-05 | https://www.nytimes.com/2021/11/30/t-magazine/tony-kushner-caroline-west-side.html | The Oracle Of The Upper West Side | By AO Scott | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-05 | https://www.nytimes.com/2021/12/01/books/review/magritte-alex-danchev.html | The WellMannered Surrealist | By Deborah Solomon | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-05 | https://www.nytimes.com/2021/12/01/magazine/mark-zuckerberg-meta-art.html | Starry Eyes | By Dean Kissick | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-05 | https://www.nytimes.com/2021/12/01/magazine/new-years-cookie-recipe.html | A Cookie as Big as the Ritz Cross an American chocolatechip cookie with an elegant Parisian confection for this festive playful treat | By Dorie Greenspan | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-05 | https://www.nytimes.com/2021/12/01/magazine/shadow-foster-care.html | They Took Us Away From Each Other | By Lizzie Presser | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-05 | https://www.nytimes.com/2021/12/01/opinion/abortion-planned-parenthood-naral-roe-v-wade.html | Losing the Fight Over Abortion | By Amy Littlefield | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-05 | https://www.nytimes.com/2021/12/01/opinion/christmas-hanukkah-holiday-gifts.html | Giving Up Holiday Gifts | By Jessica Grose | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-05 | https://www.nytimes.com/2021/12/01/opinion/haiti-commission-government.html | The US Is Hindering Our Plan to Save Haiti | By Monique Clesca | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-05 | https://www.nytimes.com/2021/12/01/realestate/home-prices-georgia-the-district-of-columbia-and-florida.html | 500000 Homes in Georgia the District of Columbia and Florida | By Angela Serratore | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-05 | https://www.nytimes.com/2021/12/01/realestate/kingston-ny-a-historic-hudson-city-preparing-for-better-opportunities.html | Rip Van Winkle Slept Here Woke Up Too | By Dave Caldwell | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-05 | https://www.nytimes.com/2021/12/01/style/baby-tate.html | Turning Online Hate Into a Source of Body Positivity | By Sandra E Garcia | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-05 | https://www.nytimes.com/2021/12/01/t-magazine/hanukkah-challah-recipe-batsheva-hay.html | A Sweet Hanukkah Challah | By Nancy Coleman | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-05 | https://www.nytimes.com/2021/12/01/t-magazine/meriem-bennani-2-lizards.html | An Artist of the Virtual World | By Sasha Weiss | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-05 | https://www.nytimes.com/2021/12/01/t-magazine/savannah-georgia-home-design.html | Back to the Future | By Monica Nelson and Peyton Fulford | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-05 | https://www.nytimes.com/2021/12/01/theater/company-stephen-sondheim-marianne-elliott.html | Sondheim Reveled In New Company | By Michael Paulson | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-05 | https://www.nytimes.com/2021/12/01/theater/stephen-sondheim-mentor-notes.html | Cherished Words From the Encourager in Chief | By Laura CollinsHughes | TX 9-131-897 | 2022-02-01 |

| 2021-12-02 | 2021-12-05 | https://www.nytimes.com/2021/12/02/arts/aki ho-sandbox-percussion-seven-pillars.html | One Composer Four Players Seven Pillars | By Zachary Woolfe | TX 9-131-897 | 2022-02-01 |
|---|---|---|---|---|---|---|
| 2021-12-02 | 2021-12-05 | https://www.nytimes.com/2021/12/02/arts/dan ce/the-lab-studio-los-angeles.html | Mothers of Reinvention The Lab Pivots | By Margaret Fuhrer | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-05 | https://www.nytimes.com/2021/12/02/magazi ne/abortion-parent-mother-child.html | The Abortion I Didnt Have | By Merritt Tierce | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-05 | https://www.nytimes.com/2021/12/02/magazi ne/judge-john-hodgman-on-whether-his-letters-are-real-or-not.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-05 | https://www.nytimes.com/2021/12/02/magazi ne/poem-thought-at-first-that-grief-had-brought-him-down.html | Poem Thought at first that grief had brought him down | By Ellen Bryant Voigt and Reginald Dwayne Betts | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-05 | https://www.nytimes.com/2021/12/02/magazi ne/x-linked-hypophosphatemia-diagnosis.html | The toddler was bowlegged her gait awkward What the orthopedist saw on her Xrays surprised him | By Lisa Sanders MD | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-05 | https://www.nytimes.com/2021/12/02/needles t-cases/for-parents-a-lifeline-in-unemployment.html | A Lifeline in Unemployment and a Path to Their Childrens Dreams | By Emma Grillo | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-05 | https://www.nytimes.com/2021/12/02/nyregio n/joseph-gordon-parole-murder.html | At 78 He Still Says Hes No Murderer | By Tom Robbins | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-05 | https://www.nytimes.com/2021/12/02/opinion /politics/child-poverty-us.html | The Solution to Poverty Invest in Kids | By David L Kirp | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-05 | https://www.nytimes.com/2021/12/02/realesta te/house-hunting-in-chile-a-sinuous-oceanfront-wonder-for-2-million.html | A Home as Sinuous as the Pacific Shoreline | By Michael Kaminer | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-05 | https://www.nytimes.com/2021/12/02/realesta te/your-future-landlord-just-outbid-you-for-that-house.html | Sold to the Investor Not to You | By Michael Kolomatsky | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-05 | https://www.nytimes.com/2021/12/02/sports/f ootball/nfl-week-13-picks.html | Fantasy Could Come True if Mixon Is on Your Team | By Emmanuel Morgan | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-05 | https://www.nytimes.com/2021/12/02/sports/f ootball/patrick-mahomes-interceptions-chiefs.html | Trying to Explain All Those Picks by Mahomes | By Ben Shpigel | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-05 | https://www.nytimes.com/2021/12/02/style/art basel-parties.html | Leonardo DiCaprio and Sean Penn Party at Art Basel | By Diana Tsui and Denny Lee | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-05 | https://www.nytimes.com/2021/12/02/style/da d-secret-relationship-social-qs.html | Dont Push Dad | By Philip Galanes | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-05 | https://www.nytimes.com/2021/12/02/style/e mojis-most-used.html | No 1 Emoji Gets Eye Roll From Gen Z | By Anna P Kambhampaty | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-05 | https://www.nytimes.com/2021/12/02/t-magazine/dar-zero-tangier-home.html | The Tribute | By Christopher Garis and Simon Watson | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-05 | https://www.nytimes.com/2021/12/02/t-magazine/polka-dots-fashion.html | Bright Spots | By Nick Haramis | TX 9-131-897 | 2022-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-12-02 | 2021-12-05 | https://www.nytimes.com/interactive/2021/12/02/realestate/02hunt-holt.html | Historic Jackson Heights or Astoria Waterfront A Chicago Transplant Considers Queens | By Joyce Cohen | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/arts/music/arca-kick.html | Pressing Boundaries to Build Worlds | By Isabelia Herrera | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/arts/television/and-just-like-that-sex-and-the-city.html | Carrie and the Gang Hit Their 50s | By Alexis Soloski | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/books/almudena-grandes-dead.html | Almudena Grandes 61 Novelist of Spains Marginalized | By Raphael Minder | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/books/review/childrens-holiday-gift-books.html | Childrens Holiday Gift Books | By Catherine Hong | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/books/review/murder-maps-usa-adam-selzer-atlas-of-imagined-places-matt-brown-rhys-b-davies-.html | Cartographic Adventures | By Tina Jordan | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/books/review/new-paperbacks.html | Paperback Row | By Miguel Salazar | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/books/review/new-science-fiction-fantasy.html | Otherworldly | By Amal ElMohtar | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/business/omicron-stock-market-forecasts.html | Wall Street Makes Forecasts Despite Winds of Change | By Jeff Sommer | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/business/personal-finance-influencers-retirement.html | Sharing Money Lessons  To Build Wealth That Lasts | By Coral Murphy Marcos | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/business/ralph-e-ablon-dead.html | Ralph E Ablon 105 Pioneer of Conglomerates Dies | By Sam Roberts | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/nyregion/brooklyn-botanic-garden-holiday-lights.html | A Therapy Lamp to Fight the Darkness | By Ginia Bellafante | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/nyregion/jacqui-lewis-middle-collegiate.html | After the Sermon a Time to Break Bread | By Tammy La Gorce | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/nyregion/park-east-synagogue-rabbi.html | Synagogues Feud  Spills Into Public View | By Liam Stack | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/nyregion/supply-chain-crisis-nyc.html | Steering Clear of the Supply Chain Crisis | By Alyson Krueger | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/opinion/trump-bannon-2024.html | The Trump Conspiracy Is Hiding in Plain Sight | By Jamelle Bouie | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/opinion/vaccine-hesitancy-covid.html | What Causes Vaccine Hesitancy | By Anita Sreedhar and Anand Gopal | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/realestate/affordable-housing-nyc-hotel-conversions.html | Empty Hotels Not Enough Housing | By Stefanos Chen | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/realestate/hosting-holiday-party-covid.html | How We Can Get Our Holiday Party Groove Back | By Ronda Kaysen | TX 9-131-897 | 2022-02-01 |

| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/sports/baseball/lamarr-hoyt-dead.html | LaMarr Hoyt 66 AwardWinning Pitcher | By Richard Goldstein | TX 9-131-897 | 2022-02-01 |
|---|---|---|---|---|---|---|
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/sports/soccer/juventus-demise.html | Juventus Chasing Style Forgets the Substance | By Rory Smith | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/sports/speed-skydiving-athletes.html | How Fast Can a Person Fall to Earth  These Skydivers Are Racing to Find Out | By David Gardner | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/style/andrew-shoulders-charles-reese-ii-wedding.html | Their Second Date Could Have Been Their Last | By Nina Reyes | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/style/ansel-elgort-and-offset-party-during-art-basel.html | The Heat Was Back On in Miami | By Diana Tsui | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/style/avital-epstein-gal-cassif-wedding.html | He Was the Buli to Her Schmuli | By Jenny Block | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/style/dannie-lynn-fountain-kaitlyn-murphy-wedding.html | The NonNegotiables Were a NonIssue | By Rosalie R Radomsky | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/style/danny-davis-hayley-simpson-wedding.html | For a Master of the Halfpipe a Full Commitment | By Vincent M Mallozzi | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/style/hetrick-martin-institute-unicef-citymeals-on-wheels.html | A DanceOff On the Pier | By Denny Lee | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/style/modern-love-nicely-packaged-pain-delivery-system.html | Not Another Nicely Packaged PainDelivery System | By Judith Fetterley | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/style/molly-abrams-marcus-moss-wedding.html | It Was One Sign After Another | By Jenny Block | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/style/samantha-fleischman-allison-saltstein-wedding.html | In the Nick of Time a Connection | By Vincent M Mallozzi | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/style/zack-clark-zack-lewis-wedding.html | When Lewis Met Clark and Zack Met Zack | By Tammy La Gorce | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/t-magazine/john-coltrane-church.html | The Savior | By MH Miller | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/t-magazine/kazunori-hamana-studio.html | The Shape of Life | By Hannah Kirshner and Ben Richards | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/t-magazine/lesbian-representation-tv-film.html | The Whole Story | By Maya Salam | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/technology/amazon-bookstore.html | What Happened to Amazons Bookstore | By David Streitfeld | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/world/americas/rio-de-janeiro-bars.html | A Noisy Filthy City Hangout Is Back Cheers to That | By Jack Nicas and Dado Galdieri | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/world/asia/maria-ressa-nobel-peace-prize.html | Philippine Nobel Laureate May Visit Oslo Court Says | By SuiLee Wee | TX 9-131-897 | 2022-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-12-04 | 2021-12-05 | https://www.nytimes.com/2021/12/03/world/congo-cobalt-albert-yuma-mulimbi.html | Congo Ousts Top Leader Of State Mining Company | By Eric Lipton and Dionne Searcey | TX 9-131-897 | 2022-02-01 |
| 2021-12-04 | 2021-12-05 | https://www.nytimes.com/2021/12/04/business/media/chris-cuomo-fired-cnn.html | Anchor Is Fired As CNN Reviews Cuomo Scandal | By Michael M Grynbaum John Koblin and Jodi Kantor | TX 9-131-897 | 2022-02-01 |
| 2021-12-04 | 2021-12-05 | https://www.nytimes.com/2021/12/04/business/media/conde-nast-anna-wintour.html | Cond Nast Knows Faded Glory Is Not in Style | By Katie Robertson | TX 9-131-897 | 2022-02-01 |
| 2021-12-04 | 2021-12-05 | https://www.nytimes.com/2021/12/04/business/public-resignation-quitting.html | Public Displays of Resignation Flood Social Media Feeds | By Emma Goldberg | TX 9-131-897 | 2022-02-01 |
| 2021-12-04 | 2021-12-05 | https://www.nytimes.com/2021/12/04/health/covid-variant-south-africa-hiv.html | A Variant Hunt From the Labs To Dirt Roads | By Stephanie Nolen | TX 9-131-897 | 2022-02-01 |
| 2021-12-04 | 2021-12-05 | https://www.nytimes.com/2021/12/04/nyregion/cream-cheese-shortage-nyc-bagels.html | Supply Chain Issues Threaten New York Ritual Bagel and a Schmear | By Ashley Wong | TX 9-131-897 | 2022-02-01 |
| 2021-12-04 | 2021-12-05 | https://www.nytimes.com/2021/12/04/nyregion/rockefeller-center-greeter-mayor.html | Any Tree Questions Ask the Mayor of Rockefeller Center | By Corey Kilgannon | TX 9-131-897 | 2022-02-01 |
| 2021-12-04 | 2021-12-05 | https://www.nytimes.com/2021/12/04/opinion/biden-covid-vaccine-omicron.html | Biden Can  Do Better  On Covid | By Ross Douthat | TX 9-131-897 | 2022-02-01 |
| 2021-12-04 | 2021-12-05 | https://www.nytimes.com/2021/12/04/opinion/josh-hawley-republican-manliness.html | The GOPs Mission to Save Men | By Liza Featherstone | TX 9-131-897 | 2022-02-01 |
| 2021-12-04 | 2021-12-05 | https://www.nytimes.com/2021/12/04/opinion/prosecutor-misconduct-new-york-doj.html | The ProsecutorProtection Racket | By The Editorial Board | TX 9-131-897 | 2022-02-01 |
| 2021-12-04 | 2021-12-05 | https://www.nytimes.com/2021/12/04/realestate/package-delivery-apartment-buildings.html | Getting Deliveries in My Building  Is Chaotic  How Can I Fix This | By Ronda Kaysen | TX 9-131-897 | 2022-02-01 |
| 2021-12-04 | 2021-12-05 | https://www.nytimes.com/2021/12/04/science/sherif-r-zaki-dead.html | Dr Sherif R Zaki Acclaimed Detective of Infectious Disease Is Dead at 65 | By Sam Roberts | TX 9-131-897 | 2022-02-01 |
| 2021-12-04 | 2021-12-05 | https://www.nytimes.com/2021/12/04/sports/ncaafootball/college-football-coaching-changes.html | On Colleges Coaching Carousel Rewards Soar | By Alan Blinder | TX 9-131-897 | 2022-02-01 |
| 2021-12-04 | 2021-12-05 | https://www.nytimes.com/2021/12/04/style/alok-vaid-menon-artist-nonbinary-poet-activist.html | Redefining Beauty Beyond Gender | By Julia Carmel | TX 9-131-897 | 2022-02-01 |
| 2021-12-04 | 2021-12-05 | https://www.nytimes.com/2021/12/04/style/denzel-washington-man-on-fire.html | Sharp Focused and Always Ready to Inspire | By Maureen Dowd | TX 9-131-897 | 2022-02-01 |
| 2021-12-04 | 2021-12-05 | https://www.nytimes.com/2021/12/04/style/sylvia-weinstock-queen-of-cake.html | Remembering the Queen of Wedding Cakes | By Alix Strauss | TX 9-131-897 | 2022-02-01 |
| 2021-12-04 | 2021-12-05 | https://www.nytimes.com/2021/12/04/us/michigan-shooting-parents-arrested.html | Shooting Suspects Parents Are Arrested and Charged | By Gerry Mullany Eduardo Medina and Sophie Kasakove | TX 9-131-897 | 2022-02-01 |
| 2021-12-04 | 2021-12-05 | https://www.nytimes.com/2021/12/04/us/oxford-high-school-responsibility-legal.html | When a Student Raises Red Flags What Is the Schools Responsibility | By Dana Goldstein Stephanie Saul and Sophie Kasakove | TX 9-131-897 | 2022-02-01 |
| 2021-12-04 | 2021-12-05 | https://www.nytimes.com/2021/12/04/us/politics/gop-voting-rights-democrats.html | GOP Voting Bills Raise the Stakes For Races in 2022 | By Nick Corasaniti | TX 9-131-897 | 2022-02-01 |
| 2021-12-04 | 2021-12-05 | https://www.nytimes.com/2021/12/04/us/politics/jan-6-electoral-count-act.html | Jan 6 Panel Targets Obscure Law Trump Tried to Use to Cling to Power | By Luke Broadwater and Nick Corasaniti | TX 9-131-897 | 2022-02-01 |

| 2021-12-04 | 2021-12-05 | https://www.nytimes.com/2021/12/04/politics/mississippi-supreme-court-abortion-roe-v-wade.html | As Roe v Wade Teeters Trust in Supreme Court By Public May Tilt Too | By Adam Liptak | TX 9-131-897 | 2022-02-01 |
| 2021-12-04 | 2021-12-05 | https://www.nytimes.com/2021/12/04/us/politics/russia-ukraine-biden.html | US Sees Russias Plan to Invade Ukraine | By Michael Crowley | TX 9-131-897 | 2022-02-01 |
| 2021-12-04 | 2021-12-05 | https://www.nytimes.com/2021/12/04/world/africa/uganda-hack-pegasus-spyware.html | Spyware Hacks in Uganda Expand to Journalists and Opposition Figure | By Abdi Latif Dahir | TX 9-131-897 | 2022-02-01 |
| 2021-12-04 | 2021-12-05 | https://www.nytimes.com/2021/12/04/world/asia/afghanistan-starvation-crisis.html | Hunger Catastrophe Looms in Afghanistan | By Christina Goldbaum | TX 9-131-897 | 2022-02-01 |
| 2021-12-04 | 2021-12-05 | https://www.nytimes.com/2021/12/04/world/europe/belgium-antwerp-cocaine.html | Cocaine Tsunami Spreads Gangs Violence and Corruption Across Europe | By Elian Peltier | TX 9-131-897 | 2022-02-01 |
| 2021-12-04 | 2021-12-05 | https://www.nytimes.com/2021/12/04/world/europe/eric-zemmour-france.html | An Agitator Tries to Win Votes  la de Gaulle | By Roger Cohen | TX 9-131-897 | 2022-02-01 |
| 2021-12-05 | 2021-12-05 | https://www.nytimes.com/2021/12/04/sports/ncaafootball/alabama-georgia-sec-championship.html | Regaining Championship Form Tide Give the Bulldogs Their First Loss | By Alan Blinder | TX 9-131-897 | 2022-02-01 |
| 2021-12-05 | 2021-12-05 | https://www.nytimes.com/2021/12/05/business/week-ahead-uncertainty-virus-economy.html | The Week in Business Uncertainty Over the New Virus Variant | By Sarah Kessler | TX 9-131-897 | 2022-02-01 |
| 2021-12-05 | 2021-12-05 | https://www.nytimes.com/2021/12/05/insider/why-we-want-readers-to-choose-the-best-book-of-the-past-125-years.html | Readers Choice at the Book Review | By Sarah Bahr | TX 9-131-897 | 2022-02-01 |
| 2021-12-05 | 2021-12-05 | https://www.nytimes.com/2021/12/05/realestate/homes-that-sold-for-around-600000.html | Homes That Sold for Around 600000 | By C J Hughes | TX 9-131-897 | 2022-02-01 |
| 2021-12-05 | 2021-12-05 | https://www.nytimes.com/2021/12/05/us/hurricane-ida-fema-housing.html | Three Months After Hurricane Ida Still Waiting for FEMA Housing | By Sophie Kasakove and Katy Reckdahl | TX 9-131-897 | 2022-02-01 |
| 2021-12-05 | 2021-12-05 | https://www.nytimes.com/2021/12/05/us/nathaniel-woods-alabama-sentenced.html | He Ran Without Firing a Shot And Ended Up on Death Row | By Dan Barry and Abby Ellin | TX 9-131-897 | 2022-02-01 |
| 2021-12-05 | 2021-12-05 | https://www.nytimes.com/2021/12/05/us/politics/biden-judges-senate-confirmation.html | Biden Facing Resistance on His Picks for Federal Judges After Early Winning Streak | By Carl Hulse | TX 9-131-897 | 2022-02-01 |
| 2021-12-05 | 2021-12-05 | https://www.nytimes.com/2021/12/05/us/politics/stephanie-murphy-democrats-biden.html | How One Holdout on Bidens Agenda Ultimately Helped to Salvage It | By Emily Cochrane | TX 9-131-897 | 2022-02-01 |
| 2019-08-28 | 2021-12-05 | https://www.nytimes.com/2019/08/28/t-magazine/fall-mens-sweaters.html | Colorful Knits | By Clara Balzary and Sasha Kelly | TX 9-131-897 | 2022-02-01 |
| 2021-10-26 | 2021-12-06 | https://www.nytimes.com/2021/10/26/travel/california-tourism-climate-change.html | Can California Tourism Survive Climate Change | By Rachel Levin | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-06 | https://www.nytimes.com/2021/12/02/business/natwest-britain-climate-bankers.html | UK Enlists Banks in Fight To Meet Its Climate Goals | By Eshe Nelson | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-06 | https://www.nytimes.com/2021/12/02/business/video-game-consoles-scalpers.html | Santas Online Helpers | By Kellen Browning and Julie Creswell | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-06 | https://www.nytimes.com/2021/12/02/movies/streaming-documentaries.html | Three Documentaries Hold the Drama | By Ben Kenigsberg | TX 9-131-897 | 2022-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-12-02 | 2021-12-06 | https://www.nytimes.com/2021/12/02/opinion/peng-shuai-china-leaders.html | Why Peng Shuai Has Chinas Leaders Spooked | By Leta Hong Fincher | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-06 | https://www.nytimes.com/2021/12/03/obituaries/julia-tuttle-overlooked.html | Overlooked No More Julia Tuttle the Mother of Miami | By Elena Sheppard | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-06 | https://www.nytimes.com/2021/12/03/opinion/adoption-supreme-court-amy-coney-barrett.html | I Was Adopted I Know the Trauma It Can Inflict | By Elizabeth Spiers | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-06 | https://www.nytimes.com/2021/12/03/sports/hockey/turner-sports-nhl-tnt-gretzky-bissonnette.html | Stars and Scrappers Banter as They Build A Show With Attitude | By Jonathan Abrams | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-06 | https://www.nytimes.com/2021/12/03/world/europe/metal-detector-axe.html | Teenager With a Metal Detector Finds a 3000YearOld Ax in England | By Jenny Gross | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-06 | https://www.nytimes.com/interactive/2021/12/03/nyregion/holocaust-tree-planted-nyc.html | Planting Hope in Lower Manhattan | By Sarah Maslin Nir | TX 9-131-897 | 2022-02-01 |
| 2021-12-04 | 2021-12-06 | https://www.nytimes.com/2021/12/04/arts/design/art-basel-miami-diversity.html | A Sea Change at Art Basel Miami | By Robin Pogrebin | TX 9-131-897 | 2022-02-01 |
| 2021-12-04 | 2021-12-06 | https://www.nytimes.com/2021/12/04/business/is-private-equity-overrated.html | Private Equity Remains White Hot Could It Be Overvalued | By Michelle Celarier | TX 9-131-897 | 2022-02-01 |
| 2021-12-04 | 2021-12-06 | https://www.nytimes.com/2021/12/04/opinion/rudeness-stress-culture.html | Rudeness Is On the Rise | By Jennifer Finney Boylan | TX 9-131-897 | 2022-02-01 |
| 2021-12-04 | 2021-12-06 | https://www.nytimes.com/2021/12/04/us/tennessee-trial-jury-confederate-symbols.html | Rebel Symbols In Jury Room Win New Trial For Black Man | By Vimal Patel | TX 9-131-897 | 2022-02-01 |
| 2021-12-05 | 2021-12-06 | https://www.nytimes.com/2021/12/05/arts/dance/alvin-ailey-city-center-black-power.html | Exploring  The Dimensions  Of a New Era | By Gia Kourlas | TX 9-131-897 | 2022-02-01 |
| 2021-12-05 | 2021-12-06 | https://www.nytimes.com/2021/12/05/arts/design/cambodian-effort-to-find-artifacts-wont-end-with-informants-death.html | Source Dies as Cambodia Presses Artifacts Claims | By Tom Mashberg | TX 9-131-897 | 2022-02-01 |
| 2021-12-05 | 2021-12-06 | https://www.nytimes.com/2021/12/05/arts/music/new-york-philharmonic.html | The Sounds of Progress From Suffrage to MeToo | By Anthony Tommasini | TX 9-131-897 | 2022-02-01 |
| 2021-12-05 | 2021-12-06 | https://www.nytimes.com/2021/12/05/arts/television/eddie-mekka-dead.html | Eddie Mekka 69 a Star of Laverne amp Shirley Sitcom | By Anita Gates | TX 9-131-897 | 2022-02-01 |
| 2021-12-05 | 2021-12-06 | https://www.nytimes.com/2021/12/05/arts/television/landscapers-review.html | On the Nature of Evil And Autograph Collecting | By Mike Hale | TX 9-131-897 | 2022-02-01 |
| 2021-12-05 | 2021-12-06 | https://www.nytimes.com/2021/12/05/books/review-fortune-men-nadifa-mohamed.html | An Account of a Man  Black and Expendable | By Dwight Garner | TX 9-131-897 | 2022-02-01 |
| 2021-12-05 | 2021-12-06 | https://www.nytimes.com/2021/12/05/business/maas-mobility-app.html | Is One App the Future  For All Public Transit | By John Surico | TX 9-131-897 | 2022-02-01 |
| 2021-12-05 | 2021-12-06 | https://www.nytimes.com/2021/12/05/nyregion/nyc-anime-convention-omicron-cases.html | How Omicron Undetected Stayed a Step Ahead | By Joseph Goldstein Julie Bosman Kimiko de FreytasTamura and Roni Caryn Rabin | TX 9-131-897 | 2022-02-01 |
| 2021-12-05 | 2021-12-06 | https://www.nytimes.com/2021/12/05/obituaries/stonewall-jackson-dead.html | Stonewall Jackson 89 A Grand Ole Opry Star For Over 60 Years Dies | By Bill FriskicsWarren | TX 9-131-897 | 2022-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2021-12-05 | 2021-12-06 | https://www.nytimes.com/2021/12/05/opinion/abortion-mississippi-constitutional-rights.html | The Ghosts of Mississippi | By Charles M Blow | TX 9-131-897 | 2022-02-01 |
| 2021-12-05 | 2021-12-06 | https://www.nytimes.com/2021/12/05/sports/annie-frisbie-nyc-marathon.html | Having Lead in Her Marathon Debut but Not Losing Perspective | By Talya Minsberg | TX 9-131-897 | 2022-02-01 |
| 2021-12-05 | 2021-12-06 | https://www.nytimes.com/2021/12/05/sports/football/eagles-jets-giants-dolphins-score.html | Differing Excitement but Similar Failure | By Devin Gordon and Diante Lee | TX 9-131-897 | 2022-02-01 |
| 2021-12-05 | 2021-12-06 | https://www.nytimes.com/2021/12/05/sports/ncaafootball/alabama-michigan-georgia-cincinnati-college-football-playoff.html | Blue Bloods New Blood | By Alan Blinder | TX 9-131-897 | 2022-02-01 |
| 2021-12-05 | 2021-12-06 | https://www.nytimes.com/2021/12/05/sports/ncaafootball/michigan-iowa-big-ten-championship.html | This Year Wolverines Win in the Big Games | By Alanis Thames | TX 9-131-897 | 2022-02-01 |
| 2021-12-05 | 2021-12-06 | https://www.nytimes.com/2021/12/05/sports/olympics/alpine-skiing-usa.html | Alpine Skiing Prepares for Spotlight Touched by Climate Change and Politics | By Matthew Futterman | TX 9-131-897 | 2022-02-01 |
| 2021-12-05 | 2021-12-06 | https://www.nytimes.com/2021/12/05/theater/antony-sher-dead.html | Antony Sher 72 Shakespearean Actor Known for His Versatility Dies | By Roslyn Sulcas | TX 9-131-897 | 2022-02-01 |
| 2021-12-05 | 2021-12-06 | https://www.nytimes.com/2021/12/05/upshot/abortion-without-roe-wade.html | Without Roe Path to Abortion Would Be Intricate and Costly | By Claire Cain Miller and Margot SangerKatz | TX 9-131-897 | 2022-02-01 |
| 2021-12-05 | 2021-12-06 | https://www.nytimes.com/2021/12/05/us/david-perdue-georgia-governor.html | Perdue Is Said to Challenge Kemp in Georgia Primary | By Richard Fausset and Jonathan Martin | TX 9-131-897 | 2022-02-01 |
| 2021-12-05 | 2021-12-06 | https://www.nytimes.com/2021/12/05/us/domestic-violence-cases-police.html | A Case Through the Eyes of the Police | By Ellen Barry | TX 9-131-897 | 2022-02-01 |
| 2021-12-05 | 2021-12-06 | https://www.nytimes.com/2021/12/05/us/michigan-shooting-parents.html | Details Emerge About Parents of School Shooting Suspect | By Sophie Kasakove and Susan Cooper Eastman | TX 9-131-897 | 2022-02-01 |
| 2021-12-05 | 2021-12-06 | https://www.nytimes.com/2021/12/05/us/politics/bob-dole-dead.html | Bob Dole 98 Senate Leader and Tenacious Son of the Prairie Dies | By Katharine Q Seelye | TX 9-131-897 | 2022-02-01 |
| 2021-12-05 | 2021-12-06 | https://www.nytimes.com/2021/12/05/us/politics/bob-dole-senate.html | Gracious and Savvy Dole Led in a Bipartisan Era | By Sheryl Gay Stolberg | TX 9-131-897 | 2022-02-01 |
| 2021-12-05 | 2021-12-06 | https://www.nytimes.com/2021/12/05/us/politics/us-military-ransomware-cyber-command.html | US Military Has Acted Against Ransomware Groups General Acknowledges | By Julian E Barnes | TX 9-131-897 | 2022-02-01 |
| 2021-12-05 | 2021-12-06 | https://www.nytimes.com/2021/12/05/world/asia/china-tourism-omicron-covid.html | Asia and Europe Feel the Pinch as Chinese Tourists Stay Home | By SuiLee Wee Elisabetta Povoledo Muktita Suhartono and Lontine Gallois | TX 9-131-897 | 2022-02-01 |
| 2021-12-05 | 2021-12-06 | https://www.nytimes.com/2021/12/05/world/asia/india-northeast-nagaland-civilians.html | 14 Civilians Are Killed As Unrest Grips India | By Sameer Yasir and Hari Kumar | TX 9-131-897 | 2022-02-01 |
| 2021-12-05 | 2021-12-06 | https://www.nytimes.com/2021/12/05/world/asia/myanmar-car-protesters-killed.html | Military Truck Rams FlashMob Protest in Myanmar and Fatalities Are Reported | By SuiLee Wee | TX 9-131-897 | 2022-02-01 |
| 2021-12-05 | 2021-12-06 | https://www.nytimes.com/2021/12/05/world/europe/pope-greece-migrants-lesbos.html | Pope on Lesbos Denounces An Indifference That Kills | By Jason Horowitz | TX 9-131-897 | 2022-02-01 |
| 2021-12-05 | 2021-12-06 | https://www.nytimes.com/2021/12/05/world/europe/putin-russia-ukraine-troops.html | Putin Stays Fixed On Ukraine Claim | By Anton Troianovski | TX 9-131-897 | 2022-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-12-05 | 2021-12-06 | https://www.nytimes.com/2021/12/05/world/europe/virus-europe-omicron-variant-restrictions.html | As Omicron Cases Spike Europe Fears Tougher Restrictions | By Megan Specia and Isabella Kwai | TX 9-131-897 | 2022-02-01 |
| 2021-12-05 | 2021-12-06 | https://www.nytimes.com/2021/12/05/world/middleeast/syria-drugs-captagon-assad.html | Built Upon Syrias Ruins  A Drug Empire Flourishes | By Ben Hubbard and Hwaida Saad | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-06 | https://www.nytimes.com/2021/12/05/business/media/tiktok-algorithm.html | How TikTok Keeps Users Glued to It | By Ben Smith | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-06 | https://www.nytimes.com/2021/12/05/sports/baseball/buck-oneil-gil-hodges-hall-of-fame.html | Passed Over Greats Of the Game Elected To the Hall of Fame | By Tyler Kepner | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-06 | https://www.nytimes.com/2021/12/05/sports/football/nfl-week-13-scores.html | What We Learned This Week | By Tyler Dunne | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-06 | https://www.nytimes.com/2021/12/05/theater/mrs-doubtfire-review-broadway.html | A Scottish Nanny Caught in a Time Warp | By Maya Phillips | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-06 | https://www.nytimes.com/2021/12/06/arts/television/whats-on-tv-this-week-landscapers-live-in-front-of-a-studio-audience.html | This Week on TV | By Gabe Cohn | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-06 | https://www.nytimes.com/2021/12/06/business/china-covid-vaccine-children.html | China Goads Littlest Ones To Take Shot | By Alexandra Stevenson and Cao Li | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-06 | https://www.nytimes.com/2021/12/06/nyregion/jeffrey-esptein-ghislaine-maxwell-trial-strategy.html | Maxwell Trial May Turn on Central Question How Close Was Epstein | By Rebecca Davis OBrien and Benjamin Weiser | TX 9-131-897 | 2022-02-01 |
| 2021-10-19 | 2021-12-07 | https://www.nytimes.com/2021/10/19/business/fitness-industry-remote.html | Gyms in Europe Aim To Lure Back People After Lockdowns | By Mark A Stein | TX 9-131-897 | 2022-02-01 |
| 2021-11-25 | 2021-12-07 | https://www.nytimes.com/2021/11/25/well/eat/eating-variety-effect-thanksgiving.html | Room for Dessert Its Scientific | By Tara ParkerPope | TX 9-131-897 | 2022-02-01 |
| 2021-11-27 | 2021-12-07 | https://www.nytimes.com/2021/11/27/world/africa/omicron-covid-greek-alphabet.html | Heres How Omicron Was Given Its Name | By Vimal Patel | TX 9-131-897 | 2022-02-01 |
| 2021-11-30 | 2021-12-07 | https://www.nytimes.com/2021/11/30/well/eat/why-does-coffee-make-you-poop.html | Why Does Coffee Make Me Poop | By Alice Callahan | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-07 | https://www.nytimes.com/2021/12/01/science/haasts-eagle-vulture-new-zealand.html | Extinct Eagle May Have Eaten Like a Vulture | By Sabrina Imbler | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-07 | https://www.nytimes.com/2021/12/01/science/dinosaur-tail-weapon-ankylosaurs.html | Battling Pack When That Tail Started Wagging Youd Have Started Running | By Asher Elbein | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-07 | https://www.nytimes.com/2021/12/01/science/hominin-footprints-tanzania.html | Tracking a Human Ancestor | By Isabella Grulln Paz | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-07 | https://www.nytimes.com/2021/12/01/scientist-trust-poll.html | Trust in Science Has Increased Globally | By Sabrina Imbler | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-07 | https://www.nytimes.com/2021/12/01/well/move/exercise-brain-health-alzheimers.html | Physical Activity and Aging Brains | By Gretchen Reynolds | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-07 | https://www.nytimes.com/2021/12/02/science/iron-exoplanet-super-mercury.html | A Time Crunch On Tiny GJ 367 b Calendars Have a Very Short Shelf Life | By Adam Mann | TX 9-131-897 | 2022-02-01 |

| 2021-12-02 | 2021-12-07 | https://www.nytimes.com/2021/12/02/science/killer-whales-arctic-ocean.html | Feeding Time The Melting Arctic Is a Bonanza For the Oceans Natural Born Killers | By Corinne Purtill | TX 9-131-897 | 2022-02-01 |
|---|---|---|---|---|---|---|
| 2021-12-03 | 2021-12-07 | https://www.nytimes.com/2021/12/02/well/mind/healthly-living-wellness-books.html | Our Favorite Books in 2021 for Healthy Living | By Tara ParkerPope | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-07 | https://www.nytimes.com/2021/12/03/movies/kodi-smit-mcphee-power-of-the-dog.html | The Thoughts of a SceneStealer | By Sarah Bahr | TX 9-131-897 | 2022-02-01 |
| 2021-12-04 | 2021-12-07 | https://www.nytimes.com/2021/12/04/science/bats-moms-direction.html | Holy Abandonment To the Bat Cave Robin Sure but Leave the Bat Brats Behind | By Elizabeth Preston | TX 9-131-897 | 2022-02-01 |
| 2021-12-05 | 2021-12-07 | https://www.nytimes.com/2021/12/04/arts/lawrence-weiner-dead.html | Lawrence Weiner Artist Whose Medium Was Language Dies at 79 | By Randy Kennedy | TX 9-131-897 | 2022-02-01 |
| 2021-12-05 | 2021-12-07 | https://www.nytimes.com/2021/12/05/nyregion/bitcoin-mining-upstate-new-york.html | The Climate Cost of a Bitcoin Boom | By Corey Kilgannon | TX 9-131-897 | 2022-02-01 |
| 2021-12-05 | 2021-12-07 | https://www.nytimes.com/2021/12/05/opinion/gentrification-los-angeles-little-library.html | Is My Little Library Contributing to Gentrification | By Erin Aubry Kaplan | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/05/world/asia/prince-norodom-ranariddh-dead.html | Norodom Ranariddh 77 Prime Minister Who Was Ousted in Coup in Cambodia | By Seth Mydans | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/design/weems-park-avenue-armory-shape-review.html | Images That Shout Take Action | By Aruna DSouza | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/arts/music/adele-30-second-week-billboard.html | Adele Remains at No 1 Holding Off Holiday Favorites | By Ben Sisario | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/arts/music/grawemeyer-prize-orlando-olga-neuwirth.html | GenreBlurring Politically Charged Opera Wins Prize | By Joshua Barone | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/arts/music/kennedy-center-honors.html | A Tradition Resumes at the Kennedy Center | By Emily Cochrane | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/arts/television/jussie-smollett-trial-testimony.html | On the Stand Smollett Denies He Helped Plan His Own Attack | By Julia Jacobs and Mark Guarino | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/arts/television/landscapers-hbo.html | True Crime Meets Hollywood Fantasy | By Tobias Grey | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/books/review-silenced-no-more-sarah-ransome.html | A Tale of Torment in Jeffrey Epsteins Underworld | By Alexandra Jacobs | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/business/bitcoin-stock-market-volatility.html | Bitcoin Plunges as Fed Turns Hawkish and Investors Seek Safety | By Matt Phillips | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/business/buzzfeed-stock.html | BuzzFeeds Stock Surges Then Falls in Public Debut | By Peter Eavis Katie Robertson and Lauren Hirsch | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/business/exxon-permian-basin-emissions.html | Exxon Targets Zero Emissions In Southwest | By Clifford Krauss | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/business/microsoft-china-hackers.html | Groups Sites Are Seized By Microsoft For Hacking | By Kellen Browning | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/business/toyota-greensboro-nc-battery-plant.html | Toyota Plans Battery Plant In N Carolina | By Neal E Boudette | TX 9-131-897 | 2022-02-01 |

| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/business/trump-spac-sec-arc.html | Regulators Investigating Trumps Media Company | By Matthew Goldstein David Enrich and Michael Schwirtz | TX 9-131-897 | 2022-02-01 |
|---|---|---|---|---|---|---|
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/fashion/art-jewelry-sienna-patti-louisa-guinness.html | Is it art or is it jewelry Yes | By Victoria Gomelsky | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/fashion/jewelry-accessories-johannesburg-south-africa.html | Five ways to accessorize | By Lynsey Chutel | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/fashion/jewelry-brands-newsletters.html | Keeping buyers in the loop | By Ming Liu | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/fashion/jewelry-designer-relocations-bibi-van-der-velden.html | Location location location | By Tanya Dukes | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/fashion/jewelry-diamonds-hemmerle-le-vian.html | Ugly no more | By Milena Lazazzera | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/fashion/jewelry-goldsmiths-guild-london.html | Preparing for 700 years of goldsmithing | By Rachel Garrahan | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/fashion/jewelry-jasper-agate-jet-britain.html | Creations from British stones | By Rachel Garrahan | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/fashion/jewelry-kinetic-alan-ardiff-ireland.html | It moves when you do | By Sandra Jordan | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/fashion/jewelry-maori-fishhook-pendant-hei-matau-new-zealand.html | In New Zealand a famed pendant | By Charlotte GrahamMcLay | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/fashion/jewelry-okavango-blue-diamond-botswana.html | The Okavango Blue Diamond and a lesson in geology | By David Belcher | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/fashion/jewelry-painting-diamonds-diva-museum-antwerp.html | Want a diamond Paint it | By Kathleen Beckett | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/fashion/jewelry-pomellato-traceability-app-milan.html | Jewelry information at your fingertips | By Jessica Bumpus | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/health/covid-blood-pressure.html | Does the Pandemic Have Your Blood Pressure Rising Youre Not Alone | By Roni Caryn Rabin | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/health/women-doctors-salary-pay-gap.html | Study Finds Pay Gap of 25 for Doctors | By Azeen Ghorayshi | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/nyregion/eric-adams-employee-vaccine-mandate.html | Adams Declines to Confirm Whether He Will Maintain New Vaccine Requirements | By Dana Rubinstein | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/nyregion/max-rose-congress-malliotakis.html | Rose Plans Run to Regain House Seat From GOP | By Katie Glueck | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/nyregion/private-employer-vaccine-mandate-deblasio.html | NYC to Require  Companies to Get Staff Vaccinated | By Emma G Fitzsimmons | TX 9-131-897 | 2022-02-01 |

| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/nyregion/tibbets-brook-bronx-daylighting.html | New York Plans to Unearth  A Brook It Buried in 1912 | By Winnie Hu and James Thomas | TX 9-131-897 | 2022-02-01 |
|---|---|---|---|---|---|---|
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/nyregion/vaccine-mandate-religious-yeshiva.html | Vaccine Mandate for NYC Religious Schools Sets Up a Possible Fight | By Emma G Fitzsimmons Liam Stack and Jeffery C Mays | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/opinion/michigan-roe-dole.html | We Are Not Running Out of Hypocrisy | By Gail Collins and Bret Stephens | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/science/nasa-astronaut-class.html | NASA Inducts A New Class Of Candidates For Exploration | By Joey Roulette | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/sports/baseball/bud-fowler-hall-of-fame.html | Before Robinson There Was Fowler | By Benjamin Hoffman | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/sports/football/claude-humphrey-dead.html | Claude Humphrey 77 Falcons Fierce Defensive End | By Richard Goldstein | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/sports/gervonta-davis-boxing.html | Davis Confirms His Star Power Even Without His Full Punching Power | By Morgan Campbell | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/sports/horse-racing/medina-spirit-dies.html | Kentucky Derby Winner Who Failed Test Dies in Workout | By Joe Drape | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/sports/magnus-carlsen-world-chess.html | For Challenger a 2Point Deficit May as Well Be a Mile | By Dylan Loeb McClain | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/technology/tesla-autopilot-elon-musk.html | Pushing for SelfDriving Tesla Musk Downplayed Tech Limits | By Cade Metz and Neal E Boudette | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/theater/antony-sher-stage.html | He Tried to Break The Bonds of Gravity | By Ben Brantley | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/us/emmett-till-investigation-closed.html | Justice Dept Closes Emmett Till Case Without Charges | By Audra D S Burch and Tariro Mzezewa | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/us/politics/biden-drug-prices.html | Biden Targets Drug Prices In Push for Spending Bill | By Zolan KannoYoungs and Margot SangerKatz | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/us/politics/biden-putin-call-ukraine.html | In Call Biden Is Expected to Warn Putin | By David E Sanger and Eric Schmitt | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/us/politics/devin-nunes-trump.html | Nunes to Quit House to Run Media Outlet For Trump | By Jonathan Weisman | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/us/politics/family-separations-immigrants-payments.html | Political Quandary Over What US Owes Separated Families | By Jeremy W Peters and Miriam Jordan | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/us/politics/olympics-boycott-us.html | US Uses a Diplomatic Boycott of the Olympics to Rebuke China | By Zolan KannoYoungs | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/us/politics/texas-voting-rights-redistricting.html | US Sues Texas For Its Redraw Of Voting Map | By Katie Benner Nick Corasaniti and Reid J Epstein | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/us/washington-floods-dairy-farmers.html | Distress Then Despair as Dairy Farms Flood | By Kirk Johnson | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/well/mind/sleep-health.html | Why 6 to 8 Hours of Sleep a Night Is Crucial | By Jane E Brody | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/world/africa/omicron-coronavirus-research-spread.html | Early Reports Signal Variant Is Less Severe | By Lynsey Chutel Richard PrezPea and Emily Anthes | TX 9-131-897 | 2022-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/americas/hostages-haiti.html | 3 in Missionary Group Are Freed in Haiti | By Oscar Lopez and Maria AbiHabib | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/world/asia/india-russia-missile-defense-deal.html | India Expands Russian Arms Deal Despite Prospect of US Sanctions | By Mujib Mashal and Karan Deep Singh | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/world/asia/myanmar-aung-san-suu-kyi.html | As One Leader Is Silenced Myanmar Amplifies New Voices | By SuiLee Wee and Richard C Paddock | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/europe/austria-chancellor-nehammer-kurz.html | Scandal Prompts New Leadership in Austria | By Isabella Kwai and Christopher F Schuetze | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/world/europe/pope-russian-orthodox-church.html | Pope Seeks Second Meeting With the Patriarch of Russia | By Jason Horowitz | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/world/europe/ransomware-russia-bitcoin.html | Ransomware Operators Are Linked to Moscows Tallest Skyscraper | By Andrew E Kramer | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/world/europe/ukraine-russia-war-front.html | On Ukrainian Front Wearily Awaiting the Worst | By Michael Schwirtz | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-07 | https://www.nytimes.com/2021/12/06/business/media/fred-hiatt-dead.html | Fred Hiatt Editorial Page Editor For Washington Post Dies at 66 | By Katharine Q Seelye | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-07 | https://www.nytimes.com/2021/12/06/nyregion/ghislaine-maxwell-trial-accuser.html | Tea With Maxwell Led to Years of Sex With Epstein Accuser Says | By Rebecca Davis OBrien and Benjamin Weiser | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-07 | https://www.nytimes.com/2021/12/06/opinion/biden-democracy-conference.html | Bidens Summit for Democracy Is About More Than Democracy | By Farah Stockman | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-07 | https://www.nytimes.com/2021/12/06/sports/baseball/gil-hodges-hall-of-fame.html | Baseball Finally Gets Total Picture on Hodges | By Tyler Kepner | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-07 | https://www.nytimes.com/2021/12/06/theater/selling-kabul-review.html | A Forever War Arrives in an Apartment | By Alexis Soloski | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-07 | https://www.nytimes.com/2021/12/06/us/politics/georgia-abrams-perdue-kemp.html | Trumps Choice to Challenge Kemp in Georgia | By Richard Fausset and Jonathan Martin | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-07 | https://www.nytimes.com/2021/12/06/us/politics/michael-sussmann-john-durham.html | New Evidence Contradicts Durhams Case Defense Says | By Charlie Savage | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-07 | https://www.nytimes.com/2021/12/06/us/politics/trump-covid-blood-oxygen.html | Trump Had Severe Drop In Blood Oxygen Level Meadows Says in Book | By Maggie Haberman and Noah Weiland | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-07 | https://www.nytimes.com/2021/12/07/health/prostate-gay-sex-cancer.html | Prostate Cancer and New Care for Gay Men | By Steve Kenny | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-07 | https://www.nytimes.com/2021/12/07/science/merck-pfizer-covid-pill-treatment.html | Help Arrives In Covid19 Fight | By Carl Zimmer | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-08 | https://www.nytimes.com/2021/12/02/dining/drinks/best-wine-books-2021.html | The People Behind the Bottles | By Eric Asimov | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-08 | https://www.nytimes.com/2021/12/03/dining/fall-orzo-recipe.html | A Cozy Dinner With Savory Orzo | By Melissa Clark | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-08 | https://www.nytimes.com/2021/12/03/opinion/supreme-court-death-row-shinn-ramirez.html | A Defense for the Wrongly Convicted Is at Risk | By Christina Swarns | TX 9-131-897 | 2022-02-01 |
| 2021-12-05 | 2021-12-08 | https://www.nytimes.com/2021/12/05/business/ken-moffett-dead.html | Ken Moffett 90 Arbiter In Major Labor Disputes | By Richard Sandomir | TX 9-131-897 | 2022-02-01 |

| 2021-12-05 | 2021-12-08 | https://www.nytimes.com/2021/12/05/us/constance-ahrons-dead.html | Constance Ahrons an Advocate Of Good Divorce Is Dead at 84 | By Katharine Q Seelye | TX 9-131-897 | 2022-02-01 |
|---|---|---|---|---|---|---|
| 2021-12-06 | 2021-12-08 | https://www.nytimes.com/2021/12/06/arts/music/drake-grammy-nominations.html | Drake Withdraws From Grammy Race | By Ben Sisario and Joe Coscarelli | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-08 | https://www.nytimes.com/2021/12/06/dining/baking-with-dorie-greenspan-book.html | To Prepare The Savory And the Sweet | By Florence Fabricant | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-08 | https://www.nytimes.com/2021/12/06/dining/damien-hirst-spot-tea-towel.html | To Use Just the Thing For a Spot of Tea | By Florence Fabricant | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-08 | https://www.nytimes.com/2021/12/06/dining/delysia-chocolates.html | To Present Chocolate Truffles With Winter Whimsy | By Florence Fabricant | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-08 | https://www.nytimes.com/2021/12/06/dining/fish-stew-recipe.html | Recipes That Give Food for Thought | By David Tanis | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-08 | https://www.nytimes.com/2021/12/06/dining/fulton-fish-market-feast-of-the-seven-fishes.html | To Celebrate Fulton Fish Market Can Handle the Feasts | By Florence Fabricant | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-08 | https://www.nytimes.com/2021/12/06/dining/julic-green-first-meals.html | To Admire Julie Greens First Meal Makes Its New York Debut | By Florence Fabricant | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-08 | https://www.nytimes.com/2021/12/06/dining/sothebys-tea-auction.html | To Bid Rare Teas and Treasures That Come From China | By Florence Fabricant | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-08 | https://www.nytimes.com/2021/12/06/dining/swig-soda-shop-chains.html | Soda Shops Want to Be Like Starbucks | By Victoria Petersen | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-08 | https://www.nytimes.com/2021/12/06/dining/yalda-winter-solstice-pomegranate.html | Welcoming a Solstice With Pomegranates | By Naz Deravian | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-08 | https://www.nytimes.com/2021/12/06/fashion/chanel-19m-metiers-d-art-paris.html | Devoted to detail | By Tina IsaacGoiz | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-08 | https://www.nytimes.com/2021/12/06/movies/alana-haim-licorice-pizza.html | An Improbable Star Hits the Right Notes | By Lindsay Zoladz | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-08 | https://www.nytimes.com/2021/12/06/opinion/us-opioid-crisis.html | Opioids Feel Like Love Thats Why Theyre Deadly in Tough Times | By Maia Szalavitz | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-08 | https://www.nytimes.com/2021/12/06/us/hyun-sook-han-dead.html | Hyun Sook Han 83 a Pioneer of Korean Adoption | By Alex Vadukul | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/arts/design/steinhardt-billionaire-stolen-antiquities.html | A Billionaire Gives Up Looted Relics Worth 70 Million | By Tom Mashberg | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/arts/design/sag-harbor-black-artists-long-island.html | Sustaining Black History in Sag Harbor | By Aruna DSouza | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/arts/design/van-der-zee-harlem-photography-metropolitan-museum-archive.html | Safe Keeping for a Black Archive | By Arthur Lubow | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/arts/music/met-opera-terence-blanchard-champion.html | More Terence Blanchard Is Coming to the Metropolitan Opera | By Joshua Barone | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/arts/television/jussie-smollett-trial.html | With Deliberations Set to Begin Lawyers in Smollett Case Clash Over Motive | By Julia Jacobs and Mark Guarino | TX 9-131-897 | 2022-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/books/marie-claire-blais-dead.html | MarieClaire Blais 82 Writer Who Captivated Canadian Readers Dies | By Clay Risen | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/books/review-call-us-what-we-carry-amanda-gorman.html | Celebrity Poet And Inaugural Star | By Molly Young | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/business/airports-solar-farms.html | Airports Find Room for Solar Farms | By Amy Zipkin | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/business/china-evergrande-kaisa-property.html | With China Evergrande On Brink of Collapse Beijing Offers Stability | By Alexandra Stevenson and Cao Li | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/business/economy/federal-reserve-inflation-omicron.html | Inflation Snarls Feds Bid To Stabilize the Economy | By Jeanna Smialek | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/business/kellogg-workers-strike.html | Striking Kellogg Workers Reject Deal | By Noam Scheiber | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/business/media/chris-cuomo-book.html | HarperCollins Wont Publish Cuomo Book | By Michael M Grynbaum and John Koblin | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/business/natural-gas-prices.html | Drop in Natural Gas Prices Bodes Well for Home Heating Bills | By Talmon Joseph Smith | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/business/new-york-commercial-real-estate.html | Transactions | By Jordan Allen and Kristen Bayrakdarian | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/business/pandemic-savings.html | Cash Cushions For Americans Start to Shrink | By Talmon Joseph Smith | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/business/saule-omarova-occ-nomination.html | Smeared as Communist Bidens Pick for Bank Regulator Post Withdraws Name | By Emily Flitter | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/business/stellantis-auto-software.html | Stellantis Joins Race to Add Lucrative Software to Cars | By Neal E Boudette | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/dining/aunts-et-uncles-review-vegan-restaurant-brooklyn.html | Fresh Discoveries for Vegan Dining | By Pete Wells | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/dining/nyc-restaurant-openings.html | Bonnies From a Win Son Chef Opens in Williamsburg Brooklyn | By Florence Fabricant | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/fashion/craftsmanship-bells-marinelli-pontifical-foundry-italy.html | Their bells have tolled for centuries | By Roberto Salomone | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/fashion/craftsmanship-fashion-carine-roitfeld-k11-musea-hong-kong.html | A showcase of savoirfaire | By Joyce Lau | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/health/omicron-variant-pfizer-vaccine.html | Omicron May Dull Pfizer Vaccines Effectiveness Study Says | By Carl Zimmer and Benjamin Mueller | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/neediest-cases/safety-nets-that-sustain-community.html | From Needing Help in English to Translating for Others | By Emma Grillo and Kristen Bayrakdarian | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/nyregion/sheriff-apple-cuomo-albany.html | After Filing Complaint Against Cuomo Sheriff in Albany Feels Pressure Rising | By Dana Rubinstein Grace Ashford and Jane Gottlieb | TX 9-131-897 | 2022-02-01 |

| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/nyregion/vaccine-mandate-nyc-business.html | In Shops and Salons Mixed Feelings Over New York City Vaccine Mandate | By Emma G Fitzsimmons and Lola Fadulu | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/opinion/oxford-shooting-teachers.html | Teachers Cant Stop the Shootings | By Sarah Lerner | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/opinion/public-schools-religion.html | States Must Not Bar Religious School Options | By Michael Bindas and Walter Womack | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/science/pandemic-adolescents-depression-anxiety.html | Alarm Sounded on Youth Mental Health | By Matt Richtel | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/sports/basketball/kobe-bryant-crash-photos.html | Filings in Suit Show How Photos of Bryant Crash Spread | By Jonathan Abrams | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/sports/olympics/beijing-olympics-hockey-china.html | Chinas Mens Hockey Team Can Compete in Beijing Games After All | By Alan Blinder | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/sports/soccer/psg-attack-diallo-hamraoui.html | Truth Is Elusive in Attack  On a French Soccer Star | By Tariq Panja | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/technology/elizabeth-holmes-theranos-trial.html | Holmes Caps Her Defense With Round Of Denials | By Erin Griffith | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/theater/michael-jackson-mj-musical-broadway.html | The Musical and the Elephant in the Room | By Michael Paulson | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/us/bob-dole-hometown-russell-kansas.html | The Prairie Town Where a Giant of the Senate Kept His Feet Planted | By Mitch Smith | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/us/politics/biden-putin-ukraine-summit.html | US Warns Putin Of Costs for Any Ukraine Invasion | By David E Sanger and Michael Crowley | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/us/politics/california-redistricting-midterms.html | Redrawn Maps  Turn California  Into Battlefield | By Jonathan Weisman | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/us/politics/children-vaccine-pediatricians.html | In Drive to Vaccinate Children Doctors Uncover Pandemics Toll | By Noah Weiland | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/us/politics/debt-ceiling-deal-congress.html | House Vote Paves Way To Increasing Debt Ceiling | By Emily Cochrane and Margot SangerKatz | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/us/politics/defense-budget-democrats-biden.html | Houses Passes Defense Bill In Rare Display of Unity To Salvage Shared Priority | By Catie Edmondson | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/us/politics/meadows-cooperate-jan-6.html | In Reversal Meadows Wont Speak to Jan 6 Panel | By Luke Broadwater and Maggie Haberman | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/world/africa/ethiopia-tigray-civil-war.html | Ethiopian Government Says It Recaptured Two Towns From Rebel Forces | By Abdi Latif Dahir | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/world/americas/chile-gay-marriage.html | Chile Legalizes SameSex Marriage Amid Broad Demands for Social Change | By Pascale Bonnefoy and Ernesto Londoo | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/world/asia/china-biden-democracy-summit.html | Beijing Claims China Uses Its Own Variety Of Democracy to Govern | By Keith Bradsher and Steven Lee Myers | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/world/asia/indonesia-volcano-eruption.html | Death Toll Rises to 34 After Eruption in Indonesia | By Muktita Suhartono | TX 9-131-897 | 2022-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/world/asia/sri-lanka-organic-farming-fertilizer.html | A Plunge Into Organic Farming Brings Disaster to Sri Lanka | By Aanya Wipulasena and Mujib Mashal | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/world/asia/us-boycott-beijing-olympics-reaction.html | Nations Weigh Whether to Join Diplomatic Boycott of Olympics | By Steven Lee Myers and Steven Erlanger | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/world/congo-cobalt-investor-fleuve-hotel.html | On the Banks of the Congo River a 5Star Emporium of Ambition | By Dionne Searcey Eric Lipton Michael Forsythe and Ashley Gilbertson | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/world/europe/germany-olaf-scholz-chancellor.html | New Chancellor Offers Blueprint to Revive Left | By Katrin Bennhold | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/world/middleeast/khashoggi-arrest-france-alotaiba.html | French Arrest Man Linked  To 18 Killing  Of Khashoggi | By Ben Hubbard and Aurelien Breeden | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/world/middleeast/uae-weekend-shift.html | In Nod to Global Markets UAE Shifts Its Workweek | By Mona ElNaggar | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/live/2021/12/07/world/covid-omicron-vaccine/uk-covid-testing-travel-omicron | UK Tightens Vaccine Rules  For Travelers | By Aina J Khan | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/live/2021/12/07/world/covid-omicron-vaccine/us-400-million-global-distribution | US Invests in Global Immunization Effort | By Alyssa Lukpat | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-08 | https://www.nytimes.com/2021/12/07/nyregion/ghislaine-maxwell-trial-carolyn.html | Different Kind of Witness Echoes 2 Maxwell Accusers | By Rebecca Davis OBrien and Colin Moynihan | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-08 | https://www.nytimes.com/2021/12/07/opinion/pearl-harbor-american-adversaries.html | Pearl Harbor And a Capacity For Surprise | By Bret Stephens | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-08 | https://www.nytimes.com/2021/12/07/theater/harry-potter-cursed-child-broadway-review.html | Its Still Magical Though Smaller | By Alexis Soloski | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-08 | https://www.nytimes.com/2021/12/07/us/politics/chris-magnus-cbp-biden.html | Bidens Pick To Oversee US Borders Clears Senate | By Eileen Sullivan | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-08 | https://www.nytimes.com/2021/12/07/us/politics/military-sexual-assault-congress.html | Deal to Change How Military Handles Sexual Assault Cases | By Jennifer Steinhauer | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-08 | https://www.nytimes.com/2021/12/07/us/supreme-court-packing-expansion.html | Panel Considered Packing Court Then Agreed to Disagree | By Charlie Savage | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-08 | https://www.nytimes.com/2021/12/08/insider/holiday-gift-guide.html | How the Gift Guide Came Together | By Sarah Bahr | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-08 | https://www.nytimes.com/2021/12/07/sports/football/giants-joe-judge-punts.html | 4thDown Punts By Timid Coach  Cost the Giants | By Mike Tanier | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-09 | https://www.nytimes.com/2021/12/03/movies/action-movies-streaming.html | HighIntensity Movies That Live Up to Their Genre | By Robert Daniels | TX 9-131-897 | 2022-02-01 |
| 2021-12-04 | 2021-12-09 | https://www.nytimes.com/2021/12/04/style/spotify-wrapped-memes.html | Fertile Data Sprinkled Widely | By Gina Cherelus | TX 9-131-897 | 2022-02-01 |

| 2021-12-06 | 2021-12-09 | https://www.nytimes.com/2021/12/06/business/urea-fertilizer-food-prices.html | This Chemical  Is Ubiquitous But Its Now In Short Supply  And the Shocks Are Global | By Raymond Zhong | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-09 | https://www.nytimes.com/2021/12/06/style/chanel-tiktok-advent-calendar-controversy.html | The Loud Voice of Disappointment | By Vanessa Friedman | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-09 | https://www.nytimes.com/2021/12/06/style/feminine-urge-meme-twitter.html | Parsing the Infinite Adaptability of a Meme | By Anna P Kambhampaty | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-09 | https://www.nytimes.com/2021/12/06/travel/svalbard-climate-change-tourism.html | Bearing Witness to Svalbards Fragile Splendor | By Marcus Westberg | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-09 | https://www.nytimes.com/2021/12/06/world/europe/germany-olaf-scholz-cabinet-women.html | Under Scholz Germany Gets Its 1st GenderEqual Cabinet | By Katrin Bennhold | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-09 | https://www.nytimes.com/2021/12/07/business/tesla-video-game-driving.html | Video Games In Tesla Cars Are Raising Safety Fears | By Neal E Boudette | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-09 | https://www.nytimes.com/2021/12/07/opinion/new-york-street-names.html | What Kind of Power Should the Names of New York Have | By Joshua JellySchapiro | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-09 | https://www.nytimes.com/2021/12/07/opinion/trump-supreme-court-abortion-dobbs-roe.htiool | I Refused to Vote for Trump but Im Grateful for His Court Picks | By Erika Bachiochi | TX 9-131-897 | |
| 2021-12-07 | 2021-12-09 | https://www.nytimes.com/2021/12/07/sports/football/austin-ekeler-nfl-football-fantasy.html | Dominating the NFL And the Fantasy World | By Emmanuel Morgan | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-09 | https://www.nytimes.com/2021/12/07/style/reba-mcentire.html | Its a Good Time to Be Reba McEntire | By Brennan Carley | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/climate/manatees-florida-feeding.html | Manatees Facing Crisis Will Get Food From Humans | By Catrin Einhorn | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/arts/design/brooklyn-museum-new-president.html | Brooklyn Museum Names New President | By Robin Pogrebin | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/arts/music/greg-tate-dead.html | Greg Tate 64 an Influential Critic  Who Explored Black Culture Dies | By Clay Risen | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/arts/music/snowy-day-ezra-jack-keats-opera.html | The Snowy Day Now With Arias | By Javier C Hernndez | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/arts/television/jussie-smollett-jury-deliberations.html | Jurors Begin Deliberating in Smollett Attack Case | By Julia Jacobs and Mark Guarino | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/books/review-accidental-gods-anna-della-subin.html | The Complexity of Life on a Pedestal | By Jennifer Szalai | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/business/better-zoom-layoffs-vishal-garg.html | CEO Apologizes for ZoomCall Layoffs | By Derrick Bryson Taylor and Jenny Gross | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/business/economy/us-russia-sanctions-ukraine.html | Sanctions On Russia A Tough Sell | By Patricia Cohen | TX 9-131-897 | 2022-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/business/house-financial-services-crypto.html | As Lawmakers Get Crash Course on Cryptocurrency Companies Urge Clarity on Regulation | By Ephrat Livni | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/business/job-labor-quit-october.html | Americans Continue To Leave Their Jobs As Vacancies Surge | By Nelson D Schwartz | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/climate/biden-government-carbon-neutral.html | With Orders President Lays Out a Timetable To Go Carbon Neutral | By Lisa Friedman | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/health/covid-fat-obesity.html | Coronavirus Is Found to Attack Fat Cells | By Roni Caryn Rabin | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/movies/how-to-fix-the-oscars.html | The Oscars Could Use a Makeover | By Kyle Buchanan | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/nyregion/babylon-high-school-teachers-allegations.html | Sexual Misconduct Claim at a High School Starts an Avalanche | By Sarah Maslin Nir | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/nyregion/bill-de-blasio-donors-nyc.html | De Blasio Got Warning on Ethics Then Fought to Keep It a Secret | By William Neuman | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/nyregion/david-banks-nyc-school-chancellor.html | Adams Selects Longtime Ally To Run Schools | By Eliza Shapiro | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/opinion/covid-russia-putin.html | The Pandemic Is Beating Putin | By Alexey Kovalev | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/science/yusaku-maezawa-space-station.html | Japanese Mogul Reaches Space Station as Tourist | By Joey Roulette | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/sports/golf/tiger-woods-charlie-pnc-championship.html | Woods Set to Test His Leg Over 36 Holes of Family Event With His Son | By Bill Pennington | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/sports/olympics/diplomatic-boycott-2022-winter-olympics.html | A Diplomatic Boycott Is a Start But Where Are the Sponsors | By Kurt Streeter | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/sports/tennis/serena-williams-australian-open.html | Williams Will Skip Australian Open Osaka Among Entries | By Christopher Clarey | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/style/celebrity-fast-food-partnerships.html | Welcome to the Era of the Celebrity Meal | By Anna P Kambhampaty and Julie Creswell | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/technology/adam-mosseri-instagram-senate.html | Lawmakers Push Instagrams Chief to Better Protect Children | By Cecilia Kang | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/technology/apple-app-store-epic.html | Court Lets Apple Hold Off Making App Store Changes | By Kellen Browning | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/technology/data-trust-alliance-ai-hiring-bias.html | Group of Top Companies Moves to Combat AI Bias in Hiring | By Steve Lohr | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/technology/elizabeth-holmes-theranos-trial-defense.html | Holmes Rests Her Case in Theranos Fraud Trial | By Erin Griffith | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/technology/personaltech/phone-privacy-protection-tools.html | BeefedUp Protections on Your Smartphone | By J D Biersdorfer | TX 9-131-897 | 2022-02-01 |

| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/theater/is-there-still-sex-in-the-city-review.html | Her City Is Still Big and the Lights Bright | By Naveen Kumar | TX 9-131-897 | 2022-02-01 |
|---|---|---|---|---|---|---|
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/theater/stephen-sondheim-music-shows.html | A Moment of Grace to Celebrate a Master | By Michael Paulson | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/us/california-abortion-sanctuary-state.html | California Lawmakers Position the State To Become a Refuge of Abortion Rights | By Thomas Fuller | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/us/politics/ali-alexander-jan-6-house-testimony.html | Rally Planner to Deny Role in Violence | By Alan Feuer and Luke Broadwater | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/us/politics/jan-6-riot-police-brutality-defense.html | Rioters May Argue SelfDefense Against Police | By Alan Feuer | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/us/politics/mark-meadows-contempt-jan-6-committee.html | After Contempt Citation Meadows Sues Jan 6 Panel | By Luke Broadwater | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/us/politics/safety-net-apps-tech.html | Apps Aid Millions in Unlocking Government Aid | By Jason DeParle | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/us/politics/supreme-court-religious-schools-maine.html | Justices Wary of Religious School Aid Ban | By Adam Liptak | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/world/africa/coronavirus-south-africa-children.html | More Cases of Covid19 Among Child Patients In South Africa Hospitals | By Lynsey Chutel | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/world/asia/helicopter-crash-india-top-general.html | Indias Top Military Official Dies in Copter Crash | By Suhasini Raj and Mujib Mashal | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/world/europe/belarus-poland-ryanair-plane-dissident.html | Defector Aids Case Against Belarus Over Plane It Forced Down | By Andrew Higgins and Tomas Dapkus | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/world/europe/eu-sanctions-economic-retaliation.html | Proposal Would Allow EU to Retaliate Against Boycotts and Other Tactics | By Monika Pronczuk | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/world/europe/france-khashoggi-arrest-mistaken-identity.html | France Releases Saudi Held in Khashoggi Case | By Aurelien Breeden | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/world/europe/germany-merkel-scholz-chancellor-government.html | New Chapter Officially Begins in Germany | By Katrin Bennhold and Melissa Eddy | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/world/europe/merkel-career-pictures.html | The End of the Merkel Era | By Katrin Bennhold and Melissa Eddy | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/world/europe/nato-ukraine-russia-dilemma.html | NATO Haunted By Ukraine Vow As Putin Looms | By Steven Erlanger | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/world/europe/uk-china-olympics-diplomatic-boycott.html | Top UK Officials to Skip Winter Games in Beijing | By Megan Specia | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/world/europe/uk-covid-johnson.html | With Johnson Under Fire Britain Unveils Tougher Virus Measures | By Mark Landler Stephen Castle and Megan Specia | TX 9-131-897 | 2022-02-01 |

| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/interactive/2021/12/08/world/asia/peng-shuai-china-censorship.html | Beijing Silenced Peng Shuai in 20 Minutes Then Spent Weeks on Damage Control | By Paul Mozur Muyi Xiao Jeff Kao and Gray Beltran | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/live/2021/12/08/us/daunte-wright-kim-potter-trial/kimberly-potter-trial-daunte-wright | At ExOfficers Trial Emotional Testimony From Victims Mother | By Nicholas BogelBurroughs | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-09 | https://www.nytimes.com/2021/12/08/health/pfizer-booster-omicron.html | Pfizer Suggests Booster Shields Against Variant | By Sharon LaFraniere | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-09 | https://www.nytimes.com/2021/12/08/nyregion/allergan-settlement-opioid.html | Allergan Settles Opioids Suit In New York for 200 Million | By Sarah Maslin Nir | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-09 | https://www.nytimes.com/2021/12/08/nyregion/columbia-grad-student-strike.html | Strikers Fear Retaliation From Columbia | By Ashley Wong | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-09 | https://www.nytimes.com/2021/12/08/opinion/trump-biden-email-fundraising.html | Everybody Wants to Be Your Email Buddy | By Gail Collins | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-09 | https://www.nytimes.com/2021/12/08/theater/kimberly-akimbo-review.html | Adults by Default As Time Goes Awry | By Jesse Green | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-09 | https://www.nytimes.com/2021/12/08/us/durham-sussmann-fbi-trump-russia.html | More Evidence Disclosures Complicate Case Brought by TrumpEra Special Counsel | By Charlie Savage | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-09 | https://www.nytimes.com/2021/12/08/us/politics/biden-vaccine-mandate-senate.html | Senate Votes to Reject Vaccine Mandate as Republicans Eye Midterms | By Emily Cochrane | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-09 | https://www.nytimes.com/2021/12/08/us/politics/china-xinjiang-labor-ban-uyghurs.html | Vote Would Ban Goods Made by Forced Labor | By Catie Edmondson | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-09 | https://www.nytimes.com/2021/12/09/nyregion/ghislaine-maxwell-trial-testify.html | Defenses Key Question Should Maxwell Testify | By Benjamin Weiser | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-09 | https://www.nytimes.com/2021/12/09/style/black-women-hair-care.html | Black Women Are Making Waves in Hair Care | By Tiffany Martinbrough | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-09 | https://www.nytimes.com/2021/12/09/style/guido-palau-hair-tests-book.html | Guido Palau Has a Lot of Good Hair Days | By Guy Trebay | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-09 | https://www.nytimes.com/2021/12/09/style/new-holiday-traditions-covid.html | Must I Go Home For the Holidays  Not These Days | By Alyson Krueger | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-09 | https://www.nytimes.com/2021/12/09/style/post-lockdown-makeup-looks.html | The New Makeup Is Meant to Be Seen | By Rachel Strugatz | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-09 | https://www.nytimes.com/interactive/2021/12/09/world/americas/jailed-journalists-worldwide.html | Jailed Journalists Reach  Record High for 6th Year | By Rick Gladstone | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-09 | https://www.nytimes.com/2021/12/09/us/where-the-despairing-log-on.html | Where the Despairing Log On and Learn Ways to Die | By Megan Twohey and Gabriel JX Dance | TX 9-131-897 | 2022-02-01 |
| 2021-09-10 | 2021-12-10 | https://www.nytimes.com/article/evergrande-debt-crisis.html | A Property Giant Imperils China | By Alexandra Stevenson and Cao Li | TX 9-131-897 | 2022-02-01 |
| 2021-11-29 | 2021-12-10 | https://www.nytimes.com/interactive/2021/11/28/business/economy/high-inflation-millennials.html | Millennials Confront High Inflation for the First Time | By Jeanna Smialek Sara Chodosh and Ben Casselman | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-10 | https://www.nytimes.com/2021/12/08/arts/dance/arlene-shuler-steps-down-city-center.html | Arlene Shuler to Step Down as President of City Center | By Roslyn Sulcas | TX 9-131-897 | 2022-02-01 |

| 2021-12-08 | 2021-12-10 | https://www.nytimes.com/2021/12/08/music/michael-hurley-time-of-the-foxgloves.html | A Folk Original Marks 80 With New Music | By Grayson Haver Currin | TX 9-131-897 | 2022-02-01 |
|---|---|---|---|---|---|---|
| 2021-12-08 | 2021-12-10 | https://www.nytimes.com/2021/12/08/books/mr-men-little-miss-books.html | Mr Men and Little Miss Turn 50 | By Liza Weisstuch | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-10 | https://www.nytimes.com/2021/12/08/movies/being-the-ricardos-review.html | Dont Let the Sitcom Fool You | By Manohla Dargis | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-10 | https://www.nytimes.com/2021/12/08/movies/fatal-distraction-review.html | Fatal Distraction | By Teo Bugbee | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-10 | https://www.nytimes.com/2021/12/08/movies/west-side-story-review.html | Meeting a Girl Named Maria Again | By AO Scott | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-10 | https://www.nytimes.com/2021/12/08/opinion/beatles-get-back-creativity-lessons.html | The Get Back Documentary Is a Master Class in Creativity | By Jere Hester | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-10 | https://www.nytimes.com/2021/12/08/us/schools-closed-fridays-remote-learning.html | Parents Scrambling Again as School Doors Shut | By Giulia Heyward | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-10 | https://www.nytimes.com/2021/12/08/world/europe/justo-gallego-dead.html | Justo Gallego 96 Former Spanish Monk Who Built a Cathedral Brick by Brick | By Raphael Minder | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/08/sports/tennis/michael-dowse-us-open-usta.html | USTA Chief Unexpectedly Stepping Down After Less Than Two Years | By Christopher Clarey | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/08/us/caldor-fire-arson-arrest-california.html | Father and Son Are Accused Of Starting California Blaze | By Jill Cowan | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/arts/design/best-art-books.html | The Best Art Books of 2021 | By Holland Cotter Roberta Smith Jason Farago and Siddhartha Mitter | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/arts/design/met-museum-sackler-wing.html | Metropolitan Museum of Art Will Pull Sackler Name From Wing Over Opioid Ties | By Robin Pogrebin | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/arts/design/pollution-abeles-art-fullerton-environment.html | Climate Crisis Is Both Medium and Message | By Jori Finkel | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/arts/music/barry-harris-dead.html | Barry Harris Pianist And Devoted Scholar Of Bebop Dies at 91 | By Giovanni Russonello | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/arts/music/new-christmas-holiday-albums.html | And So This Is Christmas | By Jon Caramanica Jon Pareles and Giovanni Russonello | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/arts/music/rolando-villazon-met-opera-flute.html | His Met Career Seemed Over Not So Fast | By Zachary Woolfe | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/arts/television/doom-patrol-hbo-max.html | This weekend I have | By Margaret Lyons | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/arts/television/jeopardy-hosts-mayim-jennings.html | 2 Familiar Faces Chosen To Keep Sharing Podium As Jeopardy Quizmaster | By Johnny Diaz | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/arts/television/review-and-just-like-that.html | Still Lunching After All These Years | By James Poniewozik | TX 9-131-897 | 2022-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/briefing/federal-scientific-research-democrats-stalled.html | Effects of a Shrinking Investment in Innovation | By David Leonhardt | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/business/amazon-italy-fine.html | Italy Fines Amazon 13 Billion Over Antitrust Violations | By Adam Satariano | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/business/american-airlines-boeing-dreamliner.html | Boeings Delays Lead American to Trim Flights | By Niraj Chokshi | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/business/china-evergrande-default.html | Evergrande  Defaults Now What | By Alexandra Stevenson and Cao Li | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/economy/buffalo-starbucks-union.html | Workers Vote to Unionize At BuffaloArea Starbucks | By Noam Scheiber | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/economy/inflation-price-gains.html | Pizza that weeks ago was 99 cents a slice is now 150 That has Washington worried | By Jeanna Smialek | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/business/ernesta-procope-dead.html | Ernesta Procope 98 Who Broke Ground As a Black Female Insurance Broker | By Sam Roberts | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/media/bob-iger-weatherman.html | In Playful Exit Disney Chief Is Weatherman For a Day Again | By Brooks Barnes | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/media/buffalo-news-alden-capital.html | Newspaper Chain Rejects Takeover by Hedge Fund | By Marc Tracy | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/business/nursing-home-abuse-inspection.html | How Nursing Homes Hide Their Most Serious Lapses | By Robert Gebeloff Katie Thomas and Jessica SilverGreenberg | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/business/trump-spac-stock.html | Trading Surge Now Scrutinized Preceded Trumps SPAC Deal | By Matthew Goldstein | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/business/used-car-buying-tips.html | Tips for Finding the Best Deal on a Used Car | By Paul Stenquist | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/business/volkswagen-diess-ceo.html | Volkswagen Keeps Its CEO but Trims His Responsibilities | By Melissa Eddy | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/movies/a-son-un-fils-review.html | After a Peaceful Day Is Shattered | By Manohla Dargis | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/movies/agnes-review.html | Agnes | By Lena Wilson | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/movies/back-to-the-outback-review.html | Back to the Outback | By Natalia Winkelman | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/movies/beijing-spring-review.html | Beijing Spring | By Devika Girish | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/movies/encounter-review.html | Encounter | By Jeannette Catsoulis | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/movies/france-review-lea-seydoux.html | An Anchorwoman Becomes the Story | By AO Scott | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/movies/joy-womack-the-white-swan-review.html | Joy Womack  The White Swan | By Ben Kenigsberg | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/movies/last-and-first-men-review.html | Last and First Men | By Ben Kenigsberg | TX 9-131-897 | 2022-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/movies/lina-wertmuller-dead.html | Lina Wertmller Italian Director of Provocative Films Is Dead at 93 | By William Grimes | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/movies/mr-saturday-night-review-a-producer-who-found-his-groove.html | Mr Saturday Night | By Elisabeth Vincentelli | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/movies/national-champions-review.html | National Champions | By Glenn Kenny | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/movies/red-rocket-review.html | Part Dreamer Part Demented | By AO Scott | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/movies/the-lady-of-heaven-review.html | The Lady of Heaven | By Beatrice Loayza | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/movies/the-real-charlie-chaplin-review-not-enough-funny-business.html | The Real  Charlie Chaplin | By Nicolas Rapold | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/movies/the-unforgivable-review.html | The Unforgivable | By Amy Nicholson | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/nyregion/david-banks-schools-chancellor.html | Backing Bold Action New Schools Chancellor Challenges the System | By Eliza Shapiro | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/nyregion/letitia-james-drops-out-governor.html | James Exits Race for Governor Of New York in Lift for Hochul | By Katie Glueck and Nicholas Fandos | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/nyregion/noncitizens-voting-rights-nyc.html | City Councils Vote Gives Noncitizens  Legal Right to Vote in Local Elections | By Jeffery C Mays and Annie Correal | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/nyregion/nyc-illegal-airbnb-regulation.html | New York City Targets Illegal Airbnb Owners Tightening Restrictions | By Mihir Zaveri | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/nyregion/suny-chancellor-malatras-resigns.html | SUNY Chancellor Resigns After Disparaging Former Governors Accuser | By Luis FerrSadurn | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/nyregion/trump-subpoena-testimony-letitia-james.html | Trump Deposition Is Said to Be Sought | By Jonah E Bromwich Ben Protess and William K Rashbaum | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/opinion/omicron-nursing-homes.html | For Nursing Homes Complacency Could Be a Killer | By Zeynep Tufekci | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/opinion/social-media-first-amendment.html | A New Fight Over Online Speech | By Jameel Jaffer and Scott Wilkens | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/sports/autoracing/f1-hamilton-verstappen-abu-dhabi-grand-prix.html | Formula 1 holds its breath | By Ian Parkes | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/sports/autoracing/kimi-raikkonen-formula-1.html | Time for one last drive | By Ian Parkes | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/sports/ncaafootball/college-athletes-nil-deals.html | For Many Regular College Athletes New Rules Provide a Little Pocket Money | By Alan Blinder | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/technology/birds-arent-real-gen-z-misinformation.html | A Gen Z Conspiracy With Wings and a Wink | By Taylor Lorenz | TX 9-131-897 | 2022-02-01 |

| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/technology/european-commission-gig-workers-uber.html | Europe Seeks GigWorker Protections | By Adam Satariano and Elian Peltier | TX 9-131-897 | 2022-02-01 |
|---|---|---|---|---|---|---|
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/theater/emmet-otter-jug-band.html | Jim Hensons Musical Menagerie Returns | By Elisabeth Vincentelli | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/upshot/surprise-billing-act.html | Medical Groups Sue to Change SurpriseBill Ban | By Margot SangerKatz | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/us/bob-dole-americans-with-disabilities-act.html | To Pass Disabilities Act Washington Found Linchpin in Dole | By Amanda Morris | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/us/michigan-school-shooting-lawsuits-oxford.html | First Lawsuit Is Filed in Michigan School Shooting | By Dana Goldstein | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/us/politics/biden-democracy-summit.html | At Summit on Democracies Questions About Participants and Host | By Michael Crowley and Zolan KannoYoungs | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/us/politics/biden-dole-capitol.html | Under the Dome a Rare Moment of Unity for a Champion of Country Over Party | By Jonathan Weisman | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/us/politics/children-lost-parents-caregivers-covid-grief.html | Group Urges Support  To Children Who Lost Caregiver to the Virus | By Sheryl Gay Stolberg | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/us/politics/debt-ceiling-congress.html | Senate Clears Hurdle to Raising Debt Ceiling | By Emily Cochrane | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/us/politics/pfizer-boosters-16-17-year-olds.html | FDA Makes Older Teens Eligible for Pfizers Booster | By Sharon LaFraniere and Noah Weiland | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/us/politics/trump-jan-6-documents.html | Appeals Court Blocks Trump Bid To Keep Jan 6 Documents Secret | By Charlie Savage | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/world/asia/india-farmer-protests-end.html | Indias Farmers Call Off Protest Over Hated Laws After Modi Capitulates | By Karan Deep Singh | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/world/asia/indonesian-militant-bombing-sentence.html | Militant Gets Life in Prison For Bombings In Indonesia | By Mike Ives | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/world/asia/new-zealand-smoking-ban.html | New Zealand  Plans to Ban  All Cigarettes Incrementally | By Natasha Frost | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/world/europe/boris-carrie-johnson-baby.html | British Prime Minister Announces Birth of 2nd Child | By Daniel Victor | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/world/europe/denmark-mink.html | Denmarks Leader Faces Inquiry Over Minkgate | By Thomas Erdbrink and Jasmina Nielsen | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/world/europe/macron-france-eu.html | European Unions New Ambition Power | By Roger Cohen | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/world/europe/russian-dimitri-muratov-nobel.html | Nobel Legacies Recede As Russia Clamps Down | By Valerie Hopkins | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/world/europe/uk-omicron-spreading-restrictions.html | Spike in New Variant Has Some in Britain Fearing Horrible Winter | By Megan Specia | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/world/europe/ukraine-military-russia-invasion.html | As Russia Flexes at the Border  Ukraine Fears a Quick Knockout | By Michael Schwirtz | TX 9-131-897 | 2022-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/world/middleeast/saudi-arabia-women-mbs.html | Strictures Relax for Saudi Women by Fits and Starts | By Kate Kelly | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/world/middleeast/us-iraq-combat-mission.html | US Announces End to Combat in Iraq but Troops Will Not Leave | By Jane Arraf | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/10/business/corporate-profits-inflation.html | Some Watchers  Feeling Nervous As Stock Prices  Outpace Profits | By Stephen Gandel | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/article/diplomatic-boycott-olympics.html | Explaining the Diplomatic Boycott of the Beijing Games | By Victor Mather | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-10 | https://www.nytimes.com/2021/12/09/arts/television/jussie-smollett-guilty.html | Smollett Guilty In Fake Report Of Hate Crime | By Julia Jacobs and Mark Guarino | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-10 | https://www.nytimes.com/2021/12/09/opinion/economy-inflation-spending-jobs.html | How Is the Economy Doing | By Paul Krugman | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-10 | https://www.nytimes.com/2021/12/09/opinion/sufferer-stranger-pain.html | What Do You Say to the Sufferer | By David Brooks | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-10 | https://www.nytimes.com/2021/12/09/theater/company-review-sondheim.html | A Company That Just Loves Misery | By Jesse Green | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-10 | https://www.nytimes.com/2021/12/09/us/politics/debt-limit-mcconnell-gop-senate.html | Pragmatic Agreement On Federal Spending Widens GOP Divide | By Carl Hulse | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-10 | https://www.nytimes.com/2021/12/09/us/politics/presidential-power-trump.html | House Passes Bill Curbing Many Presidential Powers | By Charlie Savage | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-10 | https://www.nytimes.com/2021/12/09/us/texas-abortion-law-unconstitutional.html | Judge Rules Against Abortion Law | By J David Goodman | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-10 | https://www.nytimes.com/2021/12/09/world/americas/mexico-migrants-killed-accident.html | 49 Die in Mexico Crash  Of Truck With Migrants | By Oscar Lopez | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-10 | https://www.nytimes.com/2021/12/10/opinion/independent-journalism-at-risk-nobel-prize.html | The Free Press Needs Our Help | By Maria Ressa and Mark Thompson | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-11 | https://www.nytimes.com/2021/12/07/opinion/climate-change-alaska.html | 36 Years Later the Transformation of This Park Stunned Me | By Jon Waterman | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-11 | https://www.nytimes.com/2021/12/08/arts/music/greg-tate-critic.html | We Needed Greg Tates Peerless Imagination | By Jon Caramanica | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-11 | https://www.nytimes.com/2021/12/08/arts/music/yoko-ono-beatles-get-back.html | Something in the Way She Artfully Intrudes | By Amanda Hess | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-11 | https://www.nytimes.com/2021/12/08/opinion/trump-press-restoration.html | Can the Press Stop a Trump Restoration | By Ross Douthat | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-11 | https://www.nytimes.com/2021/12/08/science/mice-blood-alzheimers.html | Study of Mice Reveals A Boost for Brainpower In the Blood of Athletes | By Pam Belluck | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-11 | https://www.nytimes.com/2021/12/09/arts/writer-censorship-pen-america.html | Writers Tackle the Challenge of SelfCensorship | By Jennifer Schuessler | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-11 | https://www.nytimes.com/2021/12/09/business/supply-chain-medical-device-shortages.html | How Supply Chain Upheaval Became a LifeorDeath Threat | By Peter S Goodman | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-11 | https://www.nytimes.com/2021/12/09/opinion/new-york-city-christmas.html | Dont Let Treeson Drive You Out of New York City | By Mara Gay | TX 9-131-897 | 2022-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-12-09 | 2021-12-11 | https://www.nytimes.com/2021/12/09/politics/william-hartmann-dead.html | William Hartmann 63 Official Who Disputed Election | By Katharine Q Seelye | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/09/arts/music/robbie-shakespeare-dead.html | Robbie Shakespeare 68 Who Transformed Reggae | By Clay Risen | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/09/world/australia/earth-black-box-climate-change.html | A Black Box for an Earth At Risk of a Climate Crash | By Livia AlbeckRipka | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/arts/design/metro-pictures-closing.html | The Last Picture Show | By Roberta Smith and David Colman | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/arts/design/notre-dame-contemporary-art.html | NotreDame Renovation Plans  Outrage Some Preservationists | By Constant Mheut | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/arts/music/alicia-keys-keys-review.html | Heres Alicia Keys  On and Off the Grid | By Jon Pareles | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/arts/music/classical-music-kati-agocs.html | New Cantata Presented With Clarity | By Zachary Woolfe | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/arts/music/michael-nesmith-dead.html | Michael Nesmith the Quiet Monkee and a Music Video Pioneer Dies at 78 | By Neil Genzlinger | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/arts/music/salzburg-festival-music-opera.html | Music Next Summer in Salzburg | By Zachary Woolfe | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/briefing/us-economy-covid-malaise.html | The Economy Looks Healthy but Americans Know Its Rough Out There | By David Leonhardt | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/business/biden-economy-growth-jobs.html | Biden Sees a Boom but Many Do Not | By Jim Tankersley | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/business/britain-covid-business.html | In Omicron New Setback For Business In Britain | By Eshe Nelson | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/business/cpi-inflation-november-2021.html | Consumer Prices Jump Testing US Officials On Inflation Controls | By Jeanna Smialek | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/business/economy/better-ceo-zoom-firing.html | After Mass Firing Via Zoom Bettercoms CEO Is on Leave | By Emma Goldberg | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/business/economy/cambo-oilfield-project.html | Main Owner Of Oil Field Off Scotland Halts Project | By Stanley Reed | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/business/economy/daimler-truck-shares-trading.html | Daimler Truck a MercedesBenz Spinoff Starts Trading | By Jack Ewing | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/business/economy/human-rights-export-controls.html | Export Controls Will Fight Rights Abuses | By Ana Swanson | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/business/economy/kellogg-strike-biden.html | Biden Opposes Kellogg Plan To Replace Striking Workers | By Noam Scheiber | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/business/gm-electric-vehicles-michigan.html | GM Includes Michigan in Its Plans to Go Electric | By Neal E Boudette | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/business/jelena-mcwilliams-fdic-bank-regulation-trump.html | FDIC Power Struggle Focuses on Ousting a Trump Holdover | By Emily Flitter | TX 9-131-897 | 2022-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/fashion/watches-bulgari-mbandf-maximilian-busser.html | Time and space | By Ming Liu | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/fashion/watches-china-sales.html | Watch brands face  the China challenge | By Victoria Gomelsky | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/fashion/watches-film-nightmare-alley-bradley-cooper.html | The watches of Nightmare Alley | By David Belcher | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/fashion/watches-greubel-forsey-antonio-calce-switzerland.html | Sharpening the vision | By Robin Swithinbank | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/fashion/watches-initium-classes-switzerland.html | DIY watchmaking | By Kathleen Beckett | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/fashion/watches-magon-stephen-mcgonigle-ireland.html | Rugby for the wrist | By Sandra Jordan | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/fashion/watches-recycled-steel-panatere-switzerland.html | Recycled steel offers sustainable possibilities | By Nazanin Lankarani | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/health/philadelphia-vaccine-mandate.html | How Philadelphia Achieved a High Vaccination Rate for Its Health Workers | By Reed Abelson | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/nyregion/eric-adams-ghana.html | After Ghana Trip Adams Faces Long ToDo List | By Katie Glueck | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/nyregion/ghislaine-maxwell-trial-annie-farmer.html | Prosecution Rests in Maxwell Trial After Fourth Accuser Testifies | By Benjamin Weiser Colin Moynihan and Rebecca Davis OBrien | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/nyregion/ny-mask-mandate-covid.html | New York Brings Back A Mask Requirement | By Luis FerrSadurn and Jesse McKinley | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/nyregion/oysters-new-york-hudson-river.html | 11 Million New Oysters Want to Eat One Maybe in 100 Years | By Karen Zraick | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/science/astronaut-wings-faa-bezos-musk.html | Space Tourist or Astronaut The Criteria Are Changing | By Joey Roulette | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/sports/2021-year-in-sports.html | Sports in 2021 tried to return to normal | By Joe Drape | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/sports/autoracing/al-unser-dead.html | Al Unser 82 Auto Racing Legend Who Won the Indy 500 Four Times Dies | By Daniel Victor and Clay Risen | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/sports/football/demaryius-thomas-dead.html | Thomas 33 ExReceiver  In Denver Dies at Home  Medical Issue Is Cited | By Livia AlbeckRipka | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/sports/magnus-carlsen-chess-world-championship.html | Carlsen Retains His Title  As Rivals Errors Change  Tight Match Into a Rout | By Dylan Loeb McClain | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/sports/ncaabasketball/ncaa-auburn-infractions-penalties.html | Auburns Coach Suspended for Two Games in Fallout From Corruption Scandal | By Billy Witz | TX 9-131-897 | 2022-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/sports/ufc-269-poirier-oliveira-nunes-pena.html | Title Fights Highlight UFCs Last PayPerView of the Year | By Emmanuel Morgan | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/style/watches-ryuichi-kawamura-tokyo.html | A rock stars solo project | By Vivian Morelli | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/us/dea-agent-guilty-undercover-cash.html | Former Agent Gets 12 Years For Funneling Drug Money | By Michael Levenson | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/us/michigan-school-shooting-prosecutor.html | A Prosecutor Asks What About a Suspects Parents | By Stephanie Saul | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/us/politics/bob-dole-funeral-biden.html | Eulogizing Dole President Pays Tribute to a Man Who Always Did His Duty | By Mark Leibovich and Zolan KannoYoungs | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/us/politics/david-perdue-georgia-election.html | Baseless Election Claims Resurface in Perdue Suit | By Astead W Herndon and Nick Corasaniti | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/us/politics/jan-6-capitol-riot-subpoenas.html | 6 New Subpoenas Focus on Gatherings Before Riot | By Luke Broadwater | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/us/politics/texas-abortion-supreme-court.html | Supreme Court Lets Texas Law Be Challenged | By Adam Liptak | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/us/texas-abortion-law-providers.html | New Reality Persists for Texas Women Despite Rulings on Abortion Law | By J David Goodman and Ruth Graham | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/us/texas-critical-race-theory-ban-books.html | A Law an Email and a Furor Over Curriculums | By Michael Powell | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/world/africa/ethiopia-executions-rebels.html | Tigrayan Rebels Have Executed Dozens of Ethiopian Civilians Report Says | By Abdi Latif Dahir | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/world/americas/mexico-truck-crash.html | Dangerous Route for Migrants Turned Deadly in an Instant | By Oscar Lopez | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/world/americas/oscar-murillo-colombian-artist.html | In a Colombian Artists Work and Life Classes Collide | By Silvana Paternostro | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/world/asia/taiwan-nicaragua-china.html | Beijing Nods As an Ally Severs Ties With Taiwan | By Steven Lee Myers | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/world/europe/macron-scholz-france-germany-meeting.html | Leaders of France and Germany Bond  Over a Goal of European Sovereignty | By Roger Cohen and Katrin Bennhold | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/world/europe/nobel-prize-journalism-ceremony.html | Accepting Nobel Prize Two Journalists Warn Of Perils to Democracy | By Valerie Hopkins | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/world/europe/tour-de-france-crash.html | French Court Convicts and Fines Spectator For Causing Huge Crash at Tour in June | By Aurelien Breeden | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/world/europe/uk-julian-assange-extradition.html | UK Court Rules Assange WikiLeaks Founder Can Be Extradited | By Megan Specia and Charlie Savage | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/world/europe/vaccine-mandates-civil-liberties.html | Restrictions in Europe Rekindle Fierce Debate Over Civil Liberties | By Mark Landler | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/world/middleeast/erdogan-economy-lira-turkey.html | Keeping His Own Counsel on Turkeys Economy | By Carlotta Gall | TX 9-131-897 | 2022-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/your-money/tax-break-donations.html | Cutoff Nears for Special Charitable Tax Break | By Ann Carrns | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/live/2021/12/10/business/inflation-cpi-stock-market-news/stocks-rise-extending-the-weeks-rally-as-wall-street-takes-surging-inflation-in-stride | Despite Inflation SampP 500 Hits a Record | By Coral Murphy Marcos | TX 9-131-897 | 2022-02-01 |
| 2021-12-11 | 2021-12-11 | https://www.nytimes.com/2021/12/10/arts/television/jussie-smollett-convicted-guilty.html | Community Service Not Prison Likely for Smollett | By Julia Jacobs and Mark Guarino | TX 9-131-897 | 2022-02-01 |
| 2021-12-11 | 2021-12-11 | https://www.nytimes.com/2021/12/10/business/the-game-awards.html | Game World Celebrates At Its Oscars | By Kellen Browning | TX 9-131-897 | 2022-02-01 |
| 2021-12-11 | 2021-12-11 | https://www.nytimes.com/2021/12/10/nyregion/rikers-jail-death-15th-person.html | Rikers Death Is Years 15th  As Citys Jails Battle a Crisis | By Jan Ransom and Karen Zraick | TX 9-131-897 | 2022-02-01 |
| 2021-12-11 | 2021-12-11 | https://www.nytimes.com/2021/12/10/us/politics/capitol-attack-meadows-powerpoint.html | Document Advised That Trump Use Emergency to Delay Election Results | By Luke Broadwater and Alan Feuer | TX 9-131-897 | 2022-02-01 |
| 2021-12-11 | 2021-12-11 | https://www.nytimes.com/2021/12/10/us/politics/iran-nuclear-us-israel-biden-bennett.html | Feud Over Iran Nuclear Deal Strains USIsraeli Relations | By Julian E Barnes Ronen Bergman and David E Sanger | TX 9-131-897 | 2022-02-01 |
| 2021-12-11 | 2021-12-11 | https://www.nytimes.com/2021/12/11/your-money/work-time-out-career-longevity.html | How to Plan To Hit Pause On a Career | By Ron Lieber | TX 9-131-897 | 2022-02-01 |
| 2021-09-14 | 2021-12-12 | https://www.nytimes.com/2021/09/14/books/review/laurent-binet-civilizations.html | Go East Young Man | By Randy Boyagoda | TX 9-131-897 | 2022-02-01 |
| 2021-10-05 | 2021-12-12 | https://www.nytimes.com/2021/10/05/books/review/amitava-kumar-time-outside-this-time.html | Bad News | By Abhrajyoti Chakraborty | TX 9-131-897 | 2022-02-01 |
| 2021-10-12 | 2021-12-12 | https://www.nytimes.com/2021/10/12/books/review/a-survivor-of-suicide-writes-of-his-state-of-eternal-dying.html | Darkness | By Heather Clark | TX 9-131-897 | 2022-02-01 |
| 2021-10-12 | 2021-12-12 | https://www.nytimes.com/2021/10/12/books/review/dear-memory-victoria-chang.html | A Moment of Silence | By Maya Phillips | TX 9-131-897 | 2022-02-01 |
| 2021-10-12 | 2021-12-12 | https://www.nytimes.com/2021/10/12/books/review/jk-rowling-the-christmas-pig.html | When Pigs Fly | By Miranda Seymour | TX 9-131-897 | 2022-02-01 |
| 2021-10-12 | 2021-12-12 | https://www.nytimes.com/2021/10/12/books/review/tamara-shopsin-laserwriter.html | Think Different | By J D Biersdorfer | TX 9-131-897 | 2022-02-01 |
| 2021-10-15 | 2021-12-12 | https://www.nytimes.com/2021/10/15/books/review/look-at-us-tl-toma.html | The Odd Thruple | By Lydia Kiesling | TX 9-131-897 | 2022-02-01 |
| 2021-10-26 | 2021-12-12 | https://www.nytimes.com/2021/10/26/books/review/geoffrey-wheatcroft-churchills-shadow.html | Against Winston | By Peter Baker | TX 9-131-897 | 2022-02-01 |
| 2021-11-06 | 2021-12-12 | https://www.nytimes.com/2021/11/06/books/review/padgett-powell-indigo-essays.html | Rugged Terrain | By Christian Lorentzen | TX 9-131-897 | 2022-02-01 |

| 2021-11-10 | 2021-12-12 | https://www.nytimes.com/2021/11/10/books/review/scientist-eo-wilson-richard-rhodes.html | The Observer | By Andrea Wulf | TX 9-131-897 | 2022-02-01 |
|---|---|---|---|---|---|---|
| 2021-11-16 | 2021-12-12 | https://www.nytimes.com/2021/11/16/books/review/blue-skinned-gods-sj-sindu-the-teller-of-secrets-bisi-adjapon-the-island-of-missing-trees-elif-shafak.html | Bildungsromans | By Spencer Quong | TX 9-131-897 | 2022-02-01 |
| 2021-11-16 | 2021-12-12 | https://www.nytimes.com/2021/11/16/books/review/john-edgar-wideman-look-for-me.html | In the Telling | By Ismail Muhammad | TX 9-131-897 | 2022-02-01 |
| 2021-11-19 | 2021-12-12 | https://www.nytimes.com/2021/11/19/books/review/the-young-hg-wells-claire-tomalin.html | Futurama | By Charles Johnson | TX 9-131-897 | 2022-02-01 |
| 2021-11-21 | 2021-12-12 | https://www.nytimes.com/2021/11/21/books/review/the-age-of-ai-henry-kissinger-eric-schmidt-daniel-huttenlocher.html | A Robot Wrote This Review | By Kevin Roose | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-12 | https://www.nytimes.com/2021/12/01/arts/best-podcasts.html | A Bounty of Podcasts | By Reggie Ugwu | TX 9-131-897 | 2022-02-01 |
| 2021-12-01 | 2021-12-12 | https://www.nytimes.com/2021/12/01/arts/dance/best-dance-2021.html | Best Dance of 2021 | By Gia Kourlas Brian Seibert and Siobhan Burke | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-12 | https://www.nytimes.com/2021/12/02/arts/music/best-jazz-albums.html | And Some Jazz Too | By Giovanni Russonello | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-12 | https://www.nytimes.com/2021/12/02/books/review/richard-paul-evans-the-christmas-promise.html | Inside the List | By Elisabeth Egan | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-12 | https://www.nytimes.com/2021/12/03/arts/television/best-tv-shows.html | Best TV Shows of 2021 | By James Poniewozik Mike Hale and Margaret Lyons | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-12 | https://www.nytimes.com/2021/12/03/theater/best-theater.html | Best Theater of 2021 | By Jesse Green Maya Phillips Laura CollinsHughes Scott Heller Alexis Soloski and Elisabeth Vincentelli | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-12 | https://www.nytimes.com/2021/12/06/arts/music/best-classical-music.html | Best Classical Music of 2021 | By Anthony Tommasini Zachary Woolfe Joshua Barone Seth Colter Walls and David Allen | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-12 | https://www.nytimes.com/2021/12/06/opinion/california-homelessness-crisis.html | Tiny Homes Hold Big Promise | By Jay Caspian Kang | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-12 | https://www.nytimes.com/2021/12/06/realestate/renters-hoboken-new-jersey.html | An Apartment Near the Big City at Wisconsin Prices | By Marian Bull | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-12 | https://www.nytimes.com/2021/12/07/arts/design/best-art-2021.html | Best Art Exhibitions of 2021 | By Holland Cotter and Roberta Smith | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-12 | https://www.nytimes.com/2021/12/07/magazine/break-in-boots.html | How to Break In Boots | By Jaime Lowe | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-12 | https://www.nytimes.com/2021/12/07/magazine/how-to-john-wilson.html | Hoarder of The Obvious | By Nitsuh Abebe | TX 9-131-897 | 2022-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-12-07 | 2021-12-12 | https://www.nytimes.com/2021/12/07/magazine/jury-duty-covid-fear.html | Can I Skip Jury Duty Because of Covid Fears | By Kwame Anthony Appiah | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-12 | https://www.nytimes.com/2021/12/07/magazine/mother-movie-depictions.html | The Lost mothers | By Lydia Kiesling | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-12 | https://www.nytimes.com/2021/12/07/magazine/tv-for-cats.html | TV for Cats | By Megan Reynolds | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-12 | https://www.nytimes.com/2021/12/07/realestate/how-to-create-a-guest-room-thats-comfortable-even-in-a-pandemic.html | Be Our Guest Designing a Cozy Room | By Tim McKeough | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-12 | https://www.nytimes.com/2021/12/07/style/black-girlhood-altar-chicago-monument.html | Mourning Black Women and Girls | By Gina Cherelus | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-12 | https://www.nytimes.com/2021/12/07/opinion/hispanic-voters-messaging.html | Lets Stop Warring Over Words | By Jamelle Bouie | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-12 | https://www.nytimes.com/interactive/2021/12/07/magazine/best-actors.html | The Best Actors of 2021 | By AO Scott | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-12 | https://www.nytimes.com/2021/12/07/magazine/great-performers.html | Long Live hollywood | By AO Scott | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-12 | https://www.nytimes.com/2021/12/08/arts/art-algorithm-2021.html | Contemplation Not Clicks | By Jason Farago | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-12 | https://www.nytimes.com/2021/12/08/arts/television/meg-stalter-yearly-departed.html | Meg Stalter Endured 2021 With Her Dog and Dolly | By Kathryn Shattuck | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-12 | https://www.nytimes.com/2021/12/08/fashion/metaverse-virtual-wedding.html | With Metaverse Weddings Some Unreal Possibilities | By Steven Kurutz | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-12 | https://www.nytimes.com/2021/12/08/magazine/on-the-citizen-app-even-the-happy-videos-can-be-unsettling.html | Scare Away | By Peter C Baker | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-12 | https://www.nytimes.com/2021/12/08/magazine/root-beer-ham-recipe.html | Ham and Pop Christmas means the Beatles on the record player and a rootbeerglazed ham | By Eric Kim | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-12 | https://www.nytimes.com/2021/12/08/magazine/universal-vaccines.html | Scientists are racing to develop a new class of universal vaccines that protect against flu viruses and then hopefully someday coronaviruses | By Kim Tingley | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-12 | https://www.nytimes.com/2021/12/08/opinion/free-covid-test-biden.html | Make Tests Free for All Americans | By Aaron E Carroll | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-12 | https://www.nytimes.com/2021/12/08/opinion/trump-democrats-republicans.html | Trump Wont Let America Go | By Thomas B Edsall | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-12 | https://www.nytimes.com/2021/12/08/realestate/fieldston-bronx.html | Where Leafy Spacious and Rocky Meet | By C J Hughes | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-12 | https://www.nytimes.com/2021/12/08/realestate/home-prices-connecticut-south-carolina-illinois.html | 29 Million Homes in Connecticut South Carolina and Illinois | By Angela Serratore | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-12 | https://www.nytimes.com/2021/12/08/realestate/house-hunting-greece.html | An Idyllic Home Made of Stone on the Island of Tinos | By Lisa Prevost | TX 9-131-897 | 2022-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2021-12-08 | 2021-12-12 | https://www.nytimes.com/2021/12/08/sports/autoracing/frank-williams-dead.html | Frank Williams 79 Manager Of Formula 1 Racing Teams | By Clay Risen | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-12 | https://www.nytimes.com/2021/12/08/sports/tennis/darlene-hard-dead.html | Darlene Hard 85 Tennis Star Who Won 21 Grand Slams Before Pro Era Dies | By Frank Litsky | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-12 | https://www.nytimes.com/2021/12/08/style/chanel-metiers-dart.html | Celebrating Craft and Cardigans | By Ellie Pithers | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-12 | https://www.nytimes.com/2021/12/08/style/fashion-institute-technology-social-justice-center.html | Social Justice Center For Fashion to Open | By Jessica Testa | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-12 | https://www.nytimes.com/2021/12/08/style/the-year-on-the-red-carpet.html | Full Throttle Again On the Red Carpet | By Vanessa Friedman | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-12 | https://www.nytimes.com/2021/12/08/theater/theater-tv-movies-fandoms-2021.html | On Feeding  Her Inner Nerd | By Maya Phillips | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-12 | https://www.nytimes.com/2021/12/09/magazine/judge-john-hodgman-on-the-secret-flip-off.html | Judge John Hodgman on the Secret Flip Off | By Judge John Hodgman | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-12 | https://www.nytimes.com/2021/12/09/magazine/poem-for-freckle-faced-gerald.html | Poem For FreckleFaced Gerald | By Etheridge Knight and Reginald Dwayne Betts | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-12 | https://www.nytimes.com/2021/12/09/magazine/will-smith-interview.html | Father figuring | By David Marchese | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-12 | https://www.nytimes.com/2021/12/09/movies/denis-obrien-dead.html | Denis OBrien 80 Dies Partnered With ExBeatle And Made Quirky Movies | By Neil Genzlinger | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-12 | https://www.nytimes.com/2021/12/09/neediest-cases/standing-ready-in-the-aftermath-of-disaster.html | Ready KitchenFree Box in Hand to Feed the Hungry After Disasters | By Kristen Bayrakdarian | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-12 | https://www.nytimes.com/2021/12/09/nyregion/wrestling-athletes-covid-restrictions.html | Wrestling Team Grapples With Covid Regulations | By Stuart Miller | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-12 | https://www.nytimes.com/2021/12/09/opinion/joe-biden-political-time.html | Why Does Biden Seem So Stuck | By Corey Robin | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-12 | https://www.nytimes.com/2021/12/09/opinion/stephen-sondheim-al-hirschfeld.html | Al Hirschfeld Saw Sondheim Best | By Ben Brantley | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-12 | https://www.nytimes.com/2021/12/09/realestate/mobile-home-values-have-been-migrating-upward-at-breakneck-speed.html | Prices and Homes on the Move | By Michael Kolomatsky | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-12 | https://www.nytimes.com/2021/12/09/sports/football/nfl-week-14-picks.html | The Haves Start to Distance Themselves From the HaveNots | By Emmanuel Morgan | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-12 | https://www.nytimes.com/2021/12/09/style/vaccine-requirement-social-qs.html | Strings Attached | By Philip Galanes | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-12 | https://www.nytimes.com/interactive/2021/12/09/realestate/09hunt-sullivan.html | A Young Buyer Seeks OldFashioned Charm in Brooklyn Which Apartment Would You Choose | By Joyce Cohen | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-12 | https://www.nytimes.com/2021/12/10/books/review/ibi-zoboi-loveis-wise-the-people-remember-kwanzaa.html | Speak Memory | By Vanessa Willoughby | TX 9-131-897 | 2022-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-12-10 | 2021-12-12 | https://www.nytimes.com/2021/12/10/books/review/new-paperbacks.html | Paperback Row | By Miguel Salazar | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-12 | https://www.nytimes.com/2021/12/10/business/christmas-tree.html | All Decked Out in Fir The Intricacies of the Sidewalk Christmas Tree | By Julia Rothman and Shaina Feinberg | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-12 | https://www.nytimes.com/2021/12/10/business/elon-musk-philanthropy.html | Elon Musk Trolling Away | By Nicholas Kulish | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-12 | https://www.nytimes.com/2021/12/10/business/ryan-gellert-patagonia-corner-office.html | The Mission Save Our Home Planet | By David Gelles | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-12 | https://www.nytimes.com/2021/12/10/nyregion/how-a-professional-mover-spends-his-sundays.html | Transporting Lives to Their Next Chapters | By Laura Entis | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-12 | https://www.nytimes.com/2021/12/10/nyregion/richard-matt-murder-buffalo.html | An Old Crime Turns Murkier | By Danny Hakim and Jesse McKinley | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-12 | https://www.nytimes.com/2021/12/10/nyregion/singing-pandemic-new-york.html | Crooning Communally in the City Again | By Bob Morris | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-12 | https://www.nytimes.com/2021/12/10/nyregion/urban-universities-neighborhoods.html | Do Urban Universities Give Back Enough | By Ginia Bellafante | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-12 | https://www.nytimes.com/2021/12/10/opinion/cash-crypto-trust-money.html | Whats Happening to Money | By Peter Coy | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-12 | https://www.nytimes.com/2021/12/10/opinion/international-world/putin-ukraine-biden.html | Protecting Ukraine From Invasion | By Alexander Vindman | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-12 | https://www.nytimes.com/2021/12/10/realestate/the-adu-experiment.html | One Lot Two Homeowners | By Lisa Prevost | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-12 | https://www.nytimes.com/2021/12/10/realestate/top-nyc-real-estate-sales.html | Her Art Was Abstract Her Loft Full of Light | By Vivian Marino | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-12 | https://www.nytimes.com/2021/12/10/sports/ncaafootball/army-navy-football.html | Where the StudentAthletes Are Service Members First | By Joe Drape | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-12 | https://www.nytimes.com/2021/12/10/sports/soccer/manchester-united-rangnick.html | Good Soccer Isnt Perfect Soccer And ViceVersa | By Rory Smith | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-12 | https://www.nytimes.com/2021/12/10/style/angela-newman-anthony-falco-wedding.html | Hes Had Twice the Time to Learn the Answers | By Vincent M Mallozzi | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-12 | https://www.nytimes.com/2021/12/10/style/kathleen-kunkler-brooke-todare-wedding.html | It Was a Heck of a Way to Meet | By Vincent M Mallozzi | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-12 | https://www.nytimes.com/2021/12/10/style/moderm-love-haiti-earthquake-hold-their-hands-again.html | I Would Give Anything to Hold Their Hands Again | By Jessica Alexander | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-12 | https://www.nytimes.com/2021/12/10/style/murray-bartlett-of-the-white-lotus-shucks-his-oyster.html | Shucks the World Has Become His Oyster | By Alexis Soloski | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-12 | https://www.nytimes.com/2021/12/10/style/roseanne-blair-houston-hardaway-wedding.html | Getting a Perfect Grade at the Burlesque Show | By Jenny Block | TX 9-131-897 | 2022-02-01 |

| 2021-12-10 | 2021-12-12 | https://www.nytimes.com/2021/12/10/style/space-billionaires.html | Earth Is So Surly Lets Slip Its Bonds | By Alex Williams | TX 9-131-897 | 2022-02-01 |
|---|---|---|---|---|---|---|
| 2021-12-10 | 2021-12-12 | https://www.nytimes.com/2021/12/10/style/talibah-safiya-bertram-williams-wedding.html | A Porgy and Bess That Was So Necessarily So | By Gabe Cohn | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-12 | https://www.nytimes.com/2021/12/10/style/the-met-celebrates-new-works.html | Black Ties Greet Suits of Armor | By Denny Lee | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-12 | https://www.nytimes.com/2021/12/10/style/vivek-viswanathan-jasmine-huynh-wedding.html | Deciding to Take Him On as Her Running Mate | By Rosalie R Radomsky | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-12 | https://www.nytimes.com/2021/12/10/style/will-jardell-james-wallington-wedding.html | They Set the Pace on Reality TV and Beyond | By Louise Rafkin | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-12 | https://www.nytimes.com/2021/12/10/us/politics/taxing-the-rich.html | Rift Between Senator and Son Shows Challenge of Taxing the Ultrarich | By Jonathan Weisman | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-12 | https://www.nytimes.com/2021/12/10/us/proud-boys-alan-swinney-sentenced.html | Proud Boy Gets 10 Years For Violent Acts in Portland | By Michael Levenson | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-12 | https://www.nytimes.com/2021/12/10/world/europe/ukraine-russia-war-naval-vessel.html | A Floating Powder Keg For a Few Hours at Least | By Michael Schwirtz | TX 9-131-897 | 2022-02-01 |
| 2021-12-11 | 2021-12-12 | https://www.nytimes.com/2021/12/10/sports/soccer/mls-cup-nycfc-portland.html | Playing a Long Game to Reach the MLS Cup | By Joel Petterson | TX 9-131-897 | 2022-02-01 |
| 2021-12-11 | 2021-12-12 | https://www.nytimes.com/2021/12/11/business/congress-tech-regulation.html | The Politics of Big Tech Shifts From Theater to Gridlock | By Cecilia Kang | TX 9-131-897 | 2022-02-01 |
| 2021-12-11 | 2021-12-12 | https://www.nytimes.com/2021/12/11/business/new-corporate-jargon.html | From al Desko Dining to Zoombies | By Emma Goldberg | TX 9-131-897 | 2022-02-01 |
| 2021-12-11 | 2021-12-12 | https://www.nytimes.com/2021/12/11/health/covid-vaccine-africa.html | Many Obstacles Even as Doses Flow to Africa | By Stephanie Nolen | TX 9-131-897 | 2022-02-01 |
| 2021-12-11 | 2021-12-12 | https://www.nytimes.com/2021/12/11/opinion/covid-vaccine-omicron-booster.html | Covid Isnt Going Anywhere  Its Time We Started Acting Like It | By The Editorial Board | TX 9-131-897 | 2022-02-01 |
| 2021-12-11 | 2021-12-12 | https://www.nytimes.com/2021/12/11/opinion/remembering-fred-hiatt.html | Remembering Fred Hiatt | By Kathleen Kingsbury | TX 9-131-897 | 2022-02-01 |
| 2021-12-11 | 2021-12-12 | https://www.nytimes.com/2021/12/11/opinion/what-the-new-right-sees.html | What the New Right Understands | By Ross Douthat | TX 9-131-897 | 2022-02-01 |
| 2021-12-11 | 2021-12-12 | https://www.nytimes.com/2021/12/11/realestate/holiday-tipping-homeowners.html | I Just Relocated to the Suburbs  How Do I Handle Holiday Tips | By Ronda Kaysen | TX 9-131-897 | 2022-02-01 |
| 2021-12-11 | 2021-12-12 | https://www.nytimes.com/2021/12/11/style/glyn-johns-get-back-beatles-outfit.html | The Epitome of British Rocker Cool | By Alex Williams | TX 9-131-897 | 2022-02-01 |
| 2021-12-11 | 2021-12-12 | https://www.nytimes.com/2021/12/11/style/martinellis-sparkling-cider.html | Theres an Apple for That | By Natalie Shutler | TX 9-131-897 | 2022-02-01 |
| 2021-12-11 | 2021-12-12 | https://www.nytimes.com/2021/12/11/style/nyla-hasan-kurtas-other.html | Bright Reimagining Of East and West | By John Ortved | TX 9-131-897 | 2022-02-01 |
| 2021-12-11 | 2021-12-12 | https://www.nytimes.com/2021/12/11/style/party-rave-healing.html | Rave Rave Against Covid Winters Bite | By Anna P Kambhampaty | TX 9-131-897 | 2022-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-12-11 | 2021-12-12 | https://www.nytimes.com/2021/12/11/style/patti-lupone-company-stephen-sondheim.html | Bravado Softened by Vulnerability | By Maureen Dowd | TX 9-131-897 | 2022-02-01 |
| 2021-12-11 | 2021-12-12 | https://www.nytimes.com/2021/12/11/us/abortion-politics-polls.html | On Abortion Public Is Not as Polarized as Parties | By Nate Cohn | TX 9-131-897 | 2022-02-01 |
| 2021-12-11 | 2021-12-12 | https://www.nytimes.com/2021/12/11/us/california-housing-bakersfield.html | Cheap Homes Fuel Boom in Bakersfield the Texas of California | By Jill Cowan | TX 9-131-897 | 2022-02-01 |
| 2021-12-11 | 2021-12-12 | https://www.nytimes.com/2021/12/11/us/mayfield-kentucky-hit-by-tornado.html | Grief and Gratitude in a Small Kentucky Town | By Rick Rojas and Jamie McGee | TX 9-131-897 | 2022-02-01 |
| 2021-12-11 | 2021-12-12 | https://www.nytimes.com/2021/12/11/us/politics/trust-in-elections-trump-democracy.html | Trump Loyalists Speed Into Jobs Overseeing Vote | By Charles Homans | TX 9-131-897 | 2022-02-01 |
| 2021-12-11 | 2021-12-12 | https://www.nytimes.com/2021/12/11/us/texas-migrant-arrests-police.html | Inside Texas Unusual Effort to Arrest Migrants | By J David Goodman and Kirsten Luce | TX 9-131-897 | 2022-02-01 |
| 2021-12-11 | 2021-12-12 | https://www.nytimes.com/2021/12/11/world/australia/flooding-fire-climate-australia.html | Fires Then Floods Australia Faces Climate Whiplash | By Damien Cave and Matthew Abbott | TX 9-131-897 | 2022-02-01 |
| 2021-12-11 | 2021-12-12 | https://www.nytimes.com/2021/12/11/world/canada/missing-indigenous-children-police.html | Putting Their Distrust Aside to Seek Justice for Indigenous Students | By Ian Austen | TX 9-131-897 | 2022-02-01 |
| 2021-12-11 | 2021-12-12 | https://www.nytimes.com/2021/12/11/world/europe/eric-zemmour-rally-france.html | A Seething Campaign Rally Not Unlike Trumps but This Time in France | By Constant Mheut | TX 9-131-897 | 2022-02-01 |
| 2021-12-11 | 2021-12-12 | https://www.nytimes.com/2021/12/11/world/europe/rome-christmas-tree.html | With the Flip of a Switch Rome Gets in the Spirit Of Brooding Over a Tree | By Elisabetta Povoledo | TX 9-131-897 | 2022-02-01 |
| 2021-12-11 | 2021-12-12 | https://www.nytimes.com/2021/12/12/health/britain-omicron.html | UK Study Says Boosters Provide Considerable Defense Against Omicron | By Benjamin Mueller | TX 9-131-897 | 2022-02-01 |
| 2021-12-11 | 2021-12-12 | https://www.nytimes.com/2021/12/11/sports/ncaafootball/heisman-trophy.html | This Was Predictable Alabamas Quarterback Gets the Heisman | By Billy Witz | TX 9-131-897 | 2022-02-01 |
| 2021-12-12 | 2021-12-12 | https://www.nytimes.com/2021/12/11/us/kentucky-deadly-tornadoes.html | Tornado Outbreak Pummels Six States | By Rick Rojas Jamie McGee Laura Faith Kebede and Campbell Robertson | TX 9-131-897 | 2022-02-01 |
| 2021-12-12 | 2021-12-12 | https://www.nytimes.com/2021/12/12/business/the-week-in-business-jobs-quitting.html | The Week in Business Heading Out the Door | By Sarah Kessler | TX 9-131-897 | 2022-02-01 |
| 2021-12-12 | 2021-12-12 | https://www.nytimes.com/2021/12/12/insider/photographing-a-great-performance.html | Photographing a Great Performance | By Kate Dwyer | TX 9-131-897 | 2022-02-01 |
| 2021-12-12 | 2021-12-12 | https://www.nytimes.com/2021/12/12/realestate/homes-that-sold-for-around-450000.html | Homes That Sold for Around 450000 | By C J Hughes | TX 9-131-897 | 2022-02-01 |
| 2021-12-12 | 2021-12-12 | https://www.nytimes.com/2021/12/12/style/loro-piana-baby-cashmere-traceability.html | Your Sweater From Goat to Glory | By Vanessa Friedman | TX 9-131-897 | 2022-02-01 |
| 2021-12-12 | 2021-12-12 | https://www.nytimes.com/2021/12/12/us/civilian-deaths-war-isis.html | Civilian Deaths Mounted As Secret Unit Struck ISIS | By Dave Philipps Eric Schmitt and Mark Mazzetti | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-13 | https://www.nytimes.com/2021/12/03/travel/oysters-maryland-virginia-african-american-history.html | Delving Deep Into Oyster Country | By Myles Poydras | TX 9-131-897 | 2022-02-01 |

| 2021-12-07 | 2021-12-13 | https://www.nytimes.com/2021/12/07/books/social-media-following-book-publishing.html | Social Media Is Unreliable In Publishing | By Elizabeth A Harris | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-13 | https://www.nytimes.com/2021/12/08/business/economy/coal-miners-unions-climate.html | A Sticking Point in Climate Plan | By Noam Scheiber | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-13 | https://www.nytimes.com/2021/12/09/movies/holiday-movies-streaming.html | Tinsel Good Cheer and a Dash of Gore | By Elisabeth Vincentelli | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-13 | https://www.nytimes.com/2021/12/09/sports/autoracing/f1-schedule.html | The joy and pain of a long season | By Luke Smith | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-13 | https://www.nytimes.com/2021/12/09/technology/apps-child-protection.html | Tech Now Wants to Protect Children | By Shira Ovide | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-13 | https://www.nytimes.com/2021/12/10/arts/dance/james-gilmer-alvin-ailey-company.html | Bringing His Own Drama Onstage | By Gia Kourlas | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-13 | https://www.nytimes.com/2021/12/10/arts/music/tame-impala-mitski-playlist.html | A DiscoProg Shrug And 4 More New Songs | By Jon Pareles Isabelia Herrera and Giovanni Russonello | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-13 | https://www.nytimes.com/2021/12/10/arts/television/dr-brain-apple-tv-kim-jee-woon.html | The Mind Behind A Brainy Thriller | By Simon Abrams | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-13 | https://www.nytimes.com/2021/12/10/arts/television/emily-dickinson-archive-harvard.html | Dickinson Contributes To Posterity | By Jennifer Schuessler | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-13 | https://www.nytimes.com/2021/12/10/business/media/a-p-r-giant-is-caught-between-climate-pledges-and-its-fossil-fuel-clients.html | P R Giant Is Caught Between Climate Pledges and Its Fossil Fuel Clients | By Tiffany Hsu | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-13 | https://www.nytimes.com/2021/12/10/opinion/covid-omicron-psychology-fear.html | Were Living Through The Boring Apocalypse | By Adam Grant | TX 9-131-897 | 2022-02-01 |
| 2021-12-11 | 2021-12-13 | https://www.nytimes.com/2021/12/11/business/dealbook/opioid-epidemic-lawsuits.html | On Opioids Why Are Lawyers Doing the Work of Lawmakers | By Joe Nocera | TX 9-131-897 | 2022-02-01 |
| 2021-12-11 | 2021-12-13 | https://www.nytimes.com/2021/12/11/business/return-to-office-2022.html | Rosy Plans Fail And Companies Put Off Returns | By Emma Goldberg | TX 9-131-897 | 2022-02-01 |
| 2021-12-11 | 2021-12-13 | https://www.nytimes.com/2021/12/11/health/margaret-giannini-dead.html | Margaret Giannini 100 a Trailblazer Who Treated People With Disabilities | By Katharine Q Seelye | TX 9-131-897 | 2022-02-01 |
| 2021-12-11 | 2021-12-13 | https://www.nytimes.com/2021/12/11/nyregion/eric-adams-fund-raisers-canceled.html | Adams Nixes FundRaisers  One Divisive | By Ben Smith and Dana Rubinstein | TX 9-131-897 | 2022-02-01 |
| 2021-12-11 | 2021-12-13 | https://www.nytimes.com/2021/12/11/opinion/why-hospitalizations-are-now-a-better-indicator-of-covids-impact.html | To Measure Covids Impact Focus on Hospitalizations | By Monica Gandhi and Leslie Bienen | TX 9-131-897 | 2022-02-01 |
| 2021-12-12 | 2021-12-13 | https://www.nytimes.com/2021/12/12/arts/music/magic-flute-met-opera.html | A Mozart Classic Tailored for the Family | By Anthony Tommasini | TX 9-131-897 | 2022-02-01 |
| 2021-12-12 | 2021-12-13 | https://www.nytimes.com/2021/12/12/arts/music/vicente-fernandez-dead.html | Vicente Fernndez 81 El Rey of Mexican Ranchera Music | By Christine Chung | TX 9-131-897 | 2022-02-01 |
| 2021-12-12 | 2021-12-13 | https://www.nytimes.com/2021/12/12/arts/robert-farris-thompson-dead.html | Robert Farris Thompson Who Transformed Study Of Cultures Dies at 88 | By Holland Cotter | TX 9-131-897 | 2022-02-01 |

| 2021-12-12 | 2021-12-13 | https://www.nytimes.com/2021/12/12/arts/television/sesame-street.html | On Sesame Street Politics Has a History | By James Poniewozik | TX 9-131-897 | 2022-02-01 |
|---|---|---|---|---|---|---|
| 2021-12-12 | 2021-12-13 | https://www.nytimes.com/2021/12/12/books/anne-rice-dead.html | Anne Rice the Novelist Who Spun Gothic Tales of Vampires Is Dead at 80 | By Neil Genzlinger | TX 9-131-897 | 2022-02-01 |
| 2021-12-12 | 2021-12-13 | https://www.nytimes.com/2021/12/12/business/china-alibaba-rape-metoo.html | Alibaba Fires Employee In Rape Case | By Steven Lee Myers | TX 9-131-897 | 2022-02-01 |
| 2021-12-12 | 2021-12-13 | https://www.nytimes.com/2021/12/12/business/media/chris-wallace-fox-news.html | Fox Anchor Wallace Decamps as RightWing Hosts Set Agenda | By Michael M Grynbaum | TX 9-131-897 | 2022-02-01 |
| 2021-12-12 | 2021-12-13 | https://www.nytimes.com/2021/12/12/business/media/dont-look-up-news-media.html | That Comet Meh Lets  Talk Aliens | By Ben Smith | TX 9-131-897 | 2022-02-01 |
| 2021-12-12 | 2021-12-13 | https://www.nytimes.com/2021/12/12/business/race-of-remembrance-wales.html | In Wales Vets Race to Remember | By John Hogan | TX 9-131-897 | 2022-02-01 |
| 2021-12-12 | 2021-12-13 | https://www.nytimes.com/2021/12/12/opinion/abortion-rights-america.html | Were Edging Closer to Civil War | By Charles M Blow | TX 9-131-897 | 2022-02-01 |
| 2021-12-12 | 2021-12-13 | https://www.nytimes.com/2021/12/12/sports/basketball/blazers-cj-mccollum-trade-rumors.html | As New Union Head McCollum Piles More On Already Full Plate | By Tania Ganguli | TX 9-131-897 | 2022-02-01 |
| 2021-12-12 | 2021-12-13 | https://www.nytimes.com/2021/12/12/sports/football/jets-saints-giants-chargers-score.html | Things Are Looking Up for the Opposing Team | By Devin Gordon and Diante Lee | TX 9-131-897 | 2022-02-01 |
| 2021-12-12 | 2021-12-13 | https://www.nytimes.com/2021/12/12/sports/julianna-pena-amanda-nunes-ufc.html | Upset of Nunes Adds Intrigue to UFCs Outlook | By Emmanuel Morgan | TX 9-131-897 | 2022-02-01 |
| 2021-12-12 | 2021-12-13 | https://www.nytimes.com/2021/12/12/sports/soccer/ligue-1-france-violence.html | Year of Acting Dangerously French Fans Create Crisis | By Rory Smith | TX 9-131-897 | 2022-02-01 |
| 2021-12-12 | 2021-12-13 | https://www.nytimes.com/2021/12/12/technology/amazon-tornado-edwardsville.html | Amazon Depot  At Winter Peak  As Storms Hit | By Karen Weise and Eric Berger | TX 9-131-897 | 2022-02-01 |
| 2021-12-12 | 2021-12-13 | https://www.nytimes.com/2021/12/12/us/greg-abbott-texas-governor.html | After Careful Rise Abbot Makes Hard Right Turn As Governor of Texas | By J David Goodman | TX 9-131-897 | 2022-02-01 |
| 2021-12-12 | 2021-12-13 | https://www.nytimes.com/2021/12/12/us/los-angeles-mayor-race.html | Litany of Crises For Next Mayor Of Los Angeles | By Shawn Hubler and Jill Cowan | TX 9-131-897 | 2022-02-01 |
| 2021-12-12 | 2021-12-13 | https://www.nytimes.com/2021/12/12/us/politics/biden-democrats-2024.html | Democrats Are Fully Behind Biden Theres No Consensus on a Plan B | By Jonathan Martin and Alexander Burns | TX 9-131-897 | 2022-02-01 |
| 2021-12-12 | 2021-12-13 | https://www.nytimes.com/2021/12/12/us/politics/g7-russia-ukraine.html | Group of 7 Warns Russia Against Ukraine Invasion | By Lara Jakes | TX 9-131-897 | 2022-02-01 |
| 2021-12-12 | 2021-12-13 | https://www.nytimes.com/2021/12/12/us/politics/teachers-union-becky-pringle.html | New Chief Spurs Teachers Union to Take On Social Justice Role | By Erica L Green | TX 9-131-897 | 2022-02-01 |
| 2021-12-12 | 2021-12-13 | https://www.nytimes.com/2021/12/12/world/americas/jovenel-moise-haiti-president-drug-traffickers.html | Haitis Leader Had a List His Assassins Wanted | By Maria AbiHabib | TX 9-131-897 | 2022-02-01 |
| 2021-12-12 | 2021-12-13 | https://www.nytimes.com/2021/12/12/world/asia/new-caledonia-independence-vote.html | New Caledonia Chooses France but Dreams of Sovereignty Remain | By Hannah Beech and Adam Dean | TX 9-131-897 | 2022-02-01 |
| 2021-12-12 | 2021-12-13 | https://www.nytimes.com/2021/12/12/world/middleeast/israel-uae-naftali-bennett.html | Israeli Leader Is to Meet Emirati Prince Signaling Growing Ties to the Arab World | By Patrick Kingsley | TX 9-131-897 | 2022-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-12-12 | 2021-12-13 | https://www.nytimes.com/2021/12/12/world/middleeast/migrants-channel-france-uk-sinking.html | Stalled and Circled by Dead Bodies Witnessing a Migrant Tragedy | By Jane Arraf Sangar Khaleel and Megan Specia | TX 9-131-897 | 2022-02-01 |
| 2021-12-13 | 2021-12-13 | https://www.nytimes.com/2021/12/12/opinion/elections-republicans-2022.html | Ugly Primary Races Are Looming | By Michelle Cottle | TX 9-131-897 | 2022-02-01 |
| 2021-12-13 | 2021-12-13 | https://www.nytimes.com/2021/12/12/sports/football/nfl-week-14-scores.html | What We Learned This Week | By Tyler Dunne | TX 9-131-897 | 2022-02-01 |
| 2021-12-13 | 2021-12-13 | https://www.nytimes.com/2021/12/12/us/politics/mark-meadows-capitol-attack.html | Meadows Played Key Role In Bid to Overturn Vote Jan 6 Panels Report Says | By Luke Broadwater | TX 9-131-897 | 2022-02-01 |
| 2021-12-13 | 2021-12-13 | https://www.nytimes.com/2021/12/12/us/tornadoes-damage-deaths.html | In Kentucky Tallying the Grim Scale of Destruction | By Rick Rojas Edgar Sandoval Jamie McGee and Campbell Robertson | TX 9-131-897 | 2022-02-01 |
| 2021-12-13 | 2021-12-13 | https://www.nytimes.com/2021/12/13/arts/television/whats-on-tv-this-week-american-auto-and-mtv-unplugged.html | This Week on TV | By Gabe Cohn | TX 9-131-897 | 2022-02-01 |
| 2021-12-13 | 2021-12-13 | https://www.nytimes.com/2021/12/13/insider/travel-far-flung-destinations-print.html | FarFlung Destinations Back in Print | By Sarah Bahr | TX 9-131-897 | 2022-02-01 |
| 2021-12-13 | 2021-12-13 | https://www.nytimes.com/2021/12/13/nyregion/coney-island-ferry-service.html | A Ferry Is Headed to Coney Island but Environmental Concerns Linger | By Kimiko de FreytasTamura | TX 9-131-897 | 2022-02-01 |
| 2021-12-13 | 2021-12-13 | https://www.nytimes.com/2021/12/13/sports/football/seattle-seahawks-pete-carroll-playoffs.html | As Seahawks Sink to Mediocrity a Requiem for Greatness Lost | By Kurt Streeter | TX 9-131-897 | 2022-02-01 |
| 2021-12-13 | 2021-12-13 | https://www.nytimes.com/2021/12/13/us/covid-deaths-elderly-americans.html | Covid Has Killed One of Every 100 Older Americans | By Julie Bosman Amy Harmon and Albert Sun | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-14 | https://www.nytimes.com/2021/12/07/science/robots-pancake-jump.html | Robot Looks Like a Pancake and Jumps Like a Maggot | By Sabrina Imbler | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-14 | https://www.nytimes.com/2021/12/07/well/eat/is-gluten-free-bread-healthier.html | Is GlutenFree Bread Healthier Than Regular Bread | By Alice Callahan | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-14 | https://www.nytimes.com/2021/12/08/well/move/exercise-motivation-study.html | A Penny for Your Squats | By Gretchen Reynolds | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-14 | https://www.nytimes.com/interactive/2021/12/08/science/moon-cube-pictures.html | Moon Cube and Mysteries of the Solar System | By Shannon Stirone | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-14 | https://www.nytimes.com/2021/12/09/science/dont-look-up-movie.html | How Do You Announce That Doomsday Has Arrived | By Dennis Overbye | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-14 | https://www.nytimes.com/2021/12/09/theater/the-little-prince-broadway.html | The Little Prince Will Land on Broadway | By Michael Paulson | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-14 | https://www.nytimes.com/2021/12/09/well/mind/healthy-habits.html | Our Favorite Healthy Habits of 2021 | By Tara ParkerPope | TX 9-131-897 | 2022-02-01 |
| 2021-12-11 | 2021-12-14 | https://www.nytimes.com/2021/12/11/health/telehealth-medicare-covid.html | Older Americans Flock to Telemedicine Options | By Paula Span | TX 9-131-897 | 2022-02-01 |
| 2021-12-11 | 2021-12-14 | https://www.nytimes.com/2021/12/11/us/rev-c-herbert-oliver-dead.html | Rev C Herbert Oliver 96 Civil Rights Activist Who Documented Abuse Dies | By Sam Roberts | TX 9-131-897 | 2022-02-01 |
| 2021-12-12 | 2021-12-14 | https://www.nytimes.com/2021/12/12/dining/mikio-shinagawa-dead.html | Mikio Shinagawa 66 Restaurateur Who Drew Fashionable Customers | By Alex Vadukul | TX 9-131-897 | 2022-02-01 |

| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/arts/dance/nai-ni-chen-dead.html | NaiNi Chen 62 Dancer Who Merged Traditional And Contemporary Moves | By Neil Genzlinger | TX 9-131-897 | 2022-02-01 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/design/mondrian-painting-philadelphia-museum-of-art-lawsuit.html | Mondrian Heirs Sue to Claim Painting Looted by the Nazis | By Catherine Hickley | TX 9-131-897 | 2022-02-01 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/arts/music/claire-chase-density-review.html | The North Star Of Flute Players | By Joshua Barone | TX 9-131-897 | 2022-02-01 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/arts/music/james-brown-estate-primary-wave.html | A Deal Aims to Honor James Browns Legacy | By Ben Sisario and Steve Knopper | TX 9-131-897 | 2022-02-01 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/arts/music/tenet-praetorius.html | Its Still a Holiday Hit More Than 400 Years Later | By Anthony Tommasini | TX 9-131-897 | 2022-02-01 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/arts/music/vicente-fernandez-influence.html | Recalling the King Of the Ranchera | By Maira Garcia | TX 9-131-897 | 2022-02-01 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/books/oxford-cocktails-spirits-david-wondrich-noah-rothbaum.html | The Ins and Outs of Cocktails in Just 834 Pages | By Dwight Garner | TX 9-131-897 | 2022-02-01 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/books/penguin-random-house-simon-schuster.html | Penguin Random House Defends Merger Opposed by US | By Elizabeth A Harris and Alexandra Alter | TX 9-131-897 | 2022-02-01 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/business/didi-wall-street-china.html | Trading Edges Closer To Beijings Thumb After Didis US Exit | By Lananh Nguyen and Matt Phillips | TX 9-131-897 | 2022-02-01 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/business/inflation-turkey-brazil-hungary.html | Inflation Has Strongmen Scrambling | By Matt Phillips Carlotta Gall Flvia Milhorance and Benjamin Novak | TX 9-131-897 | 2022-02-01 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/business/media/vox-media-groupnine.html | Vox Media Makes Deal To Acquire Group Nine | By Katie Robertson | TX 9-131-897 | 2022-02-01 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/business/ubs-tax-evasion-france.html | UBS Is Fined After Helping French Clients Evade Taxes | By Liz Alderman | TX 9-131-897 | 2022-02-01 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/business/workers-pay-europe-inflation.html | Their Demand Wages to Keep Pace | By Liz Alderman | TX 9-131-897 | 2022-02-01 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/health/merck-covid-pill-pregnancy-risk.html | As Mercks Covid Pill Awaits Approval Some Scientists Worry It Might Alter Human DNA | By Benjamin Mueller | TX 9-131-897 | 2022-02-01 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/health/omicron-cases-denmark-norway.html | Denmark and Norway Say Omicron Is Poised To Eclipse Delta Strain | By Carl Zimmer and Emily Anthes | TX 9-131-897 | 2022-02-01 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/health/omicron-travel-setbacks.html | Caught in the Whirlwind of a Panic | By Stephanie Nolen | TX 9-131-897 | 2022-02-01 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/movies/golden-globes-nominees-list.html | Golden Globes Still Have Their Say | By Kyle Buchanan | TX 9-131-897 | 2022-02-01 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/movies/stephen-sondheim-jonathan-larson.html | Sondheims Real View On the Value of Rent | By Evelyn McDonnell | TX 9-131-897 | 2022-02-01 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/nyregion/dick-gottfried-retire.html | Champion of Liberal Causes to Leave New York Assembly After 52 Years | By Luis FerrSadurn | TX 9-131-897 | 2022-02-01 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/nyregion/ghislaine-maxwell-witness.html | Maxwells Lawyers Seek Anonymity for Own Witnesses | By Benjamin Weiser | TX 9-131-897 | 2022-02-01 |

| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/nyregion/omny-nyc-subway-fare-capping.html | Looking to Lure Back Riders MTA Proposes Fare Cap for TapandGo Users | By Ana Ley | TX 9-131-897 | 2022-02-01 |
|---|---|---|---|---|---|---|
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/opinion/charities-giving-politics.html | There Is a World of Good We Can Do | By Gail Collins and Bret Stephens | TX 9-131-897 | 2022-02-01 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/opinion/inflation-biden-powell-economy-federal-reserve.html | We Need to Do Hard Things to Tackle Inflation | By Glenn Hubbard | TX 9-131-897 | 2022-02-01 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/sports/chicago-bulls-postpone-games-quarantine.html | Two Bulls Games Postponed Over Virus | By Sopan Deb | TX 9-131-897 | 2022-02-01 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/sports/ncaabasketball/uconn-paige-bueckers.html | With Its Superstar Now a Spectator UConn Embarks On a Rocky Path | By Adam Zagoria | TX 9-131-897 | 2022-02-01 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/sports/olympics/nassar-abuse-gymnasts-settlement.html | 500 Survivors of Nassars Abuse Reach 380 Million Settlement | By Juliet Macur | TX 9-131-897 | 2022-02-01 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/sports/olympics/paris-2024-beijing-2022.html | Seeking Openness Paris Aims to Begin With a Boat Parade | By Matthew Futterman | TX 9-131-897 | 2022-02-01 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/sports/rutgers-seton-hall-mens-basketball.html | New Jersey Is the Capital Of a Sport for a Little Bit | By Billy Witz | TX 9-131-897 | 2022-02-01 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/sports/soccer/champions-league-redraw.html | Messi vs Ronaldo Sorry Fans The Champions League Redid Its Draw | By Victor Mather | TX 9-131-897 | 2022-02-01 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/technology/instagram-handle-metaverse.html | Why Did an Insta With a Meta Name Vanish | By Maddison Connaughton | TX 9-131-897 | 2022-02-01 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/technology/masayuki-uemura-dead.html | Masayuki Uemura 78 Engineer and Pioneer Of Home Gaming Dies | By Ben Dooley and Hisako Ueno | TX 9-131-897 | 2022-02-01 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/theater/best-of-enemies-review-young-vic.html | Cultured Men Who Possessed Wicked Tongues | By Matt Wolf | TX 9-131-897 | 2022-02-01 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/us/derek-chauvin-guilty-plea-federal.html | Hearing Set to Allow Chauvin To Plead Guilty in Federal Case | By Nicholas BogelBurroughs | TX 9-131-897 | 2022-02-01 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/us/how-to-help-victims-of-the-tornadoes.html | How You Can Help Those Who Survived the Devastating Onslaught | By Alyssa Lukpat | TX 9-131-897 | 2022-02-01 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/us/kentucky-tornado-disaster-governor.html | Kentucky Storms Followed Flood Ice and Covid Spike | By Rick Rojas and Richard Fausset | TX 9-131-897 | 2022-02-01 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/us/politics/afghanistan-drone-strike.html | No Penalty Over US Strike That Killed Civilians | By Eric Schmitt | TX 9-131-897 | 2022-02-01 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/us/politics/email-political-misinformation.html | Politicians Love Email Where Lies Go Unpoliced | By Maggie Astor | TX 9-131-897 | 2022-02-01 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/us/politics/manchin-social-policy-bill.html | Manchin Casts Doubt On Quick Passage Of Social Policy Bill | By Emily Cochrane | TX 9-131-897 | 2022-02-01 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/us/politics/supreme-court-roe-v-wade-precedent.html | With Roe at Risk Justices Look to Sidestep Precedent | By Adam Liptak | TX 9-131-897 | 2022-02-01 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/us/politics/supreme-court-vaccine-mandate-new-york-healthcare.html | Supreme Court Allows Vaccine Mandate for New York Health Care Workers | By Adam Liptak | TX 9-131-897 | 2022-02-01 |

| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/well/live/hpv-vaccine-children.html | A Different Vaccine Is Facing Resistance | By Jane E Brody | TX 9-131-897 | 2022-02-01 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/world/americas/un-climate-change-russia.html | Russia Blocks UN Resolution to Treat Climate Change as a Security Threat | By Rick Gladstone | TX 9-131-897 | 2022-02-01 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/world/asia/hongkong-jimmy-lai-tiananmen.html | Activists Sentenced for Hong Kong Protest | By Vivian Wang and Austin Ramzy | TX 9-131-897 | 2022-02-01 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/world/asia/india-eggs-hindu-nationalism.html | Indias Conservative Hindus Meet Backlash in Fight Over Eggs | By Suhasini Raj | TX 9-131-897 | 2022-02-01 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/world/asia/india-kashmir-policemen-killed.html | Kashmir Militants Kill 2 Officers in Attack | By Sameer Yasir | TX 9-131-897 | 2022-02-01 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/world/asia/south-korea-nuclear-submarines.html | Atomic Research in South Korea May Usher in Nuclear Submarine Program | By Choe SangHun | TX 9-131-897 | 2022-02-01 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/world/europe/boris-johnson-uk-coronavirus.html | Persistent Scandals Darken Storm Clouds Around Britains Leader | By Mark Landler and Stephen Castle | TX 9-131-897 | 2022-02-01 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/world/europe/covid-anxiety-depression-omicron.html | Exhausted World Wonders Will the Covid Era Ever End | By Roger Cohen | TX 9-131-897 | 2022-02-01 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/world/europe/denmark-immigration-minister-migrants-prison.html | Migrant Policy Lands Danish Official in Jail | By Thomas Erdbrink and Jasmina Nielsen | TX 9-131-897 | 2022-02-01 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/world/middleeast/israel-uae-naftali-bennett.html | Israeli Leader Meets With Emirati Royal | By Patrick Kingsley | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-14 | https://www.nytimes.com/2021/12/13/nyregion/jfk-metro-north-infrastructure-nyc.html | Buoyed by Infrastructure Bill New York Transit Projects Get Back on Track | By Patrick McGeehan | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-14 | https://www.nytimes.com/2021/12/13/opinion/build-back-better.html | Bogus Bashing Of Build Back Better | By Paul Krugman | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-14 | https://www.nytimes.com/2021/12/13/theater/flying-over-sunset-review.html | A Magical Mystery Tour Taken by Bright Stars | By Jesse Green | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-14 | https://www.nytimes.com/2021/12/13/us/kentucky-tornado-victims.html | Heroic Stories From Rubble Of the Storms | By Edgar Sandoval Tariro Mzezewa and Christine Hauser | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-14 | https://www.nytimes.com/2021/12/13/us/politics/mark-meadows-contempt.html | Meadows Faces Contempt of Congress Charge | By Luke Broadwater and Alan Feuer | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-14 | https://www.nytimes.com/2021/12/13/us/politics/trump-subpoena-financial-records.html | At Appeals Court Lawyers Clash Over a House Subpoena for Trumps Accounting Records | By Charlie Savage | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-14 | https://www.nytimes.com/2021/12/14/health/coronavirus-omicron-next-pandemic.html | Dress Rehearsals | By Emily Anthes | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-14 | https://www.nytimes.com/2021/12/14/insider/dive-bars.html | The Stories You Find at a Dive Bar | By Jack Nicas | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-14 | https://www.nytimes.com/2021/12/14/nyregion/nyc-economy-jobless.html | In New York City Job Growth Lags Rest of Country | By Matthew Haag and Patrick McGeehan | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-14 | https://www.nytimes.com/2021/12/14/opinion/boris-johnson-britain-omicron.html | Boris Johnsons Charm Is Wearing Very Thin | By Tanya Gold | TX 9-131-897 | 2022-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-12-14 | 2021-12-14 | https://www.nytimes.com/interactive/2021/12/13/technology/china-propaganda-youtube-influencers.html | How Beijing Influences the Influencers | By Paul Mozur Raymond Zhong Aaron Krolik Aliza Aufrichtig and Nailah Morgan | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-15 | https://www.nytimes.com/2021/12/08/arts/television/will-forte-macgruber.html | Will Forte Is Still Waiting for MacGruber To Blow Up | By Dave Itzkoff | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-15 | https://www.nytimes.com/2021/12/09/dining/drinks/best-wines.html | The Year Seen Through 12 Indelible Bottles | By Eric Asimov | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-15 | https://www.nytimes.com/interactive/2021/12/09/world/vaccine-inequity-supply.html | What Data Shows About Vaccine Supply and Demand in the Most Vulnerable Places | By Keith Collins and Josh Holder | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-15 | https://www.nytimes.com/2021/12/10/dining/ottolenghi-chocolate-devils-food-cake.html | A Dark Rich Cake As Solstice Beckons | By Yotam Ottolenghi | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-15 | https://www.nytimes.com/2021/12/10/dining/roast-duck-recipe.html | Luscious Duck Roasts Like Chicken | By Melissa Clark | TX 9-131-897 | 2022-02-01 |
| 2021-12-12 | 2021-12-15 | https://www.nytimes.com/2021/12/12/arts/dance/marjorie-tallchief-ballerina-dead-95.html | Marjorie Tallchief 95 Star Of a Wide Range of Ballets | By Anna Kisselgoff | TX 9-131-897 | 2022-02-01 |
| 2021-12-12 | 2021-12-15 | https://www.nytimes.com/2021/12/12/opinion/covid-omicron-data.html | A Scientists Guide to Omicron | By Jesse Bloom and Sarah Cobey | TX 9-131-897 | 2022-02-01 |
| 2021-12-12 | 2021-12-15 | https://www.nytimes.com/2021/12/12/opinion/pandemic-dogs-pets.html | Pandemic Puppy No Thank You | By Jon Methven | TX 9-131-897 | 2022-02-01 |
| 2021-12-13 | 2021-12-15 | https://www.nytimes.com/2021/12/13/dining/beehive-cheese-cheddars.html | To Sample Seasoned Cheddars  That Turn Heads | By Florence Fabricant | TX 9-131-897 | 2022-02-01 |
| 2021-12-13 | 2021-12-15 | https://www.nytimes.com/2021/12/13/dining/chocobar-cortes-chocolate-nyc.html | A Sweet Expansion in the Bronx | By Richard Morgan | TX 9-131-897 | 2022-02-01 |
| 2021-12-13 | 2021-12-15 | https://www.nytimes.com/2021/12/13/dining/christmas-ice-cream-ccreamery.html | To Dish The 12 Pints Of Christmas | By Florence Fabricant | TX 9-131-897 | 2022-02-01 |
| 2021-12-13 | 2021-12-15 | https://www.nytimes.com/2021/12/13/dining/christmas-morning-breakfast-brunch.html | Sweetening Christmas Morning | By Jerrelle Guy | TX 9-131-897 | 2022-02-01 |
| 2021-12-13 | 2021-12-15 | https://www.nytimes.com/2021/12/13/dining/francis-mallmann-cooking-class-yeschef.html | To Appreciate Francis Mallmann Shares Secrets of Fire Online | By Florence Fabricant | TX 9-131-897 | 2022-02-01 |
| 2021-12-13 | 2021-12-15 | https://www.nytimes.com/2021/12/13/dining/hot-bread-kitchen.html | To Shop Uncommon Gifts From a Familiar Kitchen | By Florence Fabricant | TX 9-131-897 | 2022-02-01 |
| 2021-12-13 | 2021-12-15 | https://www.nytimes.com/2021/12/13/dining/mala-market-chili-crisp-kit.html | To Prepare A Kit to Build Spicy Treats for All | By Florence Fabricant | TX 9-131-897 | 2022-02-01 |
| 2021-12-13 | 2021-12-15 | https://www.nytimes.com/2021/12/13/dining/yummy-a-history-of-desserts-victoria-grace-elliott.html | To Learn Novel Gets to Heart Of Tasty Desserts | By Florence Fabricant | TX 9-131-897 | 2022-02-01 |
| 2021-12-13 | 2021-12-15 | https://www.nytimes.com/2021/12/13/movies/suzette-winter-feldman-dead.html | Suzette Winter 90 Creator  Of Documentaries on Stars | By Annabelle Williams | TX 9-131-897 | 2022-02-01 |
| 2021-12-13 | 2021-12-15 | https://www.nytimes.com/2021/12/13/opinion/environmental-nonprofits-tennesse-south.html | The Climate Crisis Is Raging but We Are Not Powerless | By Margaret Renkl | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/13/business/economy/charles-r-morris-dead.html | Charles R Morris Author Who Disputed Economic Dogma Dies at 82 | By Sam Roberts | TX 9-131-897 | 2022-02-01 |

| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/13/dining/bunuelos-christmas-dessert.html | Fried Dough Leavened With Tradition | By Christina Morales | TX 9-131-897 | 2022-02-01 |
|---|---|---|---|---|---|---|
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/13/us/politics/israel-tankers-iran.html | US Tells Israel Key Refueling Tankers Not Available Until 2024 | By David E Sanger Ronen Bergman and Helene Cooper | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/arts/dance/les-ballets-trockadero-peter-anastos.html | A Witty Mastermind Returns Home | By Gia Kourlas | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/arts/music/jazz-musicians-duos.html | Two Was the Magic Number This Time | By Giovanni Russonello | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/arts/television/michael-gargiulo-dead.html | Michael Gargiulo 95 Showed Kitchen Debate Of Nixon vs Khrushchev | By Sam Roberts | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/books/review-sea-state-tabitha-lasley.html | Theres No End to the Occupational Hazards | By Molly Young | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/business/birth-control-pill-over-counter.html | A Push for Freer Access To Oral Contraceptives | By Kate Kelly | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/business/economy/fed-meeting-inflation.html | The Fed Meets Amid Faster Inflation and Prepares to React | By Jeanna Smialek | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/business/economy/inflation-age-region-education-income.html | Your Inflation Worries Say a Lot  About You and May Affect Inflation | By Eduardo Porter | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/business/economy/turkey-inflation-economy-lira.html | Turkey Tries To Ward Off Meltdown Of Economy | By Patricia Cohen | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/business/fdic-board-meeting-chopra-mcwilliams.html | Partisan Spat at FDIC Intensifies Over Policy | By Lananh Nguyen | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/business/media/ankler-janice-min-richard-rushfield.html | A Hit Hollywood Newsletter Plans an Expansion | By Katie Robertson | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/business/media/new-york-times-project-veritas.html | Judge Clarifies Order On Timess Coverage About Project Veritas | By Michael M Grynbaum and Marc Tracy | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/business/media/wirecutter-union-contract.html | Wirecutter Union and The Times Co Reach a Deal | By Katie Robertson | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/business/new-york-commercial-real-estate.html | Transactions | By Jordan Allen and Miles McKinley | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/business/oil-supply-prices.html | Increase in Oil Output May Spell Relief at the Pump | By Stanley Reed | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/business/sears-real-estate.html | Shopping for a Building Try Sears | By C J Hughes | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/business/starbucks-boston-union.html | 2 Starbucks in Boston Area Seek to Unionize Workers | By Noam Scheiber | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/business/toyota-electric-vehicles.html | Toyota Lagging Rivals To Push Electric Vehicles | By Jack Ewing | TX 9-131-897 | 2022-02-01 |

| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/climate/arctic-report-card-climate-change.html | Climate Report on the Arctic Has a Warning for Warmer Places | By Raymond Zhong | TX 9-131-897 | 2022-02-01 |
|---|---|---|---|---|---|---|
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/dining/best-cookbooks.html | Cookbooks That Inspire | By The New York Times | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/dining/new-yorks-top-10-new-restaurants-of-2021.html | These 10 Restaurants Rose to the Occasion | By Pete Wells | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/dining/nyc-restaurant-openings.html | Casa Dani From a Celebrated Spanish Chef Opens in Manhattan West | By Florence Fabricant | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/dining/plant-based-west-african-cuisine.html | A PlantBased Diet That Embraces the Past | By Yewande Komolafe | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/dining/top-dishes-restaurants-nyc-pete-wells.html | Ten Dishes Worth Savoring All Year Long | By Pete Wells | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/health/fda-commissioner-califf-senate.html | FDA Nominee Is Asked About Opioids and Ethics | By Christina Jewett | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/health/pfizer-covid-19-pill-paxlovid.html | Pfizer Says Trial Reveals Benefits Of Its Covid Pill | By Carl Zimmer and Rebecca Robbins | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/movies/love-and-fury-sterlin-harjo-reservation-dogs.html | Intersecting Orbits Link Native Artists | By Laura Zornosa | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/movies/return-of-the-jedi-fellowship-of-the-ring-national-film-registry.html | Cinematic Posterity for Jedi and Gollum | By Sarah Bahr | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/movies/the-royal-tenenbaums-20th-anniversary.html | The Tenenbaums And a Mythic New York | By Jason Bailey | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/neediest-cases/new-york-health-care-assistance.html | Help Comes Around for Holocaust Survivor With a Mission | By Emma Grillo | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/nyregion/andrew-cuomo-book.html | Cuomo Is Told He Must Forfeit  Book Earnings | By Grace Ashford and Luis FerrSadurn | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/nyregion/aziz-malcolm-x-murder.html | Man Exonerated in Murder Of Malcolm X Files Suit Against New York State | By Troy Closson and Jonah E Bromwich | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/nyregion/brewster-police-sex-trafficking.html | Police Officer Accused of Protecting Prostitution Ring in Exchange for Sex | By Rebecca Davis OBrien | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/nyregion/eric-adams-francisco-moya.html | Adams Wades Into Council Speakers Race Risking Political Capital | By Jeffery C Mays Dana Rubinstein and Katie Glueck | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/nyregion/newark-prohibiting-feeding-homeless.html | Where Handing Out Hot Soup and Cocoa Is About to Get Harder | By Andy Newman | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/nyregion/sandra-lindsay-covid-vaccine-anniversary.html | Nurse Whose Shot Made History One Year Ago Says Shed Gladly Go First Again | By Precious Fondren | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/nyregion/trump-fraud-inquiry.html | Trump Filings Used in Loans Face Scrutiny | By William K Rashbaum Ben Protess and Jonah E Bromwich | TX 9-131-897 | 2022-02-01 |

| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/science/omicron-cdc.html | Omicrons Fast Spread Could Lead to Surge In Winter CDC Says | By Todd Gregory and Roni Caryn Rabin | TX 9-131-897 | 2022-02-01 |
|---|---|---|---|---|---|---|
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/science/spacex-sexual-harassment.html | Former Interns Say SpaceX Ignored Sexual Harassment Incidents | By Joey Roulette | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/sports/football/nfl-covid-vaccine-booster-shots.html | Covid Spike Prompts Rift on Protocols | By Emmanuel Morgan and Robin Stein | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/sports/football/phillip-adams-cte-shootings.html | CTE Found In ExPlayer Who Killed Six People | By Jonathan Abrams | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/theater/wild-a-musical-becoming-review.html | A Show That Really Is Ahead of Its Time | By Laura CollinsHughes | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/us/linda-mcalister-dead.html | Linda McAlister 82 Philosopher  With a Feminist Perspective Dies | By Penelope Green | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/us/politics/debt-limit.html | Divided Senate Votes to Raise the Federal Debt Ceiling by 25 Trillion | By Emily Cochrane | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/us/politics/mark-meadows-contempt-capitol-riot.html | House Pushes Criminal Case for Meadows | By Luke Broadwater | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/us/proud-boys-local-issues.html | After Capitol Proud Boys Quietly Shift Focus to Schools and Town Halls | By Sheera Frenkel | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/us/tornado-warnings.html | Despite Forecasts and Warnings Lives Still Were Lost | By Thomas Fuller and Tariro Mzezewa | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/us/trump-tax-returns.html | Judge Tosses Trumps Bid To Keep Taxes From Panel | By Charlie Savage | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/world/americas/haiti-fuel-tanker-explosion.html | Catastrophe Over 60 Are Killed as a Fuel Truck Explodes in Haiti | By Harold Isaac and Oscar Lopez | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/world/asia/blinken-indonesia-china.html | Blinken Offers IndoPacific Investment and Aid to Counter Chinas Pull | By Lara Jakes and SuiLee Wee | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/world/asia/duterte-philippines-senate.html | In Philippines  Duterte Says He Wont Run For the Senate | By Jason Gutierrez | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/world/europe/belarus-opposition-sergei-tikhanovsky.html | Belarus Court Gives Leader Of Opposition Prison Term | By Ivan Nechepurenko | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/world/europe/britain-covid-restrictions.html | British Conservatives Abandon Johnson Over Covid Rules | By Mark Landler and Stephen Castle | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/world/europe/european-union-schengen-migrants-borders.html | Rule Proposal Moves EU  Back Toward Rigid Borders | By Elian Peltier and Monika Pronczuk | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/world/europe/italy-bishop-santa-claus.html | Is Santa Real Bishop Delivers Hard Truths To Young Flock | By Jason Horowitz | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/interactive/2021/12/14/upshot/who-gets-abortions-in-america.html | Who Gets Abortions in America | By Margot SangerKatz Claire Cain Miller and Quoctrung Bui | TX 9-131-897 | 2022-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-12-15 | 2021-12-15 | https://www.nytimes.com/2021/12/14/nyregion/keechant-sewell-nypd-commissioner.html | NYPD at an Urgent Moment Will Get Its First Female Leader | By Emma G Fitzsimmons Ali Watkins and Ashley Southall | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-15 | https://www.nytimes.com/2021/12/14/opinion/biden-age-election-2024.html | Biden Should Not Run Again and He Should Say He Wont | By Bret Stephens | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-15 | https://www.nytimes.com/2021/12/14/us/politics/guantanamo-bay-abd-al-rahim-al-nashiri.html | Waterboarded Prisoner On Trial for Cole Attack Cites Lingering Terror | By Carol Rosenberg | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-15 | https://www.nytimes.com/2021/12/14/us/politics/liz-cheney-capitol-attack.html | Pushed Aside by GOP Cheney Finds Spotlight in Inquiry | By Catie Edmondson and Luke Broadwater | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-15 | https://www.nytimes.com/2021/12/15/nyregion/alice-sebold-anthony-broadwater.html | Innocent Man and Accuser Who Had No Doubt | By Corina Knoll Karen Zraick and Alexandra Alter | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-15 | https://www.nytimes.com/2021/12/15/sports/football/nfl-salary-cap-new-orleans-saints.html | NFL Cap Is Rising But Not All Are Happy | By Mike Tanier | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-16 | https://www.nytimes.com/2021/12/09/crossword/spellingbee-tips.html | Tips From Spelling Bees Hivemind | By Deb Amlen and Jackie Frere | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-16 | https://www.nytimes.com/2021/12/09/well/family/black-santa.html | Expanding the Tones of Christmas | By Nancy Redd | TX 9-131-897 | 2022-02-01 |
| 2021-12-10 | 2021-12-16 | https://www.nytimes.com/2021/12/10/travel/international-travel-documents-covid.html | Here to Help The Documents You Need for International Travel | By Lauren Sloss | TX 9-131-897 | 2022-02-01 |
| 2021-12-11 | 2021-12-16 | https://www.nytimes.com/2021/12/11/opinion/great-resignation-labor-shortage.html | Could the Great Resignation Help Workers Look at History | By Abigail Susik | TX 9-131-897 | 2022-02-01 |
| 2021-12-13 | 2021-12-16 | https://www.nytimes.com/2021/12/13/style/celebrity-creative-directors.html | Celebrity Status And a Job Title | By Valeriya Safronova | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-16 | https://www.nytimes.com/2021/12/14/opinion/abortion-contraception-pregnancy.html | The AntiAbortion Movement Could Reduce Abortions If It Wanted To | By Jill Filipovic | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-16 | https://www.nytimes.com/2021/12/14/science/shirley-mcbay-dead.html | Shirley McBay 86 Mathematician Who Pushed for Diversity in STEM | By Clay Risen | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-16 | https://www.nytimes.com/2021/12/14/style/harry-styles-cardigan-nft.html | Follow the Threads of Change | By Vanessa Friedman | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-16 | https://www.nytimes.com/2021/12/14/style/wacky-whimsical-cakes.html | Let Them Eat Whimsical Cakes | By Hilary Reid | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-16 | https://www.nytimes.com/2021/12/14/technology/computer-chips-united-states.html | The Dream of USMade Computer Chips | By Shira Ovide | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/sports/basketball/steph-curry-three-pointer-ray-allen.html | When Curry Gets Going Great Things Come in 3s | By Scott Cacciola | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/arts/dance/fanny-soriano-compagnie-libertivore-circus.html | Life Lessons From the Circus Roll With Changes | By Brian Seibert | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/arts/design/antiquities-repatriated-district-attorney.html | More Than 200 Ancient Artifacts Are Repatriated to Italy | By Tom Mashberg | TX 9-131-897 | 2022-02-01 |

| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/arts/music/messiah-new-york-philharmonic.html | Messiah Unfurls Its Glory Into the Vaults of a Church | By Anthony Tommasini | TX 9-131-897 | 2022-02-01 |
|---|---|---|---|---|---|---|
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/arts/music/met-opera-coronavirus-booster-shots-mandate.html | As Cases Rise Met Opera  Mandates Covid Boosters | By Matt Stevens | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/arts/television/station-eleven-review.html | The World Ends Beautifully | By James Poniewozik | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/books/bell-hooks-dead.html | bell hooks 69 Feminist Who Stood Up for the Marginalized Dies | By Clay Risen | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/books/review-vivian-maier-developed-ann-marks.html | Imagine a Stern Mary Poppins With a Camera | By Alexandra Jacobs | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/business/california-bacon-law.html | California Is Sued Over Law That May Disrupt Pork Sales | By Christine Chung | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/business/economy/china-trump-trade-deal-biden.html | Bidens China Dilemma | By Ana Swanson | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/business/economy/inflation-fed-fomc-meeting-december-2021.html | Fed Projects Rise in Interest Rates to Tame Inflation | By Jeanna Smialek | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/business/economy/november-2021-retail-sales.html | Retail Sales Buoyed By November Start To Holiday Buying | By Coral Murphy Marcos | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/business/europe-natural-gas-prices.html | European Natural Gas Prices Reach New Record Highs | By Stanley Reed | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/business/kroger-unvaccinated-employees.html | Grocery Giant Kroger Eliminates Paid Leave For the Unvaccinated | By Derrick Bryson Taylor | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/business/media/elfrida-von-nardroff-dead.html | Elfrida von Nardroff 96 Dies Won Big Money on a Fixed Quiz Show | By Richard Sandomir | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/business/media/fox-news-trump-january-6.html | 2 Anchors On Fox News Defend Texts To Meadows | By Jim Windolf and John Koblin | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/business/uk-inflation.html | Britains Inflation Hits  51 on Rises in Fuel Highest in a Decade | By Kevin Granville | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/health/cdc-covid-tests-contaminated.html | CDC Finds Design Error In Testing Kits It Distributed | By Emily Anthes | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/health/omicron-vaccine-severe-disease.html | Hopes Rise That Vaccines Shield Against Omicrons Worst | By Carl Zimmer and Sheryl Stolberg | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/movies/oscars-lady-gaga-ben-affleck-cate-blanchett.html | Would You Like That Performance Supersized | By Kyle Buchanan | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/movies/rita-moreno-ariana-debose-west-side-story.html | From One  Anita To Another | By Melena Ryzik | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/nyregion/joseph-centanni-new-jersey.html | Landlord Said to Demand Sex From Tenants Will Pay 45 Million to Settle Suit | By Karen Zraick | TX 9-131-897 | 2022-02-01 |

| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/nyregion/nyc-gas-stove-heat-ban.html | Banning Gas Hookups City Takes Climate Fight Into New Yorkers Homes | By Anne Barnard | TX 9-131-897 | 2022-02-01 |
|---|---|---|---|---|---|---|
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/nyregion/nyc-packages-ferry.html | How Bad Is New York Traffic Packages May Take the Ferry | By Jack Ewing and Winnie Hu | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/nyregion/nyu-events-canceled-covid.html | New York University Is Latest to Cancel Events Over Covid Surge | By Sharon Otterman | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/nyregion/rikers-island-deaths.html | Deadliest Year Since 2013  At Jails in City As Toll Hits 16 | By Jan Ransom | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/nyregion/soho-rezoning-vote.html | Plan for More Housing in SoHo Wins Approval | By Mihir Zaveri | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/opinion/hispanics-republicans-democrats.html | How Hispanics Became Swing Voters | By Ross Douthat | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/opinion/holiday-giving-givewell.html | Get the Biggest Bang for Your Generosity | By Farhad Manjoo | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/sports/autoracing/ferrari-f1-new-season.html | Ferrari expects better than third next year | By Luke Smith | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/sports/autoracing/formula-1-next-season.html | New year new rules and new cars | By Ian Parkes | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/sports/autoracing/max-verstappen-f1.html | Controversy Lingers Over Finish but F1 Champ Is Keeping the Trophy | By Tariq Panja | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/sports/football/cleveland-browns-covid-outbreak.html | Browns Put Mayfield and 13 Others on Covid List | By Emmanuel Morgan | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/sports/football/nfl-2024-super-bowl-las-vegas.html | NFL Embraces Gambling and a Las Vegas Super Bowl | By Ken Belson | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/sports/ncaabasketball/paige-bueckers-uconn-surgery.html | Knee Injury Will Sideline UConn Star For 8 Weeks | By Adam Zagoria | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/sports/ncaafootball/travis-hunter-deion-sanders-jackson-state.html | A Top Recruit Spurns Florida State for a Historically Black University | By Alanis Thames | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/sports/olympics/nhl-covid-winter-olympics.html | NHL Players in Beijing Thats Anybodys Guess | By Victor Mather | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/sports/valtteri-bottas-new-team-alfa-romeo.html | A new racing challenge | By Ian Parkes | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/style/corset-comeback.html | The Corset Keeps Coming Back | By Ilana Kaplan | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/style/delta-omicron-variant-greek-names.html | Some Innocent Names Get a Sudden Charge | By Shane ONeill | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/style/lila-moss-hack-diabetes-runway.html | Diabetes Enters The Conversation | By Emily Zak | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/style/statement-dressing-in-a-red-carpet-kurta.html | The Politics of a Red Carpet Kurta | By Guy Trebay | TX 9-131-897 | 2022-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/style/us ed-pelotons-sale-satc.html | Is That a Peloton or a Clothes Rack | By Steven Kurutz | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/technol ogy/personaltech/relationship-with-technology.html | Four Resolutions to Live a Healthier Tech Life in 2022 | By Brian X Chen | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/theater/ broadway-coronavirus-cancellations.html | Surge in Virus Rattles Return For Broadway | By Michael Paulson | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/theater/ music-man-disability-meredith-willson.html | In Early Scripts The Music Man Included a Disabled Character | By Amanda Morris | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/upshot/ jerome-powell-inflation-pivot.html | What Drove Powells Pivot On Inflation | By Neil Irwin | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/us/afgh an-refugees-housing.html | Refugee Crisis Rapidly Turns Into a Housing Crisis | By Miriam Jordan | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/us/covi d-deaths-united-states.html | In a Tragic US Milestone Covid Deaths Top 800000 | By Julie Bosman Amy Harmon Albert Sun Chloe Reynolds and Sarah Cahalan | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/us/dere k-chauvin-civil-rights-guilty-plea.html | ExOfficer Who Killed Floyd Admits Violating His Rights | By Nicholas BogelBurroughs | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/us/los-angeles-school-vaccine-mandate.html | Los Angeles Schools Delay Vaccine Mandate | By Mike Ives | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/us/polit ics/biden-kentucky-tornado.html | President Visits Kentucky To View Tornadoes Wrath | By Jim Tankersley | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/us/polit ics/biden-stimulus-bill-republicans.html | GOP Leaders Grab Stimulus They Derided | By Alan Rappeport | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/us/polit ics/defense-spending-bill.html | Senate Passes 768 Billion Defense Bill in Lopsided Vote Sending It to Biden | By Catie Edmondson | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/us/polit ics/guantanamo-bay-cia-prisoners.html | Officials Waited to Book Inmates at Guantnamo | By Carol Rosenberg | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/us/polit ics/voting-rights-king-family.html | King Family Joins in New Campaign for Voting Rights | By Carl Hulse | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/us/the-villages-voter-fraud-florida.html | 3 Voters at Retirement Village Are Accused of Fraud in 2020 Election | By Johnny Diaz | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/world/a frica/ethiopia-abiy-ahmed-nobel-war.html | Plotting War in Africa With Nobel Peace Prize as Camouflage | By Declan Walsh | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/world/a frica/jacob-zuma-prison-south-africa.html | Return Zuma to Prison South Africa Judge Rules | By Lynsey Chutel | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/world/a sia/antony-blinken-journalist-covid.html | Blinken Cuts  Asia Trip Off  As Journalist Tests Positive | By Lara Jakes | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/world/a sia/china-russia-summit-xi-putin.html | Putin and Xi in Video Summit Boast of Their Cooperation | By Anton Troianovski and Steven Lee Myers | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/world/a sia/india-sex-workers-benefits.html | Indian Court Is Entitling Sex Workers To Benefits | By Sameer Yasir | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/world/a sia/malaysia-boat-migrants.html | Boat of Indonesian Migrants Sinks | By Hadi Azmi and Mike Ives | TX 9-131-897 | 2022-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/world/asia/north-korea-kpop-executions.html | Kim Is Accused of Executing People for Watching KPop Videos | By Choe SangHun | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/world/europe/frenchwoman-dead-syria-detention-camp.html | Denied Repatriation Frenchwoman Who Joined ISIS Dies | By Constant Mheut | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/world/europe/germany-michael-kretschmer-plot-saxony-vaccines.html | Vaccine Foes  Said to Plot  Assassination In Germany | By Christopher F Schuetze | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/world/europe/germany-russia-berlin-murder.html | Russian Convicted in Murder of ExChechen Separatist Fighter in Berlin Park | By Christopher F Schuetze | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/world/europe/iran-nuclear-cameras-iaea.html | Iran Budges On Cameras That Watch Nuclear Sites | By Steven Erlanger | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/world/europe/malta-eu-marijuana-legalize.html | Malta Becomes the First EU Country to Legalize Marijuana | By Emma Bubola | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/world/europe/netherlands-dutch-coalition.html | Dutch Agree  On Coalition  Teflon Mark Stays in Post | By Thomas Erdbrink | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/world/europe/turkey-bread-prices.html | Turks Cant Afford Bread and Bakers Feel the Pinch | By Carlotta Gall | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/live/2021/12/15/us/midwest-storms-tornado-news/midwest-tornado-warning | Off the Charts Storm With Several Reported Tornadoes Rolls Across Central US | By Jesus Jimnez Christine Hauser Mike Ives Isabella Grulln Paz Alyssa Lukpat and Azi Paybarah | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-16 | https://www.nytimes.com/2021/12/15/nyregion/keechant-sewell-nypd-commissioner.html | How NYPDs Next Leader Rose to Face Her Biggest Test | By Ashley Southall Ali Watkins and Troy Closson | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-16 | https://www.nytimes.com/2021/12/15/opinion/michigan-school-shooting.html | Oh God Guns Still Guns | By Gail Collins | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-16 | https://www.nytimes.com/2021/12/15/us/politics/democrats-social-policy-bill-2022.html | Democrats Appear Resigned to Shelve Social Spending Bill Until 2022 | By Emily Cochrane and Jim Tankersley | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-16 | https://www.nytimes.com/2021/12/15/us/politics/michelle-kwan-caroline-kennedy-ambassador.html | Olympian and a Kennedy Picked as Envoys by Biden | By Jim Tankersley | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-16 | https://www.nytimes.com/2021/12/15/us/politics/trump-meadows-republicans-congress-jan-6.html | Trump Loyalists Turned Election Lies Into Action | By Katie Benner Catie Edmondson Luke Broadwater and Alan Feuer | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-16 | https://www.nytimes.com/2021/12/16/americas/santo-domingo-plane-crash.html | Dominican Crash Kills All 9 Aboard | By Richard PrezPea and Mike Ives | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-16 | https://www.nytimes.com/2021/12/16/business/energy-environment/bolivia-lithium-electric-cars.html | Energy Riches In Bolivia Lure  Global Suitors | By Clifford Krauss and Meridith Kohut | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-16 | https://www.nytimes.com/2021/12/16/fashion/air-eau-de-parfum-perfume.html | As Catastrophes Loom A Whiff of Innovation | By Sable Yong | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-16 | https://www.nytimes.com/2021/12/16/style/celebrity-beauty-brands.html | Were Drowning in Celebrity Beauty Brands | By Rachel Strugatz | TX 9-131-897 | 2022-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-12-16 | 2021-12-16 | https://www.nytimes.com/2021/12/16/style/kerby-jean-raymond-your-friends-in-new-york.html | Giving Designers Of Color Their Due | By Vanessa Friedman | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-16 | https://www.nytimes.com/2021/12/16/style/sneakers-price-spikes-virgil-abloh.html | After a Death a Surge in Demand | By Jessica Testa | TX 9-131-897 | 2022-02-01 |
| 2021-12-13 | 2021-12-17 | https://www.nytimes.com/2021/12/13/books/humphrey-davies-dead.html | Humphrey Davies 74 Noted Translator of Works By Middle Eastern Writers | By Nana Asfour | TX 9-131-897 | 2022-02-01 |
| 2021-12-13 | 2021-12-17 | https://www.nytimes.com/2021/12/13/movies/the-rise-and-fall-of-lularoe-review.html | The Rise and Fall Of LuLaRoe | By Beatrice Loayza | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-17 | https://www.nytimes.com/2021/12/14/movies/the-hand-of-god-review.html | Turning Reality Into Sublimity | By AO Scott | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-17 | https://www.nytimes.com/2021/12/14/sports/olympics/chloe-kim-snowboarding.html | A Teen Sensation Grows Up | By John Branch | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-17 | https://www.nytimes.com/interactive/2021/12/14/science/omicron-variant-science.html | What It Takes to Understand a Variant | By Amy Schoenfeld Walker and Lazaro Gamio | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-17 | https://www.nytimes.com/2021/12/15/books/critics-discuss-2021-in-books.html | The Year in Books From Breakout Stars to Blobs | By Dwight Garner Alexandra Jacobs Jennifer Szalai and Molly Young | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-17 | https://www.nytimes.com/2021/12/15/business/economy/employment-resume-gaps.html | Jobless for a Year That May Be Less of a Problem Now | By Sydney Ember | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-17 | https://www.nytimes.com/2021/12/15/movies/my-girlfriends-wedding-jim-mcbride.html | His Girlfriends Life Played as a Movie | By J Hoberman | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-17 | https://www.nytimes.com/2021/12/15/movies/rumble-review.html | Rumble | By Natalia Winkelman | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-17 | https://www.nytimes.com/2021/12/15/movies/the-tender-bar-review.html | Properly Aged Wisdom Flowing From a Bottle | By AO Scott | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-17 | https://www.nytimes.com/2021/12/15/sports/tennis/manuel-santana-dead.html | Manuel Santana 83 First In Spain to Win Slam Event | By Raphael Minder | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-17 | https://www.nytimes.com/2021/12/15/theater/selling-kabul-afghanistan-sylvia-khoury.html | New Circumstances Give a Play New Resonance | By Amelia Nierenberg | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-17 | https://www.nytimes.com/interactive/2021/12/15/us/mayfield-kentucky-tornado-damage.html | Before and After the Tornado Devastation in a Historic Neighborhood | By Keith Collins Josh Williams and Denise Lu | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/15/arts/music/bruce-springsteen-sells-music-catalog.html | Runaway American Dream Springsteen Sells Catalog | By Ben Sisario | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/15/movies/nightmare-alley-review.html | Something Wicked This Way Comes | By Manohla Dargis | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/15/world/australia/jumping-castle-tasmania.html | 5 Schoolchildren in Australia Are Killed After Wind Gust Sends Bouncy Castle Flying | By Yan Zhuang | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/arts/design/9-11-memorial-museum-leader-departure.html | Leadership Change At 911 Memorial | By Zachary Small | TX 9-131-897 | 2022-02-01 |

| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/arts/design/atheneum-art-sexism-women-museum.html | Renaissance Women Painted in Defiance | By Jason Farago | TX 9-131-897 | 2022-02-01 |
|---|---|---|---|---|---|---|
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/arts/design/latino-art-exhibitions-new-york.html | Exhibitions Teeming With Latin Creativity | By Holland Cotter | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/arts/design/sharks-american-museum-of-natural-history.html | Take Away the Fear Keep the Fascination | By Laurel Graeber | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/arts/music/ken-kragen-dead.html | Ken Kragen 85 a Pivotal Force  Behind We Are the World Dies | By Neil Genzlinger | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/television/1883-yellowstone-prequel.html | Yellowstone Gets a Prequel in 1883 | By Noel Murray | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/television/finding-magic-mike.html | This Weekend I Have | By Margaret Lyons | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/television/review-the-witcher-netflix.html | A Heavy Hitter Gets Back Into the Swing of Things | By Mike Hale | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/business/boeing-crash-victim-families.html | Victims Kin Criticize US  Over Settlement With Boeing | By Niraj Chokshi | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/business/classic-cars-hagerty.html | A Classic Car Insurers Vision to Save Driving | By Brett Berk | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/business/economy/omicron-inflation.html | Central Banks Prioritize Inflation Over Omicron | By Eshe Nelson | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/business/mcdonalds-steve-easterbrook.html | Chief Repays McDonalds 105 Million After Ouster | By David Gelles and Julie Creswell | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/business/rivian-earnings-georgia-plant.html | Rivian Will Spend 5 Billion to Construct a Factory for Electric Vehicles in Georgia | By Neal E Boudette | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/business/trump-spac-lawsuit.html | SPAC in Trump Media Deal Is Sued Over Brazen Fraud | By Matthew Goldstein | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/climate/biden-lead-drinking-water.html | EPA Will Toughen Rules on Lead in Water And Begin Replacing Millions of Older Pipes | By Lisa Friedman | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/climate/gas-stoves-climate-change.html | Gas vs Electric Stoves On a Partisan Battlefield | By Brad Plumer and Hiroko Tabuchi | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/climate/manchin-offshore-drilling-climate.html | Manchin Scuttles Plan To Ban Coastal Drilling In Atlantic and Pacific | By Lisa Friedman and Emily Cochrane | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/dining/nyc-restaurants-covid-omicron.html | Temporarily Shut Down by Covid During New Yorks Big Holiday Rush | By Priya Krishna and Christina Morales | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/health/abortion-pills-fda.html | FDA Allows Abortion Pills Through Mail | By Pam Belluck | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/health/coronavirus-omicron-variant.html | Omicrons Spread Certain But Its Full Threat Is Not | By Emily Anthes | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/health/coronavirus-testing-holidays.html | Affordable Coronavirus Tests Are Out There if You Look | By Emily Anthes | TX 9-131-897 | 2022-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/health/johnson-and-johnson-vaccine-blood-clots.html | CDC Shifts Guidance Away From JampJ Shot Citing Rare Blood Clots | By Rebecca Robbins and Christina Jewett | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/movies/a-naija-christmas-review.html | A Naija Christmas | By Lisa Kennedy | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/movies/fortress-review.html | Fortress | By Amy Nicholson | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/movies/juice-wrld-into-the-abyss-review-free-fall.html | Juice WRLD  Into the Abyss | By Ben Kenigsberg | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/movies/last-words-review.html | Last Words | By Glenn Kenny | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/movies/mother-android-review.html | MotherAndroid | By Lena Wilson | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/movies/president-review.html | President | By Concepcin de Len | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/movies/spider-man-no-way-home-review.html | Still Outwitting Supervillains and Critics | By Manohla Dargis | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/movies/swan-song-review.html | Time Is Short I Think Ill Clone Myself | By Nicolas Rapold | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/movies/the-novice-review.html | The Novice | By Teo Bugbee | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/movies/the-scary-of-sixty-first-review.html | The Scary of SixtyFirst | By Jeannette Catsoulis | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-16 | https://www.nytimes.com/2021/12/16/nyregion/louis-molina-nyc-jails-commissioner.html | Adamss Reform Plan for Rikers Reinstates Solitary Confinement | By Nicholas Fandos and Jonah E Bromwich | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/nyregion/new-york-covid-cases.html | For New York City a Familiar Anxiety | By Michael Wilson Sharon Otterman Lola Fadulu and Ashley Wong | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/nyregion/tessa-majors-murder-rashaun-weaver-plea.html | 3rd Teen Pleads Guilty in Students Murder | By Troy Closson | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/opinion/fox-news-trump-january-6.html | The Line From Fox News to Trumps Big Lie Is Short and Direct | By Frank Bruni | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/opinion/neediest-cases-charity.html | We Were Like One Person | By The Editorial Board | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/opinion/psoriasis-skin-disease.html | This Makes Me A Monster | By Sergio del Molino | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/opinion/supreme-court-populism.html | Populism Has Found a Home at the Supreme Court Too | By Anya Bernstein and Glen Staszewski | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/sports/football/nfl-nba-sports-leagues-covid-outbreaks.html | Sports Should Take The Holidays Off | By Kurt Streeter | TX 9-131-897 | 2022-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/sports/football/urban-meyer-fired-jacksonville.html | Jaguars Decide Enough Is Enough With Meyer | By Ben Shpigel Emmanuel Morgan and Ken Belson | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/technology/closing-arguments-trial-elizabeth-holmes.html | In Arguments Lawyers Ask Jurors to Focus on Holmess Intent | By Erin Woo | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/biden-migrant-family-separation-settlement.html | US Halts Talks Over Migrant Claims | By Miriam Jordan | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/us/donald-cozzens-dead.html | Donald Cozzens 82 Priest Who Pressed the Church From Within Dies | By Katharine Q Seelye | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/us/kentucky-candle-factory-workers-tornado.html | In a Kentucky Town a Lifeline Ripped to Pieces | By Edgar Sandoval and Richard Fausset | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/us/politics/ashley-biden-project-veritas-diary.html | Tracking How Project Veritas Obtained Diary of Bidens Daughter | By Adam Goldman and Michael S Schmidt | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/us/politics/congress-uyghur-forced-labor.html | Congress Passes Ban on Imports From Xinjiang | By Catie Edmondson | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/us/politics/medals-of-honor-biden.html | A Ceremony to Honor Bravery Under Fire | By Jim Tankersley | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/us/politics/military-vaccine-mandate.html | Unvaccinated in Army and Navy Will Be Dismissed | By Jennifer Steinhauer | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/us/politics/phil-waldron-jan-6.html | Jan 6 Committee Subpoenas Retired Colonel | By Luke Broadwater and Alan Feuer | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/us/politics/trump-subpoenas.html | Subpoenaed Trump Allies Slow the Wheels of Justice | By Jonathan Weisman and Luke Broadwater | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/us/politics/us-china-biotech-muslim-minorities.html | US Limits Firms It Ties to China Abuses | By Julian E Barnes | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/world/americas/haiti-hostages-released.html | 12 Christian Aid Hostages in Haiti Are Released | By Harold Isaac Anatoly Kurmanaev and Ruth Graham | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/world/asia/china-hu-xijin-retires.html | Chinas Loudest Nationalist  Steps Back From Megaphone | By Paul Mozur and John Liu | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/world/asia/ishigaki-japan-missiles-taiwan.html | Japanese Island Paradise Shudders Amid Rising Tensions Over Taiwan | By Ben Dooley Hisako Ueno and The New York Times | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/world/asia/super-typhoon-rai-odette-philippines.html | Winds of Up to 168 MPH Start Philippines Flooding | By Jason Gutierrez | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/world/europe/france-uk-travel-restrictions-omicron.html | French Ban Most Travel  With Britain | By Aurelien Breeden | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/world/europe/italy-alps-bolzano-covid-vaccination.html | In Alps Natural Remedies and Covid Thrive | By Emma Bubola | TX 9-131-897 | 2022-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/world/europe/omar-raddad-cote-dazur-dna-france.html | Judges Grant Gardener New Inquiry In 1991 Murder of a French Socialite | By Norimitsu Onishi | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/world/europe/ukraine-nato-russia.html | NATO Signals Support  For Ukraine but Offers  No Further Military Aid | By Michael Schwirtz | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/world/middleeast/turkish-lira-currency-erdogan-turkey.html | After a Rate Cut Turkish Currency Falls to a New Low | By Carlotta Gall | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/article/cte-definition-nfl.html | What Weve Learned About the Effects of CTE | By Ben Shpigel | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-17 | https://www.nytimes.com/2021/12/16/health/purdue-pharma-opioid-settlement.html | Judge Rejects Opioids Settlement That Shields Sacklers From Suits | By Jan Hoffman | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-17 | https://www.nytimes.com/2021/12/16/us/harvard-admissions-act-sat.html | SATs or ACTs Not Required Through 26 Harvard Says | By Anemona Hartocollis | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-17 | https://www.nytimes.com/2021/12/16/us/politics/biden-immigration-build-back-better.html | Biden Concedes the 22 Trillion Social Policy Bill Is Stalled | By Emily Cochrane and Luke Broadwater | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-17 | https://www.nytimes.com/2021/12/16/us/politics/biden-russia-ukraine.html | Bidens Position on Ukraine Is a Wider Test of US Credibility Abroad | By Michael Crowley | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-17 | https://www.nytimes.com/2021/12/16/us/politics/rnc-trump-investigations.html | RNC Is Said to Agree to Pay Up to 16 Million of Trumps Legal Expenses | By Shane Goldmacher Jonah E Bromwich and Michael Levenson | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-17 | https://www.nytimes.com/2021/12/16/us/politics/scientists-letter-nuclear-arsenal.html | Scientists Urge President To Slash Nuclear Arsenal | By David E Sanger | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-17 | https://www.nytimes.com/2021/12/17/business/omicron-return-to-office.html | Never Mind Those Plans To Return To the Office | By Emma Goldberg and Lananh Nguyen | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-17 | https://www.nytimes.com/2021/12/17/insider/kentucky-tornado-reporting.html | One Reporters Work in Kentucky | By John Otis | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-17 | https://www.nytimes.com/2021/12/17/sports/hockey/arizona-coyotes-glendale-nhl.html | Coyotes Long Journey to Nowhere Takes Another Turn | By David Shoalts | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-18 | https://www.nytimes.com/2021/12/15/arts/music/raven-o-retiring.html | Nightlife Fixture Takes Last Bow | By Elysa Gardner | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-18 | https://www.nytimes.com/2021/12/15/arts/television/with-love-gloria-calderon-kellett-amazon.html | With Love Comes Home for the Holidays | By Alexis Soloski | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-18 | https://www.nytimes.com/2021/12/16/arts/dance/american-ballet-theater-summer-season.html | American Ballet Plans  Return to Mets Stage | By Javier C Hernndez | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-18 | https://www.nytimes.com/2021/12/16/arts/music/juilliard-racial-disparities-gift.html | Juilliard Gets 50 Million Gift for a Diversity Program | By Javier C Hernndez | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-18 | https://www.nytimes.com/2021/12/16/sports/football/vincent-jackson-death-cte.html | His Nickname Was Invincible  He Died at 38 | By Ken Belson | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/16/world/europe/oriol-bohigas-dead.html | Oriol Bohigas Architect Who Helped Transformed Barcelona Dies at 95 | By Raphael Minder | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/16/books/bell-hooks-black-women-feminism.html | She Mixed Emotions With Intellect | By Jennifer Schuessler | TX 9-131-897 | 2022-02-01 |

| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/16/world/asia/japan-fire-osaka.html | Third Suspected Arson Attack in Japan Leaves 24 in an Office Building Dead | By Makiko Inoue Motoko Rich and Hikari Hida | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/arts/dance/michelle-dorrance-dormeshia-tap-92nd-street-y.html | Their Tap Family Spirit Is Open to All | By Brian Seibert | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/arts/design/afghanistan-national-museum-reopens.html | An Art Showcase Begins Life Under the Taliban | By Anna P Kambhampaty | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/arts/music/verdi-shakespeare-opera.html | Hail Shakespeare Resonates Across Italy | By Larry Wolff | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/arts/television/taylor-sheridan-yellowstone-1883.html | His Western Empire | By Noel Murray | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/business/boeing-vaccine-mandate.html | Boeing Drops Shot Mandate For Employees After Ruling | By Niraj Chokshi and Emma Goldberg | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/business/fox-news-dominion-lawsuit.html | Fox Newss Request to Dismiss Suit Is Rejected | By Katie Robertson and Jonah E Bromwich | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/climate/wind-storms-tornadoes-climate-change.html | As World Warms Bracing for More Extreme Weather | By Brad Plumer Winston ChoiSchagrin and Hiroko Tabuchi | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/movies/kevin-feige-amy-pascal-spider-man-no-way-home.html | An Alliance Propels A Universe | By Brooks Barnes | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/nyregion/adams-brendan-mcguire-lawyer.html | He Prosecuted a Pirate Now Hell Advise Adams | By Benjamin Weiser and William K Rashbaum | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/nyregion/adrienne-adams-nyc-council-speaker.html | Council Member in Queens Will Be First Black Woman to Become Speaker | By Jeffery C Mays and Katie Glueck | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/nyregion/eric-adams-rikers-island.html | Adamss Proposals on Rikers and Crime Clash | By Nicholas Fandos and Jonah E Bromwich | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/nyregion/ghislaine-maxwell-trial-defense-rests.html | Defense Rests Its Case as Maxwell Decides Not to Testify During Her SexTrafficking Trial | By Rebecca Davis OBrien Benjamin Weiser and Colin Moynihan | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/opinion/alaa-abdel-fattah-egypt-political-prisoners.html | My Son Is in Prison Because He Dared to Dream | By Laila Soueif | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/opinion/election-vote-fraud-data.html | Surprise Theres No Voter Fraud Again | By Jesse Wegman | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/opinion/freedom-liberty-racial-hierarchies.html | What Does White Freedom Really Mean | By Jamelle Bouie | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/sports/football/chargers-chiefs-thursday-night-overtime.html | Saturday Nights Game | By Emmanuel Morgan | TX 9-131-897 | 2022-02-01 |

Page 3144 of 5793

| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/sports/football/nfl-games-postponed-covid-surge.html | Outbreaks Rattle NFL and College Sports With Big Games Approaching | By Billy Witz Kevin Draper and Adam Zagoria | TX 9-131-897 | 2022-02-01 |
|---|---|---|---|---|---|---|
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/sports/jake-paul-tyron-woodley.html | YouTube Star Can Sell a Fight What Hes Seeking Is Respect | By Alanis Thames | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/sports/olympics/usoc-peng-shuai-china.html | US Olympic Chair Urges Inquiry of Tennis Stars Claims | By Matthew Futterman and Andrew Keh | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/style/elizabeth-holmes-trial-makeover.html | A Fade From Black Meant to Sway Jurors | By Vanessa Friedman | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/technology/elizabeth-holmes-trial-closing-arguments.html | Holmes Trial A Reckoning For StartUps Nears Its End | By Erin Griffith | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/travel/london-holiday-travel-omicron.html | With the Onset of Omicron Londons Holiday Lights Have Dimmed Considerably | By Ceylan Yeginsu and Lindsey Tramuta | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/us/covid-hospitals-omicron.html | Despair Sets In As Cases Bury Hospital Staffs | By Mitch Smith | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/us/kim-potter-testifies-daunte-wright.html | Officer Who Killed Black Man Apologizes on the Stand I Didnt Want to Hurt Anybody | By Nicholas BogelBurroughs | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/us/politics/biden-south-carolina-state.html | In Campus Speech Biden Vows to Fight for Voting Rights Until We Get It Done | By Jim Tankersley | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/us/politics/climate-change-us-financial-threat.html | Climate Change Is Called Threat to US Economy | By Alan Rappeport | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/us/politics/january-6-committee-capitol-riot.html | Jan 6 Panel Considers Expanding Its Staff as Inquiry Grows | By Katie Benner and Luke Broadwater | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/us/politics/robert-palmer-capitol-riot-sentence.html | Florida Man  Gets 5 Years For Attack At the Capitol | By Alan Feuer | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/us/politics/unvaccinated-children-covid-testing-cdc.html | Ruling Lets Unvaccinated Stay in Class With Testing | By Noah Weiland and Emily Anthes | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/us/san-francisco-state-of-emergency-crime.html | Liberal Mayor Cracks Down Against Crime | By Thomas Fuller Shaila Dewan and Kellen Browning | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/world/americas/chile-adoption-pinochet.html | Stolen at Birth Hundreds of Chilean Adoptees Uncover Their Past | By Ernesto Londoo | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/world/asia/myanmar-journalist-kyaw-torture.html | Myanmar Reporter Flees After Jailing and Torture | By Richard C Paddock | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/world/europe/britain-johnson-omicron-politics.html | In UK Conservatives Lose Stalwart District | By Mark Landler and Stephen Castle | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/world/europe/russia-nato-security-deal.html | Putin Moves to Push NATO Out of Former Soviet Republics | By Andrew E Kramer and Steven Erlanger | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/world/middleeast/iran-covid-trial-khamenei.html | 3 Iranians Are Detained for Plan to Sue Top Leader Over Covid Response | By Farnaz Fassihi | TX 9-131-897 | 2022-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/world/pope-renews-calls-for-universal-access-to-vaccines.html | Pope Renews Push for Access To Virus Vaccines Worldwide | By Elisabetta Povoledo | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/world/robot-drone-ban.html | Killer Robots Arent Science Fiction Calls to Ban Such Arms Are on the Rise | By Adam Satariano Nick CummingBruce and Rick Gladstone | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/world/south-africa-omicron-hospitalizations.html | In South Africa Hospitalizations Are Lower From Omicron | By Lynsey Chutel | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/your-money/holiday-tipping-guide.html | A Gift for Those Who Serve You | By Ann Carrns | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/live/2021/12/17/world/covid-omicron-vaccines/in-a-trial-pfizer-biontechs-low-dose-shot-did-not-provoke-an-adequate-immune-response-in-2-to-5-year-olds | Pfizer Shot for Young Children Falls Short in a Clinical Study | By Apoorva Mandavilli and Rebecca Robbins | TX 9-131-897 | 2022-02-01 |
| 2021-12-18 | 2021-12-18 | https://www.nytimes.com/2021/12/17/business/osha-vaccine-mandate.html | Appeals Court Reinstates OSHAs Vaccine Mandate | By Lauren Hirsch Emma Goldberg and Charlie Savage | TX 9-131-897 | 2022-02-01 |
| 2021-12-18 | 2021-12-18 | https://www.nytimes.com/2021/12/17/nyregion/covid-new-york-omicron.html | Data Show Record Rise Of Infections In New York | By Lola Fadulu and Joseph Goldstein | TX 9-131-897 | 2022-02-01 |
| 2021-12-18 | 2021-12-18 | https://www.nytimes.com/2021/12/17/us/politics/biden-coronavirus-omicron-winter.html | Biden Issues Grim Warning as Omicron Cases Spike | By Michael D Shear | TX 9-131-897 | 2022-02-01 |
| 2021-12-18 | 2021-12-18 | https://www.nytimes.com/2021/12/17/us/politics/us-covid-tests-omicron.html | Surging Demand for Virus Tests Swamps System | By Sheryl Gay Stolberg and Sharon LaFraniere | TX 9-131-897 | 2022-02-01 |
| 2021-12-18 | 2021-12-18 | https://www.nytimes.com/2021/12/17/us/puerto-rico-education-corruption-keleher.html | Former Secretary of Education in Puerto Rico Is Given Six Months in Prison | By Patricia Mazzei | TX 9-131-897 | 2022-02-01 |
| 2021-12-18 | 2021-12-18 | https://www.nytimes.com/2021/12/18/your-money/paying-for-college/early-decision-binding-nyu.html | There Is Wiggle Room on Early Decision | By Ron Lieber | TX 9-131-897 | 2022-02-01 |
| 2021-10-14 | 2021-12-19 | https://www.nytimes.com/2021/10/14/books/review/joy-sorman-life-sciences.html | Bodily Dysfunctions | By Lena Dunham | TX 9-131-897 | 2022-02-01 |
| 2021-10-19 | 2021-12-19 | https://www.nytimes.com/2021/10/19/books/review/the-book-of-mother-violaine-huisman.html | Drama Queen | By Michelle Orange | TX 9-131-897 | 2022-02-01 |
| 2021-10-25 | 2021-12-19 | https://www.nytimes.com/2021/10/25/books/review/on-tyranny-timothy-snyder-nora-krug-discipline-dash-shaw-this-is-how-i-disappear-mirion-malle.html | History and Its Harsh Lessons Give These Graphic Novels Their Material | By Hillary Chute | TX 9-131-897 | 2022-02-01 |
| 2021-10-26 | 2021-12-19 | https://www.nytimes.com/2021/10/26/books/review/master-of-the-game-martin-indyk.html | Personal Diplomacy | By Jeremi Suri | TX 9-131-897 | 2022-02-01 |
| 2021-10-26 | 2021-12-19 | https://www.nytimes.com/2021/10/26/books/review/nathaniel-ian-miller-memoirs-stockholm-sven.html | Terra Nullius | By Ian McGuire | TX 9-131-897 | 2022-02-01 |
| 2021-11-12 | 2021-12-19 | https://www.nytimes.com/2021/11/12/books/review/allison-moorer-memoir-autism.html | Speaking Up | By Alysia Abbott | TX 9-131-897 | 2022-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-11-16 | 2021-12-19 | https://www.nytimes.com/2021/11/16/books/review/love-in-the-big-city-sang-young-park.html | Heart and Seoul | By Bobby Finger | TX 9-131-897 | 2022-02-01 |
| 2021-11-16 | 2021-12-19 | https://www.nytimes.com/2021/11/16/books/review/neal-stephenson-termination-shock.html | Helter Swelter | By Omar El Akkad | TX 9-131-897 | 2022-02-01 |
| 2021-11-18 | 2021-12-19 | https://www.nytimes.com/2021/11/18/books/review/the-99-percent-matthew-stewart.html | The Affluent Few | By Eyal Press | TX 9-131-897 | 2022-02-01 |
| 2021-11-23 | 2021-12-19 | https://www.nytimes.com/2021/11/23/books/review/far-from-the-tree-matt-krause-texas-book-blacklist-ban.html | Americas BookBanning Spree | By Andrew Solomon | TX 9-131-897 | 2022-02-01 |
| 2021-11-23 | 2021-12-19 | https://www.nytimes.com/2021/11/23/books/review/san-fransicko-michael-shellenberger.html | On the Street | By Wes Enzinna | TX 9-131-897 | 2022-02-01 |
| 2021-11-30 | 2021-12-19 | https://www.nytimes.com/2021/11/30/books/review/james-hannaham-pilot-impostor.html | Book of Disquiet | By Dustin Illingworth | TX 9-131-897 | 2022-02-01 |
| 2021-11-30 | 2021-12-19 | https://www.nytimes.com/2021/11/30/books/review/people-from-my-neighborhood-hiromi-kawakami-blake-sanz-boundaries-of-their-dwelling-what-if-we-were-somewhere-else-wendy-j-fox.html | Story Collections | By Brenda Peynado | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-19 | https://www.nytimes.com/2021/12/07/books/review/aysegul-savas-white-on-white.html | Ways of Seeing | By Larissa Pham | TX 9-131-897 | 2022-02-01 |
| 2021-12-11 | 2021-12-19 | https://www.nytimes.com/2021/12/11/opinion/schools-students-staff.html | Can We Identify Violent Kids | By Jessica Grose | TX 9-131-897 | 2022-02-01 |
| 2021-12-11 | 2021-12-19 | https://www.nytimes.com/2021/12/11/style/how-to-avoid-wedding-scams.html | How to Steer Clear Of Wedding Scams | By Daniel Bortz | TX 9-131-897 | 2022-02-01 |
| 2021-12-13 | 2021-12-19 | https://www.nytimes.com/2021/12/13/magazine/parellel-mothers-pedro-almodovar.html | The Excavations of Pedro Almodvar | By Marcela Valdes | TX 9-131-897 | 2022-02-01 |
| 2021-12-13 | 2021-12-19 | https://www.nytimes.com/2021/12/13/opinion/debate-important-lessons.html | Debate Teaches Kids How to Think | By Jay Caspian Kang | TX 9-131-897 | 2022-02-01 |
| 2021-12-13 | 2021-12-19 | https://www.nytimes.com/2021/12/13/realestate/shopping-for-champagne-glasses.html | Its Time to Toast So Raise a Nice One | By Tim McKeough | TX 9-131-897 | 2022-02-01 |
| 2021-12-13 | 2021-12-19 | https://www.nytimes.com/interactive/2021/12/13/magazine/david-j-chalmers-interview.html | Can We Have a Meaningful Life in a Virtual World | By David Marchese | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-19 | https://www.nytimes.com/2021/12/14/arts/television/john-cameron-mitchell-hedwig.html | John Cameron Mitchell Is Drawn to Fantasy | By Kathryn Shattuck | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-19 | https://www.nytimes.com/2021/12/14/arts/television/mackenzie-davis-station-eleven.html | Her Role Isnt Too Much of a Stretch | By Coralie Kraft | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-19 | https://www.nytimes.com/2021/12/14/magazine/akita-dog-ethics.html | Must Our Plan to Help Our Granddaughter Include Her Scary Dog | By Kwame Anthony Appiah | TX 9-131-897 | 2022-02-01 |

| 2021-12-14 | 2021-12-19 | https://www.nytimes.com/2021/12/14/magazine/celebrity-empathy.html | Soft Sell | By Mireille Silcoff | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-19 | https://www.nytimes.com/2021/12/14/magazine/hang-gallery-wall.html | How to Hang a Gallery Wall | By Jaime Lowe | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-19 | https://www.nytimes.com/2021/12/14/magazine/joke-gift-christmas-rewrap.html | Rewrapping Gifts | By Casey Quackenbush | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-19 | https://www.nytimes.com/2021/12/14/opinion/opera-porgy-and-bess.html | Porgy and Bess Isnt a Black Opera | By John McWhorter | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-19 | https://www.nytimes.com/2021/12/14/opinion/tornadoes-mayfield-amazon.html | Weather Shouldnt Be a Workplace Hazard | By Jamelle Bouie | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-19 | https://www.nytimes.com/2021/12/14/realestate/santa-claus-real-estate.html | Santa Claus Isnt Just Coming to Town Hes Moving In | By Joanne Kaufman | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-19 | https://www.nytimes.com/2021/12/14/style/run-in-acquaintances.html | The Welcome Return of the RunIn | By Reyhan Harmanci | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-19 | https://www.nytimes.com/2021/12/15/arts/music/britney-spears-woodstock-recent-past.html | More Than Ever the Past Is Present | By Lindsay Zoladz | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-19 | https://www.nytimes.com/2021/12/15/magazine/giant-cell-arteritis-diagnosis.html | The pain was like an octopuss squeezing its tentacles around his head The diagnosis came from anunlikely source | By Lisa Sanders MD | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-19 | https://www.nytimes.com/2021/12/15/magazine/grieving-loss-closure.html | The Ghosts We Live With | By Meg Bernhard | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-19 | https://www.nytimes.com/2021/12/15/magazine/stone-soup.html | Hot Rocks For a chef the stone soup story is a rich text and more than just an allegory | By Gabrielle Hamilton | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-19 | https://www.nytimes.com/2021/12/15/movies/nightmare-alley-childhood-carnival.html | Growing Up on Nightmare Alley | By Brooks Barnes | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-19 | https://www.nytimes.com/2021/12/15/opinion/tornado-climate-change.html | Is Climate Change Causing More Tornadoes | By James B Elsner | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-19 | https://www.nytimes.com/2021/12/15/opinion/west-side-story-remake.html | The West Side Story Remake We Didnt Need | By Yarimar Bonilla | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-19 | https://www.nytimes.com/2021/12/15/realestate/600000-homes-in-virginia-kentucky-and-missouri.html | 600000 Homes in Virginia Kentucky and Missouri | By Angela Serratore | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-19 | https://www.nytimes.com/2021/12/15/realestate/gifts-for-gardeners.html | For Those Who Like to Snip Dig and Prune | By Margaret Roach | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-19 | https://www.nytimes.com/2021/12/15/realestate/mauritius-house-hunting.html | IndoorOutdoor Flow on an Indian Ocean Island | By Roxana Popescu | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-19 | https://www.nytimes.com/2021/12/15/realestate/murray-hill-nyc.html | Yes There Are Bars But Theres So Much More | By Karin Lipson | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-19 | https://www.nytimes.com/2021/12/15/sports/basketball/nba-three-pointer-chris-ford.html | The 3Point Shot Changed Basketball But Who Was First | By Tania Ganguli | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-19 | https://www.nytimes.com/2021/12/15/style/multiday-wedding-celebrations.html | True Love Lasts Forever The Wedding Could Too | By Danielle Braff | TX 9-131-897 | 2022-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-12-15 | 2021-12-19 | https://www.nytimes.com/2021/12/15/theater/westcoast-theater-sarasota-nate-jacobs.html | Hes Planting Seeds All the Time | By Bob Morris | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-19 | https://www.nytimes.com/2021/12/16/arts/dance/nutcracker-costumes-new-york-city-ballet.html | Assembling 130 Costumes From Scratch | By Julia Jacobs | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-19 | https://www.nytimes.com/2021/12/16/magazine/poem-musee-des-beaux-arts.html | Poem Muse des Beaux Arts | By W H Auden and Reginald Dwayne Betts | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-19 | https://www.nytimes.com/2021/12/16/movies/red-rocket-sean-baker.html | Never Acted No Big Deal | By Ben Kenigsberg | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-19 | https://www.nytimes.com/2021/12/16/neediest-cases/pandemic-setback-comeback.html | Bouncing Back and Thriving After Pandemic Setbacks | By Jennifer Camille Martin | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-19 | https://www.nytimes.com/2021/12/16/nyregion/ghislaine-maxwell-trial-epstein-pictures.html | Chummy Photos May Hurt Maxwell With Jury | By Colin Moynihan | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-19 | https://www.nytimes.com/2021/12/16/obituaries/julius-scott-dead-common-wind.html | Julius S Scott 66 Historian Known For Dissertation on Haitian Revolt | By Sam Roberts | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-19 | https://www.nytimes.com/2021/12/16/opinion/factory-farming-animals.html | The Gross Cruelty of Factory Farming | By Ezra Klein | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-19 | https://www.nytimes.com/2021/12/16/opinion/inflation-economy-2021.html | The Year of Inflation Infamy | By Paul Krugman | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-19 | https://www.nytimes.com/2021/12/16/opinion/supreme-court-trump.html | The Supreme Court Weaponized | By Linda Greenhouse | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-19 | https://www.nytimes.com/2021/12/16/realestate/americas-new-boom-towns.html | Northwest Reigns in City Growth List | By Michael Kolomatsky | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-19 | https://www.nytimes.com/2021/12/16/sports/football/nfl-week-15-picks.html | With Playoffs Approaching Covid Makes a LateSeason Push | By Emmanuel Morgan | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-19 | https://www.nytimes.com/2021/12/16/style/dead-dad-lie-social-qs.html | A Gentle Inquiry | By Philip Galanes | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-19 | https://www.nytimes.com/2021/12/16/style/regifting-christmas-gifts.html | Regifting This Year You Arent Alone | By Christine Muhlke | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-19 | https://www.nytimes.com/2021/12/16/technology/harvard-job-scam-india.html | The Harvard Job Offer That Wasnt | By Jeffrey Gettleman Kate Conger and Suhasini Raj | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-19 | https://www.nytimes.com/interactive/2021/12/16/realestate/16hunt-sullivan.html | Two New York Newbies Dive Into Midtown Manhattan Which Apartment Would You Choose | By Joyce Cohen | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-19 | https://www.nytimes.com/2021/12/17/arts/design/native-american-enslavement-colorado-exhibition.html | Telling a LongHidden and Painful Truth | By Patricia Leigh Brown | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-19 | https://www.nytimes.com/2021/12/17/arts/music/classical-music-tommasini.html | How to Protect and Renew a Beloved Field | By Anthony Tommasini | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-19 | https://www.nytimes.com/2021/12/17/arts/television/comedy-eric-andre-john-wilson-borat.html | Slices of Life Contain Wry Humor | By Jason Zinoman | TX 9-131-897 | 2022-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-12-17 | 2021-12-19 | https://www.nytimes.com/2021/12/17/books/review/alex-haley-hamilton-college-autobiography-of-malcolm-x-roots.html | A Writers Roots | By Michael Patrick Hearn | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-19 | https://www.nytimes.com/2021/12/17/books/review/julie-morstad-time-is-a-flower.html | To Infinity and Beyond | By Mac Barnett | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-19 | https://www.nytimes.com/2021/12/17/books/review/new-paperbacks.html | Paperback Row | By Miguel Salazar | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-19 | https://www.nytimes.com/2021/12/17/business/emerging-markets-stocks-risks.html | The Risk of Avoiding Emerging Markets | By Jeff Sommer | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-19 | https://www.nytimes.com/2021/12/17/business/roxane-gay-work-friend-leadership-books.html | Just Dont Treat Anyone Like a Mascot | By Roxane Gay | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-19 | https://www.nytimes.com/2021/12/17/nyregion/bomber-pilot-christmas-trees.html | A Jewish New Yorkers War Against Hitler | By Laurie Gwen Shapiro | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-19 | https://www.nytimes.com/2021/12/17/nyregion/cross-country-canoe-paddle.html | From Oregon to the Statue of Liberty in His Canoe | By Corey Kilgannon | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-19 | https://www.nytimes.com/2021/12/17/nyregion/daniel-ranieri-tender-bar.html | Family Meals Video Games and Sports | By Alix Strauss | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-19 | https://www.nytimes.com/2021/12/17/nyregion/rat-traps-nyc.html | Could Oreos End the Citys Rat Woes | By Jane Margolies | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-19 | https://www.nytimes.com/2021/12/17/nyregion/rikers-island-vincent-schiraldi.html | Can a Ray of Hope at Rikers Island Last | By Ginia Bellafante | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-19 | https://www.nytimes.com/2021/12/17/opinion/randi-weingarten-schools.html | The Hardest School Year | By Michelle Goldberg | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-19 | https://www.nytimes.com/2021/12/17/realestate/right-at-home-kitchen-reno.html | How Much Was That New Kitchen You Dont Say | By Ronda Kaysen | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-19 | https://www.nytimes.com/2021/12/17/realestate/you-love-that-house-but-should-you-write-a-love-letter.html | The Perils Of Stating Your Love | By Candace Jackson | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-19 | https://www.nytimes.com/2021/12/17/science/allan-rechtschaffen-dead.html | Allan Rechtschaffen Professor Who Was Fascinated by Sleep Is Dead at 93 | By Richard Sandomir | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-19 | https://www.nytimes.com/2021/12/17/style/aaron-ledesma-timothy-keith-earley-wedding.html | Seeing the Pope and a New Way Forward | By Alix Wall | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-19 | https://www.nytimes.com/2021/12/17/style/bridgette-summers-andrew-wicks-wedding.html | Mom Made This Romance Take Flight | By Emma Grillo | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-19 | https://www.nytimes.com/2021/12/17/style/david-arquette-scream-reboot.html | Taking Up The Cause Of Respect  For Clowns | By Alex Williams | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-19 | https://www.nytimes.com/2021/12/17/style/ghislaine-maxwell-fashion-trial.html | The Power of Being Well Groomed | By Rhonda Garelick | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-19 | https://www.nytimes.com/2021/12/17/style/liabartha-instagram-fitness-pandemic.html | Bringing Fitness To the Masses | By Alyson Krueger | TX 9-131-897 | 2022-02-01 |

| 2021-12-17 | 2021-12-19 | https://www.nytimes.com/2021/12/17/style/louis-p-di-cerbo-robin-g-stafford-wedding.html | After Due Diligence a Lifelong Agreement | By Vincent M Mallozzi | TX 9-131-897 | 2022-02-01 |
|---|---|---|---|---|---|---|
| 2021-12-17 | 2021-12-19 | https://www.nytimes.com/2021/12/17/style/modern-love-deaf-sign-language.html | A Love Language Spoken With Hands | By Ross Showalter | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-19 | https://www.nytimes.com/2021/12/17/style/neah-alexandra-morton-geoffrey-bain-hutchinson-wedding.html | A Great Smile Was Just the Start of It | By Vincent M Mallozzi | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-19 | https://www.nytimes.com/2021/12/17/style/penelope-cruz-moma-film-benefit.html | MoMA Hails Penlope Cruz | By Denny Lee | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-19 | https://www.nytimes.com/2021/12/17/style/r-everett-frerichs-tony-harrelson-wedding.html | Their Cellphones Knew When to Shush | By Rosalie R Radomsky | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-19 | https://www.nytimes.com/2021/12/17/style/sandra-sidi-ron-welch-wedding.html | At a Table for One Room for One More | By Louise Rafkin | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-19 | https://www.nytimes.com/2021/12/17/style/sesame-street-social-media-parasocial-relationships.html | In Character on Social Media | By Brian Ng | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-19 | https://www.nytimes.com/2021/12/17/us/tiktok-school-shooting-threat.html | Some US Schools Close  After Shooting Rumors | By Derrick Bryson Taylor Amanda Holpuch and Maria Cramer | TX 9-131-897 | 2022-02-01 |
| 2021-12-18 | 2021-12-19 | https://www.nytimes.com/2021/12/17/arts/music/rosalie-trombley-dead.html | Rosalie Trombley 82 Who Picked Hit Records and Made Superstars Dies | By Neil Genzlinger | TX 9-131-897 | 2022-02-01 |
| 2021-12-18 | 2021-12-19 | https://www.nytimes.com/2021/12/17/sports/basketball/kyrie-irving-nets-covid.html | Off Court Nets Cant Win as Irving and Durant Enter Virus Protocols | By Sopan Deb | TX 9-131-897 | 2022-02-01 |
| 2021-12-18 | 2021-12-19 | https://www.nytimes.com/2021/12/18/business/economy/california-housing.html | Its Been a Home for Years but Now Its Legal | By Conor Dougherty | TX 9-131-897 | 2022-02-01 |
| 2021-12-18 | 2021-12-19 | https://www.nytimes.com/2021/12/18/opinion/christianity-politics.html | Can Politics Save Christianity | By Ross Douthat | TX 9-131-897 | 2022-02-01 |
| 2021-12-18 | 2021-12-19 | https://www.nytimes.com/2021/12/18/opinion/free-press-journalists-jailed.html | A Record Number of Journalists Jailed | By The Editorial Board | TX 9-131-897 | 2022-02-01 |
| 2021-12-18 | 2021-12-19 | https://www.nytimes.com/2021/12/18/realestate/my-landlord-didnt-follow-through-on-a-new-fridge-what-can-i-do.html | My Landlord Wont Replace the Fridge  Is There Anything I Can I Do | By Ronda Kaysen | TX 9-131-897 | 2022-02-01 |
| 2021-12-18 | 2021-12-19 | https://www.nytimes.com/2021/12/18/sports/baseball/mets-buck-showalter.html | With Solid Past and Eye on Future Showalter Fits Mets Plan to Win Now | By Tyler Kepner | TX 9-131-897 | 2022-02-01 |
| 2021-12-18 | 2021-12-19 | https://www.nytimes.com/2021/12/18/style/year-in-celebrities-2021.html | The Sparkling Glitterati | By Danya Issawi and Shane ONeill | TX 9-131-897 | 2022-02-01 |
| 2021-12-18 | 2021-12-19 | https://www.nytimes.com/2021/12/18/style/year-in-review-2021.html | We Endured Thats for Sure | By Dodai Stewart | TX 9-131-897 | 2022-02-01 |
| 2021-12-18 | 2021-12-19 | https://www.nytimes.com/2021/12/18/us/kentucky-tornado-family-deaths.html | Seven Family Members  Die in Kentucky Tornado | By Sophie Kasakove | TX 9-131-897 | 2022-02-01 |
| 2021-12-18 | 2021-12-19 | https://www.nytimes.com/2021/12/18/us/los-angeles-vaccine-mandate-delayed.html | Why Los Angeles Delayed Enforcing Its Student Vaccine Mandate | By Jacey Fortin and Giulia Heyward | TX 9-131-897 | 2022-02-01 |

| 2021-12-18 | 2021-12-19 | https://www.nytimes.com/2021/12/18/us/omicron-booster-shots-americans.html | Booster Efforts Falter as Covid Explodes Anew | By Shawn Hubler and Amy Harmon | TX 9-131-897 | 2022-02-01 |
|---|---|---|---|---|---|---|
| 2021-12-18 | 2021-12-19 | https://www.nytimes.com/2021/12/18/us/politics/biden-judges-reagan-record.html | Bidens 40th Judge Is Seated Tying a ReaganEra Record | By Catie Edmondson | TX 9-131-897 | 2022-02-01 |
| 2021-12-18 | 2021-12-19 | https://www.nytimes.com/2021/12/18/us/politics/congress-gridlock-democracy.html | Congress Slinks Home as Bitterly Divided as Ever After a Horrible Year | By Jonathan Weisman | TX 9-131-897 | 2022-02-01 |
| 2021-12-18 | 2021-12-19 | https://www.nytimes.com/2021/12/18/us/politics/gop-gerrymandering-black-democrats.html | Map by Map GOP Erasing Black Districts | By Nick Corasaniti and Reid J Epstein | TX 9-131-897 | 2022-02-01 |
| 2021-12-18 | 2021-12-19 | https://www.nytimes.com/2021/12/18/world/asia/carrie-lam-hong-kong.html | Charting a Path For Hong Kong And for Herself | By Vivian Wang | TX 9-131-897 | 2022-02-01 |
| 2021-12-18 | 2021-12-19 | https://www.nytimes.com/2021/12/18/world/asia/hong-kong-patriots-elections.html | After Beijings Overhaul Hong Kong Election to Showcase Patriots | By Austin Ramzy | TX 9-131-897 | 2022-02-01 |
| 2021-12-18 | 2021-12-19 | https://www.nytimes.com/2021/12/18/world/europe/france-valerie-pecresse-republicans.html | In a France Fearful of Immigrants Another Candidate Tacks Hard Right | By Norimitsu Onishi | TX 9-131-897 | 2022-02-01 |
| 2021-12-18 | 2021-12-19 | https://www.nytimes.com/2021/12/18/world/london-major-incident.html | Omicron Surging London Declares an Emergency and Urges Shots | By Vimal Patel | TX 9-131-897 | 2022-02-01 |
| 2021-12-18 | 2021-12-19 | https://www.nytimes.com/2021/12/18/world/middleeast/baghdad-book-fair-iraq.html | At a Packed Fair Reveling in Literary Traditions | By Jane Arraf | TX 9-131-897 | 2022-02-01 |
| 2021-12-18 | 2021-12-19 | https://www.nytimes.com/2021/12/18/world/middleeast/israel-iran-nuclear-attack.html | Israeli Defense Officials Cast Doubt on Threat to Hit Irans Nuclear Program | By Ronen Bergman and Patrick Kingsley | TX 9-131-897 | 2022-02-01 |
| 2021-12-18 | 2021-12-19 | https://www.nytimes.com/2021/12/18/world/novavax-vaccine-approval-who.html | Novavax Covid19 Vaccine Wins Emergency Approval From WHO | By Alexandra E Petri | TX 9-131-897 | 2022-02-01 |
| 2021-12-18 | 2021-12-19 | https://www.nytimes.com/interactive/2021/12/18/us/airstrikes-pentagon-records-civilian-deaths.html | Hidden Pentagon Records Reveal Patterns of Failure in Deadly Airstrikes | By Azmat Khan | TX 9-131-897 | 2022-02-01 |
| 2021-12-18 | 2021-12-19 | https://www.nytimes.com/live/2021/12/18/world/covid-omicron-vaccines-delta/the-netherlands-locks-down-in-europes-strongest-reaction-to-omicron-so-far | Netherlands Locks Down As Infections Soar in EU | By Thomas Erdbrink | TX 9-131-897 | 2022-02-01 |
| 2021-12-19 | 2021-12-19 | https://www.nytimes.com/2021/12/18/world/europe/brexit-david-frost-resigns.html | Brexit Minister Resigns From UK Cabinet Adding to Johnsons Woes | By Stephen Castle | TX 9-131-897 | 2022-02-01 |
| 2021-12-19 | 2021-12-19 | https://www.nytimes.com/2021/12/19/business/the-week-in-business-central-banks-inflation.html | The Week in Business Taking On Inflation | By Sarah Kessler | TX 9-131-897 | 2022-02-01 |
| 2021-12-19 | 2021-12-19 | https://www.nytimes.com/2021/12/19/insider/guantanamo-times-photography.html | Guantanamo Seen Through a Lens | By Terence McGinley | TX 9-131-897 | 2022-02-01 |
| 2021-12-19 | 2021-12-19 | https://www.nytimes.com/2021/12/19/sports/sports-fans-leagues-games.html | Generation Goes From Play Ball to PlayStation | By Joe Drape | TX 9-131-897 | 2022-02-01 |
| 2021-12-19 | 2021-12-19 | https://www.nytimes.com/2021/12/19/us/india-napolis-murders.html | Connecting on a Personal Level to Disrupt Cycles of Violence | By Neil MacFarquhar | TX 9-131-897 | 2022-02-01 |
| 2021-12-19 | 2021-12-19 | https://www.nytimes.com/2021/12/19/us/politics/afghan-war-refugees.html | At Every Step Afghans Coming to America Encounter Stumbling Blocks | By Lara Jakes | TX 9-131-897 | 2022-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-12-19 | 2021-12-19 | https://www.nytimes.com/2021/12/19/politics/us-haiti-intervention.html | A Bloody History Of US Influence Hangs Over Haiti | By Chris Cameron | TX 9-131-897 | 2022-02-01 |
| 2022-01-03 | 2021-12-19 | https://www.nytimes.com/2022/01/03/magazine/men-maiden-names-judge-john-hodgman.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-131-897 | 2022-02-01 |
| 2021-11-18 | 2021-12-20 | https://www.nytimes.com/2021/11/18/well/mind/mental-health-day-ideas.html | How to Spend Mental Health Days | By Christina Caron | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-20 | https://www.nytimes.com/2021/12/09/travel/notre-dame-music-paris-churches.html | Heavenly Sounds Still Abound in Paris This Season | By Elaine Sciolino | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-20 | https://www.nytimes.com/2021/12/14/business/china-olympics-peng-shuai-samaranch.html | What China Gets From the Games | By Li Yuan | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-20 | https://www.nytimes.com/2021/12/15/movies/encanto-disney.html | Bringing My Dad Back Home to Colombia | By Laura Zornosa | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-20 | https://www.nytimes.com/2021/12/15/obituaries/frances-benjamin-johnston-overlooked.html | Overlooked No More Frances B Johnston Photographer Who Defied Genteel Norms | By Richard B Woodward | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-20 | https://www.nytimes.com/2021/12/15/opinion/roe-miscarriage-health.html | Overturning Roe Will Make Miscarriage Care Worse | By Jessica Grose | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-20 | https://www.nytimes.com/2021/12/15/technology/theranos-start-up-investing.html | Fantasy and Fraud in StartUp Investing | By Shira Ovide | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-20 | https://www.nytimes.com/2021/12/15/us/gunfight-ryan-busse.html | Taking On a Culture That Had Been His | By Kristin Hussey and Rick Rojas | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-20 | https://www.nytimes.com/2021/12/16/arts/dance/school-of-american-ballet-appoints-new-leaders.html | School of American Ballet Appoints New Leaders | By Gia Kourlas | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-20 | https://www.nytimes.com/2021/12/17/arts/music/cecile-mclorin-salvant-fka-twigs-weeknd.html | Ccile McLorin Salvant Branches Out | By Jon Pareles Jon Caramanica and Giovanni Russonello | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-20 | https://www.nytimes.com/2021/12/17/fashion/ugly-christmas-sweaters.html | Here to Help Vanessa Friedman Answers Your Style Questions | By Vanessa Friedman | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-20 | https://www.nytimes.com/2021/12/17/sports/ncaafootball/bishop-sycamore-football.html | A Football Factory of Broken Dreams | By David W Chen Billy Witz Alanis Thames and Kevin Draper | TX 9-131-897 | 2022-02-01 |
| 2021-12-18 | 2021-12-20 | https://www.nytimes.com/2021/12/18/arts/design/richard-rogers-dead.html | Richard Rogers 88 Who Changed the Skylines of London and Paris Dies | By Penelope Green | TX 9-131-897 | 2022-02-01 |
| 2021-12-18 | 2021-12-20 | https://www.nytimes.com/2021/12/18/arts/music/kangol-kid-dead.html | Kangol Kid 55 Early Rapper Who Sought Roxanne | By Jon Caramanica | TX 9-131-897 | 2022-02-01 |
| 2021-12-18 | 2021-12-20 | https://www.nytimes.com/2021/12/18/nyregion/eric-adams-emotional-intelligence.html | In Filling Ranks Adams Prizes One Special Skill And Its Not on a Rsum | By Dana Rubinstein | TX 9-131-897 | 2022-02-01 |
| 2021-12-18 | 2021-12-20 | https://www.nytimes.com/2021/12/18/opinion/trump-republicans-2022-midterms.html | Will Trump Ruin a Red Wave in 2022 | By Matthew Continetti | TX 9-131-897 | 2022-02-01 |
| 2021-12-18 | 2021-12-20 | https://www.nytimes.com/2021/12/18/us/professor-syllabus-money.html | Buried in Syllabus Prize Remains Unfound | By Isabella Grulln Paz | TX 9-131-897 | 2022-02-01 |
| 2021-12-19 | 2021-12-20 | https://www.nytimes.com/2021/12/18/world/asia/japan-fire-osaka-arson.html | Police Identify Suspect in Japan Arson Fire | By Motoko Rich and Makiko Inoue | TX 9-131-897 | 2022-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-12-19 | 2021-12-20 | https://www.nytimes.com/2021/12/19/arts/music/met-opera-cinderella.html | Adding Stardust to the Holiday | By Anthony Tommasini | TX 9-131-897 | 2022-02-01 |
| 2021-12-19 | 2021-12-20 | https://www.nytimes.com/2021/12/19/business/brandon-brown-lets-go-brandon.html | Face of Brandon Meme Wants People to Let It Go | By Ben Smith | TX 9-131-897 | 2022-02-01 |
| 2021-12-19 | 2021-12-20 | https://www.nytimes.com/2021/12/19/business/britney-spears-conservatorship-tri-star.html | A Pop Star Who Felt Trapped And a Manager Who Benefited | By Liz Day Emily Steel Rachel Abrams and Samantha Stark | TX 9-131-897 | 2022-02-01 |
| 2021-12-19 | 2021-12-20 | https://www.nytimes.com/2021/12/19/climate/manchin-climate-build-back-better-bill.html | Climate Goals at Risk After Manchin Says No to Build Back Better Bill | By Lisa Friedman and Coral Davenport | TX 9-131-897 | 2022-02-01 |
| 2021-12-19 | 2021-12-20 | https://www.nytimes.com/2021/12/19/health/omicron-vaccines-efficacy.html | Most Shots Used Abroad May Not Halt Omicron | By Stephanie Nolen | TX 9-131-897 | 2022-02-01 |
| 2021-12-19 | 2021-12-20 | https://www.nytimes.com/2021/12/19/movies/dasha-nekrasova-interview-scary-of-sixty-first.html | Actress Provocateur and Now a Film Director Too | By Erik Piepenburg | TX 9-131-897 | 2022-02-01 |
| 2021-12-19 | 2021-12-20 | https://www.nytimes.com/2021/12/19/movies/lord-of-the-rings-millennial-women.html | For Millennial Women Frodo Is Still Very Alive | By Nikita Richardson | TX 9-131-897 | 2022-02-01 |
| 2021-12-19 | 2021-12-20 | https://www.nytimes.com/2021/12/19/movies/spider-man-box-office-record.html | SpiderMan Breaks Through | By Brooks Barnes | TX 9-131-897 | 2022-02-01 |
| 2021-12-19 | 2021-12-20 | https://www.nytimes.com/2021/12/19/obituaries/eve-babitz-dead.html | Eve Babitz 78 Who Wrote of Sensuous Pleasures of Los Angeles Dies | By Penelope Green | TX 9-131-897 | 2022-02-01 |
| 2021-12-19 | 2021-12-20 | https://www.nytimes.com/2021/12/19/opinion/afghan-refugees-resettlement-us.html | Afghan Allies Deserve Our Help | By Farah Stockman | TX 9-131-897 | 2022-02-01 |
| 2021-12-19 | 2021-12-20 | https://www.nytimes.com/2021/12/19/opinion/omicron-breakthroughs.html | Most Covid Infections May Soon Be Breakthroughs | By Eleanor Cummins | TX 9-131-897 | 2022-02-01 |
| 2021-12-19 | 2021-12-20 | https://www.nytimes.com/2021/12/19/sports/football/jets-dolphins-cowboys-giants-score.html | Losing on Way Up and Way Down | By Devin Gordon and Diante Lee | TX 9-131-897 | 2022-02-01 |
| 2021-12-19 | 2021-12-20 | https://www.nytimes.com/2021/12/19/sports/football/sports-covid-testing-postponed-games.html | NBA and NHL Delay More Games as Cases Surge | By Emmanuel Morgan and Ken Belson | TX 9-131-897 | 2022-02-01 |
| 2021-12-19 | 2021-12-20 | https://www.nytimes.com/2021/12/19/sports/jake-paul-tyronn-woodley-fight.html | Sudden Star Taunts UFC Fighters Im Going to Embarrass Them Too | By Alanis Thames | TX 9-131-897 | 2022-02-01 |
| 2021-12-19 | 2021-12-20 | https://www.nytimes.com/2021/12/19/us/black-asian-activists-policing-disagreement.html | Asian and Black Leaders Unite to End Hate but Split on Policing | By Kellen Browning and Brian X Chen | TX 9-131-897 | 2022-02-01 |
| 2021-12-19 | 2021-12-20 | https://www.nytimes.com/2021/12/19/us/covid-cases-holiday-plans-omicron.html | Americans Reconsider Their Holiday Plans As Omicron Spreads | By Giulia Heyward | TX 9-131-897 | 2022-02-01 |
| 2021-12-19 | 2021-12-20 | https://www.nytimes.com/2021/12/19/us/politics/biden-agenda-ambitions.html | Senator Is Adamant On Inflation Fear | By Jim Tankersley | TX 9-131-897 | 2022-02-01 |
| 2021-12-19 | 2021-12-20 | https://www.nytimes.com/2021/12/19/us/politics/johnny-isakson-dead.html | Johnny Isakson Longtime Republican Senator From Georgia Is Dead at 76 | By Robert D McFadden | TX 9-131-897 | 2022-02-01 |
| 2021-12-19 | 2021-12-20 | https://www.nytimes.com/2021/12/19/us/politics/manchin-build-back-better.html | Manchin Says No Deserting Biden Over Prized Bill | By Emily Cochrane and Catie Edmondson | TX 9-131-897 | 2022-02-01 |

| 2021-12-19 | 2021-12-20 | https://www.nytimes.com/2021/12/19/world/americas/chile-president-election.html | Chilean Voters Elect a Leftist Lawmaker 35 as the Countrys Next President | By Pascale Bonnefoy and Ernesto Londoo | TX 9-131-897 | 2022-02-01 |
| 2021-12-19 | 2021-12-20 | https://www.nytimes.com/2021/12/19/world/asia/japan-rakugo.html | She Breaks Japans Comedic Barrier Playing Fools Yep Men | By Motoko Rich and Hikari Hida | TX 9-131-897 | 2022-02-01 |
| 2021-12-19 | 2021-12-20 | https://www.nytimes.com/2021/12/19/world/asia/sikh-temples-lynching.html | Two Fatal Beatings Are Reported At Sikh Temples in Northern India | By Sameer Yasir | TX 9-131-897 | 2022-02-01 |
| 2021-12-19 | 2021-12-20 | https://www.nytimes.com/2021/12/19/world/europe/uk-lockdown-omicron-covid-boris-johnson.html | Political Turmoil Rattles UKs Omicron Response | By Megan Specia and Stephen Castle | TX 9-131-897 | 2022-02-01 |
| 2021-12-19 | 2021-12-20 | https://www.nytimes.com/2021/12/19/world/middleeast/hamas-israel-gaza-war.html | Endless Cycles of War and Posturing Leave Hamas Deadlocked With Israel | By Patrick Kingsley | TX 9-131-897 | 2022-02-01 |
| 2021-12-19 | 2021-12-20 | https://www.nytimes.com/2021/12/20/world/asia/china-tennis-peng-shuai.html | Chinese Tennis Player Reverses Sexual Abuse Accounts | By Chris Buckley | TX 9-131-897 | 2022-02-01 |
| 2021-12-19 | 2021-12-20 | https://www.nytimes.com/2021/12/19/article/kimberly-potter-trial-daunte-wright-takeaways.html | Key Moments in the Potter Trial | By Nicholas BogelBurroughs | TX 9-131-897 | 2022-02-01 |
| 2021-12-20 | 2021-12-20 | https://www.nytimes.com/2021/12/19/sports/football/nfl-week-15-scores.html | What We Learned This Week | By Tyler Dunne | TX 9-131-897 | 2022-02-01 |
| 2021-12-20 | 2021-12-20 | https://www.nytimes.com/2021/12/19/sports/football/packers-ravens-score-covid.html | Whats Left of the Ravens Again Seeks Win Not Tie | By Ben Shpigel | TX 9-131-897 | 2022-02-01 |
| 2021-12-20 | 2021-12-20 | https://www.nytimes.com/2021/12/19/sports/golf/tiger-charlie-woods-pnc-championship.html | Joy and Worry In Watching A New Prodigy Named Woods | By Kurt Streeter | TX 9-131-897 | 2022-02-01 |
| 2021-12-20 | 2021-12-20 | https://www.nytimes.com/2021/12/20/arts/television/whats-on-tv-this-week-kennedy-center-honors-insecure.html | Whats on TV This Week Kennedy Center Honors and Insecure | By Gabe Cohn | TX 9-131-897 | 2022-02-01 |
| 2021-12-20 | 2021-12-20 | https://www.nytimes.com/2021/12/20/business/company-vaccine-mandates-biden.html | Murky Rules On Vaccines For Workers | By Lauren Hirsch Emma Goldberg and Charlie Savage | TX 9-131-897 | 2022-02-01 |
| 2021-12-20 | 2021-12-20 | https://www.nytimes.com/2021/12/20/nyregion/common-cold-coronavirus-anxiety.html | Seasonal Sniffles Prompt Worry Cold or Covid | By Sarah Maslin Nir | TX 9-131-897 | 2022-02-01 |
| 2021-12-20 | 2021-12-20 | https://www.nytimes.com/2021/12/20/nyregion/nyc-homeless-levitan-de-blasio.html | Shelters Rely On Landlord Called Worst | By Amy Julia Harris | TX 9-131-897 | 2022-02-01 |
| 2021-12-20 | 2021-12-20 | https://www.nytimes.com/2021/12/20/us/politics/amtrak-expansion-funding-infrastructure-bill.html | Billions in Bill Earmarked for Amtrak | By Madeleine Ngo | TX 9-131-897 | 2022-02-01 |
| 2021-11-29 | 2021-12-21 | https://www.nytimes.com/2021/11/29/travel/camel-beauty-pageant.html | Where Beauty Queens Have Curves Long Eyelashes and 4 Legs | By Kiki Streitberger | TX 9-131-897 | 2022-02-01 |
| 2021-12-03 | 2021-12-21 | https://www.nytimes.com/2021/12/03/well/eat/irritable-bowel-syndrome-advice.html | Some Stomach Problems Defy a Simple Diagnosis | By Constance Sommer | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-21 | https://www.nytimes.com/2021/12/08/science/sand-spikes-earthquakes.html | Geological Oddities When the Earth Shakes Sand Spikes Get Moving | By Katherine Kornei | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-21 | https://www.nytimes.com/2021/12/08/well/mind/prolonged-grief-disorder-covid.html | Lingering Grief Gets A Timely New Name | By Dawn MacKeen | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-21 | https://www.nytimes.com/2021/12/09/science/nasa-spacex-ixpe-launch.html | Preparing the Universe For Its XRay Images | By Jonathan OCallaghan | TX 9-131-897 | 2022-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-12-10 | 2021-12-21 | https://www.nytimes.com/2021/12/10/movies/streaming-horror.html | Welcome to the Dark Side of Life | By Erik Piepenburg | TX 9-131-897 | 2022-02-01 |
| 2021-12-11 | 2021-12-21 | https://www.nytimes.com/2021/12/11/science/hydra-regrow-head.html | Losing Their Minds Theres More Than One Way To Grow Another Head | By Sam Jones | TX 9-131-897 | 2022-02-01 |
| 2021-12-13 | 2021-12-21 | https://www.nytimes.com/2021/12/13/science/meteor-shower-geminid.html | Celestial Display There Was One Meteor Shower in the Forecast Then Came Five More | By Adam Mann | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-21 | https://www.nytimes.com/2021/12/14/science/james-webb-telescope-launch.html | With the Launch Comes the Nerves | By Dennis Overbye | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-21 | https://www.nytimes.com/2021/12/14/well/live/chin-hairs-women.html | Why Do Women Sprout Chin Hairs as They Age | By Melinda Wenner Moyer | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-21 | https://www.nytimes.com/2021/12/15/well/move/exercise-weight-loss-metabolism.html | Keeping the Weight Off | By Gretchen Reynolds | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-21 | https://www.nytimes.com/2021/12/16/science/mosquitofish-robot.html | Frighteningly Effective Want to Scare Off Invasive Fish  A Robot Might Do the Trick | By Livia AlbeckRipka | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-21 | https://www.nytimes.com/2021/12/17/movies/naples-hand-of-god.html | A New Cinematic Star Turn for Naples | By Elisabetta Povoledo | TX 9-131-897 | 2022-02-01 |
| 2021-12-18 | 2021-12-21 | https://www.nytimes.com/2021/12/18/health/ivf-era-test-igenomix.html | The Science Is Unclear on a Popular IVF Test | By Amy Klein | TX 9-131-897 | 2022-02-01 |
| 2021-12-18 | 2021-12-21 | https://www.nytimes.com/2021/12/18/us/shirley-zussman-dead.html | Shirley Zussman 107 Indefatigable Sex Therapist Trained by Masters and Johnson | By Penelope Green | TX 9-131-897 | 2022-02-01 |
| 2021-12-19 | 2021-12-21 | https://www.nytimes.com/2021/12/19/movies/nightmare-alley-1947.html | Original Nightmare Alley Casts a Long Noir Shadow | By Ben Kenigsberg | TX 9-131-897 | 2022-02-01 |
| 2021-12-19 | 2021-12-21 | https://www.nytimes.com/2021/12/19/world/americas/lucia-hiriart-dead.html | Luca Hiriart 98 Powerful Wife of Chiles Dictator | By John Bartlett | TX 9-131-897 | 2022-02-01 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/arts/music/bruce-springsteen-catalog.html | For Music Stars Time Is Right To Cash In on a Lifetime of Hits | By Ben Sisario | TX 9-131-897 | 2022-02-01 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/arts/music/carlos-marin-dead.html | Carlos Marn 53 Dies Spanish Baritone Star With Il Divo Quartet | By Neil Genzlinger | TX 9-131-897 | 2022-02-01 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/arts/music/piano-recital-buechner-tao.html | Two Pianists Fulfill The Lisztian Ideal | By Anthony Tommasini | TX 9-131-897 | 2022-02-01 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/arts/performances-children-coronavirus.html | Will the Children Come | By Matt Stevens | TX 9-131-897 | 2022-02-01 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/arts/television/best-tv-episodes-2021.html | The Best Television Episodes of 2021 | By James Poniewozik Mike Hale and Margaret Lyons | TX 9-131-897 | 2022-02-01 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/books/review-lets-get-physical-danielle-friedman.html | Have You Seen My ThighMaster I Left It at Yoga | By Alexandra Jacobs | TX 9-131-897 | 2022-02-01 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/business/dealbook/havaianas-rothys-alpargatas.html | Brazilians Take Stake In Rothys Footwear Setting 1 Billion Value | By Lauren Hirsch | TX 9-131-897 | 2022-02-01 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/business/germany-joachim-nagel-bundesbank.html | Germany Names Policy Conservative to Lead Central Bank | By Melissa Eddy | TX 9-131-897 | 2022-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/business/markets-omicron.html | Markets Fall At Omicron And Setback Of Biden Bill | By Coral Murphy Marcos | TX 9-131-897 | 2022-02-01 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/business/starbucks-buffalo-union.html | Starbucks Declares Intention to Bargain With Buffalo Store | By Noam Scheiber | TX 9-131-897 | 2022-02-01 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/climate/tailpipe-rules-climate-biden.html | EPA Announces  Tighter Regulations On Auto Emissions | By Coral Davenport | TX 9-131-897 | 2022-02-01 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/health/alzheimers-aduhelm-price.html | Drugmaker Slashes Price Of Alzheimers Medication As Criticism Intensifies | By Pam Belluck | TX 9-131-897 | 2022-02-01 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/health/covid-novavax-europe.html | European Union Authorizes Covid Vaccine From Novavax a US Company | By Carl Zimmer | TX 9-131-897 | 2022-02-01 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/health/kids-covid-vaccine-second-dose.html | Parents Grapple With How to Space Their Childrens Covid Shots | By Cassandra Willyard | TX 9-131-897 | 2022-02-01 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/health/moderna-covid-booster-omicron.html | Moderna Says Booster Shot  Is Effective Against Omicron | By Apoorva Mandavilli | TX 9-131-897 | 2022-02-01 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/health/schizophrenia-name-change.html | Stigma of Schizophrenia  Is at Root of Name Debate | By Karen Brown | TX 9-131-897 | 2022-02-01 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/nyregion/ghislaine-maxwell-trial-closing.html | Maxwell Case Goes to Jury After a Contentious Finish | By Benjamin Weiser Rebecca Davis OBrien and Colin Moynihan | TX 9-131-897 | 2022-02-01 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/nyregion/trump-lawsuit-letitia-james.html | Trump Sues New York AG in Bid to Stop Inquiry Into His Business Practices | By Jonah E Bromwich Ben Protess and William K Rashbaum | TX 9-131-897 | 2022-02-01 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/opinion/covid-omicron-future.html | New York Shows the Countrys Omicron Future | By Jay K Varma | TX 9-131-897 | 2022-02-01 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/opinion/manchin-omicron-jan-6.html | Manchins Missing Christmas Card | By Gail Collins and Bret Stephens | TX 9-131-897 | 2022-02-01 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/opinion/winter-solstice-2021.html | Theres Light at the End Of This Dark Year | By Margaret Renkl | TX 9-131-897 | 2022-02-01 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/science/webb-telescope-astronomy.html | The Best Chance to Peer Into Our Cosmic Origins | By Dennis Overbye | TX 9-131-897 | 2022-02-01 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/sports/football/nfl-postponements-browns-raiders.html | Surge Disrupts Rhythms of an NFL Week | By Ken Belson and Emmanuel Morgan | TX 9-131-897 | 2022-02-01 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/sports/olympics/snowboarding-ski-shaun-white-beijing-olympics.html | The Stars Are Soaring Toward Beijing | By John Branch and James Stukenberg | TX 9-131-897 | 2022-02-01 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/sports/rafael-nadal-covid.html | Nadal Tests Positive Status In Doubt | By Christopher Clarey | TX 9-131-897 | 2022-02-01 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/technology/oracle-cerner-health-records.html | Oracle Moves Into Health Care With Deal for Cerner | By Steve Lohr | TX 9-131-897 | 2022-02-01 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/technology/qanon-conspiracy-movement.html | Q Has Been Silent but QAnon Is Flourishing | By Davey Alba | TX 9-131-897 | 2022-02-01 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/technology/silicon-valley-cryptocurrency-start-ups.html | Crypto Rises as a Talent Magnet | By Daisuke Wakabayashi and Mike Isaac | TX 9-131-897 | 2022-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-12-20 | 2021-12-20 | https://www.nytimes.com/2021/12/20/theater/a-strange-loop-broadway.html | A Strange Loop Prepares For Its Broadway Debut | By Michael Paulson | TX 9-131-897 | 2022-02-01 |
| 2021-12-20 | 2021-12-20 | https://www.nytimes.com/2021/12/20/theater/hamilton-canceled-coronavirus.html | Hamilton Aladdin and Other Shows Are Canceled on Broadway and Beyond | By Michael Paulson | TX 9-131-897 | 2022-02-01 |
| 2021-12-20 | 2021-12-20 | https://www.nytimes.com/2021/12/20/us/haiti-missionaries-escape.html | Haiti Missionaries Describe Dramatic Arduous Escape From Kidnappers | By Elizabeth Dias | TX 9-131-897 | 2022-02-01 |
| 2021-12-20 | 2021-12-20 | https://www.nytimes.com/2021/12/20/us/holocaust-librarian-elementary-school.html | ThirdGraders Were Instructed to Reenact Scenes From the Holocaust Principal Says | By Vimal Patel | TX 9-131-897 | 2022-02-01 |
| 2021-12-20 | 2021-12-20 | https://www.nytimes.com/2021/12/20/us/politics/build-back-better-schumer-manchin.html | President Seeks To Salvage Plan From Defection | By Emily Cochrane and Michael D Shear | TX 9-131-897 | 2022-02-01 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/us/politics/filibuster-senate-voting-rights.html | For Voting Bill Schumer Is Expected to Seek Change in Senate Rules | By Carl Hulse | TX 9-131-897 | 2022-02-01 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/us/politics/haitian-migrants-biden-border-lawsuit.html | Haitian Migrants File Lawsuit Protesting Actions by Border Patrol | By Eileen Sullivan | TX 9-131-897 | 2022-02-01 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/us/politics/manchin-climate-change-coal.html | Behind a No  Manchins Role Backing Coal | By Jonathan Weisman and Lisa Friedman | TX 9-131-897 | 2022-02-01 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/us/politics/pentagon-military-extremism-rules.html | Pentagon Updates Its Rules On Extremism in the Ranks | By Helene Cooper | TX 9-131-897 | 2022-02-01 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/us/politics/russia-ukraine-cyberattacks.html | US and Britain Are Helping Ukraine Brace for Potential Russian Cyberstrike | By David E Sanger and Julian E Barnes | TX 9-131-897 | 2022-02-01 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/us/us-holidays-omicron-cases.html | Officials Try to Keep Pace As Variant Raises Alarms | By Campbell Robertson Mitch Smith and Giulia Heyward | TX 9-131-897 | 2022-02-01 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/well/mind/how-to-declutter.html | Why We Clutter and What to Do About It | By Jane E Brody | TX 9-131-897 | 2022-02-01 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/world/africa/drones-ethiopia-war-turkey-emirates.html | Foreign Drones Tip the Balance in Ethiopias Civil War | By Declan Walsh | TX 9-131-897 | 2022-02-01 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/world/americas/mexico-abortion-pill-activists.html | In Mexico Activists Plan to Help Women In US Get Abortions | By Natalie Kitroeff | TX 9-131-897 | 2022-02-01 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/world/europe/europe-divided-omicron-response.html | Close Down or Not Europe Is Split | By Norimitsu Onishi and Nicholas Casey | TX 9-131-897 | 2022-02-01 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/world/europe/ireland-cure-folk-medicine.html | Seventh Sons Secret Charms and a Little Faith | By Megan Specia | TX 9-131-897 | 2022-02-01 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/world/europe/pope-domestic-violence-almost-satanic.html | On Broadcast Pope Says High Number of Cases of Domestic Violence Is Almost Satanic | By Elisabetta Povoledo | TX 9-131-897 | 2022-02-01 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/world/europe/uk-brexit-david-frost-liz-truss.html | UK Foreign Secretary Will Confront Thorny Issue Northern Ireland Talks | By Stephen Castle | TX 9-131-897 | 2022-02-01 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/world/middleeast/egypt-human-rights-activitists-sentenced.html | Egypt Sentences 3 Human Rights Activists to Prison on Charges of Spreading False News | By Nada Rashwan | TX 9-131-897 | 2022-02-01 |

| 2021-12-21 | 2021-12-21 | https://www.nytimes.com/2021/12/20/nyregion/adams-deputy-mayors-dot.html | Adams Picks 5 Women as Deputy Mayors and Names Transport Chief | By Jeffery C Mays | TX 9-131-897 | 2022-02-01 |
|---|---|---|---|---|---|---|
| 2021-12-21 | 2021-12-21 | https://www.nytimes.com/2021/12/20/opinion/manchin-build-back-better.html | What We Lose Without Build Back Better | By Paul Krugman | TX 9-131-897 | 2022-02-01 |
| 2021-12-21 | 2021-12-21 | https://www.nytimes.com/2021/12/20/us/kim-potter-trial-jury-deliberates.html | Jurors Begin Deliberating Manslaughter Charges for ExOfficer Who Killed Driver | By Nicholas BogelBurroughs | TX 9-131-897 | 2022-02-01 |
| 2021-12-21 | 2021-12-21 | https://www.nytimes.com/2021/12/20/us/politics/biden-covid-exposure.html | Biden Had Close Contact  With Official Who Later Tested Positive for Covid | By Katie Rogers | TX 9-131-897 | 2022-02-01 |
| 2021-12-21 | 2021-12-21 | https://www.nytimes.com/2021/12/20/us/politics/biden-puppy-commander.html | A New Resident at the White House Commander a German Shepherd Puppy | By Michael D Shear and Katie Rogers | TX 9-131-897 | 2022-02-01 |
| 2021-12-21 | 2021-12-21 | https://www.nytimes.com/2021/12/20/us/politics/jan-6-committee-trump-criminal-referral.html | Panel May Push for Criminal Charges Over Riot | By Michael S Schmidt and Luke Broadwater | TX 9-131-897 | 2022-02-01 |
| 2021-12-21 | 2021-12-21 | https://www.nytimes.com/2021/12/20/us/politics/scott-perry-january-6-committee.html | Panel Seeks a Meeting With a GOP Lawmaker | By Luke Broadwater | TX 9-131-897 | 2022-02-01 |
| 2021-12-21 | 2021-12-21 | https://www.nytimes.com/2021/12/20/us/politics/ted-cruz-biden-ukraine.html | Cruz Scores Victory In Duel Over Pipeline And Biden Nominees | By Michael Crowley | TX 9-131-897 | 2022-02-01 |
| 2021-12-21 | 2021-12-21 | https://www.nytimes.com/2021/12/21/health/sickle-cell-nigeria.html | Sickle Cells Toll | By John Eligon Ismail Alfa and KC Nwakalor | TX 9-131-897 | 2022-02-01 |
| 2021-12-21 | 2021-12-21 | https://www.nytimes.com/2021/12/21/insider/sickle-cell-nigeria.html | A Childs Fight to Survive Sickle Cell | By John Eligon | TX 9-131-897 | 2022-02-01 |
| 2021-12-21 | 2021-12-21 | https://www.nytimes.com/2021/12/21/nyregion/city-college-mystery-donor.html | A Box of Cash a Mystery Donor and a Big Boost for Some City College Students | By Corey Kilgannon | TX 9-131-897 | 2022-02-01 |
| 2021-12-21 | 2021-12-21 | https://www.nytimes.com/2021/12/21/upshot/how-the-2020s-economy-could-resemble-the-1980s.html | How the 2020s Economy Could Resemble the 1980s | By Neil Irwin | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-22 | https://www.nytimes.com/2021/12/16/dining/drinks/new-years-champagne-sparkling-wine.html | A Dozen Corks Waiting to Be Popped | By Eric Asimov | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-22 | https://www.nytimes.com/2021/12/17/dining/drinks/after-dinner-drink-nightcap.html | Top Off Dinner With a Splash | By Rebekah Peppler | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-22 | https://www.nytimes.com/2021/12/17/dining/mary-paul-mccartney-vegan-yorkshire-pudding.html | Vegan Yorkshire Pudding McCartney Style | By Julia Moskin | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-22 | https://www.nytimes.com/2021/12/17/dining/poached-eggs.html | Poached Eggs Flawed but Beautiful | By Genevieve Ko | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-22 | https://www.nytimes.com/2021/12/17/dining/raw-oysters-experience.html | The Distinct Charms of Atlantic Oysters | By Melissa Clark | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-22 | https://www.nytimes.com/2021/12/17/dining/torico-ice-cream-coquito.html | A Puerto Rican Holiday Drink as Ice Cream | By Korsha Wilson | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-22 | https://www.nytimes.com/2021/12/17/movies/elijah-wood-lord-of-the-rings.html | Frodo Still Lives In One Actors Heart | By Carlos Aguilar | TX 9-131-897 | 2022-02-01 |
| 2021-12-20 | 2021-12-22 | https://www.nytimes.com/2021/12/20/arts/design/parthenon-marbles-restitution.html | Britain Declines to Return Sculptures | By Alex Marshall | TX 9-131-897 | 2022-02-01 |

| 2021-12-20 | 2021-12-22 | https://www.nytimes.com/2021/12/20/dining/drinks/nonalcoholic-sparkling-roses.html | Bubbles but No Buzz Nonalcoholic Ross | By Florence Fabricant | TX 9-131-897 | 2022-02-01 |
|---|---|---|---|---|---|---|
| 2021-12-20 | 2021-12-22 | https://www.nytimes.com/2021/12/20/dining/a-tourangelle-almond-butter.html | To Spread Roasted Almond Butters  With a French Pedigree | By Florence Fabricant | TX 9-131-897 | 2022-02-01 |
| 2021-12-20 | 2021-12-22 | https://www.nytimes.com/2021/12/20/dining/yres-amalfi-spritz.html | To Sip Nonalcoholic Spritz  Perfect for a Party | By Florence Fabricant | TX 9-131-897 | 2022-02-01 |
| 2021-12-20 | 2021-12-22 | https://www.nytimes.com/2021/12/20/dining/masienda-pozole-kit.html | To Simmer A Pozole Kit For the Holidays | By Florence Fabricant | TX 9-131-897 | 2022-02-01 |
| 2021-12-20 | 2021-12-22 | https://www.nytimes.com/2021/12/20/dining/pietisserie-pies.html | To Serve Leave the Desserts To the Pie Maker | By Florence Fabricant | TX 9-131-897 | 2022-02-01 |
| 2021-12-20 | 2021-12-22 | https://www.nytimes.com/2021/12/20/dining/prison-employment-italy-panettone.html | Baking Great Panettone in Prison | By Matteo de Mayda | TX 9-131-897 | 2022-02-01 |
| 2021-12-20 | 2021-12-22 | https://www.nytimes.com/2021/12/20/dining/this-hybrid-striped-bass-is-raised-in-brooklyn.html | To Sear Hybrid Striped Bass  Is Raised in Brooklyn | By Florence Fabricant | TX 9-131-897 | 2022-02-01 |
| 2021-12-20 | 2021-12-22 | https://www.nytimes.com/2021/12/20/dining/truck-drivers-cooking-covid.html | Cooking Up A Holiday Feast Inside the Cab Of a Truck | By Priya Krishna | TX 9-131-897 | 2022-02-01 |
| 2021-12-20 | 2021-12-22 | https://www.nytimes.com/2021/12/20/dining/whetstone-media-podcast-broken-palate-newsletter.html | To Inform Two New Sources For Food News | By Florence Fabricant | TX 9-131-897 | 2022-02-01 |
| 2021-12-20 | 2021-12-22 | https://www.nytimes.com/2021/12/20/nyregion/alexander-garvin-dead.html | Alexander Garvin 80 Is Dead He Reimagined Ground Zero After 911 | By Paul Goldberger | TX 9-131-897 | 2022-02-01 |
| 2021-12-20 | 2021-12-22 | https://www.nytimes.com/2021/12/20/opinion/medicaid-reentry-act.html | This Bill Could Save the Lives of Formerly Incarcerated People | By Michelle Cottle | TX 9-131-897 | 2022-02-01 |
| 2021-12-20 | 2021-12-22 | https://www.nytimes.com/2021/12/20/opinion/omicron-schools-do-not-close.html | Do Not Close the Schools Again | By Joseph G Allen | TX 9-131-897 | 2022-02-01 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/20/theater/jagged-little-pill-shutdown-omicron.html | Covid Cases Close Jagged Little Pill | By Michael Paulson | TX 9-131-897 | 2022-02-01 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/20/us/chris-noth-the-equalizer-fired.html | Actor Is Dropped From The Equalizer Amid Assault Allegations | By Jesus Jimnez | TX 9-131-897 | 2022-02-01 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/arts/design/met-museum-omicron-attendance-limits.html | Met Museum Limits Visitors | By Zachary Small | TX 9-131-897 | 2022-02-01 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/arts/music/christmas-caroling-covid.html | Carolers Determined to Carry On | By Alex Marshall | TX 9-131-897 | 2022-02-01 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/arts/music/christmas-on-death-row.html | Making HipHop and the Holidays Go Together | By Alex Rawls | TX 9-131-897 | 2022-02-01 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/arts/music/orchestra-labor-coronavirus.html | Orchestras Put at Risk By Virus Setbacks | By Javier C Hernndez | TX 9-131-897 | 2022-02-01 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/arts/television/best-late-night-2021.html | Late at Night the Hosts Hunted Familiar Targets | By Trish Bendix | TX 9-131-897 | 2022-02-01 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/business/architects-white-collar-union.html | Union Effort By Architects  Is Underway | By Noam Scheiber | TX 9-131-897 | 2022-02-01 |

| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/business/economy/kellogg-union-strike-contract.html | Workers at Kellogg Ratify New Contract Ending Their Strike | By Noam Scheiber | TX 9-131-897 | 2022-02-01 |
|---|---|---|---|---|---|---|
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/business/economy/mary-daly-federal-reserve-inflation.html | A Rate Pivot At the Fed Explained | By Jeanna Smialek | TX 9-131-897 | 2022-02-01 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/business/mills-renovation-redevelopment.html | Turning Old Mills Into Vibrant Destinations | By Julekha Dash | TX 9-131-897 | 2022-02-01 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/business/new-york-commercial-real-estate.html | Transactions | By Kristen Bayrakdarian | TX 9-131-897 | 2022-02-01 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/business/nikola-sec-fraud-investigation.html | Electric Truck Maker to Settle SEC Case for 125 Million | By Matthew Goldstein | TX 9-131-897 | 2022-02-01 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/business/omicron-europe-business.html | Virus Pushes Shopkeepers In Europe To the Brink | By Patricia Cohen and Melissa Eddy | TX 9-131-897 | 2022-02-01 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/business/tiktok-ads.html | That Fun TikTok Video Watched Over and Over and Over Again Its Actually an Advertisement | By Sapna Maheshwari | TX 9-131-897 | 2022-02-01 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/climate/solar-power-federal-land-california.html | Biden Approves Two Big Solar Projects in Southern California | By Lisa Friedman | TX 9-131-897 | 2022-02-01 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/dining/hawksmoor-steakhouse-review.html | British Steakhouse Grills in Manhattan | By Pete Wells | TX 9-131-897 | 2022-02-01 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/dining/nyc-restaurant-openings.html | Jody Williams and Rita Sodi Open Commerce Inn in the West Village | By Florence Fabricant | TX 9-131-897 | 2022-02-01 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/health/covid-monoclonal-antibodies-omicron.html | Only One Antibody Treatment Works Against Omicron and It Is in Short Supply | By Christina Jewett Carl Zimmer and Rebecca Robbins | TX 9-131-897 | 2022-02-01 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/neediest-cases/pivoting-to-new-horizons-with-career-help.html | As Covid Rages Nonprofits Are Empowering Workers to Start New Careers | By Kristen Bayrakdarian | TX 9-131-897 | 2022-02-01 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/nyregion/covid-omicron-nyc.html | As Cases Surge in New York Adams Cancels His Inauguration Gala | By Emma G Fitzsimmons | TX 9-131-897 | 2022-02-01 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/nyregion/nyc-covid-testing.html | With First Federal Site New York Testing Options Expand | By Lola Fadulu | TX 9-131-897 | 2022-02-01 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/nyregion/pizza-inflation.html | Inflation Robs New York of a Cherished Treat The 1 Pizza Slice | By Nicole Hong | TX 9-131-897 | 2022-02-01 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/science/charles-lieber.html | Top US Chemist Guilty of Not Disclosing Chinese Ties | By Ellen Barry | TX 9-131-897 | 2022-02-01 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/sports/baseball/buck-showalter-mets.html | A Veteran Manger Confronts New Problems With the Mets | By James Wagner | TX 9-131-897 | 2022-02-01 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/sports/basketball/nba-schedule-christmas-omicron.html | NBAs Omicron Strategy Is Like Most Leagues Patch Rosters and Play On | By Tania Ganguli | TX 9-131-897 | 2022-02-01 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/sports/olympics/nhl-olympics-beijing-hockey.html | NHL Players Skip Olympics As Virus Mounts | By Alan Blinder and Andrew Das | TX 9-131-897 | 2022-02-01 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/technology/suicide-website-google.html | Lawmakers Urge Big Tech and Justice Dept to Act on Suicide Site | By Gabriel JX Dance and Megan Twohey | TX 9-131-897 | 2022-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/theater/winnie-the-pooh-and-emmett-otter.html | From Pooh Corner To Frogtown Hollow | By Alexis Soloski | TX 9-131-897 | 2022-02-01 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/us/covid-schools.html | Wave Is Challenging Effort by Schools to Stay Open | By Dana Goldstein | TX 9-131-897 | 2022-02-01 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/us/politics/cyber-attack-commission.html | Cyberspace Commission Shuts Down After Some Successes | By Julian E Barnes | TX 9-131-897 | 2022-02-01 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/us/politics/john-thune-senate-retirement.html | Thune a Likely Heir To McConnell Shifts To Talk of Retirement | By Jonathan Martin | TX 9-131-897 | 2022-02-01 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/us/politics/mcconnell-manchin-republican.html | He Is Clearly Not Welcome on That Side of the Aisle GOP Lures Manchin to Join | By Carl Hulse | TX 9-131-897 | 2022-02-01 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/us/politics/omicron-covid-biden.html | Bidens Plan for Omicron Testing but No Lockdowns | By Sheryl Gay Stolberg and Michael D Shear | TX 9-131-897 | 2022-02-01 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/us/politics/phil-waldron-jan-6.html | Retired Colonel Pushed Stories Of Voting Plots | By Alan Feuer | TX 9-131-897 | 2022-02-01 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/us/politics/prison-covid-home-confinement.html | Officials Say  House Arrest  For Inmates Can Continue | By Katie Benner Zolan KannoYoungs and Charlie Savage | TX 9-131-897 | 2022-02-01 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/us/politics/scott-perry-january-6-committee.html | 2 Trump Allies Move to Stall Jan 6 Panel | By Luke Broadwater | TX 9-131-897 | 2022-02-01 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/well/family/child-tax-credit-families.html | Karate Christmas a Car A Tax Credits Big Impact | By Alisha Haridasani Gupta and Cornell Watson | TX 9-131-897 | 2022-02-01 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/world/africa/mauritius-oil-spill.html | 2 Officers Plead Guilty In 20 Mauritius Oil Spill | By Abdi Latif Dahir | TX 9-131-897 | 2022-02-01 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/world/americas/chile-boric.html | From ShaggyHaired Activist to Chiles President | By Julie Turkewitz Pascale Bonnefoy and John Bartlett | TX 9-131-897 | 2022-02-01 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/world/asia/afghanistan-taliban-bagram-prison.html | The Debris of War Inside an Abandoned US Base in Afghanistan | By David Guttenfelder and David Zucchino | TX 9-131-897 | 2022-02-01 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/world/australia/new-zealand-omicron-response.html | New Zealand Pushes Back Its Border Reopening to End of February | By Natasha Frost and Livia AlbeckRipka | TX 9-131-897 | 2022-02-01 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/world/europe/france-italy-covid-vaccination-fakes.html | Europe Sees An Increase In Falsifying  Covid Papers | By Constant Mheut and Elisabetta Povoledo | TX 9-131-897 | 2022-02-01 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/world/europe/princess-haya-sheikh-mohammed-bin.html | Divorce Costs Dubai Ruler  734 Million in UK Court | By Derrick Bryson Taylor | TX 9-131-897 | 2022-02-01 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/world/europe/russia-military-putin-kremlin.html | A Prickly Russia Cultivates a Military MindSet | By Anton Troianovski Ivan Nechepurenko Valerie Hopkins and Sergey Ponomarev | TX 9-131-897 | 2022-02-01 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/world/europe/turkey-inflation-rising-prices.html | As Prices Skyrocket One Turkish Family Struggles to Get By | By Carlotta Gall | TX 9-131-897 | 2022-02-01 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/world/middleeast/libya-election-delay.html | Libyas LongAwaited Election Will Most Likely Be Delayed | By Vivian Yee | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-22 | https://www.nytimes.com/2021/12/21/health/omicron-covid-biden-scientists.html | Scientists Say Strategy Will Not Slow a Grim Spread | By Roni Caryn Rabin and Emily Anthes | TX 9-131-897 | 2022-02-01 |

| 2021-12-22 | 2021-12-22 | https://www.nytimes.com/2021/12/21/politics/manchin-child-tax-credit-biden.html | As Child Tax Credit Expires Manchins Opposition Draws Heat at Home | By Emily Cochrane | TX 9-131-897 | 2022-02-01 |
|---|---|---|---|---|---|---|
| 2021-12-22 | 2021-12-22 | https://www.nytimes.com/2021/12/22/business/china-catl-electric-car-batteries.html | To Control Electric Car Market China Nurtures a Battery Maker | By Keith Bradsher and Michael Forsythe | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-22 | https://www.nytimes.com/2021/12/22/insider/times-store-products-design.html | The Story Behind the Times Store | By Sarah Diamond | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-23 | https://www.nytimes.com/2021/12/22/nyregion/robert-menendez-jr-congress-albio-sires.html | Menendezs Son Prepares to Run for His Fathers Former House Seat | By Tracey Tully | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-22 | https://www.nytimes.com/2021/12/22/sports/basketball/nba-year-end-storylines-2021.html | With Unofficial Start  Looming Story Lines Take Shape in the NBA | By Tania Ganguli Scott Cacciola and Sopan Deb | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-22 | https://www.nytimes.com/2021/12/22/sports/football/jonathan-taylor-mvp.html | The Most Valuable Player NFL Voters Are About to Ignore | By Mike Tanier | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-22 | https://www.nytimes.com/2021/12/22/us/omicron-virus-worry-dread.html | Virus Has Americans Angry and Confused And Theyre Tired of It | By Patricia Mazzei | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-23 | https://www.nytimes.com/2021/12/16/style/karl-lagerfeld-estate-auction.html | Collectors Cherish Pieces Of Karl Lagerfelds Universe | By Tina IsaacGoiz | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-23 | https://www.nytimes.com/2021/12/16/technology/printer-router-modem-consumer-electronics.html | 30 Years On Gadgets Are Still Too Hard to Use | By Shira Ovide | TX 9-131-897 | 2022-02-01 |
| 2021-12-17 | 2021-12-23 | https://www.nytimes.com/2021/12/17/arts/dance/the-joyce-theater-spring-summer-season.html | Welcoming Back the World | By Marina Harss | TX 9-131-897 | 2022-02-01 |
| 2021-12-20 | 2021-12-23 | https://www.nytimes.com/2021/12/20/nyregion/roman-kaplan-dead.html | Roman Kaplan 83 Whose Restaurant  Was a Refuge for Famous Soviet Exiles | By David Margolick | TX 9-131-897 | 2022-02-01 |
| 2021-12-20 | 2021-12-23 | https://www.nytimes.com/2021/12/20/style/emily-in-paris-season-2-fashion.html | More Emily in Paris and Fantastical Fashion | By Eliza Brooke | TX 9-131-897 | 2022-02-01 |
| 2021-12-21 | 2021-12-23 | https://www.nytimes.com/2021/12/21/books/cruelty-is-point-adam-serwer.html | Writers on Cruelty From Trump to Covid | By Jennifer Szalai | TX 9-131-897 | 2022-02-01 |
| 2021-12-21 | 2021-12-23 | https://www.nytimes.com/2021/12/21/nyregion/darby-penney-dead.html | Darby Penney a Prominent Crusader For Better Psychiatric Care Dies at 68 | By Alex Vadukul | TX 9-131-897 | 2022-02-01 |
| 2021-12-21 | 2021-12-23 | https://www.nytimes.com/2021/12/21/style/balenciaga-demna-gvasalia.html | A Designer Finds His Voice | By Vanessa Friedman | TX 9-131-897 | 2022-02-01 |
| 2021-12-21 | 2021-12-23 | https://www.nytimes.com/2021/12/21/style/christmas-covid-home-tests.html | A Covid Test Just What I Wanted | By Gina Cherelus and Anna P Kambhampaty | TX 9-131-897 | 2022-02-01 |
| 2021-12-21 | 2021-12-23 | https://www.nytimes.com/2021/12/21/style/hair-loss.html | Hair Changes as You Age Heres How to Cope | By Tatiana Boncompagni | TX 9-131-897 | 2022-02-01 |
| 2021-12-21 | 2021-12-23 | https://www.nytimes.com/2021/12/21/theater/broadway-covid-omicron.html | Broadway Grosses Tumble Amid Show Cancellations | By Michael Paulson | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-23 | https://www.nytimes.com/2021/12/21/opinion/manchin-build-back-better-democrats.html | Manchin Just Did Democrats a Favor on Build Back Better | By Ben Ritz | TX 9-131-897 | 2022-02-01 |

| 2021-12-22 | 2021-12-23 | https://www.nytimes.com/2021/12/22/arts/dance/chyrstyn-fentroy-principal-dancer-boston-ballet.html | A Ballerina Blossoming | By Brian Seibert | TX 9-131-897 | 2022-02-01 |
|---|---|---|---|---|---|---|
| 2021-12-22 | 2021-12-23 | https://www.nytimes.com/2021/12/22/arts/hillary-clinton-masterclass.html | Hostages To Their Past Lives | By Amanda Hess | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-23 | https://www.nytimes.com/2021/12/22/arts/television/vigil-suranne-jones-peacock.html | Suranne Jones Sounds the Murky Depths as Always | By Elisabeth Vincentelli | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-23 | https://www.nytimes.com/2021/12/22/business/christmas-gifts-delivery-supply-chain.html | Why the Dreaded Parcel Backlog Didnt Happen | By Niraj Chokshi | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-23 | https://www.nytimes.com/2021/12/22/business/paris-france-inflation-prices.html | The Humble Baguette at a Cost | By Liz Alderman | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-23 | https://www.nytimes.com/2021/12/22/business/tesla-investigation-passenger-play.html | Safety Agency Investigates Teslas Video Game Feature | By Neal E Boudette | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-23 | https://www.nytimes.com/2021/12/22/business/walgreens-cvs-coronavirus-test-limits.html | Walgreens and CVS Cap Sale of Virus Tests | By Coral Murphy Marcos | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-23 | https://www.nytimes.com/2021/12/22/climate/tornadoes-building-codes-safety.html | Builders Block Push to Bolster Tornado Safety | By Christopher Flavelle | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-23 | https://www.nytimes.com/2021/12/22/health/covid-national-guard-nursing-homes.html | National Guard Welcome in an Unfamiliar Role | By Andrew Jacobs | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-23 | https://www.nytimes.com/2021/12/22/health/pfizer-covid-pill-fda-paxlovid.html | FDA Clears Pfizer Drug For Patients 12 and Older | By Rebecca Robbins and Carl Zimmer | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-23 | https://www.nytimes.com/2021/12/22/movies/peter-dinklage-cyrano.html | Thrones  Is Over And Love  Is Calling | By Kyle Buchanan | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-23 | https://www.nytimes.com/2021/12/22/movies/sally-ann-howes-dead.html | Sally Ann Howes Captivating Star of Chitty Chitty Bang Bang Is Dead at 91 | By Robert D McFadden | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-23 | https://www.nytimes.com/2021/12/22/movies/the-matrix-resurrections-review.html | Green Code Falls Like Rain Again | By Manohla Dargis | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-23 | https://www.nytimes.com/2021/12/22/nyregion/new-york-health-commissioner.html | Mental Health Expert to Lead Citys Pandemic Response | By Emma G Fitzsimmons | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-23 | https://www.nytimes.com/2021/12/22/nyregion/nyc-covid-surge-politics.html | Leaders Balance Health and Political Risks as Virus Surges in New York | By Nicholas Fandos and Katie Glueck | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-23 | https://www.nytimes.com/2021/12/22/opinion/omicron-children.html | How to Navigate Omicron With Children | By New York Times Opinion | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-23 | https://www.nytimes.com/2021/12/22/opinion/the-matrix-resurrections-internet-dystopia.html | The Matrix Was Too Cheerful | By Samuel Earle | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-23 | https://www.nytimes.com/2021/12/22/sports/alberto-salazar-misconduct.html | SafeSport Citing Sexual Misconduct Upholds Salazars Lifetime Ban | By Kevin Draper | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-23 | https://www.nytimes.com/2021/12/22/sports/hockey/alex-ovechkin-gretzky-goals-record.html | The Monster Chasing One of Gretzkys Unbreakable Records | By David Waldstein | TX 9-131-897 | 2022-02-01 |

| 2021-12-22 | 2021-12-23 | https://www.nytimes.com/2021/12/22/sports/ncaafootball/college-football-playoff-covid-gator-bowl.html | College Football Playoff Warns Teams Could Forfeit Because of Virus | By Alan Blinder | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-23 | https://www.nytimes.com/2021/12/22/style/scxy-grinch-rihanna-kylie-jenner.html | The Grinch Spices It Up | By Valeriya Safronova | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-23 | https://www.nytimes.com/2021/12/22/upshot/on-more-generous-terms-obamacare-proves-newly-popular.html | With More Generous Terms Obamacare Is Newly Popular But Will It Last | By Margot SangerKatz | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-23 | https://www.nytimes.com/2021/12/22/us/covid-college-mental-health-suicide.html | FastSpreading Variant Has Campuses Fearing A Mental Health Crisis | By Anemona Hartocollis | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-23 | https://www.nytimes.com/2021/12/22/us/politics/afghanistan-sanctions-aid-taliban.html | US Eases Some Restrictions for Aid to Reach Afghanistan | By Michael Crowley and Alan Rappeport | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-23 | https://www.nytimes.com/2021/12/22/us/politics/jim-jordan-jan-6.html | Jan 6 Panel Seeks to Question Jordan on Trump Chats | By Luke Broadwater | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-23 | https://www.nytimes.com/2021/12/22/us/politics/yellen-signature-us-currency.html | The Long Wait for Yellens Signature | By Alan Rappeport | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-23 | https://www.nytimes.com/2021/12/22/us/portland-protests-fbi-surveillance.html | FBI Sent Surveillance Teams To Infiltrate Portland Protesters | By Mike Baker Sergio Olmos and Adam Goldman | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-23 | https://www.nytimes.com/2021/12/22/world/africa/libya-delays-presidential-election.html | With Tension Rising Libya Delays Vote For President | By Mona ElNaggar and Vivian Yee | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-23 | https://www.nytimes.com/2021/12/22/world/europe/britain-health-care-covid-nhs.html | British System Strained  As Health Care Workers  Get Covid Themselves | By Megan Specia | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-23 | https://www.nytimes.com/2021/12/22/world/middleeast/israel-christmas-covid.html | For the 2nd Christmas in a Row a Glum Season in the Holy Land | By Isabel Kershner | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-23 | https://www.nytimes.com/2021/12/22/your-money/student-loan-pause.html | Pause on Loan Payments By Students Is Extended | By Katie Rogers and Tara Siegel Bernard | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-23 | https://www.nytimes.com/2021/12/22/health/covid-omicron-delta-hospitalizations.html | Omicron Is Largely Found To Cause Milder Sickness | By Carl Zimmer and Emily Anthes | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-23 | https://www.nytimes.com/2021/12/22/sports/soccer/premier-league-coronavirus-vaccine.html | Fear and Falsehoods Fill the Premier Leagues Vaccination Gap | By Tariq Panja and Rory Smith | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-23 | https://www.nytimes.com/2021/12/22/us/politics/covid-tests-biden-omicron.html | Despite Bidens Vow Tests Weeks Away | By Michael D Shear and Sheryl Gay Stolberg | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-23 | https://www.nytimes.com/2021/12/22/us/politics/kamala-harris-covid.html | Aide Working With Harris Tests Positive for the Virus | By Michael D Shear | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-23 | https://www.nytimes.com/2021/12/22/us/politics/osha-vaccine-mandate-supreme-court.html | Court Rushes To a Hearing On Mandates | By Adam Liptak | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-23 | https://www.nytimes.com/2021/12/22/business/economy/nonprofit-jobs-wages.html | Nonprofits In a Bind For Workers | By Ben Casselman | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-23 | https://www.nytimes.com/2021/12/23/insider/uncovering-truths-with-missing-data.html | Finding the Truth With Missing Data | By Robert Gebeloff | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-23 | https://www.nytimes.com/2021/12/23/style/gen-z-fashion-1990s.html | Gen Z Channels the Carefree Turn of a Century | By Lou Stoppard | TX 9-131-897 | 2022-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-12-23 | 2021-12-23 | https://www.nytimes.com/2021/12/23/style/jewels-made-to-be-worn-all-day-every-day.html | Jewels Made to Be Worn Every Day | By Marisa Meltzer | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-23 | https://www.nytimes.com/2021/12/23/style/metropolitan-opera-new-generation.html | A New Generation of Fans Discovers the Opera | By Annie Armstrong | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-23 | https://www.nytimes.com/2021/12/23/us/us-covid-test-availability.html | Long Lines and 4Hour Waits Covid Tests Remain Hard to Come By Nationwide | By Giulia Heyward and Sophie Kasakove | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-23 | https://www.nytimes.com/2021/12/23/world/europe/bros-restaurant-review.html | A Chef Finds Fame and Scorn After His Response to a Bad Review | By Jason Horowitz | TX 9-131-897 | 2022-02-01 |
| 2021-12-27 | 2021-12-23 | https://www.nytimes.com/2021/12/27/business/car-safety-women.html | To Save Lives Crash Test Dummies Embrace a Feminine Side | By Alisha Haridasani Gupta | TX 9-131-897 | 2022-02-01 |
| 2021-12-13 | 2021-12-23 | https://www.nytimes.com/2021/12/13/business/car-electric-engine-retrofitting.html | All the Old Cars Can Be Made New Again With Electric Motors | By Christine Negroni | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-24 | https://www.nytimes.com/2021/12/14/arts/charlie-brown-interactive.html | An Interactive Experience For the Fans of Peanuts | By George Gene Gustines | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-24 | https://www.nytimes.com/2021/12/15/theater/gilliam-sondheim-into-the-woods.html | A Disputed Show Finds a New Home | By Alex Marshall | TX 9-131-897 | 2022-02-01 |
| 2021-12-20 | 2021-12-24 | https://www.nytimes.com/2021/12/20/books/desperate-kris-maher-interview.html | Water Flowing Underground | By John Williams | TX 9-131-897 | 2022-02-01 |
| 2021-12-20 | 2021-12-24 | https://www.nytimes.com/2021/12/20/movies/reopening-night-review.html | Reopening Night | By Beatrice Loayza | TX 9-131-897 | 2022-02-01 |
| 2021-12-21 | 2021-12-24 | https://www.nytimes.com/2021/12/21/arts/design/cooper-hewitt-design-and-healing-review.html | How Epidemics Can Lead to Innovation | By James S Russell | TX 9-131-897 | 2022-02-01 |
| 2021-12-21 | 2021-12-24 | https://www.nytimes.com/2021/12/21/opinion/culture/covid-etiquette-holiday-parties.html | Please Dont Tell Me Its Not Covid While Coughing in My Face | By Jenni Avins | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-24 | https://www.nytimes.com/2021/12/22/arts/design/joseph-yoakum-moma.html | SelfTaught Artist Who Isnt Who You Think | By Will Heinrich | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-24 | https://www.nytimes.com/2021/12/22/arts/music/reggaeton-electronic-fusions.html | Distinct Genres Shockingly Perfect Together | By Isabelia Herrera | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-24 | https://www.nytimes.com/2021/12/22/business/christmas-decorations-supply-chain.html | Extreme Decorators Feeling the Supply Chain Pinch | By Eduardo Medina | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-24 | https://www.nytimes.com/2021/12/22/movies/sing-2-review.html | Sing 2 | By Amy Nicholson | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-24 | https://www.nytimes.com/2021/12/22/movies/the-kings-man-review.html | The Kings Man | By Jeannette Catsoulis | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-24 | https://www.nytimes.com/2021/12/22/movies/the-tragedy-of-macbeth-review-denzel-washington.html | Something Wicked Arrives | By AO Scott | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-24 | https://www.nytimes.com/2021/12/22/movies/the-velvet-queen-review.html | The Velvet Queen | By Ben Kenigsberg | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-24 | https://www.nytimes.com/2021/12/22/nyregion/omicron-nyc-spread.html | Can City Hall Do More To Slow Down Omicron | By Joseph Goldstein and Sharon Otterman | TX 9-131-897 | 2022-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2021-12-22 | 2021-12-24 | https://www.nytimes.com/2021/12/22/sports/ncaabasketball/memphis-penny-hardaway-vaccination.html | At Memphis High Hopes Sink After Virus Setbacks and Mixed Play | By Adam Zagoria | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-24 | https://www.nytimes.com/live/2020/2020-election-misinformation-distortions/pro-china-misinformation-group-continues-spreading-messages-researchers-say | Misinformation By China Group Keeps Gushing | By Davey Alba | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/22/opinion/wheres-joe-biden.html | Biden Is Being The Leader He Promised to Be | By Charles M Blow | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/arts/television/insecure-finale.html | This Weekend I Have | By Margaret Lyons | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/books/books-by-joan-didion.html | Overview of Some of Didions Best | By Tina Jordan | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/books/death-of-joan-didion.html | A Chronicler of American Disorder With Her Own Unmistakable Style | By Parul Sehgal | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/books/didion-writing.html | Joan Didions Work for The Times | By Tina Jordan | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/books/joan-didion-dead.html | Joan Didion Writer Who Explored the Nations Soul Dies at 87 | By William Grimes | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/business/economy/inflation-pce-index-fed.html | Omicron Sowing Doubt And Fear About Economy | By Jeanna Smialek | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/business/japan-taxes.html | Employers Balk at Japans Incentive to Raise Wages | By Ben Dooley and Hisako Ueno | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/business/media/fox-anthony-fauci-jesse-watters.html | Fox News Steps Up Its AntiFauci Drumbeat | By Michael M Grynbaum | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/business/tesla-self-driving-regulations.html | Public Roads Are SelfDriving Labs | By Roy Furchgott | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/business/tesla-video-games.html | Tesla to Limit Video Games Over Danger | By Neal E Boudette | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/business/toys-r-us-american-dream-mall.html | Toys R Us Seeks Revival In Nostalgia | By Kevin Armstrong | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/fashion/grace-mirabella-dead.html | Grace Mirabella 92 Vogue Editor With an Accessible Approach Dies | By Phyllis Messinger | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/health/cdc-covid-isolation-period-health-care-workers.html | Isolation Time Is Reduced For Health Care Workers | By Azeen Ghorayshi and Reed Abelson | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/health/covid-pill-merck.html | Covid Pill From Merck Is Authorized by FDA For HighRisk Adults | By Rebecca Robbins and Carl Zimmer | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/movies/a-journal-for-jordan-review.html | Reflections on Love Thats Built and Lost | By Lisa Kennedy | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/movies/american-underdog-review.html | American Underdog | By Teo Bugbee | TX 9-131-897 | 2022-02-01 |

| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/movies/dead-mans-switch-a-crypto-mystery-review.html | Dead Mans Switch  A Crypto Mystery | By Glenn Kenny | TX 9-131-897 | 2022-02-01 |
|---|---|---|---|---|---|---|
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/movies/dont-look-up-review.html | Oblivion Is Here Someone Should Care | By Manohla Dargis | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/movies/memoria-review.html | A Puzzle of an Enchanting Experience | By AO Scott | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/movies/parallel-mothers-review.html | Fascisms Shadow Enters Almodvars World | By AO Scott | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/nyregion/cyrus-vance-donald-trump.html | Trump Fraud Inquiry Wont Be Resolved by End of Vances Term | By Ben Protess William K Rashbaum and Jonah E Bromwich | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/nyregion/nyc-schools-covid.html | Incoming New York Mayors First Big Task Handling the Return to School | By Eliza Shapiro | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/nyregion/prosecutor-cuomo-trooper-sexual-harassment-claim.html | No Charges  For Cuomo  Over Claim  By Trooper | By Ed Shanahan | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/nyregion/times-square-new-years-eve-party-covid.html | New Years Eve Party in Times Square Will Go On but With Far Fewer People Mayor Says | By Karen Zraick | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/opinion/culture/holiday-feasting-rich-poor.html | Feast Its Only Human | By Abhijit Banerjee | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/science/webb-nasa-launch-delay.html | Decades of Hurdles for NASAs Biggest Telescope Now Ready to Launch | By Joey Roulette | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/sports/basketball/nba-fouls.html | What Is a Foul in the NBA Its Always Evolving | By Sopan Deb and Anthony Gentles | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/sports/olympics/beijing-olympics-coronavirus.html | As Virus Surges China Says Fans May Clap but Not Shout | By Andrew Keh and Keith Bradsher | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/technology/amazon-labor-deal.html | Amazon Workers Gain More Power to Organize | By Karen Weise | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/theater/once-upon-a-one-more-time-a-strange-loop.html | Broadway Bound Thats The Plan | By Maya Phillips | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/us/covid-vaccine-biden-trump.html | Vaccine Mistakes and a Warning for the Future | By Chris Hamby and Sheryl Gay Stolberg | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/us/franklin-a-thomas-dead.html | Franklin A Thomas Pathbreaking Leader Of Charity Dies at 87 | By Clay Risen | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/us/manslaughter-kim-potter-verdict.html | Guilty Verdict For ExOfficer Who Shot Man | By Nicholas BogelBurroughs | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/us/older-people-omicron.html | For Seniors the Season Brings Worry and Resolve | By J David Goodman and Julie Bosman | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/us/politics/capitol-riot-january-6.html | Riot Defendants Indulge In Holiday MythMaking | By Dan Barry and Alan Feuer | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/us/politics/china-uyghurs-forced-labor.html | US Effort to Combat Forced Labor Could Disrupt Many Supply Chains From China | By Ana Swanson Catie Edmondson and Edward Wong | TX 9-131-897 | 2022-02-01 |

| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/politics/guantanamo-judge-quits.html | Judge in Guantnamo Case Fourth in Seven Years Quits for Fellowship at FBI | By Carol Rosenberg | TX 9-131-897 | 2022-02-01 |
|---|---|---|---|---|---|---|
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/us/politics/kamala-harris-biden-administration.html | Harris Struggles to Define Role Even as She Is Making History | By Katie Rogers and Zolan KannoYoungs | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/us/russia-ukraine-military-biden.html | US Is Considering Giving Ukraine RealTime Details Should Russia Start Attack | By Helene Cooper and Julian E Barnes | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/us/texas-electricity-grid-winter.html | Since Its Deadly Winter Storm Texas Hasnt Changed Much | By J David Goodman and David Montgomery | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/us/trump-supreme-court-jan-6.html | Trump Seeks to Shield Jan 6 Records | By Adam Liptak | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/world/asia/hong-kong-tiananmen-statue.html | Hong Kong Removes Statue That Memorialized Victims Killed in Tiananmen Square | By Mike Ives | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/world/asia/li-tiantian-disappearance.html | Fury in China After an Outspoken Teacher Vanishes and the Authorities Keep Silent | By Chris Buckley | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/world/australia/koala-massacre-cape-bridgewater.html | Hundreds Of Charges In Massacre Of Koalas | By Yan Zhuang | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/world/canada/indigenous-water-lawsuit.html | Canada to Pay Billions Over Contaminated Indigenous Drinking Water | By Vjosa Isai | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/world/europe/migrant-boat-crash-greece.html | Another Boat Sinks Off Greece Adding to Migrant Death Toll | By Niki Kitsantonis | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/world/europe/russia-putin-ukraine.html | An Upbeat and Threatening Putin Keeps the West on Edge | By Anton Troianovski Andrew E Kramer and David E Sanger | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/world/middleeast/israel-vaccine-4th-dose.html | Israelis at Risk Might Receive A Fourth Dose | By Isabel Kershner | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/world/middleeast/lapid-israel-nuclear-iran-palestinians.html | Israel Could Support Iran Nuclear Pact if Its a Good Deal | By David E Sanger and Patrick Kingsley | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/interactive/2021/12/23/us/omicron-case-count.html | Omicron Drives US Virus Cases Past Deltas Peak | By Lauren Leatherby Charlie Smart and Amy Schoenfeld Walker | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/interactive/2021/12/23/world/asia/kabul-evacuation-afghanistan.html | 5 Desperate Days Escaping Kabul | By Mujib Mashal and Thomas GibbonsNeff | TX 9-131-897 | 2022-02-01 |
| 2021-12-24 | 2021-12-24 | https://www.nytimes.com/2021/12/23/us/politics/medicaid-work-requirements-georgia-biden.html | Biden Administration Repudiates Work Requirements for Medicaid Set by Georgia | By Chris Cameron | TX 9-131-897 | 2022-02-01 |
| 2021-12-24 | 2021-12-24 | https://www.nytimes.com/2021/12/23/world/asia/south-korea-park-geun-hye-pardon.html | South Korea Is to Release ExPresident From Prison | By Choe SangHun | TX 9-131-897 | 2022-02-01 |
| 2021-11-29 | 2021-12-25 | https://www.nytimes.com/2021/11/29/technology/electric-cars-magnetic-roads.html | Roads That Charge Cars Could Be Near | By Kerry Hannon | TX 9-131-897 | 2022-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-12-06 | 2021-12-25 | https://www.nytimes.com/interactive/2021/12/05/business/economy/supply-chain.html | How the Supply Chain Crisis Unfolded | By Lazaro Gamio and Peter S Goodman | TX 9-131-897 | 2022-02-01 |
| 2021-12-08 | 2021-12-25 | https://www.nytimes.com/2021/12/08/business/dealbook/marketing-older-people.html | The Key to Marketing to Older People Dont Say Old Theyll Cringe | By Corinne Purtill | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-25 | https://www.nytimes.com/article/inflation-definition.html | Inflation 101 Stark Facts And Nuance | By Jeanna Smialek | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-25 | https://www.nytimes.com/2021/12/16/arts/breakout-stars-2021.html | Breakout Artists Who Enriched the Year | By Maya Salam | TX 9-131-897 | 2022-02-01 |
| 2021-12-19 | 2021-12-25 | https://www.nytimes.com/2021/12/19/business/dealbook/zegna-spac-ipo-stock-market.html | Zegnas IPO Path May Herald a Big Fashion Trend | By Lauren Hirsch and Vanessa Friedman | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-25 | https://www.nytimes.com/2021/12/22/arts/music/steve-bronski-dead.html | Steve Bronski 61 Is Dead Part of Bronski Beat Band That Addressed Gay Issues | By Neil Genzlinger | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-25 | https://www.nytimes.com/2021/12/22/business/media/carlos-tejada-dead.html | Carlos Tejada 49 Editor in Asia for The Times | By Richard Sandomir | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-25 | https://www.nytimes.com/2021/12/22/movies/carrie-anne-moss-matrix-resurrections.html | Being Trinity Again Felt New | By Gina McIntyre | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-25 | https://www.nytimes.com/2021/12/22/technology/big-tech.html | An Empire Grows So Do Challenges | By Shira Ovide | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-25 | https://www.nytimes.com/2021/12/23/arts/music/carols-christmas-kings-choir-mcdowall.html | Composers Replenish A Holiday Repertoire | By Alex Marshall | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-25 | https://www.nytimes.com/2021/12/23/arts/music/phish-new-years-eve-postponed-covid.html | Phish Postpones New Years Concerts | By Laura Zornosa | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-25 | https://www.nytimes.com/2021/12/23/books/thomas-kinsella-dead.html | Thomas Kinsella 93 Evocative Irish Poet And Scholar Is Dead | By Alan Cowell | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-25 | https://www.nytimes.com/2021/12/23/health/omicron-family-stress-holidays.html | Feeling a Christmas Chill Join the Grump Tree Club | By Deborah Schoch | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-25 | https://www.nytimes.com/2021/12/23/nyregion/eudes-pierre-police-shooting-brooklyn.html | Brooklyn Man Who Was Shot by the Police Was Mentally Ill Family Says | By Ali Watkins | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-25 | https://www.nytimes.com/2021/12/23/opinion/christmas-jesus-questions.html | Jesus Never Stopped Asking Questions | By Peter Wehner | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-25 | https://www.nytimes.com/2021/12/23/sports/football/kyler-murray.html | Inside the Mind of Kyler Murray | By Ben Shpigel | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-25 | https://www.nytimes.com/2021/12/23/style/elf-shelf-privacy.html | In a Tiny Jolly Spy for Santa Watchdogs Spot Big Brother | By Daniel Victor | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-25 | https://www.nytimes.com/2021/12/23/us/george-floyd-posthumous-pardon.html | Clemency Recommendation for Floyd Is Withdrawn | By Michael Levenson and J David Goodman | TX 9-131-897 | 2022-02-01 |
| 2021-12-24 | 2021-12-25 | https://www.nytimes.com/2021/12/23/business/japan-defense-spending.html | Citing Tensions With Beijing Japan Increases Military Budget | By Makiko Inoue and Ben Dooley | TX 9-131-897 | 2022-02-01 |
| 2021-12-24 | 2021-12-25 | https://www.nytimes.com/2021/12/23/opinion/christmas-is-weird.html | The Weird Miracles of Christmas | By Esau McCaulley | TX 9-131-897 | 2022-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-12-24 | 2021-12-25 | https://www.nytimes.com/2021/12/23/theater/broadway-shows-close-omicron-waitress-thoughts.html | Covid19 Continues to Batter Broadway | By Michael Paulson | TX 9-131-897 | 2022-02-01 |
| 2021-12-24 | 2021-12-25 | https://www.nytimes.com/2021/12/24/arts/dance/west-side-story-dance-justin-peck.html | A West Side Story  With Lots to Say | By Gia Kourlas | TX 9-131-897 | 2022-02-01 |
| 2021-12-24 | 2021-12-25 | https://www.nytimes.com/2021/12/24/arts/design/rodin-grave-memorial-auction.html | Rodin Marker Heads to Auction | By Eve M Kahn | TX 9-131-897 | 2022-02-01 |
| 2021-12-24 | 2021-12-25 | https://www.nytimes.com/2021/12/24/arts/honresfield-library-bronte.html | 20 Million Raised to Preserve a Lost Library | By Jennifer Schuessler | TX 9-131-897 | 2022-02-01 |
| 2021-12-24 | 2021-12-25 | https://www.nytimes.com/2021/12/24/arts/music/suga-bts-covid.html | KPop Singer Tests Positive After a Trip  To the US | By Yonette Joseph | TX 9-131-897 | 2022-02-01 |
| 2021-12-24 | 2021-12-25 | https://www.nytimes.com/2021/12/24/business/media/new-york-times-project-veritas.html | Judge Upholds Block on The Timess Coverage of Project Veritas and Adds Order | By Michael M Grynbaum | TX 9-131-897 | 2022-02-01 |
| 2021-12-24 | 2021-12-25 | https://www.nytimes.com/2021/12/24/business/omicron-christmas-travel.html | Variant Disrupts Air Travel Plans  On Global Scale | By Karen Weise and Glenn Thrush | TX 9-131-897 | 2022-02-01 |
| 2021-12-24 | 2021-12-25 | https://www.nytimes.com/2021/12/24/business/workers-covid-isolate.html | Bosses Mull Quarantines For Workers | By Lauren Hirsch and Emma Goldberg | TX 9-131-897 | 2022-02-01 |
| 2021-12-24 | 2021-12-25 | https://www.nytimes.com/2021/12/24/nyregion/christmas-virus-nyc.html | Surging Virus Dims Holiday For New York | By Sarah Maslin Nir | TX 9-131-897 | 2022-02-01 |
| 2021-12-24 | 2021-12-25 | https://www.nytimes.com/2021/12/24/nyregion/philip-banks-deputy-mayor.html | Role as Deputy To Adams Stalls On 2014 Inquiry | By Michael Rothfeld Emma G Fitzsimmons and William K Rashbaum | TX 9-131-897 | 2022-02-01 |
| 2021-12-24 | 2021-12-25 | https://www.nytimes.com/2021/12/24/opinion/bad-holiday-gifts.html | The Unbearable Sadness Of Bad Holiday Gifts | By Tim Kreider | TX 9-131-897 | 2022-02-01 |
| 2021-12-24 | 2021-12-25 | https://www.nytimes.com/2021/12/24/opinion/covid-christmas.html | When Do We Know Our Lifes Work Is Done | By Jennifer Finney Boylan | TX 9-131-897 | 2022-02-01 |
| 2021-12-24 | 2021-12-25 | https://www.nytimes.com/2021/12/24/sports/baseball/gil-hodges-christmas.html | Visiting a Hospital for the Holidays An AllStar Changed One Mans Life | By Alex Coffey | TX 9-131-897 | 2022-02-01 |
| 2021-12-24 | 2021-12-25 | https://www.nytimes.com/2021/12/24/sports/basketball/nba-christmas-day-games.html | With Stars Missing Day of Big Matchups Loses Some Luster | By Scott Cacciola Sopan Deb and Tania Ganguli | TX 9-131-897 | 2022-02-01 |
| 2021-12-24 | 2021-12-25 | https://www.nytimes.com/2021/12/24/sports/dave-draper-dead.html | Dave Draper 79 Champ Of Bodybuilding in 1960s | By Richard Sandomir | TX 9-131-897 | 2022-02-01 |
| 2021-12-24 | 2021-12-25 | https://www.nytimes.com/2021/12/24/us/edward-d-shames-dead.html | Edward D Shames 99 Army Paratrooper Whose Soldiers Inspired Band of Brothers | By Richard Goldstein | TX 9-131-897 | 2022-02-01 |
| 2021-12-24 | 2021-12-25 | https://www.nytimes.com/2021/12/24/us/elections/democrats-state-elections.html | At State Level An Awakening For Democrats | By Blake Hounshell | TX 9-131-897 | 2022-02-01 |
| 2021-12-24 | 2021-12-25 | https://www.nytimes.com/2021/12/24/us/police-killings-accountability.html | Despite Protests Number of Fatal Police Encounters Is Unchanged | By Tim Arango and Giulia Heyward | TX 9-131-897 | 2022-02-01 |
| 2021-12-24 | 2021-12-25 | https://www.nytimes.com/2021/12/24/us/politics/covid-school-reopening-teen-mental-health.html | Back in School Teens Struggle With Mental Toll of a Lost Year | By Erica L Green | TX 9-131-897 | 2022-02-01 |
| 2021-12-24 | 2021-12-25 | https://www.nytimes.com/2021/12/24/world/africa/south-africa-covid-quarantine.html | South Africa Terminates Quarantining and Contact Tracing | By Lynsey Chutel | TX 9-131-897 | 2022-02-01 |

| 2021-12-24 | 2021-12-25 | https://www.nytimes.com/2021/12/24/world/asia/afghanistan-nadery-peace-negotiations.html | An Afghan Official in Exile Laments What Was Lost in the Taliban Takeover | By Carlotta Gall | TX 9-131-897 | 2022-02-01 |
| 2021-12-24 | 2021-12-25 | https://www.nytimes.com/2021/12/24/world/asia/bangladesh-ferry-fire.html | Fire Erupts on Bangladesh Ferry Killing 35 | By Saif Hasnat | TX 9-131-897 | 2022-02-01 |
| 2021-12-24 | 2021-12-25 | https://www.nytimes.com/2021/12/24/world/asia/hindu-extremists-india-muslims.html | After AntiMuslim Rally India Leaders Stay Quiet | By Sameer Yasir | TX 9-131-897 | 2022-02-01 |
| 2021-12-24 | 2021-12-25 | https://www.nytimes.com/2021/12/24/world/asia/myanmar-coup-military-tatmadaw-kyaw-thaung.html | Charitable Charming and Aiding Brutal Regime | By Hannah Beech | TX 9-131-897 | 2022-02-01 |
| 2021-12-24 | 2021-12-25 | https://www.nytimes.com/2021/12/24/world/europe/covid-britain-omicron-christmas.html | Ignoring Omicron Britons Double Down on Holiday Cheer | By Megan Specia | TX 9-131-897 | 2022-02-01 |
| 2021-12-24 | 2021-12-25 | https://www.nytimes.com/2021/12/24/world/europe/europe-covid-pandemic-omicron.html | Europeans Exhausted By an Unyielding Virus Consider Living With It | By Nicholas Casey Constant Mheut and Jos Bautista | TX 9-131-897 | 2022-02-01 |
| 2021-12-24 | 2021-12-25 | https://www.nytimes.com/2021/12/24/world/middleeast/saudi-arabia-christmas.html | Ssshhh Be Very Quiet Were Celebrating Christmas | By Vivian Yee | TX 9-131-897 | 2022-02-01 |
| 2021-12-24 | 2021-12-25 | https://www.nytimes.com/2021/12/24/world/south-africa-united-states-travel.html | White House Set to Lift Travel Ban Between US and Southern Africa | By Glenn Thrush and Lynsey Chutel | TX 9-131-897 | 2022-02-01 |
| 2021-12-25 | 2021-12-25 | https://www.nytimes.com/2021/12/25/sports/football/nfl-christmas-games-schedule.html | What to Watch For in the NFLs Christmas Day Games | By Emmanuel Morgan | TX 9-131-897 | 2022-02-01 |
| 2021-09-29 | 2021-12-26 | https://www.nytimes.com/2021/09/29/books/review/the-heroine-with-1001-faces-maria-tatar.html | Good Goddess | By Laura Miller | TX 9-131-897 | 2022-02-01 |
| 2021-11-02 | 2021-12-26 | https://www.nytimes.com/2021/11/02/books/review/still-life-sarah-winman.html | For Arts Sake | By Lauren Fox | TX 9-131-897 | 2022-02-01 |
| 2021-11-03 | 2021-12-26 | https://www.nytimes.com/2021/11/03/books/review/the-shattering-kevin-boyle.html | Changing America Forever | By James A Morone | TX 9-131-897 | 2022-02-01 |
| 2021-11-15 | 2021-12-26 | https://www.nytimes.com/2021/11/15/books/review/chouette-claire-oshetsky.html | What to Expect | By MarieHelene Bertino | TX 9-131-897 | 2022-02-01 |
| 2021-11-16 | 2021-12-26 | https://www.nytimes.com/2021/11/16/books/review/the-greek-revolution-mark-mazower.html | The First NationState | By Alan Mikhail | TX 9-131-897 | 2022-02-01 |
| 2021-11-24 | 2021-12-26 | https://www.nytimes.com/2021/11/24/books/review/profusely-illustrated-edward-sorel.html | Wavy Lines | By Sadie Stein | TX 9-131-897 | 2022-02-01 |
| 2021-11-30 | 2021-12-26 | https://www.nytimes.com/2021/11/30/books/review/small-things-like-these-claire-keegan.html | Holy Night | By Lydia Millet | TX 9-131-897 | 2022-02-01 |
| 2021-11-30 | 2021-12-26 | https://www.nytimes.com/2021/11/30/books/review/the-sisters-sweet-elizabeth-weiss.html | Double Trouble | By Ariel Lawhon | TX 9-131-897 | 2022-02-01 |

| 2021-12-01 | 2021-12-26 | https://www.nytimes.com/2021/12/01/books/review/looking-for-the-good-war-elizabeth-samet.html | Deadly Virtue | By Ben Rhodes | TX 9-131-897 | 2022-02-01 |
|---|---|---|---|---|---|---|
| 2021-12-01 | 2021-12-26 | https://www.nytimes.com/2021/12/01/books/review/peter-robison-flying-blind-boeing-737.html | Safety Last | By David Gelles | TX 9-131-897 | 2022-02-01 |
| 2021-12-02 | 2021-12-26 | https://www.nytimes.com/2021/12/02/books/review/claude-a-clegg-iii-the-black-president.html | Signifier in Chief | By Orlando Patterson | TX 9-131-897 | 2022-02-01 |
| 2021-12-06 | 2021-12-26 | https://www.nytimes.com/2021/12/06/books/review/best-thrillers-2021.html | The 10 Best Thrillers of 2021 | By Sarah Lyall | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-26 | https://www.nytimes.com/2021/12/07/books/review/learwife-jr-thorp.html | A Forgotten Crown | By Angela Lashbrook | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-26 | https://www.nytimes.com/2021/12/09/books/review/a-natural-history-of-the-future-rob-dunn.html | Laws of Nature | By Peter Brannen | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-26 | https://www.nytimes.com/2021/12/14/books/review/creative-types-tom-bissell.html | Into the Dark | By Zachary Lazar | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-26 | https://www.nytimes.com/2021/12/16/books/review/maid-stephanie-land.html | The Author Behind Maid Has a Room and a Voice of Her Own | By Elisabeth Egan | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-26 | https://www.nytimes.com/2021/12/16/books/review/noble-ambitions-adrian-tinniswood.html | The Shortlist  Anglophilia | By Michelle Ruiz | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-26 | https://www.nytimes.com/2021/12/16/movies/paolo-sorrentino-the-hand-of-god.html | Gazing Through the Camera at Himself | By Roslyn Sulcas | TX 9-131-897 | 2022-02-01 |
| 2021-12-20 | 2021-12-26 | https://www.nytimes.com/2021/12/20/realestate/renters-astoria-queens.html | One Queens Building and Their Third Place There | By DW Gibson | TX 9-131-897 | 2022-02-01 |
| 2021-12-20 | 2021-12-26 | https://www.nytimes.com/2021/12/20/t-magazine/christmas-dinner-entertaining-holidays.html | A Countryside Feast | By Sophie Bew | TX 9-131-897 | 2022-02-01 |
| 2021-12-21 | 2021-12-26 | https://www.nytimes.com/2021/12/21/arts/podcasts-for-self-reflection.html | Listen for Reflection and Restoration | By Emma Dibdin | TX 9-131-897 | 2022-02-01 |
| 2021-12-21 | 2021-12-26 | https://www.nytimes.com/2021/12/21/arts/television/arcane-netflix-moodboard.html | This Show Is Made of Bebop Beats and More | By Elisabeth Vincentelli | TX 9-131-897 | 2022-02-01 |
| 2021-12-21 | 2021-12-26 | https://www.nytimes.com/2021/12/21/realestate/lachanze-at-home-in-the-color-purple-house.html | A House Ideal for Reunions and Time Alone | By Joanne Kaufman | TX 9-131-897 | 2022-02-01 |
| 2021-12-21 | 2021-12-26 | https://www.nytimes.com/2021/12/21/style/santa-claus-knots-ties.html | It All Began With a Ho Ho Ho at a Party | By Alix Strauss | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-26 | https://www.nytimes.com/2021/12/22/arts/frederick-baldwin-dead.html | Frederick C Baldwin Photographer Who Reveled in Storytelling Dies at 92 | By James Estrin | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-26 | https://www.nytimes.com/2021/12/22/business/medicare-retirement-costs.html | Steps for Coping With Medicares Rising Costs | By Mark Miller | TX 9-131-897 | 2022-02-01 |

| 2021-12-22 | 2021-12-26 | https://www.nytimes.com/2021/12/22/movies/journal-for-jordan-denzel-washington-michael-b-jordan.html | A RealLife Story of Love Loss and Joy | By Dana Canedy | TX 9-131-897 | 2022-02-01 |
|---|---|---|---|---|---|---|
| 2021-12-22 | 2021-12-26 | https://www.nytimes.com/2021/12/22/nyregion/anne-emerman-dead.html | Anne Emerman Champion of Disability Rights in New York City Dies at 84 | By Katharine Q Seelye | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-26 | https://www.nytimes.com/2021/12/22/nyregion/de-blasio-legacy-inequality.html | Is New York Still a Tale of Two Cities | By Emma G Fitzsimmons and Jeffery C Mays | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-26 | https://www.nytimes.com/2021/12/22/nyregion/de-blasio-report-card-inequity.html | Mayors Record in 6 Numbers | By Emma G Fitzsimmons | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-26 | https://www.nytimes.com/2021/12/22/realestate/downtown-brooklyn.html | A Neighborhood in the Middle of Everything | By Amy Plitt | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-26 | https://www.nytimes.com/2021/12/22/realestate/home-prices-texas-massachusetts-and-north-carolina.html | 15 Million Homes in Texas Massachusetts and North Carolina | By Angela Serratore | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-26 | https://www.nytimes.com/2021/12/22/realestate/house-hunting-in-barbados-alfresco-living-in-the-eastern-caribbean.html | Plenty of Pools and the Sea Is Close By | By Marcelle Sussman Fischler | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-26 | https://www.nytimes.com/2021/12/22/t-magazine/beef-noodle-soup-recipe.html | Soup That Tastes Like Home | By Jamie Feldman | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-26 | https://www.nytimes.com/2021/12/22/theater/search-for-signs-of-intelligent-life-in-the-universe.html | New Duo Explore A Galaxy Of Lives | By Dave Itzkoff | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-26 | https://www.nytimes.com/interactive/2021/12/22/magazine/beverly-cleary-death.html | Beverly Cleary Was a Troublemaker Who Wrote Books for Kids Like Herself | By Sam Anderson | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-26 | https://www.nytimes.com/interactive/2021/12/22/magazine/brigitte-gerney-death.html | Brigitte Gerney Was Crushed by a 35Ton Crane and Lived | By Irina Aleksander | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-26 | https://www.nytimes.com/interactive/2021/12/22/magazine/christopher-plummer-death.html | Christopher Plummers Strange Loyalties | By Anthony Giardina | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-26 | https://www.nytimes.com/interactive/2021/12/22/magazine/chucky-thompson-death.html | Chucky Thompson Found Music Everywhere | By Niela Orr | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-26 | https://www.nytimes.com/interactive/2021/12/22/magazine/cloris-leachman-death.html | Cloris Leachmans Golden Age Was Middle Age | By Rob Hoerburger | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-26 | https://www.nytimes.com/interactive/2021/12/22/magazine/colin-powell-death.html | Colin Powells Life as a Tinkerer | By Robert Draper | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-26 | https://www.nytimes.com/interactive/2021/12/22/magazine/dmx-death.html | DMX Took a Trust Fall With His Music | By Ismail Muhammad | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-26 | https://www.nytimes.com/interactive/2021/12/22/magazine/hiro-death.html | Hiro Made Fashion Photography Otherworldly | By Stella Bugbee | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-26 | https://www.nytimes.com/interactive/2021/12/22/magazine/james-hormel-death.html | James Hormel Used His Spam Fortune to Cement a Place in Gay History | By Jason Zengerle | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-26 | https://www.nytimes.com/interactive/2021/12/22/magazine/janet-malcolm-death.html | The Devastating Observations of Janet Malcolm | By Sasha Weiss | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-26 | https://www.nytimes.com/interactive/2021/12/22/magazine/kier-lapri-kartier-death.html | 2021 Was the Deadliest Year on Record for Trans Folks Kir Was Only 21 | By Jenna Wortham | TX 9-131-897 | 2022-02-01 |

| 2021-12-22 | 2021-12-26 | https://www.nytimes.com/interactive/2021/12/22/magazine/larry-king-death.html | Did Larry Kings Obsession With Death Fuel His Indomitable Will to Live | By Jazmine Hughes | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-26 | https://www.nytimes.com/interactive/2021/12/22/magazine/lauren-berlant-death.html | Lauren Berlant Helped Us Understand the Intimacy of Pop Culture | By Jane Hu | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-26 | https://www.nytimes.com/interactive/2021/12/22/magazine/mary-wilson-death.html | Mary Wilson Refused to Let the Supremes Fall Apart | By Hanif Abdurraqib | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-26 | https://www.nytimes.com/interactive/2021/12/22/magazine/melvin-van-peebles-death.html | Melvin Van Peebles Had a Hunger for Intensity | By Amy X Wang | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-26 | https://www.nytimes.com/interactive/2021/12/22/magazine/michael-k-williams.html | Michael K Williams Brought Humanity to Men on the Brink of Disaster | By Reginald Dwayne Betts | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-26 | https://www.nytimes.com/interactive/2021/12/22/magazine/mudcat-grant-death.html | Mudcat Grant Sang Out Against Racism on the Baseball Field | By Rowan Ricardo Phillips | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-26 | https://www.nytimes.com/interactive/2021/12/22/magazine/ndakasi-death.html | The Orphaned Gorilla That Touched the World | By Michael Paterniti | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-26 | https://www.nytimes.com/interactive/2021/12/22/magazine/norm-macdonald-death.html | Norm Macdonald Had His Own Kind of Honesty | By David Marchese | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-26 | https://www.nytimes.com/interactive/2021/12/22/magazine/rennie-davis-death.html | Rennie Davis One of the Chicago Seven Traded Activism for Inner Peace | By Benoit DenizetLewis | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-26 | https://www.nytimes.com/interactive/2021/12/22/magazine/rosalind-cartwright-death.html | Rosalind Cartwright Wanted to Understand Divorcing Womens Dreams | By Kim Tingley | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-26 | https://www.nytimes.com/interactive/2021/12/22/magazine/sally-miller-gearhart-death.html | Sally Miller Gearhart Strove for a SelfSufficient WomenCentered World | By Maggie Jones | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-26 | https://www.nytimes.com/2021/12/23/arts/dance/brigitte-lefevre-ballet.html | Ballets Disciplined Rebel Moves On | By Roslyn Sulcas | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-26 | https://www.nytimes.com/2021/12/23/arts/music/tiktok-stars-tv-film-music.html | A Murky Path From TikTok Stardom | By Jon Caramanica | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-26 | https://www.nytimes.com/2021/12/23/books/h jackson-brown-jr-dead.html | H Jackson Brown Jr 81 Whose Best Seller Offered Fatherly Advice | By Alex Traub | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-26 | https://www.nytimes.com/2021/12/23/books/review/new-paperbacks.html | Paperback Row | By Miguel Salazar | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-26 | https://www.nytimes.com/2021/12/23/business/dickens-condos-oliver-twist-workhouse.html | The Charles Dickens Luxury Apartments | By David Segal | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-26 | https://www.nytimes.com/2021/12/23/magazine/shoes-photos.html | The Shoes They Filled | By Amy X Wang and Abelardo Morell | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-26 | https://www.nytimes.com/2021/12/23/neediest-cases/celebrations-and-gifts-that-embody-the-holiday-spirit.html | A Holiday Season Filled With Reading Dancing Laughter and Food | By Christopher Mele | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-26 | https://www.nytimes.com/2021/12/23/nyregion/bill-de-blasio-mayor-nyc.html | The Mayor New Yorkers Loved to Hate | By Ginia Bellafante | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-26 | https://www.nytimes.com/2021/12/23/realestate/the-cost-of-a-white-christmas.html | Find the Most Snow for Your Dollar | By Michael Kolomatsky | TX 9-131-897 | 2022-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-12-23 | 2021-12-26 | https://www.nytimes.com/2021/12/23/sports/football/nfl-betting-picks-odds-predictions.html | At Years End Playoff Implications Are Everywhere Almost | By Emmanuel Morgan | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-26 | https://www.nytimes.com/2021/12/23/style/covid-outdoor-gatherings.html | Winter Dirge The Return of Chilly Encounters | By Alex Williams | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-26 | https://www.nytimes.com/2021/12/23/style/school-sleep-prank.html | Latest Student Prank Is a Snooze | By Katherine Rosman | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-26 | https://www.nytimes.com/2021/12/23/style/secret-santa-social-qs.html | The Gift Equation | By Philip Galanes | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-26 | https://www.nytimes.com/2021/12/23/style/streaming-premium-content-plus-sign.html | A Minor Addition Signals a Lot More | By Neil Vigdor | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-26 | https://www.nytimes.com/interactive/2021/12/23/realestate/23hunt-tarbert.html | A OneBedroom in Brooklyn or a TwoBedroom in New Jersey These FirstTime Buyers Weighed the Options | By Joyce Cohen | TX 9-131-897 | 2022-02-01 |
| 2021-12-24 | 2021-12-26 | https://www.nytimes.com/2021/12/24/arts/albrecht-durer-drawing-discovered.html | When a 30 Estate Sale Buy Is From a Renaissance Master | By Alyssa Lukpat | TX 9-131-897 | 2022-02-01 |
| 2021-12-24 | 2021-12-26 | https://www.nytimes.com/2021/12/24/arts/design/gillian-laub-family-matters-icp.html | The Family Ties That Can Choke | By Yinka Elujoba | TX 9-131-897 | 2022-02-01 |
| 2021-12-24 | 2021-12-26 | https://www.nytimes.com/2021/12/24/arts/music/rigoletto-met-opera.html | A Rigoletto Set in Weimar Berlin | By Joshua Barone | TX 9-131-897 | 2022-02-01 |
| 2021-12-24 | 2021-12-26 | https://www.nytimes.com/2021/12/24/arts/television/star-wars-boba-fett-disney.html | Boba Fett Intergalactic Mystery Man | By Dave Itzkoff | TX 9-131-897 | 2022-02-01 |
| 2021-12-24 | 2021-12-26 | https://www.nytimes.com/2021/12/24/books/review/jk-rowling-christmas-pig.html | The Magic of Things | By JK Rowling | TX 9-131-897 | 2022-02-01 |
| 2021-12-24 | 2021-12-26 | https://www.nytimes.com/2021/12/24/business/boss-mandatory-vacation-employee-burnout.html | When the Boss Says to Chillax Take a Break | By Emma Goldberg | TX 9-131-897 | 2022-02-01 |
| 2021-12-24 | 2021-12-26 | https://www.nytimes.com/2021/12/24/business/shar-dubey-match-texas-abortion-law.html | Building and Enabling Relationships | By David Gelles | TX 9-131-897 | 2022-02-01 |
| 2021-12-24 | 2021-12-26 | https://www.nytimes.com/2021/12/24/business/small-business-resolutions.html | Small Businesses Look Ahead to Uncertainty Again | By Julia Rothman and Shaina Feinberg | TX 9-131-897 | 2022-02-01 |
| 2021-12-24 | 2021-12-26 | https://www.nytimes.com/2021/12/24/fashion/weddings/melanie-bowen-joe-pinzone-wedding.html | This Love Story Called Out for a Marquee | By Tammy La Gorce | TX 9-131-897 | 2022-02-01 |
| 2021-12-24 | 2021-12-26 | https://www.nytimes.com/2021/12/24/nyregion/vietnamese-coffee-sahra-nguyen.html | Pool Yoga and of Course Coffee | By Kaya Laterman | TX 9-131-897 | 2022-02-01 |
| 2021-12-24 | 2021-12-26 | https://www.nytimes.com/2021/12/24/realestate/streetscapes-catholic-relics.html | Where Church Artifacts Are Reborn | By John Freeman Gill | TX 9-131-897 | 2022-02-01 |
| 2021-12-24 | 2021-12-26 | https://www.nytimes.com/2021/12/24/realestate/why-do-people-keep-books.html | The Shelf Life of Home Libraries | By Julie Lasky | TX 9-131-897 | 2022-02-01 |
| 2021-12-24 | 2021-12-26 | https://www.nytimes.com/2021/12/24/sports/soccer/premier-league-coronavirus.html | In the Premier League Theres No Looking Back | By Rory Smith | TX 9-131-897 | 2022-02-01 |

| 2021-12-24 | 2021-12-26 | https://www.nytimes.com/2021/12/24/style/adrian-ballinger-emily-harrington-wedding.html | Finding Romance in the Ups and Downs | By Lois Smith Brady | TX 9-131-897 | 2022-02-01 |
| 2021-12-24 | 2021-12-26 | https://www.nytimes.com/2021/12/24/style/daniel-khaytman-angela-ratmansky-wedding.html | A Connection Was Made in the Fifth Grade | By Shivani Gonzalez | TX 9-131-897 | 2022-02-01 |
| 2021-12-24 | 2021-12-26 | https://www.nytimes.com/2021/12/24/style/emilia-gonzalez-joseph-mccloud-wedding.html | How to Express His Love Try 331 Words for Starters | By Vincent M Mallozzi | TX 9-131-897 | 2022-02-01 |
| 2021-12-24 | 2021-12-26 | https://www.nytimes.com/2021/12/24/style/marriage-heather-havrilesky-foreverland.html | A Spouse Is a Blessing and a Curse | By Heather Havrilesky | TX 9-131-897 | 2022-02-01 |
| 2021-12-24 | 2021-12-26 | https://www.nytimes.com/2021/12/24/style/modern-love-nutcracker-sex-tape-ugly-christmas-sweater.html | The Nutcracker and the Sex Tape Mess | By Melody Federer | TX 9-131-897 | 2022-02-01 |
| 2021-12-24 | 2021-12-26 | https://www.nytimes.com/2021/12/24/magazine/willie-garson-death.html | Willie Garson Found a Home Playing the Canonical Gay Best Friend | By Jamie Lauren Keiles | TX 9-131-897 | 2022-02-01 |
| 2021-12-25 | 2021-12-26 | https://www.nytimes.com/2021/12/25/business/biden-inflation.html | As Prices Rise Biden Deploys Antitrust Team | By Jim Tankersley and Alan Rappeport | TX 9-131-897 | 2022-02-01 |
| 2021-12-25 | 2021-12-26 | https://www.nytimes.com/2021/12/25/insider/melissa-clark-recipes.html | Putting a New Spin on Old Recipes | By Katie Van Syckle | TX 9-131-897 | 2022-02-01 |
| 2021-12-25 | 2021-12-26 | https://www.nytimes.com/2021/12/25/realestate/new-years-eve-party-covid-omicron.html | Will It Be Safe to Go Ahead With a New Years Eve Party | By Ronda Kaysen | TX 9-131-897 | 2022-02-01 |
| 2021-12-25 | 2021-12-26 | https://www.nytimes.com/2021/12/25/science/james-webb-telescope-launch.html | Telescope Launches on Journey To Study Infancy of the Universe | By Dennis Overbye and Joey Roulette | TX 9-131-897 | 2022-02-01 |
| 2021-12-25 | 2021-12-26 | https://www.nytimes.com/2021/12/25/new-years-resolutions-millennials-gen-z.html | Resolving to Make a Change Now | By Alyson Krueger | TX 9-131-897 | 2022-02-01 |
| 2021-12-25 | 2021-12-26 | https://www.nytimes.com/2021/12/25/style/pictures-2021.html | Everyday Miracles All of Us | By Elizabeth Bristow Eve Lyons Amanda Webster and Stella Bugbee | TX 9-131-897 | 2022-02-01 |
| 2021-12-25 | 2021-12-26 | https://www.nytimes.com/2021/12/25/style/wallice-indie-pop-punching-bag-los-angeles.html | Indie Pop Sensation With a Little Help From Her Friends | By Madeleine Connors | TX 9-131-897 | 2022-02-01 |
| 2021-12-25 | 2021-12-26 | https://www.nytimes.com/2021/12/25/style/warhammer-game.html | Everyone Wants to Join This Dystopian Universe | By Shane ONeill | TX 9-131-897 | 2022-02-01 |
| 2021-12-25 | 2021-12-26 | https://www.nytimes.com/2021/12/25/theater/sardis-broadway-reopening.html | Broadway Hangout Reopens Even as Some Shows Shut Again | By Michael Paulson | TX 9-131-897 | 2022-02-01 |
| 2021-12-25 | 2021-12-26 | https://www.nytimes.com/2021/12/25/us/backstreet-cultural-museum-new-orleans.html | Disaster and Displacement but a Legacy Survives | By Katy Reckdahl and Sophie Kasakove | TX 9-131-897 | 2022-02-01 |
| 2021-12-25 | 2021-12-26 | https://www.nytimes.com/2021/12/25/us/clotilda-slaveship-africa-alabama.html | Slave Ship In Alabama Might Hold DNA in Hull | By Michael Levenson | TX 9-131-897 | 2022-02-01 |
| 2021-12-25 | 2021-12-26 | https://www.nytimes.com/2021/12/25/us/covid-hospitals.html | Another Christmas of Distress And Death in Americas ICUs | By Sarah Bahr and Mike Baker | TX 9-131-897 | 2022-02-01 |

| 2021-12-25 | 2021-12-26 | https://www.nytimes.com/2021/12/25/us/deadly-shark-attack-california.html | Apparent Shark Attack Kills Boogie Boarder | By Vimal Patel | TX 9-131-897 | 2022-02-01 |
|---|---|---|---|---|---|---|
| 2021-12-25 | 2021-12-26 | https://www.nytimes.com/2021/12/25/us/omicron-unvaccinated.html | Wily Virus Adds Fuel to Defiance Of Unvaccinated | By Jack Healy Noah Weiland and Richard Fausset | TX 9-131-897 | 2022-02-01 |
| 2021-12-25 | 2021-12-26 | https://www.nytimes.com/2021/12/25/world/africa/africa-coronavirus-omicron.html | African Nations Toughen Limits as Infections Surge Across Continent | By Abdi Latif Dahir and Jeffrey Moyo | TX 9-131-897 | 2022-02-01 |
| 2021-12-25 | 2021-12-26 | https://www.nytimes.com/2021/12/25/world/africa/sudan-coup-protests.html | In Sudan AntiCoup Protesters Fight for the Return to Civilian Rule | By Abdi Latif Dahir | TX 9-131-897 | 2022-02-01 |
| 2021-12-25 | 2021-12-26 | https://www.nytimes.com/2021/12/25/world/asia/china-money.html | Where a Life of Bling Is Best Kept to Yourself | By Vivian Wang and Joy Dong | TX 9-131-897 | 2022-02-01 |
| 2021-12-25 | 2021-12-26 | https://www.nytimes.com/2021/12/25/world/europe/migrant-boat-greece.html | Boat Transporting Migrants Capsizes Off Greeces Coast Killing at Least 16 Passengers | By Niki Kitsantonis | TX 9-131-897 | 2022-02-01 |
| 2021-12-25 | 2021-12-26 | https://www.nytimes.com/2021/12/25/world/europe/pope-francis-christmas-message.html | As Covid Disrupts 2nd Christmas Pope Prays for Healing and Peace | By Gaia Pianigiani and Elisabetta Povoledo | TX 9-131-897 | 2022-02-01 |
| 2021-12-25 | 2021-12-26 | https://www.nytimes.com/2021/12/25/world/europe/queen-elizabeth-christmas-address.html | Christmas Can Be Hard After Loss  Queen Elizabeth Says in Annual Address | By Megan Specia and Aina J Khan | TX 9-131-897 | 2022-02-01 |
| 2021-12-25 | 2021-12-26 | https://www.nytimes.com/2021/12/25/world/europe/ukraine-russia.html | In a Serious Moment for Ukraine Comedians Have the Presidents Ear | By Andrew E Kramer | TX 9-131-897 | 2022-02-01 |
| 2021-12-25 | 2021-12-26 | https://www.nytimes.com/2021/12/25/world/middleeast/park-israel-dcity.html | An Israeli Wonderland Where You Can Almost Forget Where You Are | By Isabel Kershner | TX 9-131-897 | 2022-02-01 |
| 2021-12-26 | 2021-12-26 | https://www.nytimes.com/2021/12/26/nyregion/metropolitan-diary-agnes-lee.html | Drawing New York City and Drawn to It | By Agnes Lee | TX 9-131-897 | 2022-02-01 |
| 2021-12-26 | 2021-12-26 | https://www.nytimes.com/2021/12/26/nyregion/metropolitan-diary-forty-fifth-anniversary.html | Little Gems in a Rough Year | By Ed Shanahan | TX 9-131-897 | 2022-02-01 |
| 2021-12-26 | 2021-12-26 | https://www.nytimes.com/2021/12/26/sports/basketball/nba-stars.html | A Rapid Ascent for 3 of the NBAs Young Stars | By Sopan Deb Tania Ganguli and Scott Cacciola | TX 9-131-897 | 2022-02-01 |
| 2021-12-26 | 2021-12-26 | https://www.nytimes.com/2021/12/26/sports/jackson-state-university-basketball.html | In Victory or Usually Defeat It Pays to Be Road Warriors | By Jer Longman and Chad Rhym | TX 9-131-897 | 2022-02-01 |
| 2021-12-26 | 2021-12-26 | https://www.nytimes.com/2021/12/26/us/oklahoma-masks.html | A Fight About Masks Reveals a Deep Schism in the Soul of a City | By Sabrina Tavernise | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-26 | https://www.nytimes.com/2021/12/14/travel/global-warming-ski-resort.html | Facing Climate Change the Ski Industry Fights Back | By Tim Neville | TX 9-131-897 | 2022-02-01 |
| 2021-12-21 | 2021-12-27 | https://www.nytimes.com/2021/12/21/arts/television/black-boyhood-wonder-years-colin-in-black-and-white.html | Nuance and Black Boyhood | By Salamishah Tillet | TX 9-131-897 | 2022-02-01 |
| 2021-12-21 | 2021-12-27 | https://www.nytimes.com/2021/12/21/technology/clubhouse-twitter-spaces.html | How the Copycats Came for Clubhouse | By Kate Conger | TX 9-131-897 | 2022-02-01 |
| 2021-12-21 | 2021-12-27 | https://www.nytimes.com/2021/12/21/technology/tech-innovations-2022.html | A Wish for 2022 Innovations That Unite Us | By Shira Ovide | TX 9-131-897 | 2022-02-01 |
| 2021-12-21 | 2021-12-27 | https://www.nytimes.com/2021/12/21/well/mind/loneliness-volunteering.html | Here to Help How Volunteering Can Help Ease Loneliness | By Christina Caron | TX 9-131-897 | 2022-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-12-22 | 2021-12-27 | https://www.nytimes.com/2021/12/22/busines s/economy/car-chip-shortage-pandemic.html | To Find a Deal on Cars Buyers Take Road Trips | By Neal E Boudette | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-27 | https://www.nytimes.com/2021/12/22/upshot/ infant-hearing-test-pediatrix.html | Costly Hearing Screening For Babies Angers Parents | By Jay Hancock | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-27 | https://www.nytimes.com/2021/12/23/opinion /eric-adams-black-new-york.html | The Rise of Eric Adams And Black New York | By Mara Gay | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-27 | https://www.nytimes.com/2021/12/23/arts/arti sts-who-died-2021.html | The Artists We Lost in 2021 | By Gabe Cohn | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-27 | https://www.nytimes.com/2021/12/23/busines s/dealbook/plan-for-long-retirement.html | Longer Life Spans Create Need for New Type of Financial Planner | By Corinne Purtill | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-27 | https://www.nytimes.com/2021/12/23/nyregio n/nyc-subway-photos.html | It Felt So New York to Share the Subway Again | By Ali Kate Cherkis | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-27 | https://www.nytimes.com/2021/12/23/sports/b est-sports-photos-2021.html | Photographers In Own Words Pick Best Shots | By The New York Times | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-27 | https://www.nytimes.com/2021/12/23/travel/ wellness-travel-healing.html | Travel as Healing The Rise of Wellness Offerings on Vacation | By Concepcin de Len | TX 9-131-897 | 2022-02-01 |
| 2021-12-24 | 2021-12-27 | https://www.nytimes.com/2021/12/24/health/j ames-f-fries-dead.html | James F Fries 83 Pioneer of Data Mining Who Studied the Good Life and How to Live It | By Clay Risen | TX 9-131-897 | 2022-02-01 |
| 2021-12-24 | 2021-12-27 | https://www.nytimes.com/2021/12/24/movies /joan-didion-movies.html | A GetRich Project For Joan Didion | By Amy Nicholson | TX 9-131-897 | 2022-02-01 |
| 2021-12-24 | 2021-12-27 | https://www.nytimes.com/2021/12/24/opinion /omicron-lockdown.html | Were Locked Down Again in the Netherlands Heres a Warning | By Senay Boztas | TX 9-131-897 | 2022-02-01 |
| 2021-12-24 | 2021-12-27 | https://www.nytimes.com/2021/12/24/opinion /project-veritas-new-york-times.html | A Dangerous Court Ruling | By The Editorial Board | TX 9-131-897 | 2022-02-01 |
| 2021-12-24 | 2021-12-27 | https://www.nytimes.com/2021/12/24/science /robert-h-grubbs-dead.html | Robert H Grubbs 79 Whose Work In Green Chemistry Won Nobel Dies | By Dylan Loeb McClain | TX 9-131-897 | 2022-02-01 |
| 2021-12-24 | 2021-12-27 | https://www.nytimes.com/2021/12/24/sports/s ailing/michael-spies-sydney-hobart.html | The guru of speed | By John Clarke | TX 9-131-897 | 2022-02-01 |
| 2021-12-24 | 2021-12-27 | https://www.nytimes.com/2021/12/24/sports/s ailing/sydney-hobart-yacht-race-sailors.html | You too could compete on a racing yacht | By Kimball Livingston | TX 9-131-897 | 2022-02-01 |
| 2021-12-24 | 2021-12-27 | https://www.nytimes.com/2021/12/24/sports/s ailing/sydney-hobart-yacht-race-two-man-teams-autopilot.html | On some boats threes a crowd | By David Schmidt | TX 9-131-897 | 2022-02-01 |
| 2021-12-24 | 2021-12-27 | https://www.nytimes.com/2021/12/24/theater/ understudies-broadway-cancellations.html | Covid Can Put an Understudy in the Spotlight | By Alexis Soloski | TX 9-131-897 | 2022-02-01 |
| 2021-12-25 | 2021-12-27 | https://www.nytimes.com/2021/12/25/arts/mu sic/wanda-young-dead.html | Wanda Young 78 Singer With Motowns Marvelettes | By Richard Sandomir | TX 9-131-897 | 2022-02-01 |
| 2021-12-25 | 2021-12-27 | https://www.nytimes.com/2021/12/25/world/e urope/alfredo-lupi-janitor-italy.html | A Janitor Was Struggling So His Colleagues Donated Toward an Early Retirement | By Gaia Pianigiani | TX 9-131-897 | 2022-02-01 |
| 2021-12-26 | 2021-12-27 | https://www.nytimes.com/2021/12/26/busines s/flights-canceled-us.html | Airlines Cancel Flights  As Variant Sickens Crews | By Marc Tracy | TX 9-131-897 | 2022-02-01 |

| 2021-12-26 | 2021-12-27 | https://www.nytimes.com/2021/12/26/business/holiday-sales-data.html | Sales Soar In Retail At Holiday | By E Justin Swanson | TX 9-131-897 | 2022-02-01 |
|---|---|---|---|---|---|---|
| 2021-12-26 | 2021-12-27 | https://www.nytimes.com/2021/12/26/business/movies-stars-hollywood.html | AList Assemble Stars Fill Film Casts | By Brooks Barnes | TX 9-131-897 | 2022-02-01 |
| 2021-12-26 | 2021-12-27 | https://www.nytimes.com/2021/12/26/insider/in-congo-bolivia-and-beyond-where-the-green-future-begins.html | Where the Green Future Is Mined | By Emmett Lindner | TX 9-131-897 | 2022-02-01 |
| 2021-12-26 | 2021-12-27 | https://www.nytimes.com/2021/12/26/nyregion/omicron-nursing-homes-new-york.html | New Variant Risk in Nursing Homes | By Sharon Otterman and Joseph Goldstein | TX 9-131-897 | 2022-02-01 |
| 2021-12-26 | 2021-12-27 | https://www.nytimes.com/2021/12/26/obituaries/wayne-thiebaud-dead.html | Wayne Thiebaud 101  A DowntoEarth Painter Of the Everyday Is Dead | By Michael Kimmelman | TX 9-131-897 | 2022-02-01 |
| 2021-12-26 | 2021-12-27 | https://www.nytimes.com/2021/12/26/opinion/bell-hooks-death-black.html | It Was bell hooks Who Taught Me How to Talk Back | By Kovie Biakolo | TX 9-131-897 | 2022-02-01 |
| 2021-12-26 | 2021-12-27 | https://www.nytimes.com/2021/12/26/sports/football/jets-jags-giants-eagles-score.html | Horrid and Hopeful Under Center | By Diante Lee | TX 9-131-897 | 2022-02-01 |
| 2021-12-26 | 2021-12-27 | https://www.nytimes.com/2021/12/26/sports/soccer/premier-league-money-union-brighton.html | In Europe Building Teams The Premier League Way | By Rory Smith | TX 9-131-897 | 2022-02-01 |
| 2021-12-26 | 2021-12-27 | https://www.nytimes.com/2021/12/26/sports/warriors-suns-nba-standings-christmas.html | Studying Each Other Warriors and Suns Peek at the Standings | By Tania Ganguli | TX 9-131-897 | 2022-02-01 |
| 2021-12-26 | 2021-12-27 | https://www.nytimes.com/2021/12/26/us/14-year-old-girl-shot-valentina-orellana-peralta.html | Police Assess Chaotic Scene That Resulted In Girls Death | By Christine Chung and Giulia Heyward | TX 9-131-897 | 2022-02-01 |
| 2021-12-26 | 2021-12-27 | https://www.nytimes.com/2021/12/26/us/police-deaths-in-custody-blame.html | Cadre of Expert Witnesses Helps Clear Police in Court | By Jennifer ValentinoDeVries Mike McIntire Rebecca R Ruiz Julie Tate and Michael H Keller | TX 9-131-897 | 2022-02-01 |
| 2021-12-26 | 2021-12-27 | https://www.nytimes.com/2021/12/26/us/politics/dr-oz-medical-advice.html | Dubious Advice From TV Doctor In Senate Hunt | By Trip Gabriel | TX 9-131-897 | 2022-02-01 |
| 2021-12-26 | 2021-12-27 | https://www.nytimes.com/2021/12/26/us/texas-newborns-birthrate.html | A Baby Boom in Texas | By Edgar Sandoval | TX 9-131-897 | 2022-02-01 |
| 2021-12-26 | 2021-12-27 | https://www.nytimes.com/2021/12/26/world/africa/desmond-tutu-dead.html | Desmond M Tutu 90 Whose Voice Helped End Apartheid Dies | By Marilyn Berger | TX 9-131-897 | 2022-02-01 |
| 2021-12-26 | 2021-12-27 | https://www.nytimes.com/2021/12/26/world/africa/desmond-tutu-south-africa.html | A Moral Compass Even in Retirement | By Lynsey Chutel | TX 9-131-897 | 2022-02-01 |
| 2021-12-26 | 2021-12-27 | https://www.nytimes.com/2021/12/26/world/africa/tutu-death.html | Honored as a South African Giant Tutu Is Revered for Peaceful Ideals | By Isabella Kwai and Lynsey Chutel | TX 9-131-897 | 2022-02-01 |
| 2021-12-26 | 2021-12-27 | https://www.nytimes.com/2021/12/26/world/asia/myanmar-army-killings.html | Army Accused In Massacre Of Civilians In Myanmar | By Richard C Paddock | TX 9-131-897 | 2022-02-01 |
| 2021-12-26 | 2021-12-27 | https://www.nytimes.com/2021/12/26/world/europe/afghans-netherlands-migrants.html | Evacuated to the Netherlands and Struggling to Find Stability | By Monika Pronczuk | TX 9-131-897 | 2022-02-01 |
| 2021-12-26 | 2021-12-27 | https://www.nytimes.com/2021/12/26/world/europe/ukraine-russia-civilian-training.html | Ukraines Civilians Staff a Resistance in Waiting | By Andrew E Kramer | TX 9-131-897 | 2022-02-01 |
| 2021-12-26 | 2021-12-27 | https://www.nytimes.com/2021/12/26/world/middleeast/archbishop-tutu-cowell-recollection.html | Everyday Moments When Tutu Shone as a Spiritual Center of Gravity | By Alan Cowell | TX 9-131-897 | 2022-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-12-27 | 2021-12-27 | https://www.nytimes.com/2021/12/26/sports/football/bills-josh-allen.html | Worth Every Penny Allen Has Bills Back in Control | | By Ben Shpigel | TX 9-131-897 | 2022-02-01 |
| 2021-12-27 | 2021-12-27 | https://www.nytimes.com/2021/12/26/sports/football/nfl-week-16-scores.html | What We Learned This Week | | By Emmanuel Morgan | TX 9-131-897 | 2022-02-01 |
| 2021-12-27 | 2021-12-27 | https://www.nytimes.com/2021/12/26/arts/television/whats-on-tv-this-week-around-the-world-in-80-days-and-new-years-eve.html | This Week on TV | | By Gabe Cohn | TX 9-131-897 | 2022-02-01 |
| 2021-12-27 | 2021-12-27 | https://www.nytimes.com/2021/12/27/business/beef-prices-cattle-ranchers.html | Boom in Beef But Ranchers Cant Cash In | | By Peter S Goodman and Erin Schaff | TX 9-131-897 | 2022-02-01 |
| 2021-12-27 | 2021-12-27 | https://www.nytimes.com/2021/12/27/technology/gdpr-internet-privacy-onetrust.html | Niche Field Parses Rules On Privacy | | By David McCabe | TX 9-131-897 | 2022-02-01 |
| 2021-07-23 | 2021-12-28 | https://www.nytimes.com/article/flights-cancelled-delayed.html | What You Can Do When Your Flight Has Been Canceled | | By Concepcin de Len and Ceylan Yeginsu | TX 9-131-897 | 2022-02-01 |
| 2021-12-09 | 2021-12-28 | https://www.nytimes.com/2021/12/09/science/dog-video-call-separation-anxiety.html | Want a DogPhone  Expect a Long Wait | | By Christine Chung | TX 9-131-897 | 2022-02-01 |
| 2021-12-14 | 2021-12-28 | https://www.nytimes.com/2021/12/14/well/live/eye-drops-reading-glasses-fda.html | Drops Offer Alternative to Glasses | | By Melinda Wenner Moyer | TX 9-131-897 | 2022-02-01 |
| 2021-12-15 | 2021-12-28 | https://www.nytimes.com/2021/12/15/science/apophis-asteroid-osiris-rex.html | Continuing a Mission To Harass Asteroids | | By Jonathan OCallaghan | TX 9-131-897 | 2022-02-01 |
| 2021-12-16 | 2021-12-28 | https://www.nytimes.com/2021/12/16/science/millipede-1000-legs.html | Finally a Millipede  True to Its Name | | By Elizabeth Preston | TX 9-131-897 | 2022-02-01 |
| 2021-12-20 | 2021-12-28 | https://www.nytimes.com/2021/12/20/well/live/flu-parkinsons.html | Can the Flu Contribute To Parkinsons Disease | By Nicholas Bakalar | TX 9-131-897 | 2022-02-01 |
| 2021-12-21 | 2021-12-28 | https://www.nytimes.com/2021/12/20/sports/best-sports-highlights-2021.html | 18 Highlights  From 2021 That Are Worth Another Look | | By The New York Times | TX 9-131-897 | 2022-02-01 |
| 2021-12-21 | 2021-12-28 | https://www.nytimes.com/2021/12/21/movies/beyonce-oscars-shortlists.html | Beyonc May Have Her First Oscar Win | | By Stephanie Goodman | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-28 | https://www.nytimes.com/2021/12/22/opinion/uber-safety-ride-sharing.html | Uber Talks About Safety but Leaves Victims on Their Own | | By Greg Bensinger | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-28 | https://www.nytimes.com/2021/12/22/science/archaeology-britain-migration-dna-reich.html | British DNA Reveals a Great Bronze Age Migration | | By Franz Lidz | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-28 | https://www.nytimes.com/2021/12/22/well/fitness-alcohol-drinking-exercise.html | An ExerciseAlcohol Paradox | | By Gretchen Reynolds | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-28 | https://www.nytimes.com/2021/12/23/science/ichthyosaurs-whale-dinosaur-evolution.html | Sea Lizard Evolved At Breakneck Speed | | By Sabrina Imbler | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-28 | https://www.nytimes.com/2021/12/23/science/polar-bear.html | Keeping Tabs on Svalbards Polar Bears | | By Anna Filipova and Emily Anthes | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-28 | https://www.nytimes.com/2021/12/23/technology/tech-won-now-what.html | Technology Won  So Whats Next | | By Shira Ovide | TX 9-131-897 | 2022-02-01 |
| 2021-12-24 | 2021-12-28 | https://www.nytimes.com/2021/12/24/arts/design/george-floyd-painting-catholic-university.html | Controversy Over Artwork Stirs Debate at Catholic University | | By Sarah Bahr | TX 9-131-897 | 2022-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-12-24 | 2021-12-28 | https://www.nytimes.com/2021/12/24/arts/kurt-weill-lady-in-the-dark-vienna.html | A musical knits together the worlds of Kurt Weill | By David Belcher | TX 9-131-897 | 2022-02-01 |
| 2021-12-24 | 2021-12-28 | https://www.nytimes.com/2021/12/24/arts/music/bruckner-symphonies-vienna-philharmonic.html | A break but still working | By Rebecca Schmid | TX 9-131-897 | 2022-02-01 |
| 2021-12-24 | 2021-12-28 | https://www.nytimes.com/2021/12/24/arts/music/vienna-philharmonic-new-years-concert.html | Everything old is new again | By Rebecca Schmid | TX 9-131-897 | 2022-02-01 |
| 2021-12-24 | 2021-12-28 | https://www.nytimes.com/2021/12/24/arts/podcast-movies-fiction.html | Creating a New Form for Podcasts | By Reggie Ugwu | TX 9-131-897 | 2022-02-01 |
| 2021-12-24 | 2021-12-28 | https://www.nytimes.com/2021/12/24/business/restaurant-revitalization-fund-problems.html | Review Finds Awarding Of Restaurant Aid Erratic | By Stacy Cowley | TX 9-131-897 | 2022-02-01 |
| 2021-12-24 | 2021-12-28 | https://www.nytimes.com/2021/12/24/opinion/inflation-truman-biden-corporate-power.html | Fighting Inflation Means Taking On Corporations | By Meg Jacobs | TX 9-131-897 | 2022-02-01 |
| 2021-12-24 | 2021-12-28 | https://www.nytimes.com/2021/12/24/opinion/vaccination-europe-covid-far-right.html | From the Silent Majority to the Unvaxxed Minority | By Ivan Krastev | TX 9-131-897 | 2022-02-01 |
| 2021-12-26 | 2021-12-28 | https://www.nytimes.com/2021/12/26/health/older-women-financial-hardship-retirement.html | Its Harder Financially for Older Women | By Paula Span | TX 9-131-897 | 2022-02-01 |
| 2021-12-26 | 2021-12-28 | https://www.nytimes.com/2021/12/26/movies/nicole-kidman-being-the-ricardos-lucille-ball.html | Nicole Kidman Learned a Lesson Funnys Hard | By Dave Itzkoff | TX 9-131-897 | 2022-02-01 |
| 2021-12-26 | 2021-12-28 | https://www.nytimes.com/2021/12/26/opinion/depression-ketamine.html | I Took Ketamine for My Depression Things Got Pretty Weird | By Vanessa Barbara | TX 9-131-897 | 2022-02-01 |
| 2021-12-26 | 2021-12-28 | https://www.nytimes.com/2021/12/26/us/davyon-johnson-student-saves-classmate-fire.html | A 6th Graders Excellent Day Two Lifesaving Actions | By Eduardo Medina | TX 9-131-897 | 2022-02-01 |
| 2021-12-26 | 2021-12-28 | https://www.nytimes.com/2021/12/26/business/weekend-flights-canceled-omicron.html | Disruptions Continue as Thousands More Flights Are Waylaid | By Marc Tracy Daniel Victor Adeel Hassan and Ana Ley | TX 9-131-897 | 2022-02-01 |
| 2021-12-27 | 2021-12-28 | https://www.nytimes.com/2021/12/27/arts/frank-gehry-yola-dudamel.html | From a Burger King to a Concert Hall | By Adam Nagourney | TX 9-131-897 | 2022-02-01 |
| 2021-12-27 | 2021-12-28 | https://www.nytimes.com/2021/12/27/books/jonathan-spence-dead.html | Jonathan Spence 85  Who Brought History Of China to Life Dies | By Neil Genzlinger | TX 9-131-897 | 2022-02-01 |
| 2021-12-27 | 2021-12-28 | https://www.nytimes.com/2021/12/27/books/review-brown-girls-daphne-palasi-andreades.html | Lives Rushing Past Like Express Trains | By Dwight Garner | TX 9-131-897 | 2022-02-01 |
| 2021-12-27 | 2021-12-28 | https://www.nytimes.com/2021/12/27/movies/jean-marc-vallee-dead.html | JeanMarc Valle 58 Who Directed Dallas Buyers Club and Big Little Lies | By Livia AlbeckRipka | TX 9-131-897 | 2022-02-01 |
| 2021-12-27 | 2021-12-28 | https://www.nytimes.com/2021/12/27/movies/mike-faist-west-side-story-riff.html | Keeping His Cool as the New Riff | By Dave Itzkoff | TX 9-131-897 | 2022-02-01 |
| 2021-12-27 | 2021-12-28 | https://www.nytimes.com/2021/12/27/nyregion/nyc-crosswalk-blind-people.html | Judge Orders New York City to Install Thousands of Audible Crosswalk Signals | By Ali Watkins | TX 9-131-897 | 2022-02-01 |

| 2021-12-27 | 2021-12-28 | https://www.nytimes.com/2021/12/27/nyregion/nyc-vaccine-mandate.html | New York City Issues Vaccination Mandate For Private Employers | By Dana Rubinstein | TX 9-131-897 | 2022-02-01 |
|---|---|---|---|---|---|---|
| 2021-12-27 | 2021-12-28 | https://www.nytimes.com/2021/12/27/science/eo-wilson-dead.html | Edward O Wilson Top Evolutionary Biologist Dies at 92 | By Carl Zimmer | TX 9-131-897 | 2022-02-01 |
| 2021-12-27 | 2021-12-28 | https://www.nytimes.com/2021/12/27/science/russia-nasa-spacex-asat.html | USRussian Tensions Risk Long Space Alliance | By Joey Roulette | TX 9-131-897 | 2022-02-01 |
| 2021-12-27 | 2021-12-28 | https://www.nytimes.com/2021/12/27/technology/elizabeth-holmes-trial-theranos.html | Jurors Deliberate for a Fourth Day in Holmes Fraud Trial | By Erin Woo | TX 9-131-897 | 2022-02-01 |
| 2021-12-27 | 2021-12-28 | https://www.nytimes.com/2021/12/27/technology/the-2021-good-tech-awards.html | The Good Tech Awards | By Kevin Roose | TX 9-131-897 | 2022-02-01 |
| 2021-12-27 | 2021-12-28 | https://www.nytimes.com/2021/12/27/theater/trouble-in-mind-caroline-or-change-clydes.html | Sisters Among The Many | By Salamishah Tillet | TX 9-131-897 | 2022-02-01 |
| 2021-12-27 | 2021-12-28 | https://www.nytimes.com/2021/12/27/us/craig-rowland-idaho-sheriff-gun.html | Sheriff Pointed Gun At Woman Delivering A Card Officials Say | By Alyssa Lukpat | TX 9-131-897 | 2022-02-01 |
| 2021-12-27 | 2021-12-28 | https://www.nytimes.com/2021/12/27/us/mining-clean-energy-antimony-tribes.html | CleanEnergy Gold Rush Alarms Tribes in US | By Jack Healy and Mike Baker | TX 9-131-897 | 2022-02-01 |
| 2021-12-27 | 2021-12-28 | https://www.nytimes.com/2021/12/27/us/politics/biden-defense-bill.html | Biden Ratifies Defense Bill In Blow to Antiwar Liberals | By Glenn Thrush | TX 9-131-897 | 2022-02-01 |
| 2021-12-27 | 2021-12-28 | https://www.nytimes.com/2021/12/27/us/politics/sarah-weddington-dead.html | Sarah Weddington Who Persuaded Court in Roe v Wade Dies at 76 | By Katharine Q Seelye | TX 9-131-897 | 2022-02-01 |
| 2021-12-27 | 2021-12-28 | https://www.nytimes.com/2021/12/27/us/winsome-sears-black-voters-republican.html | In Virginia a Leader Wants Black Voters to Rethink the GOP | By Campbell Robertson | TX 9-131-897 | 2022-02-01 |
| 2021-12-27 | 2021-12-28 | https://www.nytimes.com/2021/12/27/well/live/blood-pressure-medications.html | Many Medications Can Raise Blood Pressure | By Jane E Brody | TX 9-131-897 | 2022-02-01 |
| 2021-12-27 | 2021-12-28 | https://www.nytimes.com/2021/12/27/world/africa/desmond-tutu-mourning.html | Week of Mourning for Tutu Begins in S Africa | By Zanele Mji and Lynsey Chutel | TX 9-131-897 | 2022-02-01 |
| 2021-12-27 | 2021-12-28 | https://www.nytimes.com/2021/12/27/world/asia/somalia-prime-minister-suspended.html | Somalias President Suspends the Prime Minister in an Escalating Political Dispute | By Abdi Latif Dahir | TX 9-131-897 | 2022-02-01 |
| 2021-12-27 | 2021-12-28 | https://www.nytimes.com/2021/12/27/world/asia/philippines-super-typhoon-rai.html | Super Typhoon Rai Brings Devastation to Philippines | By Jason Gutierrez and Ezra Acayan | TX 9-131-897 | 2022-02-01 |
| 2021-12-27 | 2021-12-28 | https://www.nytimes.com/2021/12/27/world/europe/poland-media-law.html | Polands President Says He Will Veto Media Restrictions Bill Opposed by US | By Andrew Higgins | TX 9-131-897 | 2022-02-01 |
| 2021-12-27 | 2021-12-28 | https://www.nytimes.com/2021/12/27/world/europe/spain-juan-king-juan-carlos.html | Spain Debates Whether to Give Disgraced King a Royal Welcome | By Nicholas Casey | TX 9-131-897 | 2022-02-01 |
| 2021-12-27 | 2021-12-28 | https://www.nytimes.com/2021/12/27/world/middleeast/iraq-election-muqtada-al-sadr.html | Iraq Upholds Clerics Win In Parliament | By Vivian Yee and Falih Hassan | TX 9-131-897 | 2022-02-01 |
| 2021-12-27 | 2021-12-28 | https://www.nytimes.com/2021/12/27/world/middleeast/saudi-arabia-films-movies.html | With Regional Rivals in Decline Saudis Angle for Cultural Cachet | By Vivian Yee and Ben Hubbard | TX 9-131-897 | 2022-02-01 |
| 2021-12-28 | 2021-12-28 | https://www.nytimes.com/2021/12/27/health/omicron-cdc.html | Isolation Period Cut to Five Days for the Less Ill | By Benjamin Mueller and Isabella Grulln Paz | TX 9-131-897 | 2022-02-01 |
| 2021-12-28 | 2021-12-28 | https://www.nytimes.com/2021/12/27/us/14-year-old-girl-shooting-los-angeles.html | Videos Show Tumult as Attacker Raged | By Jill Cowan and Christine Chung | TX 9-131-897 | 2022-02-01 |

| 2021-12-28 | 2021-12-28 | https://www.nytimes.com/2021/12/business/riot-games-gender-discrimination-case.html | Video Game Maker To Pay 100 Million Over Discrimination | By Kellen Browning | TX 9-131-897 | 2022-02-01 |
|---|---|---|---|---|---|---|
| 2021-12-28 | 2021-12-28 | https://www.nytimes.com/2021/12/28/health/sickle-cell-genetic-testing.html | A Sickle Cell HeadsUp Is Often Overlooked | By Gina Kolata | TX 9-131-897 | 2022-02-01 |
| 2021-12-28 | 2021-12-28 | https://www.nytimes.com/2021/12/28/nyregion/nyc-traffic-today.html | Brake Lights Big City Traffic Is Worse Than Ever | By Winnie Hu Patrick McGeehan and Nate Schweber | TX 9-131-897 | 2022-02-01 |
| 2021-12-28 | 2021-12-28 | https://www.nytimes.com/2021/12/28/reader-center/holmes-trial-coverage.html | Getting a Seat at the Holmes Trial | By Erin Griffith | TX 9-131-897 | 2022-02-01 |
| 2021-12-28 | 2021-12-28 | https://www.nytimes.com/2021/12/28/science/moon-mars-titan-simulations.html | Simulated Planets | By Sarah Scoles | TX 9-131-897 | 2022-02-01 |
| 2021-12-28 | 2021-12-28 | https://www.nytimes.com/2021/12/28/sports/tetris-game.html | They Could Play Forever Youth Are Taking Over Tetris | By Zach Schonbrun | TX 9-131-897 | 2022-02-01 |
| 2021-12-28 | 2021-12-28 | https://www.nytimes.com/2021/12/28/world/europe/nord-stream-pipeline-germany-russia.html | RussiatoGermany Gas Pipeline Is Not a Sure Bet | By Melissa Eddy | TX 9-131-897 | 2022-02-01 |
| 2021-12-07 | 2021-12-29 | https://www.nytimes.com/2021/12/07/arts/music/best-songs.html | The Best Pop Songs of 2021 | By Jon Pareles Jon Caramanica and Lindsay Zoladz | TX 9-131-897 | 2022-02-01 |
| 2021-12-21 | 2021-12-29 | https://www.nytimes.com/2021/12/21/world/asia/india-water-modi.html | WaterStressed India Seeks a Tap for Every Home | By Mujib Mashal Hari Kumar and Saumya Khandelwal | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-29 | https://www.nytimes.com/2021/12/22/dining/drinks/new-years-cocktails.html | Effervescent Cocktails to Ring In 2022 | By Rebekah Peppler | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-29 | https://www.nytimes.com/2021/12/22/dining/wine-braised-chicken.html | An Everyday Bird Goes Deluxe | By Melissa Clark | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-29 | https://www.nytimes.com/2021/12/23/dining/shrimp-cocktail-recipe.html | Shrimp Cocktail The More the Better | By Eric Kim | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-29 | https://www.nytimes.com/2021/12/23/opinion/trump-capitol-riot-january-6th.html | Will Trump Get Away  With Inciting an Insurrection | By Laurence H Tribe Donald Ayer and Dennis Aftergut | TX 9-131-897 | 2022-02-01 |
| 2021-12-24 | 2021-12-29 | https://www.nytimes.com/2021/12/24/dining/black-eyed-peas-greens-new-years.html | The Messy Origins of a New Years Custom | By Kayla Stewart | TX 9-131-897 | 2022-02-01 |
| 2021-12-27 | 2021-12-29 | https://www.nytimes.com/2021/12/27/arts/television/yellowjackets-juliette-lewis.html | Energy Sustains Her Life and Work | By Melena Ryzik | TX 9-131-897 | 2022-02-01 |
| 2021-12-27 | 2021-12-29 | https://www.nytimes.com/2021/12/27/dining/52-shabbats-cookbook.html | To Celebrate One Cookbook Offers A Year of Shabbats | By Florence Fabricant | TX 9-131-897 | 2022-02-01 |
| 2021-12-27 | 2021-12-29 | https://www.nytimes.com/2021/12/27/dining/bona-furtuna-andarino-ciccioneddo-lorighitta.html | To Sauce Sardinian Pasta Has Plenty of Flair | By Florence Fabricant | TX 9-131-897 | 2022-02-01 |
| 2021-12-27 | 2021-12-29 | https://www.nytimes.com/2021/12/27/dining/drinks/the-what-and-why-of-orange-wines.html | Exploring the Fine Details | By Eric Asimov | TX 9-131-897 | 2022-02-01 |
| 2021-12-27 | 2021-12-29 | https://www.nytimes.com/2021/12/27/dining/drinks/wine-school-cabernet-sauvignon-california.html | California Cabernet Beyond the Stereotypes | By Eric Asimov | TX 9-131-897 | 2022-02-01 |
| 2021-12-27 | 2021-12-29 | https://www.nytimes.com/2021/12/27/dining/galette-des-rois.html | To Crown Galette des Rois Available for Delivery | By Florence Fabricant | TX 9-131-897 | 2022-02-01 |

| 2021-12-27 | 2021-12-29 | https://www.nytimes.com/2021/12/27/dining/gran-luchito-chipotle-paste.html | To Fuel Elusive Smoky Heat Now Within Reach | By Florence Fabricant | TX 9-131-897 | 2022-02-01 |
|---|---|---|---|---|---|---|
| 2021-12-27 | 2021-12-29 | https://www.nytimes.com/2021/12/27/dining/italian-beef-restaurants.html | Italian Beef Beyond Its Hometown Base | By Robert Simonson | TX 9-131-897 | 2022-02-01 |
| 2021-12-27 | 2021-12-29 | https://www.nytimes.com/2021/12/27/dining/italian-beef-sandwich-chicago.html | Chicago on a Roll | By Priya Krishna | TX 9-131-897 | 2022-02-01 |
| 2021-12-27 | 2021-12-29 | https://www.nytimes.com/2021/12/27/dining/sowaca-ceramic-dish.html | To Cook Colorful Baking Dishes  That Are Versatile Too | By Florence Fabricant | TX 9-131-897 | 2022-02-01 |
| 2021-12-27 | 2021-12-29 | https://www.nytimes.com/2021/12/27/dining/zoe-adjonyoh-museum-of-food-and-drink.html | To Learn A Call to Decolonize The Food Industry | By Florence Fabricant | TX 9-131-897 | 2022-02-01 |
| 2021-12-27 | 2021-12-29 | https://www.nytimes.com/2021/12/27/opinion/colombia-peace-agreement.html | Colombia Cant Afford to Abandon Peace | By Carolina Jimnez Sandoval | TX 9-131-897 | 2022-02-01 |
| 2021-12-28 | 2021-12-29 | https://www.nytimes.com/2021/12/28/arts/design/ny-public-library-treasures.html | A Cabinet of Wonders Opens Wide | By Jennifer Schuessler | TX 9-131-897 | 2022-02-01 |
| 2021-12-28 | 2021-12-29 | https://www.nytimes.com/2021/12/28/arts/music/duane-pitre-just-intonation.html | A Former Skating Star Now Explores Sound | By Grayson Haver Currin | TX 9-131-897 | 2022-02-01 |
| 2021-12-28 | 2021-12-29 | https://www.nytimes.com/2021/12/28/books/stoicism-books.html | Catastrophe What Would A Stoic Do | By Molly Young | TX 9-131-897 | 2022-02-01 |
| 2021-12-28 | 2021-12-29 | https://www.nytimes.com/2021/12/28/business/cdc-isolation-guidelines-businesses.html | New Covid Rules Perplex SmallBusiness Owners | By Emma Goldberg | TX 9-131-897 | 2022-02-01 |
| 2021-12-28 | 2021-12-29 | https://www.nytimes.com/2021/12/28/business/elizabeth-holmes-trial-jury-deliberations.html | Jurors Deliberate for Fifth Day in Trial of Theranoss Holmes | By Erin Woo | TX 9-131-897 | 2022-02-01 |
| 2021-12-28 | 2021-12-29 | https://www.nytimes.com/2021/12/28/business/media/nyt-project-veritas.html | Appeals Court Allows New York Times to Keep Project Veritas Memos for Now | By Michael M Grynbaum | TX 9-131-897 | 2022-02-01 |
| 2021-12-28 | 2021-12-29 | https://www.nytimes.com/2021/12/28/business/new-york-commercial-real-estate.html | Transactions | By Kristen Bayrakdarian and Maia Coleman | TX 9-131-897 | 2022-02-01 |
| 2021-12-28 | 2021-12-29 | https://www.nytimes.com/2021/12/28/business/offices-coronavirus.html | The Rising Cost Of Getting Offices Up and Running | By Julie Weed | TX 9-131-897 | 2022-02-01 |
| 2021-12-28 | 2021-12-29 | https://www.nytimes.com/2021/12/28/business/tax-break-qualified-small-business-stock.html | Tech Giants Exploit a Tax Dodge for StartUps | By Jesse Drucker and Maureen Farrell | TX 9-131-897 | 2022-02-01 |
| 2021-12-28 | 2021-12-29 | https://www.nytimes.com/2021/12/28/climate/chile-constitution-climate-change.html | Chile Is Rewriting Constitution To Battle Ecological Emergency | By Somini Sengupta and Marcos Zegers | TX 9-131-897 | 2022-02-01 |
| 2021-12-28 | 2021-12-29 | https://www.nytimes.com/2021/12/28/dining/food-trends-predictions-2022.html | Eating With an Eye on the Future | By Kim Severson | TX 9-131-897 | 2022-02-01 |
| 2021-12-28 | 2021-12-29 | https://www.nytimes.com/2021/12/28/dining/nyc-restaurant-openings.html | A New Years Bash for Noda and a Closing for Benno | By Florence Fabricant | TX 9-131-897 | 2022-02-01 |
| 2021-12-28 | 2021-12-29 | https://www.nytimes.com/2021/12/28/health/covid-omicron-antibodies-delta.html | Omicron Variant Might Help Defend Against Delta a Lab Study Suggests | By Carl Zimmer | TX 9-131-897 | 2022-02-01 |
| 2021-12-28 | 2021-12-29 | https://www.nytimes.com/2021/12/28/health/omicron-kids-hospitalizations.html | Children Crowd US Hospitals Few Dire Cases | By Andrew Jacobs | TX 9-131-897 | 2022-02-01 |
| 2021-12-28 | 2021-12-29 | https://www.nytimes.com/2021/12/28/movies/pariah-black-lesbian-characters.html | How the Bold Pariah Became an Inspiration | By Beandrea July | TX 9-131-897 | 2022-02-01 |

| 2021-12-28 | 2021-12-29 | https://www.nytimes.com/2021/12/28/neediest-cases/in-another-pandemic-year-rising-to-meet-challenges.html | Rising to the Challenge Of Maintaining Services In Another Trying Year | By Emma Grillo | TX 9-131-897 | 2022-02-01 |
|---|---|---|---|---|---|---|
| 2021-12-28 | 2021-12-29 | https://www.nytimes.com/2021/12/28/nyregion/nyc-schools-covid-testing-students.html | To Keep Schools Open City Turns To More Testing | By Eliza Shapiro | TX 9-131-897 | 2022-02-01 |
| 2021-12-28 | 2021-12-29 | https://www.nytimes.com/2021/12/28/nyregion/prison-fight-beating-jayshawn-boyd.html | Man Went to Jail Ready to Plead Guilty He Left in a Coma After a Beating | By Tracey Tully | TX 9-131-897 | 2022-02-01 |
| 2021-12-28 | 2021-12-29 | https://www.nytimes.com/2021/12/28/opinion/2021-political-stories-politicians.html | The 2021 Yearbook of US Politics | By Michelle Cottle | TX 9-131-897 | 2022-02-01 |
| 2021-12-28 | 2021-12-29 | https://www.nytimes.com/2021/12/28/opinion/covid-isolation-guidelines.html | The CDC Got Some of Its New Covid Guidelines Wrong | By Aaron E Carroll | TX 9-131-897 | 2022-02-01 |
| 2021-12-28 | 2021-12-29 | https://www.nytimes.com/2021/12/28/sports/college-football-holiday-bowl.html | The Virus Is Derailing Bowl Games Will There Be a Playoff | By Kevin Draper and Alan Blinder | TX 9-131-897 | 2022-02-01 |
| 2021-12-28 | 2021-12-29 | https://www.nytimes.com/2021/12/28/theater/broadway-aint-too-proud-closing.html | Aint Too Proud to Close as Covid Continues to Take a Toll | By Michael Paulson | TX 9-131-897 | 2022-02-01 |
| 2021-12-28 | 2021-12-29 | https://www.nytimes.com/2021/12/28/us/denver-shooting-lakewood.html | Five Are Killed by Gunman In Spree Across Denver Area | By Azi Paybarah and Mike Ives | TX 9-131-897 | 2022-02-01 |
| 2021-12-28 | 2021-12-29 | https://www.nytimes.com/2021/12/28/us/la-police-shooting-valentina-orellana-peralta.html | Recounting Dreams and Death of Girl Hit by a Stray Police Bullet | By Jill Cowan and Giulia Heyward | TX 9-131-897 | 2022-02-01 |
| 2021-12-28 | 2021-12-29 | https://www.nytimes.com/2021/12/28/us/politics/congress-ethics-investigations.html | Ethics Inquiries Are Increasingly Met by Uncooperative Lawmakers | By Luke Broadwater | TX 9-131-897 | 2022-02-01 |
| 2021-12-28 | 2021-12-29 | https://www.nytimes.com/2021/12/28/us/politics/nato-russia-ukrain-us.html | US and Russia Agree to Talks Amid Growing Tensions Over Ukraine | By David E Sanger | TX 9-131-897 | 2022-02-01 |
| 2021-12-28 | 2021-12-29 | https://www.nytimes.com/2021/12/28/us/politics/trump-jan-6.html | Jan 6 Panel to Shelve Its Requests for Hundreds of Trump Records | By Glenn Thrush | TX 9-131-897 | 2022-02-01 |
| 2021-12-28 | 2021-12-29 | https://www.nytimes.com/2021/12/28/world/americas/brazil-floods-climate-change.html | Record Floods Stun Northern Brazil  Killing 20 and Displacing Thousands | By Flvia Milhorance | TX 9-131-897 | 2022-02-01 |
| 2021-12-28 | 2021-12-29 | https://www.nytimes.com/2021/12/28/world/asia/india-mother-teresa-charity-crackdown.html | India Cuts Off Foreign Donations to Charity Started by Mother Teresa | By Karan Deep Singh | TX 9-131-897 | 2022-02-01 |
| 2021-12-28 | 2021-12-29 | https://www.nytimes.com/2021/12/28/world/asia/refugees-afghanistan-pakistan.html | Theyve Spent a Lifetime In Pakistan but Remain In Danger of Deportation | By Zia urRehman and Saiyna Bashir | TX 9-131-897 | 2022-02-01 |
| 2021-12-28 | 2021-12-29 | https://www.nytimes.com/2021/12/28/world/europe/omicron.html | Fears of Omicron Are Tempered by Signs of Milder Illness | By Marc Santora and Megan Specia | TX 9-131-897 | 2022-02-01 |
| 2021-12-28 | 2021-12-29 | https://www.nytimes.com/2021/12/28/world/europe/porretta-italy-don-maestrello.html | Protect My Team An Italian Towns Patron of the Paint | By Jason Horowitz | TX 9-131-897 | 2022-02-01 |
| 2021-12-28 | 2021-12-29 | https://www.nytimes.com/2021/12/28/world/europe/russia-memorial-human-rights.html | As Putin Airbrushes History Gulag Chronicler Is Shut Down | By Ivan Nechepurenko and Andrew E Kramer | TX 9-131-897 | 2022-02-01 |
| 2021-12-28 | 2021-12-29 | https://www.nytimes.com/2021/12/28/world/europe/windsor-castle-intruder.html | Castle Breach Stirs Debate Over Britains Crossbow Law | By Isabella Kwai | TX 9-131-897 | 2022-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-12-28 | 2021-12-29 | https://www.nytimes.com/live/2021/12/28/world/omicron-covid-vaccine-tests/the-cdc-significantly-lowers-its-estimate-of-omicrons-prevalence-nationwide | Agency Cuts Its Estimate Of Prevalence Of Omicron | By Sabrina Imbler and Emily Anthes | TX 9-131-897 | 2022-02-01 |
| 2021-12-29 | 2021-12-29 | https://www.nytimes.com/2021/12/28/health/covid-isolation-period-omicron.html | CDC Faulted for Halving Quarantines Without Requiring Negative Test | By Benjamin Mueller | TX 9-131-897 | 2022-02-01 |
| 2021-12-29 | 2021-12-29 | https://www.nytimes.com/2021/12/28/nyregion/murder-mother-son-conviction.html | New Jersey Justices Vacate Conviction in Childs Death | By Ed Shanahan | TX 9-131-897 | 2022-02-01 |
| 2021-12-29 | 2021-12-29 | https://www.nytimes.com/2021/12/28/sports/football/john-madden-dead.html | John Madden Exuberant Face and Voice of the NFL Dies at 85 | By Ben Shpigel | TX 9-131-897 | 2022-02-01 |
| 2021-12-29 | 2021-12-29 | https://www.nytimes.com/2021/12/28/us/politics/harry-reid-dead.html | Harry M Reid a Power in the Senate During the Obama Era Dies at 82 | By Jonathan Martin | TX 9-131-897 | 2022-02-01 |
| 2021-12-29 | 2021-12-29 | https://www.nytimes.com/2021/12/29/business/discord-server-social-media.html | Game Maker Makes Shift To Chat Host | By Kellen Browning | TX 9-131-897 | 2022-02-01 |
| 2021-12-29 | 2021-12-29 | https://www.nytimes.com/2021/12/29/business/discord-users-gen-z.html | 5 Ways Young People Are Using Discord | By Kellen Browning | TX 9-131-897 | 2022-02-01 |
| 2021-12-29 | 2021-12-29 | https://www.nytimes.com/2021/12/29/business/uk-companies-brexit-trade.html | UK Trade With EU Is Stifled By Red Tape | By Eshe Nelson | TX 9-131-897 | 2022-02-01 |
| 2021-12-29 | 2021-12-29 | https://www.nytimes.com/article/what-is-how-times-reporters-handle-celebrity-interviews.html | How Reporters Interview Celebrities | By Sarah Bahr | TX 9-131-897 | 2022-02-01 |
| 2021-12-29 | 2021-12-29 | https://www.nytimes.com/2021/12/29/sports/football/philadelphia-eagles-playoffs.html | After a Dismal 2020 the Eagles Are Surprisingly Back | By Mike Tanier | TX 9-131-897 | 2022-02-01 |
| 2021-12-29 | 2021-12-29 | https://www.nytimes.com/2021/12/29/sports/hockey/myhockey-youth-rankings.html | On Some Nationally Ranked Teams The Veterans Will Soon Turn 11 | By David Andreatta | TX 9-131-897 | 2022-02-01 |
| 2021-12-29 | 2021-12-29 | https://www.nytimes.com/2021/12/29/world/asia/hong-kong-stand-news-arrest.html | ProDemocracy News Site in Hong Kong Is Raided by Police With 6 Arrests Made | By Vivian Wang | TX 9-131-897 | 2022-02-01 |
| 2021-11-29 | 2021-12-30 | https://www.nytimes.com/article/what-is-ghislaine-maxwell-charged-with.html | About the Charges | By Rebecca Davis OBrien | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-30 | https://www.nytimes.com/2021/12/22/arts/television/emily-in-paris-season-two.html | In Paris Like Emily | By Jason Farago | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-30 | https://www.nytimes.com/2021/12/22/movies/best-sci-fi-horror-action-international-movies.html | The Years Standout Genre Movies to Stream | By Erik Piepenburg Devika Girish Elisabeth Vincentelli and Robert Daniels | TX 9-131-897 | 2022-02-01 |
| 2021-12-22 | 2021-12-30 | https://www.nytimes.com/live/2021/12/22/business/news-business-stock-market/the-ceos-to-keep-an-eye-on-in-2022 | These CEOs Are Facing Big Tests in 2022 | By Stephen Gandel Lauren Hirsch and Sarah Kessler | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-30 | https://www.nytimes.com/2021/12/23/style/covid-quarantine-anxiety.html | A First Quarantines Lessons Ease Round 2 | By Alyson Krueger | TX 9-131-897 | 2022-02-01 |
| 2021-12-23 | 2021-12-30 | https://www.nytimes.com/2021/12/23/well/dry-january-mindful-drinking.html | Scaling Back a Habit With Mindful Drinking | By Dani Blum | TX 9-131-897 | 2022-02-01 |
| 2021-12-24 | 2021-12-30 | https://www.nytimes.com/2021/12/24/opinion/joan-didion-books.html | The Prophetic Eye Of Joan Didion | By Michiko Kakutani | TX 9-131-897 | 2022-02-01 |
| 2021-12-24 | 2021-12-30 | https://www.nytimes.com/2021/12/24/us/gordon-carey-dead.html | Gordon Carey 89 Unsung Catalyst In the Civil Rights Movement Dies | By Katharine Q Seelye | TX 9-131-897 | 2022-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-12-27 | 2021-12-30 | https://www.nytimes.com/2021/12/27/opinion/omicron-hope.html | An ICU Doctors Hope Amid Covid | By Daniela J Lamas | TX 9-131-897 | 2022-02-01 |
| 2021-12-28 | 2021-12-30 | https://www.nytimes.com/2021/12/28/arts/music/adele-christmas-30-billboard.html | Its Pretty Much All Adele All the Time | By Joe Coscarelli | TX 9-131-897 | 2022-02-01 |
| 2021-12-28 | 2021-12-30 | https://www.nytimes.com/2021/12/28/arts/neil-marcus-dead.html | Neil Marcus 67 a Playwright and Actor Whose Works Shed a Light on Disability | By Annabelle Williams | TX 9-131-897 | 2022-02-01 |
| 2021-12-28 | 2021-12-30 | https://www.nytimes.com/2021/12/28/climate/thomas-lovejoy-dead.html | Thomas Lovejoy Who Pushed to Preserve the Amazon Dies at 80 | By Richard Sandomir | TX 9-131-897 | 2022-02-01 |
| 2021-12-28 | 2021-12-30 | https://www.nytimes.com/2021/12/28/style/brunette-hair-trend.html | Rich Brunette Shades Are Turning Heads | By Kristen Bateman | TX 9-131-897 | 2022-02-01 |
| 2021-12-28 | 2021-12-30 | https://www.nytimes.com/interactive/2021/12/28/us/covid-deaths.html | Why Covid Death Rates Are Rising for Some Groups | By Denise Lu and Albert Sun | TX 9-131-897 | 2022-02-01 |
| 2021-12-29 | 2021-12-30 | https://www.nytimes.com/2021/12/29/opinion/desmond-tutu-america-justice.html | We Need to Listen to Archbishop Tutu About Forgiveness | By Michael Eric Dyson | TX 9-131-897 | 2022-02-01 |
| 2021-12-29 | 2021-12-30 | https://www.nytimes.com/2021/12/29/arts/design/de-blasio-monuments-memorials-restoration.html | Monuments to Disrepair | By Zachary Small | TX 9-131-897 | 2022-02-01 |
| 2021-12-29 | 2021-12-30 | https://www.nytimes.com/2021/12/29/arts/music/mother-concerts.html | Watching My Mother Watch Music | By Jon Caramanica | TX 9-131-897 | 2022-02-01 |
| 2021-12-29 | 2021-12-30 | https://www.nytimes.com/2021/12/29/books/scarlett-thomas-41-love-tennis-memoir-interview.html | A Love Rekindled Turns Into a Raging Fire | By John Williams | TX 9-131-897 | 2022-02-01 |
| 2021-12-29 | 2021-12-30 | https://www.nytimes.com/2021/12/29/business/elizabeth-holmes-trial-theranos-jury.html | Jury Ends Day 6 of Deliberations in Holmes Fraud Trial | By Erin Woo | TX 9-131-897 | 2022-02-01 |
| 2021-12-29 | 2021-12-30 | https://www.nytimes.com/2021/12/29/business/meat-factories-covid.html | Dread Persists on Slaughterhouse Floor | By Peter S Goodman and Erin Schaff | TX 9-131-897 | 2022-02-01 |
| 2021-12-29 | 2021-12-30 | https://www.nytimes.com/2021/12/29/nyregion/chelsea-nyc-coronavirus.html | Doubling Down on New York and Bringing a Neighborhood Back | By Mihir Zaveri | TX 9-131-897 | 2022-02-01 |
| 2021-12-29 | 2021-12-30 | https://www.nytimes.com/2021/12/29/nyregion/eric-adams-frank-carone-chief-of-staff.html | Trusted Ally to Head Adamss Staff | By Emma G Fitzsimmons and Michael Rothfeld | TX 9-131-897 | 2022-02-01 |
| 2021-12-29 | 2021-12-30 | https://www.nytimes.com/2021/12/29/nyregion/ghislaine-maxwell-guilty-verdict.html | Maxwell Guilty Of Trafficking | By Benjamin Weiser Rebecca Davis OBrien and Colin Moynihan | TX 9-131-897 | 2022-02-01 |
| 2021-12-29 | 2021-12-30 | https://www.nytimes.com/2021/12/29/opinion/omicron-airlines-flights.html | Holiday Travelers Are Stranded but Dont Blame Only the Airlines | By Peter Coy | TX 9-131-897 | 2022-02-01 |
| 2021-12-29 | 2021-12-30 | https://www.nytimes.com/2021/12/29/sports/basketball/nba-g-league-contracts.html | FillIn Contracts Give Hopefuls a Chance and a Nice Payday | By Tania Ganguli | TX 9-131-897 | 2022-02-01 |
| 2021-12-29 | 2021-12-30 | https://www.nytimes.com/2021/12/29/sports/football/john-madden-nfl-photos.html | From Sideline to Booth to American Lore | By The New York Times | TX 9-131-897 | 2022-02-01 |
| 2021-12-29 | 2021-12-30 | https://www.nytimes.com/2021/12/29/sports/football/john-madden-nfl-video-game.html | How an OldSchool Coach Inspired CuttingEdge Gaming | By Kellen Browning and Kevin Draper | TX 9-131-897 | 2022-02-01 |
| 2021-12-29 | 2021-12-30 | https://www.nytimes.com/2021/12/29/sports/football/john-madden-tv-broadcasting.html | With a Boom and a Pow An Outsize Personality Who Lived for the Game | By Richard Sandomir | TX 9-131-897 | 2022-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-12-29 | 2021-12-30 | https://www.nytimes.com/2021/12/29/style/a-story-of-love-and-obsession.html | Yours for 85 Million the Home of Their Dreams | By Penelope Green | TX 9-131-897 | 2022-02-01 |
| 2021-12-29 | 2021-12-30 | https://www.nytimes.com/2021/12/29/style/murano-glass-jewelry.html | Glassware Inspired by Murano | By Hilary Reid | TX 9-131-897 | 2022-02-01 |
| 2021-12-29 | 2021-12-30 | https://www.nytimes.com/2021/12/29/politics/mask-mandate-fines-greene-clyde.html | Republicans Rack Up Fines Over Mask Rule | By Luke Broadwater | TX 9-131-897 | 2022-02-01 |
| 2021-12-29 | 2021-12-30 | https://www.nytimes.com/2021/12/29/us/omicron-tests-hospitals.html | Early Omicron Data Suggests Fewer Deaths | By Noah Weiland | TX 9-131-897 | 2022-02-01 |
| 2021-12-29 | 2021-12-30 | https://www.nytimes.com/2021/12/29/world/asia/afghanistan-taliban-helmand-marja.html | Face to Face 11 Years After We Tried to Kill Each Other | By Thomas GibbonsNeff | TX 9-131-897 | 2022-02-01 |
| 2021-12-29 | 2021-12-30 | https://www.nytimes.com/2021/12/29/world/asia/myanmar-coup-refugees.html | Fleeing Myanmars Terror for an Insecure Future | By SuiLee Wee | TX 9-131-897 | 2022-02-01 |
| 2021-12-29 | 2021-12-30 | https://www.nytimes.com/2021/12/29/world/europe/europe-omicron-infection-record-covid.html | Spurred by Omicron Europe Is Setting Virus Case Records Daily | By Marc Santora | TX 9-131-897 | 2022-02-01 |
| 2021-12-29 | 2021-12-30 | https://www.nytimes.com/2021/12/29/world/europe/france-left-presidential-election-primary.html | French Left Shrunken and Splintered  Faces Pressure to Unite After a Primary | By Constant Mheut and Lontine Gallois | TX 9-131-897 | 2022-02-01 |
| 2021-12-29 | 2021-12-30 | https://www.nytimes.com/2021/12/29/world/europe/russia-memorial-human-rights-center.html | Loss of Rights Group Saddens the Russians Touched by Its Work | By Valerie Hopkins and Ivan Nechepurenko | TX 9-131-897 | 2022-02-01 |
| 2021-12-29 | 2021-12-30 | https://www.nytimes.com/2021/12/29/world/middleeast/israel-avian-flu.html | Israel Faces Severe Blow to Wildlife Amid Outbreak of Avian Flu | By Isabel Kershner | TX 9-131-897 | 2022-02-01 |
| 2021-12-29 | 2021-12-30 | https://www.nytimes.com/article/voting-rights-tracker.html | The Battle Over Voting Rights Where Things Stand | By Nick Corasaniti | TX 9-131-897 | 2022-02-01 |
| 2021-12-30 | 2021-12-30 | https://www.nytimes.com/2021/12/29/health/covid-vaccinations-boosters.html | Officials Debate  Critical Phrase  Fully Vaccinated | By Emily Anthes and Noah Weiland | TX 9-131-897 | 2022-02-01 |
| 2021-12-30 | 2021-12-30 | https://www.nytimes.com/2021/12/29/nyregion/covid-new-york-omicron-shutdown.html | City Struggling To Keep Going As Virus Spikes | By Andy Newman and Dana Rubinstein | TX 9-131-897 | 2022-02-01 |
| 2021-12-30 | 2021-12-30 | https://www.nytimes.com/2021/12/29/us/politics/biden-putin-call-ukraine.html | Biden to Hold Another Call On Ukraine With Putin | By David E Sanger and Andrew E Kramer | TX 9-131-897 | 2022-02-01 |
| 2021-12-30 | 2021-12-30 | https://www.nytimes.com/2021/12/29/us/politics/michigan-congressional-maps.html | For Elections Michigan Maps Are a Step Toward a Fair Fight | By Nick Corasaniti | TX 9-131-897 | 2022-02-01 |
| 2021-12-30 | 2021-12-30 | https://www.nytimes.com/2021/12/29/us/politics/pentagon-guantanamo-secret-courtroom.html | New Secret Courtroom Planned for Guantanamo | By Carol Rosenberg | TX 9-131-897 | 2022-02-01 |
| 2021-12-30 | 2021-12-30 | https://www.nytimes.com/2021/12/30/insider/is-there-such-a-thing-as-a-slow-news-week.html | Does a Slow News Week Exist | By Megan DiTrolio | TX 9-131-897 | 2022-02-01 |
| 2021-12-30 | 2021-12-30 | https://www.nytimes.com/2021/12/30/nyregion/cuomo-book-jcope.html | Move to Collect Cuomo Book Profits Is Stalled | By Grace Ashford | TX 9-131-897 | 2022-02-01 |
| 2021-12-30 | 2021-12-30 | https://www.nytimes.com/2021/12/30/style/netflix-cheer-monica-aldama.html | Cheer and the Coach Are Back | By Ilana Kaplan | TX 9-131-897 | 2022-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-12-30 | 2021-12-30 | https://www.nytimes.com/2021/12/30/technology/metaverse-harassment-assaults.html | The Metaverses Dark Side Here Come Harassment and Assaults | By Sheera Frenkel and Kellen Browning | TX 9-131-897 | 2022-02-01 |
| 2021-12-30 | 2021-12-30 | https://www.nytimes.com/2021/12/30/technology/metaverse-virtual-reality-big-tech.html | A Virtual World Enter Here | By Cade Metz | TX 9-131-897 | 2022-02-01 |
| 2021-12-30 | 2021-12-30 | https://www.nytimes.com/2021/12/30/us/pennsylvania-trooper-jay-splain-investigation.html | After 4 Killings State Trooper Is Still on the Job | By Kim Barker Steve Eder and David D Kirkpatrick | TX 9-131-897 | 2022-02-01 |
| 2021-12-21 | 2021-12-31 | https://www.nytimes.com/2021/12/21/movies/pig-val-adrienne-streaming-movies.html | Catching Up on Cinematic Gems | By Jason Bailey | TX 9-131-897 | 2022-02-01 |
| 2021-12-26 | 2021-12-31 | https://www.nytimes.com/2021/12/26/design/disney-metropolitan-museum-of-art.html | The Met Wishes Upon a Star | By Max Lakin | TX 9-131-897 | 2022-02-01 |
| 2021-12-27 | 2021-12-31 | https://www.nytimes.com/2021/12/27/arts/music/documentaries-beatles-summer-of-soul-billie-eilish.html | It Was Time To Look Deep Into Pop Music | By Jon Pareles | TX 9-131-897 | 2022-02-01 |
| 2021-12-28 | 2021-12-31 | https://www.nytimes.com/2021/12/28/arts/music/jd-crowe-dead.html | JD Crowe  84 Virtuoso  With Vision  On the Banjo | By Bill FriskicsWarren | TX 9-131-897 | 2022-02-01 |
| 2021-12-29 | 2021-12-31 | https://www.nytimes.com/2021/12/29/design/jewish-museum-hare-amber-dewaal.html | How a Small Hare Figurine Sparked a Story of Survival | By Karen Rosenberg | TX 9-131-897 | 2022-02-01 |
| 2021-12-29 | 2021-12-31 | https://www.nytimes.com/2021/12/29/arts/television/book-of-boba-fett-review.html | A Star Wars Figure Gets His Own Chapter | By Mike Hale | TX 9-131-897 | 2022-02-01 |
| 2021-12-29 | 2021-12-31 | https://www.nytimes.com/2021/12/29/arts/television/new-years-eve-movies-shows-livestreams.html | Stream In The Year Safely At Home | By Erik Piepenburg | TX 9-131-897 | 2022-02-01 |
| 2021-12-29 | 2021-12-31 | https://www.nytimes.com/2021/12/29/business/baby-parents-supply-chain.html | Baby Grows As Do Delays For Furniture | By Sydney Ember and Sapna Maheshwari | TX 9-131-897 | 2022-02-01 |
| 2021-12-29 | 2021-12-31 | https://www.nytimes.com/2021/12/29/business/economy/us-economic-trends-2021.html | The Social Trends of 2021 | By Jeanna Smialek | TX 9-131-897 | 2022-02-01 |
| 2021-12-29 | 2021-12-31 | https://www.nytimes.com/2021/12/29/business/media/lee-kaufman-dead.html | Lee Kaufman Whose Cleaning Ads  Whisked Her to Stardom Dies at 99 | By Neil Genzlinger | TX 9-131-897 | 2022-02-01 |
| 2021-12-29 | 2021-12-31 | https://www.nytimes.com/2021/12/29/movies/jockey-review.html | It Was One Helluva Ride Though | By Manohla Dargis | TX 9-131-897 | 2022-02-01 |
| 2021-12-29 | 2021-12-31 | https://www.nytimes.com/2021/12/29/us/oklahoma-marijuana-boom.html | Low Costs of Entry Spur a Marijuana Boom in Oklahoma | By Simon Romero | TX 9-131-897 | 2022-02-01 |
| 2021-12-30 | 2021-12-31 | https://www.nytimes.com/2021/12/30/design/richard-benson-photography-review-philadelphia.html | To Understand Printing He Mastered Photography | By Arthur Lubow | TX 9-131-897 | 2022-02-01 |
| 2021-12-30 | 2021-12-31 | https://www.nytimes.com/2021/12/30/arts/seal-team-review.html | Seal Team | By Amy Nicholson | TX 9-131-897 | 2022-02-01 |
| 2021-12-30 | 2021-12-31 | https://www.nytimes.com/2021/12/30/arts/television/amy-schneider-jeopardy.html | Jeopardy Contestant Racks Up 21st Win | By Maria Cramer and Jenny Gross | TX 9-131-897 | 2022-02-01 |
| 2021-12-30 | 2021-12-31 | https://www.nytimes.com/2021/12/30/arts/television/cobra-kai-queer-eye-netflix.html | This Weekend I Have | By Margaret Lyons | TX 9-131-897 | 2022-02-01 |

| 2021-12-30 | 2021-12-31 | https://www.nytimes.com/2021/12/30/books/january-2022-books.html | Waiting for These Volumes to Drop in the New Year | By Joumana Khatib | TX 9-131-897 | 2022-02-01 |
|---|---|---|---|---|---|---|
| 2021-12-30 | 2021-12-31 | https://www.nytimes.com/2021/12/30/business/cars-brand-experience-centers.html | Its Not a Showroom Its a Brand Experience | By Brett Berk | TX 9-131-897 | 2022-02-01 |
| 2021-12-30 | 2021-12-31 | https://www.nytimes.com/2021/12/30/business/tesla-recall.html | Tesla Recalls More Than 475000 Model S and Model 3 Sedans Over Defects | By Neal E Boudette | TX 9-131-897 | 2022-02-01 |
| 2021-12-30 | 2021-12-31 | https://www.nytimes.com/2021/12/30/movies/poupelle-of-chimney-town-review.html | Poupelle of Chimney Town | By Ben Kenigsberg | TX 9-131-897 | 2022-02-01 |
| 2021-12-30 | 2021-12-31 | https://www.nytimes.com/2021/12/30/movies/the-lost-daughter-review.html | A Mysterious Mothers Work Is Never Done | By Jeannette Catsoulis | TX 9-131-897 | 2022-02-01 |
| 2021-12-30 | 2021-12-31 | https://www.nytimes.com/2021/12/30/nyregion/cy-vance-trump-investigation.html | Manhattan DA Passes Trump Case to Successor As He Leaves Office | By Jonah E Bromwich | TX 9-131-897 | 2022-02-01 |
| 2021-12-30 | 2021-12-31 | https://www.nytimes.com/2021/12/30/nyregion/teva-opioid-trial-verdict.html | Drug Company Found Liable in a Landmark Opioids Trial in New York | By Sarah Maslin Nir Jan Hoffman and Lola Fadulu | TX 9-131-897 | 2022-02-01 |
| 2021-12-30 | 2021-12-31 | https://www.nytimes.com/2021/12/30/obituaries/deaths-in-2021-headline-names-against-the-backdrop-of-pandemic.html | Deaths in 2021 Boldface Names Against the Backdrop of Covid | By William McDonald | TX 9-131-897 | 2022-02-01 |
| 2021-12-30 | 2021-12-31 | https://www.nytimes.com/2021/12/30/opinion/hall-of-fame.html | Bonds and Clemens Belong in Cooperstown | By Jeff Novitzky | TX 9-131-897 | 2022-02-01 |
| 2021-12-30 | 2021-12-31 | https://www.nytimes.com/2021/12/30/opinion/supreme-court-republican.html | Do We Have the Supreme Court We Deserve | By Linda Greenhouse | TX 9-131-897 | 2022-02-01 |
| 2021-12-30 | 2021-12-31 | https://www.nytimes.com/2021/12/30/opinion/watch-night-new-years-eve.html | Tonight We Honor Slaverys End | By Esau McCaulley | TX 9-131-897 | 2022-02-01 |
| 2021-12-30 | 2021-12-31 | https://www.nytimes.com/2021/12/30/science/covid-vaccine-5-11-years-old-cdc-report.html | Shots Cause Few Ill Effects For Children Studies Show | By Benjamin Mueller and Andrew Jacobs | TX 9-131-897 | 2022-02-01 |
| 2021-12-30 | 2021-12-31 | https://www.nytimes.com/2021/12/30/sports/ncaafootball/covid-college-football-playoff.html | A Season of Disruption Hobbles to the Finish | By Billy Witz | TX 9-131-897 | 2022-02-01 |
| 2021-12-30 | 2021-12-31 | https://www.nytimes.com/2021/12/30/theater/broadway-design-company-diana-musical.html | When the Set Upstages the Show | By Jesse Green | TX 9-131-897 | 2022-02-01 |
| 2021-12-30 | 2021-12-31 | https://www.nytimes.com/2021/12/30/theater/theater-80-st-marks-nyc.html | Theater 80 an Institution Fights for Its Existence | By Bill Hughes | TX 9-131-897 | 2022-02-01 |
| 2021-12-30 | 2021-12-31 | https://www.nytimes.com/2021/12/30/us/at-home-rapid-covid-tests-cases.html | Questions Over Actual Counts  As More People Test at Home | By Sophie Kasakove | TX 9-131-897 | 2022-02-01 |
| 2021-12-30 | 2021-12-31 | https://www.nytimes.com/2021/12/30/us/los-angeles-police-burlington-shooting-william-dorsey-jones.html | Officer in Fatal Shooting Was Mentor and Coach | By Jill Cowan Giulia Heyward and Christine Chung | TX 9-131-897 | 2022-02-01 |
| 2021-12-30 | 2021-12-31 | https://www.nytimes.com/2021/12/30/us/politics/boosters-12-15-year-olds-omicron.html | Vaccine Boosters  to be Authorized  for Ages 12 to 15 | By Noah Weiland and Sharon LaFraniere | TX 9-131-897 | 2022-02-01 |
| 2021-12-30 | 2021-12-31 | https://www.nytimes.com/2021/12/30/world/americas/bbc-alan-dershowitz-ghislaine-maxwell-epstein.html | BBC Plans to Examine Dershowitz Appearance On Maxwell Segment | By Aina J Khan | TX 9-131-897 | 2022-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-12-30 | 2021-12-30 | https://www.nytimes.com/2021/12/30/world/asia/ashraf-ghani-bbc-interview.html | ExAfghan President Says Sudden Flight Was Necessary to Save Kabul | | By Sharif Hassan | TX 9-131-897 | 2022-02-01 |
| 2021-12-30 | 2021-12-30 | https://www.nytimes.com/2021/12/30/world/asia/indonesia-rohingya-boat.html | Indonesia Relents  Permitting Help For 120 Rohingya  In Stranded Boat | By Mike Ives and Muktita Suhartono | TX 9-131-897 | 2022-02-01 |
| 2021-12-30 | 2021-12-30 | https://www.nytimes.com/2021/12/30/world/europe/kyiv-ukraine-war-russia-bomb-shelters.html | Ukrainians Carrying On Focusing on the New Year Despite Bomb Shelter Talk | By Maria Varenikova and Andrew E Kramer | TX 9-131-897 | 2022-02-01 |
| 2021-12-30 | 2021-12-30 | https://www.nytimes.com/2021/12/30/world/europe/webb-telescope-launch-space.html | To Explore Other Worlds It Took a Global Effort | By Nicholas Casey | TX 9-131-897 | 2022-02-01 |
| 2021-12-30 | 2021-12-30 | https://www.nytimes.com/interactive/2021/12/30/world/covid-cases-omicron.html | See Where Virus Cases Are Rising Fastest as Global Count Tops One Million Per Day | By Lazaro Gamio Albert Sun and Alexandria Symonds | TX 9-131-897 | 2022-02-01 |
| 2021-12-30 | 2021-12-30 | https://www.nytimes.com/live/2021/12/30/us/colorado-fires/colorado-wildfire-evacuations | Tens of Thousands Flee Blazes in Colorado | By Michael Levenson Christine Chung Alyssa Lukpat and Mike Ives | TX 9-131-897 | 2022-02-01 |
| 2021-12-31 | 2021-12-31 | https://www.nytimes.com/2021/12/30/business/flights-cancelled.html | Travel Turmoil As Covid Cases  Hinder Airlines | By Niraj Chokshi and Heather Murphy | TX 9-131-897 | 2022-02-01 |
| 2021-12-31 | 2021-12-31 | https://www.nytimes.com/2021/12/30/nyregion/eric-adams-vaccine-mandate-private-employers.html | Adams Says Hell Extend Many Pandemic Policies Put in Place by de Blasio | By Dana Rubinstein and Joseph Goldstein | TX 9-131-897 | 2022-02-01 |
| 2021-12-31 | 2021-12-31 | https://www.nytimes.com/2021/12/30/nyregion/prosecutors-ghislaine-maxwell-conviction.html | Avoiding Sideshow Maxwell Prosecutors Shed Little Light on Epstein | By Rebecca Davis OBrien and Benjamin Weiser | TX 9-131-897 | 2022-02-01 |
| 2021-12-31 | 2021-12-31 | https://www.nytimes.com/2021/12/30/opinion/brooks-sidney-awards-2021.html | The Sidney Awards | By David Brooks | TX 9-131-897 | 2022-02-01 |
| 2021-12-31 | 2021-12-31 | https://www.nytimes.com/2021/12/30/us/politics/biden-putin-ukraine-call.html | Putin Warns Of a Rupture Over Ukraine | By David E Sanger and Andrew E Kramer | TX 9-131-897 | 2022-02-01 |
| 2021-12-31 | 2021-12-31 | https://www.nytimes.com/2021/12/30/us/politics/uss-montgomery-captain-fired.html | Navy Fires Top Officers Of Warship A Rare Turn | By Eric Schmitt | TX 9-131-897 | 2022-02-01 |
| 2021-12-31 | 2021-12-31 | https://www.nytimes.com/2021/12/30/us/white-house-hit-list-kuachua-brillion-xiong.html | Man Headed to Washington Had Hit List Officials Say | By Isabella Grulln Paz | TX 9-131-897 | 2022-02-01 |
| 2021-12-31 | 2021-12-31 | https://www.nytimes.com/2021/12/31/business/ceos-pandemic-leadership.html | Leaders Rewrite Playbook As Virus Sows Uncertainty | By David Gelles and Emma Goldberg | TX 9-131-897 | 2022-02-01 |
| 2021-12-31 | 2021-12-31 | https://www.nytimes.com/2021/12/31/business/slow-elizabeth-holmes-trial.html | Holmes Trial Meanders To a Finish | By Erin Griffith | TX 9-131-897 | 2022-02-01 |
| 2021-12-31 | 2021-12-31 | https://www.nytimes.com/2021/12/31/insider/72-of-our-favorite-facts-of-2021.html | 72 of Our Favorite Facts of 2021 | By Times Insider Staff and Suerynn Lee | TX 9-131-897 | 2022-02-01 |
| 2021-12-31 | 2021-12-31 | https://www.nytimes.com/2021/12/31/insider/commenters-tell-the-story-of-the-year.html | A Year in Reader Comments | By Kari Haskell | TX 9-131-897 | 2022-02-01 |
| 2021-12-31 | 2021-12-31 | https://www.nytimes.com/2021/12/31/nyregion/meisha-porter-nyc-schools-covid.html | Schools Chancellors Path To Reopening Classrooms | By Lola Fadulu | TX 9-131-897 | 2022-02-01 |
| 2021-12-31 | 2021-12-31 | https://www.nytimes.com/2021/12/31/sports/college-football-playoff-matchups.html | Toss the Polls Time for the Teams to Decide Whos the Best | By Alanis Thames | TX 9-131-897 | 2022-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-12-31 | 2021-12-31 | https://www.nytimes.com/2021/12/31/sports/most-memorable-sports-moments-2021.html | Reflections on 2021 Humanity Wins Again | By The New York Times | TX 9-131-897 | 2022-02-01 |
| 2021-12-31 | 2021-12-31 | https://www.nytimes.com/2021/12/31/technology/china-internet-police-twitter.html | With Digital Dragnet Chinese Police Hunt Critics Near and Far | By Muyi Xiao and Paul Mozur | TX 9-131-897 | 2022-02-01 |
| 2021-12-31 | 2021-12-31 | https://www.nytimes.com/2021/12/31/world/middleeast/israel-mount-sinai-burning-bush.html | Is It a Burning Bush Mt Sinai Solstice Bolsters a Claim | By Isabel Kershner | TX 9-131-897 | 2022-02-01 |
| 2021-11-15 | 2022-01-01 | https://www.nytimes.com/2021/11/15/travel/bulgaria-narrow-gauge-railway.html | Trying to Save a Bulgarian Railroad And Sabie Djikovas Milk Route | By Jodi Hilton | TX 9-137-858 | 2022-03-01 |
| 2021-12-17 | 2022-01-01 | https://www.nytimes.com/2021/12/17/arts/best-comedy.html | The Comedy Highlights of 2021 | By Jason Zinoman | TX 9-137-858 | 2022-03-01 |
| 2021-12-24 | 2022-01-01 | https://www.nytimes.com/2021/12/24/arts/television/sex-and-the-city-girls-girlfriends-run-the-world.html | Competition in a Sex and the City World | By Maya Phillips | TX 9-137-858 | 2022-03-01 |
| 2021-12-27 | 2022-01-01 | https://www.nytimes.com/2021/12/27/us/richard-marcinko-dead.html | Richard Marcinko 81 Founding Commander of SEAL Team 6 | By Vimal Patel and Azi Paybarah | TX 9-137-858 | 2022-03-01 |
| 2021-12-28 | 2022-01-01 | https://www.nytimes.com/2021/12/28/arts/design/marabar-national-geographic-american-university.html | For 500Ton Artwork Salvation Is Just Four Miles Away | By Rebecca J Ritzel | TX 9-137-858 | 2022-03-01 |
| 2021-12-29 | 2022-01-01 | https://www.nytimes.com/2021/12/29/opinion/guantanamo-lawyer.html | At Guantnamo the Ends Dont Justify the Means | By Aaron Shepard | TX 9-137-858 | 2022-03-01 |
| 2021-12-29 | 2022-01-01 | https://www.nytimes.com/2021/12/29/sports/ski-uphill-breckenridge-doc-pj.html | For 30 Years Its Been All Uphill He Might Not Enjoy It Otherwise | By Shauna Farnell | TX 9-137-858 | 2022-03-01 |
| 2021-12-30 | 2022-01-01 | https://www.nytimes.com/2021/12/30/arts/best-arts-photos-2021.html | Our Favorite Arts Photos | By Laura ONeill Jolie Ruben and Jessie Wender | TX 9-137-858 | 2022-03-01 |
| 2021-12-30 | 2022-01-01 | https://www.nytimes.com/2021/12/30/arts/music/sam-fender.html | A SingerSongwriter Caught in Two Worlds | By Alex Marshall | TX 9-137-858 | 2022-03-01 |
| 2021-12-30 | 2022-01-01 | https://www.nytimes.com/2021/12/30/books/ben-mcfall-dead.html | Ben McFall Bookseller Who Became The Heart  Of the Strand Dies at 73 | By Alex Traub | TX 9-137-858 | 2022-03-01 |
| 2021-12-30 | 2022-01-01 | https://www.nytimes.com/2021/12/30/opinion/abortion-pills-biden.html | Biden Should Think Creatively to Protect Abortion Rights | By David S Cohen Greer Donley and Rachel Rebouch | TX 9-137-858 | 2022-03-01 |
| 2021-12-30 | 2022-01-01 | https://www.nytimes.com/2021/12/30/opinion/inflation-economy-biden-inequality.html | Inflation Isnt Just One Number | By Austan Goolsbee | TX 9-137-858 | 2022-03-01 |
| 2021-12-30 | 2022-01-01 | https://www.nytimes.com/2021/12/30/opinion/john-madden-nfl.html | Ill Never Forget the Message John Madden Left on My Phone | By Tom Coughlin | TX 9-137-858 | 2022-03-01 |
| 2021-12-30 | 2022-01-01 | https://www.nytimes.com/2021/12/30/technology/apple-airtags-tracking-stalking.html | Apple Tracking Tag Fuels  Fears Over Being Stalked | By Ryan Mac and Kashmir Hill | TX 9-137-858 | 2022-03-01 |
| 2021-12-30 | 2022-01-01 | https://www.nytimes.com/2021/12/30/upshot/medical-bill-ban-biden.html | Most Surprise Medical Bills Are Now Illegal but You Still Must Be Careful | By Margot SangerKatz | TX 9-137-858 | 2022-03-01 |
| 2021-12-31 | 2022-01-01 | https://www.nytimes.com/2021/12/30/business/retirement/karen-ferguson-dead.html | Karen Ferguson 80 Lawyer Who Changed Pension Laws | By Katharine Q Seelye | TX 9-137-858 | 2022-03-01 |
| 2021-12-31 | 2022-01-01 | https://www.nytimes.com/2021/12/30/world/asia/japan-arson.html | Man Suspected Of Fatal Arson In Japan Dies | By Ben Dooley | TX 9-137-858 | 2022-03-01 |

| 2021-12-31 | 2022-01-01 | https://www.nytimes.com/2021/12/31/arts/television/betty-white-dead.html | Betty White a TV Golden Girl From the Start Is Dead at 99 | By Richard Severo and Peter Keepnews | TX 9-137-858 | 2022-03-01 |
|---|---|---|---|---|---|---|
| 2021-12-31 | 2022-01-01 | https://www.nytimes.com/2021/12/31/business/china-evergrande-default-publicity.html | After Default Evergrande Says Its Ready to Build | By Alexandra Stevenson and Joy Dong | TX 9-137-858 | 2022-03-01 |
| 2021-12-31 | 2022-01-01 | https://www.nytimes.com/2021/12/31/business/jelena-mcwilliams-fdic-bank-regulator-resigns.html | Chair of FDIC Resigns After Fight With Regulators | By Lananh Nguyen | TX 9-137-858 | 2022-03-01 |
| 2021-12-31 | 2022-01-01 | https://www.nytimes.com/2021/12/31/business/stock-market-2022.html | The Big Uneasy | By Coral Murphy Marcos and Emily Flitter | TX 9-137-858 | 2022-03-01 |
| 2021-12-31 | 2022-01-01 | https://www.nytimes.com/2021/12/31/health/aduhelm-alzheimers-medicare.html | A Drugs Hurdle Nod by Medicare | By Pam Belluck | TX 9-137-858 | 2022-03-01 |
| 2021-12-31 | 2022-01-01 | https://www.nytimes.com/2021/12/31/health/covid-omicron-lung-cells.html | Data on Omicron Suggests Illness Spares the Lungs | By Carl Zimmer and Azeen Ghorayshi | TX 9-137-858 | 2022-03-01 |
| 2021-12-31 | 2022-01-01 | https://www.nytimes.com/2021/12/31/nyregion/de-blasio-budget-unions-nyc.html | De Blasio Leaves Legacy Of Biggest Work Force And Soaring Spending | By Emma G Fitzsimmons | TX 9-137-858 | 2022-03-01 |
| 2021-12-31 | 2022-01-01 | https://www.nytimes.com/2021/12/31/nyregion/hochul-cuny-suny-boosters-ny-coronavirus.html | New York Expands Measures To Curb Virus | By Sharon Otterman | TX 9-137-858 | 2022-03-01 |
| 2021-12-31 | 2022-01-01 | https://www.nytimes.com/2021/12/31/nyregion/omicron-quarantine-hotel-nyc.html | Surge in Virus Cases Strains New Yorks Quarantine Hotel System | By Andy Newman | TX 9-137-858 | 2022-03-01 |
| 2021-12-31 | 2022-01-01 | https://www.nytimes.com/2021/12/31/nyregion/rikers-island-correction-officers.html | Behind Violence at Rikers a Broken Institution | By Jan Ransom and Bianca Pallaro | TX 9-137-858 | 2022-03-01 |
| 2021-12-31 | 2022-01-01 | https://www.nytimes.com/2021/12/31/sports/basketball/sam-jones-dead.html | Sam Jones Celtics Star of the 1960s And Hall of Fame Guard Dies at 88 | By Richard Goldstein | TX 9-137-858 | 2022-03-01 |
| 2021-12-31 | 2022-01-01 | https://www.nytimes.com/2021/12/31/sports/football/kirk-cousins-covid.html | Vikings Playoff Hopes Dim After Cousins Tests Positive | By Elena Bergeron | TX 9-137-858 | 2022-03-01 |
| 2021-12-31 | 2022-01-01 | https://www.nytimes.com/2021/12/31/sports/hockey/john-bacon-let-them-lead.html | Coach of Americas Worst Team Offers Leadership Advice | By Shawna Richer | TX 9-137-858 | 2022-03-01 |
| 2021-12-31 | 2022-01-01 | https://www.nytimes.com/2021/12/31/upshot/economy-inflation-2021-review.html | Learning From the Cycle Of the Economy of 2021 | By Neil Irwin | TX 9-137-858 | 2022-03-01 |
| 2021-12-31 | 2022-01-01 | https://www.nytimes.com/2021/12/31/us/colorado-marshall-fire.html | From Sunny Colorado Suburb to Ashes Overnight | By Charlie Brennan Shay Castle Mitch Smith and Jack Healy | TX 9-137-858 | 2022-03-01 |
| 2021-12-31 | 2022-01-01 | https://www.nytimes.com/2021/12/31/us/new-years-time-sense.html | Making Sense of Time When a Year Feels Lost | By Elizabeth Dias and Houston Cofield | TX 9-137-858 | 2022-03-01 |
| 2021-12-31 | 2022-01-01 | https://www.nytimes.com/2021/12/31/us/politics/john-roberts-supreme-court.html | Chief Justice Notes Scandals but Pleads for Judicial Independence | By Adam Liptak | TX 9-137-858 | 2022-03-01 |
| 2021-12-31 | 2022-01-01 | https://www.nytimes.com/2021/12/31/world/africa/desmond-tutu-legacy.html | As South Africa Remembers Tutu  It Reckons With Lasting Challenges | By Lynsey Chutel | TX 9-137-858 | 2022-03-01 |
| 2021-12-31 | 2022-01-01 | https://www.nytimes.com/2021/12/31/world/africa/uganda-congo-rebels-adf.html | Ugandan Troops Presence Raises Concerns Among Congolese | By Abdi Latif Dahir | TX 9-137-858 | 2022-03-01 |
| 2021-12-31 | 2022-01-01 | https://www.nytimes.com/2021/12/31/world/europe/biden-putin-russia-ukraine-lavrov.html | New Warning From Kremlin On Tensions Over Ukraine | By Andrew E Kramer | TX 9-137-858 | 2022-03-01 |
| 2021-12-31 | 2022-01-01 | https://www.nytimes.com/2021/12/31/world/europe/covid-france-omicron-vaccines.html | New Infections Souring French On Virus Fight | By Norimitsu Onishi Constant Mheut and Lontine Gallois | TX 9-137-858 | 2022-03-01 |

| 2021-12-31 | 2022-01-01 | https://www.nytimes.com/2021/12/31/world/europe/germany-new-year-speech-olaf-scholz-covid.html | In New Years Message Germanys New Leader Urges Unity and Vaccines | By Christopher F Schuetze | TX 9-137-858 | 2022-03-01 |
|---|---|---|---|---|---|---|
| 2021-12-31 | 2022-01-01 | https://www.nytimes.com/2021/12/31/world/europe/omicron-hospitalization-uk-report.html | People With Omicron Less Likely to Need Hospital Care Report Finds | By Marc Santora and Adeel Hassan | TX 9-137-858 | 2022-03-01 |
| 2021-12-31 | 2022-01-01 | https://www.nytimes.com/2021/12/31/your-money/buy-now-pay-later-loans-credit.html | Online Layaway Loans and Your Credit | By Ann Carrns | TX 9-137-858 | 2022-03-01 |
| 2021-12-31 | 2022-01-01 | https://www.nytimes.com/live/2021/12/31/world/omicron-covid-vaccine-tests/omicron-peak-us | Omicron Could Peak In January Scientists Say | By Azeen Ghorayshi | TX 9-137-858 | 2022-03-01 |
| 2022-01-01 | 2022-01-01 | https://www.nytimes.com/2021/12/31/sports/ncaafootball/alabama-cincinnati-cotton-bowl-score.html | The Tide Rolls On | By Billy Witz | TX 9-137-858 | 2022-03-01 |
| 2021-10-26 | 2022-01-02 | https://www.nytimes.com/2021/10/26/books/review/time-for-socialism-thomas-piketty.html | A Step to the Left | By Robert Kuttner | TX 9-137-858 | 2022-03-01 |
| 2021-10-29 | 2022-01-02 | https://www.nytimes.com/2021/10/29/books/review/burning-boy-the-life-and-work-of-stephen-crane-paul-auster.html | Danger Was His Dissipation | By Charles McGrath | TX 9-137-858 | 2022-03-01 |
| 2021-11-02 | 2022-01-02 | https://www.nytimes.com/2021/11/02/books/review/antonio-damasio-feeling-and-knowing.html | All in Your Head | By Jim Holt | TX 9-137-858 | 2022-03-01 |
| 2021-11-02 | 2022-01-02 | https://www.nytimes.com/2021/11/02/books/review/entertaining-race-michael-eric-dyson.html | First Act | By Holly Bass | TX 9-137-858 | 2022-03-01 |
| 2021-11-02 | 2022-01-02 | https://www.nytimes.com/2021/11/02/books/review/tom-mccarthy-making-incarnation.html | Motion Capture | By Giles Harvey | TX 9-137-858 | 2022-03-01 |
| 2021-11-02 | 2022-01-02 | https://www.nytimes.com/2021/11/02/books/review/wolfgang-hilbig-interim.html | Strange Land | By Caleb Crain | TX 9-137-858 | 2022-03-01 |
| 2021-11-08 | 2022-01-02 | https://www.nytimes.com/2021/11/08/books/review/linda-greenhouse-justice-on-the-brink-supreme-court.html | A Conservative Bastion | By Noah Feldman | TX 9-137-858 | 2022-03-01 |
| 2021-11-30 | 2022-01-02 | https://www.nytimes.com/2021/11/30/books/review/mahsa-mohebali-case-of-emergency.html | Breaking Ground | By Negar Azimi | TX 9-137-858 | 2022-03-01 |
| 2021-12-07 | 2022-01-02 | https://www.nytimes.com/2021/12/07/books/review/francesco-pacifico-women-i-love.html | Male Confessional | By Miranda Popkey | TX 9-137-858 | 2022-03-01 |
| 2021-12-07 | 2022-01-02 | https://www.nytimes.com/2021/12/07/books/review/sasa-stanisic-where-you-come-from.html | Places of Origin | By Irina Dumitrescu | TX 9-137-858 | 2022-03-01 |
| 2021-12-14 | 2022-01-02 | https://www.nytimes.com/2021/12/14/books/review/hooked-sutton-foster.html | Homespun | By Judith Newman | TX 9-137-858 | 2022-03-01 |

| 2021-12-16 | 2022-01-02 | https://www.nytimes.com/2021/12/16/magazine/judge-john-hodgman-on-robe-life.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-137-858 | 2022-03-01 |
|---|---|---|---|---|---|---|
| 2021-12-16 | 2022-01-02 | https://www.nytimes.com/2021/12/16/well/worry-burnout-covid.html | Here to Help How to Spot the Signs of Worry Burnout and How to Beat It | By Dani Blum | TX 9-137-858 | 2022-03-01 |
| 2021-12-17 | 2022-01-02 | https://www.nytimes.com/2021/12/17/magazine/succession-peep-show.html | Money Pit | By Alex Norcia | TX 9-137-858 | 2022-03-01 |
| 2021-12-20 | 2022-01-02 | https://www.nytimes.com/2021/12/19/magazine/victims-airstrikes-middle-east-civilians.html | The Human Toll of Americas Air Wars | By Azmat Khan and Ivor Prickett | TX 9-137-858 | 2022-03-01 |
| 2021-12-21 | 2022-01-02 | https://www.nytimes.com/2021/12/21/books/review/poems-tracy-k-smith-raymond-antrobus-tishani-doshi-jane-wong.html | Poetry | By Emilia Phillips | TX 9-137-858 | 2022-03-01 |
| 2021-12-23 | 2022-01-02 | https://www.nytimes.com/2021/12/23/books/review/the-prophets-robert-jones-jr.html | BestSelling Debut Novels Are the Bald Eagles of the Book World | By Elisabeth Egan | TX 9-137-858 | 2022-03-01 |
| 2021-12-26 | 2022-01-02 | https://www.nytimes.com/2021/12/26/arts/television/dickinson-the-great-six-feminism.html | Catherine Was Great  But Was She a Girl Boss | By Alexis Soloski | TX 9-137-858 | 2022-03-01 |
| 2021-12-27 | 2022-01-02 | https://www.nytimes.com/2021/12/27/magazine/disgust-science.html | Grossed Out | By Molly Young | TX 9-137-858 | 2022-03-01 |
| 2021-12-27 | 2022-01-02 | https://www.nytimes.com/2021/12/27/magazine/dna-test-crime-identification-genome.html | Criminal Ties | By Rafil KrollZaidi | TX 9-137-858 | 2022-03-01 |
| 2021-12-27 | 2022-01-02 | https://www.nytimes.com/2021/12/27/opinion/chuck-close-artist.html | The Chuck Close I Knew and Loved | By Ali Silverstein | TX 9-137-858 | 2022-03-01 |
| 2021-12-27 | 2022-01-02 | https://www.nytimes.com/2021/12/27/style/breast-milk-jewelry.html | Jewelry That Is Literally Holding a Memory | By Emma Grillo | TX 9-137-858 | 2022-03-01 |
| 2021-12-27 | 2022-01-02 | https://www.nytimes.com/interactive/2021/12/27/magazine/nikki-giovanni-interview.html | Nikki Giovanni Has Made Peace With Her Hate | By David Marchese | TX 9-137-858 | 2022-03-01 |
| 2021-12-28 | 2022-01-02 | https://www.nytimes.com/2021/12/28/arts/music/shane-macgowan.html | Shane MacGowan Hungers for More | By Mark Yarm | TX 9-137-858 | 2022-03-01 |
| 2021-12-28 | 2022-01-02 | https://www.nytimes.com/2021/12/28/arts/television/sharon-gless-memoir.html | Sharon Gless Loves LA and a Good Scare | By Kathryn Shattuck | TX 9-137-858 | 2022-03-01 |
| 2021-12-28 | 2022-01-02 | https://www.nytimes.com/2021/12/28/magazine/how-to-dig-for-clams.html | How to Dig for Clams | By Jaime Lowe | TX 9-137-858 | 2022-03-01 |
| 2021-12-28 | 2022-01-02 | https://www.nytimes.com/2021/12/28/magazine/plantation-wedding.html | Ive Been Invited to A Destination Wedding At a Plantation How Should I Respond | By Kwame Anthony Appiah | TX 9-137-858 | 2022-03-01 |
| 2021-12-28 | 2022-01-02 | https://www.nytimes.com/2021/12/28/magazine/play-doh.html | PlayDoh | By Jenny Qi | TX 9-137-858 | 2022-03-01 |
| 2021-12-28 | 2022-01-02 | https://www.nytimes.com/2021/12/28/opinion/build-back-better-biden.html | Build Back Better Isnt Dead Yet | By David Axelrod | TX 9-137-858 | 2022-03-01 |
| 2021-12-28 | 2022-01-02 | https://www.nytimes.com/2021/12/28/realestate/shopping-for-flatware.html | Utensils Set a Tone But Also Need To Be Easy to Use | By Tim McKeough | TX 9-137-858 | 2022-03-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-12-28 | 2022-01-02 | https://www.nytimes.com/2021/12/28/style/making-these-resolutions-can-improve-a-relationship.html | How to Make Romance a Priority in 2022 | By Alix Strauss | TX 9-137-858 | 2022-03-01 |
| 2021-12-29 | 2022-01-02 | https://www.nytimes.com/2021/12/29/arts/jeanine-tesori-songs.html | Peering Into Tesoris Songbook | By Rob WeinertKendt | TX 9-137-858 | 2022-03-01 |
| 2021-12-29 | 2022-01-02 | https://www.nytimes.com/2021/12/29/magazine/02mag-poem.html | Poem In the New Year | By Natasha Rao and Victoria Chang | TX 9-137-858 | 2022-03-01 |
| 2021-12-29 | 2022-01-02 | https://www.nytimes.com/2021/12/29/magazine/acromegaly-diagnosis.html | The dermatologist knew immediately what the strange grooves in the mans scalp were What was causing them was another matter | By Lisa Sanders MD | TX 9-137-858 | 2022-03-01 |
| 2021-12-29 | 2022-01-02 | https://www.nytimes.com/2021/12/29/magazine/sun-dried-persimmons-recipe.html | Just Add Sun Tenderly dried persimmons yield a slow pleasure of rich almost floral flesh | By Tejal Rao | TX 9-137-858 | 2022-03-01 |
| 2021-12-29 | 2022-01-02 | https://www.nytimes.com/2021/12/29/movies/maggie-gyllenhaal-lost-daughter.html | Maggie Gyllenhaals Daring Ideas | By Julie Bloom | TX 9-137-858 | 2022-03-01 |
| 2021-12-29 | 2022-01-02 | https://www.nytimes.com/2021/12/29/opinion/debt-homelessness.html | Being Homeless Cost Me 54000 | By Lori Teresa Yearwood | TX 9-137-858 | 2022-03-01 |
| 2021-12-29 | 2022-01-02 | https://www.nytimes.com/2021/12/29/realestate/briarcliff-manor-ny.html | A Westchester Village Between Two Rivers | By Anne Mancuso | TX 9-137-858 | 2022-03-01 |
| 2021-12-29 | 2022-01-02 | https://www.nytimes.com/2021/12/29/realestate/house-hunting-in-indonesia-modern-glass-and-steel-in-the-jungles-of-bali.html | Modern Glass and Steel in the Jungles of Bali | By Alison Gregor | TX 9-137-858 | 2022-03-01 |
| 2021-12-29 | 2022-01-02 | https://www.nytimes.com/2021/12/29/style/28row-college-influencers.html | Want to Be an Influencer Start Here | By Gina Cherelus | TX 9-137-858 | 2022-03-01 |
| 2021-12-29 | 2022-01-02 | https://www.nytimes.com/2021/12/29/theater/jeanine-tesori-kimberly-akimbo-caroline-or-change.html | Expanding the Range of the Musical | By Rob WeinertKendt | TX 9-137-858 | 2022-03-01 |
| 2021-12-30 | 2022-01-02 | https://www.nytimes.com/2021/12/30/arts/dance/geothermal-body-heat-glasgow-nightclub.html | The Literal Power of Dancing | By Margaret Fuhrer | TX 9-137-858 | 2022-03-01 |
| 2021-12-30 | 2022-01-02 | https://www.nytimes.com/2021/12/30/arts/design/doris-lee-overlooked-artist-exhibition.html | Belated Tribute for a Forgotten Artist | By Meredith Mendelsohn | TX 9-137-858 | 2022-03-01 |
| 2021-12-30 | 2022-01-02 | https://www.nytimes.com/2021/12/30/books/review/new-paperbacks.html | Paperback Row | By Miguel Salazar | TX 9-137-858 | 2022-03-01 |
| 2021-12-30 | 2022-01-02 | https://www.nytimes.com/2021/12/30/books/review/the-art-of-alice-and-martin-provensen.html | A Storybook Marriage | By Sabrina Orah Mark | TX 9-137-858 | 2022-03-01 |
| 2021-12-30 | 2022-01-02 | https://www.nytimes.com/2021/12/30/business/salary-negotiation-pay.html | What Do You Think You Should Be Paid | By Emily Peck | TX 9-137-858 | 2022-03-01 |
| 2021-12-30 | 2022-01-02 | https://www.nytimes.com/2021/12/30/nyregion/omicron-covid-nyc.html | Reclaiming New York as the Place to Be | By Ginia Bellafante | TX 9-137-858 | 2022-03-01 |
| 2021-12-30 | 2022-01-02 | https://www.nytimes.com/2021/12/30/realestate/millennials-housing-market.html | Growing Older but Still Not Buying | By Michael Kolomatsky | TX 9-137-858 | 2022-03-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-12-30 | 2022-01-02 | https://www.nytimes.com/2021/12/30/sports/football/nfl-week-17-picks-against-the-spread.html | A Sprint to the Postseason With a Pandemic Hurdle to Clear | By Emmanuel Morgan | TX 9-137-858 | 2022-03-01 |
| 2021-12-30 | 2022-01-02 | https://www.nytimes.com/2021/12/30/style/covid-risk-calculator.html | Before Heading Out Calculate Your Risk | By Alyson Krueger | TX 9-137-858 | 2022-03-01 |
| 2021-12-30 | 2022-01-02 | https://www.nytimes.com/2021/12/30/style/lying-parents-social-qs.html | To Tell the Truth | By Philip Galanes | TX 9-137-858 | 2022-03-01 |
| 2021-12-30 | 2022-01-02 | https://www.nytimes.com/2021/12/30/style/moms-spaghetti-eminem-detroit.html | Lose Yourself in Moms Spaghetti | By Luke Winkie | TX 9-137-858 | 2022-03-01 |
| 2021-12-30 | 2022-01-02 | https://www.nytimes.com/2021/12/30/travel/travel-planning-apps.html | Getting Away With Apps As Your Guide | By Stephanie Rosenbloom | TX 9-137-858 | 2022-03-01 |
| 2021-12-30 | 2022-01-02 | https://www.nytimes.com/interactive/2021/12/30/realestate/30hunt-lane.html | Two Children One Bathroom A Los Angeles Family Stretches the Budget for an Upgrade Which Home Would You Choose | By Candace Jackson | TX 9-137-858 | 2022-03-01 |
| 2021-12-31 | 2022-01-02 | https://www.nytimes.com/2021/12/31/arts/music/classical-music-susanna-malkki.html | Leading With a Quiet Passion | By Joshua Barone | TX 9-137-858 | 2022-03-01 |
| 2021-12-31 | 2022-01-02 | https://www.nytimes.com/2021/12/31/arts/music/sandra-jaffe-who-helped-preserve-jazz-at-preservation-hall-dies-at-83.html | Sandra Jaffe Whose Preservation Hall Saved New Orleans Jazz Dies at 83 | By Richard Sandomir | TX 9-137-858 | 2022-03-01 |
| 2021-12-31 | 2022-01-02 | https://www.nytimes.com/2021/12/31/arts/television/around-the-world-in-80-days-pbs-bbc.html | A Classic Race Takes a Modern Turn | By Roslyn Sulcas | TX 9-137-858 | 2022-03-01 |
| 2021-12-31 | 2022-01-02 | https://www.nytimes.com/2021/12/31/books/review/sinclair-lewis-babbitt-main-street.html | On Main Street | By Robert Gottlieb | TX 9-137-858 | 2022-03-01 |
| 2021-12-31 | 2022-01-02 | https://www.nytimes.com/2021/12/31/business/elizabeth-holmes-trial-numbers.html | The Holmes Trial  By the Numbers | By Erin Griffith and Erin Woo | TX 9-137-858 | 2022-03-01 |
| 2021-12-31 | 2022-01-02 | https://www.nytimes.com/2021/12/31/fashion/weddings/arlo-guthrie-marti-ladd-married.html | Far From Alices Restaurant Being Anything They Want | By Tammy La Gorce | TX 9-137-858 | 2022-03-01 |
| 2021-12-31 | 2022-01-02 | https://www.nytimes.com/2021/12/31/nyregion/governors-island-nyc.html | A Winter Village Takes Over a Summer Hot Spot | By Alyson Krueger | TX 9-137-858 | 2022-03-01 |
| 2021-12-31 | 2022-01-02 | https://www.nytimes.com/2021/12/31/nyregion/subway-book-review-nyc.html | Music for Plants Books for Humans | By Kaya Laterman | TX 9-137-858 | 2022-03-01 |
| 2021-12-31 | 2022-01-02 | https://www.nytimes.com/2021/12/31/opinion/climate-change-glasgow-united-states.html | A World on Fire | By The Editorial Board | TX 9-137-858 | 2022-03-01 |
| 2021-12-31 | 2022-01-02 | https://www.nytimes.com/2021/12/31/realestate/a-frenetic-housing-market-in-the-suburbs-and-then-a-cooling-off.html | The Hot Suburban Market Starts to Cool | By Vivian Marino | TX 9-137-858 | 2022-03-01 |
| 2021-12-31 | 2022-01-02 | https://www.nytimes.com/2021/12/31/realestate/another-covid-winter-but-our-quarantine-comforts-no-longer-work.html | Quarantine Comforts May No Longer Work for Some | By Ronda Kaysen | TX 9-137-858 | 2022-03-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-12-31 | 2022-01-02 | https://www.nytimes.com/2021/12/31/realestate/in-2021-new-yorks-housing-market-made-a-stunning-comeback.html | A Stunning Comeback | | By Stefanos Chen | TX 9-137-858 | 2022-03-01 |
| 2021-12-31 | 2022-01-02 | https://www.nytimes.com/2021/12/31/realestate/the-pricey-california-market-in-2021-it-got-pricier.html | Californias Pricey Market Maintained the Course | By Candace Jackson | TX 9-137-858 | 2022-03-01 |
| 2021-12-31 | 2022-01-02 | https://www.nytimes.com/2021/12/31/realestate/top-nyc-real-estate-sales.html | Manhattans Luxury Deals Finished 2021 on a Strong Note of Health | By Vivian Marino | TX 9-137-858 | 2022-03-01 |
| 2021-12-31 | 2022-01-02 | https://www.nytimes.com/2021/12/31/sports/backcountry-ski-grand-teton-wyoming.html | Iconic Wyoming Peak Is Enticing if Elusive Challenge | By Natalie Schachar | TX 9-137-858 | 2022-03-01 |
| 2021-12-31 | 2022-01-02 | https://www.nytimes.com/2021/12/31/sports/ncaafootball/greg-sankey-sec.html | The Firm Hand of the SEC Extends His Grip on the NCAA | By Alan Blinder and Alanis Thames | TX 9-137-858 | 2022-03-01 |
| 2021-12-31 | 2022-01-02 | https://www.nytimes.com/2021/12/31/style/aliyya-terry-martin-childs-wedding.html | For Middle School Sweethearts a Second Chance | By Kristen Bayrakdarian | TX 9-137-858 | 2022-03-01 |
| 2021-12-31 | 2022-01-02 | https://www.nytimes.com/2021/12/31/style/oliot-griffin-matthew-stitt-wedding.html | An Impromptu Date Night to Remember | By Rosalie R Radomsky | TX 9-137-858 | 2022-03-01 |
| 2021-12-31 | 2022-01-02 | https://www.nytimes.com/2021/12/31/style/olivia-rivera-harrison-shanklin-wedding.html | After a Slow Start and a Break Things Moved Fast | By Nina Reyes | TX 9-137-858 | 2022-03-01 |
| 2021-12-31 | 2022-01-02 | https://www.nytimes.com/2021/12/31/us/caron-nazario-windsor-virginia-police.html | Virginia Sues Town Over Biased Policing | By Jenny Gross | TX 9-137-858 | 2022-03-01 |
| 2021-12-31 | 2022-01-02 | https://www.nytimes.com/2021/12/31/us/google-maps-waze-sierra-nevada-snow.html | Snowstorm Shows Limits of Relying on GPS | By Neil Vigdor | TX 9-137-858 | 2022-03-01 |
| 2021-12-31 | 2022-01-02 | https://www.nytimes.com/2021/12/31/world/middleeast/asma-khader-dead.html | Asma Khader 69 Fighter for Womens Rights in Jordan | By Rana F Sweis | TX 9-137-858 | 2022-03-01 |
| 2021-12-31 | 2022-01-02 | https://www.nytimes.com/interactive/2021/12/31/nyregion/ny-nj-reentry-covid.html | What Its Like to Leave Prison During a Pandemic | By Hannah Yoon and David Gonzalez | TX 9-137-858 | 2022-03-01 |
| 2022-01-01 | 2022-01-02 | https://www.nytimes.com/2022/01/01/business/customer-service-pandemic-rage.html | Wed Like to Speak to the Manager | By Sarah Lyall | TX 9-137-858 | 2022-03-01 |
| 2022-01-01 | 2022-01-02 | https://www.nytimes.com/2022/01/01/business/roman-covid-tests.html | Now a Covid Test With Your Viagra | By Alyson Krueger | TX 9-137-858 | 2022-03-01 |
| 2022-01-01 | 2022-01-02 | https://www.nytimes.com/2022/01/01/nyregion/eric-adams-inaguration-nyc-mayor.html | Daunting Tasks Ahead the New Mayor Punches In | By Emma G Fitzsimmons | TX 9-137-858 | 2022-03-01 |
| 2022-01-01 | 2022-01-02 | https://www.nytimes.com/2022/01/01/nyregion/nypd-officer-shooting-police-station.html | OffDuty Officer Sleeping In Car Near Station Is Shot | By Troy Closson | TX 9-137-858 | 2022-03-01 |
| 2022-01-01 | 2022-01-02 | https://www.nytimes.com/2022/01/01/opinion/january-6-attack-committee.html | Every Day Is Jan 6 Now | By The Editorial Board | TX 9-137-858 | 2022-03-01 |
| 2022-01-01 | 2022-01-02 | https://www.nytimes.com/2022/01/01/opinion/trigger-warning-its-my-brothers-turn-again.html | A GrassRoots Republican Reflects on 2021 | By Maureen Dowd | TX 9-137-858 | 2022-03-01 |
| 2022-01-01 | 2022-01-02 | https://www.nytimes.com/2022/01/01/realestate/building-work-withhold-rent.html | Can Any Limits Be Set for Workers Who Need Access to Our Apartment | By Ronda Kaysen | TX 9-137-858 | 2022-03-01 |
| 2022-01-01 | 2022-01-02 | https://www.nytimes.com/2022/01/01/sports/ncaafootball/alabama-georgia-college-football-national-championship.html | Georgia and Alabama Surge to Sequel for Title | By Alanis Thames | TX 9-137-858 | 2022-03-01 |

| 2022-01-01 | 2022-01-02 | https://www.nytimes.com/2022/01/01/style/bedtime-stories-for-adults.html | Seeking a Good Nights Sleep Adults Turn to Bedtime Stories | By Hillary Richard | TX 9-137-858 | 2022-03-01 |
|---|---|---|---|---|---|---|
| 2022-01-01 | 2022-01-02 | https://www.nytimes.com/2022/01/01/style/gummies-edibles-marijuana-diet.html | Cannabis Claims Collide With Reality | By Valeriya Safronova | TX 9-137-858 | 2022-03-01 |
| 2022-01-01 | 2022-01-02 | https://www.nytimes.com/2022/01/01/upshot/pregnancy-birth-genetic-testing.html | Tests Predicting Rare Disorders In Fetuses Are Usually Wrong | By Sarah Kliff and Aatish Bhatia | TX 9-137-858 | 2022-03-01 |
| 2022-01-01 | 2022-01-02 | https://www.nytimes.com/2022/01/01/us/colorado-fires-snow-boulder-superior-louisville.html | After Catastrophic Fire Ice and Snow Belt Colorado | By Charlie Brennan Jack Healy and Sophie Kasakove | TX 9-137-858 | 2022-03-01 |
| 2022-01-01 | 2022-01-02 | https://www.nytimes.com/2022/01/01/us/michelle-odinet-resigns-racial-slur.html | Louisiana Judge Resigns  After Using Slur on Video | By Vimal Patel | TX 9-137-858 | 2022-03-01 |
| 2022-01-01 | 2022-01-02 | https://www.nytimes.com/2022/01/01/us/nashville-bombing-recovery.html | Transforming a Nashville Enclave Leveled by Tragedy | By Rick Rojas and Jamie McGee | TX 9-137-858 | 2022-03-01 |
| 2022-01-01 | 2022-01-02 | https://www.nytimes.com/2022/01/01/us/omicron-covid-pandemic-despair.html | Back to School and Work Even as Omicron Explodes | By Audra D S Burch Stephanie Saul Edgar Sandoval and Mitch Smith | TX 9-137-858 | 2022-03-01 |
| 2022-01-01 | 2022-01-02 | https://www.nytimes.com/2022/01/01/us/politics/afghan-war-isis-attack.html | US Focuses on ISIS Cell  That Hit Afghan Airport  As Terror Threat to West | By Eric Schmitt | TX 9-137-858 | 2022-03-01 |
| 2022-01-01 | 2022-01-02 | https://www.nytimes.com/2022/01/01/world/africa/desmond-tutu-funeral-south-africa.html | In a Simple Funeral as He Wished South Africa Bids Farewell to Tutu | By Lynsey Chutel | TX 9-137-858 | 2022-03-01 |
| 2022-01-01 | 2022-01-02 | https://www.nytimes.com/2022/01/01/world/asia/hindu-shrine-stampede-kashmir.html | At Least 12 Killed in Stampede at Shrine In India During Observance of New Year | By Sameer Yasir | TX 9-137-858 | 2022-03-01 |
| 2022-01-01 | 2022-01-02 | https://www.nytimes.com/2022/01/01/world/asia/north-korea-kim-jong-un.html | In North Korea Kim Again Promises An End to the Chronic Food Shortages | By Choe SangHun | TX 9-137-858 | 2022-03-01 |
| 2022-01-01 | 2022-01-02 | https://www.nytimes.com/2022/01/01/world/asia/south-korea-men-anti-feminists.html | Harsh Backlash  Meets Feminists  In South Korea | By Choe SangHun | TX 9-137-858 | 2022-03-01 |
| 2022-01-01 | 2022-01-02 | https://www.nytimes.com/2022/01/01/world/europe/pontifical-oriental-institute-digital-texts.html | A Global Effort to Bring Rare Books  In Rome to an Online Audience | By Elisabetta Povoledo | TX 9-137-858 | 2022-03-01 |
| 2022-01-01 | 2022-01-02 | https://www.nytimes.com/2022/01/01/world/europe/turkey-kurdish-art-exhibit.html | Artistic Recollection of Pain Provoked a Furor in Turkey | By Carlotta Gall | TX 9-137-858 | 2022-03-01 |
| 2022-01-02 | 2022-01-02 | https://www.nytimes.com/2022/01/01/us/sandia-peak-tramway-rescue.html | 21 People Rescued From Stalled Tram Cars in New Mexico Mountains | By Eduardo Medina and Vimal Patel | TX 9-137-858 | 2022-03-01 |
| 2022-01-02 | 2022-01-02 | https://www.nytimes.com/2022/01/02/business/office-dogs-etiquette.html | When the Office Turns Into a Kennel | By Roxane Gay | TX 9-137-858 | 2022-03-01 |
| 2022-01-02 | 2022-01-02 | https://www.nytimes.com/2022/01/02/business/the-week-in-business-travel-troubles.html | The Week in Business Travel Troubles | By Gray Beltran | TX 9-137-858 | 2022-03-01 |
| 2022-01-02 | 2022-01-02 | https://www.nytimes.com/2022/01/02/climate/coal-mines-solar-climate.html | Peak Pillaged  For Coal Gets Solar Upgrade | By Cara Buckley | TX 9-137-858 | 2022-03-01 |
| 2022-01-02 | 2022-01-02 | https://www.nytimes.com/2022/01/02/insider/tracking-climate-change-in-193-countries.html | Tracking Global Climate Change | By Sarah Bahr | TX 9-137-858 | 2022-03-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-12-16 | 2022-01-03 | https://www.nytimes.com/interactive/2021/12/16/well/mental-health-crisis-america-covid.html | Why 1320 Therapists Are Worried About Mental Health in America Right Now | By Tara ParkerPope Christina Caron and Mnica Cordero Sancho | TX 9-137-858 | 2022-03-01 |
| 2021-12-27 | 2022-01-03 | https://www.nytimes.com/2021/12/27/nyregion/donald-h-elliott-dead.html | Donald H Elliott 89 Innovative Urban Planner Who Left His Mark on New York | By Sam Roberts | TX 9-137-858 | 2022-03-01 |
| 2021-12-28 | 2022-01-03 | https://www.nytimes.com/2021/12/28/sports/rodeo-women-cow-girl.html | On Rodeo Trail Taking Her Little CoChampion | By Alisha Haridasani Gupta and Ilana PanichLinsman | TX 9-137-858 | 2022-03-01 |
| 2021-12-28 | 2022-01-03 | https://www.nytimes.com/2021/12/28/travel/lodging-fees.html | How to Spot Fees  As Leisure Market Adapts to Shifts | By Elaine Glusac | TX 9-137-858 | 2022-03-01 |
| 2021-12-29 | 2022-01-03 | https://www.nytimes.com/2021/12/28/books/keri-hulme-dead.html | Keri Hulme 74 a Novelist Who Won the Booker Prize | By Natasha Frost | TX 9-137-858 | 2022-03-01 |
| 2021-12-29 | 2022-01-03 | https://www.nytimes.com/2021/12/29/movies/mexico-women-directors.html | Female Directors Are on the Rise in Mexico | By Oscar Lopez | TX 9-137-858 | 2022-03-01 |
| 2021-12-29 | 2022-01-03 | https://www.nytimes.com/2021/12/29/opinion/christianity-paganism-woke.html | Is Paganism  Replacing Christianity | By Christopher Caldwell | TX 9-137-858 | 2022-03-01 |
| 2021-12-29 | 2022-01-03 | https://www.nytimes.com/2021/12/29/travel/spain-abandoned-hotel.html | A Ghost Hotel Haunts the Southern Coast of Spain | By Raphael Minder | TX 9-137-858 | 2022-03-01 |
| 2021-12-31 | 2022-01-03 | https://www.nytimes.com/2021/12/31/arts/music/playlist-songs-almost-missed.html | Heard Above the Din Six CantMiss Carryovers | By Jon Pareles Jon Caramanica Isabelia Herrera and Giovanni Russonello | TX 9-137-858 | 2022-03-01 |
| 2021-12-31 | 2022-01-03 | https://www.nytimes.com/2021/12/31/opinion/exercise-new-year-oliver-sacks-grief.html | Love Lost in Life and in Exercise | By Bill Hayes | TX 9-137-858 | 2022-03-01 |
| 2021-12-31 | 2022-01-03 | https://www.nytimes.com/2021/12/31/opinion/supreme-court-term-limits.html | The Supreme Court Needs Short Term Limits | By Rosalind Dixon | TX 9-137-858 | 2022-03-01 |
| 2021-12-31 | 2022-01-03 | https://www.nytimes.com/2021/12/31/theater/under-radar-festival-public-theater.html | Omicron Forces Halt to Under the Radar Festival | By Laura Zornosa | TX 9-137-858 | 2022-03-01 |
| 2021-12-31 | 2022-01-03 | https://www.nytimes.com/2021/12/31/us/pentagon-airstrikes-syria-iraq.html | Civilian Deaths Dismissed by US | By Azmat Khan Haley Willis Christoph Koettl Christiaan Triebert and Lila Hassan | TX 9-137-858 | 2022-03-01 |
| 2022-01-01 | 2022-01-03 | https://www.nytimes.com/2022/01/01/sports/football/dan-reeves-dead.html | Dan Reeves 77 Coach  Who Brought 2 Teams To 4 Super Bowls Dies | By Richard Sandomir | TX 9-137-858 | 2022-03-01 |
| 2022-01-01 | 2022-01-03 | https://www.nytimes.com/2022/01/01/sports/running-streak-rise.html | No Day Goes By Without His Run | By Anna Katherine Clemmons | TX 9-137-858 | 2022-03-01 |
| 2022-01-02 | 2022-01-03 | https://www.nytimes.com/2022/01/02/arts/design/wilshire-boulevard-temple-broad-annenberg.html | A Los Angeles Site for Culture and a View | By Adam Popescu | TX 9-137-858 | 2022-03-01 |
| 2022-01-02 | 2022-01-03 | https://www.nytimes.com/2022/01/02/arts/great-video-games-2021.html | For Gamers a Year of Comfort Food | By Gilbert Cruz | TX 9-137-858 | 2022-03-01 |
| 2022-01-02 | 2022-01-03 | https://www.nytimes.com/2022/01/02/arts/music/met-opera-rigoletto-review.html | Omicron Cant Stop A Spirited Rigoletto | By Anthony Tommasini | TX 9-137-858 | 2022-03-01 |
| 2022-01-02 | 2022-01-03 | https://www.nytimes.com/2022/01/02/business/economy/child-tax-credit.html | Extra Child Benefit Ends As Covid Explodes in US | By Ben Casselman | TX 9-137-858 | 2022-03-01 |
| 2022-01-02 | 2022-01-03 | https://www.nytimes.com/2022/01/02/business/goldman-sachs-return-to-office.html | Goldman Sachs Follows Rivals In WorkFromHome Directive | By Lananh Nguyen | TX 9-137-858 | 2022-03-01 |

| 2022-01-02 | 2022-01-03 | https://www.nytimes.com/2022/01/02/business/james-cayne-dead.html | James Cayne 87 Who Ran IllFated Bear Stearns Dies | By Lananh Nguyen and Kate Kelly | TX 9-137-858 | 2022-03-01 |
|---|---|---|---|---|---|---|
| 2022-01-02 | 2022-01-03 | https://www.nytimes.com/2022/01/02/business/media/crowdtangle-facebook-brandon-silverman.html | Cracking Facebooks Black Box | By Ben Smith | TX 9-137-858 | 2022-03-01 |
| 2022-01-02 | 2022-01-03 | https://www.nytimes.com/2022/01/02/business/tesla-sales.html | Tesla Delivered 87 More Cars in 2021 or 936000 | By Neal E Boudette | TX 9-137-858 | 2022-03-01 |
| 2022-01-02 | 2022-01-03 | https://www.nytimes.com/2022/01/02/business/verizon-att-5g-planes.html | Verizon and ATampT Decline Request by US Regulators to Delay New 5G Services | By Stacy Cowley | TX 9-137-858 | 2022-03-01 |
| 2022-01-02 | 2022-01-03 | https://www.nytimes.com/2022/01/02/sports/football/antonio-brown-buccaneers-jets-score.html | He Is No Longer a Buc Brown Storms Off Field | By Emmanuel Morgan | TX 9-137-858 | 2022-03-01 |
| 2022-01-02 | 2022-01-03 | https://www.nytimes.com/2022/01/02/sports/football/dolphins-titans-nfl-week17-score.html | With Crushing Revealing Loss Miami No Longer Your Average Playoff Contender | By Ben Shpigel | TX 9-137-858 | 2022-03-01 |
| 2022-01-02 | 2022-01-03 | https://www.nytimes.com/2022/01/02/sports/football/giants-bears-buccaneers-jets-score.html | Losing the Game but Winning the Draft | By Devin Gordon | TX 9-137-858 | 2022-03-01 |
| 2022-01-02 | 2022-01-03 | https://www.nytimes.com/2022/01/02/technology/marjorie-taylor-greene-twitter.html | Twitter Bans US Lawmaker For Virus Posts | By Davey Alba | TX 9-137-858 | 2022-03-01 |
| 2022-01-02 | 2022-01-03 | https://www.nytimes.com/2022/01/02/us/colorado-fire-damage.html | Colorado Fire Victims Consider How to Rise From the Ashes and Snow | By Charlie Brennan and Giulia Heyward | TX 9-137-858 | 2022-03-01 |
| 2022-01-02 | 2022-01-03 | https://www.nytimes.com/2022/01/02/us/coronavirus-puerto-rico.html | Puerto Rico Faces Covid Case Explosion Despite Its Vaccine Success | By Frances Robles | TX 9-137-858 | 2022-03-01 |
| 2022-01-02 | 2022-01-03 | https://www.nytimes.com/2022/01/02/us/nooksack-306-evictions-tribal-sovereignty.html | A Tribal Purge And a Rare Call For Federal Aid | By Mike Baker | TX 9-137-858 | 2022-03-01 |
| 2022-01-02 | 2022-01-03 | https://www.nytimes.com/2022/01/02/us/politics/stacey-abrams-georgia-democrats.html | Left and Middle Claim Abrams Whos Right | By Astead W Herndon | TX 9-137-858 | 2022-03-01 |
| 2022-01-02 | 2022-01-03 | https://www.nytimes.com/2022/01/02/world/africa/abdalla-hamdok-resigns-sudan.html | After Being Ousted and Reinstated Sudans Civilian Leader Resigns | By Abdi Latif Dahir | TX 9-137-858 | 2022-03-01 |
| 2022-01-02 | 2022-01-03 | https://www.nytimes.com/2022/01/02/world/africa/south-africa-fire-parliament.html | South Africa Reels as Fire  Hits Buildings In Parliament | By Lynsey Chutel and Austin Ramzy | TX 9-137-858 | 2022-03-01 |
| 2022-01-02 | 2022-01-03 | https://www.nytimes.com/2022/01/02/world/asia/china-womens-rights.html | In China Doubts Surround Plans To Amend Laws to Protect Women | By Vivian Wang | TX 9-137-858 | 2022-03-01 |
| 2022-01-02 | 2022-01-03 | https://www.nytimes.com/2022/01/02/world/asia/korea-dmz-border.html | North Korea Gets Defector Who Eluded DMZ Soldiers | By Choe SangHun | TX 9-137-858 | 2022-03-01 |
| 2022-01-02 | 2022-01-03 | https://www.nytimes.com/2022/01/02/world/europe/bosnia-war-putin.html | Serb Nationalist Puts Match Near Fuse in Bosnia | By Andrew Higgins | TX 9-137-858 | 2022-03-01 |
| 2022-01-02 | 2022-01-03 | https://www.nytimes.com/2022/01/02/world/europe/spain-church-restoration-mystery.html | Ancient Sanctuaries Mystery Repairs Modern Headaches | By Nicholas Casey | TX 9-137-858 | 2022-03-01 |
| 2022-01-02 | 2022-01-03 | https://www.nytimes.com/2022/01/02/world/europe/venice-calatrava-bridge.html | After Slips and Falls Venice Gets a Grip on a Star Architects Bridge | By Emma Bubola | TX 9-137-858 | 2022-03-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-01-03 | 2022-01-03 | https://www.nytimes.com/2022/01/02/sports/football/nfl-week-17-scores.html | What We Learned This Week | By Tyler Dunne | TX 9-137-858 | 2022-03-01 |
| 2022-01-03 | 2022-01-03 | https://www.nytimes.com/2022/01/02/us/politics/jan-6-capitol-riot-anniversary.html | As Jan 6 Anniversary Nears Panel Faces Tough Questions | By Luke Broadwater and Emily Cochrane | TX 9-137-858 | 2022-03-01 |
| 2022-01-03 | 2022-01-03 | https://www.nytimes.com/2022/01/03/arts/television/whats-on-tv-this-week-rupauls-drag-race.html | This Week on TV | By Geordon Wollner | TX 9-137-858 | 2022-03-01 |
| 2022-01-03 | 2022-01-03 | https://www.nytimes.com/2022/01/03/business/corporate-board-diversity.html | Board Diversity Increased in 2021  Some Ask What Took So Long | By Peter Eavis | TX 9-137-858 | 2022-03-01 |
| 2022-01-03 | 2022-01-03 | https://www.nytimes.com/2022/01/03/business/elizabeth-holmes-theranos-trial.html | Jurors in Theranos Fraud Trial Begin 7th Day of Deliberations | By Erin Woo and Erin Griffith | TX 9-137-858 | 2022-03-01 |
| 2022-01-03 | 2022-01-03 | https://www.nytimes.com/2022/01/03/business/wall-street-cloud-computing.html | Banks Slowly Embrace Their CloudBased Future | By Lananh Nguyen | TX 9-137-858 | 2022-03-01 |
| 2022-01-03 | 2022-01-03 | https://www.nytimes.com/2022/01/03/insider/therapists-mental-health-usa-america.html | A BigPicture Mental Health Check | By Kate Dwyer | TX 9-137-858 | 2022-03-01 |
| 2022-01-03 | 2022-01-03 | https://www.nytimes.com/2022/01/03/nyregion/coronavirus-pandemic-silver-linings.html | In a Pandemic Bright Stories Of Resilience | By Sarah Maslin Nir | TX 9-137-858 | 2022-03-01 |
| 2022-01-03 | 2022-01-03 | https://www.nytimes.com/2022/01/03/nyregion/kathy-hochul-eric-adams.html | New Rapport Between Albany and New York | By Jeffery C Mays | TX 9-137-858 | 2022-03-01 |
| 2022-01-03 | 2022-01-03 | https://www.nytimes.com/2022/01/03/sports/basketball/diamond-johnson-north-carolina-state.html | Finding Fierce Motivation in Her Exclusion | By Jonathan Abrams | TX 9-137-858 | 2022-03-01 |
| 2021-12-10 | 2022-01-04 | https://www.nytimes.com/2021/12/10/science/mollusk-shells-mathematics.html | An Extinct Mollusks Twisty Shell Fascinates | By Sabrina Imbler | TX 9-137-858 | 2022-03-01 |
| 2021-12-15 | 2022-01-04 | https://www.nytimes.com/2021/12/15/well/mind/hearing-loss-signs.html | The Difficulty in Finding Hidden Hearing Loss | By Emma Yasinski | TX 9-137-858 | 2022-03-01 |
| 2021-12-16 | 2022-01-04 | https://www.nytimes.com/2021/12/16/science/mice-hair-infrared.html | Rodents May Have Infrared Antennae Study Says | By Cara Giaimo | TX 9-137-858 | 2022-03-01 |
| 2021-12-17 | 2022-01-04 | https://www.nytimes.com/2021/12/17/movies/international-streaming-movies.html | A Fine Month for GlobeTrotting | By Devika Girish | TX 9-137-858 | 2022-03-01 |
| 2021-12-17 | 2022-01-04 | https://www.nytimes.com/2021/12/17/science/orangutan-foraging.html | In Orangutan Parenting  Kids Get Their Own Meals | By Nicholas Bakalar | TX 9-137-858 | 2022-03-01 |
| 2021-12-20 | 2022-01-04 | https://www.nytimes.com/2021/12/20/technology/navigational-apps-blind-low-vision.html | Navigational Apps for Blind and LowVision People May Have Wider Appeal | By Amanda Morris | TX 9-137-858 | 2022-03-01 |
| 2021-12-22 | 2022-01-04 | https://www.nytimes.com/2021/12/22/science/fish-wave-mexico.html | Why These Mexican Fish Do the Wave | By Veronique Greenwood | TX 9-137-858 | 2022-03-01 |
| 2021-12-28 | 2022-01-04 | https://www.nytimes.com/article/twitching-eyelid.html | Why Is My Eyelid Twitching | By Christina Caron | TX 9-137-858 | 2022-03-01 |
| 2021-12-29 | 2022-01-04 | https://www.nytimes.com/2021/12/29/arts/design/human-zoos-africa-museum.html | Confronting the Roots Of Modern Racism | By Farah Nayeri | TX 9-137-858 | 2022-03-01 |
| 2021-12-29 | 2022-01-04 | https://www.nytimes.com/2021/12/29/well/move/short-workouts-mind-body.html | Brevity but Clarity and Longevity | By Gretchen Reynolds | TX 9-137-858 | 2022-03-01 |

| 2022-01-01 | 2022-01-04 | https://www.nytimes.com/2022/01/01/science/space-preview-2022.html | On the Launchpad Heavenward in 2022 Big Rockets Asteroids And Visitors to the Moon | By Michael Roston | TX 9-137-858 | 2022-03-01 |
|---|---|---|---|---|---|---|
| 2022-01-02 | 2022-01-04 | https://www.nytimes.com/2022/01/02/business/europe-green-investments-nuclear-natural-gas.html | Europe Prepares to Classify Nuclear and Natural Gas as Green | By Liz Alderman and Monika Pronczuk | TX 9-137-858 | 2022-03-01 |
| 2022-01-02 | 2022-01-04 | https://www.nytimes.com/2022/01/02/opinion/death-religion-interviews-lessons.html | Death Is for the Living | By George Yancy | TX 9-137-858 | 2022-03-01 |
| 2022-01-02 | 2022-01-04 | https://www.nytimes.com/2022/01/02/science/jim-green-nasa-mars.html | Inhabiting Mars  He Calls It Doable | By Jonathan OCallaghan | TX 9-137-858 | 2022-03-01 |
| 2022-01-02 | 2022-01-04 | https://www.nytimes.com/2022/01/02/sports/hockey/canucks-cancer-manager-fan.html | Discovering Cancerous Mole From Stands She Saves a Life | By Eduardo Medina | TX 9-137-858 | 2022-03-01 |
| 2022-01-02 | 2022-01-04 | https://www.nytimes.com/2022/01/02/theater/mrs-doubtfire-broadway.html | To Avoid Certain End Doubtfire Is Pausing | By Michael Paulson | TX 9-137-858 | 2022-03-01 |
| 2022-01-02 | 2022-01-04 | https://www.nytimes.com/2022/01/02/us/iowa-cubs-employee-bonus-checks.html | LifeChanging Gesture Employees Receive Share Of Money in Teams Sale | By Michael Levenson | TX 9-137-858 | 2022-03-01 |
| 2022-01-03 | 2022-01-04 | https://www.nytimes.com/2022/01/03/arts/music/david-bowie-catalog-sold.html | Bowie Estate Sells  Catalog to Warner | By Ben Sisario | TX 9-137-858 | 2022-03-01 |
| 2022-01-03 | 2022-01-04 | https://www.nytimes.com/2022/01/03/books/review-how-civil-wars-start-barbara-walter.html | State of the Union In the Danger Zone | By Jennifer Szalai | TX 9-137-858 | 2022-03-01 |
| 2022-01-03 | 2022-01-04 | https://www.nytimes.com/2022/01/03/business/airlines-flight-cancelations.html | Monday Misery 3000 Flights Canceled | By Niraj Chokshi | TX 9-137-858 | 2022-03-01 |
| 2022-01-03 | 2022-01-04 | https://www.nytimes.com/2022/01/03/business/bridgewater-chief-executives.html | Bridgewater the Largest Hedge Fund Promotes Pair to Be CoChief Executives | By Maureen Farrell and Kate Kelly | TX 9-137-858 | 2022-03-01 |
| 2022-01-03 | 2022-01-04 | https://www.nytimes.com/2022/01/03/business/omicron-return-to-office.html | Office Return Again Halted Amid Surge | By Lauren Hirsch and Emma Goldberg | TX 9-137-858 | 2022-03-01 |
| 2022-01-03 | 2022-01-04 | https://www.nytimes.com/2022/01/03/movies/three-minutes-a-lengthening-documentary.html | A Joy That Is Chilling in Retrospect | By Nina Siegal | TX 9-137-858 | 2022-03-01 |
| 2022-01-03 | 2022-01-04 | https://www.nytimes.com/2022/01/03/nyregion/kathy-hochul-government-reform.html | Hochul to Propose New York Governors Be Limited to Two Terms | By Luis FerrSadurn | TX 9-137-858 | 2022-03-01 |
| 2022-01-03 | 2022-01-04 | https://www.nytimes.com/2022/01/03/nyregion/letitia-james-ivanka-donald-trump-jr-subpoena.html | New York Attorney General Seeks Trump Children for Fraud Inquiry | By William K Rashbaum and Jonah E Bromwich | TX 9-137-858 | 2022-03-01 |
| 2022-01-03 | 2022-01-04 | https://www.nytimes.com/2022/01/03/nyregion/new-york-redistricting-gerrymandering.html | Independent Redistricting Falters in New York Increasing Odds of a Partisan Map | By Nicholas Fandos | TX 9-137-858 | 2022-03-01 |
| 2022-01-03 | 2022-01-04 | https://www.nytimes.com/2022/01/03/opinion/new-years-resolutions.html | Resolve to Think Bigger This Year | By AnneMarie Slaughter | TX 9-137-858 | 2022-03-01 |
| 2022-01-03 | 2022-01-04 | https://www.nytimes.com/2022/01/03/opinion/voting-rights-democrats.html | Democrats Voting Rights Arent the Problem | By Yuval Levin | TX 9-137-858 | 2022-03-01 |
| 2022-01-03 | 2022-01-04 | https://www.nytimes.com/2022/01/03/science/red-wolves-dna-galveston.html | Mystery Coyotes Hold Key For Revival | By Tristan Spinski and Emily Anthes | TX 9-137-858 | 2022-03-01 |

| 2022-01-03 | 2022-01-04 | https://www.nytimes.com/2022/01/03/sports/ncaabasketball/south-carolina-uconn-stanford.html | South Carolina Should Beware UConn Proves No Perch Is Safe | By Natalie Weiner | TX 9-137-858 | 2022-03-01 |
|---|---|---|---|---|---|---|
| 2022-01-03 | 2022-01-04 | https://www.nytimes.com/2022/01/03/sports/olympics/le-coq-sportif-france.html | French Athletes to Wear What May Be Comeback Story of the Games | By Tariq Panja and James Hill | TX 9-137-858 | 2022-03-01 |
| 2022-01-03 | 2022-01-04 | https://www.nytimes.com/2022/01/03/technology/apple-3-trillion-market-value.html | Apples Valuation Soars  To Unheard of 3 Trillion | By Jack Nicas | TX 9-137-858 | 2022-03-01 |
| 2022-01-03 | 2022-01-04 | https://www.nytimes.com/2022/01/03/technology/facebook-marjorie-taylor-greene.html | Facebook Suspends Account  Of Congresswoman Greene | By Davey Alba | TX 9-137-858 | 2022-03-01 |
| 2022-01-03 | 2022-01-04 | https://www.nytimes.com/2022/01/03/technology/personaltech/blackberry-devices-stop-working.html | BlackBerry Shuts Down  Its Service  On Devices | By Neil Vigdor | TX 9-137-858 | 2022-03-01 |
| 2022-01-03 | 2022-01-04 | https://www.nytimes.com/2022/01/03/theater/streets-of-new-york-review.html | Scoundrels and Their Just Deserts | By Laura CollinsHughes | TX 9-137-858 | 2022-03-01 |
| 2022-01-03 | 2022-01-04 | https://www.nytimes.com/2022/01/03/us/additional-doses-covid-vaccine.html | When 3 Shots Dont Do the Trick Some Try 4 or 5 | By Amanda Morris | TX 9-137-858 | 2022-03-01 |
| 2022-01-03 | 2022-01-04 | https://www.nytimes.com/2022/01/03/us/politics/capitol-riot-january-6.html | How the Jan 6 Committees Search for Criminality Could Play Out | By Luke Broadwater | TX 9-137-858 | 2022-03-01 |
| 2022-01-03 | 2022-01-04 | https://www.nytimes.com/2022/01/03/us/politics/first-amendment-praetorian-trump-jan-6.html | Jan 6 Inquiry Turns Its Focus To New Group | By Alan Feuer | TX 9-137-858 | 2022-03-01 |
| 2022-01-03 | 2022-01-04 | https://www.nytimes.com/2022/01/03/us/politics/senate-democrats-biden-agenda.html | Senate Returns to Deal With a Stalled Agenda And a Debate on Rules | By Carl Hulse and Emily Cochrane | TX 9-137-858 | 2022-03-01 |
| 2022-01-03 | 2022-01-04 | https://www.nytimes.com/2022/01/03/us/politics/supreme-court-death-penalty-intellectual-disability.html | Supreme Court Can Clarify Weight of Its Music as Well as Its Words | By Adam Liptak | TX 9-137-858 | 2022-03-01 |
| 2022-01-03 | 2022-01-04 | https://www.nytimes.com/2022/01/03/us/politics/trump-endorses-viktor-orban-hungary.html | By Endorsing Orban Trump Returns a Favor | By Shane Goldmacher | TX 9-137-858 | 2022-03-01 |
| 2022-01-03 | 2022-01-04 | https://www.nytimes.com/2022/01/03/us/sleet-snow-forecast.html | Storm Stalks East Causing Widespread Power Interruptions | By Derrick Bryson Taylor Eduardo Medina and Jesus Jimnez | TX 9-137-858 | 2022-03-01 |
| 2022-01-03 | 2022-01-04 | https://www.nytimes.com/2022/01/03/well/eat/healthy-eating-habits-new-year.html | Instead of Relying on Diets Learn to Train Your Brain | By Tara ParkerPope | TX 9-137-858 | 2022-03-01 |
| 2022-01-03 | 2022-01-04 | https://www.nytimes.com/2022/01/03/well/mind/stress-heart.html | Cardiovascular Ills  From Mental Stress | By Jane E Brody | TX 9-137-858 | 2022-03-01 |
| 2022-01-03 | 2022-01-04 | https://www.nytimes.com/2022/01/03/world/africa/richard-leakey-dead.html | Richard Leakey Kenyan Fossil Hunter and Conservationist Dies at 77 | By Alyssa Lukpat and Christine Chung | TX 9-137-858 | 2022-03-01 |
| 2022-01-03 | 2022-01-04 | https://www.nytimes.com/2022/01/03/world/africa/south-africa-parliament-fire-suspect.html | Man Is Held for Arson in Fire That Gutted South Africas Parliament | By Lynsey Chutel | TX 9-137-858 | 2022-03-01 |
| 2022-01-03 | 2022-01-04 | https://www.nytimes.com/2022/01/03/world/africa/sudan-prime-minister-resigns.html | Sudan Braces for the Worst After Its Civilian Prime Minister Resigns | By Abdi Latif Dahir | TX 9-137-858 | 2022-03-01 |
| 2022-01-03 | 2022-01-04 | https://www.nytimes.com/2022/01/03/world/americas/brazil-bolsonaro-hospitalized.html | Bolsonaro Hospitalized To Relieve Obstruction | By Ernesto Londoo and Flvia Milhorance | TX 9-137-858 | 2022-03-01 |

| 2022-01-03 | 2022-01-04 | https://www.nytimes.com/2022/01/03/world/asia/india-auction-muslim-women.html | In India Auction Apps Are Latest Way To Virtually Threaten Muslim Women | By Sameer Yasir | TX 9-137-858 | 2022-03-01 |
|---|---|---|---|---|---|---|
| 2022-01-03 | 2022-01-04 | https://www.nytimes.com/2022/01/03/world/europe/berkeley-balcony-collapse-death.html | Woman Who Survived 2015 Balcony Collapse Dies of Her Injuries at 27 | By Ed OLoughlin | TX 9-137-858 | 2022-03-01 |
| 2022-01-03 | 2022-01-04 | https://www.nytimes.com/2022/01/03/world/europe/hungary-european-union.html | After Flouting EU Standards Hungary May Now Pay a Price | By Steven Erlanger and Benjamin Novak | TX 9-137-858 | 2022-03-01 |
| 2022-01-03 | 2022-01-04 | https://www.nytimes.com/2022/01/03/world/middleeast/tunisia-economy-kais-saied.html | Pressure Mounts on Tunisias Leader to Salvage an Imploding Economy | By Vivian Yee | TX 9-137-858 | 2022-03-01 |
| 2022-01-03 | 2022-01-04 | https://www.nytimes.com/article/hong-kong-media-muzzled.html | Crackdowns by Beijing Silence Hong Kongs Independent Media | By Austin Ramzy | TX 9-137-858 | 2022-03-01 |
| 2022-01-04 | 2022-01-04 | https://www.nytimes.com/2022/01/03/opinion/covid-vaccines-misinformation.html | The Viral Lies That Keep Killing Us | By Paul Krugman | TX 9-137-858 | 2022-03-01 |
| 2022-01-04 | 2022-01-04 | https://www.nytimes.com/2022/01/03/technology/elizabeth-holmes-guilty.html | Holmes Guilty On 4 Charges In Fraud Case | By Erin Griffith and Erin Woo | TX 9-137-858 | 2022-03-01 |
| 2022-01-04 | 2022-01-04 | https://www.nytimes.com/2022/01/03/us/politics/bill-gardner-retires.html | A Top Official For Elections Since 1976 Set to Retire | By Trip Gabriel | TX 9-137-858 | 2022-03-01 |
| 2022-01-04 | 2022-01-04 | https://www.nytimes.com/2022/01/03/us/politics/midterm-elections-coronavirus.html | A Frazzled America Staggers Into 2022 | By Blake Hounshell and Leah Askarinam | TX 9-137-858 | 2022-03-01 |
| 2022-01-04 | 2022-01-04 | https://www.nytimes.com/2022/01/03/us/school-reopening-classrooms-omicron.html | Variant Forces Schools to Take a Step Backward | By Dana Goldstein | TX 9-137-858 | 2022-03-01 |
| 2022-01-04 | 2022-01-04 | https://www.nytimes.com/2022/01/03/us/twelve-tribes-12-colorado-fire.html | Fundamentalist Sect In Colorado Is Focus Of Wildfire Inquiry | By Simon Romero and Giulia Heyward | TX 9-137-858 | 2022-03-01 |
| 2022-01-04 | 2022-01-04 | https://www.nytimes.com/2022/01/03/world/prince-andrew-jeffrey-epstein.html | Woman Suing Prince Andrew  Settled With Epstein in 2009 | By Karen Zraick | TX 9-137-858 | 2022-03-01 |
| 2022-01-04 | 2022-01-04 | https://www.nytimes.com/2022/01/04/business/britain-electricity-norway-cables.html | Undersea Cables Connecting Britain  To Europe Are Key to a Renewable Future | By Stanley Reed | TX 9-137-858 | 2022-03-01 |
| 2022-01-04 | 2022-01-04 | https://www.nytimes.com/2022/01/04/insider/my-first-times-byline-anthony-tommasini.html | Someone to Stay and Tell the Story | By Anthony Tommasini | TX 9-137-858 | 2022-03-01 |
| 2022-01-04 | 2022-01-04 | https://www.nytimes.com/2022/01/04/science/night-parrot-ghost-bird-australia.html | Ghost Bird Haunts Those Searching for It | By Anthony Ham | TX 9-137-858 | 2022-03-01 |
| 2022-01-04 | 2022-01-04 | https://www.nytimes.com/2022/01/04/world/europe/molenbeek-attack-brussels-paris.html | Writing a New Chapter for a Troubled Brussels Neighborhood | By Elian Peltier | TX 9-137-858 | 2022-03-01 |
| 2022-01-04 | 2022-01-04 | https://www.nytimes.com/live/2022/01/03/technology/elizabeth-holmes-trial-verdict/count-by-count-heres-what-jurors-decided-on-elizabeth-holmes | Counts and Verdicts | By Erin Griffith and Erin Woo | TX 9-137-858 | 2022-03-01 |
| 2021-12-13 | 2022-01-05 | https://www.nytimes.com/2021/12/13/travel/mount-etna-olive-oil.html | Cultivating Olives on the Slopes of Mount Etna | By Marta Giaccone | TX 9-137-858 | 2022-03-01 |
| 2021-12-24 | 2022-01-05 | https://www.nytimes.com/2021/12/24/movies/streaming-sci-fi-movies.html | Apocalyptic KPop and Parallel Dimensions | By Elisabeth Vincentelli | TX 9-137-858 | 2022-03-01 |

| 2021-12-28 | 2022-01-05 | https://www.nytimes.com/2021/12/28/arts/music/boxed-sets-reissues.html | Pop Rap and Jazz The Best Boxed Sets of 2021 | By Jon Pareles Jon Caramanica Giovanni Russonello and Lindsay Zoladz | TX 9-137-858 | 2022-03-01 |
|---|---|---|---|---|---|---|
| 2021-12-29 | 2022-01-05 | https://www.nytimes.com/2021/12/29/books/david-wagoner-dead.html | David Wagoner 95 Dies Prolific Poet and Novelist Who Reveled in Nature | By Neil Genzlinger | TX 9-137-858 | 2022-03-01 |
| 2021-12-30 | 2022-01-05 | https://www.nytimes.com/2021/12/30/dining/chicken-recipes.html | Boil a Chicken Unlock a Memory | By Eric Kim | TX 9-137-858 | 2022-03-01 |
| 2021-12-30 | 2022-01-05 | https://www.nytimes.com/2021/12/30/dining/crispy-tofu-dinner.html | Get Crispy Tofu Minus the Mess | By Melissa Clark | TX 9-137-858 | 2022-03-01 |
| 2021-12-30 | 2022-01-05 | https://www.nytimes.com/2021/12/30/dining/drinks/wine-questions.html | Wine Questions Glad You Asked | By Eric Asimov | TX 9-137-858 | 2022-03-01 |
| 2022-01-01 | 2022-01-05 | https://www.nytimes.com/2022/01/01/style/new-years-resolutions-quotes-tips.html | Its Never Too Late 10 Tips for 2022 | By Lauren Reddy | TX 9-137-858 | 2022-03-01 |
| 2022-01-03 | 2022-01-05 | https://www.nytimes.com/2022/01/03/arts/music/adele-30-billboard-sixth-week.html | Adeles 30 Is Still No 1 | By Ben Sisario | TX 9-137-858 | 2022-03-01 |
| 2022-01-03 | 2022-01-05 | https://www.nytimes.com/2022/01/03/business/economy/inflation-democrats-corporations.html | As Inflation Rises Democrats Pin Blame | By Jeanna Smialek | TX 9-137-858 | 2022-03-01 |
| 2022-01-03 | 2022-01-05 | https://www.nytimes.com/2022/01/03/dining/explorer-cold-brew.html | To Four Cold Brew That Asks How You Take Caffeine | By Florence Fabricant | TX 9-137-858 | 2022-03-01 |
| 2022-01-03 | 2022-01-05 | https://www.nytimes.com/2022/01/03/dining/ly-by-jing-frozen-dumplings.html | To Serve HalfMoon Dumplings Right to Your Freezer | By Florence Fabricant | TX 9-137-858 | 2022-03-01 |
| 2022-01-03 | 2022-01-05 | https://www.nytimes.com/2022/01/03/dining/lex-studio-candles.html | To Blow A Bit of Winter Forest To Add to the Table | By Florence Fabricant | TX 9-137-858 | 2022-03-01 |
| 2022-01-03 | 2022-01-05 | https://www.nytimes.com/2022/01/03/dining/jua-review.html | Verve and Polish in a Korean Tasting Menu | By Pete Wells | TX 9-137-858 | 2022-03-01 |
| 2022-01-03 | 2022-01-05 | https://www.nytimes.com/2022/01/03/dining/lunar-new-year-cake.html | To Give Mille Crpes Cake For the Lunar New Year | By Florence Fabricant | TX 9-137-858 | 2022-03-01 |
| 2022-01-03 | 2022-01-05 | https://www.nytimes.com/2022/01/03/dining/savannah-bees-hot-honey.html | To Drip Savannah Bee Turns Up The Heat on Sweet | By Florence Fabricant | TX 9-137-858 | 2022-03-01 |
| 2022-01-03 | 2022-01-05 | https://www.nytimes.com/2022/01/03/dining/sur-la-table-tasting-spoon.html | To Sample This Mixing Spoon Offers a Handy Taste | By Florence Fabricant | TX 9-137-858 | 2022-03-01 |
| 2022-01-03 | 2022-01-05 | https://www.nytimes.com/2022/01/03/theater/festivals-covid-coronavirus.html | AvantGarde Festivals Are Sidelined By Outbreak | By Alexis Soloski | TX 9-137-858 | 2022-03-01 |
| 2022-01-03 | 2022-01-05 | https://www.nytimes.com/2022/01/03/world/europe/april-ashley-dead.html | April Ashley Transgender Pioneer and London Socialite Dies at 86 | By Clay Risen | TX 9-137-858 | 2022-03-01 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/03/technology/elizabeth-holmes-theranos.html | With Holmes an Era of Faking It Meets Reality | By David Streitfeld | TX 9-137-858 | 2022-03-01 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/03/us/politics/bobby-rush-retire.html | Longtime Illinois Democrat to Retire From the House | By Emily Cochrane | TX 9-137-858 | 2022-03-01 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/arts/design/star-trek-exhibition-skirball.html | Jewish Roots of Star Trek Are Explored by Exhibition | By Adam Nagourney | TX 9-137-858 | 2022-03-01 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/arts/music/nirvana-baby-nevermind-cover-lawsuit.html | Judge Dismisses Lawsuit Over Photo on a Nirvana Album | By Maria Cramer | TX 9-137-858 | 2022-03-01 |

| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/books/review-lost-found-kathryn-schulz-memoir.html | Profound Grief Love And a Little Schmaltz | By Alexandra Jacobs | TX 9-137-858 | 2022-03-01 |
|---|---|---|---|---|---|---|
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/business/ben-smith-new-york-times.html | Media Columnist Is Leaving The Times for a Global News StartUp | By David Gelles | TX 9-137-858 | 2022-03-01 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/business/china-evergrande-protests.html | Evergrande Faces More Protests as Sales Fall | By Alexandra Stevenson and Cao Li | TX 9-137-858 | 2022-03-01 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/business/economy/job-openings-coronavirus.html | Record Surge  In Americans  Leaving Jobs | By Ben Casselman | TX 9-137-858 | 2022-03-01 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/business/macys-vaccine-mandates.html | Macys Asks Employees For Status On Vaccines | By Sapna Maheshwari | TX 9-137-858 | 2022-03-01 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/business/new-york-commercial-real-estate.html | Transactions | By Kristen Bayrakdarian and Maia Coleman | TX 9-137-858 | 2022-03-01 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/business/omicron-retail-real-estate.html | Rethinking Retail Space as Foot Traffic Falls | By Jane Margolies | TX 9-137-858 | 2022-03-01 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/business/opec-oil-output.html | OPEC and Allies Agree to Continue Increasing Oil Output but Production Lags | By Stanley Reed | TX 9-137-858 | 2022-03-01 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/business/topps-fanatics-sports-cards.html | In 500 Million Trading Card Deal Fanatics Buys Topps | By Lauren Hirsch | TX 9-137-858 | 2022-03-01 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/business/toyota-car-sales-2021.html | Toyota Surpasses GM in US Car Sales | By Neal E Boudette | TX 9-137-858 | 2022-03-01 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/climate/biden-climate-change.html | As Challenges Mount Bidens Climate Legacy Races Against Clock | By Lisa Friedman | TX 9-137-858 | 2022-03-01 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/dining/king-cake-recipe.html | A King Cake Is Their Way to Make Joy | By Kayla Stewart | TX 9-137-858 | 2022-03-01 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/dining/la-sushi.html | Where the Sushi Sprawls | By Tejal Rao | TX 9-137-858 | 2022-03-01 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/dining/nyc-restaurant-openings.html | Sands of Persia Brings Elegant Desserts and Shisha to Astoria | By Florence Fabricant | TX 9-137-858 | 2022-03-01 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/dining/sushi-restaurants-los-angeles.html | Five of the Best In Los Angeles | By Tejal Rao | TX 9-137-858 | 2022-03-01 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/health/covid-omicron-hospitalizations.html | Hospitals Fill Up But Fewer Cases Land in the ICU | By Emily Anthes and Azeen Ghorayshi | TX 9-137-858 | 2022-03-01 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/nyregion/cuomo-charges.html | DA Will Drop Criminal Charge Against Cuomo | By Luis FerrSadurn and Grace Ashford | TX 9-137-858 | 2022-03-01 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/nyregion/ny-prisons-faulty-drug-tests.html | Hundreds of Inmates Faced Punishment Because of Defective Drug Tests | By Karen Zraick | TX 9-137-858 | 2022-03-01 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/opinion/capitol-riot.html | Trump Isnt the Only One to Blame | By Osita Nwanevu | TX 9-137-858 | 2022-03-01 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/opinion/theranos-verdict.html | Theranos Will Teach Silicon Valley Nothing | By Bethany McLean | TX 9-137-858 | 2022-03-01 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/sports/football/nfl-playoff-picture-week-18.html | Trying to Clear Up Cloudy Playoff Picture | By Victor Mather | TX 9-137-858 | 2022-03-01 |

| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/sports/olympics/bobsled-travis-bell-joe-sisson.html | Two Wyoming Bobsledders Two Horrific Brain Injuries Only One Survivor | By Matthew Futterman | TX 9-137-858 | 2022-03-01 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/sports/rugby/kathy-flores-dead.html | Kathy Flores 66 Womens Rugby Coach Forged Path in MaleDominated Sport | By Annabelle Williams | TX 9-137-858 | 2022-03-01 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/technology/5g-att-verizon-rollout.html | US Deal With Carriers Clears Path for 5G | By David McCabe | TX 9-137-858 | 2022-03-01 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/technology/apple-google-spotify-podcast-election-misinformation.html | Misinformation Surged on Podcasts Before Capitol Attack | By Stuart A Thompson | TX 9-137-858 | 2022-03-01 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/technology/elizabeth-holmes-mistrial-hung-jury.html | 3 Hung Counts In Holmes Case Yield Mistrial | By Erin Woo | TX 9-137-858 | 2022-03-01 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/technology/elizabeth-holmes-verdict.html | A Reflection Of a Culture Silicon Valley Created | By Erin Griffith | TX 9-137-858 | 2022-03-01 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/us/i-95-closed-snowstorm-winter.html | Hundreds Spend Icy Night Stuck on East Coast Artery | By Amanda Holpuch Derrick Bryson Taylor and Neil Vigdor | TX 9-137-858 | 2022-03-01 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/us/politics/capitol-riot-panel.html | Investigation of Riot  Picks Up Momentum | By Luke Broadwater and Alan Feuer | TX 9-137-858 | 2022-03-01 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/us/politics/donald-trump-midterm-elections.html | Trump Political Operation Kicks Into Gear Ahead of Midterms and Possible 24 Bid | By Kenneth P Vogel and Shane Goldmacher | TX 9-137-858 | 2022-03-01 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/us/school-closing-omicron-covid.html | I Am Screaming Inside Parents Agonize as Schools Reopen or Dont | By Maggie Astor | TX 9-137-858 | 2022-03-01 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/world/africa/southafrica-parliament-fire-suspect.html | Cape Town Police Arrest  Man in Parliament Fire  But Skepticism Remains | By Zanele Mji and Lynsey Chutel | TX 9-137-858 | 2022-03-01 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/world/americas/suspect-detained-haiti-assassination.html | US Charges Colombian in Assassination of Haitis Leader | By Frances Robles and Anatoly Kurmanaev | TX 9-137-858 | 2022-03-01 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/world/asia/ioc-china.html | Olympic Officials Deflect Calls To Press China on Forced Labor | By Vivian Wang | TX 9-137-858 | 2022-03-01 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/world/canada/canada-indigenous-children-settlement.html | Canada Pledges 315 Billion to Settle Fight Over Indigenous Child Welfare System | By Catherine Porter and Vjosa Isai | TX 9-137-858 | 2022-03-01 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/world/europe/ireland-alcohol-minimum-unit-price.html | Ireland Sets Base Price On Alcohol To Curb Use | By Isabella Kwai | TX 9-137-858 | 2022-03-01 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/world/europe/prince-andrew-sexual-abuse-royal-family.html | Andrews Legal Fate May Spoil Queens Jubilee | By Mark Landler | TX 9-137-858 | 2022-03-01 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/world/europe/tony-blair-knighthood-petition-rescind.html | 600000 Signers in UK Aim To Rescind Blairs Knighthood | By Stephen Castle | TX 9-137-858 | 2022-03-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/world/middleeast/palestinian-hunger-strike-israel.html | Palestinian Prisoners Hunger Strike Leads to Deal for Release | By Raja Abdulrahim and Ronen Bergman | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-05 | https://www.nytimes.com/2022/01/04/business/sean-hannity-jan-6-committee.html | Jan 6 Panel Asks Hannity To Cooperate In Its Inquiry | By Michael M Grynbaum and Luke Broadwater | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-05 | https://www.nytimes.com/2022/01/04/nyregion/brooklyn-gang-deadly-shooting-charged.html | Officials Charge 17 People  Who Made Gang Alliance | By Precious Fondren | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-05 | https://www.nytimes.com/2022/01/04/opinion/inflation-federal-reserve.html | Will Recession Follow the Pandemic | By Bret Stephens | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-05 | https://www.nytimes.com/2022/01/04/opinion/trump-jan-6-democracy.html | To Save America Dont Dismantle the Police or the Constitution | By Thomas L Friedman | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-05 | https://www.nytimes.com/2022/01/04/us/chicago-teachers-union-remote-learning.html | Teachers  In Chicago  Push Back  On Return | By Mitch Smith and Dana Goldstein | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-05 | https://www.nytimes.com/2022/01/04/us/politics/biden-pfizer-pill-order.html | US Doubles Order for Scarce Pfizer Covid Pills | By Noah Weiland and Rebecca Robbins | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-05 | https://www.nytimes.com/2022/01/04/world/asia/north-korea-ballistic-missile.html | Ballistic Missile  Has Been Tested By North Korea | By Choe SangHun | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-05 | https://www.nytimes.com/2022/01/04/world/europe/kazakhstan-emergency-protests-fuel.html | Rising Fuel Prices Spur Anger in Kazakhstan | By Valerie Hopkins | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-05 | https://www.nytimes.com/2022/01/05/nyregion/dick-zigun-coney-island-boardwalk.html | Mermaids SwordSwallowers and a Pension Squabble by the Sea | By Kimiko de FreytasTamura | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-05 | https://www.nytimes.com/2022/01/05/sports/football/nfl-regular-season-17-games.html | Say Goodbye to the Season That Overstayed Its Welcome | By Mike Tanier | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-05 | https://www.nytimes.com/2022/01/05/us/politics/jan-6-capitol-riot-investigation.html | A Year Later Capitol Cases Keep Growing | By Alan Feuer | TX 9-137-858 | 2022-03-01 |
| 2021-12-03 | 2022-01-06 | https://www.nytimes.com/article/winter-olympics-sports.html | A Brief Guide  To Every Sport  At the Games | By Victor Mather | TX 9-137-858 | 2022-03-01 |
| 2021-12-04 | 2022-01-06 | https://www.nytimes.com/article/monobob-winter-olympics.html | Are You Ready For Some Monobob | By Victor Mather | TX 9-137-858 | 2022-03-01 |
| 2021-12-29 | 2022-01-06 | https://www.nytimes.com/2021/12/29/obituaries/beverly-russell-dead.html | Beverly Russell 87 Who Managed Design Magazines With Flair Dies | By Alex Vadukul | TX 9-137-858 | 2022-03-01 |
| 2022-01-03 | 2022-01-06 | https://www.nytimes.com/2022/01/03/opinion/advance-directives-death.html | A Better Way to Face Death | By Daniela J Lamas | TX 9-137-858 | 2022-03-01 |
| 2022-01-03 | 2022-01-06 | https://www.nytimes.com/2022/01/03/opinion/us-democracy-constitution.html | Were Not a Real Democracy Thats Why Jan 6 Happened | By Jedediah BrittonPurdy | TX 9-137-858 | 2022-03-01 |
| 2022-01-03 | 2022-01-06 | https://www.nytimes.com/2022/01/03/style/new-year-reflections-thoughts.html | Ushering In the New Year Eight Times Over | By Ginia Bellafante Iva Dixit Sandra E Garcia Ruth La Ferla Thessaly La Force Minju Pak Kurt Soller Guy Trebay and Andr Wheeler | TX 9-137-858 | 2022-03-01 |
| 2022-01-03 | 2022-01-06 | https://www.nytimes.com/2022/01/03/technology/wordle-word-game-creator.html | Wordle Isnt Just a Game Its a Couples Love Story | By Daniel Victor | TX 9-137-858 | 2022-03-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-01-03 | 2022-01-06 | https://www.nytimes.com/2022/01/03/well/move/exercising-muscle-strength.html | Exercise to Get Thin Try Getting Bigger | By Danielle Friedman | TX 9-137-858 | 2022-03-01 |
| 2022-01-04 | 2022-01-06 | https://www.nytimes.com/2022/01/04/business/office-covid-preference-wristband.html | How Close Is Too Close Wristbands Help | By Emma Goldberg | TX 9-137-858 | 2022-03-01 |
| 2022-01-04 | 2022-01-06 | https://www.nytimes.com/2022/01/04/style/new-years-resolutions-experiences-learning.html | Bypass Resolutions and Just Try Something New | By Gina Cherelus and Shane ONeill | TX 9-137-858 | 2022-03-01 |
| 2022-01-04 | 2022-01-06 | https://www.nytimes.com/2022/01/04/technology/tech-predictions.html | What We Got Wrong About Technology | By Shira Ovide | TX 9-137-858 | 2022-03-01 |
| 2022-01-04 | 2022-01-06 | https://www.nytimes.com/2022/01/04/us/lisa-brodyaga-dead.html | Lisa Brodyaga 81 Lawyer  Who Fought for Immigrants | By Alex Vadukul | TX 9-137-858 | 2022-03-01 |
| 2022-01-04 | 2022-01-06 | https://www.nytimes.com/2022/01/04/world/americas/leftists-elections-latin-america.html | Leftists Replacing RightWing Leaders Across Latin America | By Ernesto Londoo Julie Turkewitz and Flvia Milhorance | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/04/books/norman-mailer-random-house-skyhorse.html | Random House Declines to Bid on Norman Mailer Book | By Alexandra Alter and Elizabeth A Harris | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/business/dixie-fire-california-pge.html | PGampE Equipment Blamed for Dixie Fire | By Ivan Penn | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/arts/design/karla-knight-navigator-aldrich-museum.html | In Her Studio the Paranormal Is Normal | By Karen Rosenberg | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/arts/music/grammy-awards-postponed-covid.html | Grammy Awards Are Postponed Again as Virus Variant Surges | By Ben Sisario | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/arts/yivo-institute-archives-yiddish-life-online.html | Yiddish Culture Trove Will Soon Go Online | By Joseph Berger | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/books/publishing-manuscripts-phishing-scam-filippo-bernardini.html | Thefts Had Publishers Baffled Now Theres an Arrest | By Elizabeth A Harris | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/books/review-chasing-history-carl-bernstein-memoir.html | Life in a Newsroom in a Time of Typewriters | By Dwight Garner | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/business/audie-cornish-npr.html | All Things Considered Host to Leave NPR | By Katie Robertson | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/business/economy/federal-reserve-minutes-interest-rates.html | Fed Weighs Faster Rise For Rates | By Jeanna Smialek | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/business/hbo-max-2021-subscribers.html | Behind Streaming Plan HBO And HBO Max Top Forecasts | By Nicole Sperling | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/business/media/slate-editor-jared-hohlt.html | Slates Top Editor to Step Down After 3Year Run | By Marc Tracy | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/business/quentin-tarantino-pulp-fiction-nft.html | Tarantino Defying Suit  Will Sell NFTs Of Pulp Fiction | By Ephrat Livni | TX 9-137-858 | 2022-03-01 |

| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/business/william-m-ellinghaus-dead.html | William M Ellinghaus Who Oversaw Breakup Of ATampT Is Dead at 99 | By Robert D McFadden | TX 9-137-858 | 2022-03-01 |
|---|---|---|---|---|---|---|
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/climate/wildfires-ozone-smoke-california.html | Harmful Pollutants Converge in the West as Fires Worsen | By Henry Fountain | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/movies/oscars-box-office-spider-man.html | Oscar Race Hopefuls Struggle for Audiences | By Kyle Buchanan | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/movies/spider-man-no-way-home-villains.html | The Devils You Know | By Dave Itzkoff | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/nyregion/adrienne-adams-city-council-speaker.html | First Black Woman to Lead Council Says Her Focus Is on Rebuilding a City | By Jeffery C Mays | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/nyregion/eric-adams-nypd-anti-crime-unit.html | In Restarting Crime Unit Can Adams Rein It In | By Troy Closson | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/nyregion/hochul-proposals-economy-housing-climate-change.html | Plans for the Economy Housing Transit and Climate Change | By Mihir Zaveri | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/nyregion/kathy-hochul-state-of-ny-speech.html | Hochul Pitches Recovery Plan For New York | By Luis FerrSadurn and Grace Ashford | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/nyregion/maxwell-trial-jury-inquiry.html | Prosecutors Seek Inquiry Into Maxwell Jurors Pick | By Rebecca Davis OBrien and Benjamin Weiser | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/opinion/jan-6-domestic-extremism.html | Americas Most Urgent Threat Now Comes From Within | By Cynthia MillerIdriss | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/opinion/prenatal-postpartum.html | Pregnant or Want to Be Theres Nothing Magical About Age 35 | By Jessica Grose | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/sports/football/eric-dickerson-rushing-record-cte.html | Dickerson on His Lasting Legacy and Lingering Grievances | By Ben Shpigel | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/sports/horse-racing/billy-turner-dead.html | Billy Turner 81 Trainer Who Helped Seattle Slew Win Triple Crown in 77 | By Richard Sandomir | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/sports/tennis/novak-djokovic-australia-visa.html | Australia Tells Djokovic to Go Home | By Matthew Futterman | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/style/barbie-balmain-collection.html | Looking at Toys as the Next Big Fashion Frontier | By Vanessa Friedman | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/style/middle-age-satc-just-like-that.html | Middle Age Isnt Just Like That | By Rhonda Garelick | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/technology/jan-6-anniversary-social-media.html | Jan 6 Celebration Efforts Get Little Response Online | By Sheera Frenkel and Ryan Mac | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/technology/personaltech/tech-2022-vr-metaverse.html | New Techs Familiar Look | By Brian X Chen | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/us/american-children-gun-deaths.html | In Shadow of the Pandemic Guns Take a Grim Toll on Children | By Jack Healy | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/us/boy-scouts-settlement.html | Settlement For Victims In Scouting Could Falter | By Mike Baker | TX 9-137-858 | 2022-03-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/home r-plessy-pardon.html | After 130 Years Pardon Clears Record but Cannot Erase Pain | By Rick Rojas | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/polit ics/biden-harris-voting-rights-speech-atlanta.html | Biden and Harris to Speak On Voting Rights in Atlanta | By Katie Rogers | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/us/polit ics/capitol-police-january-6.html | Capitol Police Chief Commits to Security Upgrades | By Luke Broadwater | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/polit ics/cdc-rochelle-walensky-covid-isolation-testing.html | Fumbled Communications Cloud CDC Covid Policy | By Sharon LaFraniere Sheryl Gay Stolberg and Noah Weiland | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/us/polit ics/jan-6-attack-capitol-lawmakers.html | Lingering Resentments Amplify Struggle to Comprehend a Chaotic Day | By Carl Hulse | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/us/polit ics/merrick-garland-jan-6-investigation.html | Garland Vows to Pursue Investigation at Any Level | By Katie Benner | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/us/polit ics/republican-impeachment-votes-trump-jan-6.html | They Voted to Impeach Its Still Costing Them | By Jonathan Weisman and Luke Broadwater | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/us/polit ics/trump-gop-jan-6.html | Year After Riot GOP Is Trumps to Command | By Shane Goldmacher and Maggie Haberman | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/world/a mericas/rio-carnival-parties-parade-brazil.html | Rio Cancels Carnival Street Parties but Not Parade | By Flvia Milhorance and Derrick Bryson Taylor | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/world/a sia/hong-kong-flights.html | Hong Kong Tightens Rules Suspending Incoming Flights | By Austin Ramzy and John Yoon | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/world/a sia/india-omicron-coronavirus.html | Indias Rising Omicron Wave Brings a Grim Sense of Dj Vu and Frustration | By Mujib Mashal and Karan Deep Singh | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/world/e urope/britain-same-sex-pardon.html | UK Expands  Pardons Policy  In a Victory For Gay People | By Isabella Kwai | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/world/e urope/italy-female-statue-padua-prato-della-valle.html | Italian Plan to Put a Female Statue on a Pedestal Has Stirred a Debate | By Elisabetta Povoledo | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/world/e urope/kazakhstan-protests-gas-prices.html | RussianLed Forces to Help Put Down Protests Sweeping Kazakhstan | By Valerie Hopkins and Ivan Nechepurenko | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/world/e urope/macron-france-unvaccinated.html | In Vulgar Language  Macron Vows to Limit Access of Unvaccinated | By Norimitsu Onishi | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/world/h istory-revisionism-nationalism.html | For Autocrats Across the Globe History Is for Revising | By Max Fisher | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/article/snowstorm-car-safety-tips.html | Here to Help Surviving in Your Stranded Car | By Alyssa Lukpat and Christine Chung | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/live/2022/01/05/bus iness/stock-market-economy-news/ford-sales-fell-7-percent-in-2021-but-rebounded-in-the-fourth-quarter | GM Plans Electric Push But Expansion Lags Its Rivals | By Neal E Boudette | TX 9-137-858 | 2022-03-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-01-06 | 2022-01-06 | https://www.nytimes.com/2022/01/05/health/covid-rapid-test-omicron-detection.html | Study Finds Rapid Tests Might Fail to Detect Variant | By Emily Anthes and Christina Jewett | TX 9-137-858 | 2022-03-01 |
| 2022-01-06 | 2022-01-06 | https://www.nytimes.com/2022/01/05/sports/kyrie-irving-nets-pacers-vaccine.html | With the Nets on the Road Irving Returns | By Sopan Deb | TX 9-137-858 | 2022-03-01 |
| 2022-01-06 | 2022-01-06 | https://www.nytimes.com/2022/01/05/us/chicago-schools-close-teachers-union-child-care.html | Chicago Closes School Abruptly In Labor Battle | By Mitch Smith and Robert Chiarito | TX 9-137-858 | 2022-03-01 |
| 2022-01-06 | 2022-01-06 | https://www.nytimes.com/2022/01/05/us/philadelphia-rowhouse-fire.html | 12 Die as Blaze Sweeps Duplex In Philadelphia | By Sophie Kasakove Joel Wolfram and Campbell Robertson | TX 9-137-858 | 2022-03-01 |
| 2022-01-06 | 2022-01-06 | https://www.nytimes.com/2022/01/05/us/politics/michael-carvajal-resigns-prisons.html | Prisons Chief Quits Ending Rocky Tenure | By Katie Benner | TX 9-137-858 | 2022-03-01 |
| 2022-01-06 | 2022-01-06 | https://www.nytimes.com/2022/01/06/style/clifton-mooney-polaroids.html | The Covid Nurse Turned Polaroid Portraitist | By Kurt Soller | TX 9-137-858 | 2022-03-01 |
| 2022-01-06 | 2022-01-06 | https://www.nytimes.com/2022/01/06/style/vintage-fashion-red-carpet-awards.html | Whats Old Is New Again Really | By Jessica Testa | TX 9-137-858 | 2022-03-01 |
| 2022-01-06 | 2022-01-06 | https://www.nytimes.com/2022/01/06/us/politics/jan-6-capitol-riot-aftermath.html | Shock Outrage and a Deeper Political Divide | By Peter Baker | TX 9-137-858 | 2022-03-01 |
| 2021-12-31 | 2022-01-07 | https://www.nytimes.com/2021/12/31/movies/action-movies-streaming.html | Sorting Through Fisticuffs and Things That Go Boom | By Robert Daniels | TX 9-137-858 | 2022-03-01 |
| 2022-01-02 | 2022-01-07 | https://www.nytimes.com/2022/01/02/books/noah-hawley-anthem.html | Noah Hawley Keeps Changing Lanes | By Elizabeth A Harris | TX 9-137-858 | 2022-03-01 |
| 2022-01-04 | 2022-01-07 | https://www.nytimes.com/2022/01/04/arts/sabine-weiss-dead.html | Sabine Weiss Humanist Who Photographed Streets of Paris Is Dead at 97 | By Clay Risen | TX 9-137-858 | 2022-03-01 |
| 2022-01-04 | 2022-01-07 | https://www.nytimes.com/2022/01/04/movies/american-gadfly-review.html | American Gadfly | By Ben Kenigsberg | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-07 | https://www.nytimes.com/2022/01/05/arts/design/nyc-things-to-do-winter.html | Gowns Puppets Sharks and Other Diversions | By Sarah Bahr | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-07 | https://www.nytimes.com/2022/01/05/business/economy/supply-chain-reshoring-us-manufacturing.html | Made in America Again | By Nelson D Schwartz | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-07 | https://www.nytimes.com/2022/01/05/us/rabbi-yisroel-goldstein-fraud.html | Rabbi Who Survived Attack Is Sent to Prison Over Fraud | By Michael Levenson | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-07 | https://www.nytimes.com/2022/01/05/world/europe/germany-legalize-recreational-marijuana.html | German StartUps Bank on Legal Marijuana | By Christopher F Schuetze | TX 9-137-858 | 2022-03-01 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/05/movies/a-hero-review.html | Good or Ill Intent Thats Not the Point | By AO Scott | TX 9-137-858 | 2022-03-01 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/05/movies/expedition-content-review.html | Anthropological Maneuvers in the Dark | By Manohla Dargis | TX 9-137-858 | 2022-03-01 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/arts/design/alice-trumbull-mason-washburn-whitney.html | One Artist Worthy Of Two Showings | By Roberta Smith | TX 9-137-858 | 2022-03-01 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/arts/design/met-museum-african-origin-exhibit.html | New Points of Light Across Cultures | By Holland Cotter | TX 9-137-858 | 2022-03-01 |

| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/arts/music/rigoletto-met-opera-quinn-kelsey-rosa-feola.html | Reunited as Father and Daughter | By Joshua Barone | TX 9-137-858 | 2022-03-01 |
|---|---|---|---|---|---|---|
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/arts/television/20-shows-to-watch-this-winter.html | Winter TV 20 Shows You May Not Know | By Mike Hale | TX 9-137-858 | 2022-03-01 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/arts/television/righteous-gemstones-season-2.html | This Weekend I Have | By Margaret Lyons | TX 9-137-858 | 2022-03-01 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/business/covid-paxlovid-antibodies-omicron.html | Forced to Ration Scarce Lifesaving Covid Drugs as Virus Spikes | By Rebecca Robbins Noah Weiland and Christina Jewett | TX 9-137-858 | 2022-03-01 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/business/economy/richard-clarida-fed-stock-fund.html | Fed Official Didnt Reveal Full Extent Of Trading | By Jeanna Smialek | TX 9-137-858 | 2022-03-01 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/business/hirohata-merc-auction.html | A Luxe Custom Mercury Heads to Auction | By Brett Berk | TX 9-137-858 | 2022-03-01 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/business/new-york-times-the-athletic.html | Times Co to Buy The Athletic A Sports Outlet for DieHard Fans | By Lauren Hirsch Kevin Draper and Katherine Rosman | TX 9-137-858 | 2022-03-01 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/climate/andrew-wheeler-virginia.html | Democrats in Virginia Plan to Block Selection Of Former Trump Aide | By Lisa Friedman | TX 9-137-858 | 2022-03-01 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/climate/lithium-chile.html | Incoming Chile President Faces Thorny Decisions On Lithium Extraction | By John Bartlett | TX 9-137-858 | 2022-03-01 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/health/covid-vaccine-menstrual-cycles.html | Late or Erratic Periods May Follow for Women Who Get Covid19 Shot | By Roni Caryn Rabin | TX 9-137-858 | 2022-03-01 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/health/covid-vaccines-boosters.html | Should We Expect Another Shot Every Few Months No | By Apoorva Mandavilli | TX 9-137-858 | 2022-03-01 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/movies/golden-globes-hfpa.html | What We Know and Dont Know About the 2022 Golden Globes | By Sarah Bahr | TX 9-137-858 | 2022-03-01 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/movies/peter-bogdanovich-dead.html | Peter Bogdanovich Director of The Last Picture Show Dies at 82 | By Margalit Fox | TX 9-137-858 | 2022-03-01 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/movies/see-for-me-review-steal-away.html | See for Me | By Jeannette Catsoulis | TX 9-137-858 | 2022-03-01 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/movies/the-355-review.html | FlatFooted Adventures in Bondville | By Amy Nicholson | TX 9-137-858 | 2022-03-01 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/movies/the-commando-review.html | The Commando | By Glenn Kenny | TX 9-137-858 | 2022-03-01 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/nyregion/alvin-bragg-manhattan-da.html | A New DAs Plan to Curb Incarceration | By Jonah E Bromwich | TX 9-137-858 | 2022-03-01 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/nyregion/hochul-policy-agenda-ny.html | Hochul Speech Offers Road Map to Campaign That Lies Ahead | By Katie Glueck | TX 9-137-858 | 2022-03-01 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/nyregion/nyc-subway-covid-omicron.html | Subway Service in New York City Suffers as Omicron Infects Transit Workers | By Michael Gold and Ashley Wong | TX 9-137-858 | 2022-03-01 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/nyregion/nypd-subway-patrol.html | Police to Ramp Up Train and Station Patrols | By Michael Gold Jeffery C Mays and Andy Newman | TX 9-137-858 | 2022-03-01 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/nyregion/rhode-island-man-ghost-guns-arrested.html | Man Charged With Trafficking Untraceable Ghost Guns | By Benjamin Weiser | TX 9-137-858 | 2022-03-01 |

| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/opinion/america-civil-war.html | Are We Facing a Second Civil War | By Michelle Goldberg | TX 9-137-858 | 2022-03-01 |
|---|---|---|---|---|---|---|
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/opinion/jan-6-trump-us.html | Trumpism Wasnt Radical Enough | By Sohrab Ahmari | TX 9-137-858 | 2022-03-01 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/opinion/supreme-court-vaccine-mandates.html | Bidens Vaccine Mandates Must Remain Intact | By Wendy Parmet | TX 9-137-858 | 2022-03-01 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/sports/baseball/eric-chavez-mets.html | Mets Raid the Yankees For a New Hitting Coach | By James Wagner | TX 9-137-858 | 2022-03-01 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/sports/basketball/kyrie-irving-nets.html | In His Return Irving Shows Why the Nets Made an Exception | By Sopan Deb | TX 9-137-858 | 2022-03-01 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/sports/christine-grant-title-ix.html | The North Star of Womens Equality Spent a Lifetime Fighting for Fair Play | By Jer Longman | TX 9-137-858 | 2022-03-01 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/sports/football/antonio-brown-released-buccaneers.html | Browns Tenure With Bucs Comes to a Familiar End Messy | By Ben Shpigel | TX 9-137-858 | 2022-03-01 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/technology/google-sonos-patents.html | Google Barred From Importing Some Products After Losing Sonos Patent Case | By Daisuke Wakabayashi | TX 9-137-858 | 2022-03-01 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/theater/lachanze-alice-childress-trouble-in-mind.html | Finding the Depths In a Writers Words | By LaChanze | TX 9-137-858 | 2022-03-01 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/travel/coronavirus-cruise-ships-omicron.html | Despite Mounting Criticism and Cases Cruise Ships Keep Sailing | By Ceylan Yeginsu | TX 9-137-858 | 2022-03-01 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/us/dog-tinsley-rescues-owner.html | After Rescue Dog Is Hailed as a Real Life Lassie | By Vimal Patel | TX 9-137-858 | 2022-03-01 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/us/oregon-governor-kristof.html | Oregon Says ExColumnist Is Not Eligible For Governor | By Mike Baker | TX 9-137-858 | 2022-03-01 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/us/politics/biden-jan-6-capitol-attack.html | Biden Condemns Trump as US Remembers Capitol Riot | By Peter Baker | TX 9-137-858 | 2022-03-01 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/us/politics/congress-corporate-donations-2020-election-overturn.html | After Jan 6 Donor Pause Was Short | By Alan Rappeport Madeleine Ngo and Kate Kelly | TX 9-137-858 | 2022-03-01 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/us/politics/jan-6-capitol-memorial.html | Debate on Memorial Gains Little Ground In Divided Congress | By Emily Cochrane | TX 9-137-858 | 2022-03-01 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/us/politics/jan-6-lies.html | The Rights Revisionist History of an Uprising Fueled by a Lie | By Matthew Rosenberg Jim Rutenberg and Michael M Grynbaum | TX 9-137-858 | 2022-03-01 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/world/asia/china-xian-lockdown-covid.html | Chinas Latest Lockdown Leaves Residents Feeling Like Prisoners | By Alexandra Stevenson | TX 9-137-858 | 2022-03-01 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/world/asia/kazakhstan-putin-russia.html | Putin Exploits Kazakh Turmoil To Extend Grip | By Andrew Higgins | TX 9-137-858 | 2022-03-01 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/world/asia/north-korea-defector-dmz.html | North Korean Defector Risked Life to Go Back | By Choe SangHun | TX 9-137-858 | 2022-03-01 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/world/asia/pakistan-woman-supreme-court.html | Woman Likely to Join Supreme Court  In a Defining Moment for Pakistan | By Salman Masood | TX 9-137-858 | 2022-03-01 |

| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/world/australia/novak-djokovic-covid.html | Djokovic Furor Comes at a Difficult Moment in Australias Covid Fight | By Yan Zhuang | TX 9-137-858 | 2022-03-01 |
|---|---|---|---|---|---|---|
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/world/australia/why-novak-djokovic-was-blocked.html | At Border No One Is Above These Rules | By Austin Ramzy | TX 9-137-858 | 2022-03-01 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/world/europe/boris-johnson-ethics-britain-uk.html | Ethics Adviser Rebukes Johnson Over Lavish Downing Street Makeover | By Mark Landler and Stephen Castle | TX 9-137-858 | 2022-03-01 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/world/europe/pope-pets-kids.html | Pope Scolds Pet Owners Who Shun Parenthood | By Elisabetta Povoledo | TX 9-137-858 | 2022-03-01 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/live/2022/01/06/world/kazakhstan-protests/kazakhstan-protests-oil-uranium | Upheaval Could Rattle Energy Markets | By Stanley Reed | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-07 | https://www.nytimes.com/2022/01/06/opinion/democrats-fail-defending-democracy.html | Democrats Are Bad at Defending Democracy | By David Brooks | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-07 | https://www.nytimes.com/2022/01/06/opinion/inflation-unemployment-economy-growth.html | The Economic Argument  For Goldilocks | By Paul Krugman | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-07 | https://www.nytimes.com/2022/01/06/sports/djokovic-rodgers-irving-coronavirus.html | Modern Grudge Match Pits the Individualist Vs the Greater Good | By Matthew Futterman | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-07 | https://www.nytimes.com/2022/01/06/us/philadelphia-fire-cause-vigil.html | Inquiry Looks at Possibility of Child Playing With Fire | By Sophie Kasakove Campbell Robertson Joel Wolfram and Emily Neil | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-07 | https://www.nytimes.com/2022/01/06/us/politics/biden-trump-jan-6.html | A Direct Attack After a Year Of Ignoring the Former Guy | By Zolan KannoYoungs | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-07 | https://www.nytimes.com/2022/01/06/us/politics/cuomo-charges-future-resignation.html | As Charges Against Cuomo Fall Away Some See a Possible Comeback | By Katie Glueck | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-07 | https://www.nytimes.com/2022/01/06/us/politics/former-biden-advisers-pandemic-strategy.html | ExAides Urge US to Remake Covid Strategy | By Sheryl Gay Stolberg | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-07 | https://www.nytimes.com/2022/01/06/us/politics/january-6-anniversary-photos.html | In Capitol a Day of Solemn Remembrance and Attempts at Catharsis | By Emily Cochrane and Luke Broadwater | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-07 | https://www.nytimes.com/2022/01/06/us/politics/republicans-jan-6-observances.html | A Reflection of Where Our Party Is Republicans Avoid Jan 6 Observances | By Catie Edmondson | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-07 | https://www.nytimes.com/2022/01/06/world/asia/north-korea-beijing-olympics.html | North Korea Says It Will Skip Beijing Olympics | By Choe SangHun | TX 9-137-858 | 2022-03-01 |
| 2022-01-04 | 2022-01-08 | https://www.nytimes.com/article/olympics-beijing-faq.html |  Boycotts Virus Protocols Questions Loom as Beijing Nears | By Andrew Keh | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-08 | https://www.nytimes.com/2022/01/05/technology/china-tech-internet-crackdown-layoffs.html | Gloom Settles on Chinas Tech Industry | By Li Yuan | TX 9-137-858 | 2022-03-01 |
| 2022-01-06 | 2022-01-08 | https://www.nytimes.com/2022/01/06/opinion/omicron-covid-us.html | Omicron Cases Are Likely to Peak in the US in January | By Jeffrey Shaman | TX 9-137-858 | 2022-03-01 |
| 2022-01-06 | 2022-01-08 | https://www.nytimes.com/2022/01/06/technology/cable-tv.html | Closing In on the Cords Final Cut | By Shira Ovide | TX 9-137-858 | 2022-03-01 |

| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/06/us/canton-police-nye-shooting.html | Ohio Man Is Killed by Officer After Shooting Rifle Into Air | By Michael Levenson | TX 9-137-858 | 2022-03-01 |
|---|---|---|---|---|---|---|
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/06/us/united-flight-attendant-stolen-identity.html | Man Charged With Stealing Dead 4YearOlds Identity | By Amanda Holpuch and Azi Paybarah | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/arts/city-ballet-delays-season.html | City Ballet Delays Season Opening | By Matt Stevens | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/arts/design/sherlock-holmes-exhibition-grolier.html | Theres a Mystery Amid These Sherlockian Items | By James Barron | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/arts/music/coronavirus-omicron-met-opera.html | Met Opera Undaunted by Omicron | By Javier C Hernndez | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/arts/music/harry-colomby-dead.html | Harry Colomby 92 Longtime Manager for a Jazz Great | By Richard Sandomir | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/arts/music/new-york-philharmonic-susanna-malkki.html | A Very Fine Tryout For a European Visitor | By Zachary Woolfe | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/arts/television/euphoria-season-2.html | Euphoria Is Back Heres a Refresher Course | By Sadiba Hasan | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/arts/television/tv-shows-covid-pandemic.html | Covid Is Now Over At Least On TV | By James Poniewozik | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/business/airlines-european-union-omicron.html | Airlines Pushing EU To Ease Airport Rules Amid Omicron Surge | By Melissa Eddy | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/business/citigroup-vaccine-mandate.html | Citigroup Prepares to Fire Unvaccinated Employees | By Lananh Nguyen | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/business/economy/jobs-interest-rates-federal-reserve.html | Jobless Data May Hasten A Rate Hike | By Jeanna Smialek | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/business/economy/jobs-report-december-2021.html | Hiring Falters As US Faces Labor Dearth | By Sydney Ember and Jeanna Smialek | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/business/european-union-eurozone-inflation.html | Inflation in the Eurozone Increases to 5 Percent Setting Another Record | By Eshe Nelson | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/health/covid-children-hospitals.html | Hospitals Report Surge In Children 4 and Under Infected With Covid19 | By Apoorva Mandavilli | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/movies/sidney-poitier-dead.html | Sidney Poitier 94 Pioneering Black Oscar Winner Dies | By William Grimes | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/movies/sidney-poitier-legacy.html | An Artist Who Became the Star We Desperately Needed Him to Be | By Wesley Morris | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/movies/the-tender-bar-alcoholism.html | A Drinking Tale Ducks an Issue | By Chris Vognar | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/nyregion/andrew-cuomo-groping-charge-dismissed.html | Judge Dismisses Cuomos Groping Charge | By Luis FerrSadurn | TX 9-137-858 | 2022-03-01 |

| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/nyregion/eric-adams-philip-banks-deputy-mayor.html | Picking Deputy Adams Ignores Ethics Concern | By Jeffery C Mays Michael Rothfeld and William K Rashbaum | TX 9-137-858 | 2022-03-01 |
|---|---|---|---|---|---|---|
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/nyregion/nj-nursing-home-covid-settlement.html | Families of Veterans Who Died in Pandemic to Be Paid 53 Million | By Tracey Tully | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/nyregion/ny-hospitals-omicron-covid.html | Omicron Wave Overwhelming NY Hospitals | By Sharon Otterman and Joseph Goldstein | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/nyregion/snow-northeast-power-outages.html | Seasons First Major Snow Snarls Commute in New York | By Patrick McGeehan Christine Chung and Derrick Bryson Taylor | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/opinion/democrats-focus-group.html | We Barely Qualify as a Democracy Anymore | By Patrick Healy and Lora Kelley | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/opinion/republicans-focus-group.html | Things Happen in Life Quit Being a Wuss | By Patrick Healy and Adrian J Rivera | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/opinion/russia-ukraine-putin-nato.html | Ukraine Is Only Part of Putins Plans | By Lilia Shevtsova | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/opinion/voter-focus-groups-jan-6.html | What Voters Really Think About the State of America | By Patrick Healy | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/sports/olympics/alysa-liu-coronavirus.html | Top US Skater Is Out of Nationals After a Positive Coronavirus Test | By Juliet Macur | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/sports/olympics/mikaela-shiffrin-beijing-skiing.html | After 2 Tough Years Shiffrin Is Back on Top | By Bill Pennington | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/theater/caroline-or-change-multiple-views.html | Time to Savor a Musical Again and Again | By Laura CollinsHughes | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/us/chicago-schools-families.html | For Chicago Families Fear and Frustration Over School Turmoil | By Giulia Heyward and Jamie Kelter Davis | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/us/federal-rental-assistance-evictions.html | Rental Aid Program Is Running Out of Money | By Sophie Kasakove and Glenn Thrush | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/us/knoxville-planned-parenthood-arson.html | Arson Is Blamed for Fire At Clinic in Tennessee | By Amanda Holpuch | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/us/mcmichael-bryan-sentencing-ahmaud-arbery-killing.html | Georgia Judge Sentences Three Men to Life in Prison in Arbery Killing | By Richard Fausset | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/us/politics/biden-military-kurilla.html | White House Picks Combat Leader to Oversee Military Operations in Middle East | By Helene Cooper | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/us/politics/biden-state-of-the-union.html | Biden Speech To Congress Is Scheduled For March 1 | By Zolan KannoYoungs | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/us/politics/biden-vaccine-mandate-supreme-court.html | Top Court Leans Toward Blocking Vaccine Mandate | By Adam Liptak | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/us/politics/jan-6-terrorism-explainer.html | Does Jan 6 Qualify as a Terror Attack | By Charlie Savage | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/us/politics/lani-guinier-dead.html | Lani Guinier 71 Legal Scholar at Center of ClintonEra Controversy Is Dead | By Clay Risen | TX 9-137-858 | 2022-03-01 |

| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/politics/spyware-warning-cybersecurity.html | Agency Issues Warning to Public on Threat of Spyware | By Julian E Barnes | TX 9-137-858 | 2022-03-01 |
|---|---|---|---|---|---|---|
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/world/africa/jawar-mohammed-release-ethiopia.html | Ethiopia Pledges to Free Political Prisoners and Calls for National Dialogue on Conflict | By Declan Walsh | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/world/americas/luiza-trajano-brazil-magalu-racism.html | Billionaire Takes Stance On Racism Roiling Brazil | By Ernesto Londoo | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/world/asia/kazakhstan-protests-strongmen.html | For Autocrats the Perils of Finally Leaving Office | By Max Fisher | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/world/asia/kazakhstan-protests.html | Power Struggle May Be Driving Kazakh Chaos | By Ivan Nechepurenko and Andrew Higgins | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/world/europe/italian-mafia-fugitive-google-maps.html | Italian Killer Wanted for 20 Years Is Caught With Help From Google | By Elisabetta Povoledo | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/world/europe/nato-russia-ukraine.html | NATO Promises United Response To Putins Moves Against Ukraine | By Steven Erlanger | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/your-money/college-early-decision-northeastern-merit-aid.html | How Colleges Make a Tough Decision Even Harder | By Ron Lieber | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/your-money/taxes-irs.html | Filing for the Rest of Your Relief Money | By Ann Carrns | TX 9-137-858 | 2022-03-01 |
| 2022-01-08 | 2022-01-08 | https://www.nytimes.com/2022/01/07/nyregion/columbia-student-workers-strike-ends.html | Columbias Student Workers End Strike After Deal | By Ashley Wong | TX 9-137-858 | 2022-03-01 |
| 2022-01-08 | 2022-01-08 | https://www.nytimes.com/2022/01/07/nyregion/man-catskill-police-stun-gun-dies.html | Video Shows Officers Ran Off After Firing Stun Gun That Set Man Ablaze | By Precious Fondren | TX 9-137-858 | 2022-03-01 |
| 2022-01-08 | 2022-01-08 | https://www.nytimes.com/2022/01/07/us/politics/biden-colorado-fires.html | President Offers Comfort to Families in FireRavaged Colorado | By Zolan KannoYoungs | TX 9-137-858 | 2022-03-01 |
| 2022-01-08 | 2022-01-08 | https://www.nytimes.com/2022/01/07/us/politics/politics-inflation-redistricting.html | The 5 Big Questions Shaping the Midterms | By Leah Askarinam and Blake Hounshell | TX 9-137-858 | 2022-03-01 |
| 2022-01-08 | 2022-01-08 | https://www.nytimes.com/2022/01/07/sports/football/chiefs-broncos-score.html | What to Watch For in First Games of the Regular Seasons Last Weekend | By Alanis Thames | TX 9-137-858 | 2022-03-01 |
| 2022-01-08 | 2022-01-08 | https://www.nytimes.com/2022/01/08/world/europe/biden-boris-johnson-coronavirus-omicron.html | Biden and Johnson Find Shared Ground on Virus | By Mark Landler | TX 9-137-858 | 2022-03-01 |
| 2021-10-26 | 2022-01-09 | https://www.nytimes.com/2021/10/26/books/review/louise-gluck-winter-recipes-from-the-collective.html | The Rest Is Silence | By Elisa Gabbert | TX 9-137-858 | 2022-03-01 |
| 2021-11-02 | 2022-01-09 | https://www.nytimes.com/2021/11/02/books/review/sam-quinones-least-of-us.html | Designer Drugs | By Casey Schwartz | TX 9-137-858 | 2022-03-01 |
| 2021-11-02 | 2022-01-09 | https://www.nytimes.com/2021/11/02/books/review/sarah-hall-burntcoat.html | Damage Control | By Lidija Haas | TX 9-137-858 | 2022-03-01 |
| 2021-11-09 | 2022-01-09 | https://www.nytimes.com/2021/11/09/books/review/dan-jones-powers-and-thrones.html | Reclaiming the Middle Ages | By Kevin Stroud | TX 9-137-858 | 2022-03-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-11-18 | 2022-01-09 | https://www.nytimes.com/2021/11/18/books/review/rutu-modan-tunnels-exit-wounds.html | Israel in Full Color | By Gal Beckerman | TX 9-137-858 | 2022-03-01 |
| 2021-11-19 | 2022-01-09 | https://www.nytimes.com/2021/11/19/books/review/hitlers-american-gamble-brendan-simms-charlie-laderman.html | The Fateful Choice | By Benjamin Carter Hett | TX 9-137-858 | 2022-03-01 |
| 2021-12-08 | 2022-01-09 | https://www.nytimes.com/2021/12/08/books/review/the-generation-myth-bobby-duffy.html | For Every Season | By Tom Standage | TX 9-137-858 | 2022-03-01 |
| 2021-12-13 | 2022-01-09 | https://www.nytimes.com/2021/12/13/books/review/the-fortune-men-nadifa-mohamed.html | Guilty Until Proven Innocent | By Nicole R Fleetwood | TX 9-137-858 | 2022-03-01 |
| 2021-12-15 | 2022-01-09 | https://www.nytimes.com/2021/12/15/books/review/making-darkness-light-john-milton-joe-moshenska.html | Seeing Things | By Fiona Sampson | TX 9-137-858 | 2022-03-01 |
| 2021-12-15 | 2022-01-09 | https://www.nytimes.com/2021/12/15/books/review/you-never-get-it-back-cara-blue-adams.html | Roaring Twenties | By Sophie Ward | TX 9-137-858 | 2022-03-01 |
| 2021-12-29 | 2022-01-09 | https://www.nytimes.com/2021/12/29/books/review/charles-finch-what-just-happened-the-first-shots-a-shot-to-save-the-world-bruno-latour-after-lockdown.html | Covid | By Eve Fairbanks | TX 9-137-858 | 2022-03-01 |
| 2021-12-29 | 2022-01-09 | https://www.nytimes.com/2021/12/29/nyregion/sacred-spaces-home-nyc.html | Living With Sacred Spaces | By James Estrin | TX 9-137-858 | 2022-03-01 |
| 2021-12-30 | 2022-01-09 | https://www.nytimes.com/2021/12/30/books/review/the-best-seller-list-has-a-century-club-with-limited-membership.html | Inside the List | By Elisabeth Egan | TX 9-137-858 | 2022-03-01 |
| 2021-12-30 | 2022-01-09 | https://www.nytimes.com/2021/12/30/books/review/the-story-paradox-jonathan-gottschall.html | Once Upon a Time | By Timothy Snyder | TX 9-137-858 | 2022-03-01 |
| 2022-01-03 | 2022-01-09 | https://www.nytimes.com/2022/01/03/magazine/california-widfires.html | Forever Fire | By Elizabeth Weil | TX 9-137-858 | 2022-03-01 |
| 2022-01-03 | 2022-01-09 | https://www.nytimes.com/2022/01/03/nyregion/abandoned-boats-nyc.html | The Man Who Corrals New Yorks Derelict Boats | By Kaya Laterman | TX 9-137-858 | 2022-03-01 |
| 2022-01-03 | 2022-01-09 | https://www.nytimes.com/2022/01/03/opinion/diet-resolution.html | Confessions of a Fat Philosopher | By Kate Manne | TX 9-137-858 | 2022-03-01 |
| 2022-01-03 | 2022-01-09 | https://www.nytimes.com/2022/01/03/realestate/for-one-rockaways-couple-lockdown-was-a-creative-windfall.html | The Nearby Beach Is a Good Place to Bond | By Marian Bull | TX 9-137-858 | 2022-03-01 |
| 2022-01-03 | 2022-01-09 | https://www.nytimes.com/interactive/2022/01/03/magazine/katharine-hayhoe-interview.html | An Evangelical Climate Scientist Wonders What Went Wrong | By David Marchese | TX 9-137-858 | 2022-03-01 |
| 2022-01-04 | 2022-01-09 | https://www.nytimes.com/2022/01/04/arts/television/witcher-netflix-lauren-schmidt-hissrich.html | Plenty of Inspirations but Few Boundaries | By Elisabeth Vincentelli | TX 9-137-858 | 2022-03-01 |

| 2022-01-04 | 2022-01-09 | https://www.nytimes.com/2022/01/04/books/group-text-school-for-good-mothers-jessamine-chan.html | The School for Good Mothers by Jessamine Chan | By Elisabeth Egan | TX 9-137-858 | 2022-03-01 |
|---|---|---|---|---|---|---|
| 2022-01-04 | 2022-01-09 | https://www.nytimes.com/2022/01/04/business/media/polo-lounge-hollywood.html | One Cure for Hollywoods Blues A 44 Salad | By Brooks Barnes | TX 9-137-858 | 2022-03-01 |
| 2022-01-04 | 2022-01-09 | https://www.nytimes.com/2022/01/04/magazine/ambivalence-ambivalent-definition.html | How to Be Ambivalent | By Malia Wollan | TX 9-137-858 | 2022-03-01 |
| 2022-01-04 | 2022-01-09 | https://www.nytimes.com/2022/01/04/magazine/jan-6-capitol-police-officers.html | The Scars of January 6 | By Susan Dominus and Luke Broadwater | TX 9-137-858 | 2022-03-01 |
| 2022-01-04 | 2022-01-09 | https://www.nytimes.com/2022/01/04/magazine/philadelphia-freedom-elton-john.html | Philadelphia Freedom | By Allyson McCabe | TX 9-137-858 | 2022-03-01 |
| 2022-01-04 | 2022-01-09 | https://www.nytimes.com/2022/01/04/magazine/workplace-sexist-joke-ethics.html | Should You Be Disciplined For Laughing at a CoWorkers Sexist Joke | By Kwame Anthony Appiah | TX 9-137-858 | 2022-03-01 |
| 2022-01-04 | 2022-01-09 | https://www.nytimes.com/2022/01/04/opinion/burnout-men-signs.html | We Need to Talk About Male Burnout | By Jonathan Malesic | TX 9-137-858 | 2022-03-01 |
| 2022-01-04 | 2022-01-09 | https://www.nytimes.com/2022/01/04/opinion/marriage-divorce.html | Divorce Doesnt Have to Be Lonely | By Kaitlyn Greenidge | TX 9-137-858 | 2022-03-01 |
| 2022-01-04 | 2022-01-09 | https://www.nytimes.com/2022/01/04/realestate/build-a-home-gym.html | Make a Home Gym Thats a Joy to Use | By Tim McKeough | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-09 | https://www.nytimes.com/2022/01/05/fashion/weddings/marriage-proposal-ideas.html | How to Propose First Get a Lion | By Vincent M Mallozzi | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-09 | https://www.nytimes.com/2022/01/05/magazine/daily-routine-video-tiktok.html | Crunch Time | By Sophie Haigney | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-09 | https://www.nytimes.com/2022/01/05/magazine/poppy-seed-cake-recipe.html | Speckled and Sweet A poppyseed cake is a call back to childhood and a New York thats mostly gone | By Dorie Greenspan | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-09 | https://www.nytimes.com/2022/01/05/magazine/ryan-kaji-youtube.html | The Player | By Jay Caspian Kang | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-09 | https://www.nytimes.com/2022/01/05/movies/scream-courteney-cox-david-arquette-neve-campbell.html | Taking Yet Another Stab at Scream | By Dave Itzkoff | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-09 | https://www.nytimes.com/2022/01/05/opinion/jan-6-global-democracy.html | What the World Saw That Day | By Francis Fukuyama | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-09 | https://www.nytimes.com/2022/01/05/opinion/jan-6-jimmy-carter.html | Americas Democracy Is in Danger | By Jimmy Carter | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-09 | https://www.nytimes.com/2022/01/05/opinion/omicron-covid-testing-cdc.html | The CDC Is Leaving You on Your Own | By Zeynep Tufekci | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-09 | https://www.nytimes.com/2022/01/05/opinion/relaxing-muscles-skills.html | Mastering the Art of Relaxation | By Farhad Manjoo | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-09 | https://www.nytimes.com/2022/01/05/opinion/republicans-trump-lies.html | An Assault On the Truth | By Rebecca Solnit | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-09 | https://www.nytimes.com/2022/01/05/realestate/bloomfield-nj-walkable-suburb.html | A Walkable Suburb With Plenty of Green Space | By Kathleen Lynn | TX 9-137-858 | 2022-03-01 |

| 2022-01-05 | 2022-01-09 | https://www.nytimes.com/2022/01/05/realestate/home-prices-maine-new-mexico-new-york.html | 13 Million Homes in Maine New Mexico and New York | By Angela Serratore | TX 9-137-858 | 2022-03-01 |
|---|---|---|---|---|---|---|
| 2022-01-05 | 2022-01-09 | https://www.nytimes.com/2022/01/05/realestate/house-hunting-in-israel-an-inventive-use-of-concrete-outside-of-tel-aviv.html | An Inventive Use of Concrete Outside Tel Aviv | By Michael Kaminer | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-09 | https://www.nytimes.com/2022/01/05/science/ronald-weinstein-dead.html | Dr Ronald Weinstein 83 Who Envisioned the Future of Telepathology Dies | By Neil Genzlinger | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-09 | https://www.nytimes.com/2022/01/05/theater/live-theater-critics-debate.html | Common Ground and Friendly HeadButts | By Jesse Green and Maya Phillips | TX 9-137-858 | 2022-03-01 |
| 2022-01-06 | 2022-01-09 | https://www.nytimes.com/2022/01/06/arts/design/kevin-beasley-new-orleans.html | An Artist Renews His Purpose | By Siddhartha Mitter | TX 9-137-858 | 2022-03-01 |
| 2022-01-06 | 2022-01-09 | https://www.nytimes.com/2022/01/06/arts/music/judith-davidoff-dead.html | Judith Davidoff 94 a Master of Instruments of Yore | By Neil Genzlinger | TX 9-137-858 | 2022-03-01 |
| 2022-01-06 | 2022-01-09 | https://www.nytimes.com/2022/01/06/arts/television/alia-shawkat-search-party.html | The Life of Search Party for Now | By Dave Itzkoff | TX 9-137-858 | 2022-03-01 |
| 2022-01-06 | 2022-01-09 | https://www.nytimes.com/2022/01/06/magazine/poem-untitled.html | Poem Untitled | By Etel Adnan and Victoria Chang | TX 9-137-858 | 2022-03-01 |
| 2022-01-06 | 2022-01-09 | https://www.nytimes.com/2022/01/06/nyregion/rat-juice.html | Judge John Hodgman on Bringing Home the Rat Juice | By John Hodgman | TX 9-137-858 | 2022-03-01 |
| 2022-01-06 | 2022-01-09 | https://www.nytimes.com/2022/01/06/nyregion/ruth-willig-oldest-new-yorkers.html | Some Final Lessons on Life and Loss | By John Leland | TX 9-137-858 | 2022-03-01 |
| 2022-01-06 | 2022-01-09 | https://www.nytimes.com/2022/01/06/opinion/jan-6-shaman-past-future.html | How Will History Remember | By Jon Grinspan and Peter Manseau | | 2022-03-01 |
| 2022-01-06 | 2022-01-09 | https://www.nytimes.com/2022/01/06/realestate/best-worst-places-to-rent-studios.html | The Cost of a Room of Ones Own | By Michael Kolomatsky | TX 9-137-858 | 2022-03-01 |
| 2022-01-06 | 2022-01-09 | https://www.nytimes.com/2022/01/06/sports/football/nfl-week-18-picks.html | As the NFL Regular Season Ends Its All Over but the Playing | By Emmanuel Morgan | TX 9-137-858 | 2022-03-01 |
| 2022-01-06 | 2022-01-09 | https://www.nytimes.com/2022/01/06/style/boyfriend-twin-social-qs.html | Double the Interest | By Philip Galanes | TX 9-137-858 | 2022-03-01 |
| 2022-01-06 | 2022-01-09 | https://www.nytimes.com/2022/01/06/style/partner-change-relationship-acceptance.html | Watching a Partner Change Is Hard So Is Accepting It | By Allison Hope | TX 9-137-858 | 2022-03-01 |
| 2022-01-06 | 2022-01-09 | https://www.nytimes.com/2022/01/06/us/colorado-marshall-fire-survivors.html | For Colorado Wildfire Evacuees Little Is Left but Loved Ones | By Charlie Brennan Simon Romero and Erin Schaff | TX 9-137-858 | 2022-03-01 |
| 2022-01-06 | 2022-01-09 | https://www.nytimes.com/interactive/2022/01/06/realestate/06hunt-wong.html | He Wanted More Space for Less Money in Brooklyn Which Apartment Would He Choose | By Joyce Cohen | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-09 | https://www.nytimes.com/2022/01/07/dance/britney-spears-dance-instagram.html | Spears Never Stops Moving to the Beat | By Madison Mainwaring | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-09 | https://www.nytimes.com/2022/01/07/arts/music/black-critics-pop-conference.html | The Vitality of Black Criticism | By Daphne A Brooks | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-09 | https://www.nytimes.com/2022/01/07/books/review/carl-bernstein-chasing-history.html | Reporting for Duty | By Jill Abramson | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-09 | https://www.nytimes.com/2022/01/07/books/review/gary-paulsen-northwind.html | Sea Change | By Neal Shusterman | TX 9-137-858 | 2022-03-01 |

| 2022-01-07 | 2022-01-09 | https://www.nytimes.com/2022/01/07/books/review/new-paperbacks.html | Paperback Row | By Miguel Salazar | TX 9-137-858 | 2022-03-01 |
|---|---|---|---|---|---|---|
| 2022-01-07 | 2022-01-09 | https://www.nytimes.com/2022/01/07/books/review/to-paradise-hanya-yanagihara.html | Turn Turn Turn | By Gish Jen | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-09 | https://www.nytimes.com/2022/01/07/books/review/when-winter-robeson-came-brenda-woods.html | Pluck and Circumstance | By Anna Holmes | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-09 | https://www.nytimes.com/2022/01/07/business/sara-menker-gro-intelligence.html | An Instinct for Survival Applied Globally | By David Gelles | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-09 | https://www.nytimes.com/2022/01/07/business/st-viateur-ess-a-bagel-business.html | How Many Bagels Does It Take to Keep a Place in Business | By Julia Rothman and Shaina Feinberg | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-09 | https://www.nytimes.com/2022/01/07/business/stock-market-bonds-forecast.html | Time to Look Forward to 2032 at the Very Least | By Jeff Sommer | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-09 | https://www.nytimes.com/2022/01/07/nyregion/covid-testing-nyc.html | Test Test Test Test and Test Some More | By Alyson Krueger | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-09 | https://www.nytimes.com/2022/01/07/nyregion/eric-adams-mayor-nyc.html | A New Mayor and the Politics of Swagger | By Ginia Bellafante | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-09 | https://www.nytimes.com/2022/01/07/nyregion/nyc-schools-omicron.html | New Yorkers Reflect  On Stressful Week At School Amid Surge | By Eliza Shapiro Ashley Wong and Karen Zraick | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-09 | https://www.nytimes.com/2022/01/07/realestate/pandemic-move-friends.html | Farewells That Arent So Fond | By Joanne Kaufman | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-09 | https://www.nytimes.com/2022/01/07/sports/basketball/amir-johnson-nba-g-league-ignite.html | An NBA Trivia Answer Looks Back and Forward | By Jonathan Abrams | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-09 | https://www.nytimes.com/2022/01/07/sports/marcus-smart-celtics-defense.html | A Ball Thiefs Methods Are No Longer Secret But They Still Work | By Scott Cacciola | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-09 | https://www.nytimes.com/2022/01/07/sports/soccer/africa-cup-of-nations.html | Hoping for Surprise at Africas Cup of Nations | By Rory Smith | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-09 | https://www.nytimes.com/2022/01/07/style/darrick-lo-adrienne-lei-wedding.html | Attracted in Person but Brought Together Online | By Kristen Bayrakdarian | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-09 | https://www.nytimes.com/2022/01/07/style/elizabeth-wexler-eric-hollenberg-wedding.html | Growing Attached Even When Staying Six Feet Apart | By Emma Grillo | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-09 | https://www.nytimes.com/2022/01/07/style/michael-porten-trish-andersen-wedding.html | At End of Artistic Ropes Giving Each Other a Lift | By Tammy La Gorce | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-09 | https://www.nytimes.com/2022/01/07/style/modern-love-bickering-marriage.html | Extolling the Benefits of Bickering in Marriage | By Nicole Walker | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-09 | https://www.nytimes.com/2022/01/07/style/new-york-fashion-sustainability-act.html | With a Law New York Could Make Fashion History | By Vanessa Friedman | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-09 | https://www.nytimes.com/2022/01/07/style/ron-perelman.html | Undone By What Made  His Fortune | By Jacob Bernstein | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-09 | https://www.nytimes.com/2022/01/07/style/vaibhavi-kamat-jaideep-rao-wedding.html | A LongAwaited Call Leads to a True Connection | By Vincent M Mallozzi | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-09 | https://www.nytimes.com/2022/01/07/world/asia/f-sionil-jose-dead.html | F Sionil Jose 97 Novelist Whose Heroes Were Commoners and Soldiers Is Dead | By Seth Mydans | TX 9-137-858 | 2022-03-01 |

| 2022-01-07 | 2022-01-09 | https://www.nytimes.com/interactive/2022/01-07/world/europe/ukraine-maps.html | How Russias Military Is Currently Positioned | By Michael Schwirtz and Scott Reinhard | TX 9-137-858 | 2022-03-01 |
|---|---|---|---|---|---|---|
| 2022-01-08 | 2022-01-09 | https://www.nytimes.com/2022/01/07/us/cyber-ninjas-arizona-vote-review.html | Cyber Ninjas Derided for Arizona Vote Review Says Its Shutting Down | By Michael Wines | TX 9-137-858 | 2022-03-01 |
| 2022-01-08 | 2022-01-09 | https://www.nytimes.com/2022/01/08/business/managers-boss-jerks-workplace.html | No More Working For Jerks | By Emma Goldberg | TX 9-137-858 | 2022-03-01 |
| 2022-01-08 | 2022-01-09 | https://www.nytimes.com/2022/01/08/business/teslas-computer-chips-supply-chain.html | Teslas Edge in Pandemic Superior Command of Supply Chain | By Jack Ewing | TX 9-137-858 | 2022-03-01 |
| 2022-01-08 | 2022-01-09 | https://www.nytimes.com/2022/01/08/nyregion/alvin-bragg-police-chief-eric-adams.html | NYPD Leader And DA Clash Over Jail Policy | By Jonah E Bromwich and William K Rashbaum | TX 9-137-858 | 2022-03-01 |
| 2022-01-08 | 2022-01-09 | https://www.nytimes.com/2022/01/08/opinion/cheney-jan-6.html | Trump Coup Part Deux | By Maureen Dowd | TX 9-137-858 | 2022-03-01 |
| 2022-01-08 | 2022-01-09 | https://www.nytimes.com/2022/01/08/opinion/dont-look-up-decadence.html | We Need a Second Cut of Dont Look Up | By Ross Douthat | TX 9-137-858 | 2022-03-01 |
| 2022-01-08 | 2022-01-09 | https://www.nytimes.com/2022/01/08/opinion/seneca-village-central-park-new-york.html | In Search Of The Black Utopia | By Brent Staples | TX 9-137-858 | 2022-03-01 |
| 2022-01-08 | 2022-01-09 | https://www.nytimes.com/2022/01/08/realestate/can-my-condo-make-me-use-the-service-elevator-when-im-with-my-dog.html | Can My Condo Make Me Use A Service Elevator With My Dog | By Ronda Kaysen | TX 9-137-858 | 2022-03-01 |
| 2022-01-08 | 2022-01-09 | https://www.nytimes.com/2022/01/08/science/james-webb-telescope-nasa-deployment.html | 600000 Miles Away a Giant Eye Blinks Open | By Dennis Overbye and Joey Roulette | TX 9-137-858 | 2022-03-01 |
| 2022-01-08 | 2022-01-09 | https://www.nytimes.com/2022/01/08/sports/mariah-bell-figure-skating-title-olympics.html | Eluding Covid and Outdoing Teenagers a National Champion at 25 | By Juliet Macur | TX 9-137-858 | 2022-03-01 |
| 2022-01-08 | 2022-01-09 | https://www.nytimes.com/2022/01/08/style/annie-hamilton-actor.html | Cinderella by Way of Cassavetes | By Peter Stevenson | TX 9-137-858 | 2022-03-01 |
| 2022-01-08 | 2022-01-09 | https://www.nytimes.com/2022/01/08/us/alec-baldwin-phone-rust-shooting.html | Baldwin Says He Plans to Obey Warrant | By Julia Jacobs and Graham Bowley | TX 9-137-858 | 2022-03-01 |
| 2022-01-08 | 2022-01-09 | https://www.nytimes.com/2022/01/08/us/philadelphia-fire-housing.html | For LowIncome Families Crowding Under One Roof Is Not a Choice | By Sophie Kasakove Nicholas BogelBurroughs Frances Robles and Campbell Robertson | TX 9-137-858 | 2022-03-01 |
| 2022-01-08 | 2022-01-09 | https://www.nytimes.com/2022/01/08/politics/biden-nominees-senate-confirmation.html | Scores of Biden Nominees  Stuck in Senate Pipeline | By Elizabeth Williamson | TX 9-137-858 | 2022-03-01 |
| 2022-01-08 | 2022-01-09 | https://www.nytimes.com/2022/01/08/us/politics/us-sanctions-russia-ukraine.html | As Talks Loom US Draws a Line on Ukraine | By David E Sanger and Eric Schmitt | TX 9-137-858 | 2022-03-01 |
| 2022-01-08 | 2022-01-09 | https://www.nytimes.com/2022/01/08/us/teachers-unions-covid-schools.html | Omicrons March Imperils Labor Peace in Schools | By Dana Goldstein and Noam Scheiber | TX 9-137-858 | 2022-03-01 |
| 2022-01-08 | 2022-01-09 | https://www.nytimes.com/2022/01/08/world/asia/australia-djokovic-refugees-hotel.html | Djokovics Detention Highlights Plight of Asylum Seekers in Australia | By Yan Zhuang and Damien Cave | TX 9-137-858 | 2022-03-01 |
| 2022-01-08 | 2022-01-09 | https://www.nytimes.com/2022/01/08/world/asia/china-rights-defense-activists.html | Chinese Rights Activists Gathered in 2019 and Beijing Was Watching | By Chris Buckley | TX 9-137-858 | 2022-03-01 |

| 2022-01-08 | 2022-01-09 | https://www.nytimes.com/2022/01/08/world/asia/india-weddings-south-kerala.html | At More Indian Weddings Expect Some Magic | By Mujib Mashal Suhasini Raj and Anindito Mukherjee | TX 9-137-858 | 2022-03-01 |
| 2022-01-08 | 2022-01-09 | https://www.nytimes.com/2022/01/08/world/asia/kazakhstan-protests-karim-masimov-arrest.html | Ousted Intelligence Chief Arrested in Kazakhstan | By Ivan Nechepurenko | TX 9-137-858 | 2022-03-01 |
| 2022-01-08 | 2022-01-09 | https://www.nytimes.com/2022/01/08/world/asia/pakistan-snow-kills-21-murree-hill-station.html | Snow Kills 21 at Tourist Site in Pakistan | By Salman Masood | TX 9-137-858 | 2022-03-01 |
| 2022-01-08 | 2022-01-09 | https://www.nytimes.com/2022/01/08/world/australia/novak-djokovic-australia-visa.html | Djokovic Tested Positive for Virus Last Month Lawyers Tell Australian Court | By Yan Zhuang | TX 9-137-858 | 2022-03-01 |
| 2022-01-08 | 2022-01-09 | https://www.nytimes.com/2022/01/08/world/europe/kazakhstan-russia.html | Facing Turmoil Kazakh President Chose His Path Embrace Russia | By Valerie Hopkins | TX 9-137-858 | 2022-03-01 |
| 2022-01-09 | 2022-01-09 | https://www.nytimes.com/2022/01/08/us/politics/harry-reid-memorial-service.html | ExSenate Leader Given Warm SendOff | By Zolan KannoYoungs and Carl Hulse | TX 9-137-858 | 2022-03-01 |
| 2022-01-09 | 2022-01-09 | https://www.nytimes.com/2022/01/09/business/the-week-in-business-vaccine-mandates.html | The Week in Business Vaccine Mandates | By Sarah Kessler | TX 9-137-858 | 2022-03-01 |
| 2022-01-09 | 2022-01-09 | https://www.nytimes.com/2022/01/09/insider/a-reporters-question-why-are-you-talking-to-me.html | Where a Source Is Coming From | By Susan Dominus and Luke Broadwater | TX 9-137-858 | 2022-03-01 |
| 2022-01-09 | 2022-01-09 | https://www.nytimes.com/2022/01/09/nyregion/eric-adams-mother-photo.html | In Portrait of Mayors Mother Many See a Familiar Heirloom | By Sandra E Garcia | TX 9-137-858 | 2022-03-01 |
| 2022-01-09 | 2022-01-09 | https://www.nytimes.com/2022/01/09/realestate/homes-that-sold-for-around-600000.html | Homes That Sold for Around 600000 | By C J Hughes | TX 9-137-858 | 2022-03-01 |
| 2021-12-31 | 2022-01-10 | https://www.nytimes.com/2021/12/31/travel/covid-test-chaos.html | International Trips Hinge on Testing Uncertainties | By Lauren Sloss | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-10 | https://www.nytimes.com/2022/01/05/technology/apple-profits.html | Why Apples Valuation Is Bonkers | By Shira Ovide | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-10 | https://www.nytimes.com/2022/01/05/travel/alps-skiing-mountaineering-valentine-fabre.html | She Set a Speed Record on a Classic Alpine Ski Route | By Paige McClanahan | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-10 | https://www.nytimes.com/2022/01/05/upshot/biden-child-tax-credit.html | Why Support Is Waning for Bidens Child Tax Credit | By Ian Prasad Philbrick | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-10 | https://www.nytimes.com/2022/01/07/arts/music/einar-sweden-rap.html | Sweden Struggles With Gangster Rap | By Alex Marshall and Joe Coscarelli | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-10 | https://www.nytimes.com/2022/01/07/arts/music/playlist-thom-yorke-amber-mark.html | A Radiohead Spinoff Has a Raucous Single | By Jon Pareles Jon Caramanica Isabelia Herrera and Giovanni Russonello | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-10 | https://www.nytimes.com/2022/01/07/climate/skiing-climate-change.html | Amid Climate Change and Covid US Skiers Find a Way to Adjust | By Lauren Jackson | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-10 | https://www.nytimes.com/2022/01/07/movies/horror-movies-streaming.html | Warning Contains Scenes of Extreme Lurking | By Erik Piepenburg | TX 9-137-858 | 2022-03-01 |

| 2022-01-07 | 2022-01-10 | https://www.nytimes.com/2022/01/07/obituaries/theresa-hak-kyung-cha-overlooked.html | Theresa Hak Kyung Cha | By Dan Saltzstein | TX 9-137-858 | 2022-03-01 |
|---|---|---|---|---|---|---|
| 2022-01-07 | 2022-01-10 | https://www.nytimes.com/2022/01/07/opinion/my-dinner-with-sidney-poitier.html | My Dinner With Sidney Poitier | By Charles M Blow | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-10 | https://www.nytimes.com/2022/01/07/sports/baseball/dan-reilly-dead.html | Dan Reilly 93 the First to Bring Mr Met to Giddy Life | By Richard Sandomir | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-10 | https://www.nytimes.com/2022/01/07/sports/basketball/kyrie-irving-klay-thompson-return-date.html | Two NBA Stars Are Returning in Two Very Different Situations | By Kurt Streeter | TX 9-137-858 | 2022-03-01 |
| 2022-01-08 | 2022-01-10 | https://www.nytimes.com/2022/01/07/opinion/culture/jeopardy-trans-amy-schneider.html | The Radical Normalcy of a Trans Jeopardy Winner | By Jennifer Finney Boylan | TX 9-137-858 | 2022-03-01 |
| 2022-01-08 | 2022-01-10 | https://www.nytimes.com/2022/01/08/arts/music/marilyn-bergman-dead.html | Marilyn Bergman 93 Whose Songwriting Marriage Won 3 Oscars Dies | By Anita Gates | TX 9-137-858 | 2022-03-01 |
| 2022-01-08 | 2022-01-10 | https://www.nytimes.com/2022/01/08/business/dealbook/deals-2022.html | What Could Slow Down Deals After Record Year | By Michael J de la Merced | TX 9-137-858 | 2022-03-01 |
| 2022-01-08 | 2022-01-10 | https://www.nytimes.com/2022/01/08/insider/finding-a-story-by-asking-really-dumb-questions.html | Telling the Stories of the Overlooked | By Katie Van Syckle | TX 9-137-858 | 2022-03-01 |
| 2022-01-08 | 2022-01-10 | https://www.nytimes.com/2022/01/08/nyregion/anti-asian-hate-crime-death-harlem.html | Asian Man Dies Months After Attack In New York | By Troy Closson | TX 9-137-858 | 2022-03-01 |
| 2022-01-08 | 2022-01-10 | https://www.nytimes.com/2022/01/08/nyregion/naloxone-vending-machines-nyc.html | New York City Plans to Install Machines That Offer an AntiOverdose Medication | By Isabella Grulln Paz | TX 9-137-858 | 2022-03-01 |
| 2022-01-08 | 2022-01-10 | https://www.nytimes.com/2022/01/08/opinion/hazard-pay-covid-nurse-doctor.html | Give Health Workers Hazard Pay | By Sandeep Jauhar | TX 9-137-858 | 2022-03-01 |
| 2022-01-09 | 2022-01-10 | https://www.nytimes.com/2022/01/09/television/all-creatures-great-and-small-season-2.html | All in a Days Work Putting a Ring On a Bulls Nose | By Roslyn Sulcas | TX 9-137-858 | 2022-03-01 |
| 2022-01-09 | 2022-01-10 | https://www.nytimes.com/2022/01/09/arts/television/jeopardy-streaks-amy-schneider.html | Jeopardy  Streaks Now The Norm | By Julia Jacobs | TX 9-137-858 | 2022-03-01 |
| 2022-01-09 | 2022-01-10 | https://www.nytimes.com/2022/01/09/books/review-aftermath-life-in-fallout-third-reich-harald-jahner.html | Sifting Through the Rubble of Postwar Germany | By Jennifer Szalai | TX 9-137-858 | 2022-03-01 |
| 2022-01-09 | 2022-01-10 | https://www.nytimes.com/2022/01/09/business/human-resources-pandemic-vaccines.html | The Head of HR Takes On A New Job Company Nurse | By Emma Goldberg | TX 9-137-858 | 2022-03-01 |
| 2022-01-09 | 2022-01-10 | https://www.nytimes.com/2022/01/09/business/media/hollywood-golden-globes-oscars.html | As Awards Season Fizzles Hollywood Is Uneasy | By Nicole Sperling | TX 9-137-858 | 2022-03-01 |
| 2022-01-09 | 2022-01-10 | https://www.nytimes.com/2022/01/09/business/ruth-shalit-barrett-atlantic-lawsuit.html | Freelance Writer Accuses The Atlantic of Defamation After Article Retraction | By Katie Robertson | TX 9-137-858 | 2022-03-01 |
| 2022-01-09 | 2022-01-10 | https://www.nytimes.com/2022/01/09/business/us-flight-cancellations.html | Carriers Cancel 5000 Flights Over Weekend | By Niraj Chokshi | TX 9-137-858 | 2022-03-01 |

| 2022-01-09 | 2022-01-10 | https://www.nytimes.com/2022/01/09/obituaries/dwayne-hickman-dead.html | Dwayne Hickman 87 Early TV Idol  As the Lovelorn Dobie Gillis Is Dead | By Margalit Fox | TX 9-137-858 | 2022-03-01 |
|---|---|---|---|---|---|---|
| 2022-01-09 | 2022-01-10 | https://www.nytimes.com/2022/01/09/opinion/putin-russia-ukraine.html | Russia Invites Calamity If It Invades Ukraine | By The Editorial Board | TX 9-137-858 | 2022-03-01 |
| 2022-01-09 | 2022-01-10 | https://www.nytimes.com/2022/01/09/sports/football/cowboys-eagles-score.html | For Cowboys Gaining Confidence Is Not Meaningless | By Ben Shpigel | TX 9-137-858 | 2022-03-01 |
| 2022-01-09 | 2022-01-10 | https://www.nytimes.com/2022/01/09/sports/football/washington-giants-score.html | Not All 413 Records Are Created Equal | By Diante Lee and Devin Gordon | TX 9-137-858 | 2022-03-01 |
| 2022-01-09 | 2022-01-10 | https://www.nytimes.com/2022/01/09/sports/ncaafootball/georgia-alabama-brock-bowers.html | An Evolution And a Weapon At Tight End | By Alan Blinder | TX 9-137-858 | 2022-03-01 |
| 2022-01-09 | 2022-01-10 | https://www.nytimes.com/2022/01/09/sports/olympics/nathan-chen-us-skating-championships.html | Chen Imperfect  But Incomparable  Wins 6th US Crown | By Juliet Macur | TX 9-137-858 | 2022-03-01 |
| 2022-01-09 | 2022-01-10 | https://www.nytimes.com/2022/01/09/sports/running-resolution-tips.html | Training Your Body  And Mind to Meet Your Goals for 2022 | By Talya Minsberg | TX 9-137-858 | 2022-03-01 |
| 2022-01-09 | 2022-01-10 | https://www.nytimes.com/2022/01/09/us/politics/biden-republicans-agenda.html | Biden Gets Tough to JumpStart Agenda | By Michael D Shear | TX 9-137-858 | 2022-03-01 |
| 2022-01-09 | 2022-01-10 | https://www.nytimes.com/2022/01/09/us/politics/border-patrol-migrant-deaths.html | Questions Mount Over Deadly Chases on Border | By Eileen Sullivan | TX 9-137-858 | 2022-03-01 |
| 2022-01-09 | 2022-01-10 | https://www.nytimes.com/2022/01/09/us/politics/ron-johnson-senate-wisconsin.html | GOP Senator Johnson From Wisconsin to Run Again | By Reid J Epstein | TX 9-137-858 | 2022-03-01 |
| 2022-01-09 | 2022-01-10 | https://www.nytimes.com/2022/01/09/us/politics/russia-ukraine-james-baker.html | In Threatening Ukraine Russia Pushes for a Realm Free From NATO | By Peter Baker | TX 9-137-858 | 2022-03-01 |
| 2022-01-09 | 2022-01-10 | https://www.nytimes.com/2022/01/09/us/seattle-record-snow-flooding.html | RecordSetting Rain and Snow Shut Down Roads and Schools in Washington State | By Melina Delkic | TX 9-137-858 | 2022-03-01 |
| 2022-01-09 | 2022-01-10 | https://www.nytimes.com/2022/01/09/us/united-states-covid-pandemic-omicron.html | In Struggle With Omicron the One Constant Is Change | By Julie Bosman | TX 9-137-858 | 2022-03-01 |
| 2022-01-09 | 2022-01-10 | https://www.nytimes.com/2022/01/09/world/americas/brazil-cliff-collapses.html | 10 Die in Brazil After Cliff Collapses On Boaters at a Popular Tourism Spot | By Ernesto Londoo | TX 9-137-858 | 2022-03-01 |
| 2022-01-09 | 2022-01-10 | https://www.nytimes.com/2022/01/09/world/asia/china-covid-testing-omicron.html | Virus Cluster of 20 Spurs  China to Test 14 Million | By Chris Buckley | TX 9-137-858 | 2022-03-01 |
| 2022-01-09 | 2022-01-10 | https://www.nytimes.com/2022/01/09/world/asia/hong-kong-party-covid.html | Tired of Covid Controls Hong Kong Is Seething Over Officials Partying | By Austin Ramzy | TX 9-137-858 | 2022-03-01 |
| 2022-01-09 | 2022-01-10 | https://www.nytimes.com/2022/01/09/world/europe/kazakhstan-protests-detained-injured.html | Kazakhs Say Nearly 5800 Are Detained After Protests | By Ivan Nechepurenko | TX 9-137-858 | 2022-03-01 |
| 2022-01-09 | 2022-01-10 | https://www.nytimes.com/2022/01/09/world/europe/london-schools-covid-omicron.html | As Teachers Get Sick London Schools Strain To Remain in Session | By Megan Specia | TX 9-137-858 | 2022-03-01 |
| 2022-01-09 | 2022-01-10 | https://www.nytimes.com/2022/01/09/world/europe/ukraine-russia-negotiations.html | Ukraine Quietly Tries Its Own Talks With Russia | By Andrew E Kramer | TX 9-137-858 | 2022-03-01 |
| 2022-01-09 | 2022-01-10 | https://www.nytimes.com/2022/01/09/world/middleeast/saudi-princess-released.html | Saudi Arabia Frees a Princess Who Criticized the Kingdoms de Facto Leader | By Ben Hubbard | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-10 | https://www.nytimes.com/2022/01/09/nyregion/bronx-fire-victims.html | A Rush to Escape as Smoke Pours In | By Michael Wilson and Chelsia Rose Marcius | TX 9-137-858 | 2022-03-01 |

| 2022-01-10 | 2022-01-10 | https://www.nytimes.com/2022/01/09/nyregion/noncitizens-nyc-voting-rights.html | Noncitizens Right to Vote Becomes Law in New York City With Adamss Support | By Grace Ashford | TX 9-137-858 | 2022-03-01 |
|---|---|---|---|---|---|---|
| 2022-01-10 | 2022-01-10 | https://www.nytimes.com/2022/01/09/nyregion/nyc-bronx-fire.html | Blaze Devastates Bronx HighRise Toll Is Horrific | By Ashley Southall Grace Ashford and Chelsia Rose Marcius | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-10 | https://www.nytimes.com/2022/01/09/sports/football/nfl-week-18-scores.html | What We Learned This Week | By Tyler Dunne | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-10 | https://www.nytimes.com/2022/01/09/us/politics/jim-jordan-jan-6-panel.html | Jordan Defies Jan 6 Panel And Criticizes Witch Hunts | By Luke Broadwater | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-10 | https://www.nytimes.com/2022/01/10/arts/television/whats-on-tv-this-week-ailey-and-somebody-somewhere.html | This Week on TV | By Gabe Cohn | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-10 | https://www.nytimes.com/2022/01/10/climate/emissions-pandemic-rebound.html | US Greenhouse Gas Emissions Bounced Back Sharply in 2021 | By Brad Plumer | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-10 | https://www.nytimes.com/2022/01/10/nyregion/eric-adams-mayor-covid.html | Mayor Spends First Days Battling Omicron Surge Then Faces Horrific Fire | By Emma G Fitzsimmons | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-10 | https://www.nytimes.com/2022/01/10/sports/basketball/wnba-expansion.html | At 12 and Holding Lack of Expansion Hems In WNBA | By Erica L Ayala | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-10 | https://www.nytimes.com/2022/01/10/us/susanville-california-prison-closing.html | Nothing Will Be the Same Prison Closure Dismays a Town | By Tim Arango and Max Whittaker | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-10 | https://www.nytimes.com/article/russia-ukraine-nato-europe.html | Can the West Stop an Invasion by Russia Into Ukraine | By Eric Nagourney Dan Bilefsky and Richard PrezPea | TX 9-137-858 | 2022-03-01 |
| 2022-01-04 | 2022-01-11 | https://www.nytimes.com/2022/01/04/well/bone-joint-surgery.html | Bone or Joint Surgery  May Not Be the Answer | By Nicholas Bakalar | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-11 | https://www.nytimes.com/2022/01/05/business/organic-dairy-farms-new-england.html | Pressure on Small Dairies | By Murray Carpenter | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-11 | https://www.nytimes.com/2022/01/05/climate/fire-forest-management-bootleg-oregon.html | Old Methods May Mitigate Future Wildfires | By Henry Fountain | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-11 | https://www.nytimes.com/2022/01/05/science/hedgehog-mrsa-drug-resistant-bacteria.html | Hedgehog Insights From Danish Roadkill a New Theory on the Source of Deadly Infections | By Andrew Jacobs | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-11 | https://www.nytimes.com/2022/01/05/well/move/muscle-memory-exercise.html | The Power of Muscle Memory | By Gretchen Reynolds | TX 9-137-858 | 2022-03-01 |
| 2022-01-06 | 2022-01-11 | https://www.nytimes.com/2022/01/06/science/skin-pores-bacteria.html | Pore Worlds These Bacteria Have Become Accustomed to Your Face | By Veronique Greenwood | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-11 | https://www.nytimes.com/2022/01/07/arts/design/athens-greece-contemporary-art.html | Greek Art Beyond the Ruins and Artifacts | By Roslyn Sulcas | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-11 | https://www.nytimes.com/2022/01/07/science/moon-cube-china-rover.html | ETS Not Home That Little Cube on the Moon Its Not an Alien Condo After All | By Kenneth Chang | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-11 | https://www.nytimes.com/2022/01/07/science/why-comets-are-green.html | Turning Tail Why Only a Comets Head  Is Given the Green Light | By Kenneth Chang | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-11 | https://www.nytimes.com/2022/01/07/world/australia/moriori-new-zealand.html | In New Zealand a Native Culture Rises From the Brink | By Pete McKenzie | TX 9-137-858 | 2022-03-01 |

| 2022-01-07 | 2022-01-11 | https://www.nytimes.com/2022/01/07/world/europe/grichka-and-igor-bogdanoff-dead.html | Grichka and Igor Bogdanoff Twins in an Uneasy Spotlight Die at 72 | By Clay Risen | TX 9-137-858 | 2022-03-01 |
| 2022-01-09 | 2022-01-11 | https://www.nytimes.com/2022/01/09/movies/golden-globes-winners-list.html | A Quiet Night at Home For the Golden Globes | By Kyle Buchanan | TX 9-137-858 | 2022-03-01 |
| 2022-01-09 | 2022-01-11 | https://www.nytimes.com/interactive/2022/01/09/us/omicron-cities-cases-hospitals.html | Early Data Hints at Omicrons Potential Toll Across America | By Lauren Leatherby and Eleanor Lutz | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/arts/television/bob-saget-dead.html | Bob Saget 65 Father on Full House Who Could Be Wholesome or Bawdy | By Jesus Jimnez and Alan Yuhas | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/09/sports/tennis/novak-djokovic-australian-open-vaccine.html | Unvaccinated Tennis Star Wins Right to Remain in Australia for Now | By Damien Cave and Matthew Futterman | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/dance/oona-doherty-hard-to-be-soft-irish-arts-center.html | Where Dance Is Physical Prayer | By Siobhan Burke | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/design/hip-hop-homeware-sean-brown.html | Accessible By Design | By Iman Stevenson | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/arts/music/encanto-soundtrack-billboard-chart.html | Encanto Album Bumps Adeles 30 | By Ben Sisario | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/arts/music/met-opera-marathon.html | Savoring a Rich Marathon Of Standards at the Met | By Zachary Woolfe | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/arts/music/weeknd-dawn-fm-review.html | An Enigma Hides Behind Hits | By Jon Caramanica | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/books/review-zora-neale-hurston-you-dont-know-us-negroes-essays.html | A Writer Willing to Take Yes for an Answer | By Dwight Garner | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/business/audie-cornish-npr-cnn.html | Former Longtime NPR Host Heads to CNN for New Show | By John Koblin | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/business/carl-bennett-dead.html | Carl Bennett 101 Founder of Caldor Discount Powerhouse | By Sam Roberts | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/business/economy/richard-clarida-fed-resign.html | Fed Official Is Quitting Earlier Than Planned Amid Scrutiny of Trading | By Jeanna Smialek | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/business/google-labor-union-ruling.html | Google Loses Court Fight On Papers | By Daisuke Wakabayashi | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/business/income-tax-day-deadline.html | ShortStaffed IRS Warns of Messy Tax Season | By Alan Rappeport | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/business/media/jesse-watters-fox-news.html | CoHost of Foxs The Five Is Given Evening Slot | By Michael M Grynbaum | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/business/media/symone-sanders-msnbc.html | ExHarris Spokeswoman Is Hired by MSNBC | By Michael M Grynbaum | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/business/politico-goli-sheikholeslami-new-york-public-radio.html | Chief of WNYC Owner Is Politicos Next Leader | By Katie Robertson | TX 9-137-858 | 2022-03-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/business/starbucks-union-election-buffalo.html | 2nd Starbucks In Buffalo Area Votes in Favor Of Unionization | By Noam Scheiber | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/business/take-two-zynga.html | TakeTwo Is Buying Zynga Uniting Video Game Makers | By Michael J de la Merced and Kellen Browning | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/climate/2021-hottest-year.html | Last Year  Was One  Of Hottest On Record | By Raymond Zhong | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/health/covid-tests-blind-people.html | Covid Tests Inaccessible to the Blind | By Amanda Morris | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/health/heart-transplant-pig-bennett.html | Heart of a Genetically Altered Pig Is Transplanted Into a Human | By Roni Caryn Rabin | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/health/influenza-vaccines-elderly.html | Its Flu Season People Need to Be Reminded | By Paula Span | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/nyregion/bronx-apartment-fire-victims.html | Among the Dead West African Immigrants in a TightKnit Diaspora | By Karen Zraick and Chelsia Rose Marcius | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/nyregion/space-heater-safety.html | Despite Gains Space Heaters Pose Fire Risk | By Winnie Hu | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/obituaries/robert-durst-dead.html | Robert Durst Scion and Killer Made for the Tabloids Dies at 78 | By Robert D McFadden | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/opinion/boris-johnson-britain-bills.html | Johnson Shows Who He Really Is | By Moya LothianMcLean | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/opinion/covid-biden-trump.html | Covid 30 Biden 20 and Trump Number | By Gail Collins and Bret Stephens | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/opinion/snow-winter-2022.html | The Woods Are Still Lovely Dark and Deep | By Margaret Renkl | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/science/earth/ichthyosaur-sea-dragon-fossil.html | Sea Dragon Was Lurking Beneath Mud Of a Reserve | By Neil Vigdor | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/sports/baseball/rachel-balkovec-yankees.html | In a First the Yankees Promote a Woman to Manage in the Minors | By James Wagner | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/sports/basketball/klay-thompson-return.html | Thompson Is Back and Its Only Up From Here | By Scott Cacciola | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/sports/football/don-maynard-dead.html | Don Maynard 86 Dies Hall of Fame Receiver For the Champion Jets | By Richard Goldstein | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/sports/football/giants-dave-gettleman-joe-judge.html | Giants Announce Retirement Of GM | By Ben Shpigel | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/sports/football/washington-giants-week-18.html | Was There Joy In East Rutherford | By Elisha Cooper | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/sports/horse-racing/churchill-downs-bob-baffert.html | Churchill Downs Takes Hard Line on Bafferts Threat to File Lawsuit | By Joe Drape | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/sports/ncaafootball/college-football-playoff-expansion.html | Leagues Reach Impasse In Bid to Expand Playoff | By Billy Witz and Alan Blinder | TX 9-137-858 | 2022-03-01 |

| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/sports/ncaafootball/college-football-playoff-television.html | A Night to Crown a Winner And to Mull a Losing System | By Billy Witz | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/sports/tennis/novak-djokovic-australian-open-vaccine.html | Djokovics Fight May Only Be Beginning | By Christopher Clarey | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/technology/covid-test-misinformation.html | Lies Spread On the Web About Tests For Covid19 | By Davey Alba | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/technology/elizabeth-holmes-trial-jurors.html | A Jurors Perspective On the Holmes Trial | By Erin Woo | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/us/clay-aiken-congress.html | ExIdol Star Plans to Seek Congress Seat In N Carolina | By Christine Hauser | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/us/ex-officer-kills-boyfriend-oklahoma.html | 25Year Term For ExOfficer In Killing Beau Of Daughter | By Eduardo Medina | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/us/financial-aid-lawsuit-colleges.html | Top Colleges Accused of Colluding to Limit Financial Aid to Students | By Stephanie Saul and Anemona Hartocollis | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/us/kyle-rittenhouse-dominick-black-gun.html | Friend Who Bought Rifle for Rittenhouse Has Charges Reduced | By Julie Bosman | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/us/politics/guantanamo-photos-prisoners.html | 20 Years Later an Image From Guantnamo Bay Endures | By Carol Rosenberg | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/us/politics/manchin-coal-miners.html | Manchins Vote To Back Miners Or Coal Bosses | By Jonathan Weisman | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/us/politics/mike-pence-jan-6-testimony.html | Panel on Riot Presses Pence For Testimony | By Michael S Schmidt and Alan Feuer | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/us/politics/russia-ukraine-helicopters.html | Russia Begins Moving Helicopters to Ukraine Border | By Julian E Barnes Michael Crowley and Eric Schmitt | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/well/eat/food-cravings-strategies.html | Cookies Chips Pizza Own Your Cravings | By Tara ParkerPope | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/well/how-families-can-navigate-the-icu.html | How Families Can Navigate the ICU | By Jane E Brody | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/world/africa/uganda-schools-reopen.html | After 22 Months Ugandas Schools Leave Lockdown | By Musinguzi Blanshe and Abdi Latif Dahir | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/world/americas/haitian-prime-minister-assassination-suspect.html | Haitis New Leader Linked to Assassination Suspect | By Anatoly Kurmanaev | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/world/asia/myanmar-aung-san-suu-kyi-verdict.html | In Myanmar ExLaureate  Faces Extra 4 Years in Jail | By Richard C Paddock | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/world/europe/cladding-grenfell-uk.html | Britain Puts Onus on Developers to Pay to Fix Fire Safety Problems | By Megan Specia | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/world/europe/putin-russia-kazakhstan.html | Putin Offers No Deadline On Kazakhstan | By Valerie Hopkins | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/world/europe/us-russia-cold-war-ukraine.html | Cold WarLike Behavior Echoed in Negotiations Between US and Russia | By David E Sanger | TX 9-137-858 | 2022-03-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/world/europe/us-russia-europe-ukraine-nato.html | As US Barters With Russia Europe Is Sidelined | By Steven Erlanger | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/world/europe/white-cliffs-sicily-vandalism.html | A Sicilian Towns Famed White Cliffs Are Defaced in an Act of Vandalism | By Elisabetta Povoledo | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/business/stock-market-economy-news/cpj-jodie-ginsberg | Journalist Rights Group Names New President | By Katie Robertson | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/live/2022/01/10/business/stock-market-economy-news/stocks-fall-again-extending-their-losses-as-bond-yields-edge-higher | Tech Shares Show Signs of Vulnerability | By Stephen Gandel | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-11 | https://www.nytimes.com/2022/01/10/nyregion/bronx-apartment-fire-smoke.html | Two Open Doors Created A Chute of Deadly Fumes | By Nicholas Fandos | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-11 | https://www.nytimes.com/2022/01/10/opinion/crypto-cryptocurrency-money-conspiracy.html | Crusading for God Family And Bitcoin | By Paul Krugman | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-11 | https://www.nytimes.com/2022/01/10/opinion/omicron-school-closures.html | The Teachers Union Leader Still Wants Schools Open | By Michelle Goldberg | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-11 | https://www.nytimes.com/2022/01/10/us/chicago-schools-reopen-covid.html | Chicago Teachers Union Agrees  On Deal to Return to Classroom | By Mitch Smith | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-11 | https://www.nytimes.com/2022/01/10/us/politics/guantanamo-transfer-somali-detainee.html | Somali Captured in 2004 Is Approved for Transfer | By Carol Rosenberg | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-11 | https://www.nytimes.com/2022/01/10/us/politics/insurance-covid-tests.html | Private Insurers Must Cover Eight AtHome Covid Tests Each Month the US Says | By Noah Weiland and Sarah Kliff | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-11 | https://www.nytimes.com/2022/01/10/us/politics/trump-jan-6-lawsuits.html | Civil Suits Against Trump Seek Damages for Capitol Riot | By Luke Broadwater and Alan Feuer | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-11 | https://www.nytimes.com/2022/01/10/world/europe/russia-us-ukraine-talks.html | US and Russia Still at Odds on NATO After Talks | By Anton Troianovski and David E Sanger | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-11 | https://www.nytimes.com/2022/01/11/health/southern-africa-hiv-aids.html | Southern Africa Gains Hope Against HIV | By Stephanie Nolen | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-11 | https://www.nytimes.com/2022/01/11/science/inequality-intergenerational-wealth-animals.html | Some Animals Get A Head Start Too | By Elizabeth Preston | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-11 | https://www.nytimes.com/2022/01/11/sports/georgia-alabama-score.html | TOP DAWGS AT LAST | By Billy Witz and AJ Mast | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-11 | https://www.nytimes.com/2022/01/11/technology/income-inequality-technology.html | Economists Point to Tech On Pay Gap | By Steve Lohr | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-11 | https://www.nytimes.com/2022/01/11/us/biden-harris-voting-rights/biden-stacey-abrams-voting-rights | Voting Rights Groups to Skip Biden Event | By Nick Corasaniti and Reid J Epstein | TX 9-137-858 | 2022-03-01 |
| 2022-01-06 | 2022-01-12 | https://www.nytimes.com/2022/01/06/dining/drinks/fake-bourbon.html | TopShelf Fakes in the Liquor Cabinet | By Clay Risen | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-12 | https://www.nytimes.com/2022/01/07/dining/gratin-family-traditions.html | Embracing Tradition and Innovating | By Yotam Ottolenghi | TX 9-137-858 | 2022-03-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-01-07 | 2022-01-12 | https://www.nytimes.com/2022/01/07/dining/moist-chicken.html | A Different Path To Tender Chicken | By Ali Slagle | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-12 | https://www.nytimes.com/2022/01/07/dining/skillet-turkey-chili.html | Break Some Rules For Fast Hearty Chili | By Melissa Clark | TX 9-137-858 | 2022-03-01 |
| 2022-01-08 | 2022-01-12 | https://www.nytimes.com/2022/01/08/business/robert-birnbaum-dead.html | Robert J Birnbaum 94  Eased 1987 Market Crisis And Developed Safeguards | By Emily Flitter | TX 9-137-858 | 2022-03-01 |
| 2022-01-09 | 2022-01-12 | https://www.nytimes.com/2022/01/09/opinion/culture/dr-oz-covid-wellness-individualism.html | Look What Dr Oz Is Selling Now | By Annaliese Griffin | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-12 | https://www.nytimes.com/2022/01/10/dining/alaska-students-moose-hunting.html | We Shot a Moose Therell Be a Quiz | By Victoria Petersen | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-12 | https://www.nytimes.com/2022/01/10/dining/alkebulan-african-food-hall-alexander-smalls.html | To Anticipate Planned Harlem Food Hall To Draw on Dubai Expo | By Florence Fabricant | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-12 | https://www.nytimes.com/2022/01/10/dining/capri-by-way-of-keuka-lake.html | To Sip A Sunny New Aperitif From the Finger Lakes | By Florence Fabricant | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-12 | https://www.nytimes.com/2022/01/10/dining/ort-hamilton-bourbon-maple-syrup.html | To Sweeten Hints of Brooklyn Bourbon Within a Maple Syrup | By Florence Fabricant | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-12 | https://www.nytimes.com/2022/01/10/dining/fresh-iberico-pork-delivered-to-your-door.html | To Sear Fresh Ibrico Pork  Delivered to Your Door | By Florence Fabricant | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-12 | https://www.nytimes.com/2022/01/10/dining/grey-barn-prufrock-cheese-marthas-vineyard.html | To Savor The Big Cheeses From the Vineyard | By Florence Fabricant | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-12 | https://www.nytimes.com/2022/01/10/dining/hestan-thomas-keller-pans.html | To Use French Laundry Chef Puts Mark on Cookware | By Florence Fabricant | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-12 | https://www.nytimes.com/2022/01/10/dining/restaurant-review-semma-south-indian-food.html | South Indian Food That Recalls Its Roots | By Pete Wells | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-12 | https://www.nytimes.com/2022/01/10/opinion/omicron-covid-er.html | I Fear Health Care Collapse More Than Omicron | By Craig Spencer | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-12 | https://www.nytimes.com/2022/01/10/sports/football/nfl-coaches-fired.html | The Giants Join the List of NFL Teams Looking for a New Head Coach | By Ken Belson and Victor Mather | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/world/europe/david-sassoli-dead.html | David Sassoli Dies at 65 Fought to Expand Power Of European Parliament | By Matina StevisGridneff and Monika Pronczuk | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/arts/dance/tamara-rojo-artistic-director-san-francisco-ballet.html | New Ballet Leader In San Francisco | By Roslyn Sulcas | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/arts/design/met-museum-guards-pay-covid.html | Met Raises Guards Pay Amid CovidRelated Shortages | By Colin Moynihan | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/arts/music/michael-lang-dead.html | Michael Lang a Force Behind Woodstocks Peaceful Chaos Dies at 77 | By Ben Sisario | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/arts/music/seattle-symphony-thomas-dausgaard.html | A Conductor Severs Ties With Seattle | By Javier C Hernndez | TX 9-137-858 | 2022-03-01 |

| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/arts/neh-grants.html | NEH Announces Its New Grants | By Jennifer Schuessler | TX 9-137-858 | 2022-03-01 |
|---|---|---|---|---|---|---|
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/arts/television/cheer-season-2-jerry-harris.html | A Cheer WarmUp Is  Anything but Routine | By Sarah Bahr | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/books/review-school-for-good-mothers-jessamine-chan.html | Putting Parents Under Surveillance | By Molly Young | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/business/delta-flight-attendants-union-isolation-covid.html | Deltas Isolation Policy Puts Flight Attendants Union and Management at Odds | By Niraj Chokshi and Lauren Hirsch | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/business/new-york-commercial-real-estate.html | Transactions | By Kristen Bayrakdarian | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/business/omicron-united-airlines-flights-canceled.html | 3000 Workers Have Covid At United as Industry Reels | By Niraj Chokshi | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/business/powell-confirmation-hearing.html | Powell Says Fed Is Ready To Raise Rates if Needed | By Jeanna Smialek | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/business/retail-workers-omicron-pandemic.html | An Unraveling for Retail Workers | By Sapna Maheshwari and Michael Corkery | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/business/world-bank-2022-growth.html | World Bank Predicts Growth Will Slow Down In Year Ahead | By Alan Rappeport | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/dining/miami-bakeries.html | Miamis Eclectic Bakery Scene | By Brett Anderson and Christina Morales | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/dining/nyc-restaurant-openings.html | Ediths a PopUp Highlighting Jewish Fare Sets Up Shop in Williamsburg | By Florence Fabricant | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/health/aduhelm-medicare-alzheimers.html | US to Restrict Drug Coverage For Alzheimers | By Pam Belluck | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/movies/sidney-poitier-peter-bogdanovich.html | The Defiant Geniuses  Bogdanovich And Poitier | By AO Scott and Manohla Dargis | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/nyregion/fire-safety-explained.html | Closing a Door A Simple Safety Measure That Can Slow a Fires Spread | By Nicholas Fandos Ali Watkins and Ashley Southall | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/nyregion/new-york-hochul-omicron.html | Governor Sees Surge Cresting in New York City | By Grace Ashford | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/nyregion/rikers-island-hunger-strike.html | Hundreds of Rikers Detainees Protest Conditions Citing Covid and the Cold | By Jonah E Bromwich | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/opinion/afghanistan-taliban-us.html | The US Must Work With the Taliban | By Laurel Miller | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/sports/tennis/bob-falkenburg-dead.html | Bob Falkenburg 95 Wimbledon Winner Tennis Hall of Famer and a Businessman | By Richard Goldstein | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/sports/tennis/novak-djokovic-covid-positive-australia.html | If Djokovic Had Covid He Didnt Act Like It | By Andrew Das | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/technology/facebook-antitrust-ftc.html | BuyorBury Antitrust Suit  Against Facebook Survives | By Cecilia Kang | TX 9-137-858 | 2022-03-01 |

| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/us/philadelphia-fire-christmas-tree.html | Boy 5 Blamed in Philadelphia Blaze | By Campbell Robertson | TX 9-137-858 | 2022-03-01 |
|---|---|---|---|---|---|---|
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/us/politics/biden-filibuster-voting-rights.html | Biden Endorses Changing Rules for Voting Bills | By Katie Rogers | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/us/politics/democrats-are-looking-at-multiple-proposals-to-curb-the-filibuster.html | Democrats Ponder Their Options for Reining In Filibuster | By Carl Hulse | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/us/politics/harry-reid.html | A Pugnacious Adversary Deft at Mending Fences | By Carl Hulse | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/us/politics/justice-dept-domestic-terrorism.html | Justice Dept Forms Unit To Fight Domestic Terror | By Katie Benner | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/us/politics/supreme-court-immigrants-bail-hearings.html | Justices Weigh Bail Hearings for Immigrants | By Adam Liptak | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/us/schools-covid-testing.html | Flawed Testing Slows Goal of InPerson Classes | By Shawn Hubler | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/world/africa/ethiopia-biden-abiy-ahmed-tigray.html | Ethiopia Answers Calls for Peace With More Drone Strikes | By Declan Walsh | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/world/africa/jeffrey-moyo-zimbabwe-nyt.html | Freelancer For Times Faces Trial In Zimbabwe | By The New York Times | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/world/africa/south-africa-parliament-fire-suspect.html | Fire Suspect  In S Africa  Will Be Given | By Lynsey Chutel | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/world/asia/north-korea-ballistic-missile-south-korea.html | North Korea Tests New Hypersonic Missile South Korea Says | By Choe SangHun | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/world/australia/novak-djokovic-australia-border-scott-morrison.html | An Accidental Symbol of Australias Fraught Immigration Policies | By Damien Cave | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/world/canada/wheatley-ontario-gas-explosion.html | The Town Blew Up Leaking Gas Puts Ontario Residents on Edge | By Ian Austen | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/world/europe/boris-johnson-uk-parties.html | Another Pandemic Party Scandal Infuriates Britons Leaving Johnson at Risk | By Mark Landler and Stephen Castle | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/world/europe/kazakhstan-russia-troops.html | Russian Troops to Leave in Days Kazakhstan Says | By Valerie Hopkins and Ivan Nechepurenko | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/world/europe/magawa-landmine-hero-rat-dead.html | MineSniffing Rat  Mourned for His Valor | By Anna Schaverien | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/world/europe/putin-ukraine-russia.html | A Puzzle on Purpose Putins Ukraine Strategy | By Anton Troianovski | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/world/europe/spain-student-housing-dorms.html | More Dorms Pop Up in Spain | By Raphael Minder | TX 9-137-858 | 2022-03-01 |

| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/world/europe/ukraine-russia.html | Russia Professes No Intention to Invade Ukraine Isnt Convinced | By Andrew E Kramer | TX 9-137-858 | 2022-03-01 |
|---|---|---|---|---|---|---|
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/world/europe/who-europe-covid-omicron-infection.html | Over Half of Europe Could Be Infected Soon WHO Says | By Marc Santora | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/your-money/bank-of-america-overdraft-fees.html | Bank of America to Slash or Halt Fees for Overdrafts or Bounced Checks | By Lananh Nguyen | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/live/2022/01/11/business/stock-market-economy-news/wall-streets-unease-continues-despite-mondays-rebound | Feds Resolve on Inflation Pleases Investors | By Stephen Gandel | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/live/2022/01/11/world/omicron-covid-testing-vaccines/a-dissident-poet-jailed-by-iran-for-his-writing-dies-of-covid | Dissident Poet Dies of Covid In Iranian Jail | By Farnaz Fassihi | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-12 | https://www.nytimes.com/2022/01/11/health/fauci-senate-hearing-omicron-response.html | Health Officials Grilled Over Omicron Response | By Noah Weiland and Sharon LaFraniere | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-12 | https://www.nytimes.com/2022/01/11/nyregion/bronx-fire-missing-persons.html | First an Inferno Then the Agony of Uncertainty | By Jazmine Hughes and Sean Piccoli | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-12 | https://www.nytimes.com/2022/01/11/nyregion/bronx-fire-nyc-victims.html | Remembering the Victims I Didnt Think It Would Be My Last Time Seeing Them | By Sarah Maslin Nir Lola Fadulu and Chelsia Rose Marcius | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-12 | https://www.nytimes.com/2022/01/11/opinion/democratic-ticket-liz-cheney-2024.html | BidenCheney 2024 Maybe HarrisRomney | By Thomas L Friedman | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-12 | https://www.nytimes.com/2022/01/11/opinion/ukraine-biden-putin.html | What Putin Really Wants In Ukraine | By Bret Stephens | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-12 | https://www.nytimes.com/2022/01/11/theater/search-for-signs-of-intelligent-life-review.html | One Mixed Platter Of Female Frustration | By Jesse Green | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-12 | https://www.nytimes.com/2022/01/11/us/politics/biden-filibuster-senate-history.html | The Glacial Evolution Of an Institutionalist | By Michael D Shear | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-12 | https://www.nytimes.com/2022/01/11/us/politics/biden-voting-rights-state-laws.html | As a President Waited States Curbed Voting | By Nick Corasaniti and Reid J Epstein | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-12 | https://www.nytimes.com/2022/01/11/us/politics/guantanamo-releases-approved.html | Panel to Allow 5 More Guantnamo Releases | By Carol Rosenberg | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-12 | https://www.nytimes.com/2022/01/11/us/north-carolina-redistricting.html | Court Rejects Challenges To Voter Maps GOP Drew | By Michael Wines | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-12 | https://www.nytimes.com/2022/01/11/insider/committed-meaning-wedding-section.html | A New Feel for the Weddings Section | By Katie Van Syckle | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-12 | https://www.nytimes.com/2022/01/12/sports/football/nfl-playoff-teams.html | Why Nobody Can Win the NFL Playoffs | By Mike Tanier | TX 9-137-858 | 2022-03-01 |
| 2022-01-04 | 2022-01-12 | https://www.nytimes.com/2022/01/04/well/live/melanoma-skin-cancer.html | Here to Help Five Tips for Spotting Melanoma and Other Skin Cancers | By Amelia Nierenberg | TX 9-137-858 | 2022-03-01 |
| 2022-01-08 | 2022-01-13 | https://www.nytimes.com/2022/01/08/arts/music/stephen-lawrence-sesame-street-dead.html | Stephen Lawrence 82  Sesame Street Songwriter | By Neil Genzlinger | TX 9-137-858 | 2022-03-01 |

| 2022-01-08 | 2022-01-13 | https://www.nytimes.com/2022/01/08/movies/max-julien-dead.html | Max Julien 88 Dies Consummate Mack Of Blaxploitation Era | By Penelope Green | TX 9-137-858 | 2022-03-01 |
|---|---|---|---|---|---|---|
| 2022-01-10 | 2022-01-13 | https://www.nytimes.com/2022/01/10/style/catherine-duchess-of-cambridge-birthday-portraits.html | The Romance of the Royal Portrait | By Vanessa Friedman | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-13 | https://www.nytimes.com/2022/01/10/style/love-bombing.html | Beware of Love Bombing | By Gina Cherelus | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-13 | https://www.nytimes.com/2022/01/10/theater/exit-john-cariani-caroline-or-change.html | Saying Bye to Caroline or Change | By Laura CollinsHughes | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-13 | https://www.nytimes.com/2022/01/11/arts/design/rubin-museum-returning-nepalese-relics.html | Rubin Museum to Return Nepalese Relics | By Zachary Small | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-13 | https://www.nytimes.com/2022/01/11/arts/television/naomi-cw-ava-duvernay.html | Teenage Girls  Can Be Super Too | By LeighAnn Jackson | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-13 | https://www.nytimes.com/2022/01/11/style/facebook-womens-sexual-health-advertising.html | Are These Womens Health Ads Too Adult | By Valeriya Safronova | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-13 | https://www.nytimes.com/2022/01/11/style/melania-trump-white-hat-auction.html | Cashing In on Melania Trump | By Vanessa Friedman | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-13 | https://www.nytimes.com/2022/01/11/style/tiktok-axel-webber-juilliard-nyc.html | Juilliard Rejection Fuels Internet Sensation | By Taylor Lorenz | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-13 | https://www.nytimes.com/2022/01/11/technology/norway-electric-vehicles.html | In Norway a Quick Turn to Electric Cars | By Shira Ovide | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-13 | https://www.nytimes.com/2022/01/11/us/maya-angelou-quarter.html | Angelou Becomes First Black Woman Depicted on Quarter | By Livia AlbeckRipka | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/arts/dance/reggie-wilson-power.html | Dance as a Form of Worship | By Gia Kourlas | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/arts/design/james-clark-cambodian-antiquities.html | Collector Returns Antiquities | By Tom Mashberg | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/arts/music/ronnie-spector-dead.html | Ronnie Spector Who Brought Edge to GirlGroup Sound Is Dead at 78 | By Ben Sisario and Joe Coscarelli | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/books/review-american-urbanist-william-h-whyte-biography-richard-rein.html | A Thinker Bent On Reshaping City Life | By Alexandra Jacobs | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/business/china-zero-covid-policy-xian.html | Zeal in China for Zero Covid Is Taking a Toll | By Li Yuan | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/business/covid-testing-google-blackrock-morgan-stanley.html | Cant Find a Covid Test Why Some Workers Can | By Emma Goldberg Lauren Hirsch and David McCabe | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/business/economy/cpi-inflation-december-2021.html | Inflation Hits 7 Highest Since 1982 Supply Chains Lag | By Jeanna Smialek and Ana Swanson | TX 9-137-858 | 2022-03-01 |

| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/business/economy/lael-brainard-fed-confirmation-hearing.html | Nominee for Vice Chair Will Say Inflation Is Feds Top Target | By Jeanna Smialek | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/business/grid-news-site-live.html | Grid Makes Its Debut Vowing Fuller Picture Of Days Major Stories | By Katie Robertson | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/business/gruyere-cheese-us-court-ruling.html | TransAtlantic Rift Is Gruyre Still Gruyre if It Doesnt Come From Gruyres | By Jenny Gross | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/business/irs-backlog-tax-returns-2021.html | IRS Is Buried in Backlog Of 10 Million 2021 Returns | By Tara Siegel Bernard | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/business/libor-finance.html | Libor Hailed And Scorned Is Dead at 52 | By Lananh Nguyen and Jeanna Smialek | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/business/media/evan-smith-texas-tribune.html | Chief of Nonprofit Texas Tribune Says He Will Step Down | By Katie Robertson | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/movies/moma-black-cinema.html | It Starts With a Kiss In the 19th Century | By Ben Kenigsberg | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/movies/oscars-six-overlooked-performances.html | Dont Ignore These Stars Oscar Voters | By Kyle Buchanan | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/movies/sag-nominations-2022.html | Nominees for the Screen Actors Guild Awards | By Kyle Buchanan | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/nyregion/bernard-adams-brother-mayor.html | Adams Cuts Brothers NYPD Duties After Nepotism Concerns | By Dana Rubinstein and William K Rashbaum | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/nyregion/gerald-stern-dead.html | Gerald Stern 86 a Founding New York Judicial Watchdog | By Sam Roberts | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/nyregion/prince-andrew-epstein-lawsuit-virginia-giuffre.html | Prince Andrew Can Face Suit Alleging Rape Judge Rules | By Benjamin Weiser | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/opinion/civil-war-america.html | Lets Not Invent a Civil War | By Ross Douthat | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/opinion/parents-school-omicron.html | Parents of Children Under 5 Are Demoralized | By Jessica Grose | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/sports/baseball/genevieve-beacom-australia.html | A Typical Lefty Except Shes 17 And Australian And a Woman | By David Waldstein | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/sports/hockey/teddy-balkind-skate-neck-guard.html | Death of High School Player Revives National Debate Over Neck Protection | By David Andreatta | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/sports/ncaabasketball/baylor-usc-undefeated.html | Perfection Is Once Again Proved to Be Unattainable | By Victor Mather | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/sports/olympics/federal-antidoping-law.html | Texas Man Is Charged With Aiding Olympians | By Kevin Draper | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/sports/soccer/andre-onana-cameroon.html | After 2 Career Bans  Cameroon Goalkeeper Just Wants to Play | By Tariq Panja | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/style/best-taper-candles.html | Burn  These  After  Reading | By Anthony Rotunno | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/style/dry-january.html | Dry January Suddenly Looks Wetter | By Danya Issawi | TX 9-137-858 | 2022-03-01 |

| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/style/smoking-cigarettes-comeback.html | The Urge For a Smoke Swirls Back | By John Ortved | TX 9-137-858 | 2022-03-01 |
|---|---|---|---|---|---|---|
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/technology/personaltech/how-to-make-gifs.html | Turn Your Phone Into a Meme Machine | By J D Biersdorfer | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/theater/to-kill-a-mockingbird-girl-from-north-country-broadway.html | Mockingbird to Pause North Country to Close | By Michael Paulson | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/us/elections/david-mccormick-pennsylvania-senate.html | Top Financier In GOP Fray For Key Seat In the Senate | By Kate Kelly and Trip Gabriel | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/us/politics/biden-voting-rights-speech-election-subversion.html | Rights Bills Leave Vote Counting Vulnerable | By Nate Cohn | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/us/politics/democrats-voting-rights-bill.html | Democrats Plan Sets Up Showdown on Voting Rights Bill | By Carl Hulse | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/us/politics/donald-trump-npr-interview.html | Trump Ends NPR Interview During Queries On False Claim | By Amanda Holpuch | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/us/politics/infrastructure-environmental-racism-alabama-black-belt.html | Worry on Aid For Sanitation To Rural Poor | By Glenn Thrush | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/us/politics/kevin-mccarthy-jan-6-committee.html | Jan 6 Panel Sets Its Sights On McCarthy | By Luke Broadwater | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/world/africa/somalia-car-bomb.html | Car Bomb in the Capital Of Somalia Kills Eight | By Abdi Latif Dahir | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/world/asia/beijing-olympics-covid.html | Virus Outbreaks Across China Raise Concern as Beijing Games Near | By Amy Qin and Keith Bradsher | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/world/asia/novak-djokovic-covid-statement.html | Djokovic Admits Australia Travel Document Contained False Statement | By Yan Zhuang | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/world/europe/boris-johnson-famous-apologies.html | Johnson the Penitent Has Plenty of Company in History | By Rick Gladstone | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/world/europe/boris-johnson-uk-parties.html | Facing Outrage UK Leader Apologizes for Lockdown Party | By Mark Landler and Stephen Castle | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/world/europe/nato-russia-talks-ukraine-brussels.html | NATO and Russia Talk for Hours but Agree on Little for Now | By Steven Erlanger and Anton Troianovski | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/world/middleeast/aras-amiri-released-iran.html | Arts Worker Jailed in Iran Is Back in UK | By Aina J Khan | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-13 | https://www.nytimes.com/2022/01/12/nyregion/bronx-fire-twin-parks-north-west-landlord.html | Company Managing Bronx Building Said It Focused on Quality Projects | By Amy Julia Harris and Matthew Haag | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-13 | https://www.nytimes.com/2022/01/12/nyregion/gambian-residents-bronx-apartment-fire.html | Haven in Bronx For Gambians Gone in Instant | By Kimiko de FreytasTamura | TX 9-137-858 | 2022-03-01 |

| 2022-01-13 | 2022-01-13 | https://www.nytimes.com/2022/01/12/nyregion/rikers-jail-videos.html | A Culture of Violence at Rikers Caught on Video | By Jan Ransom | TX 9-137-858 | 2022-03-01 |
|---|---|---|---|---|---|---|
| 2022-01-13 | 2022-01-13 | https://www.nytimes.com/2022/01/12/sports/baseball/keith-hernandez-mets.html | By Retiring No 17 Mets Finally Get It Right | By Tyler Kepner | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-13 | https://www.nytimes.com/2022/01/12/sports/baseball/rachel-balkovec-yankees.html | First Female Manager Says Path Was Blazed | By James Wagner | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-13 | https://www.nytimes.com/2022/01/12/us/politics/congress-omicron.html | As Omicron Spreads the Mood on Capitol Hill Turns Even Grumpier | By Jonathan Weisman | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-13 | https://www.nytimes.com/2022/01/12/world/americas/el-salvador-journalists-spyware.html | News Outlet Says Phones Of Journalists Were Hacked | By Maria AbiHabib | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-13 | https://www.nytimes.com/2022/01/12/world/middleeast/us-iran-nuclear-deal.html | Iran and US Trade Threats but Move Closer to a Nuclear Pact | By Farnaz Fassihi and Lara Jakes | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-13 | https://www.nytimes.com/2022/01/13/insider/finding-a-surprising-story-in-a-stack-of-medical-bills.html | Finding a Story in a Stack of Bills | By Sarah Kliff | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-13 | https://www.nytimes.com/2022/01/13/style/alex-ebert-bad-guru.html | This Pop Star Has a BSide  Philosopher | By Alex Williams | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-13 | https://www.nytimes.com/2022/01/13/style/balaclavas-muslim-women-hijab.html | Balaclavas Can Be a Complex Choice | By Anna P Kambhampaty and Danya Issawi | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-13 | https://www.nytimes.com/2022/01/13/style/contouring.html | Contouring  Is Back Its Not  What You Remember | By Kristen Bateman | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-14 | https://www.nytimes.com/2022/01/11/arts/music/james-mtume-dead.html | James Mtume 76 Whose 80s Hit Juicy Fruit Became a HipHop Beat | By Jon Pareles | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-14 | https://www.nytimes.com/2022/01/11/science/shirley-mcgreal-dead.html | Shirley McGreal Champion of Primates Under Threat Is Dead at 87 | By Richard Sandomir | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-14 | https://www.nytimes.com/2022/01/12/arts/mlk-day-events-nyc.html | Meaningful Activities for Martin Luther Kings Birthday | By Sarah Bahr | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-14 | https://www.nytimes.com/2022/01/12/arts/music/jonny-greenwood-power-dog-spencer.html | As Good at His Side Gig As He Is at His Day Job | By Seth Colter Walls | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-14 | https://www.nytimes.com/2022/01/12/movies/dear-mother-review.html | Dear Mother | By Beatrice Loayza | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-14 | https://www.nytimes.com/2022/01/12/opinion/climate-change-biden-trucks-buses.html | CarbonSpewing Vehicles Must Be Stopped | By Margo Oge and Drew Kodjak | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/12/dining/delicious-review.html | Delicious | By Lisa Kennedy | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/arts/design/artists-responses-january-6-chan.html | Facing Violence With Brushes and Ballots | By Travis Diehl | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/arts/design/hugh-hayden-sculptor-madison-square-park.html | Attention Class Your Desks Are Actually The Lesson | By Hilarie M Sheets | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/arts/design/james-castle-david-zwirner.html | A Transfixing and Secret World Comes Into View | By John Vincler | TX 9-137-858 | 2022-03-01 |

| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/arts/music/elvis-costello-the-boy-named-if-review.html | Elvis Costellos Aim Is Still True | By Jon Pareles | TX 9-137-858 | 2022-03-01 |
|---|---|---|---|---|---|---|
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/arts/television/el-deafo-sweet-tooth.html | This weekend I have | By Margaret Lyons | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/arts/television/somebody-somewhere-hbo-review.html | Of Longing and Belonging in Kansas | By James Poniewozik | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/books/station-eleven-hbo-emily-st-john-mandel.html | Art Shakespeare And Worlds End | By Alexandra Alter | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/business/adb-smart-headlights-us.html | Coming Soon The Perfect Glow on the Road | By Eric A Taub | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/business/delta-4q-2021-earnings-omicron.html | Delta Stung by Omicron and Storms Posts a Loss | By Niraj Chokshi | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/business/economy/lael-brainard-fed-confirmation-hearing.html | In Senate Hearing Brainard Says Jobs  Will Keep Growing | By Jeanna Smialek | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/business/jack-dorsey-bitcoin-legal-fund.html | Dorsey Creates Fund to Back Bitcoin Developers Who Face Legal Headaches | By Ephrat Livni | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/business/navient-student-loans.html | Student Debt Is Canceled For 66000 In Settlement | By Stacy Cowley and Tara Siegel Bernard | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/business/osha-vaccine-mandate-businesses.html | Businesses Whipsawed Again as Justices Block Presidents Vaccine Mandate | By Emma Goldberg and Lauren Hirsch | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/health/fda-robert-califf.html | FDA Chief Nominee Advances After Split Vote by Senate Committee | By Christina Jewett | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/health/multiple-sclerosis-epstein-barr-virus.html | Study Suggests EpsteinBarr Virus Is Linked to Multiple Sclerosis Risk | By Gina Kolata | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/health/pig-heart-transplant-bennett.html | Recipient of Pigs Heart  Stabbed a Man in 1988 Leaving Him Paralyzed | By Roni Caryn Rabin | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/movies/a-cops-and-robbers-story-review-keep-your-enemies-closer.html | A Cops and  Robbers Story | By Teo Bugbee | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/movies/belle-review.html | Boldly Soaring Over the Online Rainbow | By Manohla Dargis | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/movies/brazen-review.html | Brazen | By Natalia Winkelman | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/movies/hotel-transylvania-transformania-review.html | Hotel Transylvania  Transformania | By Nicolas Rapold | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/movies/italian-studies-review.html | Italian Studies | By Glenn Kenny | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/movies/review-why-is-we-americans.html | Why Is We Americans | By Devika Girish | TX 9-137-858 | 2022-03-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/movies/scream-review.html | Less of a Scream  More of a ShoutOut | By Jeannette Catsoulis | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/movies/the-pink-cloud-review.html | The Pink Cloud | By Claire Shaffer | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/movies/who-we-are-a-chronicle-of-racism-in-america-review.html | Who We Are  A Chronicle of Racism In America | By Ben Kenigsberg | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/nyregion/kathy-hochul-budget-agenda.html | Hochul Unveiled Vision for New York Now Comes the Hard Part | By Luis FerrSadurn and Grace Ashford | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/opinion/january-6-civil-war.html | We Need to Think the Unthinkable About the US | By Jonathan Stevenson and Steven Simon | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/opinion/omicron-immunocompromised.html | Omicron Isnt Milder for Everyone | By Dorry Segev and William Werbel | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/sports/basketball/julius-randle-knicks.html | Randle Is Coming Up Short Where Knicks Need Him Most | By Sopan Deb | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/us/clyde-bellecourt-dead.html | Clyde Bellecourt 85 Who CoFounded The American Indian Movement Dies | By Sam Roberts | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/us/georgia-voting-laws-republicans.html | Georgia GOP Steps Up Effort To Limit Voting | By Richard Fausset and Michael Wines | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/us/politics/federal-prisoners-release.html | New Rule Makes Thousands of Federal Inmates Eligible for Release Under 2018 Overhaul | By Katie Benner | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/us/politics/jan-6-subpoenas.html | House Committee Weighs Ordering Colleagues to Testify in Riot Inquiry | By Luke Broadwater and Charlie Savage | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/us/politics/nato-ukraine.html | Why the Members of NATO Wont Let Ukraine Join Anytime Soon | By Edward Wong and Lara Jakes | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/us/politics/oath-keepers-stewart-rhodes.html | Sedition Charge For Militia Chief In Jan 6 Attack | By Alan Feuer and Adam Goldman | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/us/politics/presidential-debates-rnc.html | RNC Signals Pullout From Presidential Debates Over Bias Complaints | By Maggie Haberman | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/us/politics/sinema-voting-rights-bill.html | Bidens Voting Push Crumbles as Sinema Rejects Filibuster Change | By Carl Hulse | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/us/politics/supreme-court-biden-vaccine-mandate.html | Justices Reverse Vaccine Mandate On Big Employers | By Adam Liptak | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/us/sirhan-denied-parole.html | Unswayed by Panel Newsom Denies Parole to Robert F Kennedys Killer | By Shawn Hubler | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/world/africa/nigeria-lifts-twitter-ban.html | Twitter Restored in Nigeria After 7Month Ban for Deleting Presidents Post | By Ruth Maclean | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/world/australia/scott-johnson-australia-gay-killing-confession.html | Australian Man Convicted of Killing Gay American Doctoral Student in the 1980s | By Yan Zhuang | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/world/europe/boris-johnson-prince-andrew-royals.html | Twin Crises for Monarchy and Government | By Mark Landler | TX 9-137-858 | 2022-03-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/world/europe/britain-mi5-china-agent-parliament.html | UK Lawmakers Alerted To Political Interference By an Agent of Beijing | By Isabella Kwai and Stephen Castle | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/world/europe/france-teachers-walkout-covid-coronavirus.html | Teachers in France Walk Out Over Covid Rules | By Constant Mheut | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/world/europe/kazakhstan-russia-troops-withdrawal.html | RussianLed Alliance Starts Kazakhstan Troop Withdrawal Process | By Ivan Nechepurenko | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/world/europe/prince-andrew-military-titles-abuse-case.html | Palace Strips Andrew of Royal Highness Title | By Mark Landler | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/world/europe/putin-ukraine-kazakhstan.html | PostSoviet Union  That Putin Forged Grows Ever Shakier | By Max Fisher | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/world/europe/russia-ukraine-talks.html | Russia Warns It May End Talks on Ukraine | By Anton Troianovski and David E Sanger | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/world/europe/serbia-djokovic.html | A Divisive Figure Around the World Djokovic Is a Hero in Serbia | By Marc Santora | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/world/middleeast/baghdad-embassy-rockets-iran.html | IranBacked Militias Believed to Be Behind Rocket Attack on US Embassy in Iraq | By Jane Arraf | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/world/middleeast/verdict-syria-war-crimes.html | A Landmark Conviction on Syrian War Crimes | By Ben Hubbard and Katrin Bennhold | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/world/taliban-members.html | To Recruit Government Workers the Taliban Looks to Pakistan | By Zia urRehman and Emily Schmall | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-14 | https://www.nytimes.com/2022/01/13/business/economy/biden-federal-reserve-nominees.html | 3 Picks by Biden Would Add Diversity to the Fed | By Jeanna Smialek | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-14 | https://www.nytimes.com/2022/01/13/nyregion/andrew-cuomo-rita-glavin.html | Lawyer for Cuomo Seeks To Discredit His Accusers | By Luis FerrSadurn and Grace Ashford | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-14 | https://www.nytimes.com/2022/01/13/nyregion/bronx-fire-apartments-complaints.html | Some Bronx HighRise Tenants Say Return After Fire Is Too Fast | By Kimiko de FreytasTamura | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-14 | https://www.nytimes.com/2022/01/13/nyregion/michael-avenatti-trump-jail.html | Avenatti Asks For Millions Over His Time In Federal Jail | By Benjamin Weiser | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-14 | https://www.nytimes.com/2022/01/13/opinion/america-falling-apart.html | Why Are So Many of Us Behaving So Badly | By David Brooks | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-14 | https://www.nytimes.com/2022/01/13/opinion/pandemic-economic-recovery.html | The Secret Triumph of Economic Policy | By Paul Krugman | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-14 | https://www.nytimes.com/2022/01/13/us/omicron-cases-us.html | Where Omicron Hit Early Cases Start to Fall Off | By Mitch Smith Campbell Robertson and Sabrina Imbler | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-14 | https://www.nytimes.com/2022/01/13/us/politics/jan-6-tech-subpoenas.html | Jan 6 Panel Subpoenas 4 Social Media Giants | By Luke Broadwater and Mike Isaac | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-14 | https://www.nytimes.com/2022/01/13/us/politics/senate-russia-gas-pipeline-ukraine.html | Senators Reject Effort To Impose Sanctions On Russian Pipeline | By Catie Edmondson and Kenneth P Vogel | TX 9-137-858 | 2022-03-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-01-14 | 2022-01-14 | https://www.nytimes.com/2022/01/14/business/economy/imf-surcharges.html | IMF Fees Said to Harm Poor Nations | By Patricia Cohen | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-14 | https://www.nytimes.com/2022/01/14/business/economy/starbucks-union.html | The Young Liberal Baristas Behind a National Union Drive | By Noam Scheiber | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-14 | https://www.nytimes.com/2022/01/14/insider/why-is-everyone-so-angry-we-investigated.html | Investigating Why Everyone Is Angry | By Sarah Lyall | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-14 | https://www.nytimes.com/2022/01/14/sports/soccer/chester-fc-england-wales-covid.html | Is This Stadium in England or Wales The Home Team Really Needs to Know | By Rory Smith | TX 9-137-858 | 2022-03-01 |
| 2021-11-08 | 2022-01-15 | https://www.nytimes.com/2021/11/08/travel/yadnya-volcano-ritual.html | In a Hindu Ritual Offering Bounties To Volcanic Gods | By Putu Sayoga | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-15 | https://www.nytimes.com/2022/01/10/business/barcelona-superyachts.html | Where the Superyachts Go to Be Spruced Up | By Raphael Minder | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-15 | https://www.nytimes.com/2022/01/11/arts/music/bill-staines-dead.html | Bill Staines Folk Music Mainstay Is Dead at 74 | By Neil Genzlinger | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-15 | https://www.nytimes.com/2022/01/11/arts/music/sadie-jean-wyd-now-lil-yachty.html | How Big Can a TikTok Duet Get | By Jon Caramanica | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-15 | https://www.nytimes.com/2022/01/11/climate/dont-look-up-climate.html | A Satires Serious Intentions | By Cara Buckley | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-15 | https://www.nytimes.com/interactive/2022/01/11/climate/record-temperatures-map-2021.html | A Vivid View of Extreme Weather Temperature Records in the US in 2021 | By Krishna Karra and Tim Wallace | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-15 | https://www.nytimes.com/2022/01/12/movies/best-documentaries-streaming.html | Where Theres Smoke Theres a Story | By Ben Kenigsberg | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-15 | https://www.nytimes.com/2022/01/12/sports/video-games-nfl-gamers-gen-z.html | Pro Leagues Woo Youth to Save Fandoms Future | By Joe Drape and Ken Belson | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-15 | https://www.nytimes.com/2022/01/13/arts/music/coachella-lineup.html | Coachella Plans Big Comeback | By Ben Sisario | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-15 | https://www.nytimes.com/2022/01/13/opinion/ron-johnson-wisconsin-trump.html | Ron Johnson Wasnt Always Like This | By Michelle Cottle | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-15 | https://www.nytimes.com/2022/01/13/arts/christies-rare-books-william-reese.html | Rare Book Trove Heads to Auction | By Jennifer Schuessler | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-15 | https://www.nytimes.com/2022/01/13/opinion/toxic-masculinity.html | Toxic Masculinity Has Taken An Insidious New Form | By Alex McElroy | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-15 | https://www.nytimes.com/2022/01/13/sports/football/nfl-playoff-picks-wild-card-round.html | In WildCard Round Some Underdogs Will Try to Run Wild | By Emmanuel Morgan | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-15 | https://www.nytimes.com/2022/01/13/us/cleveland-metroparks-tree-siblings-charged.html | Siblings Face Felony Grand Theft Charges For Chopping Down a CenturiesOld Tree | By Maria Cramer | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-15 | https://www.nytimes.com/2022/01/13/us/french-dressing-fda.html | FDA on French Dressing LaissezFaire | By Neil Vigdor | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-15 | https://www.nytimes.com/2022/01/13/us/politics/havana-syndrome-evaluation-tool.html | US Adjusts Protocol Used to Assess Havana Syndrome | By Mark Walker and Julian E Barnes | TX 9-137-858 | 2022-03-01 |

| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/arts/dance/oona-doherty-review.html | Sometimes Prayers Are Performed Onstage | By Gia Kourlas | TX 9-137-858 | 2022-03-01 |
|---|---|---|---|---|---|---|
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/arts/music/review-igor-levit-carnegie-hall.html | Feeling at Home In Carnegie Hall | By Zachary Woolfe | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/business/china-trade-surplus.html | Chinas 2021 Trade Surplus Hits a Record Yearly High | By Keith Bradsher | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/business/energy-environment/oil-prices-opec.html | Oil Nations Lag Behind In Output | By Stanley Reed | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/business/jpmorgan-chase-earnings-4q-2021.html | Pay on Wall Street Will Surge After Year of Record Profit | By Lananh Nguyen | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/business/martin-shkreli-barred.html | Court Orders Pharma Bro To Pay Back 646 Million | By Rebecca Robbins and Cecilia Kang | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/business/retail-sales-december.html | Retail Sales Suffer First Dip in 5 Months | By Sapna Maheshwari | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/business/starbucks-union-election-buffalo.html | Staff at 3 Buffalo Starbucks to Vote on Union | By Noam Scheiber | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/dining/ed-schoenfeld-dead.html | Ed Schoenfeld 72 an Ambassador For Chinese Regional Cuisine Dies | By William Grimes | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/health/cloth-masks-covid-cdc.html | CDC Says Cloth Masks Are Not as Effective as Others | By Apoorva Mandavilli | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/health/saliva-testing-coronavirus-omicron.html | For Virus Testing Saliva May Be a Better Option | By Emily Anthes | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/movies/alec-baldwin-phone-rust-investigation.html | Baldwin Surrenders iPhone in Rust Shooting Inquiry | By Julia Jacobs and Graham Bowley | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/movies/bad-moms-lost-daughter.html | Sparing a Thought For Absent Mothers | By Amanda Hess and Liana Finck | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/movies/scream-movie.html | Slasher Films Slide Into One Long Insider Joke | By Calum Marsh | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/nyregion/burger-king-murder-nyc-arrest.html | Man Charged in Killing Of Burger King Cashier As Neighborhood Weeps | By Troy Closson | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/nyregion/edward-kirkland-dead.html | Edward S Kirkland 96 Preservationist and Shaper Of New York City Treasures | By Sam Roberts | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/nyregion/eviction-moratorium-new-york.html | As New York States Ban On Evictions Runs Out Fears of Upheaval Rise | By Mihir Zaveri | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/nyregion/rikers-jail-unions-eric-adams.html | Adams Shows His Allegiance To Jail Unions | By Jan Ransom | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/opinion/omicron-covid.html | Waiting For Omicron | By Michelle Goldberg | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/sports/baseball/eddie-basinski-dead.html | Eddie Basinski 99 Infielder And an Equally Elite Fiddler | By Richard Goldstein | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/sports/baseball/mlb-lockout.html | Gulf Between MLB and Its Players Threatens Start of Spring Training | By James Wagner | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/sports/basketball/nba-dwight-howard-lakers.html | A Future Hall of Famer Still Active but Nearly Forgotten | By Tania Ganguli | TX 9-137-858 | 2022-03-01 |

| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/technology/sundar-pichai-google-facebook-antitrust.html | Scrutiny on Google Chief in Antitrust Case | By David McCabe | TX 9-137-858 | 2022-03-01 |
|---|---|---|---|---|---|---|
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/upshot/free-rapid-covid-tests.html | Why Rapid Covid Tests  May Not Be Free at First | By Sarah Kliff | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/us/covid-vaccines-children.html | No Vaccine No Day Care Plenty of Frustrations | By J David Goodman and Giulia Heyward | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/us/politics/foreign-election-interference.html | New Leader Appointed to Intelligence Unit That Oversees Foreign Election Threats | By Julian E Barnes | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/us/politics/john-katko-retire-trump-impeachment.html | Katko Republican Who Backed Impeachment Will Not Seek Reelection | By Catie Edmondson and Nicholas Fandos | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/us/politics/ohio-supreme-court-congressional-maps-gerrymandering.html | Ohio Supreme Court Rejects GOP Gerrymander of Map | By Trip Gabriel | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/us/politics/russia-ukraine-biden-military.html | US Considers Supporting an Insurgency if Russia Invades | By Helene Cooper | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/us/politics/russia-ukraine-us-intelligence.html | US Says Moscow Sent Saboteurs To Roil Ukraine | By David E Sanger | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/us/supreme-court-football-coach-prayer.html | Supreme Court to Hear Case of Coach Fired Over Postgame Prayers | By Adam Liptak | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/world/africa/zimbabwe-moyo-trial.html | Pause in Trial Testing Limits On Reporters In Zimbabwe | By The New York Times | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/world/americas/cuba-mass-trials-crackdown.html | Dozens on Trial in Cuba After Harsh Crackdown Over a Wave of Protests | By Anatoly Kurmanaev and Oscar Lopez | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/world/asia/india-bishop-rape-nun.html | Indian Bishop Is Acquitted Of Charges In Nuns Rape | By Suhasini Raj | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/world/asia/north-korea-missiles-us-sanctions.html | North Korea Fires 2 Ballistic Missiles After Denouncing Sanctions Threat | By Choe SangHun | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/world/australia/novak-djokovic-australian-open.html | In the Djokovic Drama a Lesson in the Rules of the Covid Era | By Damien Cave | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/world/europe/boris-johnson-apology-lockdown-parties.html | Johnsons Office Apologizes to Queen | By Mark Landler | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/world/europe/bosnia-jasmila-zbanic-quo-vadis-aida.html | Filmmaker Shows Humanity of Warring Sides | By Andrew Higgins | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/world/europe/hackers-ukraine-government-sites.html | Hackers Shut Down Sites Of Ukrainian Government As Talks With Russia End | By Andrew E Kramer | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/world/europe/nato-russia-ukraine-europe.html | Putins Threats  Inspire New Purpose And Unity in NATO | By Steven Erlanger | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/world/europe/netherlands-golden-coach.html | Dutch Royals  Retire Coach That Evokes Colonial Era | By Claire Moses | TX 9-137-858 | 2022-03-01 |

| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/world/europe/uk-omicron-coronavirus-pandemic.html | Shift in Europe as Some Leaders Take Learn to Live With It Approach | By Megan Specia | TX 9-137-858 | 2022-03-01 |
|---|---|---|---|---|---|---|
| 2022-01-15 | 2022-01-15 | https://www.nytimes.com/2022/01/14/arts/music/rosa-lee-hawkins-dead.html | Rosa Lee Hawkins 76  Singer With Dixie Cups | By Jack Kramer | TX 9-137-858 | 2022-03-01 |
| 2022-01-15 | 2022-01-15 | https://www.nytimes.com/2022/01/14/opinion/afghanistan-bank-money.html | Let Innocent Afghans  Have Their Money | By The Editorial Board | TX 9-137-858 | 2022-03-01 |
| 2022-01-15 | 2022-01-15 | https://www.nytimes.com/2022/01/14/sports/tennis/novak-djokovic-australia-visa-hearing.html | Djokovic to Dispute Second Australian Visa Revocation | By David Waldstein | TX 9-137-858 | 2022-03-01 |
| 2022-01-15 | 2022-01-15 | https://www.nytimes.com/2022/01/14/us/ohio-priso-body-cams.html | Ohio Will Put Body Cameras on Guards in Every Prison | By Nicholas BogelBurroughs | TX 9-137-858 | 2022-03-01 |
| 2022-01-15 | 2022-01-15 | https://www.nytimes.com/2022/01/14/us/politics/covid-tests-free-biden.html | Covid Tests To Be Made Free Soon Via Website | By Sheryl Gay Stolberg | TX 9-137-858 | 2022-03-01 |
| 2022-01-15 | 2022-01-15 | https://www.nytimes.com/2022/01/14/us/politics/democratic-midterms.html | Call for Course Correction From a Beleaguered Party | By Lisa Lerer and Emily Cochrane | TX 9-137-858 | 2022-03-01 |
| 2022-01-15 | 2022-01-15 | https://www.nytimes.com/2022/01/14/us/politics/democrats-voting-rights.html | For Democrats Hard Decisions On Voting Push | By Jonathan Weisman | TX 9-137-858 | 2022-03-01 |
| 2022-01-15 | 2022-01-15 | https://www.nytimes.com/2022/01/14/us/politics/nyc-schools-security-threat-software.html | Software Glitch Snarls New York City Schools | By Lola Fadulu | TX 9-137-858 | 2022-03-01 |
| 2022-01-15 | 2022-01-15 | https://www.nytimes.com/2022/01/14/us/portland-police-protests.html | In Portland Police Lesson Celebrated Use of Force | By Mike Baker | TX 9-137-858 | 2022-03-01 |
| 2022-01-15 | 2022-01-15 | https://www.nytimes.com/2022/01/14/world/europe/revil-ransomware-russia-arrests.html | Russia Claims To Dismantle  Hacker Group At US Request | By Ivan Nechepurenko | TX 9-137-858 | 2022-03-01 |
| 2022-01-15 | 2022-01-15 | https://www.nytimes.com/2022/01/15/business/cambodia-arrests-internet.html | Cambodia Unleashes Web Police In a ChineseStyle Crackdown | By Charles McDermid | TX 9-137-858 | 2022-03-01 |
| 2021-12-14 | 2022-01-16 | https://www.nytimes.com/2021/12/books/review/jim-harrison-complete-poems.html | Forces of Nature | By Troy Jollimore | TX 9-137-858 | 2022-03-01 |
| 2021-12-19 | 2022-01-16 | https://www.nytimes.com/2021/12/19/books/review/randall-kenan-visitation-of-spirits.html | The Bard of Tims Creek | By Lauren Christensen | TX 9-137-858 | 2022-03-01 |
| 2021-12-21 | 2022-01-16 | https://www.nytimes.com/2021/12/21/movies/lucille-ball-being-the-ricardos.html | RealLife Reasons to Love Lucy | By Tom Gilbert | TX 9-137-858 | 2022-03-01 |
| 2021-12-23 | 2022-01-16 | https://www.nytimes.com/2021/12/22/books/review/elizabeth-taylor-mrs-palfrey-at-the-claremont.html | Dowagers at the End of Empire | By Geoff Dyer | TX 9-137-858 | 2022-03-01 |
| 2021-12-31 | 2022-01-16 | https://www.nytimes.com/2021/12/31/movies/clifton-collins-jr-jockey.html | A Fresh Role for a Familiar Face | By Carlos Aguilar | TX 9-137-858 | 2022-03-01 |
| 2022-01-03 | 2022-01-16 | https://www.nytimes.com/2022/01/03/books/review/fiona-and-jane-jean-chen-ho.html | Friends Forever | By Tammy Tarng | TX 9-137-858 | 2022-03-01 |
| 2022-01-04 | 2022-01-16 | https://www.nytimes.com/2022/01/04/books/review/anthem-noah-hawley.html | Dissonant Note | By S Kirk Walsh | TX 9-137-858 | 2022-03-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-01-04 | 2022-01-16 | https://www.nytimes.com/2022/01/04/books/review/dante-a-life-alessandro-barbero.html | 13thCentury Man of Mystery | By Joseph Luzzi | TX 9-137-858 | 2022-03-01 |
| 2022-01-05 | 2022-01-16 | https://www.nytimes.com/2022/01/05/books/review/emotional-leonard-mlodinow.html | This Time With Feeling | By Frans de Waal | TX 9-137-858 | 2022-03-01 |
| 2022-01-06 | 2022-01-16 | https://www.nytimes.com/2022/01/06/books/review/the-lincoln-highway-amor-towles.html | Inside the List | By Elisabeth Egan | TX 9-137-858 | 2022-03-01 |
| 2022-01-09 | 2022-01-16 | https://www.nytimes.com/2022/01/09/opinion/culture/jeremy-strong-new-yorker-careerist-striver.html | Theres Nothing Wrong With Striving | By Elizabeth Spiers | TX 9-137-858 | 2022-03-01 |
| 2022-01-09 | 2022-01-16 | https://www.nytimes.com/2022/01/09/opinion/trump-bannon-trumpism-democracy.html | Steve Bannon Is On to Something | By Ezra Klein | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-16 | https://www.nytimes.com/2022/01/10/books/review/olga-dies-dreaming-xochitl-gonzalez.html | Mother Knows Best | By Maggie Shipstead | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-16 | https://www.nytimes.com/2022/01/10/covid-school-closures.html | Kids Are Falling Behind Heres How to Help | By Jay Caspian Kang | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-16 | https://www.nytimes.com/2022/01/10/realestate/fireplace-screens.html | Stop the Sparks And Boost the Sparkle | By Tim McKeough | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-16 | https://www.nytimes.com/2022/01/10/travel/a-different-kind-of-52.html | The World Has Changed  And So Has 52 Places | By Amy Virshup | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-16 | https://www.nytimes.com/interactive/2022/01/10/magazine/neal-stephenson-interview.html | A SciFi Visionary Thinks Greed Might Be the Thing That Saves Us | By David Marchese | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-16 | https://www.nytimes.com/2022/01/11/arts/design/john-powers-sculptor-accident.html | Easing a Wound  With Big Ideas | By Kriston Capps | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-16 | https://www.nytimes.com/2022/01/11/arts/music/kane-brown-favorites.html | Kane Brown Sees Himself in Ted Lasso | By Jeremy Gordon | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-16 | https://www.nytimes.com/2022/01/11/books/review/marcial-gala-call-me-cassandra.html | The Seer | By Marcela Valdes | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-16 | https://www.nytimes.com/2022/01/11/magazine/how-to-race-pigeons.html | How to Race Pigeons | By Malia Wollan | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-16 | https://www.nytimes.com/2022/01/11/magazine/kidney-donation-ethics.html | Must I Donate a Kidney To My Awful Brother | By Kwame Anthony Appiah | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-16 | https://www.nytimes.com/2022/01/11/magazine/military-burn-pits.html | Smoke Screen | By Megan K Stack | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-16 | https://www.nytimes.com/2022/01/11/magazine/subjunctive-past-present.html | The Subjunctive | By Jean Chen Ho | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-16 | https://www.nytimes.com/2022/01/11/movies/designing-nightmare-alley-west-side-story-the-humans.html | Production Design for the Mean Streets | By Mekado Murphy | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-16 | https://www.nytimes.com/2022/01/11/nyregion/lionsgate-great-point-studio-yonkers.html | Yonkers Lands a Leading Role as a Studio Hub | By Jane Margolies | TX 9-137-858 | 2022-03-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-01-11 | 2022-01-16 | https://www.nytimes.com/2022/01/11/realestate/a-flea-infested-former-convent-how-could-they-resist.html | A Former Convent Proves Irresistible | By Tim McKeough | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-16 | https://www.nytimes.com/2022/01/11/style/mocktail-recipes-for-your-wedding.html | Six Mocktails Your Guests Will Actually Enjoy | By Daniel Bortz | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-16 | https://www.nytimes.com/2022/01/12/arts/music/maria-ewing-dead.html | Maria Ewing Daring Opera Star With a Flair for the Dramatic Is Dead at 71 | By Neil Genzlinger | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-16 | https://www.nytimes.com/2022/01/12/lemon-pepper-wings-recipe.html | Wings of Gold Zesty buttery lemonpepper wings arent just popular in Atlanta Theyre embedded in the citys culture | By Eric Kim | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-16 | https://www.nytimes.com/2022/01/12/magazine/miss-america-beauty-pageant.html | Pretty Please | By BD McClay | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-16 | https://www.nytimes.com/2022/01/12/magazine/nitrous-oxide-whippets-vitamin-b12.html | A few weeks earlier he was running several times a week Now he could barely stand What could account for such a rapid decline | By Lisa Sanders MD | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-16 | https://www.nytimes.com/2022/01/12/magazine/sex-old-age.html | Old Flames | By Maggie Jones | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-16 | https://www.nytimes.com/2022/01/12/movies/penelope-cruz-pedro-almodovar-parallel-mothers.html | The Visions of Penlope Cruz | By Kyle Buchanan | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-16 | https://www.nytimes.com/2022/01/12/realestate/home-prices-indiana-ohio-pennsylvania.html | 425000 Homes in Indiana Ohio and Pennsylvania | By Angela Serratore | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-16 | https://www.nytimes.com/2022/01/12/realestate/house-hunting-in-britain-a-restored-farm-compound-on-cornwalls-coast.html | A Restored Compound  On Cornwalls Coast | By Lisa Prevost | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-16 | https://www.nytimes.com/2022/01/12/realestate/living-stamford-ct-south-end.html | MasterPlanned With Luxury Rentals and Lots of Pets | By Lisa Prevost | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-16 | https://www.nytimes.com/2022/01/12/style/friends-with-rings-couples-relationships.html | Finding Married Friends and Starting a Business | By Alix Strauss | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-16 | https://www.nytimes.com/2022/01/12/t-magazine/workout-clothes-fashion.html | Multifunctional Elegance | By Gage Daughdrill | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-16 | https://www.nytimes.com/2022/01/12/technology/amazon-prime-price.html | Do People Love Amazon Prime No Matter Its Cost | By Shira Ovide | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-16 | https://www.nytimes.com/2022/01/12/theater/hadestown-eurydice-broadway-opera.html | Love Trust and Heartbreak on Two Stages | By Maya Phillips | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-16 | https://www.nytimes.com/2022/01/13/arts/music/hans-rosbaud-classical-music.html | An Aristocrat Among Conductors | By David Allen | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-16 | https://www.nytimes.com/2022/01/13/arts/music/maren-morris-humble-quest.html | Sinking Roots and Bearing Fruit in Nashville | By Joe Coscarelli | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-16 | https://www.nytimes.com/2022/01/13/business/majid-al-futtaim-dead.html | Majid Al Futtaim 87 Developer Who Brought Dazzle to Dubai Is Dead | By Clay Risen | TX 9-137-858 | 2022-03-01 |

| 2022-01-13 | 2022-01-16 | https://www.nytimes.com/2022/01/13/magazine/judge-john-hodgman-on-how-to-make-your-exit.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-137-858 | 2022-03-01 |
|---|---|---|---|---|---|---|
| 2022-01-13 | 2022-01-16 | https://www.nytimes.com/2022/01/13/magazine/poem-my-sister-who-died-young-takes-up-the-task.html | Poem My Sister Who Died Young Takes Up the Task | By Jon Pineda and Victoria Chang | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-16 | https://www.nytimes.com/2022/01/13/magazine/sjon-poet-novelist-lyricist.html | Songs of Sjon | By Sam Anderson | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-16 | https://www.nytimes.com/2022/01/13/movies/adult-animated-movies.html | Animated Features | By Carlos Aguilar | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-16 | https://www.nytimes.com/2022/01/13/opinion/housing-eviction.html | It Shouldnt Take 10 Minutes to Evict Someone | By Anna BlackburneRigsby and Nathan Hecht | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-16 | https://www.nytimes.com/2022/01/13/opinion/military-budget-build-back-better.html | How Much Military Spending Is Too Much | By Farhad Manjoo | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-16 | https://www.nytimes.com/2022/01/13/opinion/us-russia-putin-ukraine.html | Why the US Should Make a Deal With Russia | By Peter Beinart | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-16 | https://www.nytimes.com/2022/01/13/realestate/americas-most-energy-efficient-cities.html | These Cities Get the Green Light | By Michael Kolomatsky | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-16 | https://www.nytimes.com/2022/01/13/realestate/where-adventurous-gardeners-buy-their-seeds.html | Where Bold Growers Get Their Seeds | By Margaret Roach | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-16 | https://www.nytimes.com/2022/01/13/sports/football/byron-leftwich-buccaneers.html | Meet the Coach Who Helps Make Brady Even Better | By Robert OConnell | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-16 | https://www.nytimes.com/2022/01/13/style/asian-american-studies-dartmouth.html | A Push for Asian American Studies | By Anna P Kambhampaty | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-16 | https://www.nytimes.com/2022/01/13/style/daughter-boyfriend-polyamory-social-qs.html | Travel Arrangements | By Philip Galanes | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-16 | https://www.nytimes.com/2022/01/13/theater/clare-barron-shhhh.html | Her Pain in Her Own Words | By Alexis Soloski | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-16 | https://www.nytimes.com/interactive/2022/01/13/realestate/13hunt-brownstein.html | An Upper West Side Upgrade but No Doorman Please Which Home Would You Choose | By Joyce Cohen | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-16 | https://www.nytimes.com/2022/01/14/arts/television/bridget-everett-somebody-somewhere-hbo.html | Like a Big Hug Wearing Flannel | By Alexis Soloski | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-16 | https://www.nytimes.com/2022/01/14/books/review/as-you-were-elaine-feeney-sara-stridsberg-the-antarctica-of-love-toshikazu-kawaguchi-tales-from-the-cafe.html | International Fiction | By Antonia Hitchens | TX 9-137-858 | 2022-03-01 |

| 2022-01-14 | 2022-01-16 | https://www.nytimes.com/2022/01/14/books/review/audiobooks-how-high-we-go-in-the-dark-sequoia-nagamatsu-the-power-of-fun-catherine-price-the-lost-sounds-chris-watson.html | Narratives for Travel or Hibernation | By Sebastian Modak | TX 9-137-858 | 2022-03-01 |
|---|---|---|---|---|---|---|
| 2022-01-14 | 2022-01-16 | https://www.nytimes.com/2022/01/14/books/review/just-pursuit-laura-coates-the-rage-of-innocence-kristin-henning.html | Criminal Injustice | By David Lat | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-16 | https://www.nytimes.com/2022/01/14/books/review/new-paperbacks.html | Paperback Row | By Miguel Salazar | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-16 | https://www.nytimes.com/2022/01/14/books/review/shahrzad-and-the-angry-king-nahid-kazemi.html | A Scheherazade for Our Times | By Marina Warner | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-16 | https://www.nytimes.com/2022/01/14/books/review/you-dont-know-us-negroes-zora-neale-hurston.html | In Her Own Words | By Trudier Harris | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-16 | https://www.nytimes.com/2022/01/14/briefing/supreme-court-covid-mask-mandate.html | Maskless  And Inaccurate On the Bench | By David Leonhardt | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-16 | https://www.nytimes.com/2022/01/14/business/chronic-illness-financial-planning.html | Financial Resources to Cope With Chronic Illness | By Susan B Garland | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-16 | https://www.nytimes.com/2022/01/14/business/energy-environment/energy-companies-oil-gas-prices.html | Energy Stocks Rose in 2021 Beware of Bumps Ahead | By J Alex Tarquinio | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-16 | https://www.nytimes.com/2022/01/14/business/mutual-funds/inflation-tips-fund-etf.html | No Foolproof Defense for Inflation | By Tim Gray | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-16 | https://www.nytimes.com/2022/01/14/business/mutual-funds/stock-market-peril.html | What Will Follow That Fruitful Year | By Conrad de Aenlle | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-16 | https://www.nytimes.com/2022/01/14/business/stock-market-sectors.html | When Your Stocks Start to Lose Altitude | By Brian J OConnor | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-16 | https://www.nytimes.com/2022/01/14/business/work-advice-roxane-gay.html | Working Hard Before You Get the Job | By Roxane Gay | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-16 | https://www.nytimes.com/2022/01/14/fashion/weddings/yasmin-quiles-navell-shorter-wedding.html | After a FirstDate Pep Talk a Kiss to Remember | By Tammy LaGorce | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-16 | https://www.nytimes.com/2022/01/14/movies/drive-my-car-uncle-vanya.html | How a Potent Scene Gathers Its Strength | By AO Scott | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-16 | https://www.nytimes.com/2022/01/14/movies/licorice-pizza-alana-haim-bradley-cooper.html | Behind the Wheel She Takes Control | By Manohla Dargis | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-16 | https://www.nytimes.com/2022/01/14/nyregion/alina-bloomgarden-music-inside-jazz.html | Work and a Walk for a Jazz Nonprofits Chief | By Tammy La Gorce | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-16 | https://www.nytimes.com/2022/01/14/nyregion/college-older-students-nyc.html | A Guiding Hand Across the Generations | By Ginia Bellafante | TX 9-137-858 | 2022-03-01 |

| 2022-01-14 | 2022-01-16 | https://www.nytimes.com/2022/01/14/nyregio n/covid-test-lines-nyc.html | Need Company Get in Line A Covid Test Line | By Alyson Krueger | TX 9-137-858 | 2022-03-01 |
|---|---|---|---|---|---|---|
| 2022-01-14 | 2022-01-16 | https://www.nytimes.com/2022/01/14/nyregio n/family-foundation-school-abuse-lawsuits.html | Survivor993 Is Not Alone | By Michael Wilson | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-16 | https://www.nytimes.com/2022/01/14/opinion /eric-adams-manhattan-expand.html | The Big Apple Could Get a Little Bigger | By Jason M Barr | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-16 | https://www.nytimes.com/2022/01/14/opinion /unions-oregon-assisted-living.html | These Workers Went On Strike to Save Lives | By Vanessa Veselka and Clayton Cotterell | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-16 | https://www.nytimes.com/2022/01/14/realesta te/pre-covid-remodel.html | Remodeling Regrets | By Ronda Kaysen | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-16 | https://www.nytimes.com/2022/01/14/sports/ man-city-chelsea.html | Yes Pep Guardiola Is Really Good at His Job | By Rory Smith | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-16 | https://www.nytimes.com/2022/01/14/style/da gmara-dominczyk.html | Finally Burning Bright | By Alexis Soloski | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-16 | https://www.nytimes.com/2022/01/14/style/gr iffin-haddrill-tiktok.html | He Turns Hit Songs  Into TikTok Memes And Earworms | By Alex Hawgood | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-16 | https://www.nytimes.com/2022/01/14/style/he rman-parish-anna-bendahan-wedding.html | Their Love Was All Over the Map | By Emma Grillo | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-16 | https://www.nytimes.com/2022/01/14/style/m aheisha-adams-meerim-ilyas-wedding.html | In Lockdown a LongDistance Romance Grew Stronger | By Louise Rafkin | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-16 | https://www.nytimes.com/2022/01/14/style/m odern-love-kinder-gentler-divorce.html | Our Kinder Gentler NobodyMovesOut Divorce | By Jordana Jacobs | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-16 | https://www.nytimes.com/2022/01/14/style/ni cholas-cerbone-emily-sundel-wedding.html | Skipping One Wedding and Moving Toward Another | By Jenny Block | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-16 | https://www.nytimes.com/2022/01/14/style/ric ki-lake-ross-burningham-wedding.html | Former Talk Show Host Credits an Assist From Beyond | By Tammy La Gorce | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-16 | https://www.nytimes.com/2022/01/14/style/sc ott-malamut-thomas-mcconville-wedding.html | For Two Fraternity Brothers an Even Stronger Bond | By Vincent M Mallozzi | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-16 | https://www.nytimes.com/2022/01/14/world/e urope/giglio-costa-concordia-italy.html | On a Tuscan Island Lives Entwined Forever by a Harbor Disaster | By Gaia Pianigiani | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-16 | https://www.nytimes.com/interactive/2022/01/ 14/movies/critics-oscar-nominees.html | And the 2022 Oscar Nominees Should Be | By Manohla Dargis and AO Scott | TX 9-137-858 | 2022-03-01 |
| 2022-01-15 | 2022-01-16 | https://www.nytimes.com/2022/01/14/busines s/media/michael-parks-dead.html | Michael Parks 78 Top Editor Of The Los Angeles Times | By Katharine Q Seelye | TX 9-137-858 | 2022-03-01 |
| 2022-01-15 | 2022-01-16 | https://www.nytimes.com/2022/01/15/health/ mrna-vaccine.html | Decades of Discoveries Before Miraculous Sprint to a Vaccine | By Gina Kolata and Benjamin Mueller | TX 9-137-858 | 2022-03-01 |
| 2022-01-15 | 2022-01-16 | https://www.nytimes.com/2022/01/15/nyregio n/brooklyn-omicron-cases.html | In Covid Ward 2 Nurses Race To 36 Patients | By Joseph Goldstein | TX 9-137-858 | 2022-03-01 |
| 2022-01-15 | 2022-01-16 | https://www.nytimes.com/2022/01/15/nyregio n/woman-pushed-on-train-death.html | Woman Killed After a Shove In the Subway | By Troy Closson and Andy Newman | TX 9-137-858 | 2022-03-01 |

| 2022-01-15 | 2022-01-16 | https://www.nytimes.com/2022/01/15/opinion/addiction-disease.html | Calling Addiction a Disease Is Misleading | By Carl Erik Fisher | TX 9-137-858 | 2022-03-01 |
|---|---|---|---|---|---|---|
| 2022-01-15 | 2022-01-16 | https://www.nytimes.com/2022/01/15/opinion/biden-senate-mcconnell-sinema.html | More Mojo Joe | By Maureen Dowd | TX 9-137-858 | 2022-03-01 |
| 2022-01-15 | 2022-01-16 | https://www.nytimes.com/2022/01/15/opinion/meat-meatpacking-industry.html | A Better Meatpacking Industry | By Binyamin Appelbaum | TX 9-137-858 | 2022-03-01 |
| 2022-01-15 | 2022-01-16 | https://www.nytimes.com/2022/01/15/opinion/sunday/joe-biden-presidency.html | Whats Biden Thinking | By Ross Douthat | TX 9-137-858 | 2022-03-01 |
| 2022-01-15 | 2022-01-16 | https://www.nytimes.com/2022/01/15/realestate/roommates-security-deposit-renting.html | If My Roommate Stops Paying Rent  Am I on the Hook for All of It | By Ronda Kaysen | TX 9-137-858 | 2022-03-01 |
| 2022-01-15 | 2022-01-16 | https://www.nytimes.com/2022/01/15/sports/tennis/novak-djokovic-australian-open.html | Errors Mount Off the Court For Djokovic | By Michael Steinberger | TX 9-137-858 | 2022-03-01 |
| 2022-01-15 | 2022-01-16 | https://www.nytimes.com/2022/01/15/style/bruce-bozzi.html | Bruce Bozzi Comes Into His Own | By Brooks Barnes | TX 9-137-858 | 2022-03-01 |
| 2022-01-15 | 2022-01-16 | https://www.nytimes.com/2022/01/15/style/influencer-internships-social-media-content-creation.html | Interning for an Influencer | By Jennifer Miller | TX 9-137-858 | 2022-03-01 |
| 2022-01-15 | 2022-01-16 | https://www.nytimes.com/2022/01/15/style/richard-macksey-library.html | Lots of People Want to Check Out This Library | By Kate Dwyer | TX 9-137-858 | 2022-03-01 |
| 2022-01-15 | 2022-01-16 | https://www.nytimes.com/2022/01/15/technology/cryptocurrency-nft-gamers.html | Crypto Enthusiasts Meet Their Match Angry Gamers | By Mike Isaac and Kellen Browning | TX 9-137-858 | 2022-03-01 |
| 2022-01-15 | 2022-01-16 | https://www.nytimes.com/2022/01/15/us/2020census-trump.html | Census Memo Cites Unprecedented Meddling by Trump Officials | By Michael Wines | TX 9-137-858 | 2022-03-01 |
| 2022-01-15 | 2022-01-16 | https://www.nytimes.com/2022/01/15/us/healthcare-workers-vaccine-mandate.html | Health Care Sector Confronts Vaccine Mandate | By Audra D S Burch and Reed Abelson | TX 9-137-858 | 2022-03-01 |
| 2022-01-15 | 2022-01-16 | https://www.nytimes.com/2022/01/15/us/politics/voting-rights-democrats.html | Democrats Face Costly New Slog On Voting Curbs | By Reid J Epstein and Nick Corasaniti | TX 9-137-858 | 2022-03-01 |
| 2022-01-15 | 2022-01-16 | https://www.nytimes.com/2022/01/15/world/asia/myanmar-electricity-civil-disobedience.html | Pay Your Power Bill Myanmar Residents Are Told or Pay With Your Life | By Richard C Paddock | TX 9-137-858 | 2022-03-01 |
| 2022-01-15 | 2022-01-16 | https://www.nytimes.com/2022/01/15/world/asia/tonga-volcano-tsunami.html | Pacific Tsunami Feared After Eruption | By Aina J Khan | TX 9-137-858 | 2022-03-01 |
| 2022-01-15 | 2022-01-16 | https://www.nytimes.com/2022/01/15/world/europe/bangladesh-london-brick-lane-gentrification.html | Towers Rise Over Londons Brick Lane Clouding Its Future | By Aina J Khan | TX 9-137-858 | 2022-03-01 |
| 2022-01-15 | 2022-01-16 | https://www.nytimes.com/2022/01/15/world/europe/france-lepen.html | FarRight French Leader Tries to Project Credibility | By Constant Mheut | TX 9-137-858 | 2022-03-01 |
| 2022-01-15 | 2022-01-16 | https://www.nytimes.com/2022/01/15/world/middleeast/lebanon-civil-war-memories.html | Horror in Board Games Recalling a Wartime Childhood | By Maria AbiHabib | TX 9-137-858 | 2022-03-01 |
| 2022-01-15 | 2022-01-16 | https://www.nytimes.com/live/2022/01/15/us/synagogue-hostage-texas-colleyville/texas-synagogue-attack | After 11 Hours Hostages Rescued From a Synagogue Near Dallas | By Michael Levenson and Margarita Birnbaum | TX 9-137-858 | 2022-03-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-01-16 | 2022-01-16 | https://www.nytimes.com/2022/01/16/busines s/davos-world-economic-forum.html | Davos Without Davos | By Clara Tuma and David Gelles | TX 9-137-858 | 2022-03-01 |
| 2022-01-16 | 2022-01-16 | https://www.nytimes.com/2022/01/16/busines s/the-week-in-business-vaccine-mandates.html | The Week in Business A Ruling on Vaccine Mandates | By Sarah Kessler | TX 9-137-858 | 2022-03-01 |
| 2022-01-16 | 2022-01-16 | https://www.nytimes.com/2022/01/16/insider/ inviting-the-70-crowd-to-bare-it-all.html | Inviting the 70 Crowd to Bare It All | By Kate Dwyer | TX 9-137-858 | 2022-03-01 |
| 2022-01-16 | 2022-01-16 | https://www.nytimes.com/2022/01/16/realesta te/homes-that-sold-for-520000-or-less.html | Homes That Sold for 520000 or Less | By C J Hughes | TX 9-137-858 | 2022-03-01 |
| 2022-01-16 | 2022-01-16 | https://www.nytimes.com/2022/01/16/sports/f ootball/nfl-wild-card-score.html | What to Watch for in Sundays NFL Games | By Emmanuel Morgan | TX 9-137-858 | 2022-03-01 |
| 2022-01-16 | 2022-01-16 | https://www.nytimes.com/2022/01/16/style/m arianne-williamson.html | No Time for Detours | By Casey Schwartz | TX 9-137-858 | 2022-03-01 |
| 2022-01-16 | 2022-01-16 | https://www.nytimes.com/2022/01/16/us/polit ics/colleges-covid-coronavirus.html | Colleges Regroup as Another Semester Begins in Covids Shadow | By Stephanie Saul and Anemona Hartocollis | TX 9-137-858 | 2022-03-01 |
| 2022-01-16 | 2022-01-16 | https://www.nytimes.com/2022/01/16/world/e urope/russia-ukraine-invasion.html | Putin Could Cause Trouble Not Just in Ukraine but in West Too | By Anton Troianovski and David E Sanger | TX 9-137-858 | 2022-03-01 |
| 2021-12-20 | 2022-01-17 | https://www.nytimes.com/2021/12/20/travel/c ardamom-mountains-wildlife-cambodia.html | In Cambodian Rainforest It Takes a Poacher to Catch a Poacher | By Francesco Lastrucci | TX 9-137-858 | 2022-03-01 |
| 2022-01-04 | 2022-01-17 | https://www.nytimes.com/2022/01/04/travel/c rete-greece-skiing.html | The Best Spring Skiing Anywhere Try Crete | By Biddle Duke | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-17 | https://www.nytimes.com/2022/01/13/arts/dan ce/baryshnikov-arts-center-live-performance.html | Baryshnikov Arts Center Plans Live Spring Performances | By Sadiba Hasan | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-17 | https://www.nytimes.com/2022/01/13/busines s/economy/inflation-price-controls.html | A Throwback Idea Returns As Inflation Rears Its Head | By Ben Casselman and Jeanna Smialek | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-17 | https://www.nytimes.com/2022/01/13/movies/ disney-encanto-talk-about-bruno.html | Were Going to Talk About Bruno | By Ashley Spencer | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-17 | https://www.nytimes.com/2022/01/13/science /beatrice-mintz-dead.html | Beatrice Mintz 100 Pioneering Cancer Researcher | By Katharine Q Seelye | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-17 | https://www.nytimes.com/2022/01/13/technol ogy/how-i-quit-prime-and-survived.html | How I Quit Prime and Survived | By Shira Ovide | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-17 | https://www.nytimes.com/2022/01/14/busines s/business-vaccine-mandate.html | Whats Next for Companies After the Supreme Courts Ruling | By Lauren Hirsch | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-17 | https://www.nytimes.com/2022/01/14/busines s/middle-class-jobs-study.html | Requirement For Degrees  Curbs Hiring | By Steve Lohr | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-17 | https://www.nytimes.com/2022/01/14/crossw ords/film-camera-crossword-clue.html | Certain Camera Three Letters SLR | By Alexis Benveniste | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-17 | https://www.nytimes.com/2022/01/14/fashion /winter-boots-sundance-coachella.html | Here to Help Vanessa Friedman Answers Your Style Questions | By Vanessa Friedman | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-17 | https://www.nytimes.com/2022/01/14/sports/f ootball/arizona-cardinals-curse-rams.html | Did an Illicit Championship Curse the Cardinals | By Gary Belsky | TX 9-137-858 | 2022-03-01 |

| 2022-01-14 | 2022-01-17 | https://www.nytimes.com/article/covid-masks.html | How to Find a Quality Covid Mask and Avoid Counterfeits | By Tara ParkerPope | TX 9-137-858 | 2022-03-01 |
| 2022-01-15 | 2022-01-17 | https://www.nytimes.com/2022/01/14/books/terry-teachout-dead.html | Terry Teachout Cultural Critic Who Did Not Discriminate Dies at 65 | By Clay Risen | TX 9-137-858 | 2022-03-01 |
| 2022-01-15 | 2022-01-17 | https://www.nytimes.com/2022/01/15/business/dealbook/covid-policy-companies.html | When It Comes to Living With Covid Businesses Seem to Be on Their Own | By Lauren Hirsch | TX 9-137-858 | 2022-03-01 |
| 2022-01-15 | 2022-01-17 | https://www.nytimes.com/2022/01/15/opinion/bob-saget-comedy.html | The Beauty of Filthy Comedy | By Penn Jillette | TX 9-137-858 | 2022-03-01 |
| 2022-01-15 | 2022-01-17 | https://www.nytimes.com/2022/01/15/opinion/boris-johnson-party-covid.html | Boris Johnson Has Survived Many Scandals | By Sonia Purnell | TX 9-137-858 | 2022-03-01 |
| 2022-01-15 | 2022-01-17 | https://www.nytimes.com/2022/01/15/sports/ncaabasketball/joe-b-hall-dead.html | Joe B Hall Who Coached Kentucky To Three Final Fours Is Dead at 93 | By Richard Goldstein | TX 9-137-858 | 2022-03-01 |
| 2022-01-15 | 2022-01-17 | https://www.nytimes.com/2022/01/15/sports/tennis/capriati-hingis-australian-open.html | A comeback like no other | By Cindy Shmerler | TX 9-137-858 | 2022-03-01 |
| 2022-01-15 | 2022-01-17 | https://www.nytimes.com/2022/01/15/sports/tennis/mental-health-players.html | Placing a priority on mental fitness | By Cindy Shmerler | TX 9-137-858 | 2022-03-01 |
| 2022-01-15 | 2022-01-17 | https://www.nytimes.com/2022/01/15/sports/tennis/service-toss-ball.html | The strategy and importance of the service toss | By Stuart Miller | TX 9-137-858 | 2022-03-01 |
| 2022-01-15 | 2022-01-17 | https://www.nytimes.com/2022/01/15/us/politics/trump-rally-republicans.html | Trump Rally Highlights GOP Split on How to Win in 2022 | By Jeremy W Peters | TX 9-137-858 | 2022-03-01 |
| 2022-01-15 | 2022-01-17 | https://www.nytimes.com/2022/01/15/world/cvs-walgreens-omicron.html | Omicron Is Forcing CVS and Walgreens to Shut Some Stores Over the Weekend | By Amanda Holpuch | TX 9-137-858 | 2022-03-01 |
| 2022-01-16 | 2022-01-17 | https://www.nytimes.com/2022/01/16/dance/japan-society-dance-festival-review.html | Live Mostly and Not to Be Taken for Granted | By Brian Seibert | TX 9-137-858 | 2022-03-01 |
| 2022-01-16 | 2022-01-17 | https://www.nytimes.com/2022/01/16/arts/design/arrivals-immigration-exhibition-review.html | Newcomers From 1492 To 1619 and Beyond | By Jillian Steinhauer | TX 9-137-858 | 2022-03-01 |
| 2022-01-16 | 2022-01-17 | https://www.nytimes.com/2022/01/16/arts/design/beverly-barkat-artist-israel-plastic.html | Creating a More Durable World | By Isabel Kershner | TX 9-137-858 | 2022-03-01 |
| 2022-01-16 | 2022-01-17 | https://www.nytimes.com/2022/01/16/arts/music/dallas-frazier-dead.html | Dallas Frazier 82 Writer Of Hits for Country Stars | By Bill FriskicsWarren | TX 9-137-858 | 2022-03-01 |
| 2022-01-16 | 2022-01-17 | https://www.nytimes.com/2022/01/16/arts/television/snl-ariana-debose-spider-man.html | A Spidey and Covid Link | By Dave Itzkoff | TX 9-137-858 | 2022-03-01 |
| 2022-01-16 | 2022-01-17 | https://www.nytimes.com/2022/01/16/books/review/lords-of-easy-money-federal-reserve-christopher-leonard.html | Policy in the Guise Of a PageTurner | By Jennifer Szalai | TX 9-137-858 | 2022-03-01 |
| 2022-01-16 | 2022-01-17 | https://www.nytimes.com/2022/01/16/business/economy/china-supply-chain-covid-lockdowns.html | China Lockdown Ramps Up Stress On Supply Chain | By Ana Swanson and Keith Bradsher | TX 9-137-858 | 2022-03-01 |
| 2022-01-16 | 2022-01-17 | https://www.nytimes.com/2022/01/16/dining/nyc-restaurants-covid-guidance.html | Restaurants Tested Anew As Workers Catch Covid | By Priya Krishna and Christina Morales | TX 9-137-858 | 2022-03-01 |

| 2022-01-16 | 2022-01-17 | https://www.nytimes.com/2022/01/16/nyregion/bronx-fire-funeral.html | At Funeral in the Bronx Mourning for Those Lost | By Kimiko de FreytasTamura Chelsia Rose Marcius and Tracey Tully | TX 9-137-858 | 2022-03-01 |
|---|---|---|---|---|---|---|
| 2022-01-16 | 2022-01-17 | https://www.nytimes.com/2022/01/16/nyregion/bronx-fire-what-happened.html | Inside Fatal Bronx Fire Scenes Of Chaos Desperation and Love | By Corina Knoll and Chelsia Rose Marcius | TX 9-137-858 | 2022-03-01 |
| 2022-01-16 | 2022-01-17 | https://www.nytimes.com/2022/01/16/opinion/biden-voting-rights.html | How Did Democrats Let This Happen | By Reginald T Jackson | TX 9-137-858 | 2022-03-01 |
| 2022-01-16 | 2022-01-17 | https://www.nytimes.com/2022/01/16/opinion/ukraine-war.html | While the US and Russia Talk Ukraine Has a Gun to Its Head | By Alyona Getmanchuk | TX 9-137-858 | 2022-03-01 |
| 2022-01-16 | 2022-01-17 | https://www.nytimes.com/2022/01/16/opinion/voting-rights-failure.html | Failure Looms On Defense of Voting Rights | By Charles M Blow | TX 9-137-858 | 2022-03-01 |
| 2022-01-16 | 2022-01-17 | https://www.nytimes.com/2022/01/16/sports/football/bills-patriots-score.html | Bills Ease 20Year Sting  With a 30Point Victory | By Ken Belson | TX 9-137-858 | 2022-03-01 |
| 2022-01-16 | 2022-01-17 | https://www.nytimes.com/2022/01/16/sports/football/eagles-buccaneers-score-playoffs.html | Title Defense Begins With Effortless Efficiency | By Alanis Thames | TX 9-137-858 | 2022-03-01 |
| 2022-01-16 | 2022-01-17 | https://www.nytimes.com/2022/01/16/sports/football/nfl-playoffs-wild-card-scores.html | What We Learned This Week | By Diante Lee | TX 9-137-858 | 2022-03-01 |
| 2022-01-16 | 2022-01-17 | https://www.nytimes.com/2022/01/16/sports/mexico-city-skateboarding.html | Out of Nowhere A Rising Scene For Skateboarders In Mexico City | By Madeleine Connors and Alicia Vera | TX 9-137-858 | 2022-03-01 |
| 2022-01-16 | 2022-01-17 | https://www.nytimes.com/2022/01/16/sports/soccer/fifa-best-pitso-mosimane.html | For Black Coaches Excellence Brings Limited Rewards | By Rory Smith | TX 9-137-858 | 2022-03-01 |
| 2022-01-16 | 2022-01-17 | https://www.nytimes.com/2022/01/16/sports/tennis/novak-djokovic-australian-open.html | Is Adversity Finally Set To Defeat Djokovic | By Christopher Clarey | TX 9-137-858 | 2022-03-01 |
| 2022-01-16 | 2022-01-17 | https://www.nytimes.com/2022/01/16/sports/tennis/rafael-nadal-australian-open.html | On Verge of History Nadal Is Modest About Chances but You Never Know | By Ben Rothenberg | TX 9-137-858 | 2022-03-01 |
| 2022-01-16 | 2022-01-17 | https://www.nytimes.com/2022/01/16/sports/tennis/who-is-playing-at-the-australian-open.html | The Spotlight Is Now Shifting to Those Who Are Not Named Djokovic | By Ben Rothenberg | TX 9-137-858 | 2022-03-01 |
| 2022-01-16 | 2022-01-17 | https://www.nytimes.com/2022/01/16/theater/broadway-omicron-closings.html | As Attendance Falls Now Is the Winter of Broadways Discontent | By Michael Paulson | TX 9-137-858 | 2022-03-01 |
| 2022-01-16 | 2022-01-17 | https://www.nytimes.com/2022/01/16/us/mark-schlissel-fired.html | University Fires President Over Conduct With Employee | By Anemona Hartocollis | TX 9-137-858 | 2022-03-01 |
| 2022-01-16 | 2022-01-17 | https://www.nytimes.com/2022/01/16/us/politics/microsoft-ukraine-cyberattack.html | Microsoft Warns Ukraine Of Malware on Networks | By David E Sanger | TX 9-137-858 | 2022-03-01 |
| 2022-01-16 | 2022-01-17 | https://www.nytimes.com/2022/01/16/us/snowstorm-updates-news.html | Stay Put Urged as Storm Cripples South and Heads to Northeast | By Eduardo Medina | TX 9-137-858 | 2022-03-01 |
| 2022-01-16 | 2022-01-17 | https://www.nytimes.com/2022/01/16/world/africa/ibrahim-boubacar-keita-dead.html | Ibrahim Boubacar Keita Ousted Malian Leader 76 | By Ruth Maclean | TX 9-137-858 | 2022-03-01 |
| 2022-01-16 | 2022-01-17 | https://www.nytimes.com/2022/01/16/world/asia/tonga-tsunami-peru.html | Tsunami Claims 2 Lives in Peru World Awaits News From Tonga | By Natasha Frost Mitra Taj and Eric Nagourney | TX 9-137-858 | 2022-03-01 |
| 2022-01-16 | 2022-01-17 | https://www.nytimes.com/2022/01/16/world/australia/djokovic-deported.html | An Unstoppable Force in Tennis Meets an Immovable Object | By Damien Cave | TX 9-137-858 | 2022-03-01 |
| 2022-01-16 | 2022-01-17 | https://www.nytimes.com/2022/01/16/world/europe/serbia-novak-djokovic.html | Serbian Leader Takes Jab At Australia Over Djokovic Calling Expulsion Orwellian | By Marc Santora | TX 9-137-858 | 2022-03-01 |

| 2022-01-16 | 2022-01-17 | https://www.nytimes.com/2022/01/16/world/middleeast/egypt-mahraganat-music.html | A Renegade Pop Music Genre Challenges the Old Guard | By Mona ElNaggar | TX 9-137-858 | 2022-03-01 |
|---|---|---|---|---|---|---|
| 2022-01-16 | 2022-01-17 | https://www.nytimes.com/2022/01/16/world/middleeast/israel-netanyahu.html | Lawyers Talk Of Plea Deal For Netanyahu To Avoid Jail | By Patrick Kingsley | TX 9-137-858 | 2022-03-01 |
| 2022-01-17 | 2022-01-17 | https://www.nytimes.com/2022/01/16/nyregion/michelle-go-man-pushes-woman-subway.html | Woman Pushed Onto Tracks Never Saw Her Attacker | By Tracey Tully and Ashley Southall | TX 9-137-858 | 2022-03-01 |
| 2022-01-17 | 2022-01-17 | https://www.nytimes.com/2022/01/16/sports/football/cowboys-49ers-score-wild-card.html | Dallas Going Big on Expectations Again Goes Home | By Ben Shpigel | TX 9-137-858 | 2022-03-01 |
| 2022-01-17 | 2022-01-17 | https://www.nytimes.com/2022/01/16/us/malik-faisal-akram-texas-synagogue-hostage.html | Texas Synagogue Hostage Taker Flew From UK Authorities Say | By Giulia Heyward Azi Paybarah and Eileen Sullivan | TX 9-137-858 | 2022-03-01 |
| 2022-01-17 | 2022-01-17 | https://www.nytimes.com/2022/01/16/us/politics/trump-desantis.html | DeSantis Lurks Trump Stews And GOP Faces Loyalty Test | By Jonathan Martin and Maggie Haberman | TX 9-137-858 | 2022-03-01 |
| 2022-01-17 | 2022-01-17 | https://www.nytimes.com/2022/01/17/arts/television/shows-movies-michelle-obama-billions.html | This Week on TV | By Jaevon Williams | TX 9-137-858 | 2022-03-01 |
| 2022-01-17 | 2022-01-17 | https://www.nytimes.com/2022/01/17/health/cdc-omicron-isolation-guidance.html | For CDC Fast Moves Scant Data | By Apoorva Mandavilli | TX 9-137-858 | 2022-03-01 |
| 2022-01-17 | 2022-01-17 | https://www.nytimes.com/2022/01/17/us/bronx-fire-victims.html | Stories of Entwined Families In CloseKnit Community | By Karen Zraick Anne Barnard and Lola Fadulu | TX 9-137-858 | 2022-03-01 |
| 2022-01-17 | 2022-01-17 | https://www.nytimes.com/2022/01/17/world/europe/serbia-media-censorship.html | Eastern Europe Becomes Fertile Ground for New Forms of Censorship | By Andrew Higgins | TX 9-137-858 | 2022-03-01 |
| 2022-01-03 | 2022-01-18 | https://www.nytimes.com/2022/01/03/travel/nepal-maha-shivaratri.html | A Night in Nepal That Blends Spirituality and Spectacle | By Shelby Tauber | TX 9-137-858 | 2022-03-01 |
| 2022-01-07 | 2022-01-18 | https://www.nytimes.com/2022/01/07/science/fossils-australia-rainforest.html | In Australian Fossils a Rainforest Beckons | By Jack Tamisiea | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-18 | https://www.nytimes.com/2022/01/10/science/dolphins-clitoris-sex.html | Maybe She Has Good Reason to Smile | By Sabrina Imbler | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-18 | https://www.nytimes.com/2022/01/10/science/european-royals-letterlocking.html | How the Royals Once Shared Their Secrets | By William J Broad | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-18 | https://www.nytimes.com/2022/01/11/well/mind/melatonin-sleep-insomnia.html | Its Not a Sleeping Pill How to Use Melatonin | By Amelia Nierenberg | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-18 | https://www.nytimes.com/2022/01/11/well/belly-fat-women.html | Why Do Women Gain Belly Fat in Midlife | By Alice Callahan | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-18 | https://www.nytimes.com/2022/01/12/at-home/newsletter.html | What Were Looking Forward to This Year | By Melissa Kirsch | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-18 | https://www.nytimes.com/2022/01/12/health/alan-scott-dead.html | Alan Scott 89 Eye Doctor Behind Medical Use of Botox | By Penelope Green | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-18 | https://www.nytimes.com/2022/01/12/well/move/exercise-anxiety.html | Exercise Might Ward Off Anxiety | By Gretchen Reynolds | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-18 | https://www.nytimes.com/2022/01/13/climate/nasal-ranger-chuck-mcginley.html | Sometimes Life Stinks Enter the Nasal Ranger | By Winston ChoiSchagrin | TX 9-137-858 | 2022-03-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-01-13 | 2022-01-18 | https://www.nytimes.com/2022/01/13/health/transgender-teens-hormones.html | A Teen Trans Divide | By Azeen Ghorayshi | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-18 | https://www.nytimes.com/2022/01/13/science/icefish-antarctica-eggs-colony.html | Deep in Frigid Waters Icefish Colonies Thrive | By Sabrina Imbler | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-18 | https://www.nytimes.com/2022/01/14/arts/music/playlist-fka-twigs-maren-morris.html | Soothing Words Push Back Darkness | By Jon Pareles Isabelia Herrera and Lindsay Zoladz | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-18 | https://www.nytimes.com/2022/01/14/movies/erika-lust.html | Erika Lusts Alternative Porn Vision | By Mary Katharine Tramontana | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-18 | https://www.nytimes.com/2022/01/14/movies/five-international-movies-to-stream-now.html | Out of Injustice  A FeelGood Film | By Devika Girish | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-18 | https://www.nytimes.com/2022/01/14/science/ancient-horses-kungas-hybrid.html | A Status Symbol Before Thoroughbreds | By James Gorman | TX 9-137-858 | 2022-03-01 |
| 2022-01-15 | 2022-01-18 | https://www.nytimes.com/2022/01/15/theater/paul-carter-harrison-dead.html | Paul Carter Harrison 85 Playwright  Whose Ideas Shaped Black Theater | By Clay Risen | TX 9-137-858 | 2022-03-01 |
| 2022-01-16 | 2022-01-18 | https://www.nytimes.com/2022/01/16/obituaries/charles-e-mcgee-dead.html | Charles McGee Tuskegee Airman Who Shattered Myths Dies at 102 | By Robert D McFadden | TX 9-137-858 | 2022-03-01 |
| 2022-01-16 | 2022-01-18 | https://www.nytimes.com/2022/01/16/sports/running-tips-advice.html | Advice From the Experts Dont Progress Too Fast And Dont Eat Too Little | By Talya Minsberg | TX 9-137-858 | 2022-03-01 |
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/16/arts/television/yellowjackets-finale-melanie-lynskey.html | One Characters Cool During a Chilling Finale | By Sarah Bahr | TX 9-137-858 | 2022-03-01 |
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/16/business/economy/china-economy.html | Chinas Slowing Economy Is an Ominous Bellwether | By Keith Bradsher | TX 9-137-858 | 2022-03-01 |
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/16/business/the-chairman-of-credit-suisse-resigns-after-an-inquiry-into-his-pandemic-conduct.html | New Chairman Of Credit Suisse Stepping Down | By Lauren Hirsch | TX 9-137-858 | |
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/17/arts/music/janis-ian-light-at-the-end-of-the-line.html | Still a Voice for the Overlooked | By Jim Farber | TX 9-137-858 | 2022-03-01 |
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/17/arts/music/ralph-emery-dead.html | Ralph Emery 88 MC Hailed as Dick Clark  Of Country Music Dies | By Bill FriskiesWarren | TX 9-137-858 | 2022-03-01 |
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/17/books/review-betrayal-anne-frank-investigation-rosemary-sullivan.html | Who Alerted The Gestapo | By Alexandra Jacobs | TX 9-137-858 | 2022-03-01 |
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/17/business/airlines-5g-warning.html | Airlines Say a 5G Push Could Disrupt Flights | By Jack Ewing | TX 9-137-858 | 2022-03-01 |
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/17/business/bbc-license-fee.html | UK Minister Pulls Back on Threat to BBC | By Eshe Nelson | TX 9-137-858 | 2022-03-01 |
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/17/business/brexit-food-imports.html | Brexit Is Disrupting the Foodies of London | By Eshe Nelson | TX 9-137-858 | 2022-03-01 |
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/17/business/classic-car-auctions-online.html | Point Click and Vroom | By Robert C Yeager | TX 9-137-858 | 2022-03-01 |

| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/17/business/dealbook/unilever-glaxo-pfizer.html | Rejected Thrice Unilever Again Attempts to Acquire Venture of Glaxo and Pfizer | By Michael J de la Merced | TX 9-137-858 | 2022-03-01 |
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/17/business/electric-vehicles-europe.html | In a First Sales of Electric Vehicles Surpass Sales of Diesel Engines in Europe | By Jack Ewing | TX 9-137-858 | 2022-03-01 |
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/17/business/scotland-north-sea-wind-farms.html | Oil Giants Vie To Lead Shift To Wind Energy | By Stanley Reed | TX 9-137-858 | 2022-03-01 |
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/17/opinion/biden-voting-rights-social-media.html | Its Been a Very Long Year for Biden | By Gail Collins and Bret Stephens | TX 9-137-858 | 2022-03-01 |
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/17/opinion/confederate-monuments-tennessee-nathan-forrest.html | A Confederate Statue Is Gone Racism Is Still Here | By Margaret Renkl | TX 9-137-858 | 2022-03-01 |
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/17/opinion/schwarzenegger-solar-power-california.html | Dont Let California Regulators Raise the Cost of Solar | By Arnold Schwarzenegger | TX 9-137-858 | 2022-03-01 |
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/17/sports/basketball/new-orleans-pelicans-josh-hart-willie-green.html | A FirstYear Coach Has the Pelicans Feeling Positive | By Scott Cacciola | TX 9-137-858 | 2022-03-01 |
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/17/sports/dan-barry-basketball-covid.html | A Story of Covid Exile Told in NeverEnding Arcs | By Dan Barry | TX 9-137-858 | 2022-03-01 |
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/17/sports/tennis/sebastian-korda-australian-open.html | A New Heir to the Tradition of Korda Success in Australia | By Ben Rothenberg | TX 9-137-858 | 2022-03-01 |
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/17/theater/art-of-theater-with-my-own-hands-ps21.html | In the AvantGarde Barking Up the Right Tree | By Jesse Green | TX 9-137-858 | 2022-03-01 |
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/17/theater/lynn-nottage-clydes-mj-broadway.html | Time to Take A Breather Not a Chance | By Laura CollinsHughes | TX 9-137-858 | 2022-03-01 |
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/17/theater/witness-review-arlekin-players.html | No Port in a Storm That Lingers Still | By Laura CollinsHughes | TX 9-137-858 | 2022-03-01 |
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/17/us/deauville-hotel-miami-beach.html | A Historic Miami Beach Hotel Falls Prey to Neglect and Time | By Patricia Mazzei | TX 9-137-858 | 2022-03-01 |
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/17/us/politics/senate-voting-rights-bill.html | Senate Democrats Press On With Debate in Face of United GOP Resistance | By Catie Edmondson | TX 9-137-858 | 2022-03-01 |
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/17/us/sunnyvale-california-crows-lasers.html | Overrun by Crows a California Town Looks to Lasers | By Alyssa Lukpat | TX 9-137-858 | 2022-03-01 |
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/17/us/supreme-court-gender-gap.html | The Persistent Gender Gap in Who Argues Before the Supreme Court | By Adam Liptak | TX 9-137-858 | 2022-03-01 |
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/17/us/texas-synagogue-hostages-escape.html | Captives Made Daring Escape From Gunman | By Ruth Graham Jacey Fortin and Troy Closson | TX 9-137-858 | 2022-03-01 |
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/17/well/eat/intuitive-eating-diet-cycle.html | Break the Dieting Cycle With a Better Approach | By Tara ParkerPope | TX 9-137-858 | 2022-03-01 |
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/17/well/mind/dementia-alzheimers-younger-adults.html | When Dementia Strikes at an Early Age | By Jane E Brody | TX 9-137-858 | 2022-03-01 |
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/17/world/asia/china-births-demographic-crisis.html | Worries in China That Population May Soon Shrink | By Steven Lee Myers and Alexandra Stevenson | TX 9-137-858 | 2022-03-01 |

| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/17/world/asia/marcos-jr-philippines-presidential-election.html | Petition Fails to Oust Marcos From Race in the Philippines | By Jason Gutierrez | TX 9-137-858 | 2022-03-01 |
|---|---|---|---|---|---|---|
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/17/world/asia/north-korea-ballistic-missiles.html | North Korea Fires 2 Missiles In Its Fourth Test This Month | By Choe SangHun | TX 9-137-858 | 2022-03-01 |
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/17/world/asia/philippines-covid-surge-omicron.html | Filipino Doctors Are Hopeful Despite a Record Virus Surge | By SuiLee Wee and Camille Elemia | TX 9-137-858 | 2022-03-01 |
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/17/world/asia/tonga-volcano.html | We Feel So Helpless Volcanic Eruptions Effect on Tonga Remains Unknown | By Natasha Frost | TX 9-137-858 | 2022-03-01 |
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/17/world/europe/bidzina-ivanishvili-georgia-trees.html | An Oligarchs Display of Power Underlined in Shades of Green | By Ivan Nechepurenko | TX 9-137-858 | 2022-03-01 |
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/17/world/europe/eric-zemmour-convicted-racial-hate.html | French FarRight Pundit Convicted for Inciting Hatred | By Aurelien Breeden | TX 9-137-858 | 2022-03-01 |
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/17/world/europe/jodie-ginsberg-committee-to-protect-journalists.html | Fighter for Freedom of Expression Will Lead Press Protection Group | By Catherine Porter | TX 9-137-858 | 2022-03-01 |
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/17/world/europe/novak-djokovic-australian-open-serbia.html | Djokovic Goes Back to Serbia Hailed as Hero Treated Badly | By Marc Santora | TX 9-137-858 | 2022-03-01 |
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/17/world/europe/petro-poroshenko-russia-ukraine.html | Former President Returns to Ukraine Upending Internal Politics | By Andrew E Kramer | TX 9-137-858 | 2022-03-01 |
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/17/world/europe/texas-synagogue-hostage-taker-family.html | In Call During Standoff Brother in England Tried To Pacify Hostage Taker | By Megan Specia and Aina J Khan | TX 9-137-858 | 2022-03-01 |
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/17/world/europe/texas-synagogue-hostages-aafia-siddiqui.html | Officials Study Attacks Link to an Islamist Cause CIbre | By Zia urRehman and Michael Levenson | TX 9-137-858 | 2022-03-01 |
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/17/world/middleeast/uae-attack-yemen-houthi.html | Houthi Militia Attacks UAE Hitting Tankers | By Shuaib Almosawa Vivian Yee and Isabella Kwai | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-18 | https://www.nytimes.com/2022/01/17/nyregion/eric-adams-crime-subway-shoving.html | Adamss Pledge of a Safe City Is Tested by a Subway Killing | By Katie Glueck | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-18 | https://www.nytimes.com/2022/01/17/opinion/new-york-city-wall-street-economy.html | Why a Blue City Is Feeling The Blues | By Paul Krugman | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-18 | https://www.nytimes.com/2022/01/17/us/politics/martin-luther-king-voting-rights.html | Marchers Pay Tribute to King With a Call to Protect Voting Rights | By Chris Cameron | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-18 | https://www.nytimes.com/2022/01/17/us/politics/russia-ukraine-kyiv-embassy.html | Putin Thins Out Kyiv Embassy Alarming Ukraine and the US | By Michael Schwirtz and David E Sanger | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-18 | https://www.nytimes.com/2022/01/18/business/economy/mexico-oil-refinery-texas.html | Mexicos SelfReliant Energy Plan | By Clifford Krauss | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-18 | https://www.nytimes.com/2022/01/18/health/transgender-adolescents-arkansas.html | State Laws Complicate Transitions | By Sabrina Imbler | TX 9-137-858 | 2022-03-01 |

Page 3261 of 5793

| 2022-01-18 | 2022-01-18 | https://www.nytimes.com/2022/01/18/sports/football/nfl-playoff-ratings.html | Why Cant We Turn Away From the NFL | By Kurt Streeter | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-18 | https://www.nytimes.com/2022/01/18/sports/tennis/naomi-osaka-australian-open.html | Osakas Back Is the Thrill Still Gone | By Matthew Futterman | TX 9-137-858 | 2022-03-01 |
| 2022-01-10 | 2022-01-19 | https://www.nytimes.com/2022/01/10/sports/chris-dickerson-dead.html | Chris Dickerson 82 Top Bodybuilder  Who Also Overpowered Stereotypes | By Annabelle Williams | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-19 | https://www.nytimes.com/2022/01/13/dining/drinks/best-wines-under-20-dollars.html | Beckoning Bottles in the Dead of Winter | By Eric Asimov | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-19 | https://www.nytimes.com/2022/01/13/dining/drinks/lullaby-cocktail-bar-brother-cleve.html | Boston Bar Legend  Comes to New York | By Robert Simonson | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-19 | https://www.nytimes.com/2022/01/14/briefing/coronavirus-briefing-a-pandemic-burnout-crisis.html | Inside the Health Care Worker Crisis | By Jonathan Wolfe | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-19 | https://www.nytimes.com/2022/01/14/business/howard-solomon-dead.html | Howard Solomon 94  Whose Business Feats Were Personal Is Dead | By Richard Sandomir | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-19 | https://www.nytimes.com/2022/01/14/dining/arro-mushroom-gratin.html | A Meal to Blunt The Winter Chill | By Melissa Clark | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-19 | https://www.nytimes.com/2022/01/14/dining/homemade-pizza-french-bread.html | A Shortcut to Easy Homemade Pizza | By Dawn Perry | TX 9-137-858 | 2022-03-01 |
| 2022-01-16 | 2022-01-19 | https://www.nytimes.com/2022/01/16/obituaries/andrew-vachss-dead.html | Andrew Vachss Childrens Advocate in Court and Novels Dies at 79 | By Neil Genzlinger | TX 9-137-858 | 2022-03-01 |
| 2022-01-17 | 2022-01-19 | https://www.nytimes.com/2022/01/17/nyregion/nyc-subway-ridership.html | Riders Flowing To the Subway Or Trickling In | By Michael Gold Ana Ley James Thomas and Benjamin Norman | TX 9-137-858 | 2022-03-01 |
| 2022-01-17 | 2022-01-19 | https://www.nytimes.com/2022/01/17/opinion/wolves-endangered-yellowstone.html | A War on Wolves in the West | By Thomas McNamee | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/arts/design/american-lgbtq-museum-garcia-director.html | American LGBTQ Museum Names Director | By Laura Zornosa | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/arts/design/faith-ringgold-mural-rikers-brooklyn-museum.html | Mural At Rikers Will Be Moved | By Zachary Small | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/arts/design/nazis-antiquities-looted.html | The Hunt for Nazi Spoils | By Milton Esterow | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/arts/music/bach-piano-hamelin.html | Keyboard Music by Bach No Not That One | By David Allen | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/arts/music/gunna-the-weeknd-billboard-chart.html | Gunna Edges the Weeknd in a Close Race | By Ben Sisario | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/arts/television/philippe-gaulier-clowns.html | A Big Reason For the Tears Of a Clown | By Jason Zinoman | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/books/anne-frank-betrayal-arnold-van-den-bergh.html | Theory on Anne Franks Betrayal Draws Doubt | By Nina Siegal | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/books/review-devil-house-john-darnielle.html | Who Commits the Truest Crimes Here | By Dwight Garner | TX 9-137-858 | 2022-03-01 |

| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/business/att-verizon-5g-airlines.html | Airlines Obtain Limited Delay In 5G Upgrade | By Niraj Chokshi and David McCabe | TX 9-137-858 | 2022-03-01 |
|---|---|---|---|---|---|---|
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/business/building-apps-office-return.html | See a Meeting Room You Like Swipe Right | By Julie Weed | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/business/dealbook/web3-venture-capital-andreessen.html | Division on Crypto on View  In Feud of Tech Billionaires | By Ephrat Livni | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/business/exxon-net-zero-emissions.html | Exxon Sets  Climate Goal  Of Net Zero In 28 Years | By Clifford Krauss | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/business/media/av-club-job-cuts-los-angeles.html | 7 at AV Club  Lose Their Jobs After Refusing To Relocate | By Katie Robertson | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/business/media/ny-post-discrimination-lawsuit.html | Editor Fired By NY Post Files Lawsuit | By Katie Robertson | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/business/microsoft-activision-blizzard.html | 70 Billion Bet By Microsoft On Activision | By Karen Weise Andrew Ross Sorkin Kellen Browning and Michael J de la Merced | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/business/new-york-commercial-real-estate.html | Transactions | By Maia Coleman | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/dining/best-restaurants-suburbs.html | Americas Next Great Restaurants Call the Suburbs Home | By Priya Krishna | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/dining/brad-leone-olympia-provisions.html | To Serve Brad Leone Puts His Mark On the Smoky Pork Roll | By Florence Fabricant | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/dining/coconut-cake-make-a-wish.html | To Donate A Coconut Cake That Grants Wishes | By Florence Fabricant | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/dining/coffee-east-harlem.html | To Brew Coffee Italian Style Found in East Harlem | By Florence Fabricant | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/dining/drinks/torch-and-crown-brewery-tour.html | To Visit SoHo Brewery Tour  Includes the Neighborhood | By Florence Fabricant | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/dining/folkways-wines-croton-falls.html | To Shop New Wine Shop Is a Destination | By Florence Fabricant | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/dining/indoor-dining-covid.html | Two Critics Two Views on Indoor Dining | By Pete Wells and Tejal Rao | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/dining/malbec-book.html | To Learn Argentine Red Grape Is a Real Page Turner | By Florence Fabricant | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/dining/restaurant-review-lodi.html | Is Lodi Too Good for Rockefeller Center | By Pete Wells | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/nyregion/bill-de-blasio-governor.html | New Signal By de Blasio No on Bid For Governor | By Emma G Fitzsimmons and Ashley Wong | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/nyregion/guaranteed-income-nyc-bridge-project.html | How 1000 a Month Guaranteed Is Helping New York Mothers | By Andy Newman | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/nyregion/kathy-hochul-fundraising.html | Hochul Raises Record 21 Million Making Her the Favorite | By Nicholas Fandos | TX 9-137-858 | 2022-03-01 |

| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/nyregion/new-york-budget-hochul.html | New York State Awash in Money Plans to Use It | By Luis FerrSadurn and Grace Ashford | TX 9-137-858 | 2022-03-01 |
|---|---|---|---|---|---|---|
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/opinion/congress-trade-stocks.html | Congress Can Either Trade Stocks or Maintain Trust | By Michelle Cottle | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/opinion/texas-colleyville-antisemitism.html | Going to Services Should Not Require Courage | By Deborah E Lipstadt | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/sports/basketball/warriors-chamath-palihapitiya-uyghurs-nba.html | Warriors Disavow PartOwners Nobody Cares Comment on Chinas Uyghurs | By Daniel Victor | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/sports/ben-roethlisberger-steelers-retire.html | For Steelers Roethlisberger Time Is Harshest Critic | By Jenny Vrentas | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/sports/football/cardinals-rams-score-monday-night.html | Stafford and Beckham  Get Playoff Vindication | By Emmanuel Morgan | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/sports/larry-miller-nike-book.html | Nike Executive Seeks  Forgiveness of Family Of 65 Murder Victim | By Jer Longman and Kevin Draper | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/sports/tennis/emma-raducanu-sloane-stephens-australian-open.html | After a Slump Raducanu Makes a Statement | By Ben Rothenberg | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/sports/triathlon-kristian-blummenfelt.html | How Norway Became the Moneyball of Triathlon | By Adam Skolnick | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/technology/amazon-electric-vans.html | Amazon Craves Electric Vans It May Be Hungry for a While | By Karen Weise and Neal E Boudette | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/technology/china-olympics-app-security.html | Chinas App For Olympics Shows Flaws | By Paul Mozur and Cade Metz | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/technology/personaltech/metaverse-gaming-definition.html | Whats All the Hype About the Metaverse | By Brian X Chen | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/technology/regulators-aim-to-rewrite-rules-for-big-mergers.html | Regulators to Rewrite Rules for Big Mergers | By Cecilia Kang | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/theater/kite-runner-broadway.html | The Kite Runner Is Coming to Broadway | By Michael Paulson | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/us/politics/jan-6-inquiry-subpoenas-giuliani.html | Jan 6 Panel Subpoenas Giuliani And Team Over Election Claims | By Luke Broadwater and Maggie Haberman | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/us/politics/russia-ukraine-blinken.html | Blinken to Meet With Russia in Push for Diplomatic Solution to Ukraine | By Michael Crowley and Anton Troianovski | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/us/politics/trump-jan-6-riot.html | Riot Inquiry Has Asked About Trump Filing Says | By Alan Feuer | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/us/puerto-rico-bankruptcy.html | Judge Approves Deal to Resolve Puerto Ricos Bankruptcy by Restructuring Billions of Debt | By Patricia Mazzei Frances Robles and Coral Murphy Marcos | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/us/supreme-court-boston-flag-free-speech.html | Justices Seems Skeptical of Boston City Halls Refusal to Fly Christian Flag | By Adam Liptak | TX 9-137-858 | 2022-03-01 |

| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/world/africa/sudan-violence-protesters-killed.html | Sudans Security Forces Kill Seven Protesters as US Diplomats Visit Nears | By Abdi Latif Dahir | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/world/americas/colombia-ingrid-betancourt.html | ExColombian Hostage Joins Presidential Race | By Julie Turkewitz | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/world/asia/afghanistan-earthquakes.html | Afghanistan Likely to Find More Dead After Quakes | By David Zucchino and Sharif Hassan | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/world/australia/tonga-volcano-covid.html | Fears of Covid Exposure Complicate Aid to Tonga | By Damien Cave Isabella Kwai and Eric Nagourney | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/world/europe/britain-boris-johnson-parties.html | As Scandal Rocks Johnson Britons Speculate on Who May Govern Next | By Mark Landler and Stephen Castle | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/world/europe/eu-parliament-president-metsola.html | European Parliament Gaining Relevance Elects a New Leader From Malta | By Monika Pronczuk | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/world/europe/italy-villa-auction-caravaggio.html | Roman Villa Has Gardens A Caravaggio And No Bids | By Elisabetta Povoledo | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/world/europe/kazakhstan-nursultan-nazarbayev-video.html | ExPresident Addresses Crisis Jolting Kazakhstan | By Valerie Hopkins | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/world/europe/mario-draghi-prime-minister-italy.html | By Shifting Roles Can Draghi Continue to Stabilize Italian Politics | By Jason Horowitz | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/world/europe/texas-synagogue-hostage-mi5-intelligence.html | Britain Had Investigated Man Who Took Hostages | By Megan Specia and Eileen Sullivan | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-19 | https://www.nytimes.com/2022/01/18/business/britney-spears-father-fees.html | Spears Alleging Financial Misconduct Disputes Fathers Fee Claim | By Liz Day | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-19 | https://www.nytimes.com/2022/01/18/opinion/biden-failed-presidency.html | Biden Can Still Rescue His Presidency | By Bret Stephens | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-19 | https://www.nytimes.com/2022/01/18/opinion/putin-ukraine.html | Putin to Ukraine Marry Me or Ill Kill You | By Thomas L Friedman | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-19 | https://www.nytimes.com/2022/01/18/technology/video-games-activision-microsoft.html | New Owner  Is Welcomed  By Gamers | By Erin Woo and Kellen Browning | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-19 | https://www.nytimes.com/2022/01/18/us/fanta bility-shooting-police-charged.html | Three Officers Charged in Fatal Shooting of Child Outside of High School Stadium | By Azi Paybarah | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-19 | https://www.nytimes.com/2022/01/18/us/politics/government-website-covid-tests.html | US Launches Site to Get Free Covid Tests | By Sheryl Gay Stolberg and Lola Fadulu | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-19 | https://www.nytimes.com/2022/01/18/us/politics/senate-voting-rights-debate.html | Senate Opens Voting Rights Debate With Defeat Looming | By Carl Hulse | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-19 | https://www.nytimes.com/2022/01/19/world/asia/taiwan-china-identity.html | We Are Taiwanese A Rising National Identity | By Amy Qin and Amy Chang Chien | TX 9-137-858 | 2022-03-01 |
| 2022-01-14 | 2022-01-20 | https://www.nytimes.com/2022/01/14/arts/television/john-bowman-comedy-writer-with-a-knack-for-crossing-over-dies-at-64.html | John Bowman 64 a Comedy Writer Who Had a Knack for Crossing Over | By Richard Sandomir | TX 9-137-858 | 2022-03-01 |

| 2022-01-18 | 2022-01-20 | https://www.nytimes.com/2022/01/18/music/grammys-rescheduled-vegas.html | Grammys Move to April In Las Vegas | By Ben Sisario | TX 9-137-858 | 2022-03-01 |
|---|---|---|---|---|---|---|
| 2022-01-18 | 2022-01-20 | https://www.nytimes.com/2022/01/18/arts/weird-al-movie-daniel-radcliffe.html | Daniel Radcliffe to Play Weird Al Yankovic in New Biopic | By Eduardo Medina | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-20 | https://www.nytimes.com/2022/01/18/opinion/democratic-party-latino-voters.html | To Win Democrats Need Latinos | By Geraldo L Cadava | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-20 | https://www.nytimes.com/2022/01/18/sports/sports-betting-california.html | A Quest for Sports Wagerings Holy Grail California | By David W Chen and Gabriella AngottiJones | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-20 | https://www.nytimes.com/2022/01/18/style/kyle-maclachlan-prada.html | Yet Another Peek For Kyle MacLachlan | By Anna P Kambhampaty | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-20 | https://www.nytimes.com/2022/01/18/style/prada-fall-show-jeff-goldblum-kyle-maclachlan.html | At Prada Its in With the Old | By Guy Trebay | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-20 | https://www.nytimes.com/2022/01/18/style/this-way-to-the-pandemic-exit.html | This Way to the Pandemic Exit | By Guy Trebay | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/18/arts/yvette-mimieux-dead.html | Yvette Mimieux Who Found Fame With The Time Machine Dies at 80 | By Anita Gates | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/18/nyregion/andrew-cuomo-money.html | Despite Exit Cuomo Holds A 16 Million War Chest | By Katie Glueck | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/18/theater/this-beautiful-future-review.html | Love Glows in a Wars Shadow | By Laura CollinsHughes | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/18/arts/dance/raymonda-english-national-ballet-tamara-rojo.html | A Vintage Ballet Dissolves Into Incoherence | By Laura Cappelle | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/arts/design/theodore-roosevelt-statue-natural-history-museum.html | Removal of a Theodore Roosevelt Statue Begins | By Zachary Small | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/arts/music/aoife-odonovan-age-of-apathy.html | As Touring  Shut Down  The Songs  Poured Out | By Jon Pareles | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/arts/television/jon-stewart-mark-twain-prize.html | Jon Stewart To Receive  Twain Prize | By Sarah Bahr | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/books/review-last-resort-andrew-lipstein.html | A Weasel of Fiction Steals Anothers Tale | By Molly Young | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/business/5g-flight-cancellations.html | Flight Cancellations Decline After Cellular Giants Relent | By Niraj Chokshi | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/business/5g-radio-altimeters-airlines.html | 5G vs an Aviation Device  Invented in the 1920s | By Stephen Gandel | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/business/chicago-public-media-sun-times.html | Nonprofit Behind Public Radio Plans to Buy Chicago SunTimes | By Katie Robertson | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/business/media/amazon-lord-of-the-rings.html | Rings Series Gets a Title For Its Debut On Amazon | By John Koblin | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/business/procter-gamble-2q-2021-earnings.html | Procter amp Gambles Sales Jump as Consumers Brush Off Rising Prices | By Coral Murphy Marcos | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/business/starbucks-vaccine-mandate.html | Starbucks Wont Require Vaccinations for Workers | By Emma Goldberg | TX 9-137-858 | 2022-03-01 |

| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/climate/biden-administration-wildfire-plan.html | Plan to Prevent Wildfires In West Will Cost Billions | By Alyssa Lukpat | TX 9-137-858 | 2022-03-01 |
|---|---|---|---|---|---|---|
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/climate/children-climate-change.html | Hotter Temperatures Lead To ER Visits for Children | By Winston ChoiSchagrin | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/climate/scientists-tonga-volcano-eruption-effects.html | What Scientists Know About the Eruption | By Henry Fountain | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/health/covid-gender-deaths-men-women.html | Why Are Men More Likely to Die From Covid | By Azeen Ghorayshi | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/health/covid-omicron-wastewater-sewage.html | Sifting Sewage for Clues About Future of Covid | By Emily Anthes and Sabrina Imbler | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/health/suicide-attempts-us.html | Americans Who Attempted Suicide Lacked Adequate Care Study Says | By Ellen Barry | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/movies/gaspard-ulliel-dead.html | Gaspard Ulliel 37 French Actor Cast In Marvels Moon Knight Miniseries | By Alex Marshall | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/movies/jon-bernthal-king-richard.html | Even King Richard Needed Support | By Kyle Buchanan | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/nyregion/eric-adams-appointments.html | Building Team of Allies Adams Says Has Brought Scrutiny | By Emma G Fitzsimmons | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/nyregion/ghislaine-maxwell-trial-juror.html | Maxwells Bid for a New Trial Faces a Hurdle | By Benjamin Weiser | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/nyregion/robert-durst-murders.html | New York Prosecutors  Say Theyre Confident That Durst Killed Wife | By Charles V Bagli | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/nyregion/tessa-majors-murder-teen-sentenced.html | Teen Sentenced to 14 Years to Life in Students Murder | By Precious Fondren | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/opinion/lyme-disease-health-care.html | Being Sick Changed My Views on Health Care | By Ross Douthat | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/opinion/omicron-covid-surge.html | After Omicron This Pandemic Will Be Different | By William Hanage | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/opinion/prince-andrew-royal-family.html | Prince Andrew Became a Liability for the Crown | By Tanya Gold | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/sports/golf/abu-dhabi-yas-links-course.html | An oasis in the desert | By Michael Croley | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/sports/golf/collin-morikawa.html | A young career full of firsts | By Paul Sullivan | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/sports/golf/hsbc-championship-players-to-watch.html | Players to watch this week | By Michael Arkush | | 2022-03-01 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/sports/ncaafootball/michigan-abuse-settlement-robert-anderson.html | University of Michigan Will Pay 490 Million to Settle Abuse Cases | By Alan Blinder | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/sports/nets-knicks-nba.html | Sizing Up the Second Half on the Local Courts | By Sopan Deb | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/style/andre-leon-talley-dead.html | Andr Leon Talley Editor and Fashion Industry Force Is Dead at 73 | By Vanessa Friedman and Jacob Bernstein | TX 9-137-858 | 2022-03-01 |

| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/style/florence-is-burning.html | Drag Ball Culture Comes to Pitti Uomo | By Guy Trebay | TX 9-137-858 | 2022-03-01 |
|---|---|---|---|---|---|---|
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/style/francoise-gilot-it-girl.html | The Art of Living Boldly | By Ruth La Ferla | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/technology/facebook-moderation-mistakes.html | How Facebooks Little Mistakes Can Add Up | By Shira Ovide | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/technology/microsoft-activision-games.html | Microsoft Eyes Activision In Quest to Rule Gaming | By Kellen Browning | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/technology/tech-startup-funding.html | The Relentless Fever  For Tech StartUps | By Erin Griffith | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/theater/broadway-hochul-tax-credit.html | Broadway Theaters May Get More Financial Relief | By Michael Paulson | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/us/politics/afghanistan-drone-strike-video.html | New Footage  Shows the Risk Of Drone War | By Charlie Savage Eric Schmitt Azmat Khan Evan Hill and Christoph Koettl | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/us/politics/biden-press-conference.html | Biden Scales Back Policy Plans And Blames GOP Obstruction | By Michael D Shear | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/us/politics/blinken-us-russia-ukraine.html | Ahead of Talks Blinken Pushes Back on Kremlin Demand | By Michael Crowley and Andrew E Kramer | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/us/politics/democrats-filibuster-sinema-manchin.html | Democrats Rebuke Manchin and Sinema | By Jonathan Weisman | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/us/politics/supreme-court-masks.html | Justices Dispute Reports Of Conflicts Over Masks | By Adam Liptak | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/us/politics/trump-supreme-court-jan-6.html | Justices Rebuff  Trumps Request  On Jan 6 Records | By Adam Liptak | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/us/supreme-court-ted-cruz-campaign-finance.html | Justices Seem Set to Back Cruz in Campaign Finance Case | By Adam Liptak | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/us/texas-national-guard-greg-abbott.html | Basically Mall Cops Soldiers Describe Mission at Texas Border | By J David Goodman | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/world/americas/peru-christopher-acosta-cesar-acuna.html | Using Perus Courts Like Whips To Intimidate and Punish the Press | By Julie Turkewitz and Mitra Taj | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/world/australia/tonga-volcano-internet-cable.html | Severed Undersea Cable Leaves Tonga in Digital Darkness | By Natasha Frost and James Glanz | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/world/europe/berlusconi-italy-president-mario-draghi.html | His Rsum Checkered Berlusconi Eyes Italys Presidency for Comeback | By Jason Horowitz | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/world/europe/covid-netherlands-theaters-hairdressers.html | Defying Dutch Lockdown With Scissors and a Baton | By Claire Moses | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/world/europe/essex-lorry-deaths-verdict-belgium.html | Guilty Verdict Over Deaths Of Migrants Found in UK | By Monika Pronczuk | TX 9-137-858 | 2022-03-01 |

| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/world/europe/germany-syria-war-crimes-mousa.html | Syrian Doctor Accused of Torturing Assads Opponents Faces Trial in Germany | By Isabella Kwai | TX 9-137-858 | 2022-03-01 |
|---|---|---|---|---|---|---|
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/world/europe/russia-iran-unity-us.html | Russia and Iran Put On Show of Unity Aimed at One Rival The US | By Anton Troianovski Farnaz Fassihi and Steven Erlanger | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/world/europe/spain-covid-canary-islands.html | Despite Surge Spain and Tourists Are Happy to See One Another | By Nicholas Casey and Jos Bautista | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/world/europe/ukraine-poroshenko-zelensky.html | Court Rejects Bid to Arrest ExPresident Of Ukraine | By Andrew E Kramer | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/world/uk-johnson-covid-rules.html | Johnson Facing Mutiny Eases Virus Restrictions | By Mark Landler and Stephen Castle | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/interactive/2022/01/18/world/australia/tonga-map.html | Mapping a First Look at Tongas Devastation After the Volcano Eruption | By Scott Reinhard and Jugal K Patel | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-20 | https://www.nytimes.com/2022/01/19/health/biden-free-n95-masks.html | Government to Provide 400 Million N95 Masks | By Sheryl Gay Stolberg | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-20 | https://www.nytimes.com/2022/01/19/nyregion/trump-investigation-letitia-james.html | In Inquiry Into Trump Organization  Key Question Is Hyperbole vs Fraud | By Jonah E Bromwich Ben Protess William K Rashbaum and Matthew Haag | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-20 | https://www.nytimes.com/2022/01/19/us/politics/biden-putin-russia-ukraine.html | Biden Expects Putin to Order  Ukraine Attack | By David E Sanger | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-20 | https://www.nytimes.com/2022/01/19/us/politics/jan-6-committee-subpoena-white-nationalists.html | House Jan 6 Committee Subpoenas 2 in White Nationalist Movement | By Luke Broadwater and Alan Feuer | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-20 | https://www.nytimes.com/2022/01/19/us/politics/senate-voting-rights-filibuster.html | After Fiery Debate Voting Bill Dies in the Senate | By Carl Hulse | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-20 | https://www.nytimes.com/2022/01/20/insider/the-times-bursts-visual-storytelling.html | To Continue Reading Swipe Left | By Callie Holtermann | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-20 | https://www.nytimes.com/2022/01/20/sports/tennis/carlos-alcaraz-australian-open.html | Spains Next Big Hope Looks Ready to Continue His Rise | By Christopher Clarey and Samuel Aranda | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-20 | https://www.nytimes.com/2022/01/20/style/beverages-with-benefits-do-they-really-work.html | Experts Pop Bubbles in Beverages With Benefits | By Rachel Strugatz | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-20 | https://www.nytimes.com/2022/01/20/style/metaverse-fashion.html | A Time for Playing DressUp in the Metaverse | By Vanessa Friedman | TX 9-137-858 | 2022-03-01 |
| 2022-01-16 | 2022-01-20 | https://www.nytimes.com/2022/01/16/books/steve-jenkins-dead.html | Steve Jenkins 69 Dies His Childrens Books Brought Science to Life | By Penelope Green | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-21 | https://www.nytimes.com/2022/01/18/movies/nocturna-review.html | A Dark Night of the Soul and Memory | By Jeannette Catsoulis | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-21 | https://www.nytimes.com/2022/01/19/arts/design/arne-glimcher-tribeca-gallery-pace.html | Theres No Golf In His Future | By Ted Loos | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-21 | https://www.nytimes.com/2022/01/19/movies/definition-please-review.html | Definition Please | By Lisa Kennedy | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-21 | https://www.nytimes.com/2022/01/19/movies/olive-trees-of-justice-metrograph.html | An Outcasts Story Told by an Outsider | By J Hoberman | TX 9-137-858 | 2022-03-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-01-19 | 2022-01-21 | https://www.nytimes.com/2022/01/19/opinion/5g-airports-cellular.html | The 5G Mess Was Avoidable | By Peter Coy | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-21 | https://www.nytimes.com/2022/01/19/opinion/filibuster-senate.html | Imagine the Senate Without the Filibuster | By Molly E Reynolds | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-21 | https://www.nytimes.com/2022/01/19/sports/football/marshawn-lynch-nfl.html | Marshawn Lynch Mentor Teaching Players How to Brand Like a Beast | By Julian Kimble | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-21 | https://www.nytimes.com/2022/01/19/your-money/quitting-your-job-guide.html | Everyone Is QuittingHeres the Right Way to Do It | By Tara Siegel Bernard | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/19/opinion/black-voters.html | For Black Voters a Flashback to the 1890s | By Charles M Blow | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/arts/design/drawing-center-art-galleries-shear.html | On Paper a Cure For the January Blahs | By Roberta Smith | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/arts/design/stettheimer-dollhouse-museum-city-new-york.html | A Doll House You Could Call Home | By Will Heinrich | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/arts/music/fred-parris-dead.html | Fred Parris 85 Five Satins Frontman Who Created a Classic DooWop Song | By Neil Genzlinger | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/arts/music/julliard-american-music-focus.html | If a Truly American Sound Had a Playlist | By Zachary Woolfe | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/arts/music/tanglewood-boston-symphony-orchestra.html | Tanglewoods Plans Include Vocalists Again | By Zachary Woolfe | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/arts/television/fraggle-rock-apple-tv-plus.html | This Weekend I Have | By Margaret Lyons | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/arts/television/review-as-we-see-it.html | Living a Normal Kind of Life Can Take Extraordinary Effort | By James Poniewozik | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/business/american-airlines-earnings-4q-2021.html | American Airlines Lost 931 Million in Last Quarter | By Niraj Chokshi | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/business/australia-juvenile-forklift-drivers.html | Australia Gives Up On Supply Chain Fix Child Forklift Drivers | By Yan Zhuang | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/business/fed-digital-currency.html | Fed Opens Debate on Digital Currency | By Jeanna Smialek | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/business/google-deepmind-mustafa-suleyman.html | AI Pioneer at DeepMind Quitting Google | By Daisuke Wakabayashi and Cade Metz | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/business/mazda-miatas-driving.html | The Little Roadster That Leaves a Smile | By Jim Motavalli | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/business/media/robert-costa-cbs.html | Star Reporter Leaves Paper For TV Role At CBS News | By Michael M Grynbaum | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/business/media/sean-hannity-donald-trump-january-6.html | Hannity Urged Trump to Stop Talk of Voter Fraud | By Michael M Grynbaum | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/business/netflix-quarterly-earnings.html | Netflix Adds Subscribers but Expects Growth to Slow | By Nicole Sperling | TX 9-137-858 | 2022-03-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/business/trump-media-investors.html | Trump Deal Was Panned by Big Investors | By Matthew Goldstein Kate Kelly Kenneth P Vogel and Maureen Farrell | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/climate/build-back-better-climate-change.html | Some Democrats Work to Rescue Bidens ClimateChange Policies | By Coral Davenport and Lisa Friedman | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/health/transplants-pig-human-kidney.html | In Huge Breakthrough Pig Kidneys Are Placed In BrainDead Patient | By Roni Caryn Rabin | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/movies/a-shot-through-the-wall-review.html | A Shot Through The Wall | By Beatrice Loayza | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/movies/donkeyhead-review.html | Donkeyhead | By Beatrice Loayza | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/movies/hardy-kruger-dead.html | Hardy Kruger 93 Who Found Ways to Portray the Good German Dies | By Stephen Kinzer | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/movies/introduction-review-hong-sangsoo.html | One Man Touches Many Lives | By AO Scott | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/movies/lunana-a-yak-in-the-classroom-review.html | A More Literal Take On Remote Learning | By Nicolas Rapold | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/movies/munich-the-edge-of-war-review.html | Peace for Our Time Well Maybe Not | By Manohla Dargis | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/movies/simple-passion-review.html | Simple Passion | By Glenn Kenny | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/movies/the-kings-daughter-review.html | The Kings Daughter | By Natalia Winkelman | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/movies/the-last-thing-mary-saw-review.html | The Last Thing  Mary Saw | By Lena Wilson | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/movies/the-royal-treatment-review.html | The Royal Treatment | By Amy Nicholson | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/movies/the-tiger-rising-review.html | The Tiger Rising | By Teo Bugbee | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/nyregion/alvin-bragg-prosecutions-resisting-arrest.html | Manhattan DAs Shift In ResistingArrest Policy  Would Affect Few Cases | By Jonah E Bromwich and Troy Closson | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/nyregion/eric-adams-bitcoin-cryptocurrency.html | Mayor a Booster of Cryptocurrency Has His First Paycheck Converted to Bitcoin | By Dana Rubinstein Jonah E Bromwich and Jeffery C Mays | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/nyregion/eric-adams-washington-speech.html | Adams Urges US Cities To Be Radically Practical | By Emma G Fitzsimmons | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/nyregion/hochul-fund-raising-donors.html | Special Interests Helped Hochuls Campaign Coffers Swell Quickly | By Nicholas Fandos | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/nyregion/hochul-interborough-express-brooklyn-queens-transit.html | Hochul Promises Transit Connection Between Brooklyn and Queens | By Michael Gold | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/nyregion/ryanair-belarus.html | Belarus Officials Accused in US of Piracy | By Benjamin Weiser | TX 9-137-858 | 2022-03-01 |

| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/opinion/covid-variant-omicron.html | There Will Be Another Variant | By John Nkengasong | TX 9-137-858 | 2022-03-01 |
|---|---|---|---|---|---|---|
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/science/gang-chen-mit-china-initiative.html | MIT Professor Wont Be Tried In China Case | By Ellen Barry and Katie Benner | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/sports/basketball/lamelo-ball-hornets.html | FreeWheeling Ball  Has Hornets Rolling Toward the Playoffs | By Scott Cacciola | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/sports/tennis/australian-open-sabalenka-kontaveit-muguruza.html | No 2 Sabalenka Rallies to Survive A Day of Upsets | By Christopher Clarey | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/technology/big-tech-senate-bill.html | A Narrowing Window to Rein In Big Tech | By Cecilia Kang and David McCabe | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/theater/taylor-mac-the-hang.html | A Wilder Socrates No Question | By Jennifer Schuessler | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/us/airstrike-us-isis-dam.html | Syrian Dam on NoStrike List Was Bombed by the US Anyway | By Dave Philipps Azmat Khan and Eric Schmitt | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/us/fbi-texas-synagogue-antisemitism.html | Temple Attack Was Antisemitic Terrorism FBI Says | By Ruth Graham | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/us/politics/democrats-biden-civilian-casualties.html | Democrats Fault Policies On Drone Use | By Catie Edmondson | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/us/politics/georgia-trump-election-investigation.html | DA in Atlanta Raising Stakes Against Trump | By Maggie Astor and Danny Hakim | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/us/politics/havana-syndrome-cia-report.html | Foreign Power Not Seen by CIA as Cause of Havana Syndrome | By Julian E Barnes | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/us/politics/jan-6-committee-ivanka-trump.html | Jan 6 Panel Contacts  Ivanka Trump in Effort To Trace Fathers Actions | By Luke Broadwater | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/us/politics/president-biden-senate-house.html | A Negotiator Confronts the Reality of Capitol Hill Gridlock | By Michael D Shear Zolan KannoYoungs and Katie Rogers | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/us/politics/texas-abortion-law-supreme-court.html | Court Refuses To Intervene In Challenge On Abortion | By Adam Liptak | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/world/africa/ghana-explosion-mining-truck.html | Truck Blast Devastates Ghana Town | By Ruth Maclean Philip Nii Lartey Elian Peltier and Joseph Quayson | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/world/africa/stampede-liberia.html | Dozens Die in a Church Stampede in Liberia | By Ruth Maclean and Daniel Nyakonah | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/world/americas/haiti-president-murder-suspect.html | US Charges Man in Haitian Assassination | By Anatoly Kurmanaev | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/world/americas/united-nations-holocaust-resolution.html | UN Adopts a Resolution That Condemns Denial of the Holocaust | By Rick Gladstone | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/world/asia/south-korea-makgeolli-rice-wine.html | Rice Wine Rich in Tradition Finds New Life in South Koreas Lockdown | By Chang W Lee and Mike Ives | TX 9-137-858 | 2022-03-01 |

| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/world/asia/tonga-eruption-ash.html | Ash From Volcanic Eruption Covers Tonga and Taints Its Water Supply | By Mike Ives and Eric Nagourney | TX 9-137-858 | 2022-03-01 |
|---|---|---|---|---|---|---|
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/world/europe/benedict-germany-sexual-abuse.html | Benedicts Handling Of Claims of Abuse In Germany Is Faulted | By Jason Horowitz Elisabetta Povoledo and Gaia Pianigiani | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/world/europe/ireland-ashling-murphy-murder.html | Ireland Outraged by Teachers Murder | By Ed OLoughlin | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/world/europe/lake-wannsee-conference-final-solution-holocaust.html | Chilling Reminders of Nazi Blueprint for Murder | By Katrin Bennhold | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/world/europe/ukraine-biden-eu.html | Biden Toughens Stance on Russia in Ukraine Crisis | By Michael Crowley and Steven Erlanger | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/world/europe/zara-rutherford-plane-pilot.html | Around the World in 155 Days at Age 19 | By Mike Ives | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/world/middleeast/palestinian-american-detain-israel-dead.html | Stir Over Palestinian Americans Death in Israeli Custody | By Raja Abdulrahim | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/business/stock-market-economy-news/wall-street-rebounds-from-back-to-back-losses-after-nasdaq-hits-correction-territory | Markets Extend Decline After Rally Fades | By Coral Murphy Marcos | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-21 | https://www.nytimes.com/live/2022/01/20/opinion/coronavirus-biden.html | Biden Versus  The Friends  Of Covid | By Paul Krugman | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-21 | https://www.nytimes.com/2022/01/20/sports/ncaafootball/ncaa-constitution-transgender-athletes.html | NCAA Replaces Its Constitution but Not Its Rule Book | By Billy Witz | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-21 | https://www.nytimes.com/2022/01/20/us/politics/democrats-voting-rights.html | Proud to Pick a Fight That Couldnt Be Won | By Carl Hulse | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-21 | https://www.nytimes.com/2022/01/20/us/politics/manchin-democrats.html | Debate Over Which Parts  To Salvage in Bidens Bill | By Emily Cochrane | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-21 | https://www.nytimes.com/2022/01/20/us/politics/voting-rights-cory-booker-tim-scott.html | 3 Senators Held Stage In Voting Rights Battle | By Jonathan Weisman and Annie Karni | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-21 | https://www.nytimes.com/2022/01/20/us/voting-rights-election-police.html | Republicans Make Plans for StateLevel Police Dedicated to Election Fraud | By Michael Wines | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-21 | https://www.nytimes.com/2022/01/21/insider/the-case-for-writing-longhand-its-about-trying-to-create-that-little-space-of-freedom.html | The Case for Writing Longhand | By Sarah Bahr | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-21 | https://www.nytimes.com/2022/01/21/us/politics/biden-agenda-fdr-lbj.html | Unlike Roosevelt Biden Shifts Focus From Crisis To Goals of His Party | By Nate Cohn | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-22 | https://www.nytimes.com/2022/01/18/books/ali-mitgutsch-dead.html | Ali Mitgutsch 86 Whose Illustrations Entertained Children for Generations | By Christopher F Schuetze | TX 9-137-858 | 2022-03-01 |

| 2022-01-19 | 2022-01-22 | https://www.nytimes.com/2022/01/19/design/artifacts-trafficking-manhattan-iraq.html | Prosecutors Return 2 Artifacts To Iraq | By Tom Mashberg | TX 9-137-858 | 2022-03-01 |
|---|---|---|---|---|---|---|
| 2022-01-19 | 2022-01-22 | https://www.nytimes.com/2022/01/19/arts/design/ricardo-bofill-dead.html | Ricardo Bofill Architect of Startling and Otherworldly Buildings Dies at 82 | By Fred A Bernstein | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-22 | https://www.nytimes.com/2022/01/19/opinion/children-covid-pandemic.html | Kids Sense  Of Dread  Is Normal | By Jessica Grose | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-22 | https://www.nytimes.com/2022/01/19/us/sara-mclanahan-dead.html | Sara McLanahan 81 Who Studied Single Motherhood and Its Outcomes | By Annabelle Williams | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-22 | https://www.nytimes.com/2022/01/20/arts/dance/north-carolina-school-of-the-arts-lawsuit.html | Tales of Abuse At Arts School Fill a Lawsuit | By Matt Stevens | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-22 | https://www.nytimes.com/2022/01/20/arts/music/rampd-disability-culture-music-industry.html | Theyre Amplifying Disability Culture in Music | By Laura Zornosa | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-22 | https://www.nytimes.com/2022/01/20/business/tesla-germany-union.html | German Union Voices Concerns About Tesla Plant | By Melissa Eddy | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-22 | https://www.nytimes.com/2022/01/20/movies/sundance-abortion-films-jane-collective.html | Women Helping Women Get Abortions | By Nicole Sperling | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-22 | https://www.nytimes.com/2022/01/20/opinion/illiberalism-left-right.html | Illiberalism Is a Danger to Us All | By Jonathan Rauch and Peter Wehner | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-22 | https://www.nytimes.com/2022/01/20/science/tahiti-coral-reef.html | Pristine Coral Reef Resembling Bed of Roses Is Found Off the Coast of Tahiti | By Neil Vigdor | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-22 | https://www.nytimes.com/2022/01/20/sports/football/nfl-divisional-round-picks.html | Games in the Divisional Round Look Almost Too Close to Call | By Emmanuel Morgan | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-22 | https://www.nytimes.com/2022/01/20/upshot/home-prices-surging.html | No Relief in Sight for Soaring House Prices | By Emily Badger | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-22 | https://www.nytimes.com/2022/01/20/world/africa/modou-fall-senegal.html | Lifting Senegal From Scourge  Of Plastic Bags | By Mady Camara and Ruth Maclean | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-22 | https://www.nytimes.com/interactive/2022/01/19/us/oath-keepers-capitol-riot.html | How Oath Keepers Are Accused of Plotting to Storm the Capitol | By Denise Lu and Eleanor Lutz | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/20/nyregion/norwalk-official-landlord-tenant-murder.html | City Official in Connecticut Is Charged With Murder | By Ed Shanahan | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/20/theater/review-whisper-house.html | They May Be Dead but They Still Can Sing | By Alexis Soloski | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/arts/design/samara-golden-night-gallery-sculpture.html | Inner Turmoil On Full View In the Mirror | By Jori Finkel | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/arts/music/meat-loaf-dead-marvin-lee-aday.html | Meat Loaf Whose Operatic Hits Became Singalongs Dies at 74 | By Alex Marshall Ben Sisario and Derrick Bryson Taylor | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/arts/music/renee-fleming-uma-thurman-penelope.html | It Takes Two To Tackle This Big Role | By Joshua Barone | TX 9-137-858 | 2022-03-01 |

| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/arts/television/billions-peloton-premiere.html | Another Show Turns Heart Attack And Peloton Ride Into a Plot Point | By Julia Jacobs | TX 9-137-858 | 2022-03-01 |
|---|---|---|---|---|---|---|
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/arts/television/louie-anderson-dead.html | Louie Anderson Genial StandUp Comic Actor and TV Host Is Dead at 68 | By Neil Genzlinger | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/business/activision-union.html | An Activision Studio Group  Says It Will Form a Union | By Kellen Browning | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/business/biden-china-airlines-coronavirus.html | US Suspends 44 Flights Operated by Chinese Carriers | By Niraj Chokshi | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/business/economy/stock-markets-down-inflation.html | Wall Street Faces Reality As Fed Acts To Pull Back | By Jeff Sommer | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/business/hong-kong-covid-supply-chain.html | Taking Lockdown Cue From China Hong Kong Becomes Equally Cut Off | By Alexandra Stevenson | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/business/total-chevron-myanmar.html | Oil Giants to Leave Myanmar Gas Field After Reset on Climate Envoy Will Step Down | By Stanley Reed | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/climate/jonathan-pershing-climate-diplomat.html | | By Lisa Friedman | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/health/covid-boosters-cdc-omicron.html | CDC Data Show Boosters Curtail Hospitalizations | By Apoorva Mandavilli | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/nyregion/igor-fruman-sentencing.html | ExGiuliani Associate Who Tried to Smear Biden on Ukraine Is Sentenced to Prison | By Colin Moynihan | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/nyregion/nyc-commuter-rail-pandemic.html | Ridership Falls Steeply In Another Virus Wave | By Matthew Haag and Patrick McGeehan | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/nyregion/pete-davidson-colin-jost-ferry.html | A 2100Ton Mystery Solved SNL Stars Now Own Ferry | By Patrick McGeehan | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/opinion/abortion-roe-anniversary.html | What I Regret From My Time at Planned Parenthood | By Cecile Richards | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/opinion/trump-politics-mental-health.html | The Mental Health Toll of TrumpEra Politics | By Michelle Goldberg | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/sports/football/derrick-henry-high-school.html | They Tried Tackling a Teenage Derrick Henry emOofem | By Ben Shpigel | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/sports/football/giants-joe-schoen-general-manager.html | Giants Hire Bills Assistant As New General Manager | By Emmanuel Morgan | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/sports/francis-ngannou-ufc-fight.html | The Chaotic Journey of a Fearsome Quiet Champion | By Emmanuel Morgan | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/sports/ncaabasketball/uconn-kevin-ollie.html | UConn Owes Fired Coach 11 Million Ruling Says | By Adam Zagoria | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/sports/tennis/australian-open-nadal-monfils-murray.html | For Nadal and His Contemporaries Its About Winning and Quickly | By Matthew Futterman | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/sports/tennis/naomi-osaka-australian-open.html | After Upset by Anisimova Osaka Was Disappointed but Not Upset | By Christopher Clarey | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/technology/google-texas-antitrust-case.html | Google Asks That Lawsuit Filed by Texas Be Dismissed | By David McCabe | TX 9-137-858 | 2022-03-01 |

| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/technology/intel-chip-factories-ohio.html | Intel Recruits Ohio in Bid To Churn Out More Chips | By Don Clark | TX 9-137-858 | 2022-03-01 |
|---|---|---|---|---|---|---|
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/theater/addressless-review.html | Life on the Streets Comes Inside Your Walls | By Alexis Soloski | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/theater/long-days-journey-into-night-audible.html | A Long Days Journey for Now | By Juan A Ramrez | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/us/march-for-life-rally.html | With Roe v Wade Teetering Marchers Strike a Celebratory Tone | By Kate Zernike and Madeleine Ngo | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/us/online-tutoring-stimulus-funding.html | Online Learning Follows Students Back to Class | By Dana Goldstein | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/us/politics/georgia-election-worker-threats-charges.html | US Says Texan Called For Killings Over Election | By Reid J Epstein | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/us/politics/jan-6-fake-trump-electors.html | Jan 6 Panel and State Officials Seek Answers on Fake Trump Electors | By Luke Broadwater and Alan Feuer | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/us/politics/supreme-court-native-americans-oklahoma.html | Justices  To Consider New Limits In 2020 Case | By Adam Liptak | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/us/politics/us-mint-racial-turmoil.html | Racial Strife Mars Gains At US Mint | By Alan Rappeport | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/us/scott-quiner-covid-ventilator.html | Patient in Legal Fight Over Ventilator Is Sent to Texas | By Maria Cramer | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/world/americas/peru-oil-spill-tonga-tsunami.html | Oil Spill Triggered by Tsunami Devastates the Coast of Peru | By Mitra Taj | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/world/asia/china-zero-covid-policy.html | Dogged Pursuit of Zero Covid Becomes Exhausting for China | By Amy Qin and Amy Chang Chien | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/world/asia/taiwan-fire-ghost-building-suspect.html | Suspect in Fire That Killed 46 Was Angry With Her Partner Over Texts Prosecutors Say | By Amy Chang Chien | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/world/asia/thich-nhat-hanh-dead.html | Thich Nhat Hanh 95 Monk  Zen Master and Peace Activist | By Seth Mydans | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/world/australia/tonga-man-tsunami-floating.html | Tongan Man  Swept Away  By Tsunami Survives Seas | By Amanda Holpuch | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/world/australia/tonga-volcano.html | Impact of Tonga Volcano Only Now Coming Clear | By Damien Cave | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/world/europe/syrian-refugee-family-italy.html | For Syrian Family a Photo Opens Doors to a New Life | By Gaia Pianigiani | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/world/europe/ukraine-russia-us-blinken-lavrov.html | Diplomats Try To Lower Heat Over Ukraine | By Michael Crowley and Anton Troianovski | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/world/middleeast/isis-prison-syria-jail.html | ISIS Attacks Syria Jail To Liberate Comrades Dozens Die in Clashes | By Ben Hubbard Hwaida Saad and Asmaa alOmar | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/world/middleeast/yemen-saudi-arabia-airstrike.html | War in Yemen Intensifies as SaudiLed Airstrikes Kill Scores at a Prison | By Vivian Yee | TX 9-137-858 | 2022-03-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/your-money/cable-streaming-bill.html | Fraying the Cord and Taming the Stream | By Ann Carrns | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/interactive/2022/01/21/us/covid-hospitalizations.html | Covid Hospitalizations Plateau in Some Parts of the US While a Crisis Remains in Others | By Lauren Leatherby and Albert Sun | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/live/2022/01/21/business/stock-market-economy-news/stocks-drop-again-as-the-sp-500s-worst-week-in-more-than-a-year-drags-on | SampP 500 Has Worst Week Since March 2020 | By Coral Murphy Marcos | TX 9-137-858 | 2022-03-01 |
| 2022-01-22 | 2022-01-22 | https://www.nytimes.com/2022/01/21/us/florida-professors-free-speech.html | Ruling on Free Speech a Victory for Florida Professors | By Michael Wines | TX 9-137-858 | 2022-03-01 |
| 2022-01-22 | 2022-01-22 | https://www.nytimes.com/2022/01/21/us/politics/arizona-sues-covid-masks.html | Arizona Sues to Keep Relief Money | By Alan Rappeport | TX 9-137-858 | 2022-03-01 |
| 2022-01-22 | 2022-01-22 | https://www.nytimes.com/2022/01/21/us/politics/biden-intel-semiconductors-china.html | Push on Computer Chips Refocuses China Agenda | By David E Sanger and Ana Swanson | TX 9-137-858 | 2022-03-01 |
| 2022-01-22 | 2022-01-22 | https://www.nytimes.com/2022/01/21/us/texas-synagogue-hostages-fbi.html | Hostages Decided to Flee As Rescue Team Came In | By Ruth Graham and Adam Goldman | TX 9-137-858 | 2022-03-01 |
| 2022-01-22 | 2022-01-22 | https://www.nytimes.com/live/2022/01/21/nyregion/nypd-officers-shot-harlem/nypd-officers-shot-harlem | Officer Killed In Manhattan A 2nd Is Hurt | By Ed Shanahan | TX 9-137-858 | 2022-03-01 |
| 2022-01-29 | 2022-01-22 | https://www.nytimes.com/2022/01/29/us/politics/democrats-dark-money-donors.html | Denouncing Dark Money Then Deploying It in 2020 | By Kenneth P Vogel and Shane Goldmacher | TX 9-137-858 | 2022-03-01 |
| 2021-12-08 | 2022-01-23 | https://www.nytimes.com/2021/12/08/books/review/women-in-the-picture-catherine-mccormack.html | Body Image | By Jasmine Sanders | TX 9-137-858 | 2022-03-01 |
| 2022-01-04 | 2022-01-23 | https://www.nytimes.com/2022/01/04/books/review/bibliolepsy-gina-apostol.html | Books Sex and Revolt | By Idra Novey | TX 9-137-858 | 2022-03-01 |
| 2022-01-04 | 2022-01-23 | https://www.nytimes.com/2022/01/04/books/review/jenni-fagan-luckenbooth.html | Haunted History | By Lauren Beukes | TX 9-137-858 | 2022-03-01 |
| 2022-01-04 | 2022-01-23 | https://www.nytimes.com/2022/01/04/books/review/the-steal-mark-bowden-matthew-teague.html | Unsung Heroes | By Luke Broadwater | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-23 | https://www.nytimes.com/2022/01/11/books/review/gunnhild-oyehaug-present-tense-machine.html | Garden of Forking Paths | By Caitlin Horrocks | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-23 | https://www.nytimes.com/2022/01/11/books/review/i-came-all-this-way-to-meet-you-jami-attenberg.html | One Writers Beginnings | By Claire Dederer | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-23 | https://www.nytimes.com/2022/01/11/books/review/jonathan-evison-small-world.html | Final Run | By TaraShea Nesbit | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-23 | https://www.nytimes.com/2022/01/11/books/review/the-final-case-david-guterson.html | Like Father Like Son | By Scott Turow | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-23 | https://www.nytimes.com/2022/01/11/books/review/zen-of-therapy-mark-epstein.html | Of Two Minds | By Oliver Burkeman | TX 9-137-858 | 2022-03-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-01-12 | 2022-01-23 | https://www.nytimes.com/2022/01/12/books/review/authority-and-freedom-a-defense-of-the-arts-jed-perl.html | Relevance Be Damned | By John Adams | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-23 | https://www.nytimes.com/2022/01/12/books/review/malas-cat-mala-kacenberg.html | Hiding Amid Horrors | By Julie Orringer | TX 9-137-858 | 2022-03-01 |
| 2022-01-13 | 2022-01-23 | https://www.nytimes.com/2022/01/13/books/review/the-maid-nita-prose.html | New Best Sellers Run the Gamut From Escapist to Galvanizing | By Elisabeth Egan | TX 9-137-858 | 2022-03-01 |
| 2022-01-16 | 2022-01-23 | https://www.nytimes.com/2022/01/16/books/review/bernardine-evaristo-manifesto.html | The Outsider | By Quiara Alegra Hudes | TX 9-137-858 | 2022-03-01 |
| 2022-01-16 | 2022-01-23 | https://www.nytimes.com/2022/01/16/magazine/ukraine-war.html | Ukraines ForeverWar | By James Verini and Paolo Pellegrin | TX 9-137-858 | 2022-03-01 |
| 2022-01-17 | 2022-01-23 | https://www.nytimes.com/2022/01/17/realestate/renters-williamsburg-brooklyn.html | For Two Roommates the Fine Print Held a Big Surprise | By DW Gibson | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-23 | https://www.nytimes.com/2022/01/18/books/review/admissions-kendra-james.html | A Lonely Education | By Lacy Crawford | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-23 | https://www.nytimes.com/2022/01/18/magazine/ai-technology-poker.html | No Limit | By Keith Romer | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-23 | https://www.nytimes.com/2022/01/18/magazine/ex-nude-pics.html | Can I Ask My Ex to Delete Those Nude Pics | By Kwame Anthony Appiah | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-23 | https://www.nytimes.com/2022/01/18/magazine/grudge-recommendation.html | Grudges | By Alex McElroy | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-23 | https://www.nytimes.com/2022/01/18/magazine/how-to-survive-an-avalanche.html | How to Survive an Avalanche | By Malia Wollan | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-23 | https://www.nytimes.com/2022/01/18/realestate/why-christine-ebersoles-home-is-furnished-with-broadway-castoffs.html | Furnishing a Home With Broadway Castoffs | By Joanne Kaufman | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-23 | https://www.nytimes.com/2022/01/18/sports/basketball/chris-herring-knicks-pat-riley.html | The End of a Twisting Road for Pat Riley and the Knicks | By Chris Herring | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-23 | https://www.nytimes.com/2022/01/18/t-magazine/tarot-decks-art.html | Tarot Decks For Todays World | By Megan Bradley | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-23 | https://www.nytimes.com/2022/01/19/arts/television/kathy-griffin.html | Kathy Griffins Life on the Canceled List | By Katherine Rosman | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-23 | https://www.nytimes.com/2022/01/19/business/covid-pill-treatment-pfizer.html | A 7Hour Odyssey to Get My Mom Covid Pills | By Rebecca Robbins | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-23 | https://www.nytimes.com/2022/01/19/business/laurel-cutler-dead.html | Laurel Cutler a Trailblazing Power in Advertisings Golden Age Dies at 94 | By Katharine Q Seelye | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-23 | https://www.nytimes.com/2022/01/19/magazine/red-snapper-hawaiian-recipe.html | Fish On A prized whole snapper is a beautiful centerpiece for a festive meal | By Ligaya Mishan | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-23 | https://www.nytimes.com/2022/01/19/magazine/spillback-animal-disease.html | The Breeding Ground | By Sonia Shah and Tyler Comrie | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-23 | https://www.nytimes.com/2022/01/19/magazine/trumps-dream-of-a-border-wall-twisted-into-a-sci-fi-nightmare.html | Fenced In | By Marcela Valdes | TX 9-137-858 | 2022-03-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-01-19 | 2022-01-23 | https://www.nytimes.com/2022/01/19/movies/jeremy-irons-favorite-things.html | Jeremy Irons Adores Poetry and the Irish Fiddle | By Kathryn Shattuck | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-23 | https://www.nytimes.com/2022/01/19/realestate/dunellen-nj.html | An Affordable Melting Pot With a Sense of Community | By Jill P Capuzzo | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-23 | https://www.nytimes.com/2022/01/19/realestate/home-prices-connecticut-virginia-alabama.html | 620000 Homes in Connecticut Virginia and Alabama | By Angela Serratore | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-23 | https://www.nytimes.com/2022/01/19/realestate/house-hunting-guatemala.html | From a Gated Complex  You Can See Volcanoes | By Roxana Popescu | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-23 | https://www.nytimes.com/2022/01/19/theater/conrad-ricamora-little-shop-of-horrors.html | Battling Bias and a Ravenous Plant | By Elisabeth Vincentelli | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-23 | https://www.nytimes.com/2022/01/20/arts/television/gilded-age-julian-fellowes.html | The Gilded Age Finally Moves In | By Dave Itzkoff | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-23 | https://www.nytimes.com/2022/01/20/fashion/weddings/sari-lehenga-and-just-like-that.html | For a Sari That Wasnt a Script That Didnt Say | By Praachi Raniwala | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-23 | https://www.nytimes.com/2022/01/20/magazine/dog-bathroom.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-23 | https://www.nytimes.com/2022/01/20/magazine/poem-at-last-there-is-yesterday.html | Poem At Last There Is Yesterday | By Wang Yin and Victoria Chang | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-23 | https://www.nytimes.com/2022/01/20/movies/new-queer-cinema-anniversary.html | Flash Point for New Queer Cinema | By Erik Piepenburg | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-23 | https://www.nytimes.com/2022/01/20/nyregion/bronx-fires.html | How Fire Defined the Bronx and Us | By David Gonzalez | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-23 | https://www.nytimes.com/2022/01/20/opinion/amanda-gorman-poem-inauguration.html | If Youre Alive Youre Afraid | By Amanda Gorman | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-23 | https://www.nytimes.com/2022/01/20/opinion/biden-independent-voters.html | 14 Independent Voters Share Their Fears | By Patrick Healy and Adrian J Rivera | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-23 | https://www.nytimes.com/2022/01/20/opinion/joe-biden-presidency.html | Bidens Fight  To Return Us To Normalcy | By Matthew Yglesias | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-23 | https://www.nytimes.com/2022/01/20/opinion/teach-children-to-be-lazy.html | Teaching My Child to Be Lazy | By Elliot Kukla | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-23 | https://www.nytimes.com/2022/01/20/realestate/the-best-place-to-raise-a-family.html | Measuring Places to Bring Up a Family | By Michael Kolomatsky | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-23 | https://www.nytimes.com/2022/01/20/style/prison-family-social-qs.html | Better to Tell Them | By Philip Galanes | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-23 | https://www.nytimes.com/2022/01/21/arts/music/morgan-wallen.html | The Morgan Wallen Conundrum | By Jon Caramanica | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-23 | https://www.nytimes.com/interactive/2022/01/20/realestate/20hunt-trust.html | A SingleFamily House for Under 800000 One Family of Five Combs Queens for More Space | By Joyce Cohen | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-23 | https://www.nytimes.com/2022/01/21/arts/dance/gender-gap-ballet.html | Numbers Favor  The Men in Ballet | By Margaret Fuhrer | TX 9-137-858 | 2022-03-01 |

| 2022-01-21 | 2022-01-23 | https://www.nytimes.com/2022/01/21/arts/design/damien-hirst-nft.html | Balancing Art And the Business Of Making Money | By Scott Reyburn | TX 9-137-858 | 2022-03-01 |
|---|---|---|---|---|---|---|
| 2022-01-21 | 2022-01-23 | https://www.nytimes.com/2022/01/21/arts/music/ricky-ian-gordon-intimate-apparel-opera.html | One Composers Opera Doubleheader | By Elisabeth Vincentelli | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-23 | https://www.nytimes.com/2022/01/21/books/review/avi-loyalty-brian-farrey-the-counterclockwise-heart.html | To Thine Own Self Be True | By Alan Gratz | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-23 | https://www.nytimes.com/2022/01/21/books/review/james-r-gaines-the-fifties.html | The Heroic Opposition | By Thomas Dyja | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-23 | https://www.nytimes.com/2022/01/21/books/review/new-paperbacks.html | Paperback Row | By Miguel Salazar | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-23 | https://www.nytimes.com/2022/01/21/books/review/the-four-humors-mina-seckin-bright-burning-things-lisa-harding-tell-me-how-to-be-neel-patel-defenestrate-renee-branum.html | Novels of Loss | By Lauren LeBlanc | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-23 | https://www.nytimes.com/2022/01/21/business/coin-collecting-bitcoin-numismatists.html | They Love Coins Just Not Bitcoin | By Julia Rothman and Shaina Feinberg | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-23 | https://www.nytimes.com/2022/01/21/business/karen-lynch-cvs-health-ceo.html | Envisioning OneStop Health Care Stores | By David Gelles | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-23 | https://www.nytimes.com/2022/01/21/business/quitting-contagious.html | Were Out  Of Here | By Emma Goldberg | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-23 | https://www.nytimes.com/2022/01/21/business/retirement-stocks-vanguard.html | For Retirees How Much Stock Is Too Much | By Jeff Sommer | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-23 | https://www.nytimes.com/2022/01/21/fashion/weddings/christina-vance-greg-winick-wedding.html | After Difficult Years Finding Heroes in Each Other | By Vincent M Mallozzi | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-23 | https://www.nytimes.com/2022/01/21/nyregion/brooklyn-court-street-regal-cinema-closes.html | A Boisterous Movie Theater Suddenly Goes Silent | By Saki Knafo | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-23 | https://www.nytimes.com/2022/01/21/nyregion/dorothy-day-sainthood.html | Was a Writer and Activist Too LeftWing to Be a Saint | By Liam Stack | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-23 | https://www.nytimes.com/2022/01/21/nyregion/ron-simons-producer.html | A Tony Winner After the Wee Hours | By Alix Strauss | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-23 | https://www.nytimes.com/2022/01/21/nyregion/the-gilded-age-costumes-helen-uffner.html | Shes Clearing Her Closet for Yet Another Redevelopment | By Ginia Bellafante | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-23 | https://www.nytimes.com/2022/01/21/opinion/14th-amendment-madison-cawthorn.html | Disqualifying a Republican From Reelection | By Harry Litman | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-23 | https://www.nytimes.com/2022/01/21/opinion/africa-cup-of-nations-soccer-tournament-polites.html | Solidarity and Hope in African Soccer | By Sean Jacobs | TX 9-137-858 | 2022-03-01 |

| 2022-01-21 | 2022-01-23 | https://www.nytimes.com/2022/01/21/opinion/constitution-voting-rights.html | Republicans Have Some Reading to Do | By Jamelle Bouie | TX 9-137-858 | 2022-03-01 |
|---|---|---|---|---|---|---|
| 2022-01-21 | 2022-01-23 | https://www.nytimes.com/2022/01/21/opinion/new-orleans-slavery.html | The Legacy of Slavery in New Orleans | By Imani Perry | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-23 | https://www.nytimes.com/2022/01/21/opinion/roe-v-wade-abortion-doctors-violence.html | Why Doctors Shy Away From Abortion | By Eyal Press | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-23 | https://www.nytimes.com/2022/01/21/opinion/texas-synagogue-antisemitism.html | An Antisemites Dangerous Fantasy | By Bret Stephens | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-23 | https://www.nytimes.com/2022/01/21/realestate/architect-designer-pandemic-diy.html | Pro Designers Put the Pandemic to Work | By Julie Lasky | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-23 | https://www.nytimes.com/2022/01/21/sports/golf/bob-goalby-dead.html | Bob Goalby 92 a Masters Champion  Thanks to a Scorecard Mistake Dies | By Richard Goldstein | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-23 | https://www.nytimes.com/2022/01/21/sports/soccer/jose-mourinho-rafael-benitez.html | Celebrated Managers Borne Back Ceaselessly Into the Past | By Rory Smith | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-23 | https://www.nytimes.com/2022/01/21/style/amateur-covid-scientist-expert.html | Covid Experts the SelfMade Kind | By Alyson Krueger | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-23 | https://www.nytimes.com/2022/01/21/style/debbie-gibson-vinyl-records.html | Debbie Gibson Wants Vinyl | By Alexis Soloski | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-23 | https://www.nytimes.com/2022/01/21/style/eden-deering-started-her-art-career-at-8.html | Her Art Career Began at 8 Led By Her Mother | By Mia Adorante | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-23 | https://www.nytimes.com/2022/01/21/style/frankie-sandmel-elaina-marshalek-wedding.html | Sharing a Talmud Camp and a Vision for the World | By Alix Wall | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-23 | https://www.nytimes.com/2022/01/21/style/justin-karlin-carson-stern-wedding.html | Her Eyes Beckoned Well Just the Left One at First | By Rosalie R Radomsky | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-23 | https://www.nytimes.com/2022/01/21/style/kimberly-chexnayder-jason-white-wedding.html | An Age Difference That Just Had to Be Brushed Aside | By Tammy La Gorce | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-23 | https://www.nytimes.com/2022/01/21/style/modern-love-married-divorced-mother-please-cry.html | My Wedding Is Coming Mom Please Cry | By Katy Gathright | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-23 | https://www.nytimes.com/2022/01/21/style/one-tree-hill-drama-queens.html | Reclaiming the One Tree Hill Power | By Tariro Mzezewa | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-23 | https://www.nytimes.com/2022/01/21/us/gabby-petito-brian-laundrie-notebook-confession.html | Confession In Killing Of Petito FBI Says | By Michael Levenson | TX 9-137-858 | 2022-03-01 |
| 2022-01-22 | 2022-01-23 | https://www.nytimes.com/2022/01/22/world/asia/tonga-tsunami-volcano.html | 3 Tiny Islands Bear Brunt of Tsunami | By Natasha Frost | TX 9-137-858 | 2022-03-01 |
| 2022-01-22 | 2022-01-23 | https://www.nytimes.com/2022/01/22/business/economy/inflation-biden-pandemic.html | Did the Stimulus Fuel Inflation Rates A Policy Debate Heats Up | By Jeanna Smialek and Ana Swanson | TX 9-137-858 | 2022-03-01 |
| 2022-01-22 | 2022-01-23 | https://www.nytimes.com/2022/01/22/business/pandemic-work-resumes.html | The Humble Rsum Still Holds Sway in Hiring | By Gray Beltran | TX 9-137-858 | 2022-03-01 |
| 2022-01-22 | 2022-01-23 | https://www.nytimes.com/2022/01/22/nyregion/buffalo-grain-elevator.html | Fighting to Preserve Towering Testament To Buffalos History | By Jesse McKinley | TX 9-137-858 | 2022-03-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-01-22 | 2022-01-23 | https://www.nytimes.com/2022/01/22/nyregion/nypd-officers-shot-harlem.html | A Calm 911 Call Then a Barrage Of Deadly Shots | | By Michael Wilson | TX 9-137-858 | 2022-03-01 |
| 2022-01-22 | 2022-01-23 | https://www.nytimes.com/2022/01/22/opinion/president-biden-inflation-economy.html | President Bidens Economy Is Failing The Big Mac Test | By The Editorial Board | TX 9-137-858 | 2022-03-01 |
| 2022-01-22 | 2022-01-23 | https://www.nytimes.com/2022/01/22/opinion/russia-ukraine-us-nato.html | How to Retreat From Ukraine | By Ross Douthat | TX 9-137-858 | 2022-03-01 |
| 2022-01-22 | 2022-01-23 | https://www.nytimes.com/2022/01/22/opinion/sunday/andre-leon-talley-dead.html | Farewell Andr the Glorious | By Maureen Dowd | TX 9-137-858 | 2022-03-01 |
| 2022-01-22 | 2022-01-23 | https://www.nytimes.com/2022/01/22/realestate/noise-complaints-landlords.html | If the Downstairs Noise Is Intolerable Should I Sue the Buildings Landlord | By Ronda Kaysen | TX 9-137-858 | 2022-03-01 |
| 2022-01-22 | 2022-01-23 | https://www.nytimes.com/2022/01/22/sports/football/nfl-playoffs-aj-brown.html | Receivers Try a Tactic New and Old Blocking | By Emmanuel Morgan | TX 9-137-858 | 2022-03-01 |
| 2022-01-22 | 2022-01-23 | https://www.nytimes.com/2022/01/22/sports/regula-buffalo-bills-australian-open.html | In Australia Tennis Star Pulls for Her Buffalo Bills | By Christopher Clarey | TX 9-137-858 | 2022-03-01 |
| 2022-01-22 | 2022-01-23 | https://www.nytimes.com/2022/01/22/style/secret-pregnancy.html | Oh by the Way I Had a Baby | By Alyson Krueger | TX 9-137-858 | 2022-03-01 |
| 2022-01-22 | 2022-01-23 | https://www.nytimes.com/2022/01/22/upshot/abortion-roe-global.html | On Abortion Law US Is Different From Most | By Claire Cain Miller and Margot SangerKatz | TX 9-137-858 | 2022-03-01 |
| 2022-01-22 | 2022-01-23 | https://www.nytimes.com/2022/01/22/us/ami-cole-beauty-products.html | Filling a Void in Black Beauty Care | By Sandra E Garcia | TX 9-137-858 | 2022-03-01 |
| 2022-01-22 | 2022-01-23 | https://www.nytimes.com/2022/01/22/us/colorado-fire-big-sur-california.html | Wildfire in Big Sur Forces Evacuation | By Sophie Kasakove | TX 9-137-858 | 2022-03-01 |
| 2022-01-22 | 2022-01-23 | https://www.nytimes.com/2022/01/22/us/omicron-cases-us-deaths.html | New Covid Cases in the US Drop As Omicron Eases | By Mitch Smith Julie Bosman and Tracey Tully | TX 9-137-858 | 2022-03-01 |
| 2022-01-22 | 2022-01-23 | https://www.nytimes.com/2022/01/22/us/politics/sinema-censure-arizona-democrats.html | Arizona Democrats Rebuke Sinema For Refusing to Scrap the Filibuster | By Jack Healy | TX 9-137-858 | 2022-03-01 |
| 2022-01-22 | 2022-01-23 | https://www.nytimes.com/2022/01/22/us/tennessee-jewish-couple-adoption.html | Tennessee Couple Say Adoption Agency Turned Them Away for Being Jewish | By Christine Hauser | TX 9-137-858 | 2022-03-01 |
| 2022-01-22 | 2022-01-23 | https://www.nytimes.com/2022/01/22/world/asia/afghanistan-girls-school-taliban.html | Poem of Protest by an Afghan Girl Inspires US Students | By David Zucchino and Jim Huylebroek | TX 9-137-858 | 2022-03-01 |
| 2022-01-22 | 2022-01-23 | https://www.nytimes.com/2022/01/22/world/asia/winter-olympics-china-beijing-xi-jinping.html | The Games That Xi Built Entirely on His Terms | By Steven Lee Myers Keith Bradsher and Tariq Panja | TX 9-137-858 | 2022-03-01 |
| 2022-01-22 | 2022-01-23 | https://www.nytimes.com/2022/01/22/world/europe/chernobyl-ukraine-invasion-russia.html | In Russias Shadow Ukraine Is Defending a Hot Zone Chernobyl | By Andrew E Kramer and Tyler Hicks | TX 9-137-858 | 2022-03-01 |
| 2022-01-22 | 2022-01-23 | https://www.nytimes.com/2022/01/22/world/europe/coronavirus-boris-johnson-novak-djokovic-hypocrisy.html | Why Is Johnson in Political Danger He Undermined Shared Sacrifice | By Max Fisher | TX 9-137-858 | 2022-03-01 |
| 2022-01-22 | 2022-01-23 | https://www.nytimes.com/2022/01/22/world/europe/ukraine-russia-coup-britain.html | Russia Is Said To Plot for Ally To Rule in Kyiv | By Michael Schwirtz David E Sanger and Mark Landler | TX 9-137-858 | 2022-03-01 |
| 2022-01-22 | 2022-01-23 | https://www.nytimes.com/2022/01/22/world/europe/china-serbia-vietnamese-workers.html | Giant Factory in Serbia Symbolizes Downsides Of Chinas Investments | By Andrew Higgins | TX 9-137-858 | 2022-03-01 |

| 2022-01-23 | 2022-01-23 | https://www.nytimes.com/2022/01/23/business/the-week-in-business-a-big-bet-on-gaming.html | The Week in Business A Big Bet on Gaming | By Sarah Kessler | TX 9-137-858 | 2022-03-01 |
|---|---|---|---|---|---|---|
| 2022-01-23 | 2022-01-23 | https://www.nytimes.com/2022/01/23/insider/times-printing-plant-brooklyn-legacy.html | A Legacy Lives On in Brooklyn | By Sarah Diamond | TX 9-137-858 | 2022-03-01 |
| 2022-01-23 | 2022-01-23 | https://www.nytimes.com/2022/01/23/style/andre-leon-talley-bill-cunningham-photos.html | Perfect Fit | By Jacob Bernstein | TX 9-137-858 | 2022-03-01 |
| 2022-01-23 | 2022-01-23 | https://www.nytimes.com/2022/01/23/style/andre-leon-talley-in-his-own-words.html | His Words Meant the World To a Vast Audience | By Jessica Testa | TX 9-137-858 | 2022-03-01 |
| 2022-01-23 | 2022-01-23 | https://www.nytimes.com/2022/01/23/style/andre-leon-talley-legacy.html | An Arbiter Of Beauty Exits the Stage | By Vanessa Friedman | TX 9-137-858 | 2022-03-01 |
| 2022-01-23 | 2022-01-23 | https://www.nytimes.com/2022/01/23/us/jan-6-attendees.html | Jan 6 Marchers Still Defiant See It as Day One of Movement | By Elizabeth Dias and Jack Healy | TX 9-137-858 | 2022-03-01 |
| 2022-01-23 | 2022-01-23 | https://www.nytimes.com/2022/01/23/us/omicron-workers-small-towns.html | Omicron Tilts Rhythms of SmallTown Governance | By Jill Cowan | TX 9-137-858 | 2022-03-01 |
| 2022-01-17 | 2022-01-24 | https://www.nytimes.com/2022/01/17/travel/namibia-skeleton-coast-road-trip.html | Shipwrecks and a Treasure Solitude in Namibia | By Genna Martin | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-24 | https://www.nytimes.com/2022/01/18/travel/vancouver-barge-stranded-sightseeing.html | In These Times Even a Beached Barge Sparks Joy | By Gerald Narciso | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-24 | https://www.nytimes.com/2022/01/19/travel/off-season-deals-pandemic.html | Has the Pandemic Undermined Finding Bargains During the OffSeason | By Elaine Glusac | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-24 | https://www.nytimes.com/2022/01/20/books/michael-schur-how-to-be-perfect.html | His New Good Place Is Writing About Morality | By Alexandra Alter | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-24 | https://www.nytimes.com/2022/01/20/business/economy/inflation-questions-consumers.html | Experts Answer Readers Questions About Inflation | By Jeanna Smialek | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-24 | https://www.nytimes.com/2022/01/20/sports/basketball/lusia-harris-dead.html | Lusia Harris 66 Queen of Basketball | By Richard Sandomir | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-24 | https://www.nytimes.com/2022/01/20/technology/free-covid-tests.html | Why the Website for Free Covid Tests Went Viral | By Shira Ovide | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-24 | https://www.nytimes.com/2022/01/20/travel/kamal-mouzawak-food-lebanon.html | Championing Lebanons Culinary Traditions | By Lindsey Tramuta | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-24 | https://www.nytimes.com/2022/01/21/arts/television/billions-corey-stoll-season-5.html | The New Face of Fortune on Billions | By Sean T Collins | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-24 | https://www.nytimes.com/2022/01/21/arts/television/louie-anderson-bob-saget.html | Louie Anderson Americas Eternal Kid | By Jason Zinoman | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-24 | https://www.nytimes.com/2022/01/21/books/review-brian-cox-memoir-putting-rabbit-in-hat.html | Workhorse Takes Stock Of His Life | By Alexandra Jacobs | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-24 | https://www.nytimes.com/2022/01/21/business/fast-food-prices-inflation.html | How Much Are You Willing to Pay For a Burrito | By Julie Creswell | TX 9-137-858 | 2022-03-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-01-21 | 2022-01-24 | https://www.nytimes.com/2022/01/21/crossw ords/how-java-became-coffees-nickname-and-a-programming-language.html | Four Letters Three Meanings | By Alexis Benveniste | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-24 | https://www.nytimes.com/2022/01/21/fashion /best-black-pants.html | Here to Help Vanessa Friedman Answers Your Style Questions | By Vanessa Friedman | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-24 | https://www.nytimes.com/2022/01/21/world/e urope/anatoly-kvashnin-dead.html | Anatoly Kvashnin 75 Russian General in Pivotal Era | By Alex Traub | TX 9-137-858 | 2022-03-01 |
| 2022-01-22 | 2022-01-24 | https://www.nytimes.com/2022/01/22/arts/mu sic/meat-loaf-paradise-by-the-dashboard-light.html | How Meat Loaf Made a Cult Favorite | By Jeremy Gordon | TX 9-137-858 | 2022-03-01 |
| 2022-01-22 | 2022-01-24 | https://www.nytimes.com/2022/01/22/busines s/dealbook/kohls-sale-starboard-value.html | Kohls Is Given 9 Billion Offer  Backed by an Activist Investor | By Lauren Hirsch | TX 9-137-858 | 2022-03-01 |
| 2022-01-22 | 2022-01-24 | https://www.nytimes.com/2022/01/22/busines s/dealbook/no-davos.html | Davos Was Canceled for a Second Year Would Anyone Miss It if It Disappeared for Good | By David Gelles | TX 9-137-858 | 2022-03-01 |
| 2022-01-22 | 2022-01-24 | https://www.nytimes.com/2022/01/22/opinion /roe-legal-abortion.html | Women Shouldnt Need Abortions for Equality | By Tish Harrison Warren | TX 9-137-858 | 2022-03-01 |
| 2022-01-23 | 2022-01-24 | https://www.nytimes.com/2022/01/23/arts/des ign/stuart-eizenstat-pissarro-looted-art.html | For an Expert In Nazi Loot A Surprising New Role | By Graham Bowley | TX 9-137-858 | 2022-03-01 |
| 2022-01-23 | 2022-01-24 | https://www.nytimes.com/2022/01/23/arts/tele vision/the-gilded-age-review.html | Its Manhattan in 1882 and the Money Is Old and New | By Mike Hale | TX 9-137-858 | 2022-03-01 |
| 2022-01-23 | 2022-01-24 | https://www.nytimes.com/2022/01/23/busines s/dealbook/unilever-glaxo-nelson-peltz-trian.html | After Failed Glaxo Bid Unilever Faces New Test | By Michael J de la Merced | TX 9-137-858 | 2022-03-01 |
| 2022-01-23 | 2022-01-24 | https://www.nytimes.com/2022/01/23/busines s/economy/rei-union-manhattan-store.html | Employees at REI Store  In Manhattan Begin Drive For Retailers Only Union | By Noam Scheiber | TX 9-137-858 | 2022-03-01 |
| 2022-01-23 | 2022-01-24 | https://www.nytimes.com/2022/01/23/busines s/media/abigail-disney-documentary.html | Sundance to Show Film on Pay Inequality at Disney | By Brooks Barnes | TX 9-137-858 | 2022-03-01 |
| 2022-01-23 | 2022-01-24 | https://www.nytimes.com/2022/01/23/busines s/media/sarah-palin-libel-suit-nyt.html | Palin Suit Highlights Push For Redrawing Libel Law | By Jeremy W Peters | TX 9-137-858 | 2022-03-01 |
| 2022-01-23 | 2022-01-24 | https://www.nytimes.com/2022/01/23/health/f auci-omicron-peak.html | Cautious Fauci Says US Wave May Soon Wane | By Kenneth Chang | TX 9-137-858 | 2022-03-01 |
| 2022-01-23 | 2022-01-24 | https://www.nytimes.com/2022/01/23/nyregio n/nypd-shooting.html | New Yorkers Reel From a Torrent of Sad News and Struggles | By Michael Wilson Chelsia Rose Marcius and Nate Schweber | TX 9-137-858 | 2022-03-01 |
| 2022-01-23 | 2022-01-24 | https://www.nytimes.com/2022/01/23/obituari es/clark-gillies-dead.html | Clark Gillies Big Guy on the Wing for Four Islanders Titles Dies at 67 | By Richard Goldstein | TX 9-137-858 | 2022-03-01 |
| 2022-01-23 | 2022-01-24 | https://www.nytimes.com/2022/01/23/obituari es/dennis-smith-dead.html | Dennis Smith New York City Firefighter Who Wrote Best Sellers Dies at 81 | By Sam Roberts | TX 9-137-858 | 2022-03-01 |
| 2022-01-23 | 2022-01-24 | https://www.nytimes.com/2022/01/23/opinion /ann-coulter-trump-ron-desantis.html | Ann Coulter Is Rooting for a TrumpDeSantis ThrowDown | By Michelle Cottle | TX 9-137-858 | 2022-03-01 |
| 2022-01-23 | 2022-01-24 | https://www.nytimes.com/2022/01/23/opinion /colleyville-synagogue-parenting.html | A Parents Vulnerability | By Sarah Wildman | TX 9-137-858 | 2022-03-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-01-23 | 2022-01-24 | https://www.nytimes.com/2022/01/23/opinion/life-changes-death.html | Death Changed My Life | By Charles M Blow | TX 9-137-858 | 2022-03-01 |
| 2022-01-23 | 2022-01-24 | https://www.nytimes.com/2022/01/23/sports/covid-olympics-athletes.html | To Avoid Virus Olympians Bend Over Backward | By Andrew Keh | TX 9-137-858 | 2022-03-01 |
| 2022-01-23 | 2022-01-24 | https://www.nytimes.com/2022/01/23/sports/football/aaron-rodgers-green-bay-packers.html | What Will Rodgers Do Green Bays Abrupt Exit Adds to the Uncertainty | By Ben Shpigel | TX 9-137-858 | 2022-03-01 |
| 2022-01-23 | 2022-01-24 | https://www.nytimes.com/2022/01/23/sports/football/rams-buccaneers-score.html | Los Angeles Prevails on Last Play Denying Brady a Comeback Win | By Alanis Thames | TX 9-137-858 | 2022-03-01 |
| 2022-01-23 | 2022-01-24 | https://www.nytimes.com/2022/01/23/sports/tennis/alize-cornet-australian-open.html | On a Grand Slam Streak Since 2007 and Holding Out Hope for a Quarterfinal | By Ben Rothenberg | TX 9-137-858 | 2022-03-01 |
| 2022-01-23 | 2022-01-24 | https://www.nytimes.com/2022/01/23/sports/tennis/australia-barty-pegula-keys-krejcikova.html | No 1 Barty Remains In Control at Home With Heat Building | By Christopher Clarey | TX 9-137-858 | 2022-03-01 |
| 2022-01-23 | 2022-01-24 | https://www.nytimes.com/2022/01/23/sports/tennis/australian-open-taylor-fritz.html | An American Breaks Through in His 22nd Try | By Ben Rothenberg | TX 9-137-858 | 2022-03-01 |
| 2022-01-23 | 2022-01-24 | https://www.nytimes.com/2022/01/23/sports/ufc-francis-ngannou.html | UFC Champion Keeps His Crown  And Faces a Tussle Over His Contract | By Morgan Campbell | TX 9-137-858 | 2022-03-01 |
| 2022-01-23 | 2022-01-24 | https://www.nytimes.com/2022/01/23/style/nino-cerruti-dead.html | Nino Cerruti Designer Who Revolutionized Mens Wear Is Dead at 91 | By Penelope Green | TX 9-137-858 | 2022-03-01 |
| 2022-01-23 | 2022-01-24 | https://www.nytimes.com/2022/01/23/theater/the-hang-review.html | Lots to Live For Despite the Hemlock | By Laura CollinsHughes | TX 9-137-858 | 2022-03-01 |
| 2022-01-23 | 2022-01-24 | https://www.nytimes.com/2022/01/23/us/fiu-president-resign-reason.html | College Chief Quit Over Causing Employee Discomfort | By Giulia Heyward and Patricia Mazzei | TX 9-137-858 | 2022-03-01 |
| 2022-01-23 | 2022-01-24 | https://www.nytimes.com/2022/01/23/us/politics/biden-covid-strategy.html | Wins Marred by Missteps Bidens 1st Pandemic Year | By Michael D Shear Sheryl Gay Stolberg Sharon LaFraniere and Noah Weiland | TX 9-137-858 | 2022-03-01 |
| 2022-01-23 | 2022-01-24 | https://www.nytimes.com/2022/01/23/us/politics/biden-troops-nato-ukraine.html | US Weighs Troop Deployment Of Thousands to Eastern Europe | By Helene Cooper and Eric Schmitt | TX 9-137-858 | 2022-03-01 |
| 2022-01-23 | 2022-01-24 | https://www.nytimes.com/2022/01/23/world/africa/burkina-faso-mutiny-gunfire.html | Soldiers Revolt in Burkina Faso Demanding Changes to Countrys Leadership | By Declan Walsh | TX 9-137-858 | 2022-03-01 |
| 2022-01-23 | 2022-01-24 | https://www.nytimes.com/2022/01/23/world/europe/uk-russia-ukraine.html | Britain Pursues More Muscular Role in Standoff With Russia on Ukraine | By Mark Landler | TX 9-137-858 | 2022-03-01 |
| 2022-01-23 | 2022-01-24 | https://www.nytimes.com/2022/01/23/world/greece-domestic-violence-abuse.html | A String of Killings Is Pushing Domestic Abuse Out of the Shadows in Greece | By Niki Kitsantonis | TX 9-137-858 | 2022-03-01 |
| 2022-01-23 | 2022-01-24 | https://www.nytimes.com/2022/01/23/world/middleeast/syria-christians-idlib.html | Now Theres No One A Syrian Christians Shrinking World | By Hwaida Saad Asmaa alOmar and Ben Hubbard | TX 9-137-858 | 2022-03-01 |
| 2022-01-23 | 2022-01-24 | https://www.nytimes.com/2022/01/23/world/middleeast/syria-prison-isis.html | Young Detainees Caught In Crossfire at Syria Prison | By Jane Arraf | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-24 | https://www.nytimes.com/2022/01/23/climate/led-light-bulbs-dollar-store.html | Obsolete Bulbs Fill the Shelves At Dollar Stores | By Hiroko Tabuchi | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-24 | https://www.nytimes.com/2022/01/23/nyregion/eric-adams-crime-police.html | Adams Rushes to Issue Blueprint for Safety After Police Killing | By Emma G Fitzsimmons | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-24 | https://www.nytimes.com/2022/01/23/sports/football/bills-chiefs-score.html | Back Forth and Back | By Emmanuel Morgan | TX 9-137-858 | 2022-03-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-01-24 | 2022-01-24 | https://www.nytimes.com/2022/01/23/politics/jan-6-investigator-fired-university-of-virginia.html | Top Investigator for Jan 6 Panel Is Fired From Post at University of Virginia | By Michael S Schmidt | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-24 | https://www.nytimes.com/2022/01/23/us/politics/ukraine-us-embassy-russia.html | US Orders Family Members of Embassy Personnel to Leave Ukraine | By Katie Benner Edward Wong and Lara Jakes | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-24 | https://www.nytimes.com/2022/01/24/television/whats-on-tv-this-week-promised-land-janet-jackson-special.html | This Week on TV | By Jaevon Williams | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-24 | https://www.nytimes.com/2022/01/24/health/covid-health-worker-immigration.html | Poor Nations Lose Their Best Nurses to the Rich | By Stephanie Nolen | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-24 | https://www.nytimes.com/2022/01/24/sports/football/divisional-round-nfl-playoffs.html | What We Learned This Week | By Diante Lee | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-24 | https://www.nytimes.com/2022/01/24/sports/tennis/australian-open-federer-nadal-williams.html | After 2 Decades A Sport Can See Room at the Top | By Kurt Streeter | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-24 | https://www.nytimes.com/2022/01/24/police-officers-culture-george-floyd.html | Police Culture Is on Trial in Floyd Killing Case | By Tim Arango | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-24 | https://www.nytimes.com/2022/01/24/us/whitmer-kidnapping-trial.html | Roles of FBI and Informants Muddle Governor Kidnap Case | By Neil MacFarquhar | TX 9-137-858 | 2022-03-01 |
| 2022-01-12 | 2022-01-25 | https://www.nytimes.com/2022/01/12/arts/music/dale-clevenger-dead.html | Dale Clevenger 81 Fearless Horn Master Of Famed Chicago Ensemble for Decades | By David Allen | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-25 | https://www.nytimes.com/2022/01/19/climate/svalbard-glacier-melting.html | 1930s Pictures Could Reveal These Glaciers Future | By Raymond Zhong | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-25 | https://www.nytimes.com/2022/01/19/health/omicron-long-covid-symptoms.html | Can the Omicron Variant Cause Long Covid | By Pam Belluck | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-25 | https://www.nytimes.com/2022/01/19/well/exercise-timing.html | Best Time to Exercise Ask the Mice | By Gretchen Reynolds | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-25 | https://www.nytimes.com/2022/01/19/well/move/habits-motivation-exercise.html | Motivation Fuels Workout Habits | By Christie Aschwanden | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-25 | https://www.nytimes.com/2022/01/20/science/milky-way-local-bubble-stars.html | Where Our Bubble Ends Our Understanding Begins | By Dennis Overbye | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-25 | https://www.nytimes.com/2022/01/20/science/whales-swallow-choke.html | NoChoke Anatomy Why Whales Have No Need for the Heimlich Maneuver | By Sam Jones | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-25 | https://www.nytimes.com/2022/01/20/arts/music/elza-soares-dead.html | Elza Soares Who Rose From a Favela to Fame As a Singer Dies at 91 | By Michael Astor | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-25 | https://www.nytimes.com/2022/01/21/health/dna-biobanks-mutations.html | Their DNA Holds a Warning But They Dont Want to Know | By Gina Kolata | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-25 | https://www.nytimes.com/2022/01/21/science/japanese-macaque-monkey-alpha-female.html | A Crucible of Sex and Power Tests a Monkey Queen | By Annie Roth | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-25 | https://www.nytimes.com/2022/01/21/science/mimas-ocean-death-star.html | Saturns Secrets Looking for a Lively Ocean Inside a Death Star Moon | By Kenneth Chang | TX 9-137-858 | 2022-03-01 |
| 2022-01-22 | 2022-01-25 | https://www.nytimes.com/2022/01/22/climate/lisa-goddard-dead.html | Lisa Goddard 55 Climate Scientist Armed With Data for People in Peril | By Clay Risen | TX 9-137-858 | 2022-03-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-01-22 | 2022-01-25 | https://www.nytimes.com/2022/01/22/science/mars-boulders-earthquakes.html | Martian Earthquakes On the Red Planet the Rocks May Not Be Through Bouncing | By Katherine Kornei | TX 9-137-858 | 2022-03-01 |
| 2022-01-22 | 2022-01-25 | https://www.nytimes.com/interactive/2022/01/22/science/charting-omicron-infection.html | Charting an Omicron Infection | By Emily Anthes and Jonathan Corum | TX 9-137-858 | 2022-03-01 |
| 2022-01-23 | 2022-01-25 | https://www.nytimes.com/2022/01/23/arts/television/dont-look-up-climate-change.html | The Comet Is Coming Yawn | By Maya Salam | TX 9-137-858 | 2022-03-01 |
| 2022-01-23 | 2022-01-25 | https://www.nytimes.com/2022/01/23/health/covid-mississippi-nurses.html | ShortStaffed in Acute Care | By Andrew Jacobs and Rory Doyle | TX 9-137-858 | 2022-03-01 |
| 2022-01-23 | 2022-01-25 | https://www.nytimes.com/2022/01/23/health/social-security-same-sex.html | Social Security Expands for SameSex Survivors | By Paula Span | TX 9-137-858 | 2022-03-01 |
| 2022-01-23 | 2022-01-25 | https://www.nytimes.com/2022/01/23/science/crab-eyes-fossil.html | Visionary Shellfish In an Ancient Crab Eyes Worth Taking a Look At | By Asher Elbein | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/23/arts/television/louie-anderson-baskets.html | A Loving TV Portrait of a Woman in Full | By Shane ONeill | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/23/style/thierry-mugler-dead.html | Thierry Mugler Designer Who Loved Latex and Curves Dies at 73 | By Jacob Bernstein | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/arts/dance/city-ballet-promotions.html | For Seven Dancers Joyous News in Dark Days | By Gia Kourlas | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/arts/music/bob-dylan-sony-recordings.html | Sony Music Buys  Dylans Recordings | By Ben Sisario | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/arts/music/opera-renee-fleming-sonya-yoncheva.html | A Celestial Alignment of Two Divas | By Zachary Woolfe | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/arts/music/silvana-estrada-marchita.html | Hello Let Me Tell You All About Heartbreak | By Isabelia Herrera | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/books/newbery-last-cuentista-caldecott-watercress.html | Newbery Medal Awarded To The Last Cuentista | By Elizabeth A Harris | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/books/review-books-of-jacob-olga-tokarczuk.html | A LargerThanLife Messiah Complex | By Dwight Garner | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/business/economy/omicron-economy.html | Omicron Inflicts Pain On Economy  Will It Last | By Ben Casselman and Sydney Ember | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/business/economy/us-stock-market-correction-territory.html | Alarming Drop On Wall Street Then a Bounce | By Coral Murphy Marcos and Mohammed Hadi | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/business/energy-environment/california-rooftop-solar-utilities.html | A Fight to Rein In Growth Of Rooftop Solar in California | By Ivan Penn | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/business/sarah-palin-covid.html | Palin Has Coronavirus Libel Trial Is Delayed | By Jeremy W Peters | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/business/unilever-peloton-kohls-activist-investors.html | Activist Investors Tug at Unilever Peloton and Kohls | By Lauren Hirsch and Michael J de la Merced | TX 9-137-858 | 2022-03-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/dining/sarah-palin-dines-indoors-nyc.html | Despite Vaccination Requirement Palin Dined in New York | By Priya Krishna | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/fashion/jewelry-acrostic-chaumet-paris.html | Say it with stones | By Kathleen Beckett | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/fashion/jewelry-choker-chanel-dior.html | A versatile favorite | By Susanne Fowler | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/fashion/jewelry-couture-boucheron-cartier-dior-paris.html | Challenges birth innovation | By Tina IsaacGoiz | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/fashion/jewelry-exhibition-museum-of-arts-and-design-new-york-city.html | An exhibition of stories | By Sophie Haigney | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/fashion/jewelry-ivory-sculptor-paris.html | The end of an art form | By Kathleen Beckett | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/fashion/jewelry-vintage-buying-tips.html | Older pieces younger buyers | By Rachel Felder | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/fashion/jewelry-vintage-gold-shelly-branch.html | Putting a signature style to work | By Rachel Felder | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/nyregion/adams-crime-nypd-shooting.html | Adams Unveils Plan to Quell Gun Violence | By Emma G Fitzsimmons and Ashley Southall | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/nyregion/james-iannazzo-smoothie-merrill-lynch.html | Man Who Hurled Smoothie and Insults Faces Hate Crime Charge | By Neil Vigdor and Lan anh Nguyen | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/nyregion/lashawn-mcneil-dead-harlem-officers.html | Man Accused In Shooting Of 2 Officers Has Died | By Ali Watkins | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/nyregion/michael-avenatti-stormy-daniels.html | Former Allies Face Off As Avenatti Trial Starts | By Colin Moynihan | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/nyregion/sheldon-silver-dead.html | Sheldon Silver Albany Titan Undone by His Graft Dies at 77 | By Jesse McKinley and Luis FerrSadurn | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/opinion/joe-biden-2024.html | The President Needs a Turnaround | By Gail Collins and Bret Stephens | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/opinion/russia-ukraine-putin-biden.html | Playing a Long Game Putin Has America Where He Wants It | By Fiona Hill | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/science/gang-chen-mit-china.html | MIT Scientist Says He Was Treated Like a Spy | By Ellen Barry | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/science/james-webb-telescope-arrival.html | After MillionMile Journey Webb Telescope Reaches Destination Beyond the Moon | By Joey Roulette | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/sports/baseball/hall-of-fame.html | Knowing Score If Hall Voters Pitch a Shutout | By Tyler Kepner | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/sports/football/bills-chiefs-nfl-playoffs.html | How Mahomes and Allen Set a Record for Playoff Thrills | By Alanis Thames | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/sports/lia-thomas-transgender-swimmer.html | Swimmer at Penn Sparks a Debate About Inclusion | By Billy Witz | TX 9-137-858 | 2022-03-01 |

| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/sports/soccer/fabrizio-romano-transfer-rumors.html | Here We Go There They Go | By Rory Smith | TX 9-137-858 | 2022-03-01 |
|---|---|---|---|---|---|---|
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/style/jewelry-hair-boucheron-van-cleef-arpels.html | Your hair loves gems too | By Ming Liu | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/technology/google-location-services-lawsuit.html | 4 Attorneys General Accuse Google of Secret Tracking | By Cecilia Kang | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/theater/aladdin-broadway-jonathan-freeman-jafar.html | A Good Time to Hang Up  His Cobra Staff | By Matt Stevens | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/theater/harry-potter-cursed-child-james-snyder.html | Actor Playing Harry Potter Is Fired | By Michael Paulson | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/us/george-floyd-civil-rights.html | 3 ExOfficers at Scene of Floyd Death Go on Trial | By Tim Arango | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/us/politics/border-patrol-critical-incident-teams.html | Democrats Ask for Inquiry Into Use of Internal Investigators by the Border Patrol | By Eileen Sullivan | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/us/politics/child-tax-credit-brain-function.html | Cash for Poor Mothers Boosts Brain Activity In Babies Study Finds | By Jason DeParle | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/us/politics/russia-ukraine-us-troops.html | US Troops on High Alert for Possible Deployment | By Helene Cooper and Eric Schmitt | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/us/politics/supreme-court-affirmative-action-harvard-unc.html | Justices Take RaceConscious Admission Cases | By Adam Liptak and Anemona Hartocollis | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/us/thedacare-lawsuit-wisconsin.html | Judge Lifts Order Stopping Wisconsin Hospital Workers From Starting New Jobs | By Eduardo Medina | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/us/virginia-mask-mandate-youngkin.html | Schools Sue Over an Order That Made Masks Optional | By Christine Hauser | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/well/eat/brain-food.html | Take Comfort These Foods Can Improve Your Mood | By Tara ParkerPope | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/well/mind/cataract-surgery-dementia.html | Reduced Dementia Risk Tied to Cataract Surgery | By Nicholas Bakalar | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/world/africa/burkina-faso-military-coup.html | After Day of Violence Military Takes Over in Burkina Faso | By Declan Walsh | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/world/asia/afghan-women-taliban-protests.html | Defying Taliban Afghan Women Take to Streets | By David Zucchino and Yaqoob Akbary | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/world/europe/germany-vaccine-mandate-antivax-movement.html | Germany Vaccine Mandate Brings Together Unlikely Coalition of Protesters | By Katrin Bennhold | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/world/europe/julian-assange-extradition-appeal.html | Assange Can Appeal  Ruling to Extradite Him To America Court Says | By Megan Specia and Charlie Savage | TX 9-137-858 | 2022-03-01 |

| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/world/europe/pope-benedict-child-abuse.html | Former Pope Admits Role In Meeting About Priest | By Elisabetta Povoledo and Gaia Pianigiani | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/world/europe/ukraine-nato-russia-embassies.html | NATO Readies Forces in Eastern Europe Amid Growing Threat From Russia | By Michael Schwirtz and Steven Erlanger | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/world/middleeast/saad-hariri-lebanon-quits.html | Lebanons Former Prime Minister Announces Retirement | By Ben Hubbard | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/world/middleeast/us-air-force-uae-attack.html | US Helps UAE Thwart Attack by Yemen Rebels | By Mona ElNaggar and Eric Schmitt | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/live/2022/01/24/business/stock-market-economy-news/as-tax-season-kicks-off-a-beleaguered-irs-braces-for-frustration | IRS Opens Filing Season On Sour Note For Taxpayers | By Alan Rappeport | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/live/2022/01/24/business/stock-market-economy-news/boeing-wisk-investment | Boeing Adds  450 Million To Investment In Wisk Aero | By Niraj Chokshi | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/live/2022/01/24/business/stock-market-economy-news/tech-stocks-bear-market | Dozens of Tech Stocks Are in Bear Market | By Stephen Gandel | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-25 | https://www.nytimes.com/2022/01/24/business/media/biden-peter-doocy-fox.html | Biden Caught on Hot Mic Has Harsh Words for Fox News Reporter | By Michael M Grynbaum | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-25 | https://www.nytimes.com/2022/01/24/opinion/done-with-covid.html | We Cant Be Done With Covid Yet | By Michelle Goldberg | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-25 | https://www.nytimes.com/2022/01/24/opinion/florida-critical-race-theory-de-santis.html | Attack of the RightWing Thought Police | By Paul Krugman | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-25 | https://www.nytimes.com/2022/01/24/sports/baseball/mlb-lockout.html | MLB and Players Union Remain Far Apart | By James Wagner | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-25 | https://www.nytimes.com/2022/01/24/us/politics/trump-documents-jan-6-committee.html | What Trump Papers May Tell Jan 6 Panel | By Luke Broadwater Alan Feuer Nick Corasaniti and Michael S Schmidt | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-25 | https://www.nytimes.com/2022/01/24/us/us-russia-ukraine-war.html | As Fears of an Invasion Grow Diplomatic Options Remain | By David E Sanger | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-25 | https://www.nytimes.com/2022/01/24/world/europe/omicron-pandemic-who.html | Omicron Spread May Lead to Stabilization and Normalization WHO Official Says | By Benjamin Mueller and Marc Santora | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-25 | https://www.nytimes.com/2022/01/25/business/crypto-mayors.html | More Mayors Getting Paid With Bitcoin | By David YaffeBellany | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-25 | https://www.nytimes.com/2022/01/25/sports/olympics/breezy-johnson-injury-downhill.html | US Medal Hopeful in Downhill to Miss Games With a Knee Injury | By Bill Pennington | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-25 | https://www.nytimes.com/2022/01/25/us/tornadoes-kentucky.html | In Tornados Wake a Lingering Trail of Emotional Trauma | By Rick Rojas | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-25 | https://www.nytimes.com/2022/01/25/world/europe/sue-gray-report-boris-johnson.html | With Report Civil Servant May Hold Fate  Of UK Leader | By Stephen Castle | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-25 | https://www.nytimes.com/2022/01/25/world/europe/ukraine-russia-frontline.html | Ukrainian Troops Are Left To Play a Guessing Game | By Andrew E Kramer | TX 9-137-858 | 2022-03-01 |

| 2022-01-26 | 2022-01-25 | https://www.nytimes.com/2022/01/26/fashion/jewelry-crystals-jacquie-aiche-beverly-hills-california.html | A Covidera revival crystals | By Alexandra Cheney | TX 9-137-858 | 2022-03-01 |
|---|---|---|---|---|---|---|
| 2022-01-19 | 2022-01-26 | https://www.nytimes.com/2022/01/19/crosswords/letter-boxed-tips-and-tricks.html | Level Up Your Letter Boxed Game | By Deb Amlen | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-26 | https://www.nytimes.com/2022/01/20/arts/music/everett-lee-dead.html | Everett Lee Who Punctured Racial Barriers With His Baton Dies at 105 | By David Allen | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-26 | https://www.nytimes.com/2022/01/20/dining/drinks/new-spanish-red-wine.html | A New Wave of Quality | By Eric Asimov | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-26 | https://www.nytimes.com/2022/01/20/dining/drinks/orange-wines.html | Intriguing Genre With a Large Gray Area | By Eric Asimov | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-26 | https://www.nytimes.com/2022/01/21/books/ann-arensberg-dead.html | Ann Arensberg 84 Wrote Dark Mysteries and Light Satires | By Clay Risen | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-26 | https://www.nytimes.com/2022/01/21/dining/drinks/french-75-cocktails.html | One Base Three Drinks for a Range of Kick | By Rebekah Peppler | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-26 | https://www.nytimes.com/2022/01/21/dining/singapore-lunar-new-year.html | Singapore Relishes Its Multiethnic Feasts | By Clarissa Wei | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-26 | https://www.nytimes.com/2022/01/21/dining/three-restorative-recipes-to-warm-from-within.html | Restorative Recipes to Warm From Within | By Yewande Komolafe | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-26 | https://www.nytimes.com/2022/01/24/dining/best-veggie-burgers-los-angeles.html | A Veggie Burger Sampler | By Tejal Rao | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-26 | https://www.nytimes.com/2022/01/24/dining/copenhagen-sparkling-tea.html | To Pour Sparkling Teas Add Spirit to Meals | By Florence Fabricant | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-26 | https://www.nytimes.com/2022/01/24/dining/morgensterns-citrus-ice-cream.html | To Scoop Incorporating Citrus Into This Ice Cream | By Florence Fabricant | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-26 | https://www.nytimes.com/2022/01/24/dining/noglu-gluten-free-pastries.html | To Nourish GlutenFree Croissants Find a Larger Location | By Florence Fabricant | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-26 | https://www.nytimes.com/2022/01/24/dining/red-boat-cookbook-vietnamese-recipes.html | To Prepare Red Boats Founder Offers Recipes for Tet | By Florence Fabricant | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-26 | https://www.nytimes.com/2022/01/24/dining/restaurant-review-taqueria-ramirez.html | Tender Tacos Emerge From a Hot Tub | By Pete Wells | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-26 | https://www.nytimes.com/2022/01/24/dining/valentine-baking-kit.html | To Bake New Decorating Kit For Valentine Treats | By Florence Fabricant | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-26 | https://www.nytimes.com/2022/01/24/dining/veggie-burgers-los-angeles.html | Love for the Classic Plant Patty | By Tejal Rao | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-26 | https://www.nytimes.com/2022/01/24/dining/vermont-dairy-sour-cream.html | To Dip The Plush Side  Of Sour Cream | By Florence Fabricant | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-26 | https://www.nytimes.com/2022/01/24/opinion/trees-environment.html | How Do You Mourn A 250YearOld Giant | By Margaret Renkl | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-26 | https://www.nytimes.com/2022/01/24/theater/stephen-sondheim-will-estate-trust.html | Sondheim Beneficiaries Include Arts Groups and a Gardener | By Michael Paulson | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/opinion/new-york-rising-crime.html | The Right Ways to Reduce Crime | By The Editorial Board | TX 9-137-858 | 2022-03-01 |

| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/24/theater/just-for-us-review.html | Laughter Emerges From Its Slumber | By Laura CollinsHughes | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/arts/dance/justin-peck-caroline-shaw-at-city-ballet-partita.html | Combining Gravitational Universes | By Roslyn Sulcas | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/arts/design/whitney-biennial.html | Artists Picked to Take the Pulse of Now | By Siddhartha Mitter | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/arts/television/hilary-duff-how-i-met-your-father.html | Carrying Her Sparkle From Role To Role | By Alexis Soloski | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/books/review-eating-to-extinction-rare-foods-dan-saladino.html | Celebrating Crop Diversity and Lamenting Its Loss | By Molly Young | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/business/berkshire-hathaway-annual-meeting.html | Berkshire Hathaway Plans To Hold Meeting in Person | By Michael J de la Merced | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/business/economy/chips-semiconductors-shortage.html | Alarming Chip Shortage Is Helping Drive Inflation | By Ana Swanson and Catie Edmondson | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/business/economy/fed-economy.html | Timing of Fed Policy Pivot Nettles Critics | By Jeanna Smialek | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/business/energy-environment/russia-europe-natural-gas-ukraine.html | Standoff Hits Europe Already Struggling With an Energy Crisis | By Stanley Reed | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/business/fashion-nova-reviews.html | Fashion Nova Is Fined For Hiding Bad Reviews | By Sapna Maheshwari | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/business/general-motors-electric-vehicle-plant.html | GM to Build Battery Plant In Michigan For Electric Car | By Neal E Boudette | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/business/google-topics-chrome-tracking.html | Google Unveils Topics a Tracking System for Chrome That Eases Some Privacy Concerns | By Daisuke Wakabayashi Kate Conger and Brian X Chen | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/business/imf-world-economic-report.html | Forecast Dims for US China and World | By Patricia Cohen | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/business/new-york-commercial-real-estate.html | Transactions | By Kristen Bayrakdarian | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/business/stock-dips-plunge.html | Volatility Is High Ahead of Fed Meeting | By Coral Murphy Marcos | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/business/stocks-hold-or-sell.html | Into the Wild | By Jeff Sommer | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/business/suburban-corporate-campuses.html | Urbanizing the Corporate Campus | By Keith Schneider | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/dining/air-fryer.html | How the Air Fryer Took Off | By Christina Morales | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/dining/nyc-restaurant-openings.html | Mena From Victoria Blamey Opens in TriBeCa | By Florence Fabricant | TX 9-137-858 | 2022-03-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/dining/sarah-palin-covid-restaurant.html | No Probe for NY Restaurant That Let Palin Dine Indoors | By Priya Krishna | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/movies/compartment-no-6-review.html | Strangers on a Train From Moscow | By Manohla Dargis | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/movies/sundance-film-festival-2022-lena-dunham.html | At a Virtual Sundance Some Real Quality | By AO Scott | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/nyregion/consumer-debt-legal-advice.html | Do Debtors Really Need A Lawyer When Sued | By Andy Newman | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/nyregion/mask-mandate-ny.html | Parents and Teachers  Vexed After Reversals Of Mask Mandate Ruling | By Luis FerrSadurn | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/nyregion/michael-avenatti-trial-stormy-daniels.html | Avenatti Will Represent Himself For Rest of Trial | By Colin Moynihan | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/nyregion/wilbert-mora-dead-nypd-shooting.html | Second Officer Dies of Injuries After Shooting | By Ali Watkins and Ashley Southall | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/opinion/china-covid-19.html | Chinas ZeroCovid Policy Is Unsustainable | By Ezekiel J Emanuel and Michael T Osterholm | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/science/japan-moon-ispace.html | Japanese Company Plans Lunar Landing | By Joey Roulette | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/sports/baseball/david-ortiz-hall-of-fame.html | Ortiz Hits One More Beyond The Wall | By Tyler Kepner | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/sports/football/sean-payton-saints-coach.html | After a Season Without Brees Payton Decides to Step Down From the Saints | By Ken Belson | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/sports/ncaabasketball/seton-hall-st-johns-walsh-gym.html | For One Night the Big East Goes Old School | By Billy Witz | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/sports/tennis/madison-keys-australian-open.html | Former Rising Star Finds That This Is Her Moment | By Christopher Clarey | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/sports/tennis/nadal-shapovalov-australian-open.html | Nadal Takes His Time to Beat Shapovalov Who Charges Favoritism | By Christopher Clarey | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/technology/microsoft-earnings-q2-2022.html | Microsoft Profits Rise 21 Beating Wall St Projections | By Karen Weise | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/theater/broadway-tours-omicron.html | Omicron Upends Broadway Touring | By Michael Paulson | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/us/lincoln-georgia-voting-rights.html | In a Georgia County Deep Distrust of a Plan to Close Polling Places | By Richard Fausset | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/us/politics/alabama-redistricting-map-court.html | Federal Court Orders Alabama  To Rework Its New Voting Maps | By Nick Corasaniti and Reid J Epstein | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/us/politics/cia-afghan-fighters-commandos.html | Afghan Commandos  Trained by the CIA Still Await US Visas | By Julian E Barnes Thomas GibbonsNeff and Charlie Savage | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/us/politics/coronavirus-democrats-midterm-elections.html | Democrats Shy From a Return To Strict Limits | By Trip Gabriel Lisa Lerer and Jennifer Medina | TX 9-137-858 | 2022-03-01 |

| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/politics/russia-ukraine-propaganda-disinformation.html | A Second Front Of the Ukraine Crisis Russian Propaganda | By Julian E Barnes | TX 9-137-858 | 2022-03-01 |
|---|---|---|---|---|---|---|
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/us/politics/us-europe-fuel-supply-russian-cutoff.html | US Seeks Other Sources of Gas and Oil in Case Russia Cuts Supply | By David E Sanger | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/us/sat-test-digital.html | Put Down Your No 2 Pencil SAT Will Go Digital by 2024 | By Stephanie Saul | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/us/selective-high-schools-brooklyn-tech.html | At Top Public School Asian Students Question Segregation Label | By Michael Powell | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/world/africa/burkina-faso-coup-russians.html | After Coup in Burkina Faso Supporters Seek Russias Help | By Declan Walsh | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/world/africa/frank-dutton-dead.html | Frank Dutton 72 Dies Police Leader Who Dug Into Apartheids Crimes | By Clay Risen | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/world/americas/guatemala-crimes-against-humanity.html | Guatemala Sentences ExFighters For Atrocities | By Oscar Lopez and Jody Garca | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/world/asia/india-leprosy-treatment-sivananda.html | Leprosy Hospital Offers Healing and a Haven to the Shunned | By Jeffrey Gettleman | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/world/asia/north-korea-launches-missiles-kim.html | Why Has North Korea Suddenly Launched So Many Missiles | By Choe SangHun | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/world/australia/scott-morrison-wechat-account.html | Chinese Firm Took Over Australian Leaders WeChat Account | By Yan Zhuang and John Liu | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/world/europe/germany-russia-nato-ukraine.html | Germany Wavers on Ukraine and Allies Worry | By Katrin Bennhold | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/world/europe/greece-turkey-snow.html | Heavy Snow Strands Drivers in Greece and Turkey | By Niki Kitsantonis | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/world/europe/uk-boris-johnson-parties-police.html | UK Police Investigating  Parties at Downing Street | By Mark Landler and Stephen Castle | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/world/europe/ukraine-russia-invasion.html | Ukraine Leaders React to Threat With Air of Calm | By Michael Schwirtz | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/world/middleeast/isis-syria.html | In Its Biggest Confrontation With ISIS in Years the US Fights a Resurgence | By Jane Arraf and Ben Hubbard | TX 9-137-858 | 2022-03-01 |
| 2022-01-26 | 2022-01-26 | https://www.nytimes.com/2022/01/25/opinion/president-biden-russia-ukraine.html | Did We Miss Bidens Most Important Remark About Russia | By Thomas L Friedman | TX 9-137-858 | 2022-03-01 |
| 2022-01-26 | 2022-01-26 | https://www.nytimes.com/2022/01/25/opinion/ukraine-russia-putin.html | Bring Back The Free World | By Bret Stephens | TX 9-137-858 | 2022-03-01 |
| 2022-01-26 | 2022-01-26 | https://www.nytimes.com/2022/01/25/theater/long-days-journey-into-night-review.html | A Classic Set in 1912 Makes Its Way to 2022 | By Jesse Green | TX 9-137-858 | 2022-03-01 |
| 2022-01-26 | 2022-01-26 | https://www.nytimes.com/2022/01/25/us/politics/justice-department-trump.html | Justice Dept  Is Reviewing Fake Electors For Trump | By Katie Benner | TX 9-137-858 | 2022-03-01 |

| 2022-01-26 | 2022-01-26 | https://www.nytimes.com/2022/01/25/politics/madison-cawthorn-jan-6.html | Legal Challenge Hangs on Word Insurrectionist | By Jonathan Weisman | TX 9-137-858 | 2022-03-01 |
|---|---|---|---|---|---|---|
| 2022-01-19 | 2022-01-27 | https://www.nytimes.com/2022/01/19/well/live/breakthrough-covid-immunity.html | Your New Hybrid Immunity Isnt a Superpower | By Dani Blum | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-27 | https://www.nytimes.com/2022/01/19/well/mind/anxiety-benefits.html | Here to Help How Anxiety Can Benefit Us | By Christina Caron | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-27 | https://www.nytimes.com/2022/01/21/style/andre-leon-talley-mentor-in-chief.html | Under His Wing a Select Few Flourished | By Andr Wheeler | TX 9-137-858 | 2022-03-01 |
| 2022-01-22 | 2022-01-27 | https://www.nytimes.com/2022/01/22/business/harvey-g-stack-dead.html | Harvey G Stack 93  Innovative Patriarch Of CoinDealing Family | By Sam Roberts | TX 9-137-858 | 2022-03-01 |
| 2022-01-22 | 2022-01-27 | https://www.nytimes.com/2022/01/22/style/nigo-kenzo.html | Another Kind of Cool at Kenzo | By Jessica Testa | TX 9-137-858 | 2022-03-01 |
| 2022-01-23 | 2022-01-27 | https://www.nytimes.com/2022/01/23/arts/music/dan-einstein-dead.html | Dan Einstein 61 Independent Producer And a Champion of SingerSongwriters | By Bill FriskiesWarren | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-27 | https://www.nytimes.com/2022/01/24/opinion/crypto-blockchain-nfts.html | The Blockchains Strange Allure | By Tressie McMillan Cottom | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-27 | https://www.nytimes.com/2022/01/25/arts/design/jehovahs-witnesses-nazis-lawsuit-museum.html | Jehovahs Witnesses Sue German Museum Over Archive | By Catherine Hickley | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-27 | https://www.nytimes.com/2022/01/25/arts/television/john-stamos-bob-saget.html | John Stamos on How Bob Saget Grew Into a Friend | By Kathryn Shattuck | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-27 | https://www.nytimes.com/2022/01/25/nyregion/alpo-martinez-death.html | He Was in Witness Protection in Maine But Harlem Kept Calling | By Ali Watkins | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-27 | https://www.nytimes.com/2022/01/25/opinion/electoral-count-act-democracy.html | Politics Is The Art of The Possible | By Larry Diamond | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-27 | https://www.nytimes.com/2022/01/25/theater/black-list-theater.html | New Playwrights Given  An Avenue to the Stage | By Michael Paulson | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-27 | https://www.nytimes.com/2022/01/25/world/europe/kazakhstan-nursultan-nazarbayev.html | After Autocrat Falls Kazakhs Hunger for Change | By Valerie Hopkins | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-27 | https://www.nytimes.com/live/2022/01/25/arts/arts-pop-culture-entertainment-news/books-from-justice-ruth-bader-ginsburgs-personal-library-are-on-sale | Imagine Browsing in Ruth Bader Ginsburgs Library | By Matt Stevens | TX 9-137-858 | 2022-03-01 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/25/nyregion/sean-caddle-hitman-hitmen.html | Consultant Admits Hiring 2 to Kill Associate | By Ed Shanahan and Tracey Tully | TX 9-137-858 | 2022-03-01 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/dating-podcasts-love.html | On Podcasts the Sound Of Falling in Love | By Reggie Ugwu | TX 9-137-858 | 2022-03-01 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/arts/music/anthony-roth-costanzo-ny-phil.html | A Singer Brings  His Authentic Self | By Joshua Barone | TX 9-137-858 | 2022-03-01 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/arts/television/gomorrah-final-season-review.html | A Final Showdown For a Gangster Saga | By Mike Hale | TX 9-137-858 | 2022-03-01 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/arts/television/michael-k-williams-black-market.html | With a Little Help From His Friends | By Julia Jacobs | TX 9-137-858 | 2022-03-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/books/review-civil-rights-queen-constance-baker-motley-tomiko-brown-nagin.html | A Brave and Brilliant Trailblazers Tale | By Jennifer Szalai | TX 9-137-858 | 2022-03-01 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/business/bitcoin-el-salvador.html | El Salvadors Crypto Embrace Prompts Warning From IMF | By Ephrat Livni | TX 9-137-858 | 2022-03-01 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/business/boeing-earnings.html | Boeing Posts 42 Billion Loss in Fourth Quarter | By Niraj Chokshi | TX 9-137-858 | 2022-03-01 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/business/economy/fed-interest-rates-inflation.html | Fed Indicates It Will Increase Rates in March | By Jeanna Smialek | TX 9-137-858 | 2022-03-01 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/business/gates-foundation-new-trustees.html | 3 New Faces  None Named  Gates Join Foundation | By Nicholas Kulish | TX 9-137-858 | 2022-03-01 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/business/media/cnn-plus-streaming-news.html | Jeff Zucker Hired Chris Wallace And Audie Cornish And Alison Roman And Eva Longoria Will You Subscribe to CNN | By John Koblin and Michael M Grynbaum | TX 9-137-858 | 2022-03-01 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/business/media/jana-bennett-dead.html | Jana Bennett 66 Who Reimagined Science Programming on BBC Dies | By Katharine Q Seelye | TX 9-137-858 | 2022-03-01 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/business/media/mattel-disney-princess-frozen.html | Mattel Wins Back the Frozen And Disney Princess Toy Lines | By Julie Creswell | TX 9-137-858 | 2022-03-01 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/business/tesla-earnings.html | Tesla Reports Record Yearly Profit Amid Supply Chain Woes | By Neal E Boudette | TX 9-137-858 | 2022-03-01 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/business/vestas-annual-earnings-2021.html | Danish Wind Giant Warns of Supply Chain Issues | By Stanley Reed | TX 9-137-858 | 2022-03-01 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/climate/air-pollution-study-epa.html | Even Low Amounts of Soot Pose Threat Study Shows | By Lisa Friedman | TX 9-137-858 | 2022-03-01 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/climate/epa-environmental-justice-regan.html | EPA Vows to Do Better For Poorer Communities | By Lisa Friedman | TX 9-137-858 | 2022-03-01 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/movies/anders-danielsen-lie-worst-person-in-the-world.html | This Doctors Side Gig Acting | By Kyle Buchanan | TX 9-137-858 | 2022-03-01 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/sports/jerry-west-kobe-bryant-death.html | An NBA Icon Reflects on Losing Two of His Closest Friends in the Game | By Tania Ganguli | TX 9-137-858 | 2022-03-01 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/sports/tennis/australian-open-crowe-barty-alcott.html | They Have the Talent But He Teaches Them It Takes Positivity Too | By Matthew Futterman and Alana Holmberg | TX 9-137-858 | 2022-03-01 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/sports/tennis/medvedev-nadal-tsitsipas-berrettini.html | Wobbly but Standing After a Grueling Road To the Mens Semifinals | By Christopher Clarey | TX 9-137-858 | 2022-03-01 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/sports/tennis/peng-shuai-china-australian-open.html | The Spotlight Shifted Away From a Chinese Tennis Star Some Players and Fans Want It Back | By Christopher Clarey and Ben Rothenberg | TX 9-137-858 | 2022-03-01 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/style/hugo-boss-rebrand.html | Can Hugo Boss Actually Be Cool | By Andr Wheeler | TX 9-137-858 | 2022-03-01 |

| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/style/men-fashion-shows-paris.html | Hybrids the Metaverse and the Dandy Effect | By Guy Trebay | TX 9-137-858 | 2022-03-01 |
|---|---|---|---|---|---|---|
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/technology/john-arrillaga-sr-dead.html | John Arrillaga Sr 84 Developer Shaped Silicon Valley | By Erin Woo | TX 9-137-858 | 2022-03-01 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/technology/personaltech/oura-ring-3-review.html | Smart Ring Is Wearable Not Reliable | By Brian X Chen | TX 9-137-858 | 2022-03-01 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/technology/youtube-bans-dan-bongino.html | YouTube Bars a RightWing Host for Making False Covid Claims | By Daisuke Wakabayashi | TX 9-137-858 | 2022-03-01 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/us/california-redwoods-native-american-conservation.html | Ownership of Tract of Redwood Trees in California Is Returned to Native Tribes | By Isabella Grulln Paz | TX 9-137-858 | 2022-03-01 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/us/capsized-boat-florida.html | Rise in Migrants at Sea  Poses a Worry for Biden | By Frances Robles and Miriam Jordan | TX 9-137-858 | 2022-03-01 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/us/politics/biden-scotus-nominee-filibuster.html | Filibuster Isnt Option on Nomination of Justice | By Carl Hulse | TX 9-137-858 | 2022-03-01 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/us/politics/computer-chip-shortage-taiwan.html | Taiwan Microchips and the Potential for a USChina Conflict | By Julian E Barnes | TX 9-137-858 | 2022-03-01 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/us/politics/democrats-china-competitiveness-bill.html | Revived Push To Shore Up US Industry | By Catie Edmondson | TX 9-137-858 | 2022-03-01 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/us/politics/justice-stephen-breyer.html | A Staunch Protector of the Court Who Rejected Labels Like Liberal | By Adam Liptak | TX 9-137-858 | 2022-03-01 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/us/politics/kristin-richardson-jordan-nypd.html | Critic of NYPD Grapples With Deaths of 2 Officers | By Katie Glueck | TX 9-137-858 | 2022-03-01 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/us/politics/republicans-ukraine.html | GOP Divided Between Traditional Hawks and Isolationist Trump Loyalists | By Jonathan Weisman | TX 9-137-858 | 2022-03-01 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/us/stephen-breyer-retire-supreme-court.html | Breyer to Retire Giving Biden a Court Pick | By Adam Liptak | TX 9-137-858 | 2022-03-01 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/world/americas/mexico-journalists-killings.html | Outrage and Fear Among Journalists in Mexico After a Rash of Killings | By Oscar Lopez | TX 9-137-858 | 2022-03-01 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/world/americas/olavo-de-carvalho-dead.html | Olavo de Carvalho Leader of Brazils FarRight Movement Dies at 74 | By Jack Nicas | TX 9-137-858 | 2022-03-01 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/world/australia/aboriginal-flag.html | Australia Buys Rights To a Flag | By Yan Zhuang | TX 9-137-858 | 2022-03-01 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/world/europe/boris-johnson-lockdown-party.html | Johnson Is Dealt New Blow Over His Role in Afghan Rescue of Dogs and Cats | By Stephen Castle | TX 9-137-858 | 2022-03-01 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/world/europe/coronavirus-uk-nhs-backlog.html | In Britain an EverGrowing Backlog of NonCovid Care | By Megan Specia | TX 9-137-858 | 2022-03-01 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/world/europe/macron-algeria-pieds-noirs.html | Macron Recognizes Tragic Page of Frances Past in Algeria as Elections Loom | By Constant Mheut | TX 9-137-858 | 2022-03-01 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/world/europe/putin-ukraine.html | On Every Topic but One Putins Often Heard From | By Anton Troianovski and Jason Horowitz | TX 9-137-858 | 2022-03-01 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/world/middleeast/palestinian-american-dies-israel-autopsy.html | Man Held by Israel Said To Die of Heart Attack | By Raja Abdulrahim | TX 9-137-858 | 2022-03-01 |

| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/world/middleeast/syria-isis.html | Kurdishled Forces Retake Prison in Syria Ending SixDay Siege by ISIS | By Ben Hubbard | TX 9-137-858 | 2022-03-01 |
|---|---|---|---|---|---|---|
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/world/middleeast/syria-prison-hostage-boys-isis.html | Battle Puts Global Focus On 700 Boys In Detention | By Ben Hubbard | TX 9-137-858 | 2022-03-01 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/live/2022/01/26/business/fed-rate-decision-stocks-inflation/general-motors-plans-8000-hires-this-year-in-high-tech-jobs | General Motors Plans to Hire 8000 Workers in High Tech | By Neal E Boudette | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-27 | https://www.nytimes.com/2022/01/26/nyregion/alvin-bragg-gun-violence.html | After Backlash DA Vows to Fight Gun Crime | By Jonah E Bromwich | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-27 | https://www.nytimes.com/2022/01/26/opinion/breyer-supreme-court-retirement.html | The Right Justice for the Wrong Age | By Linda Greenhouse | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-27 | https://www.nytimes.com/2022/01/26/opinion/supreme-court-black-woman.html | Biden Promised a Black Woman on the Supreme Court | By Charles M Blow | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-27 | https://www.nytimes.com/2022/01/26/sports/baseball/carlos-beltran-hall-of-fame.html | Immortals on a Pedestal Many With Feet of Clay | By Tyler Kepner | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-27 | https://www.nytimes.com/2022/01/26/style/amy-schneider-jeopardy.html | The Streak Is Over The Wins Continue | By Shane ONeill | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-27 | https://www.nytimes.com/2022/01/26/theater/skeleton-crew-review.html | Making Quick Work of Hard Labor | By Jesse Green | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-27 | https://www.nytimes.com/2022/01/26/us/politics/democrats-stephen-breyer-retirement.html | With the Announcement Democrats Receive a Dose Of Cautious Optimism | By Katie Rogers and Annie Karni | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-27 | https://www.nytimes.com/2022/01/26/us/politics/russia-demands-us-ukraine.html | In Response to Russia US and Allies Open Areas for Negotiations | By Michael Crowley and David E Sanger | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-27 | https://www.nytimes.com/2022/01/26/us/politics/senate-democrats-breyer-vacancy.html | With Midterms on Horizon Senate Democrats Vow a Speedy Hearing | By Carl Hulse | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-27 | https://www.nytimes.com/2022/01/26/us/politics/supreme-court-nominee-black-woman.html | Chance to Name Black Woman as Pledged | By Michael D Shear and Charlie Savage | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-27 | https://www.nytimes.com/2022/01/26/world/asia/north-korea-missile-test.html | North Korea  Launches  2 Missiles Seoul Says | By Choe SangHun | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-27 | https://www.nytimes.com/2022/01/27/health/omicron-covid-pandemic.html | Omicron Ebbs but Ending Is Not Written Yet | By Apoorva Mandavilli | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-27 | https://www.nytimes.com/2022/01/27/style/helen-with-the-gold-teeth-grills.html | A Stylist for Teeth Finds Her Niche | By Sandra E Garcia | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-27 | https://www.nytimes.com/2022/01/27/style/thursday-dating-app-mixers.html | Beyond the Swipe The Return of Mixers | By Becky Hughes | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-27 | https://www.nytimes.com/2022/01/27/world/europe/russia-military-putin-ukraine.html | Putin Overhauled HollowedOut Russian Forces | By Anton Troianovski Michael Schwirtz and Andrew E Kramer | TX 9-137-858 | 2022-03-01 |
| 2022-01-23 | 2022-01-28 | https://www.nytimes.com/2022/01/23/music/badal-roy-dead.html | Badal Roy 82 Who Fused Indian Rhythms With Jazz | By Jon Pareles | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-28 | https://www.nytimes.com/2022/01/24/arts/steve-schapiro-dead.html | Steve Schapiro Photojournalist of Social Justice and Celebrity Dies at 87 | By Katharine Q Seelye | TX 9-137-858 | 2022-03-01 |

| 2022-01-24 | 2022-01-28 | https://www.nytimes.com/2022/01/24/opinion/the-beatles-music.html | We Cant Work It Out Why I Finally Broke Up With the Beatles | By Josh Max | TX 9-137-858 | 2022-03-01 |
|---|---|---|---|---|---|---|
| 2022-01-24 | 2022-01-28 | https://www.nytimes.com/2022/01/24/technology/silicon-valley-next-big-thing.html | Wheres the Next Big Idea  Is Innovation Slowing Down | By Cade Metz | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-28 | https://www.nytimes.com/2022/01/25/movies/beyond-the-infinite-two-minutes-review.html | Beyond the Infinite Two Minutes | By Jeannette Catsoulis | TX 9-137-858 | 2022-03-01 |
| 2022-01-26 | 2022-01-28 | https://www.nytimes.com/2022/01/26/design/liz-larner-sculptures-sculpturecenter.html | Oh the Places Sculpture Will Go | By Karen Rosenberg | TX 9-137-858 | 2022-03-01 |
| 2022-01-26 | 2022-01-28 | https://www.nytimes.com/2022/01/26/music/spotify-neil-young-joe-rogan.html | Spotify Removes Neil Young Songs in Covid Dispute | By Ben Sisario | TX 9-137-858 | 2022-03-01 |
| 2022-01-26 | 2022-01-28 | https://www.nytimes.com/2022/01/26/music/sweden-kpop-bts-red-velvet.html | A New Swedish Export KPop | By Alex Marshall | TX 9-137-858 | 2022-03-01 |
| 2022-01-26 | 2022-01-28 | https://www.nytimes.com/2022/01/26/opinion/biden-covid-american-disappointment.html | The Year of American Disappointment | By Ross Douthat | TX 9-137-858 | 2022-03-01 |
| 2022-01-26 | 2022-01-28 | https://www.nytimes.com/2022/01/26/opinion/jobs-great-resignation.html | Is the Great Resignation Overblown | By Peter Coy | TX 9-137-858 | 2022-03-01 |
| 2022-01-26 | 2022-01-28 | https://www.nytimes.com/2022/01/26/us/wildfire-development-california-legal.html | California Acts to Keep New Homes From Sprouting in Fires Path | By Sophie Kasakove | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/26/movies/sundown-review.html | Sundown | By Beandrea July | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/arts/design/botticelli-sothebys-auction.html | Botticelli Sells at Sothebys In 454 Million Auction | By Scott Reyburn | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/arts/design/david-byrne-pace-talking-heads.html | David Byrne Uses Art To Draw Connections | By Frank Rose | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/arts/design/tauba-auerbach-sfmoma.html | Unspooling the Mysteries of the Universe | By Tausif Noor | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/arts/music/don-wilson-dead.html | Don Wilson 88 Ventures Guitarist  Who Gave Group Its Rhythm Dies | By Neil Genzlinger | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/arts/music/lucy-rowan-mann-dead.html | Lucy Rowan Mann 100 Mentor and Doyenne of a Prime Classical Music Prize | By Annabelle Williams | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/music/peter-grimes-jonas-kaufmann-lise-davidsen.html | A Starry Cast In Vienna | By Joshua Barone | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/arts/television/afterparty-w-kamau-bell-bill-cosby.html | This Weekend I Have | By Alexis Soloski | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/books/february-new-books.html | History and Tangled Tales Are Coming in February | By Joumana Khatib | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/business/economy/biden-economy-politics.html | If GDP Is Up Why Do Voters Feel So Down | By Jeanna Smialek and Ben Casselman | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/business/lamborghini-huracan-what3words.html | 3 Little Words Point Way for a Lamborghini | By Robert C Yeager | TX 9-137-858 | 2022-03-01 |

| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/busines s/marcelo-claure-softbank.html | SoftBank Deputy Will Depart After Pay Spat | By Maureen Farrell and Andrew Ross Sorkin | TX 9-137-858 | 2022-03-01 |
|---|---|---|---|---|---|---|
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/busines s/mcdonalds-earnings.html | Higher Prices Lift McDonalds Revenue | By Julie Creswell | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/busines s/nissan-renault-mitsubishi-electric-cars.html | Nissan and Renault Seek Stronger Ties With Commitment to Electric Cars | By Ben Dooley | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/busines s/robinhood-meme-stocks.html | MemeStock Fallout Lingers Over Robinhood | By Ephrat Livni | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/busines s/southwest-airlines-earnings-4q-2021.html | Southwest Posts 68 Million Quarterly Profit | By Niraj Chokshi | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/busines s/stock-market-today.html | After an Early Rally Stocks Fall Again | By Coral Murphy Marcos | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/busines s/us-gdp-4q-2021.html | Economy in 2021  Surged by 57  Best in Decades | By Talmon Joseph Smith | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/climate /john-kerry-climate-emissions.html | Kerry Tells Top Polluters We All Must Move Faster To Fight Climate Change | By Lisa Friedman | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/fashion /watches-ciga-design-china.html | A winning Chinese brand | By Victoria Gomelsky | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/fashion /watches-gender-zenith.html | Taking gender out of watches | By Nazanin Lankarani | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/fashion /watches-gerald-genta-auction-sothebys.html | First paintings then a watch | By Ming Liu | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/fashion /watches-lvmh-stephane-bianchi.html | LVMH is aiming higher | By Robin Swithinbank | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/fashion /watches-preowned-sales-richard-mille.html | Richard Mille bets on retail | By Ming Liu | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/fashion /watches-urban-jurgensen-voutilainen-switzerland.html | A brand as family affair | By Rachel Felder | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/health/ dr-johan-hultin-dead.html | Dr Johan Hultin 97 Whose Work Helped Map 1918 Pandemic Dies | By Gina Kolata | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/movies/ a-taste-of-hunger-review.html | A Taste of Hunger | By Teo Bugbee | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/movies/ clean-review.html | Clean | By Glenn Kenny | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/movies/ futura-review.html | For Young Italians a Future Grows Tense | By AO Scott | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/movies/ la-soga-salvation-review.html | La Soga Salvation | By Beatrice Loayza | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/movies/ the-conductor-review.html | The Conductor | By Ben Kenigsberg | TX 9-137-858 | 2022-03-01 |

| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/movies/the-fallout-review.html | The Fallout | By Claire Shaffer | TX 9-137-858 | 2022-03-01 |
|---|---|---|---|---|---|---|
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/movies/they-them-us-review.html | TheyThemUs | By Calum Marsh | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/nyregion/eric-adams-brother-bernard.html | Mayor Gets Approval From Board to Hire Brother but at Salary of 1 Not 210000 | By Dana Rubinstein and Michael Rothfeld | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/nyregion/la-guardia-airport-terminal-completion.html | With New Terminal La Guardia Airport Goes From Worst to Best | By Patrick McGeehan | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/nyregion/lauren-smith-fields-bumble-date-investigation.html | She Died After a Date  Her Family Had to Beg  The Police for Answers | By Lola Fadulu | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/nyregion/michael-avenatti-stormy-daniels-trial.html | He Stole From Me Adult Film Star Confronts Avenatti at His Fraud Trial | By Colin Moynihan | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/nyregion/philip-banks-corruption-investigation.html | Graft Inquiry Shadows Adams AntiCrime Aide | By Michael Rothfeld William K Rashbaum and Jan Ransom | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/opinion/ukraine-russia-europe-gas.html | Russia Is Not a Dying Petrostate Yet | By Meghan L OSullivan and Jason Bordoff | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/podcasts/brighton-4th-review.html | Brighton 4th | By Nicolas Rapold | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/sports/soccer/fifa-legends-sexual-harassment.html | FIFAs Handling of Harassment Claim Raises Questions | By Tariq Panja | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/sports/tennis/australian-open-blind-fans.html | New Technology Helps Blind Fans Follow the Action | By Amanda Morris | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/sports/tennis/barty-collins-australian-open.html | Its Set World No 1 vs Americas No 1 | By Christopher Clarey | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/sports/tennis/dylan-alcott-australian-open.html | An Emotional Farewell For a Cultural Presence Who Inspired a Nation | By Ben Rothenberg | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/technology/apple-earnings.html | Apples Profit Jumps to 346 Billion | By Kellen Browning | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/theater/exponential-festival.html | Exponential Festival Pivots for Pandemic | By Elisabeth Vincentelli | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/us/capsized-boat-search-suspended.html | Coast Guard  To End Search  For Survivors | By Neil Vigdor | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/us/politics/biden-breyer-retire.html | Biden to Name Pick for Court Within Month | By Michael D Shear | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/us/politics/democrats-voting-rights-bill-negotiation.html | Serious Talks and Misgivings on a Voting Bill | By Carl Hulse | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/us/politics/dot-traffic-deaths-plan.html | US Outlines New Strategy For Reducing Traffic Deaths | By Madeleine Ngo | TX 9-137-858 | 2022-03-01 |

| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/politics/mcconnell-supreme-court-nominee.html | Before Consent Comes Plenty of Advice About Nomination to the Court | By Jonathan Weisman | TX 9-137-858 | 2022-03-01 |
|---|---|---|---|---|---|---|
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/us/politics/new-justice-supreme-court.html | Courts Rightward Lurch Is Unlikely to Be Thwarted By Breyers Replacement | By Adam Liptak | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/us/politics/north-korea-biden-missile-tests.html | North Korea Gives US A New Crisis to Avert | By Edward Wong | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/us/politics/us-airstrikes-rand-report.html | Austin Orders Military Changes After Rash of Civilian Casualties | By Eric Schmitt Charlie Savage and Azmat Khan | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/us/texas-migrants-operation-lone-star.html | Texas Struggles to Prosecute Migrants as Cases Mount Amid a Shortage of Judges | By J David Goodman | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/world/asia/india-schools.html | With Schools Closed Hope Fades for a Lost Generation in India | By Emily Schmall and Sameer Yasir | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/world/europe/boris-johnson-report-downing-street-parties.html | In a Precarious Spot Johnson Vows to Release the Full Report on Lockdown Parties | By Stephen Castle | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/world/europe/ukraine-rocket-factory-shooting.html | Gunman Kills Five People At a Factory In Ukraine | By Andrew E Kramer | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/world/europe/ukraine-russia-nato-smith-ambassador.html | A NATO Nerd Trying to Unite Allies in the Middle of a Standoff | By Steven Erlanger | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/world/middleeast/a-metoo-moment-shakes-israels-ultra-orthodox.html | Echoes of MeToo Shake the Insular UltraOrthodox of Israel | By Isabel Kershner | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/world/middleeast/jordan-drug-smugglers-syria.html | Jordans Army Kills 27 in a Drug Raid on the Syrian Border | By Cora Engelbrecht | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/world/middleeast/syria-isis-prison.html | USBacked Kurdish Forces Are Still Battling ISIS Fighters at Prison in Syria | By Jane Arraf and Sangar Khaleel | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-28 | https://www.nytimes.com/2022/01/27/climate/federal-court-drilling-gulf.html | Court Cancels Leases in Gulf For Oil Drilling | By Lisa Friedman | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-28 | https://www.nytimes.com/2022/01/27/opinion/cryptocurrency-subprime-vulnerable.html | How Crypto Became the New Subprime | By Paul Krugman | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-28 | https://www.nytimes.com/2022/01/27/sports/soccer/usmnt-el-salvador-world-cup-qualifier.html | US Moves Step Closer To World Cup | By Andrew Das | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-28 | https://www.nytimes.com/2022/01/27/world/americas/harris-honduras-migration.html | Harris in Central America  Hoping to Deter Migration | By Zolan KannoYoungs and Natalie Kitroeff | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-28 | https://www.nytimes.com/2022/01/28/business/jeffrey-epstein-estate.html | Epstein Left an Estate Worth 600 Million Where Is It All Going | By Matthew Goldstein | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-28 | https://www.nytimes.com/2022/01/28/business/olympic-sponsors-china-beijing.html | Olympic Sponsors to Stick With Beijing | By Alexandra Stevenson and Steven Lee Myers | TX 9-137-858 | 2022-03-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-01-28 | 2022-01-28 | https://www.nytimes.com/2022/01/28/fashion/watches-lvmh-watch-week.html | New wow for a new year | By Robin Swithinbank | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-28 | https://www.nytimes.com/2022/01/28/insider/molly-young.html | Turning Pages Taking Plunges | By Terence McGinley | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-28 | https://www.nytimes.com/2022/01/28/world/europe/biden-putin-ukraine-europe.html | In Standoff With Putin Biden Is Making Sure Allies Are Behind Him | By Mark Landler Steven Erlanger and David E Sanger | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-29 | https://www.nytimes.com/2022/01/21/arts/music/anna-von-hausswolff-satanist.html | An Organist For Satan  She Can Only Laugh | By Alex Marshall | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-29 | https://www.nytimes.com/2022/01/25/your-money/pslf-relief.html | Portraits of Relief | By Ron Lieber | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-29 | https://www.nytimes.com/interactive/2022/01/25/business/unions-amazon-starbucks.html | The US Labor Movement Is Popular  Prominent and Also Shrinking | By Taylor Johnston | TX 9-137-858 | 2022-03-01 |
| 2022-01-26 | 2022-01-29 | https://www.nytimes.com/2022/01/26/television/great-pottery-throw-down-keith-brymer-jones.html | Fetch Clay Add Tears and Make Television | By Eleanor Stanford | TX 9-137-858 | 2022-03-01 |
| 2022-01-26 | 2022-01-29 | https://www.nytimes.com/2022/01/26/sports/jim-drake-dead.html | Jim Drake Photographer  Who Captured Namath  On Broadway Dies at 89 | By Richard Sandomir | TX 9-137-858 | 2022-03-01 |
| 2022-01-26 | 2022-01-29 | https://www.nytimes.com/2022/01/26/theater/broadway-grosses-omicron.html | Broadway Grosses Fall As Shows Are Closing | By Michael Paulson | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-29 | https://www.nytimes.com/2022/01/27/opinion/breyer-supreme-court.html | The Willful Navet of Justice Breyer | By Jeff Shesol | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-29 | https://www.nytimes.com/2022/01/27/sports/football/patrick-mahomes-joe-burrow-playoffs.html | Mahomes Brings the Advantage of Big Game Experience to the AFC Title Game | By Alanis Thames | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-29 | https://www.nytimes.com/2022/01/27/us/edgar-s-cahn-dead.html | Edgar S Cahn Legal Reformer in Defense of the Poor Dies at 86 | By Clay Risen | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-29 | https://www.nytimes.com/2022/01/27/us/mass-banned-holocaust-tennessee.html | Tennessee Board Bans Teaching of Holocaust Novel | By Jenny Gross | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/27/sports/baseball/jackie-robinson-mlb-georgia.html | Marker Honoring Historic Figure Was Defaced MLB Stepped Up | By James Wagner | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/arts/dance/review-justin-peck-partita-new-york-city-ballet.html | Surfing Waves of Sound in Sneakers | By Gia Kourlas | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/arts/music/classical-music-new-york-philharmonic.html | A Joyful Union Between Classical and Cabaret | By Zachary Woolfe | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/arts/music/met-opera-audiences.html | The Met Opera Hasnt Missed A Curtain Its Time for a Break | By Javier C Hernndez | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/arts/television/afterparty-apple-tv-phil-lord-christopher-miller.html | A Romp Wrapped in a Comic Mystery | By LeighAnn Jackson | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/arts/television/moses-storm-stand-up.html | A Case for the Pretentious Comic | By Jason Zinoman | TX 9-137-858 | 2022-03-01 |

| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/books/ron-goulart-dead.html | Ron Goulart 89 Writer Of at Least 180 Novels That Spanned Genres | By Richard Sandomir | TX 9-137-858 | 2022-03-01 |
|---|---|---|---|---|---|---|
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/business/energy-environment/chevron-earnings-4q-2021.html | Chevron Reflecting Industry Rebound Has Best Quarter Since 2014 | By Clifford Krauss | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/business/france-germany-economy.html | Frances Economy Bounces Back While Germanys Remains Strained | By Melissa Eddy | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/business/pce-inflation-federal-reserve.html | Clashing Data For Economy In Viruss Grip | By Jeanna Smialek and Ben Casselman | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/business/stock-market-today.html | Best Finish In 18 Months Ends a Skid For Wall St | By Coral Murphy Marcos | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/climate/amazon-forest-mercury-peru.html | High Levels of Mercury Are Detected in OldGrowth Amazon Forest | By Catrin Einhorn | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/climate/climate-oil-drilling-gulf-mexico.html | Judges Increasingly Rule to Take Climate Into Account | By Lisa Friedman | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/movies/carol-speed-dead.html | Carol Speed 76 Who Starred in Blaxploitation Films | By Alex Traub | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/movies/sundance-film-festival-nanny-horror.html | Sundance as Seen From Your Sofa | By Manohla Dargis | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/movies/the-ice-age-adventures-of-buck-wild-review.html | Exposure to Latest Ice Age Outing May Induce Torpor | By Natalia Winkelman | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/nyregion/adams-bail-police.html | Adams Decries Law on Bail In Wounding Of an Officer | By Jonah E Bromwich and Emma G Fitzsimmons | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/nyregion/michael-avenatti-stormy-daniels.html | CrossExamination at Avenatti Trial Courtroom Time Capsule From 18 | By Benjamin Weiser | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/nyregion/nyc-omicron-covid.html | Omicron Takes Bounce Away From New Yorks Economic Recovery | By Nicole Hong Matthew Haag and Patrick McGeehan | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/nyregion/nypd-jason-rivera-funeral.html | Thousands Gather for Tearful Farewell to Slain Officer | By Ashley Southall | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/opinion/masks-covid-children.html | Let Kids Take Their Masks Off After This Surge | By Michelle Goldberg | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/opinion/putin-russia-ukraine.html | Putin Is Caught in A Trap of His Own Making | By Yulia Latynina | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/opinion/smartwatch-health-body.html | I Ditched My Smart Watch and I Dont Regret It | By Lindsay Crouse | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/sports/football/nfl-quarterbacks.html | Among NFL Quarterbacks a Generational Shift | By Ben Shpigel | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/sports/soccer/newcastle-saudi-arabia-premier-league.html | Premier League Teams Ties to Saudis Raise Concern | By Tariq Panja | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/sports/tennis/nadal-medvedev-australian-open.html | Formidable Party Crasher in a Great Rivalry | By Christopher Clarey | TX 9-137-858 | 2022-03-01 |

| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/sports/tennis/nick-kyrgios-thanasi-kokkinakis-australian-open.html | A Wild Card Who Thrives On Spectacle | By Alana Holmberg and Matthew Futterman | TX 9-137-858 | 2022-03-01 |
|---|---|---|---|---|---|---|
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/technology/faa-5g-verizon-att.html | FAA Reaches An Agreement On 5G Growth | By Niraj Chokshi | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/theater/center-theater-group-los-angeles.html | Amid Shifts A Flagship Struggles | By Adam Nagourney | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/us/florida-man-mistaken-identity.html | Florida Man Mistaken For a Fugitive Lands in Jail | By Johnny Diaz | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/us/lori-lightfoot-chicago.html | Chicago Mayors Promises of Change Run Into a Harsh Reality | By Julie Bosman and Mitch Smith | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/us/pittsburgh-bridge-collapse-biden.html | In Pittsburgh Timely Warning to Rusted Nation | By Campbell Robertson and Sophie Kasakove | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/us/politics/biden-breyer-retirement.html | As Breyer Pondered Retirement Biden Resisted Urge to Weigh In | By Katie Rogers and Charlie Savage | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/us/politics/egypt-us-human-rights.html | US Refuses to Send 130 Million in Aid to Egypt Citing Human Rights Concerns | By Lara Jakes and Mona ElNaggar | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/us/politics/jan-6-committee-trump-electors.html | Jan 6 Panel Subpoenas 14 Fake Electors Who Submitted Certificates for Trump | By Luke Broadwater and Alan Feuer | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/us/politics/pennsylvania-mail-voting-law-unconstitutional.html | Pennsylvania Voting Law Is Ruled Unconstitutional | By Nick Corasaniti | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/us/politics/republicans-midterms-congress.html | Pointing to Bidens Woes Republicans Feel Upbeat About Midterm Chances | By Annie Karni | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/us/politics/russia-ukraine-invasion-pentagon.html | Russia Has Enough Troops Near Ukraine For a Full Invasion the Pentagon Says | By Helene Cooper and Eric Schmitt | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/world/asia/afghanistan-taliban-kabul-shiites.html | When Taliban Fighters  Try to Keep the Peace | By Victor J Blue Thomas GibbonsNeff and Safiullah Padshah | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/world/asia/india-shelter-sexual-abuse.html | 49 Victims of Assault in Homeless Shelter for Girls in India Awarded Record Payout | By Suhasini Raj and Emily Schmall | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/world/asia/korea-border-leaflets-speech-law.html | South Korea Indicts a Defector Over Leaflets | By Choe SangHun | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/world/asia/separatists-pakistani-soldiers.html | 10 Pakistani Soldiers Die In Attack by Separatists | By Salman Masood | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/world/australia/tonga-diaspora-recovery.html | Proud Diaspora of Tonga Faces Daunting Recovery | By Natasha Frost | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/world/europe/biden-ukraine-russia-diplomacy.html | Ukraine Rebukes US Over Claims Attack Is Close | By Michael Schwirtz and Andrew E Kramer | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/world/europe/lausanne-switzerland-night-watch.html | After 600 Years a Swiss City Entrusts Its Night Watch to a Woman | By Raphael Minder | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/world/middleeast/isis-syria-prison-sinaa.html | ISIS Fighters Get SurrenderorDie Warning in Syria Prison Standoff | By Jane Arraf and Sangar Khaleel | TX 9-137-858 | 2022-03-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/your-money/student-loans-debt-employee-benefit.html | Help Wanted Help With Student Loans Given | By Ann Carrns | TX 9-137-858 | 2022-03-01 |
| 2022-01-29 | 2022-01-29 | https://www.nytimes.com/2022/01/28/sports/football/giants-coach-brian-daboll.html | Giants Tap Daboll as Coach | By Jenny Vrentas | TX 9-137-858 | 2022-03-01 |
| 2022-01-29 | 2022-01-29 | https://www.nytimes.com/2022/01/29/sports/heather-maclean-millrose.html | Patience Is Required  In Return to Racing After the Olympics | By Scott Cacciola | TX 9-137-858 | 2022-03-01 |
| 2022-01-29 | 2022-01-29 | https://www.nytimes.com/2022/01/29/world/asia/india-military-nagaland.html | An Ambush Fuels Outrage in India Over Impunity for the Military | By Hari Kumar and Mujib Mashal | TX 9-137-858 | 2022-03-01 |
| 2022-01-29 | 2022-01-29 | https://www.nytimes.com/2022/01/29/world/europe/russia-troops-belarus-border-ukraine.html | From Belarus Kremlin Trains Its Eye on Kyiv | By Michael Schwirtz | TX 9-137-858 | 2022-03-01 |
| 2022-01-04 | 2022-01-30 | https://www.nytimes.com/2022/01/04/books/review/velorio-xavier-navarro-aquino.html | Disaster Relief | By Callan Wink | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-30 | https://www.nytimes.com/2022/01/11/books/review/lost-and-found-kathryn-schulz.html | A Vein of Silver | By Robin Romm | TX 9-137-858 | 2022-03-01 |
| 2022-01-11 | 2022-01-30 | https://www.nytimes.com/2022/01/11/books/review/yonder-jabari-asim.html | Somewhere Beyond | By Vanessa Riley | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-30 | https://www.nytimes.com/2022/01/18/books/review/how-civil-wars-start-barbara-f-walter-the-next-civil-war-stephen-marche.html | Is Civil War Coming | By Ian Bassin | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-30 | https://www.nytimes.com/2022/01/18/books/review/lea-ypi-free.html | When Everything Changes | By Max Strasser | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-30 | https://www.nytimes.com/2022/01/18/books/review/roberto-calasso-the-book-of-all-books.html | Bible Stories | By Stephen Greenblatt | TX 9-137-858 | 2022-03-01 |
| 2022-01-18 | 2022-01-30 | https://www.nytimes.com/2022/01/18/books/review/sjon-red-milk.html | Path to Darkness | By Peter C Baker | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-30 | https://www.nytimes.com/2022/01/19/style/review/hard-sell-evan-hughes.html | Bad Medicine | By David Enrich | TX 9-137-858 | 2022-03-01 |
| 2022-01-19 | 2022-01-30 | https://www.nytimes.com/2022/01/19/style/divorce-support.html | How to Help a Divorcing Friend Start by Listening | By Louise Rafkin | TX 9-137-858 | 2022-03-01 |
| 2022-01-20 | 2022-01-30 | https://www.nytimes.com/2022/01/20/books/review/the-year-we-learned-to-fly-jacqueline-woodson.html | These Old Hands Have Written New Best Sellers | By Elisabeth Egan | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-30 | https://www.nytimes.com/2022/01/21/arts/television/as-we-see-it-amazon-autism.html | Not a Typical Portrayal of Autism | By Robert Ito | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-30 | https://www.nytimes.com/2022/01/24/movies/wee-man-jackass.html | The Tao of Wee Man | By Caity Weaver | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-30 | https://www.nytimes.com/2022/01/24/opinion/football-players-concussions.html | False Concern Over NFL Injuries | By Jay Caspian Kang | TX 9-137-858 | 2022-03-01 |
| 2022-01-24 | 2022-01-30 | https://www.nytimes.com/2022/01/24/realestate/side-tables-shopping.html | These Little Guys  Shape a Rooms Style | By Tim McKeough | TX 9-137-858 | 2022-03-01 |

| 2022-01-24 | 2022-01-30 | https://www.nytimes.com/2022/01/24/t-magazine/loewe-fall-mens-flags.html | Making It Grand New Flags | By Ellie Pithers | TX 9-137-858 | 2022-03-01 |
|---|---|---|---|---|---|---|
| 2022-01-25 | 2022-01-30 | https://www.nytimes.com/2022/01/25/arts/television/jenna-ortega-fallout.html | Jenna Ortega Likes to Dance in Public | By Kathryn Shattuck | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-30 | https://www.nytimes.com/2022/01/25/books/review/notes-on-an-execution-danya-kukafka.html | Killer Instincts | By Katie Kitamura | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-30 | https://www.nytimes.com/2022/01/25/books/review/the-last-slave-ship-ben-raines.html | What Lies Beneath | By W Caleb McDaniel | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-30 | https://www.nytimes.com/2022/01/25/magazine/colleague-covid-diagnosis-ethics.html | Can I Reveal a Colleagues Covid Diagnosis | By Kwame Anthony Appiah | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-30 | https://www.nytimes.com/2022/01/25/magazine/germany-trial-syria.html | Judgement At Koblenz | By Alia Malek | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-30 | https://www.nytimes.com/2022/01/25/magazine/inshallah.html | Inshallah | By Abdullah Shihipar | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-30 | https://www.nytimes.com/2022/01/25/magazine/power-outage-tips.html | How to Get Through A Power Outage | By Malia Wollan | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-30 | https://www.nytimes.com/2022/01/25/movies/mahershala-ali-swan-song.html | After 2 Oscars Finally a Leading Man | By Robert Ito | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-30 | https://www.nytimes.com/2022/01/25/nyregion/essex-card-shop-fire.html | Rallying  To Rebuild GoTo Store | By Julie Besonen | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-30 | https://www.nytimes.com/2022/01/25/nyregion/leptospirosis-nyc-dog.html | What Dog Owners Should Know About Leptospirosis | By Precious Fondren and Karen Zraick | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-30 | https://www.nytimes.com/2022/01/25/opinion/gallup-poll-democrats.html | New Poll Spells Trouble for Democrats | By Christopher Caldwell | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-30 | https://www.nytimes.com/2022/01/25/opinion/pandemic-grief-loss.html | Making Sense of Losses Big and Small | By Kathryn Schulz | TX 9-137-858 | 2022-03-01 |
| 2022-01-25 | 2022-01-30 | https://www.nytimes.com/2022/01/25/realestate/they-broke-up-with-two-architects-before-finding-the-right-one.html | With the Third Architect a Charming Result | By Tim McKeough | TX 9-137-858 | 2022-03-01 |
| 2022-01-26 | 2022-01-30 | https://www.nytimes.com/2022/01/25/health/long-covid-risk-factors.html | New Research Hints at 4 Factors That May Increase Chances of Long Covid | By Pam Belluck | TX 9-137-858 | 2022-03-01 |
| 2022-01-26 | 2022-01-30 | https://www.nytimes.com/2022/01/26/arts/design/charles-ray-figure-ground-met-museum.html | Hes Pushing Sculpture to Its Limit | By Jason Farago | TX 9-137-858 | 2022-03-01 |
| 2022-01-26 | 2022-01-30 | https://www.nytimes.com/2022/01/26/arts/music/anais-mitchell.html | Out of Hadestown With a New LP | By Lindsay Zoladz | TX 9-137-858 | 2022-03-01 |
| 2022-01-26 | 2022-01-30 | https://www.nytimes.com/2022/01/26/magazine/covid-19-data-public-health.html | Counting Covid19 Cases Doesnt Capture the Pandemics Impact | By Kim Tingley | TX 9-137-858 | 2022-03-01 |
| 2022-01-26 | 2022-01-30 | https://www.nytimes.com/2022/01/26/magazine/michael-fanone-cnn.html | Living Proof | By Jason Zengerle | TX 9-137-858 | 2022-03-01 |
| 2022-01-26 | 2022-01-30 | https://www.nytimes.com/2022/01/26/movies/sujata-day-definition-please-agam-darshi-donkeyhead.html | Two New Movies Echo Each Other | By Laura Zornosa | TX 9-137-858 | 2022-03-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-01-26 | 2022-01-30 | https://www.nytimes.com/2022/01/26/opinion/oregon-drug-decriminalization-addiction.html | A Novel Drug Decriminalization Plan | By Maia Szalavitz | TX 9-137-858 | 2022-03-01 |
| 2022-01-26 | 2022-01-30 | https://www.nytimes.com/2022/01/26/opinion/virtual-reality-simulation.html | We Might Be in a Simulation Should That Worry Us | By Farhad Manjoo | TX 9-137-858 | 2022-03-01 |
| 2022-01-26 | 2022-01-30 | https://www.nytimes.com/2022/01/26/realestate/france-biarritz-house-hunting.html | A NineBedroom Villa  Near the Basque Coast | By Marcelle Sussman Fischler | TX 9-137-858 | 2022-03-01 |
| 2022-01-26 | 2022-01-30 | https://www.nytimes.com/2022/01/26/realestate/robbinsville-nj.html | A Township Keeps Growing Maybe Its the Name | By Dave Caldwell | TX 9-137-858 | 2022-03-01 |
| 2022-01-26 | 2022-01-30 | https://www.nytimes.com/2022/01/26/theater/black-no-more-trotter-ridley-new-group.html | The Struggle to Escape Racisms Grip | By Marcus J Moore | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-30 | https://www.nytimes.com/2022/01/27/arts/dan/jamar-roberts-new-york-city-ballet.html | A Choreographic Puzzle Fits Together | By Marina Harss | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-30 | https://www.nytimes.com/2022/01/27/arts/podcasts-diets-healthy-living.html | Watch Your Weight By Listening Up | By Emma Dibdin | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-30 | https://www.nytimes.com/2022/01/27/magazine/judge-john-hodgman-on-the-inefficient-goodbye-kiss.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-30 | https://www.nytimes.com/2022/01/27/magazine/poem-self-portrait-with-father.html | Poem SelfPortrait With Father | By Donika Kelly and Victoria Chang | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-30 | https://www.nytimes.com/2022/01/27/nyregion/yolanda-vega-ny-lottery.html | She Made Her Name by Drawing Out Its Syllables | By Corey Kilgannon | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-30 | https://www.nytimes.com/2022/01/27/realestate/home-equity-loans.html | Whats That Home Equity Cash Doing | By Michael Kolomatsky | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-30 | https://www.nytimes.com/2022/01/27/sports/football/nfl-playoffs-championship-picks.html | Is This the Weekend When the Upstarts Run Out of Luck | By Emmanuel Morgan | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-30 | https://www.nytimes.com/2022/01/27/style/college-degree-lie-social-qs.html | Trapped by a Lie | By Philip Galanes | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-30 | https://www.nytimes.com/2022/01/27/us/rabbi-israel-dresner-dead.html | Rabbi Israel Dresner 92 Civil Rights Champion Who Befriended King Dies | By Sam Roberts | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-30 | https://www.nytimes.com/interactive/2022/01/27/realestate/27hunt-zaich.html | They Bought a Bay Area House Sight Unseen Which of These Would You Have Chosen | By Candace Jackson | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-30 | https://www.nytimes.com/2022/01/27/t-magazine/rochelle-feinstein-you-again.html | To Feel and Learn | By Rose Courteau | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-30 | https://www.nytimes.com/2022/01/28/arts/music/beegie-adair-dead.html | Beegie Adair 84 Renowned Jazz Pianist  Who Thrived in Country Musics Capital | By Clay Risen | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-30 | https://www.nytimes.com/2022/01/28/arts/music/opera-antikrist-germany.html | Reawakening the Antichrist | By AJ Goldmann | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-30 | https://www.nytimes.com/2022/01/28/books/review/julia-child-alex-prudhomme-alice-waters-georgia-gilmore.html | Top Chefs | By Jenny Rosenstrach | TX 9-137-858 | 2022-03-01 |

| 2022-01-28 | 2022-01-30 | https://www.nytimes.com/2022/01/28/books/review/new-paperbacks.html | Paperback Row | By Miguel Salazar | TX 9-137-858 | 2022-03-01 |
|---|---|---|---|---|---|---|
| 2022-01-28 | 2022-01-30 | https://www.nytimes.com/2022/01/28/books/review/toni-morrison-recitatif.html | Shades of Black and White | By Honore Fanonne Jeffers | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-30 | https://www.nytimes.com/2022/01/28/books/review/what-the-fireflies-knew-kai-harris-wahala-nikki-may-destiny-o-birdsong-nobodys-magic.html | Debut Novels | By Shruti Swamy | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-30 | https://www.nytimes.com/2022/01/28/business/fed-inflation-stocks-bonds.html | Looking Ahead as the Fed Cuts Back on the Easy Money | By Jeff Sommer | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-30 | https://www.nytimes.com/2022/01/28/business/roxane-gay-work-pandemic.html | When CoWorkers Declare the Pandemic Over | By Roxane Gay | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-30 | https://www.nytimes.com/2022/01/28/business/social-security-retirement.html | Online Tools Help Maximize Social Security Income | By Mark Miller | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-30 | https://www.nytimes.com/2022/01/28/fashion/weddings/stephanie-quintero-eric-wall-wedding.html | Talking Football in the Most Beautiful Way | By Vincent M Mallozzi | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-30 | https://www.nytimes.com/2022/01/28/magazine/coconut-curry-fish-sauce-recipe.html | Fish Sauce Is Good for Just About Everything | By Tejal Rao | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-30 | https://www.nytimes.com/2022/01/28/nyregion/eric-adams-crime-gun-violence.html | Can Adams Achieve Unity on Gun Violence | By Ginia Bellafante | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-30 | https://www.nytimes.com/2022/01/28/nyregion/rikers-island-prisoner-deaths.html | A Tragic Fraternity | By Michael Wilson and Chelsia Rose Marcius | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-30 | https://www.nytimes.com/2022/01/28/nyregion/steven-strogatz-sundays.html | Surrounded by Math but No Parabolas | By Tammy La Gorce | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-30 | https://www.nytimes.com/2022/01/28/opinion/equal-rights-amendment-ratification.html | The ERA Is Victorious or Is It | By Jesse Wegman | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-30 | https://www.nytimes.com/2022/01/28/opinion/slavery-voyages-data-sets.html | Quantifying the Pain of Slavery | By Jamelle Bouie | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-30 | https://www.nytimes.com/2022/01/28/opinion/syria-assad.html | The World Has Forgiven alAssad | By Marwan Safar Jalani | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-30 | https://www.nytimes.com/2022/01/28/realestate/cass-gilbert-train-stations-bronx.html | Rail Stations in Ruin Prompt a Rescue Effort | By John Freeman Gill | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-30 | https://www.nytimes.com/2022/01/28/realestate/diy-small-budget-influencers.html | Young Influencers Have Found DIY on a Tiny Budget | By Ronda Kaysen | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-30 | https://www.nytimes.com/2022/01/28/realestate/top-nyc-real-estate-sales.html | Grand Prices and a Busy Time for Residential Sales | By Vivian Marino | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-30 | https://www.nytimes.com/2022/01/28/sports/nfl-tshirts-bruce-thompson.html | Under Their Uniforms Its Far From Uniform | By Emmanuel Morgan | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-30 | https://www.nytimes.com/2022/01/28/sports/soccer/canada-usmnt.html | Tracing the Roots of Canadas Rise | By James Wagner | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-30 | https://www.nytimes.com/2022/01/28/style/bryan-clark-devario-simmons-wedding.html | He Cannot Tell a Lie Its a Perfect Union | By Tammy La Gorce | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-30 | https://www.nytimes.com/2022/01/28/style/jazlyn-guerra-jay-z-tom-holland.html | This Early Bird  Catches Celebrities And Pro Athletes | By Gina Cherelus | TX 9-137-858 | 2022-03-01 |

| 2022-01-28 | 2022-01-30 | https://www.nytimes.com/2022/01/28/jonathan-cottrell-erik-braverman-wedding.html | After a Dodger Picnic a Dodger Wedding | By Tammy La Gorce | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-30 | https://www.nytimes.com/2022/01/28/style/karen-pittman-and-just-like-that.html | For Just Like That Actress Just a Lot to Juggle | By Alexis Soloski | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-30 | https://www.nytimes.com/2022/01/28/style/modern-love-muslim-dating-what-he-hadnt-told-me.html | Looking in Gaps for What He Hadnt Told Me | By Sadaf Qureshi | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-30 | https://www.nytimes.com/2022/01/28/style/prabal-gurung-marina-rust-bevy-smith.html | Maybe Its Time to Fall in Love | By Ruth La Ferla | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-30 | https://www.nytimes.com/2022/01/28/style/rachel-seals-elliott-averett-wedding.html | Still Holding Each Other Tight After Tragedy | By Jenny Block | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-30 | https://www.nytimes.com/2022/01/28/technology/trump-coins.html | The Mystery of the Trump Coin | By Stuart A Thompson | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-30 | https://www.nytimes.com/interactive/2022/01/28/magazine/miami-condo-collapse.html | The Ticking Clock for Miamis Condo Empire | By Matthew Shaer | TX 9-137-858 | 2022-03-01 |
| 2022-01-29 | 2022-01-30 | https://www.nytimes.com/2022/01/29/business/biden-peter-doocy-fox-news.html | The HotMic Vulgarity Where Everyone Wins | By Michael M Grynbaum | TX 9-137-858 | 2022-03-01 |
| 2022-01-29 | 2022-01-30 | https://www.nytimes.com/2022/01/29/business/england-covid-rules.html | In England Covid Casual | By David Segal | TX 9-137-858 | 2022-03-01 |
| 2022-01-29 | 2022-01-30 | https://www.nytimes.com/2022/01/29/business/gamestop-stock.html | How GameStop Turned into a Fight for Good vs Evil | By Tara Siegel Bernard Emily Flitter and Anupreeta Das | TX 9-137-858 | 2022-03-01 |
| 2022-01-29 | 2022-01-30 | https://www.nytimes.com/2022/01/29/health/covid-vaccine-children.html | With Shots for Children Stalled Effort to Sway Parents Intensifies | By Jan Hoffman | TX 9-137-858 | 2022-03-01 |
| 2022-01-29 | 2022-01-30 | https://www.nytimes.com/2022/01/29/nyregion/native-american-mascot-cambridge.html | Bitter Divisions Surround Fight to Defy Indian Mascot Ban | By Corey Kilgannon | TX 9-137-858 | 2022-03-01 |
| 2022-01-29 | 2022-01-30 | https://www.nytimes.com/2022/01/29/nyregion/winter-storm-northeast.html | Storm Spreads Misery From the Carolinas to Maine | By Jesse McKinley | TX 9-137-858 | 2022-03-01 |
| 2022-01-29 | 2022-01-30 | https://www.nytimes.com/2022/01/29/opinion/culture/book-banning-viet-thanh-nguyen.html | A Disturbing Book Changed My Life | By Viet Thanh Nguyen | TX 9-137-858 | 2022-03-01 |
| 2022-01-29 | 2022-01-30 | https://www.nytimes.com/2022/01/29/opinion/facebook-2022-election.html | Facebook Isnt Ready for Election Season | By Katie Harbath | TX 9-137-858 | 2022-03-01 |
| 2022-01-29 | 2022-01-30 | https://www.nytimes.com/2022/01/29/opinion/holocaust-poland-europe.html | The New Wave of Holocaust Revisionism | By Jan Grabowski | TX 9-137-858 | 2022-03-01 |
| 2022-01-29 | 2022-01-30 | https://www.nytimes.com/2022/01/29/opinion/jason-rivera-police-dead.html | Rhapsody For a Boy In Blue | By Maureen Dowd | TX 9-137-858 | 2022-03-01 |
| 2022-01-29 | 2022-01-30 | https://www.nytimes.com/2022/01/29/opinion/mask-school-covid-rules.html | Will a Mask Debate Split Blue States | By Ross Douthat | TX 9-137-858 | 2022-03-01 |
| 2022-01-29 | 2022-01-30 | https://www.nytimes.com/2022/01/29/realestate/neighbor-drainage-water-basement.html | If a Neighbors Rain Runoff Damages My Property What Can I Do About It | By Ronda Kaysen | TX 9-137-858 | 2022-03-01 |
| 2022-01-29 | 2022-01-30 | https://www.nytimes.com/2022/01/29/sports/football/tom-brady-retirement.html | Brady Has Retired Then Again Maybe Not | By Ben Shpigel Jenny Vrentas and Kevin Draper | TX 9-137-858 | 2022-03-01 |
| 2022-01-29 | 2022-01-30 | https://www.nytimes.com/2022/01/29/sports/tennis/barty-collins-australian-open.html | So Much Joy for a Homegrown Champion | By Christopher Clarey | TX 9-137-858 | 2022-03-01 |

| 2022-01-29 | 2022-01-30 | https://www.nytimes.com/2022/01/29/style/group-chat-text-pandemic.html | Weary Threads in Search of an Exit | By Lauren Mechling | TX 9-137-858 | 2022-03-01 |
| 2022-01-29 | 2022-01-30 | https://www.nytimes.com/2022/01/29/style/jo-neidich-the-nines.html | Hospitality for the Next Generation | By Alex Vadukul | TX 9-137-858 | 2022-03-01 |
| 2022-01-29 | 2022-01-30 | https://www.nytimes.com/2022/01/29/style/sundance-canceled-park-city.html | Cancellation Doesnt Stop Sundance Partygoers | By Alyson Krueger | TX 9-137-858 | 2022-03-01 |
| 2022-01-29 | 2022-01-30 | https://www.nytimes.com/2022/01/29/us/cargo-ship-cookbooks-overboard.html | Cookbooks Overboard Mishap Delays 2 Releases | By Maria Cramer | TX 9-137-858 | 2022-03-01 |
| 2022-01-29 | 2022-01-30 | https://www.nytimes.com/2022/01/29/us/north-carolina-voting-gerrymandering.html | Partisan Political Slugfest in North Carolina Extends to Its State Supreme Court | By Michael Wines | TX 9-137-858 | 2022-03-01 |
| 2022-01-29 | 2022-01-30 | https://www.nytimes.com/2022/01/29/us/politics/american-woman-islamic-state-fluke-ekren.html | American Woman Arrested as ISIS Leader | By Adam Goldman | TX 9-137-858 | 2022-03-01 |
| 2022-01-29 | 2022-01-30 | https://www.nytimes.com/2022/01/29/us/politics/russia-sanctions-economy.html | Sanctions Toll Could Hobble Life in Russia | By Michael Crowley and Edward Wong | TX 9-137-858 | 2022-03-01 |
| 2022-01-29 | 2022-01-30 | https://www.nytimes.com/2022/01/29/us/politics/supreme-court-confirmation-battles.html | Bitterness From Supreme Court Fights Hangs Over Coming Nomination | By Carl Hulse | TX 9-137-858 | 2022-03-01 |
| 2022-01-29 | 2022-01-30 | https://www.nytimes.com/2022/01/29/us/supreme-court-black-women-biden.html | Black Women in Law Envision a Supreme Court That Looks More Like America | By Tariro Mzezewa and Audra D S Burch | TX 9-137-858 | 2022-03-01 |
| 2022-01-29 | 2022-01-30 | https://www.nytimes.com/2022/01/29/world/americas/canada-trucker-protest.html | Truckers Take Covid Fight to Ottawa | By Ian Austen and Vjosa Isai | TX 9-137-858 | 2022-03-01 |
| 2022-01-29 | 2022-01-30 | https://www.nytimes.com/2022/01/29/world/europe/bloody-sunday-ireland.html | Bloody Sundays Wounds Are Slow to Heal 50 Years On | By Alan Cowell | TX 9-137-858 | 2022-03-01 |
| 2022-01-29 | 2022-01-30 | https://www.nytimes.com/2022/01/29/world/europe/macron-ukraine-russia-putin-nato-eu.html | Macron With Election Approaching Walks a Fine Line on Ukraine | By Roger Cohen | TX 9-137-858 | 2022-03-01 |
| 2022-01-29 | 2022-01-30 | https://www.nytimes.com/2022/01/29/world/europe/putin-ukraine-europe-russia.html | No Longer Content To Manage Europe Putin Tries to Reset It | By Max Fisher | TX 9-137-858 | 2022-03-01 |
| 2022-01-29 | 2022-01-30 | https://www.nytimes.com/2022/01/29/world/europe/sergio-mattarella-italy-president.html | Italian Lawmakers Reelect President After 6 Days of Fractious Talks | By Jason Horowitz | TX 9-137-858 | 2022-03-01 |
| 2022-01-29 | 2022-01-30 | https://www.nytimes.com/2022/01/29/world/middleeast/isis-syria-iraq.html | ISIS Landless and Thriving in Unstable Places Proves Its Still a Threat | By Ben Hubbard | TX 9-137-858 | 2022-03-01 |
| 2022-01-30 | 2022-01-30 | https://www.nytimes.com/2022/01/30/business/the-week-in-business-interest-rates-stock-market.html | The Week in Business Higher Interest Rates Are Coming | By Gray Beltran | TX 9-137-858 | 2022-03-01 |
| 2022-01-30 | 2022-01-30 | https://www.nytimes.com/2022/01/30/fashion/mugler-remembered-by-his-crowd.html | Remembered by His Crowd | By Jacob Bernstein | TX 9-137-858 | 2022-03-01 |
| 2022-01-30 | 2022-01-30 | https://www.nytimes.com/2022/01/30/insider/rolling-with-wee-man-and-his-fans.html | Rolling With Wee Man and His Fans | By Caity Weaver | TX 9-137-858 | 2022-03-01 |
| 2022-01-30 | 2022-01-30 | https://www.nytimes.com/2022/01/30/sports/49ers-rams-nfc-championship-score.html | Los Angeles a Team Thats Built to Win Now Does So Eventually | By Emmanuel Morgan | TX 9-137-858 | 2022-03-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-01-30 | 2022-01-30 | https://www.nytimes.com/2022/01/30/world/asia/covid-restrictions-china-lockdown.html | Chinas Strict Covid Controls May Outlast Covid | By Chris Buckley Vivian Wang and Keith Bradsher | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-01-31 | https://www.nytimes.com/2022/01/21/obituaries/lee-godie-overlooked.html | Overlooked No More Lee Godie Eccentric Chicago Street Artist | By Jeremy Lybarger | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-31 | https://www.nytimes.com/2022/01/27/arts/design/marcel-breuer-house-demolished.html | A Marcel Breuer House Is Demolished on Long Island | By Zachary Small | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-31 | https://www.nytimes.com/2022/01/27/business/crypto-price-bubble.html | Is There A Bubble In Crypto | By Emily Flitter and Karl Russell | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-31 | https://www.nytimes.com/2022/01/27/opinion/affirmative-action-harvard.html | Affirmative Action Was Never a Perfect Solution | By Jay Caspian Kang | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-31 | https://www.nytimes.com/2022/01/27/technology/making-money-online.html | Making Money Online the Hard Way | By Shira Ovide | TX 9-137-858 | 2022-03-01 |
| 2022-01-27 | 2022-01-31 | https://www.nytimes.com/2022/01/27/travel/dominican-republic-tourism-pandemic.html | Tourism Boom Puts Focus on Dominican Republic | By Heather Murphy | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-31 | https://www.nytimes.com/2022/01/28/arts/dance/super-bowl-halftime-show-volunteer-dancers-pay.html | Playing an Unsung Role At Super Bowl Halftime | By Gia Kourlas | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-31 | https://www.nytimes.com/2022/01/28/arts/design/abolitionist-place-design-brooklyn-moves-forward.html | Debating How to Honor Abolitionists | By Zachary Small | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-31 | https://www.nytimes.com/2022/01/28/arts/television/bill-cosby-kamau-bell.html | He Wants To Talk About  Bill Cosby | By Graham Bowley | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-31 | https://www.nytimes.com/2022/01/28/crosswords/bill-nye-climate-change-crossword.html | The Science Guy Three Letters | By Alexis Benveniste | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-31 | https://www.nytimes.com/2022/01/28/opinion/politics/supreme-court-justice-democrat.html | Democrats Take a Page From McConnells Book | By Stephanie Cutter | TX 9-137-858 | 2022-03-01 |
| 2022-01-28 | 2022-01-31 | https://www.nytimes.com/2022/01/28/sports/basketball/rookies-nets-championship.html | On StarFilled Nets Rookies Not Serving As Just Understudies | By Sopan Deb | TX 9-137-858 | 2022-03-01 |
| 2022-01-29 | 2022-01-31 | https://www.nytimes.com/2022/01/29/books/gish-jen-thank-you-mr-nixon.html | Still Staying The Course With Change | By Joumana Khatib | TX 9-137-858 | 2022-03-01 |
| 2022-01-29 | 2022-01-31 | https://www.nytimes.com/2022/01/29/business/dealbook/how-cookie-banners-backfired.html | How Cookie Banners Backfired and Became an Almost Useless Exercise | By Joe Nocera | TX 9-137-858 | 2022-03-01 |
| 2022-01-29 | 2022-01-31 | https://www.nytimes.com/2022/01/29/business/meteorologists-storm-weather-climate-change.html | TV Weather Covers Crisis In Real Time | By Marc Tracy | TX 9-137-858 | 2022-03-01 |
| 2022-01-29 | 2022-01-31 | https://www.nytimes.com/2022/01/29/health/omicron-chronic-illness.html | Omicron Not So Mild For Some Americans With Chronic Illness | By Reed Abelson and Christina Jewett | TX 9-137-858 | 2022-03-01 |
| 2022-01-29 | 2022-01-31 | https://www.nytimes.com/2022/01/29/us/politics/phyllis-oakley-dead.html | Phyllis Oakley a Pioneer  At the State Department  After a Hiatus Dies at 87 | By Katharine Q Seelye | TX 9-137-858 | 2022-03-01 |
| 2022-01-30 | 2022-01-31 | https://www.nytimes.com/2022/01/29/world/asia/north-korea-missile-test.html | North Korea Missile Test Is Seventh of This Month | By Choe SangHun | TX 9-137-858 | 2022-03-01 |

| 2022-01-30 | 2022-01-31 | https://www.nytimes.com/2022/01/30/arts/music/piano-brahms-paul-lewis.html | Hearing Clearly What Brahms Is Whispering | By David Allen | TX 9-137-858 | 2022-03-01 |
|---|---|---|---|---|---|---|
| 2022-01-30 | 2022-01-31 | https://www.nytimes.com/2022/01/30/books/book-ban-us-schools.html | Politics Fuels Surge in Calls For Book Bans | By Elizabeth A Harris and Alexandra Alter | TX 9-137-858 | 2022-03-01 |
| 2022-01-30 | 2022-01-31 | https://www.nytimes.com/2022/01/30/books/review-mercy-street-jennifer-haigh.html | Humanizing HotButton Topics in Her Unflashy Way | By Janet Maslin | TX 9-137-858 | 2022-03-01 |
| 2022-01-30 | 2022-01-31 | https://www.nytimes.com/2022/01/30/business/economy/inflation-bonds-treasury-yields.html | US Bonds Hold Appeal Despite Yields | By Talmon Joseph Smith | TX 9-137-858 | 2022-03-01 |
| 2022-01-30 | 2022-01-31 | https://www.nytimes.com/2022/01/30/health/jeremiah-stamler-dead.html | Jeremiah Stamler Who Pinpointed Risk Factors of Heart Disease Dies at 102 | By Richard Sandomir | TX 9-137-858 | 2022-03-01 |
| 2022-01-30 | 2022-01-31 | https://www.nytimes.com/2022/01/30/opinion/church-online-services-covid.html | Churches Should Drop Their Online Services | By Tish Harrison Warren | TX 9-137-858 | 2022-03-01 |
| 2022-01-30 | 2022-01-31 | https://www.nytimes.com/2022/01/30/opinion/supreme-court-nomination-identity-politics.html | When AllWhite Was All Right | By Charles M Blow | TX 9-137-858 | 2022-03-01 |
| 2022-01-30 | 2022-01-31 | https://www.nytimes.com/2022/01/30/sports/football/chiefs-bengals-afc-championship-score.html | Who Expected This Burrows Bengals Did And They Rule AFC | By Ben Shpigel | TX 9-137-858 | 2022-03-01 |
| 2022-01-30 | 2022-01-31 | https://www.nytimes.com/2022/01/30/sports/nick-willis-wanamaker-mile-millrose-games.html | 38YearOld Miler Breaks 4 Minutes Achieving Feat for 20th Year in a Row | By Scott Cacciola | TX 9-137-858 | 2022-03-01 |
| 2022-01-30 | 2022-01-31 | https://www.nytimes.com/2022/01/30/sports/soccer/canada-usmnt-world-cup.html | In Defeat of US Men Canada Issues Notice Of Regional Power Shift | By James Wagner | TX 9-137-858 | 2022-03-01 |
| 2022-01-30 | 2022-01-31 | https://www.nytimes.com/2022/01/30/sports/soccer/manchester-united-mason-greenwood-assault.html | Manchester United Player Suspended After Abuse Claim | By Tariq Panja | TX 9-137-858 | 2022-03-01 |
| 2022-01-30 | 2022-01-31 | https://www.nytimes.com/2022/01/30/sports/tennis/nadal-medvedev-australian-open.html | Nadals Mark Caps Tournament That Dashed Djokovics Shadow | By Christopher Clarey | TX 9-137-858 | 2022-03-01 |
| 2022-01-30 | 2022-01-31 | https://www.nytimes.com/2022/01/30/theater/the-collision-and-the-martyrdom-review.html | Quirky Lessons in Faith but Not in Brevity | By Maya Phillips | TX 9-137-858 | 2022-03-01 |
| 2022-01-30 | 2022-01-31 | https://www.nytimes.com/2022/01/30/us/northeast-snow-storm-wind-chills.html | On Snowstorm Cleanup Day Some Friendly Community Rivalry | By Matt Berg Melina Delkic Patrick Cassidy Catherine McGloin and Chantee Lans | TX 9-137-858 | 2022-03-01 |
| 2022-01-30 | 2022-01-31 | https://www.nytimes.com/2022/01/30/us/politics/election-deniers-secretary-of-state.html | Election Deniers Seek State Posts to Certify Votes | By Jennifer Medina Nick Corasaniti and Reid J Epstein | TX 9-137-858 | 2022-03-01 |
| 2022-01-30 | 2022-01-31 | https://www.nytimes.com/2022/01/30/us/politics/supreme-court-ketanji-brown-jackson.html | A Judge With a View of Justice Shaped by Family | By Patricia Mazzei and Charlie Savage | TX 9-137-858 | 2022-03-01 |
| 2022-01-30 | 2022-01-31 | https://www.nytimes.com/2022/01/30/us/politics/trump-speech-texas.html | Trump Suggests He May Pardon Jan 6 Rioters if He Has Another Term | By J David Goodman and Emily Cochrane | TX 9-137-858 | 2022-03-01 |
| 2022-01-30 | 2022-01-31 | https://www.nytimes.com/2022/01/30/us/students-pandemic-virtual-learning.html | Students Burdened by Seemingly NeverEnding Upheaval | By Jacey Fortin and Giulia Heyward | TX 9-137-858 | 2022-03-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-01-30 | 2022-01-31 | https://www.nytimes.com/2022/01/30/world/europe/britain-russia-ukraine-sanctions-nato.html | Britain Weighs Expanding Penalties if Russia Invades Ukraine | By Anna Schaverien | TX 9-137-858 | 2022-03-01 |
| 2022-01-30 | 2022-01-31 | https://www.nytimes.com/2022/01/30/world/europe/lithuania-belarus-potash.html | Fueling a Geopolitical Tussle in Eastern Europe Fertilizer | By Andrew Higgins | TX 9-137-858 | 2022-03-01 |
| 2022-01-30 | 2022-01-31 | https://www.nytimes.com/2022/01/30/world/europe/putin-top-advisers-ukraine.html | An Inner Circle Of HardLiners Has Putins Ear | By Anton Troianovski | TX 9-137-858 | 2022-03-01 |
| 2022-01-30 | 2022-01-31 | https://www.nytimes.com/2022/01/30/world/middleeast/isis-prison-syria.html | US Allies Take Control Of a Prison in Syria Subduing ISIS Fighters | By Jane Arraf and Sangar Khaleel | TX 9-137-858 | 2022-03-01 |
| 2022-01-31 | 2022-01-31 | https://www.nytimes.com/2022/01/30/arts/television/howard-hesseman-dead.html | Howard Hesseman 81 a Star of WKRP in Cincinnati | By Eduardo Medina | TX 9-137-858 | 2022-03-01 |
| 2022-01-31 | 2022-01-31 | https://www.nytimes.com/2022/01/30/nyregion/new-york-redistricting-congressional-map.html | In New York Redraw Plan Democrats in Position to Gain 3 More Seats | By Grace Ashford and Nicholas Fandos | TX 9-137-858 | 2022-03-01 |
| 2022-01-31 | 2022-01-31 | https://www.nytimes.com/2022/01/30/sports/football/nfl-takeaways-kansas-city-bengals.html | What We Learned This Week | By Diante Lee | TX 9-137-858 | 2022-03-01 |
| 2022-01-31 | 2022-01-31 | https://www.nytimes.com/2022/01/30/world/europe/portugal-election.html | Snap Election In Portugal Fails to Deliver Vital Majority | By Nicholas Casey | TX 9-137-858 | 2022-03-01 |
| 2022-01-31 | 2022-01-31 | https://www.nytimes.com/2022/01/31/arts/television/whats-on-tv-this-week-missing-in-brooks-county-and-sisters-with-transistors.html | This Week on TV | By Gabe Cohn | TX 9-137-858 | 2022-03-01 |
| 2022-01-31 | 2022-01-31 | https://www.nytimes.com/2022/01/31/business/migrant-worker-poverty-in-china.html | A Tale of Grinding Poverty  Exposed and Then Erased | By Li Yuan | TX 9-137-858 | 2022-03-01 |
| 2022-01-31 | 2022-01-31 | https://www.nytimes.com/2022/01/31/nyregion/to-go-drinks-new-york.html | ToGo Cocktails Were the Toast Of New York But Now a Clash | By Luis FerrSadurn | TX 9-137-858 | 2022-03-01 |
| 2022-01-31 | 2022-01-31 | https://www.nytimes.com/2022/01/31/sports/football/super-bowl-sports-betting.html | Cost of Addiction Predictably Rises With NFL Wagers | By Kurt Streeter | TX 9-137-858 | 2022-03-01 |
| 2022-01-31 | 2022-01-31 | https://www.nytimes.com/2022/01/31/sports/olympics/beijing-olympics-lake-placid.html | Where the Games Are Ever a Miracle Worth Believing In | By Gabriela Bhaskar and Alan Blinder | TX 9-137-858 | 2022-03-01 |
| 2022-01-31 | 2022-01-31 | https://www.nytimes.com/2022/01/31/world/africa/senegal-plastic-waste-recycling.html | Making a Living Sifting Through Senegals Plastic | By Ruth Maclean and Finbarr OReilly | TX 9-137-858 | 2022-03-01 |
| 2022-01-21 | 2022-02-01 | https://www.nytimes.com/2022/01/21/movies/streaming-science-fiction-movies.html | Exploring Realitys Porous Borders | By Elisabeth Vincentelli | TX 9-154-386 | 2022-04-04 |
| 2022-01-24 | 2022-02-01 | https://www.nytimes.com/2022/01/24/arts/music/james-maraniss-dead.html | James Maraniss 76  Librettist for an Opera That Was Worth the Wait | By Richard Sandomir | TX 9-154-386 | 2022-04-04 |
| 2022-01-24 | 2022-02-01 | https://www.nytimes.com/2022/01/24/science/hippos.html | Heavy Hitter If You Hear a Hippo Honking Best Give It the Right of Way | By Nicholas Bakalar | TX 9-154-386 | 2022-04-04 |
| 2022-01-24 | 2022-02-01 | https://www.nytimes.com/2022/01/24/science/omicron-mutations-evolution.html | How Omicrons Mutations Allow It to Thrive | By Carl Zimmer | TX 9-154-386 | 2022-04-04 |
| 2022-01-25 | 2022-02-01 | https://www.nytimes.com/2022/01/25/well/mind/alcohol-drinking-sleep.html | Why Does Alcohol Mess With My Sleep | By Amelia Nierenberg | TX 9-154-386 | 2022-04-04 |
| 2022-01-26 | 2022-02-01 | https://www.nytimes.com/2022/01/26/climate/iceberg-a68a-antarctica.html | A Massive Iceberg Is Gone but Not Forgotten | By Henry Fountain | TX 9-154-386 | 2022-04-04 |

| 2022-01-26 | 2022-02-01 | https://www.nytimes.com/2022/01/26/science/frogs-grow-limbs-back.html | Back on Their Feet How Frogs Without Legs Find Their Lost Limbs | By Sabrina Imbler | TX 9-154-386 | 2022-04-04 |
|---|---|---|---|---|---|---|
| 2022-01-26 | 2022-02-01 | https://www.nytimes.com/2022/01/26/science/spacex-rocket-crash-moon.html | Accidental Tourist SpaceX to Hit the Moon | By Kenneth Chang | TX 9-154-386 | 2022-04-04 |
| 2022-01-26 | 2022-02-01 | https://www.nytimes.com/2022/01/26/science/thirst-brain-neurons.html | Bottoms Up Letting the Brain Know When Your Thirst Is Quenched | By Veronique Greenwood | TX 9-154-386 | 2022-04-04 |
| 2022-01-26 | 2022-02-01 | https://www.nytimes.com/2022/01/26/well/10-minutes-walking-exercise.html | A 10Minute Walk to a Longer Life | By Gretchen Reynolds | TX 9-154-386 | 2022-04-04 |
| 2022-01-26 | 2022-02-01 | https://www.nytimes.com/2022/01/26/live/neti-pot.html | What to Know About Nasal Irrigation | By Alice Callahan | TX 9-154-386 | 2022-04-04 |
| 2022-01-27 | 2022-02-01 | https://www.nytimes.com/2022/01/27/science/james-webb-space-telescope.html | With the Webb Space Telescope Everyone Wins | By Dennis Overbye | TX 9-154-386 | 2022-04-04 |
| 2022-01-28 | 2022-02-01 | https://www.nytimes.com/2022/01/28/arts/music/playlist-glaive-the-smile.html | Plenty of New Pop Some From a Few Old Friends | By Jon Pareles Isabelia Herrera Giovanni Russonello and Lindsay Zoladz | TX 9-154-386 | 2022-04-04 |
| 2022-01-28 | 2022-02-01 | https://www.nytimes.com/2022/01/28/science/burrowing-owls-transplants.html | Hootingville To Make Owls Feel at Home Building a Potemkin Village Out of Color and Sound | By Matt Kaplan | TX 9-154-386 | 2022-04-04 |
| 2022-01-28 | 2022-02-01 | https://www.nytimes.com/2022/01/28/theater/2022-obie-awards-theater.html | Obies Will Include Streaming Theater | By Michael Paulson | TX 9-154-386 | 2022-04-04 |
| 2022-01-28 | 2022-02-01 | https://www.nytimes.com/2022/01/28/well/family/baby-formula-shortage.html | What Parents Can Do When Supply Issues Snag Baby Formulas | By Melinda Wenner Moyer | TX 9-154-386 | 2022-04-04 |
| 2022-01-28 | 2022-02-01 | https://www.nytimes.com/article/burkina-faso-africa-coup.html | Explaining the 6 Coups Over the Past 18 Months In 5 African Countries | By Ruth Maclean | TX 9-154-386 | 2022-04-04 |
| 2022-01-29 | 2022-02-01 | https://www.nytimes.com/2022/01/29/arts/music/hector-tito-matos-dead.html | Tito Matos 53 Who Helped Revive StreetCorner Sound of Puerto Rico | By Isabelia Herrera | TX 9-154-386 | 2022-04-04 |
| 2022-01-29 | 2022-02-01 | https://www.nytimes.com/2022/01/29/us/politics/esteban-torres-dead.html | Esteban Torres 91 Lawmaker and Latino Advocate | By Katharine Q Seelye | TX 9-154-386 | 2022-04-04 |
| 2022-01-30 | 2022-02-01 | https://www.nytimes.com/2022/01/30/opinion/culture/covid-death-mental-health.html | How Do You React When an AntiVaxxer Dies of Covid | By James Martin | TX 9-154-386 | 2022-04-04 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/30/arts/hargus-robbins-dead.html | Hargus Robbins Smooth Pianist On Heap of Country Hits Dies at 84 | By Bill FriskicsWarren | TX 9-154-386 | 2022-04-04 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/arts/music/euphoria-soundtrack.html | Some Modern Teens Who Listen to Tupac | By Joe Coscarelli | TX 9-154-386 | 2022-04-04 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/arts/music/garden-finzi-continis-opera-review.html | A Family Blocks Out a Coming Cataclysm | By Zachary Woolfe | TX 9-154-386 | 2022-04-04 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/arts/music/janet-jackson-documentary.html | Deflections And Elisions Shield a Star | By Jon Caramanica | TX 9-154-386 | 2022-04-04 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/books/review-power-law-venture-capital-sebastian-mallaby.html | A FunderFriendly Look at Venture Capital | By Jennifer Szalai | TX 9-154-386 | 2022-04-04 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/business/audrey-strass-cyrus-vance.html | After TrumpEra Turbulence 2 Top New York Public Prosecutors Go Back to Private Practice | By Benjamin Weiser and Ephrat Livni | TX 9-154-386 | 2022-04-04 |

| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/business/dealbook/stock-market-wall-street.html | Bright View On Wall St Survives Dip | By Stephen Gandel and Coral Murphy Marcos | TX 9-154-386 | 2022-04-04 |
|---|---|---|---|---|---|---|
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/business/economy/fed-inflation-economy.html | Fed Officials To Pull Back Their Help | By Jeanna Smialek | TX 9-154-386 | 2022-04-04 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/business/europe-economy-omicron.html | Europes Economy Withstood Pandemic and Grew in 2021 | By Melissa Eddy | TX 9-154-386 | 2022-04-04 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/business/hubble-contact-lenses-ftc.html | Maker of Hubble Contact Lenses Agrees to Pay 35 Million to Settle Allegations by FTC | By Sapna Maheshwari | TX 9-154-386 | 2022-04-04 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/business/media/new-york-times-wordle.html | The New York Times Buys the Game Sensation Wordle | By Marc Tracy | TX 9-154-386 | 2022-04-04 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/business/media/rachel-maddow-msnbc-hiatus.html | Top Anchor On MSNBC Is Set to Take Time Off Show | By Michael M Grynbaum | TX 9-154-386 | 2022-04-04 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/business/texas-florida-vaccine-mandate.html | Texas and Florida Disrupt Companies Vaccine Rules | By Emma Goldberg and Lauren Hirsch | TX 9-154-386 | 2022-04-04 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/climate/epa-mercury-pollution-coal.html | Biden to Reinstate Air Pollution Rules Weakened Under Trump | By Coral Davenport | TX 9-154-386 | 2022-04-04 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/movies/home-team-review.html | The Super Bowl Well Not Quite | By Amy Nicholson | TX 9-154-386 | 2022-04-04 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/nyregion/andrew-cuomo-charges.html | A Fifth and Final Prosecutor Declines to Pursue Charges Against Cuomo | By Grace Ashford | TX 9-154-386 | 2022-04-04 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/nyregion/lauren-smith-fields-brenda-lee-rawls-bridgeport-police.html | Two Officers Suspended Over Their Handling of Black Womens Deaths | By Lola Fadulu | TX 9-154-386 | 2022-04-04 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/nyregion/sean-caddle-mark-sheridan-parents-deaths.html | MurderforHire Plea Revives Questions About Unsolved Deaths | By Tracey Tully and Ed Shanahan | TX 9-154-386 | 2022-04-04 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/nyregion/thomas-barrack-trump.html | Trump Ally Asks for Lobbying Charges to Be Dismissed | By Rebecca Davis OBrien | TX 9-154-386 | 2022-04-04 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/opinion/gray-report-boris-johnson.html | Johnson Is Hanging by a Thread | By Eleni Courea | TX 9-154-386 | 2022-04-04 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/opinion/supreme-court-justice.html | Nothings More Fun Than Picking the Next Supreme Court Justice | By Gail Collins and Bret Stephens | TX 9-154-386 | 2022-04-04 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/science/james-vaughn-fermat-theorem.html | A Patrons Vital Spark Revived a Math Quest | By William J Broad | TX 9-154-386 | 2022-04-04 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/sports/alberto-salazar-sexual-assault.html | Allegations Of Assault Led to Ban On Salazar | By Kevin Draper and Matthew Futterman | TX 9-154-386 | 2022-04-04 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/sports/football/bengals-rams-super-bowl.html | Bengals and Rams Bring Offensive Power to the Big Game | By Alanis Thames | TX 9-154-386 | 2022-04-04 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/sports/olympics/beijing-covid-tests-travel.html | Its Test After Test After Test And Thats Just to Reach Beijing | By Andrew Keh | TX 9-154-386 | 2022-04-04 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/sports/tennis/nadal-djokovic-federer.html | Poised to Win No 22 Foil or No Foil | By Christopher Clarey | TX 9-154-386 | 2022-04-04 |

| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/technology/joe-rogan-spotify-controversy.html | Staying Power Of an Uproar | By Kevin Roose | TX 9-154-386 | 2022-04-04 |
|---|---|---|---|---|---|---|
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/theater/broadway-hamilton-wicked-lion-king.html | Assessing Broadways Health Through Industry Data | By Michael Paulson | TX 9-154-386 | 2022-04-04 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/us/ahmaud-arbery-hate-crime-plea-deal.html | Judge Rejects Two Plea Deals In Arbery Case | By Richard Fausset | TX 9-154-386 | 2022-04-04 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/us/cheslie-kryst-dead.html | ExMiss USA Dies in Fall In Manhattan | By Derrick Bryson Taylor | TX 9-154-386 | 2022-04-04 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/us/john-k-singlaub-dead.html | John K Singlaub General Who Clashed With Carter Is Dead at 100 | By Richard Goldstein | TX 9-154-386 | 2022-04-04 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/us/politics/biden-qatar-nato.html | Biden to Name Qatar as Major NonNATO Ally Deepening Ties to US | By Michael D Shear | TX 9-154-386 | 2022-04-04 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/us/politics/russia-swift.html | US Allies Sanctions Could Cut Russia Off From Message System | By Alan Rappeport | TX 9-154-386 | 2022-04-04 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/us/politics/stephen-breyer-supreme-court.html | A Goodbye to Breyer And Aspirin Fingers | By Adam Liptak | TX 9-154-386 | 2022-04-04 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/us/politics/trump-grip-republicans-polls.html | As Trump Reemerges His Base Shows Fractures | By Shane Goldmacher | TX 9-154-386 | 2022-04-04 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/us/puerto-rico-gentrification.html | Racing to Own a Piece of Paradise in Puerto Rico | By Coral Murphy Marcos Patricia Mazzei and Erika P Rodriguez | TX 9-154-386 | 2022-04-04 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/us/trump-fbi-georgia.html | Georgia Prosecutor in Inquiry  Of Trump Seeks Security Help | By Richard Fausset | TX 9-154-386 | 2022-04-04 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/well/eat/mindful-intuitive-eating.html | MindfulEating Tips That Readers Shared | By Tara ParkerPope | TX 9-154-386 | 2022-04-04 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/well/mind/building-resilience-loss.html | To Move Forward Roll With the Punches | By Jane E Brody | TX 9-154-386 | 2022-04-04 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/world/asia/china-chained-woman-video.html | Anger Erupts in China Over Video of Mentally Ill Woman Chained in Shack | By Vivian Wang and Joy Dong | TX 9-154-386 | 2022-04-04 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/world/asia/winter-olympics-crackdown.html | As Winter Olympics Near China Acts to Quash Dissent | By Paul Mozur Steven Lee Myers and John Liu | TX 9-154-386 | 2022-04-04 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/world/australia/brian-houston-hillsong.html | Top Pastor In Australia Steps Down After Charge | By Yan Zhuang | TX 9-154-386 | 2022-04-04 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/world/canada/trudeau-truckers-anti-vax-protests.html | Trudeau Denounces Pandemic Protests Spurred by Canadian Trucker Convoy | By Dan Bilefsky and Vjosa Isai | TX 9-154-386 | 2022-04-04 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/world/europe/boris-johnson-gray-report.html | Report on Downing Street Parties Deepens the Crisis for Johnson | By Mark Landler and Stephen Castle | TX 9-154-386 | 2022-04-04 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/world/europe/cyprus-rape.html | Cyprus Overturns Conviction of Briton Who Accused Israelis of Rape at Hotel | By Jenny Gross and Isabel Kershner | TX 9-154-386 | 2022-04-04 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/world/europe/italy-covid-risk.html | Vaccinated Italians Differ  On How to Now Live Life | By Jason Horowitz | TX 9-154-386 | 2022-04-04 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/world/europe/kazakhstan-uprising-abuse-torture.html | Reign of Terror Comes to Light In Kazakhstan | By Valerie Hopkins | TX 9-154-386 | 2022-04-04 |

| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/world/europe/metoo-voice-holland-netherlands.html | Sexual Abuse Reports on Rise in Netherlands After Scandal at TV Show | By Claire Moses | TX 9-154-386 | 2022-04-04 |
|---|---|---|---|---|---|---|
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/world/europe/ukraine-poland-hungary-nato.html | Some Populists Worry More About EU Than Russia | By Andrew Higgins | TX 9-154-386 | 2022-04-04 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/world/middleeast/syria-prison-isis-boys.html | It Was Horrifying Death and Terror From Syrian Prison Siege | By Jane Arraf and Sangar Khaleel | TX 9-154-386 | 2022-04-04 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/live/2022/01/30/world/omicron-covid-vaccine-tests/more-west-coast-dockworkers-tested-positive-in-january-than-in-all-of-2021 | Coronavirus Sidelines Dockworkers Adding To the Supply Backlog | By Adeel Hassan | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-01 | https://www.nytimes.com/2022/01/31/nyregion/nyc-congressional-district-nadler.html | Nadlers Colleagues to Gain From His New District | By Nicholas Fandos | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-01 | https://www.nytimes.com/2022/01/31/opinion/republican-misinformation-coronavirus.html | Guns Germs Bitcoin and the Antisocial Right | By Paul Krugman | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-01 | https://www.nytimes.com/2022/01/31/sports/football/tom-brady-interview-retirement-decision.html | Not So Fast Brady Isnt Ready to Say If Hes Retiring | By Jenny Vrentas | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-01 | https://www.nytimes.com/2022/01/31/theater/intimate-apparel-review-lynn-nottage.html | Letting the Seamstress Sing | By Jesse Green | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-01 | https://www.nytimes.com/2022/01/31/us/politics/children-covid-vaccine.html | Vaccine for Young Children Close to Review | By Sharon LaFraniere and Noah Weiland | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-01 | https://www.nytimes.com/2022/01/31/us/politics/desantis-media.html | How DeSantis Gamed The Media as He Rose | By Blake Hounshell and Leah Askarinam | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-01 | https://www.nytimes.com/2022/01/31/us/politics/donald-trump-election-results-fraud-voting-machines.html | Trump Sought Ways to Seize Vote Machines | By Alan Feuer Maggie Haberman Michael S Schmidt and Luke Broadwater | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-01 | https://www.nytimes.com/2022/01/31/us/politics/iran-nuclear-deal-biden.html | US and Allies May Revive 2015 Nuclear Deal With Iran | By David E Sanger Lara Jakes and Farnaz Fassihi | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-01 | https://www.nytimes.com/2022/01/31/us/politics/marc-short-mike-pence.html | Top Pence Aide Spoke to Jan 6 Panel in Closed Session | By Luke Broadwater | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-01 | https://www.nytimes.com/2022/01/31/us/politics/ms13-texas-prison-fight.html | Fatal Prison Fight Triggers A Lockdown Nationwide | By Katie Benner | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-01 | https://www.nytimes.com/2022/01/31/world/europe/ukraine-russia-united-nations.html | In Ukraine Crisis USRussia Fight Plays Out at UN | By Rick Gladstone and Maria Varenikova | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-01 | https://www.nytimes.com/2022/02/01/insider/ready-set-gerrymander.html | Gerrymandering for Fictional Power | By Sarah Bahr | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-01 | https://www.nytimes.com/2022/02/01/science/groundhogs-animal-behavior.html | Out From The Shadows | By Brandon Keim and Greta Rybus | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-01 | https://www.nytimes.com/2022/02/01/sports/jost-kobusch-solo-everest-climb.html | Taking On Everest At Its Very Coldest And at Its Toughest | By Michael Levy | TX 9-154-386 | 2022-04-04 |
| 2022-01-27 | 2022-02-02 | https://www.nytimes.com/2022/01/27/dining/drinks/best-wine-glasses.html | One Single Glass  To Enjoy All Wine | By Eric Asimov | TX 9-154-386 | 2022-04-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-01-28 | 2022-02-02 | https://www.nytimes.com/2022/01/28/dining/lemon-ricotta-pancakes.html | Pancakes That Croon Eat Me Tender | By Genevieve Ko | TX 9-154-386 | 2022-04-04 |
| 2022-01-28 | 2022-02-02 | https://www.nytimes.com/2022/01/28/dining/restaurant-phone-line-call.html | Dont Call Us We Wont Call You | By Victoria Petersen | TX 9-154-386 | 2022-04-04 |
| 2022-01-28 | 2022-02-02 | https://www.nytimes.com/2022/01/28/dining/scottish-cock-a-leekie-soup.html | Medicinal Relief With a Scottish Lilt | By Melissa Clark | TX 9-154-386 | 2022-04-04 |
| 2022-01-31 | 2022-02-02 | https://www.nytimes.com/2022/01/31/arts/design/uffizi-contemporary-art.html | The Uffizi Gallery Shakes Off the Dust | By Robin Pogrebin | TX 9-154-386 | 2022-04-04 |
| 2022-01-31 | 2022-02-02 | https://www.nytimes.com/2022/01/31/dining/barbuto-review.html | Chicken Thrives After Address Transplant | By Pete Wells | TX 9-154-386 | 2022-04-04 |
| 2022-01-31 | 2022-02-02 | https://www.nytimes.com/2022/01/31/dining/breaking-bread-documentary.html | To Watch Breaking Bread  Showcases Food Festival | By Florence Fabricant | TX 9-154-386 | 2022-04-04 |
| 2022-01-31 | 2022-02-02 | https://www.nytimes.com/2022/01/31/dining/crunchy-chicken-salad.html | A Crowd Pleaser Spreads Comfort | By Naz Deravian | TX 9-154-386 | 2022-04-04 |
| 2022-01-31 | 2022-02-02 | https://www.nytimes.com/2022/01/31/dining/dinner-party-menu.html | For This Menu Start With Dessert | By David Tanis | TX 9-154-386 | 2022-04-04 |
| 2022-01-31 | 2022-02-02 | https://www.nytimes.com/2022/01/31/dining/minnow-tinned-seafood-cervos.html | To Serve Fine Tinned Seafood  From Restaurant Team | By Florence Fabricant | TX 9-154-386 | 2022-04-04 |
| 2022-01-31 | 2022-02-02 | https://www.nytimes.com/2022/01/31/dining/queens-chef-project.html | To View 50 Queens Chefs Share  Their Favorite Things | By Florence Fabricant | TX 9-154-386 | 2022-04-04 |
| 2022-01-31 | 2022-02-02 | https://www.nytimes.com/2022/01/31/dining/spam-specially-processed-american-me.html | To Enjoy Stage Production Explores The Meaning of Spam | By Florence Fabricant | TX 9-154-386 | 2022-04-04 |
| 2022-01-31 | 2022-02-02 | https://www.nytimes.com/2022/01/31/dining/takamine-whiskey.html | To Sip KojiFermented Whiskey Comes to the US | By Florence Fabricant | TX 9-154-386 | 2022-04-04 |
| 2022-01-31 | 2022-02-02 | https://www.nytimes.com/2022/01/31/dining/ucross-wyoming-cookbook.html | To Cook Artists and the Food  That Inspired Them | By Florence Fabricant | TX 9-154-386 | 2022-04-04 |
| 2022-01-31 | 2022-02-02 | https://www.nytimes.com/2022/01/31/sports/basketball/jimmy-butler-miami-heat.html | Its All About Team and Coffee for Miamis AllEverything | By Jonathan Abrams | TX 9-154-386 | 2022-04-04 |
| 2022-01-31 | 2022-02-02 | https://www.nytimes.com/2022/01/31/technology/facebook-meta-change.html | The Metamorphosis Of Facebook | By Sheera Frenkel Mike Isaac and Ryan Mac | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/01/31/theater/shhhh-review.html | A Memoir of the Body Both Intimate and Explicit | By Maya Phillips | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/arts/dance/donald-mahler-dead.html | Donald Mahler 88 a Choreographer  Of Dark Ballets With Indelible Power | By Anna Kisselgoff | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/arts/dance/tap-dance-kid-encores-revival.html | You Can Sing and Act but You Cant Tap | By Brian Seibert | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/arts/music/classical-music-carnegie-hall.html | International Orchestras Make Their Return to Carnegie | By Zachary Woolfe | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/arts/music/j-dilla-time-book.html | Book Aims to Deepen  The Legacy of J Dilla | By Eric Ducker | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/arts/music/spotify-rogan-neil-young.html | Hell Be A Hard Act  To Follow | By Ben Sisario | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/arts/television/pam-and-tommy-review.html | A PornWorld Caper With RealPeople Pain | By James Poniewozik | TX 9-154-386 | 2022-04-04 |

| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/books/review-nineties-chuck-klosterman.html | Come as You Are or Were to a 90s Flashback | By Alexandra Jacobs | TX 9-154-386 | 2022-04-04 |
|---|---|---|---|---|---|---|
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/briefing/inflation-anger-us-covid.html | Whats Making Americans Mad Not Just Inflation | By David Leonhardt | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/business/als-synapticure-startup.html | Rethinking Care After ALS Diagnosis | By Maureen Farrell | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/economy/job-openings-omicron.html | Omicron Surge Did Little To Cool the Hot Job Market | By Ben Casselman | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/business/exxon-earnings-4q-2021.html | Exxon Mobil Reports 89 Billion Quarterly Profit | By Clifford Krauss | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/business/gm-earnings.html | GMs Profit Jumped Despite Global Chip Shortage | By Neal E Boudette | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/business/india-budget.html | India Spends Big on Construction But Critics Want More Rural Jobs | By Karan Deep Singh | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/business/new-york-commercial-real-estate.html | Transactions | By Kristen Bayrakdarian | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/business/paycheck-protection-program-costs.html | Paycheck Aid Went Into Deep Pockets | By Stacy Cowley | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/business/starbucks-prices.html | Starbucks Reports Big Profit Jump and Will Raise Prices Again | By Coral Murphy Marcos | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/business/tesla-recall.html | Tesla Recalls 54000 Cars That Feature Rolling Stops | By Neal E Boudette | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/business/warehouses-supply-chain.html | Empty Warehouse Space Is Hard to Find | By Miranda S Spivack | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/dining/louisiana-seafood-climate-change-melissa-martin.html | Under Siege A Seafood Tradition Struggles | By Brett Anderson | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/dining/nyc-restaurant-news.html | City Harvest Moves Into an Expansive Space in Sunset Park Brooklyn | By Florence Fabricant | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/health/opioids-native-american-tribes.html | Tribes Reach 590 Million Settlement on Opioids | By Jan Hoffman | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/movies/sundance-film-festival.html | Six Movies We Like and One We Disagree On | By Manohla Dargis and AO Scott | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/nyregion/rikers-island-medical-care.html | Records Show Staff Shortages Delayed Care for Thousands at Rikers | By Jonah E Bromwich | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/opinion/all-women-newspaper-india.html | Reporting for Justice in India | By Farah Stockman | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/opinion/prenatal-testing.html | Our Prenatal Testing System Is Broken | By Amy Julia Becker | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/sports/basketball/rick-pitino-iona-800-wins.html | Pitino Enjoys a Smaller Stage and Its Lack of Drama | By Billy Witz | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/sports/football/brian-flores-giants-discrimination-lawsuit.html | Fired and Passed Over a Coach Sues the NFL Charging Racial Bias | By Ken Belson and Jenny Vrentas | TX 9-154-386 | 2022-04-04 |

| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/sports/football/tom-brady.html | Bradys Legacy Goose Bumps Vitriol and Respect | By Bill Pennington | TX 9-154-386 | 2022-04-04 |
|---|---|---|---|---|---|---|
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/sports/olympics/netherlands-speedskating-beijing-2022.html | To Skate for the Netherlands You Must First Survive the Selection Matrix | By Kevin Draper | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/technology/google-alphabet-earnings.html | Alphabet Exceeds Earnings Estimates and Plans a Stock Split | By Daisuke Wakabayashi | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/us/alan-stone-dead.html | Alan A Stone 92 Who Influenced  Evolution of Psychiatric Ethics Dies | By Clay Risen | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/us/bridgewater-college-shooting-virginia.html | 2 Officers Fatally Shot  At a College in Virginia | By Alyssa Lukpat and Jesus Jimnez | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/us/cdc-monkeys-pennsylvania-truck-crash.html | Questions Remain After Crash in Pennsylvania Involving a Truckload of Monkeys | By Michael Levenson | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/us/pigs-san-francisco-california.html | Swine Bomb Hits Bay Area Tusks Flailing | By Thomas Fuller | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/us/politics/doug-jones-supreme-court.html | Alabama Democrat Is Chosen to Guide Bidens Pick for Supreme Court | By Katie Rogers | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/us/politics/midterm-elections-campaign-financing.html | Billionaires and Big Checks Shape Battle for Congress | By Shane Goldmacher and Rachel Shorey | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/us/politics/national-debt-30-trillion.html | National Debt Breaks Record At 30 Trillion | By Alan Rappeport | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/us/snow-winter-storm.html | 2000Mile Stretch of Storms May Be Felt From New Mexico to Vermont | By Azi Paybarah | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/world/africa/congo-river-pastors.html | For Congos River Commuters a Floating Gospel | By Ruth Maclean Caleb Kabanda and Nanna Heitmann | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/world/africa/guinea-bissau-coup-attempt.html | President of GuineaBissau Says a Coup Was Thwarted | By Declan Walsh | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/world/asia/myanmar-coup-anniversary-sanctions.html | Year After a Coup Conflict and Chaos Rule Myanmar | By Richard C Paddock and The New York Times | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/world/europe/anders-behring-breivik-norway-parole.html | In Norway  Parole Denied To Man Jailed For Killing 77 | By Cora Engelbrecht and Henrik Pryser Libell | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/world/europe/london-police-misogyny-racism.html | Report on London Police Details Troubling Culture | By Megan Specia | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/world/europe/orban-putin-moscow-ukraine.html | In Talks With Putin Hungarys Leader Diverges From NATO and EU Allies | By Valerie Hopkins | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/world/europe/putin-russia-ukraine.html | Putin Claims US Is Trying to Goad Moscow Into War | By Anton Troianovski and Michael Schwirtz | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/world/europe/ukraine-army-nato-russia.html | As Superpowers Bicker a Trench War Grinds On and On | By Andrew E Kramer | TX 9-154-386 | 2022-04-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/world/middleeast/china-middle-east.html | Chinas Mideast Interests Grow as US Pulls Back | By Ben Hubbard and Amy Qin | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/world/middleeast/israel-commanders-palestinian-man.html | Israeli Commanders Punished in West Bank Death | By Raja Abdulrahim | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/us/minneapolis-school-shooting-richfield.html | Student Killed in a Shooting Outside a Minnesota School | By Neil Vigdor and Isabella Grulln Paz | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/interactive/2022/02/01/science/covid-deaths-united-states.html | US Has Far Higher Covid Death Rate Than Other Wealthy Countries | By Benjamin Mueller and Eleanor Lutz | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/live/2022/02/01/sports/tom-brady-retires/tom-brady-retirement-nfl | Brady Retires After 22 Years of Setting Records and Defying Time | By Ben Shpigel | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-02 | https://www.nytimes.com/2022/02/01/opinion/diversity-public-schools.html | What the Strivers at Brooklyn Tech Can Teach Us | By Bret Stephens | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-02 | https://www.nytimes.com/2022/02/01/opinion/neil-young-liz-cheney-climate-misinformation.html | Neil Young and Liz Cheney Thanks for Sticking Your Necks Out | By Thomas L Friedman | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-02 | https://www.nytimes.com/2022/02/01/theater/mj-musical-review.html | The Man In the Mirror | By Jesse Green | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-02 | https://www.nytimes.com/2022/02/01/us/jan-6-panel-trump-voting-machines.html | Jan 6 Inquiry Looks at Trumps Role in Effort to Seize Voting Machines | By Luke Broadwater Maggie Haberman Alan Feuer and Michael S Schmidt | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-02 | https://www.nytimes.com/2022/02/01/us/politics/ben-ray-lujan-stroke.html | Senator From New Mexico Is Recovering After Stroke | By Chris Cameron and Emily Cochrane | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-02 | https://www.nytimes.com/2022/02/01/us/politics/democrats-gop-red-wave.html | Why Democrats Cant Be Counted Out | By Blake Hounshell and Leah Askarinam | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-02 | https://www.nytimes.com/2022/02/01/us/politics/pfizer-vaccine-kids.html | Pfizer Asks FDA to Clear 2 Doses for Young Children as a Start | By Sharon LaFraniere and Noah Weiland | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-02 | https://www.nytimes.com/2022/02/01/us/politics/russia-ukraine-cybersecurity-nato.html | US Sends Top Cybersecurity Official to Prepare NATO for Russian Attacks | By David E Sanger | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-02 | https://www.nytimes.com/2022/02/01/us/politics/torture-guantanamo-terrorism-biden.html | Administration Will Not Use Evidence Gained by Torture | By Carol Rosenberg | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-02 | https://www.nytimes.com/2022/02/01/us/politics/trump-election-jan-6-voting-machines.html | Trumps Aim Keep Power At All Costs | By Shane Goldmacher | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-02 | https://www.nytimes.com/2022/02/02/insider/audio-storytelling.html | The Power of Narrated Stories | By Katie Van Syckle | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-02 | https://www.nytimes.com/2022/02/02/us/politics/biden-covid-tests.html | Covid Tests Head to Homes After a Late Dash | By Noah Weiland Katie Thomas and Jessica SilverGreenberg | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-02 | https://www.nytimes.com/live/2022/02/02/world/covid-test-vaccine-cases/covid-is-killing-people-in-the-us-at-far-higher-rates-than-those-in-other-wealthy-nations | US Has Far Higher Virus Death Than Other Wealthy Countries | By Benjamin Mueller and Eleanor Lutz | | |

Page 3322 of 5793

| 2022-01-07 | 2022-02-03 | https://www.nytimes.com/2022/01/07/well/move/jump-rope-exercise.html | Here to Help How to Add a Jump Rope to Your Workout Routine | By Rachel Fairbank | TX 9-154-386 | 2022-04-04 |
|---|---|---|---|---|---|---|
| 2022-01-19 | 2022-02-03 | https://www.nytimes.com/2022/01/19/at-home/newsletter.html | Your Dreams Two Years On | By Melissa Kirsch | TX 9-154-386 | 2022-04-04 |
| 2022-01-20 | 2022-02-03 | https://www.nytimes.com/2022/01/20/well/sustainable-period-products.html | Menstruation Gets a Gen Z Makeover | By Pooja Makhijani | TX 9-154-386 | 2022-04-04 |
| 2022-01-28 | 2022-02-03 | https://www.nytimes.com/2022/01/28/style/yves-saint-laurent-exhibition-five-museums-paris.html | Fashion as Art The French Say Oui | By Tina IsaacGoiz | TX 9-154-386 | 2022-04-04 |
| 2022-01-31 | 2022-02-03 | https://www.nytimes.com/2022/01/31/fashion/covid-form-fibs.html | On Covid Forms an Outbreak of Fibbing | By Steven Kurutz | TX 9-154-386 | 2022-04-04 |
| 2022-01-31 | 2022-02-03 | https://www.nytimes.com/2022/01/31/style/rihanna-pregnancy-photo.html | Celebrity Pregnancy Photo Ops | By Vanessa Friedman | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-03 | https://www.nytimes.com/2022/02/01/arts/music/immanuel-wilkins-7th-hand-review.html | Working to Become A Vessel for the Divine | By Giovanni Russonello | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-03 | https://www.nytimes.com/2022/02/01/movies/these-talkies-star-complicated-women-you-might-recognize.html | These Women Broke Free on the Big Screen | By Beatrice Loayza | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-03 | https://www.nytimes.com/2022/02/01/sports/baseball/dusty-baker-wine.html | A Manager and His Wine Each Getting Better With Age | By Scott Miller | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-03 | https://www.nytimes.com/2022/02/01/sports/basketball/nba-player-families.html | A Network of Staffers Makes NBA Families Feel Welcome | By Tania Ganguli | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-03 | https://www.nytimes.com/2022/02/01/us/fertilizer-plant-fire-winston-salem-nc.html | Thousands Urged to Stay Away as North Carolina Fertilizer Plant Keeps Burning | By Christine Hauser | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-03 | https://www.nytimes.com/2022/02/01/us/whoopi-goldberg-holocaust.html | ABC Suspends Goldberg for Comments About the Holocaust | By Jenny Gross and Neil Vigdor | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/theater/prayer-for-the-french-republic-review.html | Face Antisemitism Assimilate or Leave | By Elisabeth Vincentelli | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/arts/dance/birju-maharaj-dead.html | Birju Maharaj 83 Master Of Indian Classical Dance | By Alastair Macaulay | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/arts/design/andrew-wyeth-colby-college-acquisition.html | Securing Wyeths Legacy Five Miles Out to Sea | By Meredith Mendelsohn | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/arts/design/venice-biennale-alemani-women-art.html | A Diverse Venice Biennale | By Robin Pogrebin | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/arts/music/dolly-parton-eminem-rock-hall-of-fame.html | Rock Hall Nominees Announced | By Joe Coscarelli | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/arts/television/che-diaz-and-just-like-that.html | Telling the Actor From the Role | By Julia Jacobs | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/books/review-vladimir-julia-may-jonas.html | Celebrating Transgression Up to a Point | By Molly Young | TX 9-154-386 | 2022-04-04 |

| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/business/economy/oil-price.html | Growing Turmoil for Energy | By Clifford Krauss | TX 9-154-386 | 2022-04-04 |
|---|---|---|---|---|---|---|
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/business/energy-environment/europe-green-taxonomy.html | Europe Labels Nuclear and Natural Gas as Sustainable Investments | By Monika Pronczuk | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/business/grindr-apple-app-store-china.html | Grindr Is Pulled From Apples App Store in China | By Paul Mozur | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/business/john-koss-dead.html | John Koss 91 Stereo Headphones Creator Dies | By Richard Sandomir | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/business/media/jeff-zucker-cnn.html | CNN Chief Out  For Concealing A Relationship | By Michael M Grynbaum and John Koblin | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/business/media/nyt-earnings-q4-2021.html | 10 Million Subscribers At The Times | By Marc Tracy | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/business/opec-meeting-oil.html | OPEC And Allies Stick With Modest Production Rise | By Stanley Reed | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/climate/oil-gas-prices-climate-change.html | Tumult in Fossil Fuels Disrupts Climate Policies | By Brad Plumer | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/health/leukemia-car-t-immunotherapy.html | Potential Leukemia Cure Leads to New Mysteries | By Gina Kolata | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/movies/monica-vitti-dead.html | Monica Vitti the Queen of Italian Cinema in the 1960s Is Dead at 90 | By Rick Lyman | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/movies/oscars-nominations-predictions.html | Some Predictions On Oscar Picks | By Kyle Buchanan | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/nyregion/cuomo-supporters.html | A Small Army Is Set on Clearing Cuomos Name | By Nicholas Fandos and Dana Rubinstein | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/nyregion/michael-k-williams-death-arrest.html | It Has to Stop Four Are Charged in Connection With Wire Actors Opioid Death | By Benjamin Weiser and Troy Closson | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/nyregion/redistricting-gerrymandering-ny.html | Gerrymandering by New York Democrats May Flip 3 House Seats | By Nicholas Fandos Luis FerrSadurn and Grace Ashford | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/nyregion/wilbert-mora-nypd-funeral.html | Thousands Mourn NYPD Officer Who Was Proud to Wear Blue | By Michael Wilson | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/opinion/covid-variant-air-sewage.html | Clues to the Next Variant Abound | By Rick Bright | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/opinion/liberals-conservatives-democracy.html | So You Think the Republican Party No Longer Represents the People | By Ross Douthat | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/opinion/trump-campaign-fundraising.html | Nobody Ever Said Democracy Came Cheap | By Gail Collins | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/opinion/vaccines-child-care.html | The Child Care Fixes We Need Before the Next Virus Wave | By Jessica Grose | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/sports/curling-olympics.html | Games Commence Before Opening Ceremony US Starts With a Curling Victory | By Victor Mather | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/sports/olympics/bubble-covid-testing.html | Inside Beijings Bubble Among Service Robots And Anxious Humans | By Alan Blinder | TX 9-154-386 | 2022-04-04 |

| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/sports/usa-swimming-transgender-athletes-ncaa-lia-thomas.html | NCAA Unsure About USA Swimming Stringent Transgender Policy | By Billy Witz and Azeen Ghorayshi | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/sports/washington-football-team-commanders.html | Ready for a Fresh Start Washington Rebrands Itself as the Commanders | By Ken Belson | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/style/flower-supply-shortage.html | Flower Industry Faces Multiple Challenges | By Stephanie Cain | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-02 | https://www.nytimes.com/2022/02/02/technology/meta-facebook-earnings-metaverse.html | Investment In Metaverse Drags Down Metas Profit | By Mike Isaac | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-02 | https://www.nytimes.com/2022/02/02/technology/personaltech/laser-vacuum-robot-mop.html | Laser Vacuum Reveals the Horror Underfoot | By Brian X Chen | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/theater/shakespeare-in-the-park-danai-gurira-richard-iii.html | No Holding Back on Shakespeare in the Park This Summer | By Michael Paulson | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/us/ahmaud-arbery-murder-plea-deal.html | Arbery Case Finds Prosecutors And Victims in Unusual Clash | By Richard Fausset and Shaila Dewan | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/us/politics/alexander-vindman-trump-lawsuit.html | Former Officer Who Testified Against Trump Files a Lawsuit | By Michael S Schmidt | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/us/politics/biden-cancer-moonshot.html | President Aims to Cut  The Cancer Death Rate  In Half Over 25 Years | By Sheryl Gay Stolberg and Gina Kolata | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/us/politics/democrats-congress-stocks-trading.html | Democrats Flout Leaders To Back Stock Trading Ban | By Jonathan Weisman | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/us/politics/havana-syndrome-radio-energy.html | Panel Says Radio Waves May Have Role in Some Havana Syndrome Cases | By Julian E Barnes | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/us/politics/republicans-impeach-trump-primary-fundraising.html | Republicans Who Voted to Impeach Are Outraising Their Rivals | By Catie Edmondson | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/us/politics/republicans-supreme-court-nominee.html | GOP Weighs How Much to Fight a Black Female Supreme Court Pick | By Carl Hulse | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/us/winter-storm-warning-snow.html | Enormous Storm Sweeps Snow And Ice Across 3 Time Zones | By Mitch Smith | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/world/africa/congo-camp-attack-60-dead.html | Attack Kills 60 in Camp For Displaced in Congo | By Steve Wembi and Abdi Latif Dahir | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/world/americas/erin-ootoole-ousted-canada.html | Canadas Conservative Leader Is Ousted in Lift for Trudeau | By Dan Bilefsky and Ian Austen | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/world/americas/mexico-labor-general-motors.html | At a GM Plant in Mexico a Labor Challenge Arises | By Natalie Kitroeff | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/world/asia/afghanistan-migration-refugees.html | Starving and Scared Afghans Pour Over Border | By Christina Goldbaum Yaqoob Akbary and Kiana Hayeri | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/world/asia/russia-ukraine-china-putin-xi.html | As West Presses Putin Over Ukraine Buildup China Has His Back | By Steven Lee Myers and Edward Wong | TX 9-154-386 | 2022-04-04 |

| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/world/asia/shintaro-ishihara-dead.html | Shintaro Ishihara 89  Outspoken Nationalist | By Isabella Kwai and Makiko Inoue | TX 9-154-386 | 2022-04-04 |
|---|---|---|---|---|---|---|
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/world/europe/boris-johnson-parties.html | More Tory Lawmakers Defect as Johnson Seeks to Push Past British Uproar | By Mark Landler and Stephen Castle | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/world/europe/covid-london-icus.html | One Day in the Parallel Universe of a London ICU | By Megan Specia | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/world/europe/greece-turkey-migrant-deaths.html | Turkey Says Greece Left 12 Migrants to Die in Cold | By Carlotta Gall and Safak Timur | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/world/europe/putin-russia-ukraine-us.html | Despite a Shift Toward Diplomacy a Chasm With Russia Remains | By Marc Santora and Shashank Bengali | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/world/europe/us-nato-response-russia-demands.html | US Wont Bow to Russia Over Who Can Join NATO | By Steven Erlanger and Andrew E Kramer | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/live/2022/02/02/business/stock-market-economy-news/behind-the-deal-to-acquire-facebooks-cryptocurrency-diem | Regulators Led Bank to Buy Facebooks Crypto | By Ephrat Livni | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-03 | https://www.nytimes.com/2022/02/02/sports/soccer/usmnt-honduras-world-cup-qualifying.html | For One Night the US Silences Its Doubters by Taking Command | By James Wagner | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-03 | https://www.nytimes.com/2022/02/02/us/mail-voting-black-latino.html | Race Seen to Coincide With Higher Rejection Of 2020 Mail Ballots | By Mike Baker | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-03 | https://www.nytimes.com/2022/02/02/us/politics/biden-putin-strategy.html | Engaging in a Risky War of Words | By David E Sanger | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-03 | https://www.nytimes.com/2022/02/02/us/politics/policing-white-house-law-enforcement.html | White House Moves to Mend Fences With Police | By Katie Benner Zolan KannoYoungs and Charlie Savage | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-03 | https://www.nytimes.com/2022/02/02/us/politics/trump-jan-6-memos.html | Trump Campaigns Memos Show Beginnings of a Plan  To Install Alternate Electors | By Alan Feuer Maggie Haberman and Luke Broadwater | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-03 | https://www.nytimes.com/2022/02/03/business/economy/jobs-report-covid-omicron.html | Jobs Data For January May Perplex | By Ben Casselman | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-03 | https://www.nytimes.com/2022/02/03/business/natural-gas-europe-us.html | In Europe US Exports Ease Natural Gas Crunch | By Stanley Reed | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-03 | https://www.nytimes.com/2022/02/03/style/school-instagram.html | Oh Art School Days | By Alex Williams | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-03 | https://www.nytimes.com/2022/02/03/style/detroit-fashion-deviate.html | Picturing Detroit as the Next Fashion City | By Jessica Iredale | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-03 | https://www.nytimes.com/2022/02/03/style/malaysia-secondhand-clothing-grailed-etsy-ebay.html | The Secondhand Clothing Boom | By Ezra Marcus | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-04 | https://www.nytimes.com/2022/02/01/business/economy/part-time-work.html | Few Gains for PartTime Workers | By Noam Scheiber | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-04 | https://www.nytimes.com/2022/02/01/movies/my-best-friend-anne-frank-review.html | My Best Friend Anne Frank | By Nicolas Rapold | TX 9-154-386 | 2022-04-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-02-02 | 2022-02-04 | https://www.nytimes.com/2022/01/us/mel-mermelstein-dead.html | Mel Mermelstein 95 Who Survived Holocaust and Beat Deniers in Court | By Sam Roberts | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-04 | https://www.nytimes.com/2022/02/02/arts/design/gold-cube-niclas-castello.html | It Sure Is Gold but Not All That New | By Will Heinrich and Sam Youkilis | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-04 | https://www.nytimes.com/2022/02/02/arts/yale-donor-grand-strategy.html | Yale to Evaluate Policies  On Gifts and Donors | By Jennifer Schuessler | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-04 | https://www.nytimes.com/2022/02/02/movies/last-looks-review.html | Last Looks | By Glenn Kenny | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-04 | https://www.nytimes.com/live/2022/02/02/world/covid-test-vaccine-cases/the-surgeon-general-assures-parents-vaccines-for-young-children-will-get-a-rigorous-fda-review | US Says Shot for Toddlers Will Get a Thorough Review | By Sheryl Gay Stolberg | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/02/sports/hockey/robin-herman-dead.html | Robin Herman 70 Reporter Who Pried Open Doors in NHL Dies | By Richard Sandomir | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/arts/design/leon-kossoff-artist-exhibition.html | The Greatness In a Loaded Brush | By Roberta Smith | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/arts/design/religion-art-politics-met-devotion-columbia.html | Putting Art and Faith on Display | By Holland Cotter | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/arts/music/janet-mead-dead.html | Janet Mead 80s Nun Who Rocked Pop Chart | By Katharine Q Seelye | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/arts/music/mitski-laurel-hell-review.html | Moving Inward Back Into the Darkness | By Jon Pareles | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/arts/television/and-just-like-that-season-finale.html | There Was Less Sex But Lots of Emotion | By Alexis Soloski | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/arts/television/ethos-phat-tuesdays.html | This Weekend I Have | By Margaret Lyons | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/arts/television/jack-reacher-amazon.html | This Jack Reacher Fills Out His Character | By Elisabeth Vincentelli | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/books/sheila-heti-pure-colour.html | A Writer Continues To Mine Her Life | By Joumana Khatib | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/business/economy/bank-of-england-rates.html | Bank of England Raises Rates Again | By Eshe Nelson | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/business/economy/federal-reserve-sarah-bloom-raskin.html | Skeptical Senators Challenge Bidens Pick for Bank Overseer at the Fed | By Jeanna Smialek Emily Cochrane and Lananh Nguyen | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/business/economy/food-prices-inflation-world.html | Ballooning Food Prices Threaten the Worlds Poorest | By Ana Swanson | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/business/ford-earnings.html | Ford Takes In 179 Billion A Rebound From 2020s Loss | By Neal E Boudette | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/business/media/jeff-zucker-allison-gollust-cnn.html | Zucker and His Key Aide Were Joined at the Hip | By John Koblin and Michael M Grynbaum | TX 9-154-386 | 2022-04-04 |

| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/business/media/olympics-nbc.html | Making the Best of the Worst Hand | By John Koblin | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/business/motocross-women-girls.html | A Bond Built on Dirt Tracks and Moxie | By Mercedes Lilienthal | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/business/netflix-2022-lineup.html | Netflix Announces Its 2022 Film Lineup Hoping to Keep Viewers Glued to Home | By Nicole Sperling | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/business/sarah-palin-new-york-times.html | Palin Resumes Libel Trial After Delay | By Jeremy W Peters | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/business/shell-4q-earnings.html | Oil and Natural Gas Prices Lift Shells 4thQuarter Profit | By Stanley Reed | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/business/stock-market-today.html | Metas Plunge Precipitates a Wider Skid | By Coral Murphy Marcos | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/business/uk-energy-prices-bills-rise.html | British Home Energy Bills To Vault 54 as Gas Spikes | By Stanley Reed | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/health/coronavirus-wastewater-new-york.html | The Strange Coronavirus in New Yorks Sewage | By Emily Anthes | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/health/fda-califf-senate.html | FDA Nominee Faces Bipartisan Objections to Senate Confirmation | By Christina Jewett and Emily Cochrane | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/health/medicare-coronavirus-tests.html | Medicare  To Cover Home Tests For Covid | By Noah Weiland | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/movies/alone-with-you-review.html | Alone With You | By Lena Wilson | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/movies/breaking-bread-review.html | Breaking Bread | By Ben Kenigsberg | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/movies/jackass-forever-review.html | Jackass Forever | By Amy Nicholson | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/movies/lingui-the-sacred-bonds-review.html | Love Ferocious and Limitless | By Manohla Dargis | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/movies/moonfall-review-out-of-orbit.html | Moonfall | By Ben Kenigsberg | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/movies/poly-styrene-i-am-a-cliche-review.html | Poly Styrene I Am a Clich | By Lisa Kennedy | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/movies/the-worst-person-in-the-world-review.html | Where Tears Always Lurk on the Horizon | By AO Scott | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/nyregion/adams-biden-crime.html | Biden and Adams Convene a Meeting of Like Minds on Gun Violence | By Katie Glueck and Zolan KannoYoungs | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/nyregion/andrew-chris-cuomo-jeff-zucker.html | A Network Stung by Shrapnel From a Governors Fight | By Luis FerrSadurni and Michael Gold | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/nyregion/biden-new-york-gun-violence.html | The President Tells New York Officials The Answer Is Not to Abandon Our Streets | By Katie Glueck Zolan KannoYoungs and Michael Wilson | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/opinion/biden-supreme-court-black-woman.html | A Black Woman Belongs on the Supreme Court | By Walter Dellinger | TX 9-154-386 | 2022-04-04 |

| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/opinion/culture/joe-rogan-spotify-roxane-gay.html | Why Ive Taken My Podcast Off Spotify | By Roxane Gay | TX 9-154-386 | 2022-04-04 |
|---|---|---|---|---|---|---|
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/opinion/putin-russia-ukraine-europe.html | Europe Thinks Putin Is Planning Something Even Worse Than War | By Ivan Krastev | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/sports/baseball/mlb-lockout-boone-showalter.html | Two New York Skippers Miss OffSeason Chats With LockedOut Crews | By Gary Phillips | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/sports/basketball/bill-fitch-dead.html | Bill Fitch 89 Who Coached Celtics to 81 Title Dies | By Richard Goldstein | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/sports/basketball/wnba-capital-raise-investors.html | WNBA Raises 75 Million in Hope of Revamping Model | By Lauren Hirsch and Shauntel Lowe | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/sports/olympics/china-winter-olympics-covid.html | The Games Go On but the Misgivings Remain | By Kurt Streeter | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/technology/amazon-stock-earnings-prime-membership.html | Amazons Revenue Increases To 1374 Billion a Record | By David Streitfeld | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/technology/apple-privacy-changes-meta.html | Apples Privacy Changes  Could Cost Meta Big Time | By Kate Conger and Brian X Chen | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/technology/big-tech-facebook-earnings.html | Too Big and Rich to Fail | By Shira Ovide | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/technology/facebook-meta-challenges.html | Founders Meta Dream Hits Major Turbulence | By Mike Isaac | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/theater/the-tap-dance-kid-review.html | Shuffling Then Stumbling | By Jesse Green | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/us/chicago-police-van-dyke-laquan-mcdonald.html | Chicago Officer Who Killed Teen Leaves Prison Early | By Julie Bosman and Mitch Smith | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/us/politics/democrats-supreme-court.html | An Illness Reminds Senate Democrats They Have No Votes to Spare | By Carl Hulse | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/us/politics/isis-leader-killed-syria.html | ISIS Leader Dead After US Forces Raid Syria House | By Eric Schmitt and Ben Hubbard | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/us/politics/michelle-childs-clyburn-supreme-court.html | Clyburn Makes FullScale Push For a Court Pick | By Annie Karni | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/us/politics/russia-ukraine-invasion-pretext.html | Russia Planned a Fake Video to Ignite War US Says | By Julian E Barnes | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/world/americas/peru-oil-spill.html | Peru and Refinery Trade Blame for Miles of Fouled Beaches | By Mitra Taj | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/world/asia/olympics-china-protests.html | Politics Is on Everyones Mind But on No Ones Lips in Beijing | By Steven Lee Myers and Alan Blinder | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/world/australia/australia-covid-policy.html | Covid Policy Shift Creates  Whiplash for Australians | By Yan Zhuang | TX 9-154-386 | 2022-04-04 |

| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/world/europe/jeff-bezos-yacht-rotterdam-bridge.html | Plan to Dismantle Bridge in Rotterdam for a Superyacht Is on Hold | By Jenny Gross | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/world/europe/putin-sanctions-proofing.html | To Guard Against Sanctions Putin Built a Huge RainyDay Fund | By Max Fisher | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/world/europe/sweden-announces-end-covid-restrictions.html | As New Cases Soar Sweden Lifts Cautions Against Covid | By Christina Anderson and Nick CummingBruce | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/world/europe/top-aides-boris-johnson-quit.html | Top Aides Of Johnson Leave Office In Turmoil | By Mark Landler and Stephen Castle | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/world/europe/ukraine-turkey-russia-drones.html | Turkey Rebukes Moscow by Supplying More Armed Drones to Ukraine | By Andrew E Kramer | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/world/middleeast/isis-raid-idlib-qurayshi.html | Shock and Fright as Helicopters Swarm | By Muhammad Haj Kadour and Ben Hubbard | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/live/2022/02/02/world/covid-test-vaccine-cases/new-zealand-reopening-border | New Zealand Unveils Plan To Ease Its Border Controls | By Natasha Frost | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/live/2022/02/03/us/winter-storm-snow-ice/a-widespread-winter-storm-is-set-to-cause-a-second-day-of-disruptions | Storm Disrupts Travel  And Power Across US | By Edgar Sandoval Sophie Kasakove and Maggie Astor | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/live/2022/02/03/world/ukraine-russia-news/erdogan-turkey-ukraine | Turkey Rebukes Moscow by Supplying More Armed Drones to Ukraine | By Andrew E Kramer | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-04 | https://www.nytimes.com/2022/02/03/opinion/inflation-consumer-confidence.html | More Thoughts On Americas FeelBad Boom | By Paul Krugman | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-04 | https://www.nytimes.com/2022/02/03/us/gregory-mcmichael-trial-ahmaud-arbery.html | Hate Crimes Trial to Proceed After Failed Plea Deal With Arberys Killers | By Richard Fausset | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-04 | https://www.nytimes.com/2022/02/04/arts/design/chris-daze-ellis-graffiti-ppow-basquiat.html | Chris Daze Ellis Laying New Tracks | By Max Lakin | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-04 | https://www.nytimes.com/2022/02/04/business/media/jeff-zucker-cnn.html | Zuckers Exit Pushes CNN Even Further To the Edge | By Michael M Grynbaum and John Koblin | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-04 | https://www.nytimes.com/2022/02/04/climate/shackleton-endurance-shipwreck-search.html | A Quest to Find the Most Unreachable Wreck | By Henry Fountain | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-04 | https://www.nytimes.com/2022/02/04/insider/stepping-back-to-look-ahead.html | Stepping Back to Look Ahead | By Sarah Bahr | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-04 | https://www.nytimes.com/2022/02/04/movies/book-of-love-review.html | Book of Love | By Natalia Winkelman | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-04 | https://www.nytimes.com/2022/02/04/opinion/beijing-olympics.html | An Olympic Win for China Already | By Maura Elizabeth Cunningham | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-04 | https://www.nytimes.com/2022/02/04/technology/amazon-suicide-poison-preservative.html | Lawmakers Press Amazon on Its Sales of a Chemical Used in Suicides | By Megan Twohey and Gabriel JX Dance | TX 9-154-386 | 2022-04-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-02-02 | 2022-02-05 | https://www.nytimes.com/2022/02/02/arts/dance/jacobs-pillow-2022-season.html | Jacobs Pillow Steps Back Inside | By Julia Jacobs | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-05 | https://www.nytimes.com/2022/02/02/arts/design/chaz-guest-paintings-michael-k-williams.html | In Michael K Williams An Artist Found a Warrior | By Ted Loos | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-05 | https://www.nytimes.com/2022/02/02/health/covid-vaccine-nasal.html | Nasal Covid Vaccines in the Works May Prove Stronger Boosters Than Shots | By Apoorva Mandavilli | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-05 | https://www.nytimes.com/2022/02/02/movies/sxsw-film-lineup.html | Sandra Bullock Film  To Premiere at SXSW | By Mekado Murphy | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-05 | https://www.nytimes.com/2022/02/03/sports/olympics/bing-dwen-dwen-winter-olympics-mascot.html | A Pudgy Panda Known as Bing | By Andrs R Martnez | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-05 | https://www.nytimes.com/2022/02/03/arts/television/abbott-elementary-quinta-brunson.html | This Show Has Teachers Taking Notes | By Julia Jacobs | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-05 | https://www.nytimes.com/2022/02/03/business/bny-mellon-office-return.html | BNY Mellon Calls Workers  Back but Adds Flexibility | By Emma Goldberg and Lananh Nguyen | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-05 | https://www.nytimes.com/2022/02/03/movies/baftas-nominations-2022.html | Two Films Lead BAFTA Nods | By Alex Marshall | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-05 | https://www.nytimes.com/2022/02/03/opinion/trump-liz-cheney-feud.html | Trumps Brutish Code of Honor Explains His Feud With Liz Cheney | By Jon A Shields | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-05 | https://www.nytimes.com/2022/02/03/sports/olympics/eileen-gu-china-freeski.html | Flying Above the Politics | By John Branch | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-05 | https://www.nytimes.com/2022/02/03/us/arnie-kantrowitz-dead.html | Arnie Kantrowitz 81 Early Champion of Gay Rights | By Sam Roberts | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-05 | https://www.nytimes.com/article/winter-olympics-schedule.html | Its What OClock in Beijing Heres a Schedule Decoder | By Victor Mather | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/03/opinion/jeff-zucker-cnn.html | Jeff Zucker and the Reckoning Over Office Romances | By Joanne Lipman and Jeffrey A Sonnenfeld | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/03/sports/olympics/nathan-chen-figure-skating-team-event.html | Landing Two Giant Quads Chen Spins His Team Into the Hunt for Gold | By Juliet Macur and Victor Mather | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/03/technology/air-force-clearview-ai-glasses.html | Clearview AI Gets Air Force Research Contract | By Kashmir Hill | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/03/us/amir-locke-minneapolis-police-shooting.html | Minneapolis Releases Video of Shooting | By Jesus Jimnez and Amanda Holpuch | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/arts/dance/review-city-ballet-jamar-roberts.html | Modern Moves Are in the Mix At City Ballet | By Gia Kourlas | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/arts/design/affordable-housing-lambert-bronx.html | Glimpsing a Way Forward on Housing | By Michael Kimmelman | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/arts/design/art-market-regulation.html | Tougher Rules for Art Market Will Have to Wait | By Graham Bowley and Zachary Small | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/arts/design/smithsonian-national-museum-of-the-american-latino-director.html | Smithsonian Names First Director of Latino Museum | By Sarah Bahr | TX 9-154-386 | 2022-04-04 |

| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/arts/music/classical-music-new-york-philharmonic.html | Triumphs and Tragedies Exploring the Hearts Realm | By Zachary Woolfe | TX 9-154-386 | 2022-04-04 |
|---|---|---|---|---|---|---|
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/arts/music/eliane-radigue-music.html | liane Radigues Sounds of Silence | By Hugh Morris | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/books/jason-epstein-dead.html | Jason Epstein Author Editor and Publishing Innovator Is Dead at 93 | By Christopher LehmannHaupt | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/business/amazon-alabama-union-election.html | Amazon Warehouse Begins a Second Union Election | By Noam Scheiber and Karen Weise | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/business/economy/economy-jobs-fed-politics.html | Chance for Biden to Shift the Narrative | By Jeanna Smialek and Michael D Shear | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/business/economy/january-2022-jobs-report.html | Amid Covid Wave Buoyant Economy Adds 467000 Jobs | By Ben Casselman and Talmon Joseph Smith | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/business/economy/shop-architects-union.html | Architects at New York Firm Drop Union Bid | By Noam Scheiber | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/business/economy/solar-tariffs-caveats.html | Tariffs on Imported Solar Products Are Extended With Some Limits | By Ana Swanson and Ivan Penn | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/business/media/att-discovery-cnn-jeff-zucker.html | Media Chiefs Set the Tone For Moving On After Zucker | By Lauren Hirsch | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/business/media/news-corp-email-hack.html | News Corp Emails Hacked In Attack Linked to China | By Katie Robertson | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/business/michael-taylor-carlos-ghosn-escape-japan.html | American Behind Ghosn Escape Is Ailing in Prison Lawyers Say | By David YaffeBellany and Ben Dooley | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/business/stock-market-today.html | Mixed Finish After Release of Jobs Report | By Coral Murphy Marcos and Eshe Nelson | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/business/uk-inflation-cost-of-living.html | Tightening the Belt in Britain | By Eshe Nelson | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/climate/methane-leaks-satellites.html | European Satellite Detects Huge Methane Leaks in the US Russia and Elsewhere | By Henry Fountain | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/nyregion/manhattan-da-alvin-bragg-memo-prosecution.html | After Fierce Pushback Manhattan DA Pivots On Prosecution Policies | By Jonah E Bromwich | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/nyregion/michael-avenatti-stormy-daniels-verdict.html | Avenatti Is Found Guilty of Stealing From His Client | By Colin Moynihan | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/nyregion/nypd-gun-violence-prevention.html | Healing Circle for AtRisk Youths Aims to Stop Gun Violence | By Ashley Southall | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/nyregion/redistricting-lawsuit-gerrymandering-ny.html | GOP Lawsuit in New York Claims Gerrymandering of Congressional Maps | By Luis FerrSadurn | TX 9-154-386 | 2022-04-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/opinion/caleb-love-bombing-gaslighting-trauma.html | If Everything Is Trauma Is Anything | By Jessica Bennett | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/sports/claressa-shields-ema-kozin-fight.html | After an Undefeated Decade in the Ring About to Be Rewarded Proportionately | By Morgan Campbell | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/sports/football/brian-flores-discrimination-lawsuit-nfl-dolphins-giants.html | Friends Say Flores In Suing the NFL  Is Walking the Walk | By Jer Longman and Jenny Vrentas | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/sports/jessie-diggins-cross-country-skiathlon.html | American Woman Who Blazed Trail to Medal Is Still Leading the Way | By Matthew Futterman | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/sports/olympics/opening-ceremony-athletes-performers.html | A Flicker of Unity for an Olympics in Search of It | By Andrew Keh | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/us/hate-crimes-trial-ahmaud-arbery.html | 2 Men Withdraw Guilty Pleas in Arbery Killing | By Richard Fausset | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/us/north-carolina-redistricting-gerrymander-unconstitutional.html | North Carolina Justices Strike Republican Maps | By Michael Wines | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/us/politics/covid-commission.html | Plan for Commission to Investigate Pandemic Has Bipartisan Support in the Senate | By Sheryl Gay Stolberg | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/us/politics/guantanamo-detainee-transfer.html | Panel Says It Supports Sending A 911 Detainee to Saudi Arabia | By Carol Rosenberg and Charlie Savage | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/us/politics/house-china-competitive-bill.html | House Passes Bill Adding Billions for Scientific Research | By Catie Edmondson and Ana Swanson | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/us/politics/jan-6-defendant-trump-subpoena.html | Subpoena Request for a Special Witness | By Alan Feuer | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/us/politics/kabul-airport-attack-report.html | Lone ISIS Bomber Carried Out August Attack at Kabul Airport Report Says | By Eric Schmitt and Helene Cooper | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/us/politics/pence-trump-election.html | Trump Is Wrong Pence Says of His Jan 6 Powers | By Lisa Lerer | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/us/politics/republicans-jan-6-cheney-censure.html | GOP Calls Riot Legitimate Political Discourse | By Jonathan Weisman and Reid J Epstein | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/us/us-covid-deaths.html | 900000 Dead but Many Americans Move On | By Julie Bosman and Mitch Smith | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/us/winter-storm-snow-ice-northeast.html | Unabating Winter Storm Leaves Mess in Northeast | By Jesus Jimnez and Sophie Kasakove | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/us/yale-kamisar-dead.html | Yale Kamisar 92 Who Was Known as the Father of the Miranda Rule Dies | By Clay Risen | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/world/africa/congo-attack-survivors.html | Surviving a Harrowing Night of Gunfire and Machetes | By Finbarr OReilly | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/world/africa/morocco-child-rescue.html | Rescuers in Morocco Race to Save Child 5 Stuck in Well for Days | By Vivian Yee Dan Bilefsky and Aida Alami | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/world/asia/olympics-beijing-xi-putin.html | Power Games On First Day  Of Olympics | By Chris Buckley and Steven Lee Myers | TX 9-154-386 | 2022-04-04 |

| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/world/australia/new-zealand-catholic-abuse.html | Panel Finds Hundreds Of Charges Of Abuse | By Isabella Kwai | TX 9-154-386 | 2022-04-04 |
|---|---|---|---|---|---|---|
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/world/europe/france-election-auxerre.html | Apathy Overtakes A Bellwether Town In Frances Election | By Lontine Gallois | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/world/europe/russia-public-opinion-ukraine-us-nato.html | Propaganda and Fatalism Lead Russians to Blame US for War Threat | By Ivan Nechepurenko and Valerie Hopkins | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/world/europe/russian-troops-ukraine-crimean-peninsula.html | Russian Troops Stage of Readiness Adds to Worries for Ukraines Military | By Michael Schwirtz | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/world/middleeast/iraq-tv-black-news-anchor.html | A Fresh Face Breaks Barriers on Iraqs State News Channel | By Jane Arraf | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/world/middleeast/islamic-state-syria-raid-takeaways.html | US Raid on Islamic State Offers Reminder of Enduring Chaos in Syria | By Shashank Bengali and Marc Santora | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/your-money/students-college-grants-fafsa.html | Missing Out on Financial Aid for College | By Ann Carrns | TX 9-154-386 | 2022-04-04 |
| 2022-02-05 | 2022-02-05 | https://www.nytimes.com/2022/02/04/sports/olympics/beijing-olympics-matchups.html | Our Picks for the Games Top Matchups | By The New York Times | TX 9-154-386 | 2022-04-04 |
| 2022-02-05 | 2022-02-05 | https://www.nytimes.com/2022/02/04/us/politics/arizona-republicans-rusty-bowers-voting-rights.html | Standing Up in Arizona To Stop GOP Voting Bill | By Blake Hounshell and Leah Askarinam | TX 9-154-386 | 2022-04-04 |
| 2022-02-05 | 2022-02-05 | https://www.nytimes.com/2022/02/04/us/politics/government-national-security-announcements.html | Why Trust Us Is Often Reason Enough Not to Trust the Government | By Charlie Savage | TX 9-154-386 | 2022-04-04 |
| 2022-02-05 | 2022-02-05 | https://www.nytimes.com/2022/02/05/olympics/skiing-crashes-injuries.html | Behind Every Speedster on Skis Theres a Genius With a Scalpel | By Matthew Futterman | TX 9-154-386 | 2022-04-04 |
| 2022-02-05 | 2022-02-05 | https://www.nytimes.com/2022/02/05/your-money/stock-portfolio-investment-management.html | As Stocks Reel Investors Should Weigh a Step Back | By Ron Lieber | TX 9-154-386 | 2022-04-04 |
| 2022-01-12 | 2022-02-06 | https://www.nytimes.com/2022/01/12/books/review/aftermath-harald-jahner.html | Leaving Nazism Behind | By Peter Fritzsche | TX 9-154-386 | 2022-04-04 |
| 2022-01-14 | 2022-02-06 | https://www.nytimes.com/2022/01/14/well/family/high-risk-homosexual-edgar-gomez.html | Toxic Machismo | By John Paul Brammer | TX 9-154-386 | 2022-04-04 |
| 2022-01-14 | 2022-02-06 | https://www.nytimes.com/2022/01/14/well/family/marijuana-edibles-children.html | Here to Help How to Protect Children From Ingestion of Cannabis Edibles | By Christina Caron | TX 9-154-386 | 2022-04-04 |
| 2022-01-17 | 2022-02-06 | https://www.nytimes.com/2022/01/17/books/review/mac-miller-paul-cantor.html | Brief and Wondrous | By Dave Kim | TX 9-154-386 | 2022-04-04 |
| 2022-01-18 | 2022-02-06 | https://www.nytimes.com/2022/01/18/books/review/kingdom-of-characters-jing-tsu.html | Flipping the Script | By Deirdre Mask | TX 9-154-386 | 2022-04-04 |
| 2022-01-23 | 2022-02-06 | https://www.nytimes.com/2022/01/23/books/review/weike-wang-joan-is-okay.html | WorkLife Imbalance | By Deesha Philyaw | TX 9-154-386 | 2022-04-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-01-25 | 2022-02-06 | https://www.nytimes.com/2022/01/25/books/review/elisa-gabbert-lyric-decision-poetry.html | The Lyric Decision | By Elisa Gabbert | TX 9-154-386 | 2022-04-04 |
| 2022-01-25 | 2022-02-06 | https://www.nytimes.com/2022/01/25/books/review/god-francesca-stavrakopoulou.html | The Divine Face | By Karen Armstrong | TX 9-154-386 | 2022-04-04 |
| 2022-01-25 | 2022-02-06 | https://www.nytimes.com/2022/01/25/books/review/prince-of-the-skies-antonio-iturbe.html | Air Mail | By Alida Becker | TX 9-154-386 | 2022-04-04 |
| 2022-01-25 | 2022-02-06 | https://www.nytimes.com/2022/01/25/books/review/seven-games-oliver-roeder.html | Players Wanted | By Peter Sagal | TX 9-154-386 | 2022-04-04 |
| 2022-01-25 | 2022-02-06 | https://www.nytimes.com/2022/01/25/books/review/tochi-onyebuchi-goliath.html | America the Frontier | By Benjamin Markovits | TX 9-154-386 | 2022-04-04 |
| 2022-01-27 | 2022-02-06 | https://www.nytimes.com/2022/01/27/books/review/olga-dies-dreaming-xochitl-gonzalez.html | Want to Be a Writer Get Your Training as a Wedding Planner | By Elisabeth Egan | TX 9-154-386 | 2022-04-04 |
| 2022-01-27 | 2022-02-06 | https://www.nytimes.com/2022/01/27/books/review/the-original-bambi-the-story-of-a-life-in-the-forest-felix-salten-jack-zipes-alenka-sottler.html | A Deer in the Headlights | By Bill McKibben | TX 9-154-386 | 2022-04-04 |
| 2022-01-27 | 2022-02-06 | https://www.nytimes.com/2022/01/27/realestate/nyc-apartments-toilet.html | Whys the Rent So Low Theres a Seat Missing | By Stephen Ruddy | TX 9-154-386 | 2022-04-04 |
| 2022-01-28 | 2022-02-06 | https://www.nytimes.com/2022/01/28/arts/jonathan-brown-dead.html | Jonathan Brown 82 Dies  Noted Spanish Art Historian | By Holland Cotter | TX 9-154-386 | 2022-04-04 |
| 2022-01-28 | 2022-02-06 | https://www.nytimes.com/2022/01/28/magazine/nso-group-israel-spyware.html | The Spyware Wars | By Ronen Bergman and Mark Mazzetti | TX 9-154-386 | 2022-04-04 |
| 2022-01-28 | 2022-02-06 | https://www.nytimes.com/2022/01/28/movies/joel-coen-tragedy-of-macbeth.html | One Mans Journey to Macbeth | By Dave Itzkoff | TX 9-154-386 | 2022-04-04 |
| 2022-01-31 | 2022-02-06 | https://www.nytimes.com/2022/01/31/nyregion/second-avenue-subway-harlem.html | 100 Years Later Theyre Still Waiting for the Train | By Ana Ley | TX 9-154-386 | 2022-04-04 |
| 2022-01-31 | 2022-02-06 | https://www.nytimes.com/2022/01/31/opinion/covid-pandemic-end.html | How Does a Pandemic End | By John M Barry | TX 9-154-386 | 2022-04-04 |
| 2022-01-31 | 2022-02-06 | https://www.nytimes.com/2022/01/31/realestate/renters-astoria-queens.html | In a Pandemic New Habits Can Help | By Marian Bull | TX 9-154-386 | 2022-04-04 |
| 2022-01-31 | 2022-02-06 | https://www.nytimes.com/2022/01/31/style/jeuje-zhoosh-zhuzh.html | Fabulous No Matter the Spelling | By Hayley Phelan | TX 9-154-386 | 2022-04-04 |
| 2022-01-31 | 2022-02-06 | https://www.nytimes.com/2022/01/31/t-magazine/troy-lamarr-chew-hip-hop-paintings.html | Multilayered Paintings That Have HipHop Moves | By Shirley Ngozi Nwangwa | TX 9-154-386 | 2022-04-04 |
| 2022-01-31 | 2022-02-06 | https://www.nytimes.com/interactive/2022/01/31/magazine/eddie-vedder-interview.html | Eddie Vedder Is Still Learning to Live With Loss | By David Marchese | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-06 | https://www.nytimes.com/2022/02/01/arts/music/mirga-grazinyte-tyla-conductor.html | Keeping Her Career on a Short Leash | By Joshua Barone | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-06 | https://www.nytimes.com/2022/02/01/arts/music/poly-styrene-i-am-a-cliche-documentary.html | Poly Styrene Did Punk Her Own Way | By Jenn Pelly | TX 9-154-386 | 2022-04-04 |

| 2022-02-01 | 2022-02-06 | https://www.nytimes.com/2022/02/01/books/group-text-black-cake-charmaine-wilkerson.html | Black Cake by Charmaine Wilkerson | By Elisabeth Egan | TX 9-154-386 | 2022-04-04 |
|---|---|---|---|---|---|---|
| 2022-02-01 | 2022-02-06 | https://www.nytimes.com/2022/02/01/books/review/my-fathers-diet-dont-cry-for-me-the-death-of-my-father-the-pope-adrian-nathan-west-daniel-black-obed-silva.html | Family Complications | By Patrick Nathan | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-06 | https://www.nytimes.com/2022/02/01/books/review/red-carpet-erich-schwartzel.html | Lights Camera Nationalism | By James Parker | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-06 | https://www.nytimes.com/2022/02/01/magazine/adultery-ethics.html | Is It OK That Im OK With Our Moms Adultery | By Kwame Anthony Appiah | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-06 | https://www.nytimes.com/2022/02/01/magazine/garamond.html | Garamond | By RE Hawley | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-06 | https://www.nytimes.com/2022/02/01/magazine/how-to-ski-blind.html | How to Ski Blind | By Malia Wollan | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-06 | https://www.nytimes.com/2022/02/01/opinion/corporations-democracy.html | Big Business Wont Save Us From Itself | By Kim PhillipsFein | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-06 | https://www.nytimes.com/2022/02/01/opinion/spotify-joe-rogan-disinformation.html | Spotify Chooses Profits Over Truth | By Greg Bensinger | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-06 | https://www.nytimes.com/2022/02/01/realestate/staircase-repair-fix-improve.html | Your Staircase Deserves Some Personality | By Tim McKeough | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-06 | https://www.nytimes.com/2022/02/02/arts/television/pamela-anderson-tommy-lee-hulu.html | Private Moments Cultural Tremors | By Elisabeth Vincentelli | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-06 | https://www.nytimes.com/2022/02/02/magazine/matt-damon-crypto.html | Brave Face | By Jody Rosen | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-06 | https://www.nytimes.com/2022/02/02/magazine/meateater-netflix-steve-rinella.html | Game Changer | By Malia Wollan | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-06 | https://www.nytimes.com/2022/02/02/magazine/steven-banks-homelessness.html | Steven Banks vs Homelessness | By Alex Carp | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-06 | https://www.nytimes.com/2022/02/02/magazine/tiger-cake-recipe-financiers.html | Stripes Suit This play on a French tigr cake is bigger and adorned with far more ganache | By Dorie Greenspan | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-06 | https://www.nytimes.com/2022/02/02/opinion/crime-new-york-district-attorney.html | Fighting Crime and Angering the Police | By Emily Bazelon | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-06 | https://www.nytimes.com/2022/02/02/opinion/tara-westover-educated-student-debt.html | I Am Not Proof of the American Dream | By Tara Westover | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-06 | https://www.nytimes.com/2022/02/02/realestate/aruba-house-hunting.html | A Villa for Wallowing After You Finish Golfing | By Alison Gregor | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-06 | https://www.nytimes.com/2022/02/02/realestate/boerum-hill-brooklyn.html | Exploring a Desirable Village Tucked Within the City | By Karin Lipson | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-06 | https://www.nytimes.com/2022/02/02/realestate/gardening-peat.html | Alternatives for PeatFree Growing | By Margaret Roach | TX 9-154-386 | 2022-04-04 |

| 2022-02-02 | 2022-02-06 | https://www.nytimes.com/2022/02/02/realestate/home-prices-texas-oregon-north-carolina.html | 700000 Homes in Texas Oregon and North Carolina | By Angela Serratore | TX 9-154-386 | 2022-04-04 |
|---|---|---|---|---|---|---|
| 2022-02-02 | 2022-02-06 | https://www.nytimes.com/2022/02/02/theater/music-man-broadway-hugh-jackman.html | How The Music Man Survived Covid | By Sarah Bahr | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-06 | https://www.nytimes.com/2022/02/03/arts/climate-change-doomsday-culture.html | The End Is Near Whats Your Hurry | By Amanda Hess | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-06 | https://www.nytimes.com/2022/02/03/arts/dance/alexei-ratmanksy-swan-lake-miami-city-ballet.html | In Miami a LongAwaited Swan Takes Off | By Marina Harss | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-06 | https://www.nytimes.com/2022/02/03/arts/music/2-chainz-favorites.html | 2 Chainz Likes His Dog and the Hawks | By Joe Coscarelli | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-06 | https://www.nytimes.com/2022/02/03/business/cremation-startups-direct-to-consumer.html | Cremation Borrows the DirecttoConsumer Playbook | By Michael Waters | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-06 | https://www.nytimes.com/2022/02/03/magazine/poem-she-ties-my-bow-tie.html | Poem She Ties My Bow Tie | By Gabrielle Calvocoressi and Victoria Chang | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-06 | https://www.nytimes.com/2022/02/03/magazine/slurping-noodles.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-06 | https://www.nytimes.com/2022/02/03/magazine/takotsubo-syndrome-diagnosis.html | The doctors insisted he had a heart attack He was certain that couldnt be true Who was right | By Lisa Sanders MD | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-06 | https://www.nytimes.com/2022/02/03/nyregion/synagogues-israel-opinion.html | A Jewish Teacher Criticized Israel She Was Fired | By Liam Stack | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-06 | https://www.nytimes.com/2022/02/03/opinion/eric-adams-biden.html | The Testing of Eric Adams | By Christina Greer | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-06 | https://www.nytimes.com/2022/02/03/opinion/us-supreme-court-nomination.html | The Supreme Court Is on the Wrong Path | By Adrian Vermeule | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-06 | https://www.nytimes.com/2022/02/03/realestate/where-are-rents-rising-the-most.html | Where Rent Bounced Back the Highest | By Michael Kolomatsky | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-06 | https://www.nytimes.com/2022/02/03/style/family-money-social-qs.html | Caught in a Fix | By Philip Galanes | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-06 | https://www.nytimes.com/2022/02/03/technology/elon-musk-jet-tracking.html | Teen Tracking Musks Jet Gets Attention of Billionaire | By Neil Vigdor | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-06 | https://www.nytimes.com/2022/02/03/theater/john-douglas-thompson-arin-arbus-merchant-of-venice.html | Shakespeare Stories Satisfy His Soul | By Laura CollinsHughes | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-06 | https://www.nytimes.com/interactive/2022/02/03/realestate/03hunt-oppliger.html | They Wanted a West Side OneBedroom for Under 800000 Which Option Would You Choose | By Joyce Cohen | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-06 | https://www.nytimes.com/2022/02/04/opinion/facebook-meta-stock-crash.html | Meta Is Off to a Very Very Rough Start | By Kara Swisher | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-06 | https://www.nytimes.com/2022/02/04/arts/dance/david-gordon-dead.html | David Gordon AwardWinning Wizard of Movement and Words Dies at 85 | By Gia Kourlas | TX 9-154-386 | 2022-04-04 |

| 2022-02-04 | 2022-02-06 | https://www.nytimes.com/2022/02/04/books/review/new-paperbacks.html | Paperback Row | By Miguel Salazar | TX 9-154-386 | 2022-04-04 |
|---|---|---|---|---|---|---|
| 2022-02-04 | 2022-02-06 | https://www.nytimes.com/2022/02/04/business/inflation-sandwiches.html | More Cheddar for Your Bread | By Julia Rothman and Shaina Feinberg | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-06 | https://www.nytimes.com/2022/02/04/business/retirement-climate-change-homeowners-insurance.html | Extreme Weather and Insurance Rates Put On a Squeeze | By Martha C White | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-06 | https://www.nytimes.com/2022/02/04/fashion/weddings/wedding-boom-year.html | Plan to Walk Down the Aisle Take a Number | By Tammy La Gorce | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-06 | https://www.nytimes.com/2022/02/04/fashion/weddings/wedding-postponed-pandemic.html | Ready to Say I Do and Tired of Hearing Not Yet | By Anna P Kambhampaty | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-06 | https://www.nytimes.com/2022/02/04/fashion/weddings/weddings-surge-1984.html | In the Reagan Era the Last Big Rush to the Altar | By Vincent M Mallozzi | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-06 | https://www.nytimes.com/2022/02/04/health/covid-boosters-older-younger.html | Younger People Benefit Less From Boosters Than Older | By Apoorva Mandavilli | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-06 | https://www.nytimes.com/2022/02/04/movies/jackass-forever-favorite-stunts.html | Sweet Memories Of Terrifying Acts | By Gabe Cohn | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-06 | https://www.nytimes.com/2022/02/04/nyregion/sammy-buttons-sidewalk-musician-nyc.html | A Messenger Reinvents Himself as a Street Musician | By Sal Cataldi | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-06 | https://www.nytimes.com/2022/02/04/nyregion/shelter-island-murder-priest.html | ZipTied and Left for Dead  An Episcopal Priests Mysterious End | By Amanda M Fairbanks | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-06 | https://www.nytimes.com/2022/02/04/nyregion/sports-bar-nyc.html | Packing the Pews of a Manhattan Sports Bar | By Alyson Krueger | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-06 | https://www.nytimes.com/2022/02/04/nyregion/wall-street-toxic-work-place-culture.html | On Wall Street Money Is Not the Answer | By Ginia Bellafante | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-06 | https://www.nytimes.com/2022/02/04/opinion/crt-backlash-du-bois.html | Republicans Are Losing Ground | By Jamelle Bouie | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-06 | https://www.nytimes.com/2022/02/04/opinion/evangelicalism-division-renewal.html | The Dissenters Trying  To Save Evangelicalism | By David Brooks | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-06 | https://www.nytimes.com/2022/02/04/opinion/self-driving-car-escalade.html | Help Ive Fallen for the Cadillac Escalade | By Farhad Manjoo | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-06 | https://www.nytimes.com/2022/02/04/opinion/ugly-freedom-discrimination-racism-sexism.html | The Exploitation of Freedom | By Elisabeth Anker | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-06 | https://www.nytimes.com/2022/02/04/realestate/home-buying-regret.html | Buyers Remorse | By Ronda Kaysen | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-06 | https://www.nytimes.com/2022/02/04/sports/ncaabasketball/ryan-turell-yeshiva.html | Top Scorer in US Plays for a School and a People | By David Waldstein | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-06 | https://www.nytimes.com/2022/02/04/sports/soccer/transfer-window-fee.html | With Clubs Strapped Free Agency Beckons | By Rory Smith | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-06 | https://www.nytimes.com/2022/02/04/style/a-fashionable-start-to-the-lunar-new-year.html | Fashionable Start to the Lunar New Year | By Diana Tsui | TX 9-154-386 | 2022-04-04 |

| 2022-02-04 | 2022-02-06 | https://www.nytimes.com/2022/02/04/style/beatriz-rivera-edgar-alonzo-wedding.html | Wanting Her Near Whatever the Footwear | By Tammy La Gorce | TX 9-154-386 | 2022-04-04 |
|---|---|---|---|---|---|---|
| 2022-02-04 | 2022-02-06 | https://www.nytimes.com/2022/02/04/style/claire-wasserman-ashley-louise-wedding.html | With Their First Kiss Life Turned to Technicolor | By Rosalie R Radomsky | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-06 | https://www.nytimes.com/2022/02/04/style/kelly-frye-nick-campbell-wedding.html | A Houston Wedding via Los Angeles and London | By Alix Strauss | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-06 | https://www.nytimes.com/2022/02/04/style/mario-graniel-guy-rejwan-wedding.html | Mom Managed to See What They Did Not | By Vincent M Mallozzi | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-06 | https://www.nytimes.com/2022/02/04/style/modern-love-aneurysm-death.html | Loving Him More When He Walks Out the Door | By Carol Dunbar | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-06 | https://www.nytimes.com/2022/02/04/style/renate-reinsve-worst-person-in-the-world.html | A Career Uncomfortably Comes Into Focus | By Valeriya Safronova | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-06 | https://www.nytimes.com/2022/02/04/style/valentines-day-gifts.html | The Heart Knows No Limits | By Anthony Rotunno | TX 9-154-386 | 2022-04-04 |
| 2022-02-05 | 2022-02-06 | https://www.nytimes.com/2022/02/05/sports/olympics/shaun-white-retire-last-games.html | White Says He Is Likely to Retire After the Games | By John Branch | TX 9-154-386 | 2022-04-04 |
| 2022-02-05 | 2022-02-06 | https://www.nytimes.com/2022/02/05/business/media/trump-fox-news.html | The Fox News That Donald Trump Helped Build | By Jeremy W Peters | TX 9-154-386 | 2022-04-04 |
| 2022-02-05 | 2022-02-06 | https://www.nytimes.com/2022/02/05/business/nick-green-thrive-market-food-delivery.html | Delivering Health Food to the Masses | By David Gelles | TX 9-154-386 | 2022-04-04 |
| 2022-02-05 | 2022-02-06 | https://www.nytimes.com/2022/02/05/business/stock-market-earnings.html | Earnings Are Driving the Market But Where | By Jeff Sommer | TX 9-154-386 | 2022-04-04 |
| 2022-02-05 | 2022-02-06 | https://www.nytimes.com/2022/02/05/insider/insider-olympics-fear.html | Athletes Unafraid of Showing Fear | By Emmett Lindner | TX 9-154-386 | 2022-04-04 |
| 2022-02-05 | 2022-02-06 | https://www.nytimes.com/2022/02/05/nyregion/martial-simon-michelle-go.html | A Fatal Shove on the Subway and a Broken Mental Health System | By Andy Newman Nate Schweber and Chelsia Rose Marcius | TX 9-154-386 | 2022-04-04 |
| 2022-02-05 | 2022-02-06 | https://www.nytimes.com/2022/02/05/nyregion/omicron-nyc-hospitals.html | New Yorks Hospitals Emerge Resilient From Omicron Wave | By Sharon Otterman and Joseph Goldstein | TX 9-154-386 | 2022-04-04 |
| 2022-02-05 | 2022-02-06 | https://www.nytimes.com/2022/02/05/opinion/electoral-count-act-congress.html | Protecting the 2024 Election | By The Editorial Board | TX 9-154-386 | 2022-04-04 |
| 2022-02-05 | 2022-02-06 | https://www.nytimes.com/2022/02/05/opinion/jeff-zucker-susan-collins-trump-cheney.html | Jeff Zucker Didnt Save Democracy | By Ross Douthat | TX 9-154-386 | 2022-04-04 |
| 2022-02-05 | 2022-02-06 | https://www.nytimes.com/2022/02/05/realestate/apartment-building-fire-safety.html | How Can I Be Sure That My Building Is Prepared in Case There Is a Fire | By Ronda Kaysen | TX 9-154-386 | 2022-04-04 |
| 2022-02-05 | 2022-02-06 | https://www.nytimes.com/2022/02/05/science/ukraine-nuclear-weapons.html | Years Ago Kyiv Gave Up A Huge Nuclear Arsenal Today There Is Regret | By William J Broad | TX 9-154-386 | 2022-04-04 |
| 2022-02-05 | 2022-02-06 | https://www.nytimes.com/2022/02/05/sports/olympics/mikaela-shiffrin-aleks-kilde-ski.html | Skiings Power Couple A Millennial Love Story | By Bill Pennington | TX 9-154-386 | 2022-04-04 |

| 2022-02-05 | 2022-02-06 | https://www.nytimes.com/2022/02/05/adrien-brody-painting-brooklyn.html | Hes Not Acting Like an Artist | By Alexis Soloski | TX 9-154-386 | 2022-04-04 |
|---|---|---|---|---|---|---|
| 2022-02-05 | 2022-02-06 | https://www.nytimes.com/2022/02/05/style/lvmh-nike-prada-amazon-deforestation.html | One Cause of Rainforest Loss May Be on You | By Whitney Bauck | TX 9-154-386 | 2022-04-04 |
| 2022-02-05 | 2022-02-06 | https://www.nytimes.com/2022/02/05/style/vail-ski-resorts-crowds.html | Resorts Face Skiers Frustrations | By Alyson Krueger | TX 9-154-386 | 2022-04-04 |
| 2022-02-05 | 2022-02-06 | https://www.nytimes.com/2022/02/05/us/bloomberg-housekeeper-kidnapped-colorado.html | Charges in Kidnapping of Bloombergs Housekeeper | By Troy Closson | TX 9-154-386 | 2022-04-04 |
| 2022-02-05 | 2022-02-06 | https://www.nytimes.com/2022/02/05/us/immigration-census-population.html | Immigration Drives Growth With US Deaths Up and Births Down | By Miriam Jordan and Robert Gebeloff | TX 9-154-386 | 2022-04-04 |
| 2022-02-05 | 2022-02-06 | https://www.nytimes.com/2022/02/05/us/politics/biden-ukraine-russia-war.html | All Options Are Not on the Table as Biden Moves Troops Close to Ukraine | By Michael Crowley | TX 9-154-386 | 2022-04-04 |
| 2022-02-05 | 2022-02-06 | https://www.nytimes.com/2022/02/05/us/politics/january-6-committee.html | Jan 6 Committee Borrows Tactics Of a Prosecution | By Michael S Schmidt and Luke Broadwater | TX 9-154-386 | 2022-04-04 |
| 2022-02-05 | 2022-02-06 | https://www.nytimes.com/2022/02/05/world/africa/morocco-boy-well.html | Effort to Rescue a 5YearOld From a Well Transfixes Morocco Only to End Sadly | By Vivian Yee Aida Alami and Mona ElNaggar | TX 9-154-386 | 2022-04-04 |
| 2022-02-05 | 2022-02-06 | https://www.nytimes.com/2022/02/05/world/africa/senegal-egypt-afcon.html | Torn by Strife Africa Finds Solidarity in Soccer | By Ruth Maclean Brenda Kiven and Tom Saater | TX 9-154-386 | 2022-04-04 |
| 2022-02-05 | 2022-02-06 | https://www.nytimes.com/2022/02/05/world/asia/kashmir-editor-arrested.html | News Editor in Kashmir Arrested in Crackdown | By Mujib Mashal | TX 9-154-386 | 2022-04-04 |
| 2022-02-05 | 2022-02-06 | https://www.nytimes.com/2022/02/05/world/asia/virus-vietnam-china-fruit.html | Feels Like Gambling Fruit Farmers Suffer Chinas Covid Restrictions | By Vo Kieu Bao Uyen SuiLee Wee and Muktita Suhartono | TX 9-154-386 | 2022-04-04 |
| 2022-02-05 | 2022-02-06 | https://www.nytimes.com/2022/02/05/world/europe/afghan-refugees-two-tier-system-in-europe.html | EU Embraces Afghan Elites Even as Poorer Compatriots Are Shunned | By Matina StevisGridneff | TX 9-154-386 | 2022-04-04 |
| 2022-02-05 | 2022-02-06 | https://www.nytimes.com/2022/02/05/world/middleeast/isis-qurayshi-death.html | A Leaders Death Deals Another Blow but a Weakened ISIS Is Still Adapting | By Ben Hubbard | TX 9-154-386 | 2022-04-04 |
| 2022-02-05 | 2022-02-06 | https://www.nytimes.com/live/2022/02/05/world/covid-test-vaccine-cases/turkey-erdogan-covid | Erdogan Tests Positive After Trip to Kyiv | By Safak Timur | TX 9-154-386 | 2022-04-04 |
| 2022-02-06 | 2022-02-06 | https://www.nytimes.com/2022/02/05/us/amir-locke-minneapolis-police-shooting.html | Police Killing Sets Off Protests in Minneapolis | By Jay Senter Sophie Kasakove and Sergio Olmos | TX 9-154-386 | 2022-04-04 |
| 2022-02-06 | 2022-02-06 | https://www.nytimes.com/2022/02/06/politics/russia-ukraine-invasion.html | Huge Casualties Feared if Russia Seizes Ukraine | By Helene Cooper and David E Sanger | TX 9-154-386 | 2022-04-04 |
| 2022-02-06 | 2022-02-06 | https://www.nytimes.com/2022/02/06/business/economy/modern-monetary-theory-stephanie-kelton.html | Time For a Victory Lap Terms and Conditions Apply | By Jeanna Smialek | TX 9-154-386 | 2022-04-04 |
| 2022-02-06 | 2022-02-06 | https://www.nytimes.com/2022/02/06/business/the-week-in-business-jobs-report.html | The Week in Business A Strong Jobs Report | By Sarah Kessler | TX 9-154-386 | 2022-04-04 |
| 2022-02-06 | 2022-02-06 | https://www.nytimes.com/2022/02/06/us/butterfly-center-texas.html | Exotic Butterflies and a Wild Conspiracy Theory | By J David Goodman | TX 9-154-386 | 2022-04-04 |
| 2022-02-07 | 2022-02-06 | https://www.nytimes.com/2022/02/07/world/asia/japan-wasabi.html | In Japan a Sense of Crisis for a Fiery Staple of Local Cuisine | By Motoko Rich Makiko Inoue and Shiho Fukada | TX 9-154-386 | 2022-04-04 |

| 2022-01-28 | 2022-02-07 | https://www.nytimes.com/2022/01/28/movies/five-action-movies-to-stream-now.html | Aliens a Hostage Taker and More on the Little Big Screen | By Robert Daniels | TX 9-154-386 | 2022-04-04 |
|---|---|---|---|---|---|---|
| 2022-02-01 | 2022-02-07 | https://www.nytimes.com/2022/02/01/business/supply-chain-disruption.html | Supply Chain Mayhem Will Likely Muck Up 2022 | By Peter S Goodman | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-07 | https://www.nytimes.com/2022/02/01/travel/ascutney-cross-country.html | A Vermont Town Saves a Mountain and Itself | By David Goodman | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-07 | https://www.nytimes.com/2022/02/02/arts/music/house-of-music-budapest-hungary.html | Museum Opens Amid Controversy | By Benjamin Novak | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-07 | https://www.nytimes.com/2022/02/02/technology/google-seznam-antitrust-czech-republic.html | Law to Give Underdog Last Laugh At Google | By Adam Satariano | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-07 | https://www.nytimes.com/2022/02/02/technology/sms-whatsapp.html | Americans Still Chat in a DecadesOld Bubble | By Shira Ovide | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-07 | https://www.nytimes.com/2022/02/03/sports/olympics/figure-skaters-mens-womens.html | Which Figure Skaters  Have a Decent Shot At Winning the Gold | By Jer Longman | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-07 | https://www.nytimes.com/2022/02/04/crossword/high-top-crossword-clue.html | Style of Sneaker Seven Letters | By Alexis Benveniste | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-07 | https://www.nytimes.com/2022/02/04/obituaries/ora-washington-overlooked.html | Overlooked No More Ora Washington Star of Tennis and Basketball | By Juliet Macur | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-07 | https://www.nytimes.com/2022/02/04/travel/the-points-guy-brian-kelly.html | Navigating the Travel Points Game With The Points Guy | By Elaine Glusac | TX 9-154-386 | 2022-04-04 |
| 2022-02-05 | 2022-02-07 | https://www.nytimes.com/2022/02/05/business/dealbook/michael-lewis-revisits-liars-poker.html | Looking at the Legacy of Liars Poker With Its Author Michael Lewis | By Andrew Ross Sorkin | TX 9-154-386 | 2022-04-04 |
| 2022-02-05 | 2022-02-07 | https://www.nytimes.com/2022/02/05/opinion/boris-johnson-office-party.html | Bosses Office Parties Arent for You | By Amelia Tait | TX 9-154-386 | 2022-04-04 |
| 2022-02-05 | 2022-02-07 | https://www.nytimes.com/2022/02/05/sports/olympics/ireen-wust-speedskating-dutch.html | Snickers Slights and Stamina Rise of a Speedskating Legend | By Andrew Keh | TX 9-154-386 | 2022-04-04 |
| 2022-02-05 | 2022-02-07 | https://www.nytimes.com/2022/02/05/opinion/snow-winter-olympics.html | Turning Chinas Peaks White Comes at a Price | By Matthew Futterman and Raymond Zhong | TX 9-154-386 | 2022-04-04 |
| 2022-02-05 | 2022-02-07 | https://www.nytimes.com/2022/02/05/us/todd-gitlin-dead.html | Todd Gitlin 79 Activist Who Was Both Voice and Critic of the New Left Dies | By Katharine Q Seelye | TX 9-154-386 | 2022-04-04 |
| 2022-02-06 | 2022-02-07 | https://www.nytimes.com/2022/02/05/sports/olympics/russia-figure-skating.html | A Graceful 15YearOld Lifts Her Whole Squad | By Juliet Macur | TX 9-154-386 | 2022-04-04 |
| 2022-02-06 | 2022-02-07 | https://www.nytimes.com/2022/02/06/world/asia/lata-mangeshkar-dead.html | Lata Mangeshkar Revered Superstar And the Voice of Bollywood Dies 92 | By Shalini Venugopal Bhagat | TX 9-154-386 | 2022-04-04 |
| 2022-02-06 | 2022-02-07 | https://www.nytimes.com/2022/02/06/arts/design/marcel-breuer-geller-house-demolition.html | Requiem For Postwar Suburbia | By James S Russell | TX 9-154-386 | 2022-04-04 |
| 2022-02-06 | 2022-02-07 | https://www.nytimes.com/2022/02/06/books/review-sarah-manguso-very-cold-people.html | Finding Beauty in a Painful Childhood | By Alexandra Jacobs | TX 9-154-386 | 2022-04-04 |
| 2022-02-06 | 2022-02-07 | https://www.nytimes.com/2022/02/06/books/yiddish-women-novels-fiction.html | Yiddish Scholars To the Rescue | By Joseph Berger | TX 9-154-386 | 2022-04-04 |

| 2022-02-06 | 2022-02-07 | https://www.nytimes.com/2022/02/06/health/climate-anxiety-therapy.html | Anxiety Over Climate Change Lands on the Therapists Couch | By Ellen Barry | TX 9-154-386 | 2022-04-04 |
|---|---|---|---|---|---|---|
| 2022-02-06 | 2022-02-07 | https://www.nytimes.com/2022/02/06/obituaries/john-vinocur-dead.html | John Vinocur 81 Foreign Correspondent and Editor | By Sam Roberts | TX 9-154-386 | 2022-04-04 |
| 2022-02-06 | 2022-02-07 | https://www.nytimes.com/2022/02/06/opinion/biden-mcconnell-friendship.html | Bidens Friend Is Actually the Enemy | By Charles M Blow | TX 9-154-386 | 2022-04-04 |
| 2022-02-06 | 2022-02-07 | https://www.nytimes.com/2022/02/06/opinion/covid-pandemic-policy-trust.html | The Covid Policy That Really Mattered Wasnt a Policy | By Ezra Klein | TX 9-154-386 | 2022-04-04 |
| 2022-02-06 | 2022-02-07 | https://www.nytimes.com/2022/02/06/opinion/intensive-care-patient-hospital.html | Who Are We Caring for in the ICU | By Daniela J Lamas | TX 9-154-386 | 2022-04-04 |
| 2022-02-06 | 2022-02-07 | https://www.nytimes.com/2022/02/06/sports/boxing-claressa-shields.html | Shields Gets Decision Win Paving Way for Rematch | By Morgan Campbell | TX 9-154-386 | 2022-04-04 |
| 2022-02-06 | 2022-02-07 | https://www.nytimes.com/2022/02/06/sports/olympics/downhill-wind-skiing.html | The Wind Keeps Blowing in Yanqing and Skiers Wait and Fret and Wait | By Matthew Futterman | TX 9-154-386 | 2022-04-04 |
| 2022-02-06 | 2022-02-07 | https://www.nytimes.com/2022/02/06/sports/olympics/skiing-medals.html | Olympians Confront Vagaries of Fortune | By Matthew Futterman | TX 9-154-386 | 2022-04-04 |
| 2022-02-06 | 2022-02-07 | https://www.nytimes.com/2022/02/06/sports/olympics/snowboarding-gold-new-zealand.html | A Queen Emerges From Slopestyles New Generation | By John Branch | TX 9-154-386 | 2022-04-04 |
| 2022-02-06 | 2022-02-07 | https://www.nytimes.com/2022/02/06/sports/olympics/sports-injuries-beijing.html | As Athletes Get Injured China Faces Big Test Of Its Sports Medicine | By Keith Bradsher and Alan Blinder | TX 9-154-386 | 2022-04-04 |
| 2022-02-06 | 2022-02-07 | https://www.nytimes.com/2022/02/06/sports/running-psychology.html | Building a Complex Muscle Your Mind | By Talya Minsberg | TX 9-154-386 | 2022-04-04 |
| 2022-02-06 | 2022-02-07 | https://www.nytimes.com/2022/02/06/technology/helium-cryptocurrency-uses.html | Is There a Use for Crypto After All | By Kevin Roose | TX 9-154-386 | 2022-04-04 |
| 2022-02-06 | 2022-02-07 | https://www.nytimes.com/2022/02/06/us/leondra-kruger-supreme-court.html | A Mediating Force on a Divided California Court | By Shawn Hubler and Katie Benner | TX 9-154-386 | 2022-04-04 |
| 2022-02-06 | 2022-02-07 | https://www.nytimes.com/2022/02/06/us/navy-seal-death.html | Navy SEAL Candidate Dies After Completing Hell Week Training | By Azi Paybarah | TX 9-154-386 | 2022-04-04 |
| 2022-02-06 | 2022-02-07 | https://www.nytimes.com/2022/02/06/us/politics/antony-blinken.html | Afghan Exit Leaves Its Mark as Blinken Is Tested by China and Russia | By Lara Jakes and Michael Crowley | TX 9-154-386 | 2022-04-04 |
| 2022-02-06 | 2022-02-07 | https://www.nytimes.com/2022/02/06/us/politics/electoral-count-act-overhaul.html | Overhaul of Electoral Count Act Will Pass Senate Manchin Vows | By Luke Broadwater | TX 9-154-386 | 2022-04-04 |
| 2022-02-06 | 2022-02-07 | https://www.nytimes.com/2022/02/06/us/politics/redistricting-competition-midterms.html | New Voting Maps Erase Competitive House Seats | By Reid J Epstein and Nick Corasaniti | TX 9-154-386 | 2022-04-04 |
| 2022-02-06 | 2022-02-07 | https://www.nytimes.com/2022/02/06/world/americas/haiti-opposition-group-montana-accord.html | Dissidents to US Stop Backing Haitis Leader | By Maria AbiHabib and Natalie Kitroeff | TX 9-154-386 | 2022-04-04 |
| 2022-02-06 | 2022-02-07 | https://www.nytimes.com/2022/02/06/world/asia/afghanistans-health-care-system.html | Afghanistans Health Care System Is Collapsing Under Stress | By David Zucchino Safiullah Padshah and Jim Huylebroek | TX 9-154-386 | 2022-04-04 |
| 2022-02-06 | 2022-02-07 | https://www.nytimes.com/2022/02/06/world/asia/india-under-19-cricket-win.html | India Youth Cricket Team Beats England | By Mujib Mashal | TX 9-154-386 | 2022-04-04 |

| 2022-02-06 | 2022-02-07 | https://www.nytimes.com/2022/02/06/europe/olaf-scholz-biden-ukraine-russia.html | Invisible German Leader  Sets Out for Washington Amid Fierce Criticism | By Katrin Bennhold | TX 9-154-386 | 2022-04-04 |
|---|---|---|---|---|---|---|
| 2022-02-06 | 2022-02-07 | https://www.nytimes.com/2022/02/06/world/europe/queen-elizabeth-platinum-jubilee.html | Celebrating 7 Decades  As Beacon  Of a Nation | By Mark Landler | TX 9-154-386 | 2022-04-04 |
| 2022-02-06 | 2022-02-07 | https://www.nytimes.com/2022/02/06/world/europe/ukraine-russia-macron.html | Macron Takes Diplomatic Lead In Bid to Defuse Russia Conflict | By Roger Cohen and Andrew E Kramer | TX 9-154-386 | 2022-04-04 |
| 2022-02-06 | 2022-02-07 | https://www.nytimes.com/2022/02/06/world/middleeast/syria-prison-teenage-detainees.html | Teen Inmates at Syria Jail  Need Food  UNICEF Says | By Jane Arraf | TX 9-154-386 | 2022-04-04 |
| 2022-02-06 | 2022-02-07 | https://www.nytimes.com/live/2022/02/04/sports/olympics-winter/for-snowboarders-and-freeskiers-the-playlist-is-the-key-to-success | Athletes Pick Songs and Playlists for the Ride of a Lifetime | By John Branch | TX 9-154-386 | 2022-04-04 |
| 2022-02-06 | 2022-02-07 | https://www.nytimes.com/live/2022/02/05/sports/olympics-winter-medals/nils-van-der-poel-speedskating-motivation | Speedskaters Regimen Running Ultramarathons | By Kevin Draper | TX 9-154-386 | 2022-04-04 |
| 2022-02-06 | 2022-02-07 | https://www.nytimes.com/live/2022/02/06/world/covid-test-vaccine-cases/elana-meyers-taylor-covid-bobsled | With Covid Isolation Over Meyers Taylor Eyes Medals | By Jonathan Abrams | TX 9-154-386 | 2022-04-04 |
| 2022-02-07 | 2022-02-07 | https://www.nytimes.com/2022/02/06/world/americas/canada-trucker-protest-ottawa.html | Truckers Protests Grow in Canada | By Ian Austen and Dan Bilefsky | TX 9-154-386 | 2022-04-04 |
| 2022-02-07 | 2022-02-07 | https://www.nytimes.com/2022/02/07/arts/design/henry-darger-estate.html | The Genealogy of a Recluses Legacy | By Robin Pogrebin | TX 9-154-386 | 2022-04-04 |
| 2022-02-07 | 2022-02-07 | https://www.nytimes.com/2022/02/07/arts/television/whats-on-tv-this-week-the-super-bowl-oscar-micheaux-documentary.html | Whats on TV This Week The Super Bowl and an Oscar Micheaux Documentary | By Gabe Cohn | TX 9-154-386 | 2022-04-04 |
| 2022-02-07 | 2022-02-07 | https://www.nytimes.com/2022/02/07/business/lucid-air-review.html | The Advantage of Starting From Scratch | By Lawrence Ulrich | TX 9-154-386 | 2022-04-04 |
| 2022-02-07 | 2022-02-07 | https://www.nytimes.com/2022/02/07/nyregion/nj-school-mask-mandate-murphy.html | School Masks Will Come Off In New Jersey | By Tracey Tully | TX 9-154-386 | 2022-04-04 |
| 2022-02-07 | 2022-02-07 | https://www.nytimes.com/2022/02/07/sports/curling-canada.html | Humbled on the Ice in 2018 Canadas Curling Team Adapted | By Scott Cacciola | TX 9-154-386 | 2022-04-04 |
| 2022-02-07 | 2022-02-07 | https://www.nytimes.com/2022/02/07/technology/cryptocurrency-luna-solana-polygon.html | Coin Boom Is Drawing New Traders And Tokens | By David YaffeBellany | TX 9-154-386 | 2022-04-04 |
| 2022-02-07 | 2022-02-07 | https://www.nytimes.com/2022/02/07/us/tsunami-northwest-evacuation-towers.html | A Tsunami Could Kill Thousands Is Escape Possible | By Mike Baker | TX 9-154-386 | 2022-04-04 |
| 2022-01-24 | 2022-02-08 | https://www.nytimes.com/2022/01/24/movies/buried-night-comes-on-streaming-picks.html | Small Films That Deserve Center Stage | By Jason Bailey | TX 9-154-386 | 2022-04-04 |
| 2022-01-27 | 2022-02-08 | https://www.nytimes.com/2022/01/27/science/small-dogs-dna-wolves.html | Small Size Has Ancient Pedigree in Dog DNA | By James Gorman | TX 9-154-386 | 2022-04-04 |

| 2022-01-28 | 2022-02-08 | https://www.nytimes.com/2022/01/27/well/live/reusing-respirator-masks-covid.html | Get the Most Out of a HighPerformance Mask | By Tara ParkerPope | TX 9-154-386 | 2022-04-04 |
|---|---|---|---|---|---|---|
| 2022-01-28 | 2022-02-08 | https://www.nytimes.com/2022/01/28/briefing/coronavirus-briefing-traveling-after-omicron.html | How Travel Will Look After Omicron | By Jonathan Wolfe | TX 9-154-386 | 2022-04-04 |
| 2022-01-29 | 2022-02-08 | https://www.nytimes.com/2022/01/29/science/orcas-blue-whales.html | Killer Whales Live Up to Their Name | By Annie Roth | TX 9-154-386 | 2022-04-04 |
| 2022-01-31 | 2022-02-08 | https://www.nytimes.com/2022/01/31/science/milky-way.html | Witnessing Sparks at the Heart of the Milky Way | By Dennis Overbye | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-08 | https://www.nytimes.com/2022/02/01/theater/hangmen-broadway.html | Hangmen Set to Open On Broadway in Spring | By Michael Paulson | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-08 | https://www.nytimes.com/2022/02/01/well/eat/lactose-intolerant-non-dairy-milk.html | Im Lactose Intolerant Whats the Best Nondairy Milk Alternative | By Sophie Egan | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-08 | https://www.nytimes.com/2022/02/02/business/japan-elderly-surveillance.html | Japan Looks to Surveillance To Keep an Eye on Its Elderly | By Ben Dooley and Hisako Ueno | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-08 | https://www.nytimes.com/2022/02/02/science/astronomy-asteroid-trojan.html | In Our Orbit Asteroid 2020 XL5 Is Shadowing Us But Only for Another 4000 Years | By Kenneth Chang | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-08 | https://www.nytimes.com/2022/02/02/well/move/aging-exercise-grandparents.html | Nana Stay Fit We Depend on You | By Gretchen Reynolds | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-08 | https://www.nytimes.com/2022/02/03/arts/design/san-francisco-art-institute-merger.html | Troubled Art School Finds a Way Out | By Matt Stevens | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-08 | https://www.nytimes.com/2022/02/03/science/extinction-triassic-volcano.html | Coastal Clues Dissolving in Toxic Oceans How an Extinction Occurred | By Lucas Joel | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-08 | https://www.nytimes.com/2022/02/03/science/nose-odors-evolution.html | Extremely Old Spice Why Our Ancestors Were OK Going Without Deodorant | By Sam Jones | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-08 | https://www.nytimes.com/2022/02/04/arts/james-bidgood-dead.html | James Bidgood Master of Campy Gay Photography Is Dead at 88 | By Neil Genzlinger | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-08 | https://www.nytimes.com/2022/02/04/arts/music/playlist-kamasi-washington-koffee.html | Blasting Into a Fresh Era  And 13 More New Songs | By Jon Pareles Jon Caramanica Isabelia Herrera Giovanni Russonello and Lindsay Zoladz | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-08 | https://www.nytimes.com/2022/02/04/health/hepatitis-c-test.html | CovidEra Tests Poised to Tackle Another Scourge | By Ted Alcorn | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-08 | https://www.nytimes.com/2022/02/04/science/bald-eagle-central-park-rover.html | A Bald Eagle in the City Is a Marker of Success | By Ryan Mandelbaum | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-08 | https://www.nytimes.com/2022/02/04/science/fish-brain-feces-fossils.html | No Numbskull Here The Insights Gleaned From Missing Brains | By Jeanne Timmons | TX 9-154-386 | 2022-04-04 |
| 2022-02-05 | 2022-02-08 | https://www.nytimes.com/2022/02/05/health/covid-elderly-mobility.html | Pandemics Cascade of Effects Hobbles Older Adults | By Paula Span | TX 9-154-386 | 2022-04-04 |
| 2022-02-05 | 2022-02-08 | https://www.nytimes.com/2022/02/05/us/martine-colette-dead.html | Martine Colette 79 Sanctuary Founder Who Rescued Exotic Animals in Need | By Katharine Q Seelye | TX 9-154-386 | 2022-04-04 |
| 2022-02-06 | 2022-02-08 | https://www.nytimes.com/2022/02/06/arts/music/george-crumb-dead.html | George Crumb 92 Dies  Composer Whose Works Held an Array of Sounds | By Vivien Schweitzer | TX 9-154-386 | 2022-04-04 |
| 2022-02-06 | 2022-02-08 | https://www.nytimes.com/2022/02/06/sports/olympics/roc-kamila-valieva.html | Russians Get Team Gold as Skaters Aim for More | By Juliet Macur | TX 9-154-386 | 2022-04-04 |

| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/06/sports/olympics/peng-shuai-olympics-ioc.html | Peng Meets With IOC But Answers Remain Few | By Andrew Keh | TX 9-154-386 | 2022-04-04 |
|---|---|---|---|---|---|---|
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/06/sports/olympics/snowboarding-mens-slopestyle.html | Canadians Long Path Back to the Olympics Ends in a Gold Medal | By John Branch | TX 9-154-386 | 2022-04-04 |
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/06/sports/olympics/zhu-yi-china-figure-skating.html | Tumble on the Ice Brings Online Scorn | By Amy Qin and Chris Buckley | TX 9-154-386 | 2022-04-04 |
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/06/us/home-depot-counterfeit-money.html | Home Depot Cash Handler Accused of Swapping 387500 in Counterfeit Bills | By Eduardo Medina | TX 9-154-386 | 2022-04-04 |
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/07/arts/music/black-country-new-road-ants-from-up-there-review.html | A Cryptic and OffKilter Groups Perilous Triumph | By Jon Pareles | TX 9-154-386 | 2022-04-04 |
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/07/arts/music/joe-rogan-spotify.html | Spotify States That Its Standing by Joe Rogan | By Ben Sisario | TX 9-154-386 | 2022-04-04 |
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/07/arts/television/bill-cosby-documentary-w-kamau-bell.html | Why We Need to Talk About Bill Cosby Among Others | By James Poniewozik | TX 9-154-386 | 2022-04-04 |
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/07/arts/television/david-olusoga-black-history.html | Wanting Britain to Face Its Past All of It | By Desiree Ibekwe | TX 9-154-386 | 2022-04-04 |
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/07/books/review-pure-colour-sheila-heti.html | Metaphysics Laced With Magic | By Dwight Garner | TX 9-154-386 | 2022-04-04 |
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/07/business/economy/biden-union-membership.html | Biden Moves  To Promote  Membership In Unions | By Noam Scheiber | TX 9-154-386 | 2022-04-04 |
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/07/business/economy/us-japan-steel-tariffs.html | US and Japan Agree To Undo Steel Tariffs | By Ana Swanson | TX 9-154-386 | 2022-04-04 |
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/07/business/frontier-spirit-airlines-merger.html | Air Merger Could Create Budget Giant | By Niraj Chokshi | TX 9-154-386 | 2022-04-04 |
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/07/business/tesla-racial-bias-elon-musk-tweets.html | Tesla Faces More Scrutiny Over Bias and Musks Tweets | By Neal E Boudette | TX 9-154-386 | 2022-04-04 |
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/07/climate/glaciers-water-global-warming.html | Glaciers Water Supply May Peak Sooner Than Expected | By Raymond Zhong | TX 9-154-386 | 2022-04-04 |
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/07/health/coronavirus-deer-animals.html | Coronavirus Roams Freely  Alongside Humans | By Emily Anthes and Sabrina Imbler | TX 9-154-386 | 2022-04-04 |
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/07/nyregion/connecticut-school-mask-mandate-lamont.html | More States End Masks  In Schools | By Lola Fadulu | TX 9-154-386 | 2022-04-04 |
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/07/nyregion/eric-adams-fish-vegan.html | Adams Admits to Being a Perfectly Imperfect Vegan | By Emma G Fitzsimmons | TX 9-154-386 | 2022-04-04 |
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/07/nyregion/eric-adams-liu-police.html | How Police Deaths Have Shaped New Yorks Mayor and His Policy | By Emma G Fitzsimmons | TX 9-154-386 | 2022-04-04 |
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/07/nyregion/holocaust-survivor-killed-car-crash.html | Holocaust Survivor 99 Is Hit by a Car and Dies | By Ashley Wong | TX 9-154-386 | 2022-04-04 |
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/07/opinion/international-world/boris-johnson-conservatives.html | With Johnson the Conservatives  Are Facing a Brutal Truth | By Andrew Marr | TX 9-154-386 | 2022-04-04 |

| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/07/opinion/legitimate-political-discourse-jan-6.html | Can Anyone Save the GOP | By Gail Collins and Bret Stephens | TX 9-154-386 | 2022-04-04 |
|---|---|---|---|---|---|---|
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/07/sports/baseball/mlb-lockout.html | Fighting Over the Short Term With LongTerm Problems Looming | By Tyler Kepner | TX 9-154-386 | 2022-04-04 |
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/07/sports/football/alvin-kamara-arrest.html | Kamara Charged With Felony Battery | By Emmanuel Morgan | TX 9-154-386 | 2022-04-04 |
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/07/sports/olympics/canada-masks-olympics.html | Covid Results Unclear A Compromise Is Met Face Coverings for All | By Alan Blinder | TX 9-154-386 | 2022-04-04 |
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/07/sports/olympics/ireen-wust-wins-speedskating-medals.html | In 2006 2010 2014 2018 and 2022 She Won Gold Gold Gold Gold and Gold | By Andrew Keh | TX 9-154-386 | 2022-04-04 |
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/07/sports/olympics/shiffrin-kilde-downhill-slalom-skiing.html | A Day of Dizzying Highs and Devastating Lows | By Matthew Futterman | TX 9-154-386 | 2022-04-04 |
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/07/sports/safety-luge-skeleton-olympics.html | For Sliding Missiles How Fast Is Too Fast | By Jonathan Abrams | TX 9-154-386 | 2022-04-04 |
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/07/technology/peter-thiel-facebook.html | Thiel to Exit Metas Board To Support Republicans | By Ryan Mac and Mike Isaac | TX 9-154-386 | 2022-04-04 |
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/07/us/austin-boil-water.html | Treatment Errors Force Austin Residents to Boil Water | By Edgar Sandoval and J David Goodman | TX 9-154-386 | 2022-04-04 |
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/07/us/politics/fauci-republicans-trump.html | GOP Turns War on Fauci Into Strategy For Elections | By Sheryl Gay Stolberg | TX 9-154-386 | 2022-04-04 |
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/07/us/politics/irs-idme-facial-recognition.html | IRS to End Use of Facial Recognition | By Alan Rappeport and Kashmir Hill | TX 9-154-386 | 2022-04-04 |
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/07/us/politics/jill-biden-free-community-college.html | Free Community College Excluded From Spending Bill First Lady Says | By Katie Rogers | TX 9-154-386 | 2022-04-04 |
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/07/us/politics/supreme-court-alabama-redistricting-congressional-map.html | Justices Restore Vote Map Said To Dilute Rights | By Adam Liptak | TX 9-154-386 | 2022-04-04 |
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/07/well/live/pancreatic-cancer-warning-signs.html | Seeking Early Signs Of Pancreatic Cancer | By Jane E Brody | TX 9-154-386 | 2022-04-04 |
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/07/world/africa/sudan-protest-movement.html | Sudans Civilians Are Taking On the Generals From the Ground Up | By Abdi Latif Dahir and Faiz Abubakar Muhamed | TX 9-154-386 | 2022-04-04 |
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/07/world/asia/taiwan-china-ukraine-russia.html | Both Sides of the Taiwan Strait Have Particular Interest in the Ukraine Conflict | By Steven Lee Myers and Amy Qin | TX 9-154-386 | 2022-04-04 |
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/07/world/canada/canada-protests-right-populists.html | Convoy Provides Moment for Canadas Far Right | By Max Fisher | TX 9-154-386 | 2022-04-04 |
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/07/world/europe/camilla-queen.html | Camillas Future Queen Consort Title Caps Years of Speculation and Image Management | By Megan Specia and Saskia Solomon | TX 9-154-386 | 2022-04-04 |
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/07/world/middleeast/israel-pegasus-spyware.html | Israel Will Investigate Domestic Spyware Use | By Patrick Kingsley and Ronen Bergman | TX 9-154-386 | 2022-04-04 |

| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/live/2022/02/07/business/stock-market-economy-news/senators-ask-jpmorgan-chase-for-details-on-predatory-robo-signing-practices | Senators Query JPMorgan  About Predatory Practice | By Lananh Nguyen | TX 9-154-386 | 2022-04-04 |
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/live/2022/02/07/sports/figure-skating-mens/covid-olympics-numbers | CovidPositive American Sits Out Individual Event | By Juliet Macur and Andrew Das | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-08 | https://www.nytimes.com/2022/02/07/health/omicron-deer-staten-island-covid.html | Omicron Variant Found In Some New York Deer | By Emily Anthes and Sabrina Imbler | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-08 | https://www.nytimes.com/2022/02/07/nyregion/victor-rivera-pleads-guilty.html | Disgraced Head Of NY Shelters Admits Bribery | By Amy Julia Harris | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-08 | https://www.nytimes.com/2022/02/07/opinion/covid-unvaccinated-anger.html | The Quiet Rage of the Responsible | By Paul Krugman | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-08 | https://www.nytimes.com/2022/02/07/opinion/todd-gitlin-liberal.html | Requiem for  A Liberal Giant | By Michelle Goldberg | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-08 | https://www.nytimes.com/2022/02/07/theater/tambo-bones-review-dave-harris.html | A HipHop Triptych Promising but Lacking | By Maya Phillips | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-08 | https://www.nytimes.com/2022/02/07/us/politics/electoral-count-act-reform.html | The 135YearOld Act Jeopardizing Democracy | By Blake Hounshell and Leah Askarinam | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-08 | https://www.nytimes.com/2022/02/07/us/politics/eric-lander-resigns-white-house.html | Biden Aide Steps Down For Demeaning Behavior | By Katie Rogers | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-08 | https://www.nytimes.com/2022/02/07/us/politics/house-bill-forced-arbitration.html | House Nullifies Arbitration  In Workplace Abuse Cases | By Annie Karni | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-08 | https://www.nytimes.com/2022/02/07/us/politics/trump-national-archives-documents.html | Trump Turns Documents  Over to US Archives | By Michael S Schmidt and Maggie Haberman | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-08 | https://www.nytimes.com/2022/02/07/world/canada/canada-protesters-ottawa.html | Ottawa Protest Stirs Far Right Around World | By Catherine Porter Ian Austen and Sheera Frenkel | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-08 | https://www.nytimes.com/2022/02/07/world/europe/putin-macron-russia-france-ukraine.html | Putin Has West Guessing Even After Macrons Visit | By Anton Troianovski Roger Cohen and Katie Rogers | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-08 | https://www.nytimes.com/2022/02/08/business/energy-environment/electric-cars-vehicles.html | Electric Cars Set for Breakthrough as Sales Soar | By Jack Ewing and Neal E Boudette | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-08 | https://www.nytimes.com/2022/02/08/sports/football/tim-krumrie-bengals-super-bowl.html | His Grisly Leg Injury Healed His Brain Has Not | By Ben Shpigel | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-08 | https://www.nytimes.com/2022/02/08/sports/olympics/mikaela-shiffrin-olympics-fall.html | Channeling Her Idol Shiffrin Looks Ahead | By Bill Pennington | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-08 | https://www.nytimes.com/2022/02/08/world/asia/india-hate-speech-muslims.html | India Officials Are Silent as Hate Speech Against Muslims Grows | By Mujib Mashal Suhasini Raj and Hari Kumar | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-09 | https://www.nytimes.com/2022/02/04/dining/history-of-hotteok.html | Resurgence of Hotteok Is Nostalgic and Novel | By Priya Krishna | TX 9-154-386 | 2022-04-04 |

| 2022-02-04 | 2022-02-09 | https://www.nytimes.com/2022/02/04/dining/portobello-corn-nuts-ottolenghi.html | Mushrooms Arise Your Time Is Now | By Yotam Ottolenghi | TX 9-154-386 | 2022-04-04 |
|---|---|---|---|---|---|---|
| 2022-02-04 | 2022-02-09 | https://www.nytimes.com/2022/02/04/dining/valentines-day-dinner-menu.html | For Valentines Day a Meal for Two by Two | By Eric Kim | TX 9-154-386 | 2022-04-04 |
| 2022-02-05 | 2022-02-09 | https://www.nytimes.com/2022/02/05/arts/music/sam-lay-dead.html | Sam Lay 86 Consummate Drummer Who Backed Blues Greats and Dylan | By Richard Sandomir | TX 9-154-386 | 2022-04-04 |
| 2022-02-06 | 2022-02-09 | https://www.nytimes.com/2022/02/06/us/charles-vert-willie-dead.html | Charles Vert Willie 94 Who Studied and Solved Social Problems Dies | By Clay Risen | TX 9-154-386 | 2022-04-04 |
| 2022-02-07 | 2022-02-09 | https://www.nytimes.com/2022/02/07/dining/croissant-lauduree-valentine.html | To Celebrate Ladure Presents A HeartShaped Croissant | By Florence Fabricant | TX 9-154-386 | 2022-04-04 |
| 2022-02-07 | 2022-02-09 | https://www.nytimes.com/2022/02/07/dining/curate-bar-de-tapas.html | To Serve Spanish Sausages For the Big Game | By Florence Fabricant | TX 9-154-386 | 2022-04-04 |
| 2022-02-07 | 2022-02-09 | https://www.nytimes.com/2022/02/07/dining/drinks/wine-millennials.html | Drink Up Millennials Please | By Eric Asimov | TX 9-154-386 | 2022-04-04 |
| 2022-02-07 | 2022-02-09 | https://www.nytimes.com/2022/02/07/dining/gusto-bread-bakery-long-beach.html | A Bakery Breaks Free of European Traditions | By Tejal Rao | TX 9-154-386 | 2022-04-04 |
| 2022-02-07 | 2022-02-09 | https://www.nytimes.com/2022/02/07/dining/hercules-posey.html | To Learn Explore the History Of The Generals Cook | By Florence Fabricant | TX 9-154-386 | 2022-04-04 |
| 2022-02-07 | 2022-02-09 | https://www.nytimes.com/2022/02/07/dining/how-to-make-meringues.html | Some Points To Consider | By Melissa Clark | TX 9-154-386 | 2022-04-04 |
| 2022-02-07 | 2022-02-09 | https://www.nytimes.com/2022/02/07/dining/evain-cookie-beer.html | To Share Ditch the Dessert Wine for a Levain Cookie Beer | By Florence Fabricant | TX 9-154-386 | 2022-04-04 |
| 2022-02-07 | 2022-02-09 | https://www.nytimes.com/2022/02/07/dining/meringues-baking.html | The Magic Of Meringues | By Melissa Clark | TX 9-154-386 | 2022-04-04 |
| 2022-02-07 | 2022-02-09 | https://www.nytimes.com/2022/02/07/dining/phony-negroni-st-agrestis.html | To Sip This Phony Negroni Is Bitter but Not Boozy | By Florence Fabricant | TX 9-154-386 | 2022-04-04 |
| 2022-02-07 | 2022-02-09 | https://www.nytimes.com/2022/02/07/dining/sims-custom-food.html | A Video Game Spreads Out a Buffet | By Nikita Richardson | TX 9-154-386 | 2022-04-04 |
| 2022-02-07 | 2022-02-09 | https://www.nytimes.com/2022/02/07/dining/volcanica-coffee.html | To Brew This Coffee Is Grown In Volcanoes Shadows | By Florence Fabricant | TX 9-154-386 | 2022-04-04 |
| 2022-02-07 | 2022-02-09 | https://www.nytimes.com/2022/02/07/opinion/bolsonaro-brazil-vaccines-kids.html | Bolsonaros Latest Sabotage Efforts Have Failed | By Vanessa Barbara | TX 9-154-386 | 2022-04-04 |
| 2022-02-07 | 2022-02-09 | https://www.nytimes.com/2022/02/07/opinion/culture/maus-tennessee-book-bans.html | Book Bans Arent Just About Books | By Margaret Renkl | TX 9-154-386 | 2022-04-04 |
| 2022-02-07 | 2022-02-09 | https://www.nytimes.com/2022/02/07/technology/computer-chips-errors.html | Tiny Chips Big Headaches | By John Markoff | TX 9-154-386 | 2022-04-04 |
| 2022-02-07 | 2022-02-09 | https://www.nytimes.com/2022/02/07/us/woodside-mountain-lion-housing.html | Rich Enclave Drops Effort To Call Itself Lion Habitat | By Maria Cramer and Alan Yuhas | TX 9-154-386 | 2022-04-04 |
| 2022-02-07 | 2022-02-09 | https://www.nytimes.com/2022/02/07/world/middleeast/syria-kurds.html | Kurds in Syria Wanted Autonomy What They Got Was a War | By Jane Arraf | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/07/sports/olympics/eileen-gu-gold-skiing.html | Shrugging Off Her Mothers Advice Gu Vaults to the Gold | By John Branch | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/07/sports/olympics/jessie-diggins-bronze-sprint-cross-country.html | US Star Reaches The Podium in a Sprint | By Matthew Futterman | TX 9-154-386 | 2022-04-04 |

| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/07/sports/olympics/womens-hockey-us-canada.html | Canada Flashes Power In Clash With the US | By Alan Blinder | TX 9-154-386 | 2022-04-04 |
|---|---|---|---|---|---|---|
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/arts/bam-president-gina-duncan.html | Former Executive  Returning Home As BAM President | By Matt Stevens | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/arts/dance/kirov-academy-ballet-school-closing.html | Kirov Academy to Close Its Elite Ballet School in Washington | By Rebecca J Ritzel | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/arts/music/norma-waterson-dead.html | Norma Waterson 82  Key Figure in Revival Of Folk Music Is Dead | By Jim Farber | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/arts/television/alices-wonderland-bakery-disney.html | Alices Wonderland Bakery Offers Recipes for Life | By Laurel Graeber | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/books/review-laura-kipnis-love-in-time-of-contagion.html | Observing All the Mutations in Domestic Life | By Molly Young | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/briefing/mask-mandates-covid-new-jersey.html | Mask Mandates Are Worth Debating One More Time | By David Leonhardt | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/business/economy/starbucks-memphis-union-workers-fired.html | Starbucks Fires Memphis Workers Involved in Union Organizing | By Noam Scheiber | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/business/johnson-johnson-covid-vaccine.html | J amp J Halts Production  Of Vaccine  For Covid | By Rebecca Robbins Stephanie Nolen Sharon LaFraniere and Noah Weiland | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/business/media/sarah-palin-new-york-times.html | Palin Libel Trial Focuses on Emails of Timess Opinion Staff | By Jeremy W Peters | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/business/new-york-commercial-real-estate.html | Transactions | By Daniel E Slotnik | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/business/peloton-ceo-layoffs-earnings.html | Peloton Replaces Chief Executive and Will Lay Off 2800 | By Erin Griffith and Lauren Hirsch | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/business/raiffeisen-pierin-vincenz-fraud-trial.html | Fraud Trial of Banker Who Liked Strip Clubs Rivets Swiss | By Noele Illien | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/business/softbank-earnings.html | SoftBank Earns Quarterly Profit But Challenges Remain Ahead | By Ben Dooley | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/business/us-trade-deficit.html | Imports Push Trade Deficit To a Record | By Ana Swanson | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/dining/nyc-restaurant-news.html | El Quijote in the Hotel Chelsea Reopens | By Florence Fabricant | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/dining/restaurant-review-leticias.html | Ecuadorean Flavors With a Nod to Mexico | By Pete Wells | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/health/covid-mask-restrictions.html | Experts Agree That Masks Should Come Off in Schools But When | By Emily Anthes | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/movies/2022-oscars-nominees-list.html | Nominees for the 2022 Academy Awards | By Gabe Cohn | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/movies/ariana-debose-west-side-story-oscars.html | This Role Embodies  Every Facet of Me | By Sarah Bahr | TX 9-154-386 | 2022-04-04 |

| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/movies/beyonce-oscar-nomination.html | Beyonc Song Is Nominated | By Sarah Bahr | TX 9-154-386 | 2022-04-04 |
|---|---|---|---|---|---|---|
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/movies/oscars-nominations-snubs-surprises.html | Somebody Has to Be Left Out | By Kyle Buchanan | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/nyregion/crime-plan-eric-adams.html | If Adams Wants to Be Tough on Crime Hell Need to Cultivate Allies in Albany | By Luis FerrSadum Grace Ashford and Jonah E Bromwich | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/nyregion/nycha-evictions-tenants.html | Thousands of New York Public Housing Tenants Fret After Eviction Protections Expire | By Mihir Zaveri | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/opinion/dont-blame-greed-for-inflation.html | Inflation Is Not a Simple Story About Greedy Corporations | By Robert J Shiller | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/opinion/germany-ukraine-scholz-biden.html | On Ukraine Germany Looks Stuck | By Anna Sauerbrey | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/sports/football/nfl-women-culture.html | NFL Accused of Failing to Fix How It Treats Female Workers | By Katherine Rosman and Ken Belson | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/sports/olympics/china-speed-skating-qitaihe.html | In Coal Country a Gold Mine | By Chris Buckley | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/sports/olympics/china-uyghur-olympics.html | In China Bearing a Torch for Unity Only Spotlights Its Absence | By Amy Qin | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/sports/olympics/figure-skating-chen-asian-americans.html | A Bond Etched in Ice | By Andrew Keh | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/sports/olympics/mikaela-shiffrin-out-dnf.html | Shiffrin Falters in Slalom Falling Out of Second Straight Race | By Bill Pennington and Matthew Futterman | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/sports/olympics/olympics-mental-health-simone-biles.html | Gymnasts Struggles Inspired Those Who Feel the Pressure | By John Branch | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/theater/clue-review-paper-mill-playhouse.html | Hmm This Whodunit Looks Like a Board Game | By Juan A Ramrez | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/us/harvard-sexual-harassment-lawsuit.html | Faculty Split as Suit Says Harvard Ignored Harassment Claims | By Anemona Hartocollis | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/us/politics/covid-restrictions-americans.html | Americans Are Increasingly Frustrated With the Pandemic Polls Show | By Nate Cohn | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/us/politics/doug-emhoff-dc-bomb-threat.html | Emhoff Evacuated From School After Bomb Threat | By Katie Rogers | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/us/politics/erik-prince-spy-operation-trump-democrats.html | Trump Allies Unleashed Spycraft on US Politics | By Mark Mazzetti and Adam Goldman | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/us/politics/house-short-term-spending-bill.html | House Passes ShortTerm Funding Punting Again on Federal Budget | By Emily Cochrane | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/us/politics/ilya-lichtenstein-heather-morgan-bitcoin-laundering.html | US Seizes Over 36 Billion in Bitcoin From 2016 Breach | By Katie Benner | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/us/politics/postal-service-overhaul-house.html | Lawmakers Vote to Avert Postal Insolvency | By Emily Cochrane | TX 9-154-386 | 2022-04-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/politics/republicans-censure-mcconnell.html | Party Censures Earn a Rebuke By McConnell | By Jonathan Weisman and Annie Karni | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/us/politics/russia-ukraine-veterans.html | Antiwar Veterans in US Splinter Over Ukraine Crisis | By Jennifer Steinhauer | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/us/trial-jan-6-guy-wesley-reffitt.html | Jan 6 Prosecutors Detail A Vast Trove of Evidence Ahead of the First Trial | By Alan Feuer | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/world/asia/north-korea-icbm-china.html | North Korea Builds a Base Near China to Store ICBMs | By Choe SangHun | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/world/asia/taiwan-waste-management-beethoven.html | When You Hear Beethoven Its Time to Take Out the Trash | By Amy Qin and Amy Chang Chien | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/world/australia/australia-apology-brittany-higgins.html | Australian Leaders Regret Culture of Sex Harassment | By Isabella Kwai | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/world/canada/canada-protests-bridge.html | Ottawa Truck Convoy Drags On Fueling Protests in New Zealand and Australia | By Dan Bilefsky Ian Austen and Natasha Frost | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/world/europe/eu-poland-fine.html | EU Cuts Payments to Poland Over Unpaid Fines Deepening a Divide | By Monika Pronczuk | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/world/europe/pope-benedict-abuse-germany.html | Benedict Seeks Forgiveness for Abuse Response | By Gaia Pianigiani and Elisabetta Povoledo | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/world/europe/uk-boris-johnson.html | Johnson Tries to Remain in Control as Conservative Lawmakers Call for His Ouster | By Stephen Castle | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/world/europe/ukraine-putin-russia.html | Putin Digs In As West Steels For Long Slog | By Anton Troianovski | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/world/europe/ukraine-russia-macron-scholz-duda-putin-biden.html | European Leaders Say Theyre Committed to Peace but Not at Any Price | By Roger Cohen | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/world/russia-ukraine-minsk-accords.html | How Minsk Accords May Avert War in Ukraine | By Andrew E Kramer | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/live/2022/02/08/movies/oscar-nominations-academy-awards/the-future-of-cinema-is-on-the-line-with-theatrical-films-vying-against-streaming-ones | Streaming Their Way To the Oscars | By Brooks Barnes and Nicole Sperling | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-09 | https://www.nytimes.com/2022/02/08/nyregion/jumaane-williams-governor-wfp.html | Working Families Party Endorses Williams for Governor | By Nicholas Fandos | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-09 | https://www.nytimes.com/2022/02/08/opinion/spotify-joe-rogan-covid-free-speech.html | Rights for All Responsibilities For No One | By Thomas L Friedman | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-09 | https://www.nytimes.com/2022/02/08/sports/baseball/trevor-bauer-charges.html | Dodgers Bauer Wont Face Assault Charges | By James Wagner | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-09 | https://www.nytimes.com/2022/02/08/sports/baseball/tyler-skaggs-eric-kay-trial.html | Trial Over Pitchers Death  By Drug Overdose Begins | By Marina Trahan Martinez and Benjamin Hoffman | TX 9-154-386 | 2022-04-04 |

| 2022-02-09 | 2022-02-09 | https://www.nytimes.com/2022/02/08/politics/cheney-kinzinger-censure-republican-party.html | Censure Resolution Sets Off Another Republican Food Fight | By Blake Hounshell and Leah Askarinam | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-09 | https://www.nytimes.com/2022/02/08/us/politics/new-york-mask-mandate.html | Hochul to Join Move to Relax  Mask Decrees | By Lisa Lerer Luis FerrSadurn and Astead W Herndon | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-09 | https://www.nytimes.com/2022/02/09/sports/football/nfl-analytics-super-bowl.html | Around the NFL Its FourthandItDoesntMatter | By Robert OConnell | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-09 | https://www.nytimes.com/2022/02/09/sports/olympics/ryan-cochran-siegle-silver-medal.html | HandMeDowns And Helping Hands Are Repaid in Silver | By Bill Pennington | TX 9-154-386 | 2022-04-04 |
| 2022-01-28 | 2022-02-10 | https://www.nytimes.com/2022/01/28/well/move/exercise-mindfulness.html | Here to Help How to Exercise Mindfully | By Jenny Marder | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-10 | https://www.nytimes.com/2022/02/03/arts/jean-jacques-beineix-dead.html | JeanJacques Beineix 75 Director  Who Gave Rise to Cinma du Look | By Neil Genzlinger | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-10 | https://www.nytimes.com/2022/02/04/arts/music/jon-zazula-dead.html | Jon Zazula 69 Heavy Metals Early Ally | By Neil Genzlinger | TX 9-154-386 | 2022-04-04 |
| 2022-02-07 | 2022-02-10 | https://www.nytimes.com/2022/02/07/sports/olympics/snowboarding-freeskiing-olympics-airbags.html | Cushy Training Tools  Make Purists Chafe | By John Branch | TX 9-154-386 | 2022-04-04 |
| 2022-02-07 | 2022-02-10 | https://www.nytimes.com/2022/02/07/style/black-fashion-fair-publication.html | Black Fashion Fair Decides to Try Print | By Gina Cherelus | TX 9-154-386 | 2022-04-04 |
| 2022-02-07 | 2022-02-10 | https://www.nytimes.com/2022/02/07/world/asia/turkey-inflation-doctors.html | Turkish Doctors Flee Heavy Workloads and Shrinking Returns | By Carlotta Gall | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-10 | https://www.nytimes.com/2022/02/08/arts/design/cooper-hewitt-director-maria-nicanor.html | Cooper Hewitt Director Aims to Bring Context | By Robin Pogrebin | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-10 | https://www.nytimes.com/2022/02/08/arts/music/ronnies-jazz-club-documentary.html | Ella Played There Miles Did Too | By Marcus J Moore | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-10 | https://www.nytimes.com/2022/02/08/business/employees-wall-street-talent.html | As Wall St Churns Sometimes Money Isnt Enough | By Lananh Nguyen | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-10 | https://www.nytimes.com/2022/02/08/opinion/oxford-comma.html | English Is a Living Language Period | By John McWhorter | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-10 | https://www.nytimes.com/2022/02/08/sports/olympics/shaun-white-olympics-snowboard.html | How a Star Faces Crises 20 Feet  In the Air | By John Branch | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-10 | https://www.nytimes.com/2022/02/08/world/europe/denmark-covid-infections.html | Despite Omicron Surge Denmark Lifts All Covid19 Restrictions | By Elian Peltier | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/movies/will-smith-king-richard-oscars.html | His Secret Career Fear Vanquished | By Gina Cherelus | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/opinion/deborah-lipstadt-ron-johnson.html | A Broken Confirmation Process | By Michelle Cottle | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/sports/olympics/lindsey-jacobellis-us-first-gold-snowboard.html | Snowboarder Puts Famous Fall And the Competition Behind Her | By John Branch | TX 9-154-386 | 2022-04-04 |

| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/08/us/feral-cattle-gila-national-forest.html | Plan to Reduce Feral Cattle In New Mexico Incites Protest | By Christine Chung | TX 9-154-386 | 2022-04-04 |
|---|---|---|---|---|---|---|
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/arts/celebrity-book-club-podcast.html | Celebrities Dissected But Onstage | By Sophie Haigney | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/design/san-francisco-museum-christopher-bedford-baltimore.html | New Leadership For Art Museum | By Robin Pogrebin | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/arts/music/review-philadelphia-orchestra-carnegie-hall.html | Beethoven Is Given a Night Off but Thats Certainly OK | By Zachary Woolfe | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/books/ashley-bryan-dead.html | Ashley Bryan 98 Who Brought Diversity to Childrens Books Dies | By Clay Risen | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/books/review-index-history-of-dennis-duncan.html | The Medieval Precursor to Search Engines | By Jennifer Szalai | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/business/jerome-chazen-dead.html | Jerome Chazen 94 Dies Original Partner in Liz Claiborne Empire | By Lauren Hirsch | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/business/media/disney-earnings-bob-chapek.html | Disney Hits 130 Million Subscribers Easing Investors Worries About a Slowdown | By Brooks Barnes | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/business/media/palin-nyt-libel.html | Palin Opens Testimony As ExEditor at Times Ends 2 Days on Stand | By Jeremy W Peters and Colin Moynihan | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/business/rivian-stock-electric-cars.html | Rivian Loses Some Shine Amid Worries Over Delays | By Peter Eavis | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/business/truck-driver-shortage.html | Why America Doesnt Have Enough Truck Drivers | By Peter S Goodman and George Etheredge | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/health/covid-kids-vaccines.html | The Next Vaccine Debate Immunize Young Children Now or Wait | By Apoorva Mandavilli | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/movies/best-picture-nominee-oscar.html | Sizing Up the Oscar Nominees | By Kyle Buchanan | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/nyregion/eric-adams-albany.html | Bail Laws Prompt Clash Between New York Mayor and Some on the Left in Albany | By Dana Rubinstein Grace Ashford and Jeffery C Mays | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/nyregion/hochul-mask-mandate-ny.html | As Indoor Mask Rules Are Eased in New York Focus Shifts to Schools | By Luis FerrSadurn | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/nyregion/ny-mask-mandate-rules.html | A Guide to New Rules In the New York Region | By Sharon Otterman and Joseph Goldstein | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/nyregion/sex-trafficking-foster-care.html | Couple Accused of Using New York Foster Care System in Sex Trafficking Scheme | By Jonah E Bromwich and Andy Newman | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/opinion/supreme-court-voting-rights.html | The Supreme Court Has Crossed the Rubicon | By Linda Greenhouse | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/science/spacex-satellites-storm.html | Solar Storm Destroys 40 SpaceX Satellites Sun Has Worse Eruptions to Come | By Robin George Andrews | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/sports/olympics/hockey-nhl-olympics.html | Recipe for an Instant Team Find the Right Mix and Enjoy Over Ice | By Alan Blinder | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/sports/olympics/nathan-chen-skating.html | After Rough 2018 Games Chen Finds Perspective Helps Him Win | By Juliet Macur | TX 9-154-386 | 2022-04-04 |

| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/sports/olympics/snowboarding-halfpipe-dimensions.html | Hurtling Down a Chute as Long as the Space Needle | By Remy Tumin | TX 9-154-386 | 2022-04-04 |
|---|---|---|---|---|---|---|
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/sports/rams-bengals-super-bowl-home-stadium.html | Comforts of Home Allow Rams to Stick to Their Routine | By Alanis Thames | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/sports/rooney-rule-nfl-coaches.html | Diversity Dilemma To Revise or Scrap The Rooney Rule | By Ken Belson | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/style/fine-china-porcelain-dishware.html | Fine China Creates A Sense of Occasion | By Hilary Reid | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/style/grace-mirabella.html | Remembering Grace Mirabella and Her Magazine | By Marisa Meltzer | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/style/makeup-smoky-eye-smudgy.html | The Look Is WideEyed and Smudged | By Kristen Bateman | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/style/nino-cerruti-gave-elegance-a-good-name.html | How Nino Cerruti Pulled Off Effortless Style | By Guy Trebay | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/technology/personaltech/contacts-apps-apple-google.html | How to FineTune Your Phones Contacts List | By J D Biersdorfer | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/technology/uber-business-pandemic.html | Uber Sees Revenue Bump Despite Omicron Slowdown | By Kate Conger | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/us/politics/liz-cheney-wyoming-republicans.html | Defiance of Trump Makes Cheney an Outcast in Her Own State | By Reid J Epstein | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/us/politics/michelle-childs-supreme-court.html | A Court Candidate With No Ivy on Her Rsum | By Erica L Green and Rick Rojas | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/us/politics/navy-fighter-jet-china.html | A US Jet Is at the Bottom of the South China Sea What Now | By John Ismay | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/us/politics/pelosi-stock-trading-congress.html | Ban on Trading Stocks For Members of Congress Is Gathering Momentum | By Jonathan Weisman | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/us/politics/peter-navarro-jan6-inquiry.html | Jan 6 Inquiry Subpoenas a Trump Adviser Who Worked to Overturn the Election | By Luke Broadwater | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/us/politics/politician-death-threats.html | Threats Batter Lawmakers in One Ugly Call After Another | By Catie Edmondson and Mark Walker | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/world/asia/olympics-garlic-girls-curling.html | South Koreas Garlic Girls Return to the Spotlight After Overcoming Abuse | By SuiLee Wee and Jin Yu Young | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/world/europe/finlandization-ukraine-russia-nato.html | Ukraine Crisis  Reminds Finns  Of Uneasy Era | By Jason Horowitz | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/world/europe/germany-jennifer-morgan-greenpeace.html | US Activist Picked to Fill Climate Post In Germany | By Christopher F Schuetze | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/world/europe/rene-robert-death-paris-street.html | Death in Paris Casts Light on the Cold Indifference of Bystanders | By Aurelien Breeden | TX 9-154-386 | 2022-04-04 |

| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/world/europe/russia-ukraine-putin.html | Putin Can Seize Control of Ukraine or Keep Economic Ties to Europe | By Steven Erlanger | TX 9-154-386 | 2022-04-04 |
|---|---|---|---|---|---|---|
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/world/europe/uk-covid-restrictions-johnson.html | Johnson Fighting for His Job Lays Out Plan to End Covid Rules in Britain | By Stephen Castle | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/world/europe/ukraine-photos.html | The Front Near Home Snapshots From Life In Ukraine | By Brendan Hoffman Tyler Hicks and Marc Santora | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/world/middleeast/syria-camp-violence.html | ISIS Families And Guards Clash Killing Child in Syria | By Jane Arraf | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/live/2022/02/08/sports/olympics-medals-winter/figure-skating-medal-ceremony-delay | Skating Medal Presentation Is Delayed | By Juliet Macur | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/live/2022/02/08/world/covid-test-vaccine-cases/400-million-covid-cases | Driven by Omicron Global Coronavirus Cases Quickly Surpass 400 Million | By Maggie Astor | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-10 | https://www.nytimes.com/2022/02/09/health/mask-rules-cdc.html | Wary White House Caught in Middle | By Sheryl Gay Stolberg | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-10 | https://www.nytimes.com/2022/02/09/opinion/biden-student-loan-debt.html | Lets All Sweat Over Student Loan Debt | By Gail Collins | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-10 | https://www.nytimes.com/2022/02/09/opinion/jeff-zucker-media-vinocur.html | When Did Me We and Us Become the Medias Preferred Pronouns | By Bret Stephens | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-10 | https://www.nytimes.com/2022/02/09/us/bob-saget-cause-of-death-head-trauma.html | Sagets Death Caused After He Hit  His Head Accidentally Family Says | By Jesus Jimnez | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-10 | https://www.nytimes.com/2022/02/09/us/mask-mandates-by-state.html | Cheers and Fears Compete as States Relax Mask Rules | By Mitch Smith and Shawn Hubler | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-10 | https://www.nytimes.com/2022/02/09/us/politics/national-archives-trump-classified-material.html | Trump Is Said to Have Taken Possible Classified Material With Him | By Reid J Epstein and Michael S Schmidt | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-10 | https://www.nytimes.com/2022/02/10/sports/football/nfl-los-angeles-headquarters.html | The NFL Goes West To Expand Its Empire In the City of Dreams | By Emmanuel Morgan | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-10 | https://www.nytimes.com/2022/02/10/sports/football/where-is-the-super-bowl-2022.html | City Mixes Optimism and Anxiety In the Shadow of the Super Bowl | By Kurt Streeter and Carlos Gonzalez | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-10 | https://www.nytimes.com/2022/02/10/sports/olympics/mikaela-shiffrin-olympics-disqualification.html | Unshakable for Years a Champion Suddenly Struggles to Stay Upright | By Matthew Futterman | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-10 | https://www.nytimes.com/2022/02/10/style/diversity-fashion.html | Runway Shows Urged to Adopt Inclusion Riders | By Jessica Testa | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-10 | https://www.nytimes.com/2022/02/10/style/humberto-leon-chifa-merch.html | A Place for Hungry Fashion Fans | By Jessica Testa | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-10 | https://www.nytimes.com/2022/02/10/style/self-care/covid-pandemic-aging.html | In the Age of Covid Aging Way Too Fast | By Steven Kurutz | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-10 | https://www.nytimes.com/2022/02/10/style/streetwear-virgil-abloh-balenciaga.html | Streetwear Outlives Its Outsider Status | By Vanessa Friedman | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-10 | https://www.nytimes.com/2022/02/10/style/the-fine-art-of-staging-a-blockbuster.html | His Art Its Staging a Blockbuster | By Ruth La Ferla | TX 9-154-386 | 2022-04-04 |

| 2022-02-10 | 2022-02-10 | https://www.nytimes.com/2022/02/10/world/canada/ottawa-truckers-protest.html | This Is Not My City Protesters Turn a Quiet Capital Upside Down | By Catherine Porter | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-11 | https://www.nytimes.com/2022/02/08/business/car-software-lawsuits.html | Auto Tech Draws Bugs And Suits | By Jack Ewing | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-11 | https://www.nytimes.com/2022/02/08/movies/benedict-cumberbatch-power-of-the-dog-oscar.html | Sometimes a Little Confusion Works Well | By Kathryn Shattuck | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-11 | https://www.nytimes.com/2022/02/08/opinion/joe-rogan-health-misinformation-solutions.html | Online Quackery Goes Far Beyond Rogan | By Julia Belluz and John Lavis | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-11 | https://www.nytimes.com/2022/02/09/business/china-corruption-documentary.html | Chinas Accidental Expos | By Li Yuan | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-11 | https://www.nytimes.com/2022/02/09/movies/female-directors-of-color.html | Hollywood Filmmakers Are Becoming More Diverse | By Nicole Sperling | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-11 | https://www.nytimes.com/2022/02/09/kimi-review.html | Occasionally Paranoia Is Justified | By Manohla Dargis | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-11 | https://www.nytimes.com/2022/02/09/opinion/book-banning-parents.html | Book Bans Are About the Illusion of Parental Control | By Jessica Grose | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-11 | https://www.nytimes.com/2022/02/09/theater/barrow-group-performing-arts-center.html | Barrow Group Plans 4 Million Performing Arts Center | By Sarah Bahr | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/09/movies/the-fabulous-filipino-brothers-review.html | The Fabulous Filipino Brothers | By Teo Bugbee | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/09/sports/olympics/germany-medal-luge-team-relay-event.html | Seeking Camaraderie at 90 MPH Lie Flat Then Sit Up | By Victor Mather | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/09/sports/olympics/nathan-chen-wins-gold-figure-skating.html | Five Breathtaking Leaps and the Smile | By Juliet Macur | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/09/sports/olympics/russia-team-figure-skating-legal-issue.html | Legal Issue Holding Up Award Event For Skaters | By Andrew Keh and Juliet Macur | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/09/sports/olympics/us-hockey-win-china.html | Young US Team Beats China in 80 Blowout | By Alan Blinder | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/arts/dance/dance-on-camera-festival-at-50.html | Dancing That Transports Us | By Brian Seibert | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/arts/design/charles-ray-figure-ground-met-museum.html | Amid the Open Space Sculptures That Amaze | By Roberta Smith | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/arts/design/holbein-morgan-portraits-renaissance.html | Londoners in the Age of Henry VIII | By Jason Farago | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/arts/design/jennie-c-jones-guggenheim.html | An Artist Asserts Her Right to Abstraction | By Siddhartha Mitter | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/arts/music/super-bowl-halftime-hip-hop.html | Inching Their Way Into the Super Bowl | By Rob Tannenbaum | TX 9-154-386 | 2022-04-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/arts/television/bel-air-whitney-houston-national-anthem.html | This Weekend I Have | By Margaret Lyons | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/arts/television/inventing-anna-review-netflix.html | A Thrill Ride Turns Into a Chrysler | By Mike Hale | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/arts/television/jerry-harris-pleads-guilty.html | Star of Cheer Pleads Guilty In Sex Crimes With Minors | By Julia Jacobs | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/arts/television/the-girl-before.html | Seeking Sanctuary They Found Danger | By Roslyn Sulcas | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/books/ulysses-james-joyce-illustrated.html | An Illustrated Love For Joyces Ulysses | By Raphael Minder | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/briefing/mitch-mcconnell-republican-party.html | Dissecting McConnells Rebuke Of RNC | By David Leonhardt | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/business/apple-airtags-safety.html | Apple Will Update AirTags After Stalking Complaints | By Kellen Browning | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/business/economy/canada-protests-cars-automobiles.html | Truckers Rage in Canada Shakes Auto Industry | By Jack Ewing and Ana Swanson | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/business/economy/inflation-cpi-january-2022.html | Rapid Inflation  Widens Its Grip  As Fears Simmer | By Jeanna Smialek and Madeleine Ngo | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/business/electric-vehicle-chargers-biden.html | US Outlines Plan to Build EV Chargers By Highways | By Jack Ewing | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/business/media/project-veritas-new-york-times.html | Times Can Publish Project Veritas Memos Court Says | By Michael M Grynbaum | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/business/media/sarah-palin-nyt-libel-case.html | At Trial Palin Derides Times as Goliath | By Jeremy W Peters | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/business/softbank-masayoshi-son-marcelo-claure.html | SoftBanks Troubles Mount As Big Bets Fail to Pay Off | By Maureen Farrell | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/business/starbucks-union-new-york-city.html | Starbucks Workers in New York City Area Join Push for a Union | By Christine Chung | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/business/street-racing-drag-racing.html | Handing Down a Street Racing Obsession | By Paul Stenquist | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/climate/highways-climate-change-traffic.html | RoadHappy Colorado Turns a Skeptical Eye on More Asphalt | By Brad Plumer | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/climate/wolves-endangered-species-list.html | Gray Wolves Will Regain Federal Protection | By Catrin Einhorn | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/health/bob-saget-brain-injury.html | Sagets Death Calls Attention to Risks of Brain Injuries | By Benjamin Mueller | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/health/cdc-opioid-pain-guidelines.html | Proposed Opioid Guidelines  By CDC Walk a Fine Line | By Jan Hoffman | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/health/fda-cancer-drug-china.html | Lilly Drug For Cancer  Rejected By FDA | By Gina Kolata | TX 9-154-386 | 2022-04-04 |

| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/health/patricia-moreno-dead.html | Patricia Moreno 57 Popular Workout Guru | By Annabelle Williams | TX 9-154-386 | 2022-04-04 |
|---|---|---|---|---|---|---|
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/movies/blacklight-review.html | Blacklight | By Amy Nicholson | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/movies/catch-the-fair-one-review.html | On a Rescue and Revenge Mission | By AO Scott | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/movies/death-on-the-nile-review.html | Death on the Nile | By Nicolas Rapold | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/movies/i-want-you-back-review.html | I Want You Back | By Beatrice Loayza | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/movies/marry-me-review.html | Saying I Do Was on Her ToDo List | By Wesley Morris | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/movies/minamata-review.html | Minamata | By Concepcin de Len | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/movies/playground-review.html | Reading Writing Some Fighting | By Manohla Dargis | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/movies/romance-catherine-breillat-ifc.html | What You Really Really Want | By J Hoberman | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/movies/the-pact-review.html | The Pact | By Lisa Kennedy | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/movies/the-sky-is-everywhere-review.html | The Sky Is Everywhere | By Natalia Winkelman | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/movies/the-unmaking-of-a-college-review.html | The Unmaking Of a College | By Ben Kenigsberg | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/movies/worst-to-first-the-true-story-of-z100-new-york-review.html | Worst to First  The True Story Of Z100 New York | By Glenn Kenny | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/nyregion/bruce-blakeman-republican-masks.html | Politician Rides a Mask Rebellion Into Office | By Jesse McKinley | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/nyregion/fordham-tania-tetlow.html | In a First Fordham University Will be Led by a Woman Not a Catholic Priest | By Liam Stack | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/nyregion/sex-trafficking-queens-mexico.html | Two Men Are Sentenced for Helping Lure Teenage Girls Into a SexTrafficking Ring | By Rebecca Davis OBrien | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/nyregion/vaccine-mandate-nyc-workers.html | For 3000 Public Workers In New York One Day Left To Get Vaccine or Be Fired | By Emma G Fitzsimmons | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/obituaries/john-wesley-dead.html | John Wesley an Artist Who Couldnt Be Pinned Down Dies at 93 | By Randy Kennedy | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/opinion/biden-iraq-military.html | US Forces Should Exit Iraq | By Trita Parsi and Adam N Weinstein | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/science/astra-nasa-launch.html | Four NASA Satellites Launched by StartUp Go Missing in Space | By Joey Roulette | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/science/luc-montagnier-dead.html | Luc Montagnier 89 Nobel Winner Who CoDiscovered HIV Is Dead | By Randi Hutter Epstein | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/sports/baseball/jeremy-giambi-dead.html | Jeremy Giambi ExMajor Leaguer Found Dead in California at Age 47 | By Derrick Bryson Taylor | TX 9-154-386 | 2022-04-04 |

| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/sports/baseball/mlb-lockout-spring-training.html | Commissioner Says Losing Games  To a Lockout Would Be Disastrous | By James Wagner | TX 9-154-386 | 2022-04-04 |
|---|---|---|---|---|---|---|
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/sports/basketball/james-harden-trade-ben-simmons-sixers.html | The FreeFalling Nets Trade Harden a Former MVP to the 76ers | By Sopan Deb and Tania Ganguli | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/sports/football/bengals-kicker-evan-mcpherson.html | Bengals CantMiss Kid Says Its All in the Mind | By Alanis Thames | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/nfl-bets-gambling.html | Why the NFL Finally Huddled Up With Sports Gambling | By David W Chen | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/olympics/britain-skeleton.html | Britains Skeleton Team Resets With Confidence | By Jonathan Abrams | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/olympics/jordan-stolz-united-states-speedskating.html | Faith and Long Femurs A Recipe for Blazing Speed on the Ice | By Kevin Draper | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/technology/tesla-racial-discrimination-california-suit.html | Lawsuit Says Tesla Allowed Racial Bias in Factory | By Niraj Chokshi | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/technology/twitter-earnings-4q-2021.html | Twitter Reports Tepid Growth A Warning Of Challenges | By Kate Conger | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/theater/on-sugarland-whitney-white-aleshea-harris.html | At a Frequency of Their Own | By Soyica Diggs Colbert | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/us/politics/abu-ibrahim-al-hashimi-al-qurayshi-isis.html | Drone Saw 1Legged Man Vital Clue for Raid in Syria | By Eric Schmitt and Ben Hubbard | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/us/politics/biden-health-science-agenda.html | Vacancies in Top Health and Science Jobs Could Hamstring Bidens Agenda | By Sheryl Gay Stolberg | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/us/politics/biden-supreme-court.html | Biden Predicts GOP Support for Supreme Court Nominee | By Katie Rogers | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/us/politics/jan-6-trump-calls.html | Trump Call Logs From Jan 6 Have Gaps Panel Finds | By Luke Broadwater Jonathan Martin Maggie Haberman and Michael S Schmidt | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/us/politics/senate-bill-forced-arbitration-sexual-harassment-assault.html | Bill Bans Forced Arbitration in Sex Abuse | By Annie Karni | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/us/politics/trump-election-lies-republicans.html | Rift in GOP Foreshadows Primary Fight | By Reid J Epstein and Shane Goldmacher | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/us/school-mask-mandates.html | Facing Another Round of School Mask Battles in the Liberal Suburbs | By Dana Goldstein | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/world/asia/india-election-modi-uttar-pradesh.html | Modis Focus on Religion Is Tested as States Vote | By Hari Kumar and Emily Schmall | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/world/asia/tonga-aid-tsunami-volcano.html | Contactless Relief Has Its Advantages  But Results Have Been Mixed in Tonga | By Mike Ives | TX 9-154-386 | 2022-04-04 |

| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/world/europe/farmers-countryside-code-england.html | UK Urges Its Farmers To Get Along With Hikers | By Aina J Khan | TX 9-154-386 | 2022-04-04 |
|---|---|---|---|---|---|---|
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/world/europe/france-macron-nuclear-power.html | France Announces a Vast Expansion of Nuclear Power | By Liz Alderman | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/world/europe/italy-finnegan-elder-gabriel-natale-hjorth-appeal.html | Two Americans Convicted  Of Killing in Italy Appeal | By Elisabetta Povoledo | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/world/europe/latvia-remibursement-jewish-holocaust.html | Latvia to Reimburse Jewish Community Over Holocaust | By Emma Bubola | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/world/europe/london-police-cressida-dick-resigns-racism.html | London Police Commissioner Resigns | By Michael Levenson | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/world/europe/northern-ireland-brexit.html | Trade Barriers Nudge Northern Ireland Away From the UK | By Mark Landler | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/world/europe/prince-charles-positive-covid.html | Positive Test For Charles Near Queen This Week | By Mark Landler | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/world/europe/russia-ukraine-military-deployment.html | With Buildup on Land and Sea  Russia Closes Noose on Ukraine | By Anton Troianovski | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/world/europe/ukraine-nationalism-russia-invasion.html | Militia Units Pose Threat But Not Just for Russians | By Andrew E Kramer | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/world/middleeast/libya-tripoli-parliament-election.html | Libya Suffers Fresh Setback After Premier Rejects a New Government | By Vivian Yee and Mohammed Abdusamee | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/article/canada-trucker-protests.html | Focus of Discontent Widens To a Long List of Grievances | By Jason Horowitz | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/live/2022/02/10/business/inflation-stocks-economy-news/the-10-year-treasury-note-hits-2-for-the-first-time-since-july-2019 | On Price Data TenYear Note Tops 2 Yield | By Talmon Joseph Smith | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-11 | https://www.nytimes.com/2022/02/10/movies/tall-girl-2-review.html | Tall Girl 2 | By Amy Nicholson | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-11 | https://www.nytimes.com/2022/02/10/opinion/beatles-destined-fame.html | What the Beatles Tell Us About Fame | By David Brooks | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-11 | https://www.nytimes.com/2022/02/10/opinion/biden-health-care-triumph.html | Bidens Hidden Health Care Triumph | By Paul Krugman | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-11 | https://www.nytimes.com/2022/02/10/us/biden-ukraine.html | Biden Warns US Wont Send Troops to Rescue Americans if a Conflict Breaks Out | By Aishvarya Kavi | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-11 | https://www.nytimes.com/2022/02/10/us/politics/cia-data-privacy.html | Letter Reveals CIA Collects Data That Invades Americans Privacy | By Charlie Savage | TX 9-154-386 | 2022-04-04 |

| 2022-02-11 | 2022-02-11 | https://www.nytimes.com/2022/02/10/us/politics/hassan-abdullah-al-sharbi-guantanamo-bay.html | Guantnamo To Transfer Saudi Inmate | By Carol Rosenberg | TX 9-154-386 | 2022-04-04 |
|---|---|---|---|---|---|---|
| 2022-02-11 | 2022-02-11 | https://www.nytimes.com/2022/02/10/us/politics/trump-national-archives-documents-republicans.html | Outraged Over Clintons Records Republicans Say Little About Trumps | By Lisa Lerer and Katie Rogers | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-11 | https://www.nytimes.com/2022/02/11/insider/tracing-the-troubled-path-of-a-man-accused-of-murder.html | A Troubled Path a Broken System | By Andy Newman | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-11 | https://www.nytimes.com/2022/02/11/movies/big-bug-review.html | Bigbug | By Jeannette Catsoulis | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-11 | https://www.nytimes.com/2022/02/11/movies/the-in-between-review.html | The In Between | By Lena Wilson | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-11 | https://www.nytimes.com/2022/02/11/sports/olympics/biathlon-army-national-guard.html | Serving the Country as Athlete and Soldier | By Bill Pennington | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-11 | https://www.nytimes.com/2022/02/11/sports/olympics/us-bobsled-team-black-athletes.html | Sleek Speedy Sleds With Black Women  And a Lot of Medals | By Jonathan Abrams | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-11 | https://www.nytimes.com/2022/02/11/us/politics/taliban-afghanistan-911-families-frozen-funds.html | Biden Will Split Afghan Funds Between 911 Families and Relief Effort | By Charlie Savage | TX 9-154-386 | 2022-04-04 |
| 2022-01-24 | 2022-02-12 | https://www.nytimes.com/2022/01/24/travel/welsh-mountain-ponies.html | Wild Welsh Mountain Ponies Are Dwindling Can Hiking Save Them | By Claire Thomas | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-12 | https://www.nytimes.com/2022/02/04/arts/design/the-winter-show-sets-april-dates.html | April Dates for the Winter Show | By Zachary Small | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-12 | https://www.nytimes.com/2022/02/08/technology/china-us-tech-policy.html | Picking and Choosing the China Threat | By Shira Ovide | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-12 | https://www.nytimes.com/2022/02/09/arts/design/met-galleries-renovations.html | Met Museum Plans Renovation | By Zachary Small | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-12 | https://www.nytimes.com/2022/02/09/movies/irwin-young-dead.html | Irwin Young 94 Who Believed In  And Supported Young Filmmakers | By Richard Sandomir | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-12 | https://www.nytimes.com/2022/02/09/opinion/when-do-masks-come-off-the-hard-truth-about-lifting-covid-restrictions.html | The Hard Truth About Lifting Covid Restrictions | By Jay K Varma | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-12 | https://www.nytimes.com/2022/02/10/arts/music/betty-davis-dead.html | Betty Davis Singer Songwriter and Raw Funk Innovator Is Dead at 77 | By Jon Pareles | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-12 | https://www.nytimes.com/2022/02/10/arts/music/priscilla-block-welcome-to-the-block-party.html | Priscilla Block Is Balancing Sassy and Sultry | By Jon Caramanica | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-12 | https://www.nytimes.com/2022/02/10/arts/music/sting-sells-catalog-universal.html | Sting Sets Songs Free In 300 Million Deal | By Ben Sisario | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-12 | https://www.nytimes.com/2022/02/10/business/illumina-gene-sequencing-ftc.html | Gene Sequencing Pioneer Battles Over What It Can Buy | By Steve Lohr | TX 9-154-386 | 2022-04-04 |

| 2022-02-10 | 2022-02-12 | https://www.nytimes.com/2022/02/10/business/kohls-sale-board-bidders.html | Kohls Facing New Pressure To Sell Itself | By Lauren Hirsch | TX 9-154-386 | 2022-04-04 |
|---|---|---|---|---|---|---|
| 2022-02-10 | 2022-02-12 | https://www.nytimes.com/2022/02/10/business/media/gloria-rojas-dead.html | Gloria Rojas 82 Trailblazing Latina TV Journalist | By Sam Roberts | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-12 | https://www.nytimes.com/2022/02/10/sports/football/bengals-joe-burrow-ohio.html | Burrow Still Laments Losing the Big One Back in High School | By Billy Witz | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-12 | https://www.nytimes.com/2022/02/10/sports/olympics/mikaela-shiffrin-super-g.html | 9th in SuperG Shiffrin Is Just Glad to Finish on Her Feet | By Matthew Futterman | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-12 | https://www.nytimes.com/2022/02/10/sports/olympics/nils-van-der-poel-speedskating.html | Swede Has Plenty of Gripes About Speedskating Also Two Gold Medals | By Kevin Draper | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-12 | https://www.nytimes.com/2022/02/10/us/puerto-rico-teachers-protests.html | Teachers in Puerto Rico Walk Off Job to Protest Low Pay | By Edmy Ayala and Patricia Mazzei | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-12 | https://www.nytimes.com/2022/02/10/world/europe/marie-claire-chevalier-dead.html | MarieClaire Chevalier 66 Whose Case Paved Way for Abortion Law Dies | By Katharine Q Seelye and Constant Mheut | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/02/10/opinion/harvard-john-comaroff.html | Why Scholars Leaped to Back A Colleague | By Michelle Goldberg | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/02/10/sports/football/aaron-rodgers-mvp-nfl-hall-of-fame.html | Rodgers Wins 4th MVP Trailing Only Manning | By Ben Shpigel | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/02/10/sports/olympics/kamila-valieva-trimetazidine.html | Downfall of a Star Skater Puts Gold Medal in Doubt | By Juliet Macur and Andrew Keh | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/02/10/sports/olympics/shaun-white-olympics-halfpipe.html | Daring Iconic Done | By John Branch | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/02/10/theater/harper-lee-to-kill-a-mockingbird.html | Harper Lee Estate Told to Pay 25 Million in Dispute | By Alexandra Alter | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/02/10/theater/the-music-man-review.html | Neat and Perky With Little Peril | By Jesse Green | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/02/11/arts/amazon-tiktok-box-delivery.html | Its a Package Performance | By Amanda Hess | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/02/11/arts/dance/four-quartets-pam-tanowitz-review.html | Take a Poem Then Mix It With Movement | By Brian Seibert | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/02/11/arts/design/stolen-buddha-statue-india.html | A Stolen Relic Heads Home | By Zachary Small | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/02/11/arts/music/kanye-west-documentary-jeen-yuhs.html | Behind the Lens  Of Jeenyuhs | By Joe Coscarelli | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/02/11/arts/music/marlis-petersen-soprano.html | ShapeShifting Opera Talent With a New Debut to Match | By Joshua Barone | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/02/11/briefing/covid-cdc-follow-the-science.html | In Covid Dilemmas No Simple Answers From Science | By David Leonhardt | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/02/11/business/media/super-bowl-commercials.html | Digital Industry Gets Ready For Sundays Crypto Bowl | By Tiffany Hsu | TX 9-154-386 | 2022-04-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/01/11/canada-protests-police-response.html | Ontario Premier Tells Protesters To Leave or Face Jail and Fines | By Ian Austen | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/02/11/health/bob-saget-autopsy-skull-fractures.html | Saget Autopsy Finds Fractures In His Skull | By Benjamin Mueller | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/02/11/movies/jean-pierre-jeunet-bigbug-amelie.html | Directors Cuts From Amlie to Bigbug | By Carlos Aguilar | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/02/11/opinion/russia-ukraine-biden-military-nato.html | On Russia Biden Is the Problem | By Kori Schake | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/02/11/opinion/words-jews-antisemitism-whoopi-goldberg-apology.html | In Judaism Our Words Matter | By Lauren Holtzblatt | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/02/11/science/elon-musk-starship-rocket.html | Musk Boosts His Plans for Mars but Many Hurdles Remain | By Kenneth Chang | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/02/11/sports/basketball/lakers-trade-deadline.html | Trade Deadline Comes and Goes and the Lakers Just Stay Put | By Scott Cacciola | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/02/11/sports/basketball/nets-harden-trade-sixers.html | A 16Game Superteam The Nets Golden Era Is Over Before It Begins | By Sopan Deb | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/02/11/sports/football/cooper-kupp-rams-receiver.html | The Secret to Kupps Success In Four HardtoDefend Steps | By Emmanuel Morgan | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/02/11/sports/horse-racing/medina-spirit-kentucky-derby-necropsy.html | Necropsy Is Inconclusive In Death of Medina Spirit | By Joe Drape | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/02/11/sports/olympics-speedskating-team-pursuit.html | Team Sport Transformed With a Push From Behind | By Kevin Draper | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/02/11/sports/olympics/ayumu-hirano-channel-japan.html | Japan Holds Its Breath TVs Go Blank | By Makiko Inoue | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/02/11/sports/olympics/skating-russia-doping-valieva.html | Doping Scandal Casts a Shadow Over the Games | By Tariq Panja | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/02/11/sports/olympics/trimetazidine-doping-kamila-valieva.html | Treatment for the Heart But Benefits Arent Clear | By Jer Longman Gina Kolata and Remy Tumin | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/02/11/sports/olympics/womens-hockey-us-czech-republic.html | US Breaks Through To Defeat Czechs 41 | By Alan Blinder | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/02/11/us/covid-relief-funds.html | This Arizona County Said No To 19 Million in Covid Relief | By Jack Healy | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/02/11/us/miami-restaurant-gimenez-arrested.html | Steakhouse Skirmish Dominates Chatter in Miami Political Circles | By Patricia Mazzei | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/02/11/us/politics/congress-aides-unionize-house.html | On Capitol Hill an Effort to Unionize House Aides Is Gaining Support | By Emily Cochrane Aishvarya Kavi and Zach Montague | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/02/11/us/politics/eli-lilly-antibody-treatment-covid.html | FDA Clears a Covid Drug Found to Neutralize Omicron | By Sheryl Gay Stolberg and Rebecca Robbins | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/02/11/us/politics/ukraine-ambassador-biden.html | US Has Eyes on Crisis But Not an Ambassador | By Michael Crowley | TX 9-154-386 | 2022-04-04 |

| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/11/world/americas/canada-trudeau-trucker-protests.html | Trudeaus Strategy To Wait Protests Out | By Max Fisher | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/11/world/asia/afghanistan-taliban-united-nations.html | Talibans Release of UN Workers in Afghanistan Renews Focus on Rights Record | By Carlotta Gall | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/11/world/asia/blinken-quad-australia.html | US Signals Asia Holds Top Priority Amid Crisis | By Edward Wong | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/11/world/australia/koala-endangered-species.html | Citing Drought and Habitat Loss Australia Declares Koalas Endangered | By Manan Luthra | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/11/world/canada/canada-protests-autos.html | Blockades at Border Leave Auto Industry Scrambling | By Ana Swanson and Jack Ewing | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/11/world/europe/chechnya-abduction-putin-russia.html | Brazen Abduction Exposes  Putins Problems at Home | By Valerie Hopkins | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/11/world/europe/switzerland-tobacco-ads-vote.html | Switzerland Set for Vote On a Ban of Tobacco Ads | By Noele Illien | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/11/world/europe/ukraine-russia-diplomacy.html | Russia May Start Ukraine Invasion In Days US Says | By Katie Rogers and Andrew E Kramer | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/11/world/middleeast/damiana-nassar-feathers-egypt.html | Worker Mother Star Egyptian Actress Pulls From Everyday Life | By Vivian Yee | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/11/your-money/savings-rates-interest.html | Dont Expect an Instant Lift for Savings | By Ann Carrns | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/article/russian-doping-olympics-ban.html | Team Barred From Sports Athletes Still at the Games | By Andrew Keh | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/live/2022/02/10/sports/olympics-medals-winter/mens-skeleton-yan-wengang | Newcomer to the Sled China Takes First Medal | By Jonathan Abrams | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/live/2022/02/11/business/stock-market-economy-news/sarah-palin-new-york-times | Palin Libel Suit Against Times Is Sent to Jury | By Jeremy W Peters | TX 9-154-386 | 2022-04-04 |
| 2022-02-12 | 2022-02-12 | https://www.nytimes.com/2022/11/us/biden-supreme-court.html | The President a Veteran  Of Supreme Court Fights  Ponders His Historic Pick | By Carl Hulse and Katie Rogers | TX 9-154-386 | 2022-04-04 |
| 2022-02-12 | 2022-02-12 | https://www.nytimes.com/2022/11/us/politics/fda-children-pfizer-vaccine.html | FDA Delays Shots for Those Under Age of 5 | By Sharon LaFraniere and Noah Weiland | TX 9-154-386 | 2022-04-04 |
| 2022-02-12 | 2022-02-12 | https://www.nytimes.com/2022/11/us/politics/kamala-harris-lead-pipes-newark.html | In Visit to Newark Harris Highlights Progress in Removing Lead Pipes | By Zolan KannoYoungs | TX 9-154-386 | 2022-04-04 |
| 2022-02-12 | 2022-02-12 | https://www.nytimes.com/2022/11/us/rick-caruso-los-angeles-mayor.html | Billionaire Joins Crowded Field In Race for Mayor Of Los Angeles | By Jill Cowan | TX 9-154-386 | 2022-04-04 |
| 2022-02-12 | 2022-02-12 | https://www.nytimes.com/2022/11/us/trump-documents-criminal-law.html | Torn Papers Personal Cellphones and the Presidential Records Act | By Luke Broadwater | TX 9-154-386 | 2022-04-04 |
| 2022-02-12 | 2022-02-12 | https://www.nytimes.com/2022/02/12/business/economy/small-town-living-standard.html | Far From Big City New Economic Life | By Eduardo Porter and Stacy Kranitz | TX 9-154-386 | 2022-04-04 |

| 2022-02-12 | 2022-02-12 | https://www.nytimes.com/2022/02/12/business/kroger-grocery-stores-workers-pay.html | Kroger Boomed in Pandemic  But Its Workers Are Struggling | By Sapna Maheshwari and Michael Corkery | TX 9-154-386 | 2022-04-04 |
| 2022-02-12 | 2022-02-12 | https://www.nytimes.com/2022/02/12/nyregion/nyc-bus-lanes.html | Will More Bus Lanes  Solve Traffic Problems For New York City | By Winnie Hu and Anna Schaverien | TX 9-154-386 | 2022-04-04 |
| 2022-02-12 | 2022-02-12 | https://www.nytimes.com/2022/02/12/sports/olympics/china-hockey-team-sports.html | Struggles of a Hockey Squad Highlight A Powerhouses Weak Spot Team Sports | By Alan Blinder and Steven Lee Myers | TX 9-154-386 | 2022-04-04 |
| 2022-01-04 | 2022-02-13 | https://www.nytimes.com/2022/01/04/books/review/phenotypes-paulo-scott.html | Color Theory | By Omari Weekes | TX 9-154-386 | 2022-04-04 |
| 2022-01-18 | 2022-02-13 | https://www.nytimes.com/2022/01/18/books/review/the-rise-of-english-rosemary-salomone.html | Divided by a Common Language | By Amy Chua | TX 9-154-386 | 2022-04-04 |
| 2022-01-19 | 2022-02-13 | https://www.nytimes.com/2022/01/19/books/review/transcendentalists-and-their-world-robert-gross-emerson-thoreau.html | Townies | By John Williams | TX 9-154-386 | 2022-04-04 |
| 2022-01-21 | 2022-02-13 | https://www.nytimes.com/2022/01/21/books/review/lost-in-the-valley-of-death-harley-rustad.html | At Their Own Peril | By Michael Paterniti | TX 9-154-386 | 2022-04-04 |
| 2022-01-24 | 2022-02-13 | https://www.nytimes.com/2022/01/24/books/review/a-previous-life-edmund-white.html | Dirty Laundry | By Marshall Heyman | TX 9-154-386 | 2022-04-04 |
| 2022-01-25 | 2022-02-13 | https://www.nytimes.com/2022/01/25/books/review/blank-pages-bernard-maclaverty-shit-cassandra-saw-gwen-e-kirby-thank-you-mr-nixon-gish-jen-manywhere-morgan-thomas.html | Story Collections | By Claire Oshetsky | TX 9-154-386 | 2022-04-04 |
| 2022-01-25 | 2022-02-13 | https://www.nytimes.com/2022/01/25/books/review/sean-thor-conroe-fuccboi.html | Everyday Im Hustling | By Jonah E Bromwich | TX 9-154-386 | 2022-04-04 |
| 2022-01-28 | 2022-02-13 | https://www.nytimes.com/2022/01/28/books/review/shackelton-ranulph-fiennes.html | At Their Own Peril | By Lloyd Spencer Davis | TX 9-154-386 | 2022-04-04 |
| 2022-01-29 | 2022-02-13 | https://www.nytimes.com/2022/01/29/books/review/fuminori-nakamura-my-annihilation.html | Thrill Ride | By Jennifer Reese | TX 9-154-386 | 2022-04-04 |
| 2022-01-31 | 2022-02-13 | https://www.nytimes.com/2022/01/31/books/review/violeta-isabel-allende.html | 100 Years of Attitude | By Gabriela Garcia | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-13 | https://www.nytimes.com/2022/02/01/books/review/jessica-au-cold-enough-for-snow.html | Lost in Translation | By Tobias Grey | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-13 | https://www.nytimes.com/2022/02/01/books/review/other-peoples-clothes-calla-henkel.html | Fine Art | By Ivy Pochoda | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-13 | https://www.nytimes.com/2022/02/01/books/review/vladimir-julia-may-jonas.html | Endangered Liaisons | By Jean Hanff Korelitz | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-13 | https://www.nytimes.com/2022/02/01/movies/jennifer-lopez-marry-me.html | Taking on a Sparkly Role That Seems a Lot Like Life | By Nicole Sperling | TX 9-154-386 | 2022-04-04 |

| 2022-02-03 | 2022-02-13 | https://www.nytimes.com/2022/02/03/books/review/enough-already-valerie-bertinelli.html | Valerie Bertinellis BestSelling Memoir Pairs Well With Crab Dip | By Elisabeth Egan | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-13 | https://www.nytimes.com/2022/02/04/magazine/michael-flynn-2020-election.html | The Mystery of Michael Flynn | By Robert Draper | TX 9-154-386 | 2022-04-04 |
| 2022-02-04 | 2022-02-13 | https://www.nytimes.com/2022/02/04/movies/chad-filmmaker-mahamat-saleh-haroun.html | A Wrenching Story for the World to See | By Carlos Aguilar | TX 9-154-386 | 2022-04-04 |
| 2022-02-05 | 2022-02-13 | https://www.nytimes.com/2022/02/05/style/love-cloud-las-vegas-mile-high-club.html | The Mile High Club Complete With Membership Cards | By Shane ONeill | TX 9-154-386 | 2022-04-04 |
| 2022-02-07 | 2022-02-13 | https://www.nytimes.com/2022/02/07/opinion/legalized-gambling-addiction.html | The Legalized Gambling FreeforAll | By Jay Caspian Kang | TX 9-154-386 | 2022-04-04 |
| 2022-02-07 | 2022-02-13 | https://www.nytimes.com/2022/02/07/opinion/older-americans-power.html | Boomers Should Fight for Change | By Bill McKibben and Akaya Windwood | TX 9-154-386 | 2022-04-04 |
| 2022-02-07 | 2022-02-13 | https://www.nytimes.com/2022/02/07/realestate/cake-stands-shopping.html | Putting Your Sweets On a Pretty Pedestal | By Tim McKeough | TX 9-154-386 | 2022-04-04 |
| 2022-02-07 | 2022-02-13 | https://www.nytimes.com/2022/02/07/style/confidence-culture-book.html | Be Confident  Women Are Told  Two Challenge That | By Valeriya Safronova | TX 9-154-386 | 2022-04-04 |
| 2022-02-07 | 2022-02-13 | https://www.nytimes.com/interactive/2022/02/07/magazine/christopher-walken-interview.html | Christopher Walken Shares the Secrets of Acting Like Christopher Walken | By David Marchese | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-13 | https://www.nytimes.com/2022/02/08/arts/design/cameron-shaw-california-african-american-museum.html | A Black Institutions Bold Visionary | By Jori Finkel | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-13 | https://www.nytimes.com/2022/02/08/arts/music/john-williams-hollywood-film.html | A Maestro Looks Beyond the Movies | By Javier C Herndndez | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-13 | https://www.nytimes.com/2022/02/08/arts/music/john-williams-playlist.html | John Williams Can Do More Than Score | By Joshua Barone | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-13 | https://www.nytimes.com/2022/02/08/arts/television/nick-offerman-donkey-thoughts.html | Nick Offerman Is Drawn to Nature | By Alexis Soloski | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-13 | https://www.nytimes.com/2022/02/08/books/review/white-lies-aj-baime.html | Taking Sides | By Walter Johnson | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-13 | https://www.nytimes.com/2022/02/08/magazine/cheetos-crunchy-flamin-hots.html | Cheetos Crunchy Flamin Hots | By Summer Kim Lee | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-13 | https://www.nytimes.com/2022/02/08/magazine/crying.html | The Majesty Legacy and Complicated Power of a Good Sob For Crying Out Loud | By Wesley Morris | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-13 | https://www.nytimes.com/2022/02/08/magazine/house-cleaning-cleaner.html | My Housecleaner Is Sick a Lot Do I Have to Stick With Her | By Kwame Anthony Appiah | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-13 | https://www.nytimes.com/2022/02/08/magazine/smiling.html | How to Smile Dominantly | By Malia Wollan | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-13 | https://www.nytimes.com/2022/02/08/opinion/michigan-school-shooting-parents.html | Should Parents of School Shooters Be Charged | By Joyce Vance | TX 9-154-386 | 2022-04-04 |

| 2022-02-08 | 2022-02-13 | https://www.nytimes.com/2022/02/08/realestate/for-a-modern-brady-bunch-a-modernist-family-home-in-seattle.html | A Modernist Home for a Modern Bunch | By Tim McKeough | TX 9-154-386 | 2022-04-04 |
|---|---|---|---|---|---|---|
| 2022-02-08 | 2022-02-13 | https://www.nytimes.com/2022/02/08/realestate/ny-wisconsin-pennsylvania-home-prices.html | 270000 Homes in Pennsylvania New York and Wisconsin | By Angela Serratore | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-13 | https://www.nytimes.com/2022/02/09/arts/music/hans-neuenfels-dead.html | Hans Neuenfels Opera Director and Writer With a Pointed View Dies at 80 | By David Allen | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-13 | https://www.nytimes.com/2022/02/09/magazine/bob-odenkirk-better-call-saul.html | A Serious Man | By Jonah Weiner | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-13 | https://www.nytimes.com/2022/02/09/magazine/carla-rockmore-fashion.html | Top Drawer | By Carina Chocano | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-13 | https://www.nytimes.com/2022/02/09/magazine/scallops-brussles-sprouts-recipe.html | Couch Potatoes Every day after school a generation learned to cook from Food Network stars | By Eric Kim | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-13 | https://www.nytimes.com/2022/02/09/nyregion/mask-off-new-york.html | Sorry No Unleashing the Cheese Here | By James Barron | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-13 | https://www.nytimes.com/2022/02/09/realestate/ellenville-ny.html | Theres Room to Grow in a TightKnit Community | By Amy Plitt | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-13 | https://www.nytimes.com/2022/02/09/realestate/mexico-city-real-estate.html | Wood and Marble Mingle Inside a Stylish Penthouse | By Michael Kaminer | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-13 | https://www.nytimes.com/2022/02/09/style/wedding-guest-tips.html | How to Take Some Pressure Off Your Guests | By Alix Strauss | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-13 | https://www.nytimes.com/2022/02/09/t-magazine/honey-beauty-moisturizer-oil.html | High Demand for Honey | By Megan Bradley | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-13 | https://www.nytimes.com/2022/02/09/theater/bam-karen-brooks-hopkins.html | The Woman Who Found a Way | By Roslyn Sulcas | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-13 | https://www.nytimes.com/2022/02/09/theater/sleep-no-more-reopens.html | A Show Awakens From Hibernation | By Alexis Soloski | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-13 | https://www.nytimes.com/2022/02/10/arts/music/will-jada-willow-jaden-smith.html | Making a Pivot to Transparency | By Jon Caramanica | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-13 | https://www.nytimes.com/2022/02/10/books/review/new-crime-and-mystery-novels.html | You Kill Me | By Sarah Weinman | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-13 | https://www.nytimes.com/2022/02/10/magazine/dad-joke-ghost.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-13 | https://www.nytimes.com/2022/02/10/magazine/poem-a-sunny-morning-in-the-square.html | A Sunny Morning in the Square | By Polina Barskova and Victoria Chang | | 2022-04-04 |
| 2022-02-10 | 2022-02-13 | https://www.nytimes.com/2022/02/10/nyregion/amelia-earhart-aviator-helmet.html | An Aviation Mystery Is Solved Not That Mystery | By Laurie Gwen Shapiro | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-13 | https://www.nytimes.com/2022/02/10/opinion/ottawa-trucker-protests.html | Canadas Trucker Protests Are a Test of Democracy | By The Editorial Board | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-13 | https://www.nytimes.com/2022/02/10/opinion/radical-ideas-need-quiet-spaces.html | Radical Ideas Need Quiet Spaces | By Gal Beckerman | TX 9-154-386 | 2022-04-04 |

| 2022-02-10 | 2022-02-13 | https://www.nytimes.com/2022/02/10/realestate/remote-work-housing.html | Seeking Even Remoter Quarters | By Michael Kolomatsky | TX 9-154-386 | 2022-04-04 |
|---|---|---|---|---|---|---|
| 2022-02-10 | 2022-02-13 | https://www.nytimes.com/2022/02/10/style/drinking-sober-social-qs.html | An Unhappy Hour | By Philip Galanes | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-13 | https://www.nytimes.com/interactive/2022/02/10/realestate/10hunt-baudendistel.html | He Wanted Classic Charm and a Nice Kitchen in Upper Manhattan Which Option Would You Choose | By Joyce Cohen | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/10/world/asia/beijing-olympics-shirtless-torch-samoa.html | Shirtless Slider Goes Viral Before Even Competing | By SuiLee Wee | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/11/arts/dance/ski-ballet-internet.html | We Brought Music to the Mountains | By Margaret Fuhrer | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/11/arts/music/keith-lamar-death-row-freedom-first.html | Seeking Freedom Through the Music | By Laura Zornosa | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/11/arts/television/severance-adam-scott.html | A Normal Guy Whatever That Is | By Alexis Soloski | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/11/books/review/anybody-here-seen-frenchie-leslie-connor-a-song-called-home-sara-zarr.html | InBetweens | By Jennifer Hubert Swan | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/11/books/review/dead-collections-isaac-fellman.html | Transfiguration | By Casey McQuiston | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/11/books/review/julie-otsuka-the-swimmers.html | Adult Swim | By Rachel Khong | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/11/books/review/new-paperbacks.html | Paperback Row | By Miguel Salazar | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/11/business/inflation-federal-reserve-economy.html | Inflation Remains Stable Well Below Its October Peak | By Jeff Sommer | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/11/business/roxane-gay-work-advice-revenge.html | Desperately Seeking Ice Breakers | By Roxane Gay | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/11/nyregion/gorillas-rapid-delivery-berlin-nyc.html | As Rapid Delivery Services Expand Berlin Offers a Cautionary Tale | By Margot BoyerDry | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/11/nyregion/lauren-chan-new-york-fashion-week.html | Her Model Behavior Includes SelfCare | By Tammy La Gorce | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/11/nyregion/nypd-social-media-teachers-fired.html | Fired After Criticizing the Police on Social Media | By Ginia Bellafante | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/11/nyregion/vaccine-deadline-nyc-workers.html | Deadline Day for Unvaccinated Municipal Employees in NYC | By James Barron | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/11/opinion/economy-voters.html | 12 Americans Discuss Economic Insecurity | By Laura Reston | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/11/opinion/my-husband-and-i-dont-speak-the-same-love-language.html | My Real Love Language Is Fear | By Lisa Taddeo | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/11/opinion/supreme-court-alabama-maps.html | The Supreme Court Is Just Doing Its Thing | By Jamelle Bouie | TX 9-154-386 | 2022-04-04 |

| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/11/realestate/connecticut-cohousing-foreclosure.html | A Dream That Died In Debt | By Lisa Prevost | TX 9-154-386 | 2022-04-04 |
|---|---|---|---|---|---|---|
| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/11/realestate/median-prices-nyc-real-estate.html | Keeping an Eye on the Middle | By C J Hughes | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/11/realestate/pandemic-puppy.html | A Pandemic Puppy Changed the Way I See My World | By Ronda Kaysen | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/11/sports/football/nfl-super-bowl-covid.html | Omicron Once a Threat  To the Season Is Benched | By Jenny Vrentas | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/11/sports/soccer/remembering-what-draws-you-in.html | Remembering What It Is That Draws You In | By Astead W Herndon | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/11/style/caroline-combs-john-dansby-wedding.html | Winning Over Each Other at the Community Center | By Jenny Block | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/11/style/denise-parnell-whitney-hardy-wedding.html | Finding Each Other Where Theyd Been Before | By Monica Corcoran Harel | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/11/style/jafreen-uddin-shakil-rabbi-wedding.html | A Muslim Dating App Powered Their Connection | By Vincent M Mallozzi | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/11/style/modern-love-black-boyfriend-applications.html | Accepting Applications  For a Black Boyfriend | By Alyssa Mack | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/11/style/modern-love-bond-father.html | Our Bond Was Thicker Than Blood | By Brandon Kyle Goodman | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/11/style/modern-love-confidence-self-love.html | Her Confidence  Gave Me Wings | By Mahogany L Browne | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/11/style/recess-therapy-julian-shapiro-barnum.html | Deep Thoughts on the Playground | By Brett Berk | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/11/style/sharon-mussalli-shaun-jenkins-wedding.html | On Eve of Lockdown a Date With Amazing Chemistry | By Vincent M Mallozzi | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/11/style/sneha-medappa-maruvanda-mark-edelstein-wedding.html | Finding Common Ground in Different Cultures | By Kristen Bayrakdarian | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/11/style/sofia-elias-jewelry-90s-nostalgia.html | 90s Confections Are Her Inspiration | By Dalya Benor | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/11/style/suzanne-joskow-henderson-blumer-wedding.html | RollerSkating Straight for His Heart | By Rosalie R Radomsky | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/11/style/what-is-black-love-today.html | An Exploration  Of Black Love  In Its Many Forms | By Veronica Chambers | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/11/technology/airtags-gps-surveillance.html | Tracking My Husbands Moves | By Kashmir Hill and Photographs By Todd Heisler | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/11/us/bibb-graves-hall-lucy-foster-alabama.html | U of Alabama Removes Name Of Klan Leader From Building | By Johnny Diaz | TX 9-154-386 | 2022-04-04 |
| 2022-02-12 | 2022-02-13 | https://www.nytimes.com/2022/02/11/books/lars-eighner-dead.html | Lars Eighner 73 Who Wrote Eloquently Of His Experiences With Being Homeless | By Neil Genzlinger | TX 9-154-386 | 2022-04-04 |

| 2022-02-12 | 2022-02-13 | https://www.nytimes.com/2022/02/11/sports/olympics/lindsey-jacobellis-nick-baumgartner-snowboard-cross.html | We Came in Hot Old Friends Share Gold in a New Event | By John Branch and Remy Tumin | TX 9-154-386 | 2022-04-04 |
| 2022-02-12 | 2022-02-13 | https://www.nytimes.com/2022/02/11/sports/olympics/peter-foley-snowboarding-coach-accusations.html | Snowboarding Coach Denies Allegations of Misconduct | By John Branch | TX 9-154-386 | 2022-04-04 |
| 2022-02-12 | 2022-02-13 | https://www.nytimes.com/2022/02/11/sports/olympics/valieva-doping-coach-clean.html | Coach Defends Russian Skating Star as Innocent and Clean | By Juliet Macur | TX 9-154-386 | 2022-04-04 |
| 2022-02-12 | 2022-02-13 | https://www.nytimes.com/2022/02/12/business/black-history-month-diversity-inclusion.html | When Work for Justice Takes Black History Month Off | By Emma Goldberg | TX 9-154-386 | 2022-04-04 |
| 2022-02-12 | 2022-02-13 | https://www.nytimes.com/2022/02/12/business/ukraine-business-economy.html | Running a Business Under the Shadow of War | By Sasha Maslov | TX 9-154-386 | 2022-04-04 |
| 2022-02-12 | 2022-02-13 | https://www.nytimes.com/2022/02/12/nyregion/trees-parks-nyc.html | Borough Leaders Urge a Greener New York by Planting a Million More Trees | By Dana Rubinstein | TX 9-154-386 | 2022-04-04 |
| 2022-02-12 | 2022-02-13 | https://www.nytimes.com/2022/02/12/opinion/culture/jeff-zucker-workplace-romance.html | Finding Romance At the Office | By Elizabeth Spiers | TX 9-154-386 | 2022-04-04 |
| 2022-02-12 | 2022-02-13 | https://www.nytimes.com/2022/02/12/opinion/marriage-career-goals.html | Marriage Changed My Dreams | By Esau McCaulley | TX 9-154-386 | 2022-04-04 |
| 2022-02-12 | 2022-02-13 | https://www.nytimes.com/2022/02/12/opinion/super-bowl-gambling-sports.html | We Arent In Vegas  Anymore | By Ross Douthat | TX 9-154-386 | 2022-04-04 |
| 2022-02-12 | 2022-02-13 | https://www.nytimes.com/2022/02/12/opinion/ulysses-joyce-trump.html | DC and Joyce  Both Incomprehensible | By Maureen Dowd | TX 9-154-386 | 2022-04-04 |
| 2022-02-12 | 2022-02-13 | https://www.nytimes.com/2022/02/12/opinion/yellen-supply-side-liberalism.html | How Liberalism Could Dream Bigger | By Ezra Klein | TX 9-154-386 | 2022-04-04 |
| 2022-02-12 | 2022-02-13 | https://www.nytimes.com/2022/02/12/realestate/covid-tests-children-discrimination.html | My Coop Offers Free Covid19 Tests Can It Impose Age Limits for Toddlers | By Ronda Kaysen | TX 9-154-386 | 2022-04-04 |
| 2022-02-12 | 2022-02-13 | https://www.nytimes.com/2022/02/12/sports/football/dolphins-nfl-cte.html | For the Dolphins Perfect Season a Very Steep Price | By Ken Belson | TX 9-154-386 | 2022-04-04 |
| 2022-02-12 | 2022-02-13 | https://www.nytimes.com/2022/02/12/sports/joe-burrow-style-super-bowl.html | The Key to Burrows Vast Appeal Who He Is Attracts the Masses | By Ben Shpigel | TX 9-154-386 | 2022-04-04 |
| 2022-02-12 | 2022-02-13 | https://www.nytimes.com/2022/02/12/sports/olympics/curling-bagpipes-china.html | Drums Kilts and the Perfect Squeal | By Rick Rojas and James Hill | TX 9-154-386 | 2022-04-04 |
| 2022-02-12 | 2022-02-13 | https://www.nytimes.com/2022/02/12/sports/olympics/ioc-press-freedom-china.html | How Daily News Conferences at the Olympics Produce Whiplash | By Andrew Keh | TX 9-154-386 | 2022-04-04 |
| 2022-02-12 | 2022-02-13 | https://www.nytimes.com/2022/02/12/sports/olympics/mens-hockey-us-canada.html | Instant US Team Shows It Has Kick With 42 Win Over Canada | By Alan Blinder | TX 9-154-386 | 2022-04-04 |
| 2022-02-12 | 2022-02-13 | https://www.nytimes.com/2022/02/12/style/segmented-sleep.html | Tale of a Good Nights Rest in Two Parts | By Danielle Braff | TX 9-154-386 | 2022-04-04 |
| 2022-02-12 | 2022-02-13 | https://www.nytimes.com/2022/02/12/style/slow-fashion-meets-melrose-place.html | Slow Fashion in the Fast Lane | By Max Berlinger | TX 9-154-386 | 2022-04-04 |
| 2022-02-12 | 2022-02-13 | https://www.nytimes.com/2022/02/12/us/black-history-month-schools-teachers.html | Teaching Black History Month Under New Limits | By Jacey Fortin and Giulia Heyward | TX 9-154-386 | 2022-04-04 |

| 2022-02-12 | 2022-02-13 | https://www.nytimes.com/2022/02/12/politics/blinken-fiji-pacific-islands.html | In Fiji Blinken Says US Has LongTerm Future in the Pacific Islands | By Edward Wong and Damien Cave | TX 9-154-386 | 2022-04-04 |
| 2022-02-12 | 2022-02-13 | https://www.nytimes.com/2022/02/12/us/politics/donald-trump-business-interests.html | Selling of Trump Blurs Lines of Politics and Profit | By Shane Goldmacher and Eric Lipton | TX 9-154-386 | 2022-04-04 |
| 2022-02-12 | 2022-02-13 | https://www.nytimes.com/2022/02/12/us/politics/russia-information-putin-biden.html | Aiming to Avert War With Information | By Julian E Barnes and Helene Cooper | TX 9-154-386 | 2022-04-04 |
| 2022-02-12 | 2022-02-13 | https://www.nytimes.com/2022/02/12/us/robert-thomas-cheron-shelton-wilkinsburg-lawsuit.html | Suit Accuses 2 Officers of Misconduct | By Maria Cramer | TX 9-154-386 | 2022-04-04 |
| 2022-02-12 | 2022-02-13 | https://www.nytimes.com/2022/02/12/world/americas/brazil-black-authors.html | Black Authors Break Onto Brazils Literary Scene | By Ernesto Londoo | TX 9-154-386 | 2022-04-04 |
| 2022-02-12 | 2022-02-13 | https://www.nytimes.com/2022/02/12/world/americas/canada-truck-protests-police.html | Ottawas Police Reacted Slowly As Protest Built | By Catherine Porter | TX 9-154-386 | 2022-04-04 |
| 2022-02-12 | 2022-02-13 | https://www.nytimes.com/2022/02/12/world/europe/macron-putin-ukraine.html | Macron Facing Off With Putin Makes a Risky Bet on Diplomacy | By Roger Cohen | TX 9-154-386 | 2022-04-04 |
| 2022-02-12 | 2022-02-13 | https://www.nytimes.com/2022/02/12/world/europe/russia-ukraine-war-biden-putin.html | Biden Tries to Sway Putin Warning of Severe Costs | By Andrew E Kramer Anton Troianovski Katie Rogers and Lara Jakes | TX 9-154-386 | 2022-04-04 |
| 2022-02-12 | 2022-02-13 | https://www.nytimes.com/2022/02/12/world/middleeast/settler-violence-west-bank.html | Attacks by Settlers Raise Alarm in a More Violent West Bank | By Patrick Kingsley | TX 9-154-386 | 2022-04-04 |
| 2022-02-13 | 2022-02-13 | https://www.nytimes.com/2022/02/12/sports/baseball/mlb-lockout-spring-training.html | A Spring Delay Seems Certain Despite Talks | By James Wagner | TX 9-154-386 | 2022-04-04 |
| 2022-02-13 | 2022-02-13 | https://www.nytimes.com/2022/02/12/sports/olympics/beijing-games-snow.html | The Snow Gets Real Shaking Up the Games | By Daniel Victor Rebecca Thomas John Branch and Keith Bradsher | TX 9-154-386 | 2022-04-04 |
| 2022-02-13 | 2022-02-13 | https://www.nytimes.com/2022/02/13/us/politics/rudolph-giuliani-january-6-committee.html | Giuliani in Discussions To Take Witness Stand In Jan 6 Investigation | By Alan Feuer Maggie Haberman Michael S Schmidt and Luke Broadwater | TX 9-154-386 | 2022-04-04 |
| 2022-02-13 | 2022-02-13 | https://www.nytimes.com/2022/02/13/business/how-did-squarespace-know-podcasts-would-get-this-big.html | Squarespaces Bet on the Power of Podcast Ads Pays Off | By Joel Stein | TX 9-154-386 | 2022-04-04 |
| 2022-02-13 | 2022-02-13 | https://www.nytimes.com/2022/02/13/business/the-week-in-business-pelotons-tough-times.html | The Week in Business Pelotons Tough Times | By Sarah Kessler | TX 9-154-386 | 2022-04-04 |
| 2022-02-13 | 2022-02-13 | https://www.nytimes.com/2022/02/13/insider/black-love-history-valentines.html | We Asked What Is Black Love | By Charlie BrinkhurstCuff and Miya Lee | TX 9-154-386 | 2022-04-04 |
| 2022-02-13 | 2022-02-13 | https://www.nytimes.com/2022/02/13/nyregion/bitcoin-bitfinex-hack-heather-morgan-ilya-lichtenstein.html | Modern Crime a Tech Couple And a Trail of Siphoned Crypto | By Ali Watkins and Benjamin Weiser | TX 9-154-386 | 2022-04-04 |
| 2022-02-13 | 2022-02-13 | https://www.nytimes.com/2022/02/13/sports/olympics/snowboard-chris-corning-usa-big-air.html | An Olympian Eager to Change His Sports Roguish Image | By Bill Pennington | TX 9-154-386 | 2022-04-04 |
| 2022-02-13 | 2022-02-13 | https://www.nytimes.com/2022/02/13/us/super-bowl-inglewood-los-angeles.html | For Host City Super Bowl Is Proof of Progress | By Tim Arango | TX 9-154-386 | 2022-04-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-02-02 | 2022-02-14 | https://www.nytimes.com/2022/02/02/travel/roatan-honduras-coral-reef.html | Underwater Wonders Off the Coast of Honduras | By Elisabeth Goodridge | TX 9-154-386 | 2022-04-04 |
| 2022-02-07 | 2022-02-14 | https://www.nytimes.com/2022/02/07/sports/olympics/olympics-falls.html | Reaching Higher Crashing Harder | By Andrew Das | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-14 | https://www.nytimes.com/2022/02/09/business/media/local-news-subscriptions.html | Digital Focus Helps Lift Local Papers | By Marc Tracy | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-14 | https://www.nytimes.com/2022/02/10/us/politics/pharmacists-strain-covid.html | Pharmacists Burned Out By Workload and Demands | By Madeleine Ngo | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-14 | https://www.nytimes.com/2022/02/11/arts/music/playlist-taylor-swift-ed-sheeran-doja-cat.html | Taylor Swift and Ed Sheeran Up the Ante and Other Endeavors | By Jon Pareles Jon Caramanica Isabelia Herrera and Giovanni Russonello | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-14 | https://www.nytimes.com/2022/02/11/books/literary-translation-translators-jennifer-croft.html | Translator Makes a Plea For Credit | By Alexandra Alter | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-14 | https://www.nytimes.com/2022/02/11/business/media/slate-departures.html | Slate Struggles to Find Identity and Turn a Profit | By Katie Robertson | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-14 | https://www.nytimes.com/2022/02/11/crosswords/lox-story-crossword-clue.html | Schmear topper Three Letters | By Alexis Benveniste | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-14 | https://www.nytimes.com/2022/02/11/movies/toshiro-mifune-film-forum.html | Superb Regardless of Who Sat in the Directors Chair | By Mike Hale | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-14 | https://www.nytimes.com/2022/02/11/opinion/culture/queen-of-basketball-lusia-harris.html | The Legacy of Lusia Harris | By Lindsay Crouse | TX 9-154-386 | 2022-04-04 |
| 2022-02-12 | 2022-02-14 | https://www.nytimes.com/2022/02/12/arts/dance/stephanie-selby-dead.html | Stephanie Selby 56 Ballerina Elevated and Haunted by Early Renown Dies | By Katharine Q Seelye | TX 9-154-386 | 2022-04-04 |
| 2022-02-12 | 2022-02-14 | https://www.nytimes.com/2022/02/12/arts/design/nft-collectors-artwork.html | For NFT Collectors Its Time to Get Real | By Zachary Small | TX 9-154-386 | 2022-04-04 |
| 2022-02-12 | 2022-02-14 | https://www.nytimes.com/2022/02/12/business/dealbook/are-activist-short-sellers-misunderstood.html | Abuse by Activist Short Sellers Not So Common Supporters Say | By Michelle Celarier | TX 9-154-386 | 2022-04-04 |
| 2022-02-12 | 2022-02-14 | https://www.nytimes.com/2022/02/12/business/economy/ibm-age-discrimination.html | Inside IBM Plan to Oust Old Workers | By Noam Scheiber | TX 9-154-386 | 2022-04-04 |
| 2022-02-12 | 2022-02-14 | https://www.nytimes.com/2022/02/12/sports/olympics/olympics-valieva-doping.html | For A New Generation of Athletes Echoes of a Dark Era of Doping | By Jer Longman | TX 9-154-386 | 2022-04-04 |
| 2022-02-12 | 2022-02-14 | https://www.nytimes.com/2022/02/12/sports/olympics/winter-games-events-remaining-schedule.html | Oohs Aahs And Howls With More To Come | By Victor Mather | TX 9-154-386 | 2022-04-04 |
| 2022-02-12 | 2022-02-14 | https://www.nytimes.com/2022/02/12/us/penn-sylvania-marise-chiverella-dna.html | After Nearly 58 Years Pennsylvania Police Solve Killing of Girl 9 | By Amanda Holpuch | TX 9-154-386 | 2022-04-04 |
| 2022-02-13 | 2022-02-14 | https://www.nytimes.com/2022/02/13/sports/olympics/erin-jackson-gold-speedskating.html | US Skater Makes Rapid Rise to a Gold | By Kevin Draper and Gabriela Bhaskar | TX 9-154-386 | 2022-04-04 |
| 2022-02-13 | 2022-02-14 | https://www.nytimes.com/2022/02/13/sports/olympics/kamila-valievas-cas-hearing-doping.html | Valieva Awaiting Decision On Return | By Tariq Panja | TX 9-154-386 | 2022-04-04 |

| 2022-02-13 | 2022-02-14 | https://www.nytimes.com/2022/02/12/sports/olympics/mens-giant-slalom-snow.html | In a Blizzard One Thing Is Clear Hes the Best in the World | By Matthew Futterman | TX 9-154-386 | 2022-04-04 |
|---|---|---|---|---|---|---|
| 2022-02-13 | 2022-02-14 | https://www.nytimes.com/2022/02/13/arts/dance/swan-lake-miami-city-ballet-review.html | Subtle Changes Revitalize a Dusty Jewel | By Gia Kourlas | TX 9-154-386 | 2022-04-04 |
| 2022-02-13 | 2022-02-14 | https://www.nytimes.com/2022/02/13/arts/design/carmen-herrera-dead.html | Carmen Herrera Artist of Bold Shapes Who Came Late to Fame Dies at 106 | By Robert D McFadden | TX 9-154-386 | 2022-04-04 |
| 2022-02-13 | 2022-02-14 | https://www.nytimes.com/2022/02/13/arts/music/kodak-black-shooting-los-angeles.html | Rapper Injured With 3 Others In Shooting Outside Party | By Azi Paybarah | TX 9-154-386 | 2022-04-04 |
| 2022-02-13 | 2022-02-14 | https://www.nytimes.com/2022/02/13/arts/music/new-york-philharmonic-yuja-wang-review.html | Unofficial Tryouts for a Plum Position | By Joshua Barone | TX 9-154-386 | 2022-04-04 |
| 2022-02-13 | 2022-02-14 | https://www.nytimes.com/2022/02/13/business/1mdb-trial-roger-ng.html | ExGoldman Banker Linked to 1MDB Scandal Heads to Trial | By Matthew Goldstein | TX 9-154-386 | 2022-04-04 |
| 2022-02-13 | 2022-02-14 | https://www.nytimes.com/2022/02/13/business/sigal-barsade-dead.html | Sigal Barsade 56 Who Proved Emotion Has a Place at Work | By Clay Risen | TX 9-154-386 | 2022-04-04 |
| 2022-02-13 | 2022-02-14 | https://www.nytimes.com/2022/02/13/nyregion/murder-chinatown-nyc.html | Woman Stabbed to Death In Chinatown Apartment | By Precious Fondren and Ashley Southall | TX 9-154-386 | 2022-04-04 |
| 2022-02-13 | 2022-02-14 | https://www.nytimes.com/2022/02/13/opinion/apocalyptic-thinking-black-history.html | In a World of Dread Black History Can Bring Hope | By Tiya Miles | TX 9-154-386 | 2022-04-04 |
| 2022-02-13 | 2022-02-14 | https://www.nytimes.com/2022/02/13/opinion/covid-drugs.html | Covid Drugs Might Work Well but Our Health System Doesnt | By Aaron E Carroll | TX 9-154-386 | 2022-04-04 |
| 2022-02-13 | 2022-02-14 | https://www.nytimes.com/2022/02/13/opinion/no-post-covid.html | There Will Be No PostCovid | By Charles M Blow | TX 9-154-386 | 2022-04-04 |
| 2022-02-13 | 2022-02-14 | https://www.nytimes.com/2022/02/13/sports/olympics/germany-gold-sliding-sports.html | Germany in the Sliding Sports 6 Events 6 Golds | By Jonathan Abrams | TX 9-154-386 | 2022-04-04 |
| 2022-02-13 | 2022-02-14 | https://www.nytimes.com/2022/02/13/sports/olympics/kaillie-humphries-bobsled.html | A Champion Bobsledders Turbulent Path to a New Home | By Jonathan Abrams | TX 9-154-386 | 2022-04-04 |
| 2022-02-13 | 2022-02-14 | https://www.nytimes.com/2022/02/13/sports/olympics/russia-valieva-doping-skating.html | Pure Perfection and Very Fragile Little Girl Only 15 and in the Eye of a Doping Storm | By Juliet Macur | TX 9-154-386 | 2022-04-04 |
| 2022-02-13 | 2022-02-14 | https://www.nytimes.com/2022/02/13/technology/divorce-bitcoin-crypto.html | One More Divorce Argument How to Split Up the Bitcoin | By David YaffeBellany | TX 9-154-386 | 2022-04-04 |
| 2022-02-13 | 2022-02-14 | https://www.nytimes.com/2022/02/13/us/ahmaud-arbery-hate-crime-racism.html | In the Arbery Hate Crimes Trial The Evidence Is Likely to Be Ugly | By Richard Fausset and Audra D S Burch | TX 9-154-386 | 2022-04-04 |
| 2022-02-13 | 2022-02-14 | https://www.nytimes.com/2022/02/13/us/podcaster-joseph-paul-berger-arrested.html | Podcast Host Faces Charges Of Possessing Machine Guns | By Vimal Patel | TX 9-154-386 | 2022-04-04 |
| 2022-02-13 | 2022-02-14 | https://www.nytimes.com/2022/02/13/us/politics/afghan-embassy-diplomats-taliban.html | Afghan Diplomats Seek  Permission to Stay in US | By Lara Jakes and Carlotta Gall | TX 9-154-386 | 2022-04-04 |
| 2022-02-13 | 2022-02-14 | https://www.nytimes.com/2022/02/13/us/politics/blinken-north-korea-hawaii.html | In Hawaii Blinken Aims for a United Front With Allies on North Korea | By Edward Wong | TX 9-154-386 | 2022-04-04 |
| 2022-02-13 | 2022-02-14 | https://www.nytimes.com/2022/02/13/us/politics/mcconnell-trump-primaries-midterms.html | For McConnell A Stealth Fight For GOP Grip | By Jonathan Martin | TX 9-154-386 | 2022-04-04 |

| 2022-02-13 | 2022-02-14 | https://www.nytimes.com/2022/02/13/world/americas/brazil-aiub-monark-free-speech.html | Brazils Version of Joe Rogan Faces His Own Firestorm | By Jack Nicas and Ana Ionova | TX 9-154-386 | 2022-04-04 |
| 2022-02-13 | 2022-02-14 | https://www.nytimes.com/2022/02/13/world/asia/nepal-chief-justice-suspended.html | Nepal Suspends Chief Justice Adding to Government Turmoil | By Bhadra Sharma | TX 9-154-386 | 2022-04-04 |
| 2022-02-13 | 2022-02-14 | https://www.nytimes.com/2022/02/13/world/europe/france-election-muslims-islam-macron-zemmour-le-pen-pecresse.html | The Quiet Rising Flight Of Muslims From France | By Norimitsu Onishi and Aida Alami | TX 9-154-386 | 2022-04-04 |
| 2022-02-13 | 2022-02-14 | https://www.nytimes.com/2022/02/13/world/europe/switzerland-tobacco-ad-ban.html | Switzerland Enacts Ban on Tobacco Ads In an Effort to Protect the Nations Youth | By Noele Illien | TX 9-154-386 | 2022-04-04 |
| 2022-02-13 | 2022-02-14 | https://www.nytimes.com/2022/02/13/world/europe/ukraine-russia-finland-sauli-niinisto-putin-nato.html | Finlands President Knows  Putin Well And He Fears  A Disaster for Ukraine | By Jason Horowitz | TX 9-154-386 | 2022-04-04 |
| 2022-02-13 | 2022-02-14 | https://www.nytimes.com/live/2022/02/12/sports/olympics-medals-winter/erin-jackson-wins-gold-in-the-500-meters-becoming-the-first-african-american-woman-to-win-a-speedskating-medal | US Skater Makes Rapid Rise to a Gold | By Kevin Draper and Gabriela Bhaskar | TX 9-154-386 | 2022-04-04 |
| 2022-02-13 | 2022-02-14 | https://www.nytimes.com/live/2022/02/12/sports/olympics-medals-winter/monobob-first-heats | Monobob Leader on Verge of a US First | By Jonathan Abrams | TX 9-154-386 | 2022-04-04 |
| 2022-02-13 | 2022-02-14 | https://www.nytimes.com/live/2022/02/12/sports/olympics-medals-winter/us-germany-hockey | US Ends Perfect Round With a Rollicking Victory | By Alan Blinder | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-14 | https://www.nytimes.com/2022/02/13/arts/music/super-bowl-halftime-show-review.html | It Was About Time for This Halftime Show | By Jon Caramanica | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-14 | https://www.nytimes.com/2022/02/13/business/media/larry-david-super-bowl-ftx-crypto.html | Why Larry David a Crypto Skeptic Featured in a StartUps Super Bowl Ad | By Tiffany Hsu | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-14 | https://www.nytimes.com/2022/02/13/sports/football/rams-bengals-score.html | Stars Help Rams Script a Triumphant Ending | By Ben Shpigel | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-14 | https://www.nytimes.com/2022/02/13/world/americas/canada-trucker-protest.html | Border Bridge Will Soon Open Canada Asserts | By Sarah Maslin Nir | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-14 | https://www.nytimes.com/2022/02/13/world/asia/organic-cotton-fraud-india.html | Behind Indias Organic Cotton Boom Fraud and False Labels | By Alden Wicker Elizabeth Schmall Suhasini Raj and Elizabeth Paton | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-14 | https://www.nytimes.com/2022/02/13/world/europe/ukraine-russia-zelensky.html | Amid Threats Ukraine Is Led By an Optimist | By Andrew E Kramer | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-14 | https://www.nytimes.com/2022/02/14/arts/television/whats-on-tv-this-week-the-eyes-of-tammy-faye-we-need-to-talk-about-cosby.html | This Week on TV | By Gabe Cohn | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-14 | https://www.nytimes.com/2022/02/14/health/abortion-heartbeat-debate.html | Heartbeat Moves to Center of Abortion Debate | By Roni Caryn Rabin | TX 9-154-386 | 2022-04-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-02-14 | 2022-02-14 | https://www.nytimes.com/2022/02/14/nyregion/redistricting-gerrymandering-albany-ny.html | New Yorks New Voting Maps Fuse Power and Dash Hopes | By Luis FerrSadurn and Grace Ashford | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-14 | https://www.nytimes.com/2022/02/14/sports/football/nfl-super-bowl-hollywood.html | Troubles What Troubles The NFL Keeps On Rolling | By Ken Belson | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-14 | https://www.nytimes.com/live/2022/02/13/sports/super-bowl-rams-bengals/super-bowl-bengals | Late Missteps Put End to a Cinderella Season | By Emmanuel Morgan | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-14 | https://www.nytimes.com/2022/02/15/olympics/china-olympics-nicknames.html | Where Nicknames Are Household Names | By Andrew Keh and John Liu | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-15 | https://www.nytimes.com/2022/02/03/well/live/booster-after-covid.html | Timing Your Booster After a Covid19 Infection | By Knvul Sheikh | TX 9-154-386 | 2022-04-04 |
| 2022-02-07 | 2022-02-15 | https://www.nytimes.com/2022/02/07/science/chimpanzees-insects-medicine-wounds.html | Bonzos Bedside Manner Feeling Beastly Try 2 Bugs And Call Me in the Morning | By Nicholas Bakalar | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-15 | https://www.nytimes.com/2022/02/08/science/quadruple-asteroid-moons-elektra.html | Triple Heart On 130 Elektra the Moons Just Keep Materializing | By Jonathan OCallaghan | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-15 | https://www.nytimes.com/2022/02/08/well/live/smartphone-addiction-tips.html | Im Addicted to My Phone How Can I Cut Back | By Annie Sneed | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-15 | https://www.nytimes.com/2022/02/08/science/opabinia-fossil.html | Familial Fossils One of Evolutions Oddballs Finds a LongLost Cousin | By Jack Tamisiea | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-15 | https://www.nytimes.com/2022/02/09/arts/music/syl-johnson-dead.html | Syl Johnson 85 Guitarist And Versatile Soul Singer | By Ben Sisario | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-15 | https://www.nytimes.com/2022/02/09/science/neanderthals-cave-france.html | Hard Evidence In French Cave All Signs Point to Prehistoric Timeshare Arrangement | By Sabrina Imbler | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-15 | https://www.nytimes.com/2022/02/09/science/volcano-lava-eruption-pictures.html | A Mesmerizing River of Fire In the Galpagos | By Mike Ives | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-15 | https://www.nytimes.com/2022/02/09/well/move/exercise-covid-flu-vaccine.html | Get a Shot Then Get Moving | By Gretchen Reynolds | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-15 | https://www.nytimes.com/2022/02/10/science/black-death.html | Questioning the Toll  Of a 1300s Pandemic | By Carl Zimmer | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-15 | https://www.nytimes.com/2022/02/10/well/live/kf94-mask.html | A Hard Look at the KF94 Mask | By Tara ParkerPope and Jin Yu Young | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-15 | https://www.nytimes.com/2022/02/11/arts/music/new-york-classical-music-pop.html | Edgy Releases With Hooks You Can Hum | By Seth Colter Walls | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-15 | https://www.nytimes.com/2022/02/11/movies/douglas-trumbull-dead.html | Douglas Trumbull 79 Who Put Thrilling Effects Into Hit Films Is Dead | By Richard Sandomir | TX 9-154-386 | 2022-04-04 |
| 2022-02-12 | 2022-02-15 | https://www.nytimes.com/2022/02/12/arts/julie-saul-dead.html | Julie Saul 67 Irrepressible Gallerist Of Photography and Multimedia Art | By Penelope Green | TX 9-154-386 | 2022-04-04 |
| 2022-02-12 | 2022-02-15 | https://www.nytimes.com/2022/02/12/arts/television/inventing-anna-true-story.html | Maybe More Like Reinventing Anna | By Emily Palmer | TX 9-154-386 | 2022-04-04 |
| 2022-02-13 | 2022-02-15 | https://www.nytimes.com/2022/02/13/opinion/culture/beijing-olympics-inspiring-moments.html | The Beijing Olympics Are Hard to Watch | By Lindsay Crouse | TX 9-154-386 | 2022-04-04 |

| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/13/sports/kaillie-humphries-monobob.html | After Emotional Struggle to Break Free Bobsledder Streaks to Another Gold | By Jonathan Abrams | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/13/sports/olympics/adam-rippon-valieva.html | So Unfair  The Coach  Of a Rival  Is Furious | By Juliet Macur | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/13/sports/olympics/jamie-anderson-snowboard-big-air.html | Failing to Make Final 2018 Big Air Medalist Feels the Worst Low | By John Branch and Alexandra E Petri | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/13/sports/olympics/mikaela-shiffrin-ski-downhill.html | Downhill A First for Shiffrin After a Wobbly Week | By Matthew Futterman | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/13/sports/olympics/womens-aerial-skiing.html | Winner and the No 4 Finisher Celebrate a Triumph in Aerials | By John Branch | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/arts/guaranteed-income-artists.html | Money  To Help Needy  Artists | By Laura Zornosa | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/arts/music/encanto-soundtrack-billboard-chart.html | Fans Still Charmed By Encanto Album | By Ben Sisario | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/arts/music/heartbeat-opera-fidelio-review.html | Struggles for Justice Span the Ages | By Joshua Barone | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/books/review-black-cloud-rising-david-wright-falade.html | After Freedom A Chance to Fight | By Dwight Garner | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/business/blockfi-sec-crypto-loans.html | Crypto Firm Reaches 100 Million Settlement With SEC | By Emily Flitter | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/business/canada-protest-auto-supply-chain.html | Automakers Restart Work After Protesters Blockade | By Ana Swanson and Jack Ewing | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/business/china-friends-censored.html | When Chinas Censors Do a Recut of Friends ExWife Isnt Gay | By Alexandra Stevenson | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/business/economy/olympics-china-economics.html | China Bets the Giant Tab to Host  The Winter Games Will Be Worth It | By Keith Bradsher | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/business/federal-reserve-rates-inflation.html | Federal Reserve To Temper Response As Inflation Rises | By Jeanna Smialek | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/business/oil-markets-prices.html | Rumblings On Ukraine Raise Prices For Energy | By Clifford Krauss | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/business/sarah-palin-new-york-times.html | Judge Will Toss Palin Libel Suit Against Times | By Jeremy W Peters | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/climate/western-drought-megadrought.html | Western Drought Is the Worst in 1200 Years | By Henry Fountain | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/health/russian-flu-coronavirus.html | History May Hold Clues To the Path of Covid19 | By Gina Kolata | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/movies/ivan-reitman-dead.html | Ivan Reitman Maker of Beloved Comedy Blockbusters Dies at 75 | By Neil Genzlinger and Christine Chung | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/movies/somewhere-with-no-bridges-review.html | Contemplating Mortality on the Water | By Manohla Dargis | TX 9-154-386 | 2022-04-04 |

| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/movies/wanda-sykes-amy-schumer-regina-hall-oscars-hosts.html | The Oscars Had No Host For the Past Three Years Now It May Have Three | By Kyle Buchanan and Nicole Sperling | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/nyregion/hadley-palmer-connecticut-access-court-records.html | Secret Videos of Minors Lead to SexCrime Plea | By Neil Vigdor | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/nyregion/mazars-trump-organization-financial-statements.html | Accounting Firm Cuts Off Trump and His Business | By Ben Protess and William K Rashbaum | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/nyregion/nyc-vaccine-mandate.html | New York City Fires 1430 Workers Who Refused to Comply With Vaccine Mandate | By Emma G Fitzsimmons | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/opinion/electoral-count-act.html | The Conservative Case for Electoral Reform | By J Michael Luttig | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/opinion/mcconnell-greene-valentines.html | The Cowardly Lion Wing of the GOP | By Gail Collins and Bret Stephens | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/science/china-rocket-moon-spacex.html | Rocket Part Crashing Into Moon May Be From China | By Kenneth Chang | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/sports/olympics/canada-us-womens-hockey.html | The US Struggles and Canada Surges to a Showdown | By Alan Blinder | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/sports/olympics/curling-stones-electronic.html | Curling Back To Low Tech As Electronics Are Removed | By Rick Rojas | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/sports/olympics/eileen-gu-skiing-slopestyle.html | Eileen Gu Gets Silver in Slopestyle as Gremaud Takes Gold | By John Branch | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/sports/olympics/kamila-valieva-ruling.html | Skating Star Can Compete but Medals Will Be on Hold | By Juliet Macur Andrew Keh Daniel Victor and Tariq Panja | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/sports/olympics/niklas-edin-curling-injuries.html | Chasing a First Gold Medal While He Still Can | By Scott Cacciola | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/technology/republican-trump-peter-thiel.html | Tech Financier Is Kingmaker For the Right | By Ryan Mac and Lisa Lerer | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/technology/texas-facebook-facial-recognition-lawsuit.html | Texas Sues Facebooks Parent Over Facial Data | By Cecilia Kang | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/us/pedestrian-deaths-pandemic.html | Pedestrian Deaths Hit Highs as Reckless Driving Surges | By Simon Romero | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/us/politics/eric-adams-wellness-vegan.html | New Yorks Zen Mayor A Mix of Tough Talking And Spinach Smoothies | By Katie Glueck | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/us/politics/navy-nuclear-engineer-pleads-guilty.html | Guilty Plea in a Submarine Espionage Case | By Julian E Barnes | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/us/rabbi-simcha-krauss-dead.html | Rabbi Simcha Krauss Advocate for Orthodox Women Dies at 84 | By Joseph Berger | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/us/supreme-court-solitary-confinement.html | 27 Years in Solitary and a Plea for Help | By Adam Liptak | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/well/death-certificate-cause.html | True Cause of Death May Often Be Hidden | By Jane E Brody | TX 9-154-386 | 2022-04-04 |

| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/world/africa/zimbabwe-new-york-times-reporter-trial.html | Zimbabwe Ends Prosecution of Reporter | By Declan Walsh | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/world/americas/canada-trucker-protests.html | Law Invoked As Canadians Mull Identity | By Catherine Porter | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/world/americas/nicaragua-universities-ortega-dictatorship.html | To Quash Dissent in Nicaragua Ortega Seizes 5 Private Universities | By Yubelka Mendoza and Maria AbiHabib | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/world/canada/canada-trucker-protests-donations.html | Leaked Data Shows Donors to Truckers Cause With Canadians in the Lead | By Mike McIntire and Michael H Keller | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/world/europe/camilla-duchess-of-cornwall-covid.html | UK Royals Test Positive  For Covid Raising Fears Over the Queens Health | By Mark Landler | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/world/europe/germany-energy-russia-gas-pipeline.html | Germany  Reconsiders Gas Reliance On Russia | By Melissa Eddy | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/world/europe/spain-luxury-hotel-environment.html | Spanish Resort Loses Long Environmental Fight | By Raphael Minder | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/world/europe/ukraine-russia-invasion-identity.html | Facing Putin a Fractious Ukraine Embraces a Common Purpose | By Michael Schwirtz and Brendan Hoffman | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/world/europe/ukraine-russia-putin-zelensky-scholz-nato.html | In Shift Moscow Adopts New Tone In Ukraine Crisis | By Anton Troianovski and Andrew E Kramer | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/world/middleeast/israel-bahrain-bennett-meeting.html | In a First a Prime Minister Of Israel Is Visiting Bahrain | By Patrick Kingsley | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-15 | https://www.nytimes.com/2022/02/14/arts/television/the-gilded-age-black-history.html | Filling A Gap In Black History | By Dave Itzkoff | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-15 | https://www.nytimes.com/2022/02/14/nyregion/suspect-christina-yuna-lee-murder.html | Suspect Arrested in Killing  Of Woman in Chinatown | By Ashley Southall Ali Watkins and Jeffrey E Singer | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-15 | https://www.nytimes.com/2022/02/14/opinion/canada-protests-black-lives-matter.html | When Freedom Means the Right To Vandalize | By Paul Krugman | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-15 | https://www.nytimes.com/2022/02/14/us/louisville-mayoral-candidate-craig-greenberg-shooting.html | Louisville Mayoral Hopeful Says Gunman Shot at Him | By Jason M Bailey | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-15 | https://www.nytimes.com/2022/02/14/us/politics/cindy-axne-iowa-democrat.html | AtRisk Democrat in Congress Tries to Hang On | By Blake Hounshell and Leah Askarinam | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-15 | https://www.nytimes.com/2022/02/14/us/politics/durham-sussmann-trump-russia.html | Court Filing Starts a Furor on the Right Though Its Not Easy to Understand Why | By Charlie Savage | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-15 | https://www.nytimes.com/2022/02/14/us/politics/ilya-lichtenstein-heather-morgan-bitcoin-bail.html | Husband in Bitcoin Scheme Held While Wife Gets Bail | By Zach Montague | TX 9-154-386 | 2022-04-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-02-15 | 2022-02-15 | https://www.nytimes.com/2022/02/14/us/prosecutor-arbery-killers-racial-slurs.html | Prosecutor Outlines Arbery Killers Use of Racial Slurs | By Tariro Mzezewa Audra D S Burch and Richard Fausset | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-15 | https://www.nytimes.com/2022/02/14/world/americas/justin-trudeau-emergencies-act-canada.html | Trudeau Declares an Emergency Invoking Powers to Quell Unrest | By Ian Austen and Dan Bilefsky | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-15 | https://www.nytimes.com/2022/02/15/insider/reporting-on-the-ground-in-ukraine.html | Reporting on the Ground in Ukraine | By Emmett Lindner | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-15 | https://www.nytimes.com/2022/02/15/science/archaeology-germany-tollense-trade.html | Archaeological Riddle Of Scales and Old Gods | By Franz Lidz | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-15 | https://www.nytimes.com/2022/02/15/science/mars-nasa-perseverance.html | A Year of Surprises on Mars | By Kenneth Chang | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-15 | https://www.nytimes.com/2022/02/15/sports/olympics/hockey-us-canada.html | Parity Meets Reality as US Faces Canada in Womens Hockey Final | By Alan Blinder | TX 9-154-386 | 2022-04-04 |
| 2022-02-07 | 2022-02-16 | https://www.nytimes.com/2022/02/07/theater/kenneth-brown-dead.html | Kenneth H Brown 85 Playwright  Who Was Best Known for The Brig | By Alex Vadukul | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-16 | https://www.nytimes.com/2022/02/10/dining/cafc-habana-miami-castro-guevara.html | Restaurants Move Is Risky in Miami | By Christina Morales | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-16 | https://www.nytimes.com/2022/02/11/dining/braised-short-rib-stew.html | Just One Pot but Plenty of Meals | By Yewande Komolafe | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-16 | https://www.nytimes.com/2022/02/11/dining/chocolate-chips-baking.html | When Little Things Yield a Lot | By Genevieve Ko | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-16 | https://www.nytimes.com/2022/02/11/dining/drinks/low-alcohol-beer.html | LowBuzz Beer the Next Round for Brewers | By Joshua M Bernstein | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-16 | https://www.nytimes.com/2022/02/11/dining/roasted-sweet-potatoes.html | Sweet Potatoes And Eggs Meet | By Melissa Clark | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-16 | https://www.nytimes.com/2022/02/11/us/bob-wall-dead.html | Bob Wall Martial Arts Master Who Sparred With Lee Dies at 82 | By Clay Risen | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-16 | https://www.nytimes.com/2022/02/11/your-money/covid-funeral-aid-fema.html | Chasing a Covid Benefit Nobody Really Wants to Use | By Tara Siegel Bernard | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-16 | https://www.nytimes.com/2022/02/14/arts/music/cecil-taylor-return-concert.html | An Exhilarating Jazz Set Arrives 49 Years Later | By Alan Scherstuhl | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-16 | https://www.nytimes.com/2022/02/14/arts/television/super-bowl-nostalgia.html | A Super Bowl Drenched In Nostalgia | By James Poniewozik | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-16 | https://www.nytimes.com/2022/02/14/dining/balkan-wines.html | To Discover A Place to Start  For Balkan Wines | By Florence Fabricant | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-16 | https://www.nytimes.com/2022/02/14/dining/del-monte-pinkglow-pineapples.html | To Savor Pineapples Go Pink For Fresh Del Monte | By Florence Fabricant | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-16 | https://www.nytimes.com/2022/02/14/dining/jams-ladera-patisserie.html | To Spoon Prizewinning Preserves From Ladera Patisserie | By Florence Fabricant | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-16 | https://www.nytimes.com/2022/02/14/dining/nordic-ware-sheet-pan.html | The Perfect Sheet Pan For a Batch of Brownies | By Florence Fabricant | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-16 | https://www.nytimes.com/2022/02/14/dining/pasteis-de-nata-veranda.html | To Indulge Flaky Custard Tartlets  With Holy Origins | By Florence Fabricant | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-16 | https://www.nytimes.com/2022/02/14/dining/pauline-awino-pinnock-africa-eats.html | To Learn Africa Eats Cookbook Leads to Virtual Program | By Florence Fabricant | TX 9-154-386 | 2022-04-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-02-14 | 2022-02-16 | https://www.nytimes.com/2022/02/14/restaurant-review-ci-siamo.html | Danny Meyers Group Rekindles the Flame | By Pete Wells | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-16 | https://www.nytimes.com/2022/02/14/opinion/biden-state-of-the-union.html | The State of the Union Is Stressed | By David Axelrod | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-16 | https://www.nytimes.com/2022/02/14/opinion/cosby-show-documentary.html | We Werent Wrong to Love The Cosby Show | By Tressie McMillan Cottom | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-16 | https://www.nytimes.com/2022/02/14/sports/snowboarding-big-air-anna-gasser-su-yiming.html | Defying Age Austrian Retains Big Air Crown | By Alexandra E Petri | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-16 | https://www.nytimes.com/2022/02/14/theater/space-dogs-review.html | To Go Where No Mutt Has Gone Before | By Maya Phillips | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-16 | https://www.nytimes.com/2022/02/14/us/politics/border-immigrants-expedited-asylum.html | Rushed Across the Border and Now Lost in a Bureaucratic Maze | By Eileen Sullivan | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-16 | https://www.nytimes.com/2022/02/14/world/asia/china-xi-jinping.html | China Knows Xi Is in Control But Who Comes Next | By Chris Buckley | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/14/business/japan-economy-gdp-covid.html | Japans Economy Grew For First Time in 3 Years | By Ben Dooley | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/14/science/spacex-spacewalk-tourists.html | Private Astronauts on Billionaires Mission Planning First Civilian Spacewalk | By Joey Roulette | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/14/sports/olympics/mikaela-shiffrin-corinne-suter-downhill-skiing.html | US Ski Team Hopes Star Rallies To Help Salvage Difficult Games | By Bill Pennington and Matt Futterman | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/14/sports/olympics/speedskating-team-pursuit.html | Failure and Success American Men Take Bronze in Team Pursuit | By Kevin Draper | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/14/sports/olympics/valieva-drug-test-heart-medications.html | A Skaters Test Reveals Three Heart Medications but Not All Are Banned | By Tariq Panja | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/arts/sculpturecenter-names-new-director.html | SculptureCenter Taps One of Its Own to Lead | By Sarah Bahr | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/arts/television/kathryn-kates-dead.html | Kathryn Kates 73 Actress Remembered As Bakery Counterwoman on Seinfeld | By Annabelle Williams | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/books/pj-orourke-dead.html | PJ ORourke 74 Conservative Satirist and Political Commentator Dies | By Neil Genzlinger | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/books/review-heiresses-laura-thompson.html | The Melancholy and Danger of Inherited Wealth | By Alexandra Jacobs | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/business/china-eileen-gu-peng-shuai-chained-woman.html | Two Women Two Sides of China | By Li Yuan | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/business/contactless-office-lobby-return-to-work.html | Lobbies Make Subtle Changes for Covid Age | By Joe Gose | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/business/economy/senate-republicans-vote-fed-nominees.html | Vote on Bidens Fed Picks Stalls as GOP Boycotts | By Jeanna Smialek and Emily Cochrane | TX 9-154-386 | 2022-04-04 |

| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/business/elon-musk-tesla-charity-donation.html | Tesla CEO Made Quiet Gift to Charity of Almost 6 Billion | By Michael J de la Merced | TX 9-154-386 | 2022-04-04 |
|---|---|---|---|---|---|---|
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/business/media/new-york-times.html | Jury Rejects Palins Libel Claim Day After Judge Did the Same | By Jeremy W Peters | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/business/media/super-bowl-2022-ratings.html | Super Bowl Drew 112 Million Viewers the Most in 5 Years | By Tiffany Hsu | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/business/new-york-commercial-real-estate.html | Transactions | By Maia Coleman | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/business/tyson-foods-mask-mandate.html | Tyson Is Easing Mask Rules At Some Processing Plants | By Lauren Hirsch | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/business/us-mexico-avocado-ban.html | US Puts Ban on Mexican Avocados Citing Threat | By Julie Creswell | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/climate/california-waiver-emissions.html | California Returns as Nations Climate Leader | By Coral Davenport | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/climate/us-rising-sea-levels.html | Study Warns Of Foot Rise In Sea Level By 2050 | By Henry Fountain | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/dining/cell-cultured-meat.html | Brave New Bird | By Kim Severson | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/dining/drinks/natural-wines.html | Natural Wines to Drink Now | By Eric Asimov | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/dining/nyc-restaurant-news.html | Bar Tulix to Serve Mexican in the Former Burger  Barrel Space in Soho | By Florence Fabricant | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/health/fda-califf-senate-vote.html | Senate Confirms New FDA Commissioner in Tight but Bipartisan Vote | By Christina Jewett and Emily Cochrane | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/health/hiv-cure-cord-blood.html | Woman Cured of HIV Using Novel Treatment Umbilical Cord Blood | By Apoorva Mandavilli | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/movies/isabelle-huppert-career.html | Brilliant Career A Guided Tour | By Thomas Rogers | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/movies/rust-lawsuit-halyna-hutchins.html | Slain Cinematographers Family Sues Baldwin | By Julia Jacobs and Graham Bowley | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/nyregion/prince-andrew-virginia-giuffre-settlement.html | Prince Andrew Settles Abuse Suit With Prominent Accuser of Epstein | By Benjamin Weiser | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/nyregion/sandy-hook-families-settlement.html | Families Settle Gunmaker Suit For 73 Million | By Rick Rojas Karen Zraick and Troy Closson | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/opinion/alaska-elections-ranked-choice.html | How Should We Reform Elections Look to Alaska | By Richard H Pildes | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/sports/baseball/matt-harvey-tyler-skaggs.html | ExMet Harvey Said He Got Opioids From Angels Employee | By Marina Trahan Martinez and Benjamin Hoffman | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/sports/basketball/nba-cleveland-cavaliers-jarrett-allen-darius-garland.html | The Cavs Finally Seem To Be Moving Beyond A Guy Named LeBron | By Sopan Deb | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/sports/olympics/alex-hall-nick-goepper-gold-silver-slopestyle-skiing.html | Americans Take Gold and Silver in Mens Slopestyle Skiing | By John Branch | TX 9-154-386 | 2022-04-04 |

| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/sports/olympics/kamila-valieva-short-program-routine.html | Whirling at the Center of a Storm | By Juliet Macur | TX 9-154-386 | 2022-04-04 |
|---|---|---|---|---|---|---|
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/sports/olympics/us-alpine-skiing-medals.html | A Medal Machine in Disrepair | By Matthew Futterman | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/sports/tennis/djokovic-vaccine-wimbledon-french-open.html | Djokovic Makes It Clear He Wont Get Vaccinated No Matter What | By Christopher Clarey | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/technology/linus-sebastian-youtube-company.html | A YouTube Star Builds His Empire | By Shira Ovide | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/technology/metamates-meta-facebook.html | Metamorphosis In Workplace ExFacebookers Are Metamates | By Mike Isaac and Sheera Frenkel | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/us/josh-mandel-ohio-trump.html | Stark Transformation From Ohio Moderate to Trumps No 1 Ally | By Jennifer Medina and Lisa Lerer | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/us/politics/jan-6-subpoenas-trump.html | Jan 6 Panel Digs Into Plan To Deploy Bogus Electors | By Luke Broadwater | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/us/politics/kathleen-rice-retirement.html | Rice Announces Retirement 30th House Democrat to Do So | By Annie Karni | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/us/us-russia-putin-intelligence.html | For US Spy Agencies Decoding Putins Moves Is a Special Challenge | By David E Sanger Julian E Barnes and Eric Schmitt | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/us/us-ukraine-weapons.html | US Arms Could Help Ukraine Blunt but Not Stop a Russian Invasion | By Eric Schmitt and John Ismay | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/world/americas/honduras-president-juan-orlando-hernandez-detained.html | ExPresident Of Honduras Is Detained  In Drug Case | By Joan Suazo and Anatoly Kurmanaev | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/world/americas/russia-putin-latin-america-bolsonaro.html | Far From Ukraine Putin Steps Up Russias Wooing of Latin America | By Jack Nicas and Anton Troianovski | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/world/asia/indonesia-teacher-child-sex-abuse.html | Rape Scandal Ends in Prison For Teacher In Indonesia | By Richard C Paddock and Dera Menra Sijabat | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/world/asia/olympics-china-snowsports.html | China Projects Power on Rink And Ski Slope | By Amy Qin | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/world/europe/alexsei-navalny-russia-court.html | At Penal Court Navalny Faces  Fresh Charges Of Corruption | By Ivan Nechepurenko | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/world/europe/france-elections-pecresse-great-replacement.html | Racist Conspiracy Theory Seeps Into Frances Mainstream | By Norimitsu Onishi | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/world/europe/italy-catholic-church-sexual-abuse.html | Inquiry Sought in Italy Into Clerical Sex Abuse | By Elisabetta Povoledo | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/world/europe/prince-andrew-settlement-epstein.html | No Admission of Guilt and Many Questions | By Mark Landler | TX 9-154-386 | 2022-04-04 |

| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/world/europe/russia-ukraine-troops.html | Putin Offering Troop Pullback And Diplomacy | By Anton Troianovski and Michael D Shear | TX 9-154-386 | 2022-04-04 |
|---|---|---|---|---|---|---|
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/world/europe/us-russia-ukraine-war.html | Two Rivals Playing an EverRiskier Game of Signaling to Achieve Their Ends | By Max Fisher | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/middleeast/israel-bahrain-naftali-bennett.html | Israel Leader Hopes for Progress With Bahrain on Substance | By Patrick Kingsley | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/live/2022/02/14/sports/olympics-medals-winter/eileen-gu-gets-silver-in-freeski-slopestyle-adding-to-her-gold-from-big-air | Gu Adds a Silver To Her Collection | By John Branch | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/live/2022/02/15/world/covid-19-tests-cases-vaccine/mask-mandates-are-lifting-in-many-states-but-not-everywhere | Mask Mandates Soon Ending in Many States | By Alyssa Lukpat | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/live/2022/02/15/world/russia-ukraine-news/us-arms-shipped-to-ukraine-are-unlikely-to-stop-a-russian-invasion | US Arms Could Help Ukraine Blunt but Not Stop a Russian Invasion | By Eric Schmitt John Ismay and Catie Edmondson | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-16 | https://www.nytimes.com/2022/02/15/business/jeff-zucker-cnn.html | For CNNs Chief Walls Were Slowly Closing In | By Emily Steel Jodi Kantor Michael M Grynbaum James B Stewart and John Koblin | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-16 | https://www.nytimes.com/2022/02/15/opinion/biden-putin-ukraine.html | Is Sleepy Joe Making Vladimir Putin Blink | By Thomas L Friedman | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-16 | https://www.nytimes.com/2022/02/15/opinion/ukraine-war-biden.html | Dont Wish  For a PostPax Americana | By Bret Stephens | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-16 | https://www.nytimes.com/2022/02/15/theater/black-no-more-review.html | Erasing Race but Not the Roots of Hate | By Jesse Green | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-16 | https://www.nytimes.com/2022/02/15/theater/merchant-of-venice-theater-for-a-new-audience-review.html | An Expert Practitioner Administers the Pain | By Alexis Soloski | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-16 | https://www.nytimes.com/2022/02/15/us/ahmaud-arbery-trial-hate-crimes.html | Prosecutors Center Argument on Arbery Killers Failure to Help as He Lay Dying | By Tariro Mzezewa and Richard Fausset | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-16 | https://www.nytimes.com/2022/02/15/us/harvard-kilburn-therapy-records.html | Critics Attack Harvards Release of Therapy Records in Suit | By Anemona Hartocollis | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-16 | https://www.nytimes.com/2022/02/15/politics/democrats-inflation-gas-tax-deficit.html | Democrats With Eye on Midterms Search for Ways to Bring Down Rising Prices | By Emily Cochrane and Michael D Shear | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-16 | https://www.nytimes.com/2022/02/15/us/sonny-perdue-georgia-chancellor.html | Pick to Run Universities Draws Outcry In Georgia | By Giulia Heyward | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-16 | https://www.nytimes.com/2022/02/15/world/canada/canada-protests-ottawa.html | The Group Trying to Steer  Ottawas Restive Protesters | By Sarah Maslin Nir and Natalie Kitroeff | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-16 | https://www.nytimes.com/2022/02/16/arts/design/basquiat-painting-orlando-mumford-museum.html | In Orlando 25 Basquiats Or Something Very Similar | By Brett Sokol | TX 9-154-386 | 2022-04-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-02-16 | 2022-02-16 | https://www.nytimes.com/2022/02/16/sports/olympics/kamila-valieva-olympics-doping.html | Moment Passes And a Medal  Loses Its Luster | By Kurt Streeter | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-17 | https://www.nytimes.com/2022/02/08/movies/bad-luck-banging-or-loony-porn.html | A Perfect Setting for a Romanian Sex Satire | By Carmen Gray | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-17 | https://www.nytimes.com/2022/02/14/style/anna-delvey-sorokin-interview.html | From Pretend Heiress to Endless Days in Detention | By Emily Palmer | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-17 | https://www.nytimes.com/2022/02/14/style/mens-wear-designers.html | Passion Comes Stitched In | By Guy Trebay | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-17 | https://www.nytimes.com/2022/02/15/arts/coachella-masks-vaccines-covid.html | Coachella to Return With No Masks or Vaccines Required | By Alyssa Lukpat | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-17 | https://www.nytimes.com/2022/02/15/arts/music/ian-mcdonald-dead.html | Ian McDonald 75 MultiInstrumentalist With Rocks King Crimson and Foreigner | By Jim Farber | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-17 | https://www.nytimes.com/2022/02/15/nyregion/lauren-smith-fields-tiktok.html | The Police Failed to Act So Her Friends Sought Justice on TikTok | By Lola Fadulu | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-17 | https://www.nytimes.com/2022/02/15/nyregion/nyc-mta-discount-fare.html | Mayor Is Urged to Expand Program That Helps New Yorks Poorest Ride the Subway | By Ana Ley | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-17 | https://www.nytimes.com/2022/02/15/opinion/second-civil-war.html | Why We Are Not Facing the Prospect of a Second Civil War | By Jamelle Bouie | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-17 | https://www.nytimes.com/2022/02/15/opinion/texas-electricity-grid.html | Texas Must Update Its Power Grid | By Michael E Webber | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-17 | https://www.nytimes.com/2022/02/15/style/kanye-west-kim-kardashian-divorce-timeline.html | Kanye West Day by Day | By Gina Cherelus | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-17 | https://www.nytimes.com/2022/02/15/style/where-did-the-cool-kids-party-during-fashion-week.html | This Is What New York Is All About | By John Ortved and Denny Lee | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-17 | https://www.nytimes.com/2022/02/15/upshot/homes-garage-door-shortage.html | Oh You Want a Garage Door | By Emily Badger and Andri Tambunan | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-17 | https://www.nytimes.com/interactive/2022/02/15/business/energy-environment/russia-gas-europe-ukraine.html | How a Ukraine Conflict Could Reshape Europes Reliance on Russia | By Josh Holder Karl Russell and Stanley Reed | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/15/business/media/viacomcbs-paramount-plus-subscribers.html | ViacomCBS Is Renamed To Encompass Streaming Aims | By Brooks Barnes | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/15/sports/olympics/mens-hockey-us-slovakia.html | American Men Enter Without a Loss and Exit Without a Medal | By Alan Blinder | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/15/us/san-francisco-police-rape-kit-dna.html | Victims Rape Kit Was Used  To Link Her to Another Crime | By Azi Paybarah | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/arts/dance/review-sankofa-danzafro-accommodating-lie.html | AfroColombian Pride With Intent | By Brian Seibert | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/books/book-bans-markus-dohle-donation-pen-america.html | Publishing Executive Pledges 500000 to Fight Book Bans | By Elizabeth A Harris | TX 9-154-386 | 2022-04-04 |

| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/books/review-born-of-lakes-plains-mixed-descent-peoples-american-west-anne-f-hyde.html | Turning Strangers  Into Kin in the West | By Jennifer Szalai | TX 9-154-386 | 2022-04-04 |
|---|---|---|---|---|---|---|
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/business/blackstone-real-estate-acquisition.html | Blackstone Buys Housing In Southeast | By Maureen Farrell | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/business/economy/biden-china-trade-report.html | New Report Criticizes China for Not Upholding Trade Commitments | By Ana Swanson | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/business/economy/fed-january-meeting-minutes.html | Fed Debated Speeding Up Removal of Economic Support | By Ana Swanson | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/business/economy/retail-sales-january.html | Retail Sales In January Were Robust | By Coral Murphy Marcos | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/business/media/sarah-palin-libel-new-york-times.html | Jurors in Times Case Say They Knew of Judges Decision to Dismiss It | By Katie Robertson | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/business/media/televisa-univision-vix-streaming-platform.html | New Giant Takes Shape For Streaming in Spanish | By Nicole Sperling | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/business/neoliberalism-free-market-research.html | Are FreeMarket Ideas Stale Some Scholars Think So | By Steve Lohr | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/business/student-loans-devry-university.html | US to Forgive Loan Debt For 1800 DeVry Students | By Stacy Cowley | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/business/uk-inflation-rate.html | Inflation in Britain Reaches 55 the Highest Rate in Three Decades | By Eshe Nelson | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/health/black-patients-doctor-notes-diabetes.html | Doctors More Likely to Label Black Patients Uncooperative Studies Find | By Roni Caryn Rabin | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/health/covid-depression-anxiety.html | Covid Patients More Likely to Develop Mental Health Issues Study Finds | By Pam Belluck | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/movies/berlin-film-festival-alcarras.html | Alcarrs Wins Top Prize in Berlin | By Thomas Rogers | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/movies/black-film-archive-highlights.html | Highlights of the Black Film Archive | By Laura Zornosa | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/movies/troy-kotsur-coda-deaf-actor.html | His Patience Is Paying Off | By Kyle Buchanan | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/nyregion/budget-adams-police-nyc.html | Adamss Budget Spares Police But Shaves 4 Billion Elsewhere | By Emma G Fitzsimmons | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/nyregion/daniel-nigro-fdny-retirement.html | What a Retiring Commissioner Has Seen in 53 Years of Firefighting | By Ali Watkins | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/nyregion/kathy-hochul-governor.html | Governor by Chance Hochul Is Now the Democrats Favorite | By Nicholas Fandos | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/nyregion/ken-kurson-trump-kushner-plea.html | Kushner Ally With Pardon Pleads Guilty In New Case | By Jonah E Bromwich | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/nyregion/new-york-court-system.html | New Yorks Chief Judge Aims  To Consolidate Court System | By Luis FerrSadurn | TX 9-154-386 | 2022-04-04 |

| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/opinion/big-tech-stock-market.html | Big Techs Rise May Just Be Starting | By Farhad Manjoo | TX 9-154-386 | 2022-04-04 |
|---|---|---|---|---|---|---|
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/opinion/russia-ukraine-war.html | Im Russian My Cousins Are Ukrainian What if There is a War | By Anastasia Edel | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/science/lia-thomas-testosterone-womens-sports.html | Transgender Swimmers Success Revives Old Debate | By Azeen Ghorayshi | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/sports/basketball/chicago-bulls-demar-derozan.html | Injuries and Illness Pile Up for the Bulls As Do the Victories | By Tania Ganguli | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/sports/ncaabasketball/providence-villanova.html | Against Villanova Providence Gets Taste of the Tests Ahead | By Billy Witz | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/sports/olympics/chinese-food-bubble-hotels.html | Searching for Local Flavor in the Bubble | By Andrew Keh | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/sports/olympics/curling-ice.html | The Water Is Purer Than Pure Dont Dare Drink It | By Rick Rojas and Gabriela Bhaskar | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/sports/olympics/jessie-diggins-rosie-brennan-ski.html | American Cant Repeat  Triumph in Team Sprint | By Talya Minsberg and Andrew Das | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/sports/olympics/karen-chen-figure-skating-dresses.html | Sheathed in Her Mothers Love Plus Fabric Crystals and Glue | By Juliet Macur | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/sports/olympics/mikaela-shiffrin-alpine-ski.html | Shiffrins Setbacks Actually Follow A Familiar Arc | By Bill Pennington | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/style/butterfly-mask-new-york-fashion-week.html | Butterflies With Lots of Bling | By Jessica Testa | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/style/collina-strada-sustainable-fashion-reality-show.html | A Labels Pure Fashion Comedy | By Jessica Testa | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/style/nyfashion-week-2022-parties.html | Yes There Were Fashion Week Parties | By John Ortved | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/technology/google-android-privacy.html | Google Says Its Working On Privacy | By Daisuke Wakabayashi | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/technology/personaltech/energy-savings-nest.html | Tech Alone Isnt Answer to High Energy Bills | By Brian X Chen | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/theater/wolf-play-review-soho-rep.html | Struggling to Keep the Pieces of a Family Mosaic in Place | By Naveen Kumar | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/us/georgia-birth-clayton-county.html | Woman Sues Over Death of Child Born in Jail | By Eduardo Medina | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/us/harriet-shapiro-dead.html | Harriet S Shapiro 93 Broke Barrier as Lawyer For the Solicitor General | By Katharine Q Seelye | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/us/jasmine-martinez-hitman-paycheck-protection-program.html | PPP Loan Used to Pay Hit Man Police Say | By Vimal Patel and Jesus Jimnez | TX 9-154-386 | 2022-04-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/us/politics/beto-orourke-texas-governor-race.html | In Texas Governors Race Gun Comments From 2020 Haunt ORourke | By J David Goodman | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/us/politics/biden-immigration-haiti.html | Letter Seeks Review of Black Migrants Treatment | By Eileen Sullivan | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/us/politics/biden-trump-white-house-visitor-logs.html | Biden Rebuffs Trumps Effort To Shield Logs | By Michael S Schmidt | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/us/politics/ryan-zinke-ethics.html | ExInterior Secretary Broke Ethics Rules Inquiry Finds | By Linda Qiu | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/us/politics/us-evacuation-ukraine-kabul.html | After Afghan Airlift US Warns Americans Abroad Not to Count on a Rescue | By Michael Crowley | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/us/san-francisco-school-board-recall.html | In San Francisco Overwhelming Vote to Oust 3 on Education Board | By Thomas Fuller | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/us/school-admissions-affirmative-action.html | Conservative Group Sues Over Admissions Policies At Top Public High Schools | By Stephanie Saul | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/us/walter-dellinger-dead.html | Walter Dellinger Constitutional Scholar Dies at 80 | By Clay Risen | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/world/americas/brazil-mudslides-death.html | 94 Killed as Mudslides Ravage Region in Brazil | By Ana Ionova | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/world/americas/hugo-torres-dead.html | Hugo Torres Former Rebel Turned Political Prisoner Is Dead at 73 | By Oscar Lopez and Yubelka Mendoza | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/world/asia/hong-kong-covid-omicron-wave.html | Hong Kong Cant Live With the Virus or Stop It | By Vivian Wang and Austin Ramzy | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/world/asia/olympics-china-american-athletes.html | No More Straddling Sides for Those With Dual Ties | By Amy Qin | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/world/canada/ottawa-protesters-police.html | Defiant Protesters in Ottawa Brace for a Clampdown Amid Warnings | By Dan Bilefsky | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/world/europe/andrew-prince-charles-charity.html | Britains Royal Family Has a New Problem This Time It Involves Charles | By Mark Landler | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/world/europe/eu-court-funds-hungary-poland.html | Ruling Lets EU Cut Aid To Hungary and Poland | By Matina StevisGridneff Monika Pronczuk and Benjamin Novak | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/world/europe/poland-missile-base-russia-ukraine.html | Ukraine Putins Bigger Fear May Lie in Poland | By Andrew Higgins | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/world/europe/uk-police-london-scandals.html | London Police Facing Crisis and Stuck in a Political Fight Seek a New Leader | By Megan Specia | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/world/europe/ukraine-russia-putin-nato.html | West Sees Buildup of Russian Force Not a Drawdown | By Andrew E Kramer Anton Troianovski and Michael D Shear | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/interactive/2022/02/16/sports/olympics/quad-jumps-figure-skating.html | How the Quad Jump Is Changing Womens Figure Skating | By Juliet Macur Weiyi Cai Yuliya ParshinaKottas and Joe Ward | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-17 | https://www.nytimes.com/2022/02/16/business/sarah-palin-sullivan-libel-law.html | Palins Loss Wont End Challenges To Libel Law | By Jeremy W Peters | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-17 | https://www.nytimes.com/2022/02/16/business/trump-wealth-mazars.html | Facing Doubts About His Wealth Trump Produces New Figures | By Mike McIntire | TX 9-154-386 | 2022-04-04 |

Page 3387 of 5793

| 2022-02-17 | 2022-02-17 | https://www.nytimes.com/2022/02/16/opinion/redistricting-gerrymandering-voting.html | Blame Mitch Or Maybe Brad | By Gail Collins | TX 9-154-386 | 2022-04-04 |
|---|---|---|---|---|---|---|
| 2022-02-17 | 2022-02-17 | https://www.nytimes.com/2022/02/16/us/ahmaud-arbery-mcmichael-racism.html | Prosecutors Offer Vast Evidence of Arberys Killers Racism | By Tariro Mzezewa and Richard Fausset | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-17 | https://www.nytimes.com/2022/02/16/us/politics/biden-ukraine-crisis.html | Afghanistan Hurt Bidens Foreign Policy Credibility Can Ukraine Restore It | By Blake Hounshell and Leah Askarinam | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-17 | https://www.nytimes.com/2022/02/16/us/politics/missouri-gun-rights-law.html | A Gun Law In Missouri Draws a Suit By the US | By Glenn Thrush | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-17 | https://www.nytimes.com/2022/02/17/insider/covering-the-us-during-the-pandemic.html | Covering the US the Past Two Years | By Steven Moity | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-17 | https://www.nytimes.com/2022/02/17/style/new-york-fashion-week-julia-fox.html | The Return Of the Suit As Well As Moving On | By Vanessa Friedman | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-18 | https://www.nytimes.com/2022/02/08/world/europe/greta-ferusic-dead.html | Greta Ferusic 97 Holocaust Survivor Who Also Endured Siege of Sarajevo | By Penelope Green | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-18 | https://www.nytimes.com/2022/02/15/climate/biden-environment-race-pollution.html | Tackling Environmental Racism Without Mentioning Race | By Lisa Friedman | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-18 | https://www.nytimes.com/2022/02/15/movies/icahn-the-restless-billionaire-review.html | Icahn The Restless Billionaire | By Nicolas Rapold | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-18 | https://www.nytimes.com/2022/02/15/movies/oscar-peterson-black-white-review.html | Oscar Peterson  Black  White | By Calum Marsh | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-18 | https://www.nytimes.com/2022/02/15/opinion/nyc-black-victims-crime.html | New Yorks Efforts to Achieve Equity Are Hurting Black People | By Jim Quinn and Hannah E Meyers | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-18 | https://www.nytimes.com/2022/02/15/movies/for-lucio-review.html | The Voice and Passion Of Italy for Four Decades | By AO Scott | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-18 | https://www.nytimes.com/2022/02/16/arts/music/beverly-ross-dead.html | Beverly Ross 87 Rock n Roll Songwriter | By Alex Traub | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-18 | https://www.nytimes.com/2022/02/16/movies/taste-review.html | Images From a Dream That Floats Away | By Wesley Morris | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-18 | https://www.nytimes.com/2022/02/16/sports/olympics/us-canada-womens-hockey.html | Northern Thunder | By Alan Blinder | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-18 | https://www.nytimes.com/2022/02/16/technology/metamates-googlers.html | Nope to Metamates Googlers and Puritans | By Shira Ovide | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-18 | https://www.nytimes.com/2022/02/16/world/asia/afghanistan-twitter-spaces-taliban.html | Afghans Seeking Answers Find Room for Debate on Twitter Spaces | By Sharif Hassan | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/16/sports/olympics/womens-ski-cross.html | Alpine Skiing A Rare Skier Dominates An Unpredictable Sport | By Victor Mather | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/arts/dance/review-cage-shuffle-marathon-paul-lazar.html | Accidental Alignments of Words and Motion | By Siobhan Burke | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/arts/dance/teresa-reichlen-retiring-from-new-york-city-ballet.html | A Hitchcock Blonde Is Bidding Farewell | By Gia Kourlas | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/arts/design/faith-ringgold-new-museum.html | Up the Path of Most Resistance | By Holland Cotter | TX 9-154-386 | 2022-04-04 |

| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/arts/design/met-museum-drawings-french-revolution.html | Dangerous Beauty in the French Revolution | By Jason Farago | TX 9-154-386 | 2022-04-04 |
|---|---|---|---|---|---|---|
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/arts/design/yes-men-collective-carriage-trade-gallery.html | Mix Art and Activism Then Add Laughs | By Blake Gopnik | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/arts/fistful-of-vengeance-review.html | Fistful of Vengeance | By Teo Bugbee | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/arts/music/rokia-kone-jacknife-lee-bamanan-review.html | Rokia Kon Sings for the World | By Jon Pareles | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/arts/music/spotify-joe-rogan-misinformation.html | Spotifys Huge Bet on Rogan Brought Headaches to Match | By Katherine Rosman Ben Sisario Mike Isaac and Adam Satariano | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/arts/pursuit-review.html | Pursuit | By Lisa Kennedy | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/arts/television/severance-review.html | That Makes Two of You | By James Poniewozik | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/arts/television/state-of-the-union-painting-with-john.html | This Weekend I Have | By Margaret Lyons | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/automobiles/tesla-phantom-braking.html | Tesla Phantom Braking  Comes Under Scrutiny | By Neal E Boudette | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/books/sarah-polley-run-towards-the-danger.html | Secrecy Not for Sarah Polley | By Dave Itzkoff | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/business/autonation-cars-dealers.html | AutoNation Says Half of the Cars Arriving at Dealerships Are Already Sold | By Neal E Boudette | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/business/economy/wages-rise-labor-shortage.html | Fed Is Watching for Signs of a WagePrices Spiral | By Jeanna Smialek | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/business/google-training-program.html | Google Creates 100 Million Fund for Skills Training Program | By Steve Lohr | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/business/jeff-koons-bmw.html | A Jeff Koons Paint Job on a BMW Canvas | By Brett Berk | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/business/jobs-hiring-fraud.html | What if the Person You Hired Isnt the One You Interviewed | By Emma Goldberg | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/business/media/martin-tolchin-dead.html | Martin Tolchin 93 Times Reporter And a Founder of The Hill Is Dead | By Joseph P Fried | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/business/navient-student-loan-settlement.html | Student Loan Settlement  Was Too Good to Be True | By Stacy Cowley | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/business/stock-market-today.html | SellOff Deepens as Ukraine Adds to Fears | By Coral Murphy Marcos and William P Davis | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/business/us-trade-counterfeit-china.html | WeChat and AliExpress Added to Piracy List | By Ana Swanson | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/climate/noaa-weather-western-drought.html | Expecting Western Drought to End Soon Not Likely Forecasters Say | By Henry Fountain | TX 9-154-386 | 2022-04-04 |

| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/fashion/watches-adam-benedict-switzerland.html | Inspired by family history | By Kathleen Beckett | TX 9-154-386 | 2022-04-04 |
|---|---|---|---|---|---|---|
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/fashion/watches-auction-prices-philippe-dufour.html | A sales force | By Robin Swithinbank | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/fashion/watches-clock-leonardo-da-vinci-dolce-and-gabbana-milan.html | Da Vinci the designer | By Milena Lazazzera | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/fashion/watches-clocks-german-films-metropolis.html | Tick tick tick | By David Belcher | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/fashion/watches-facets-bezels-girard-perregaux-laureato.html | A bit of an edge | By Ming Liu | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/fashion/watches-obscure-brands-switzerland.html | The brands you didnt know you wanted | By Victoria Gomelsky | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/fashion/watches-retail-cartier-milan.html | A makeover for Cartier | By Nazanin Lankarani | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/movies/a-banquet-review.html | A Banquet | By Lena Wilson | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/movies/dog-review.html | Man Beast and the Road | By AO Scott | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/movies/downfall-the-case-against-boeing-review.html | Downfall The Case  Against Boeing | By Ben Kenigsberg | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/movies/inspector-ike-review.html | Inspector Ike | By Glenn Kenny | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/movies/strawberry-mansion-review.html | Strawberry Mansion | By Amy Nicholson | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/movies/ted-k-review.html | Ted K | By Beatrice Loayza | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/movies/the-automat-review.html | Cultural Harmony For a Mere Nickel | By Wesley Morris | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/movies/top-of-the-heap-christopher-st-john.html | A Black 70s Cop Not Named Shaft | By J Hoberman | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/movies/uncharted-review.html | Stop Me If Youve Heard This All Before | By Manohla Dargis | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/nyregion/grandmother-boy-poisoned-thallium.html | Poison Killed Brooklyn Boy And Grandmother Police Say | By Ali Watkins and Troy Closson | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/nyregion/kathy-hochul-democratic-nomination.html | Hochul Democrats Sudden Star Gains Partys Blessing | By Katie Glueck | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/nyregion/letitia-james-ny-attorney-general.html | State Attorney General Thorn in Trumps Side Cements Reelection Bid | By Luis FerrSadurn | TX 9-154-386 | 2022-04-04 |

| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/nyregion/trump-investigation-letitia-james.html | Judge Rules Attorney General May Question Trump and Family | By Jonah E Bromwich Ben Protess and William K Rashbaum | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/opinion/walter-dellinger-law-supreme-court.html | When He Spoke Justices Listened | By Jesse Wegman | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/sports/baseball/eric-kay-tyler-skaggs.html | Angels ExEmployee Found Guilty for Role in Players Death | By Marina Trahan Martinez and Benjamin Hoffman | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/sports/basketball/basketball-celtics-ime-udoka.html | Celtics New Motto To Shoot Is Human To Dish Divine | By Scott Cacciola | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/sports/olympics/bobsled-olympics.html | Down in a Flash Then Lugged Back Up | By Doug Mills and Jonathan Abrams | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/sports/olympics/curling-us-men-semifinals.html | Curling No Repeat for US Men But a Chance to Medal | By Rick Rojas | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/sports/olympics/kamila-valieva-falls-fourth-figure-skating.html | Gasps Then Tears as One Russian Star Falls and Another Rises | By Juliet Macur | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/sports/olympics/shiffrin-medals-combined-slalom.html | A Third Fall and 2 Weeks A Star Would Rather Forget | By Matthew Futterman | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/theater/sanaz-toossi-english-wish-you-were-here.html | Expressing Herself Through Characters Who Cant | By Alexis Soloski | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/us/fourth-dose-covid-vaccine.html | Will Adults Need a 4th Vaccine Shot US Health Officials Say Its Too Soon to Tell | By Sharon LaFraniere | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/us/gail-halvorsen-obituary.html | Gail Halvorsen 101 Original Candy Bomber in Berlin Airlift Dies | By Richard Goldstein | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/us/high-risk-covid-immunocompromised.html | Push to Move On From Covid Sharpens Pain of Those at Risk | By Amanda Morris and Maggie Astor | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/us/politics/iran-nuclear-deal-biden.html | Revival of Nuclear Deal With Iran Inches Closer | By Lara Jakes | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/us/politics/senate-spending-bill-shutdown.html | Senate Passes ShortTerm Spending Bill to Avoid Federal Shutdown | By Emily Cochrane | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/us/politics/senate-vote-speed.html | Senate Agrees on One Thing It Needs to Speed Up | By Carl Hulse | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/us/politics/us-troops-ukraine-russia.html | US Army Troops Arrive in Poland to Give Reassurance to Allies | By Eric Schmitt | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/us/san-francisco-school-board-parents.html | Recall of San Francisco School Board Members Was Fueled by Asian Ire | By Thomas Fuller | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/world/africa/mali-france-withdrawal.html | After 9 Years France and Allies Will Begin Withdrawal From Mali | By Norimitsu Onishi Ruth Maclean and Aurelien Breeden | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/world/asia/south-korea-covid-spread.html | South Korea a Virus Success Story Is Forced to Alter Its Approach | By Choe SangHun | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/world/europe/europe-africa-summit-eu.html | EU Hopes to Transform Ties With African Union But Obstacles Are Dire | By Matina StevisGridneff | TX 9-154-386 | 2022-04-04 |

| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/world/europe/stanytsia-lushankya-shelling.html | A Whistling Sound Then an Explosion Huddling and Hugging at a Kindergarten | By Andrew E Kramer and Valerie Hopkins | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/world/europe/ukraine-conflict-russia-military.html | Fear of War Rises as Shelling Pelts Eastern Ukraine | By Andrew E Kramer and Anton Troianovski | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/world/europe/ukraine-russia-europe-nato-security.html | After 30 Years of Peace  A Continent Shudders  Over the Ukraine Crisis | By Steven Erlanger | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/world/middleeast/netflix-movies-arabic-debate.html | Netflixs First Arabic Film Ignites Morality Debate | By Mona ElNaggar | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/live/2022/02/16/sports/olympics-medals-winter/brittany-bowe-1000-meter-speedskating | Bowe a WorldRecord Holder Takes Bronze in Speedskating | By Kevin Draper | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-18 | https://www.nytimes.com/2022/02/18/fashion/watches-ming-thein-malaysia.html | A young brand grows | By Vivian Morelli | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-18 | https://www.nytimes.com/2022/02/18/nyregion/cuomo-melissa-derosa-sexual-harassment.html | State Trooper Sues Cuomo and His Top Aide | By Ed Shanahan | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-18 | https://www.nytimes.com/2022/02/18/nyregion/nyc-budget-composting-adams.html | Budget Proposal From Adams May Limit Composting in New York City | By Anne Barnard | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-18 | https://www.nytimes.com/2022/02/18/opinion/biden-economy-inflation-growth.html | Bidens Good Economy Wont Sell Itself | By Paul Krugman | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-18 | https://www.nytimes.com/2022/02/18/opinion/liberalism-democracy-russia-ukraine.html | The Century of the Strongman Begins | By David Brooks | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-18 | https://www.nytimes.com/2022/02/18/sports/olympics/eileen-gu-halfpipe-skiing-gold.html | Gu Collects Her Second Gold Medal by Winning the Halfpipe | By John Branch | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-18 | https://www.nytimes.com/2022/02/18/us/politics/biden-immigration-public-charge-trump.html | New GreenCard Rules For People on Benefits | By Eileen Sullivan | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-18 | https://www.nytimes.com/2022/02/18/us/politics/blinken-russia-ukraine-predictions.html | Message to Moscow Prove Us Wrong | By David E Sanger | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-18 | https://www.nytimes.com/2022/02/18/us/politics/durham-right-wing-media-trump.html | Durham Distances Himself From RightWing Falsehoods | By Charlie Savage | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-18 | https://www.nytimes.com/2022/02/18/us/politics/kevin-mccarthy-harriet-hageman-liz-cheney.html | McCarthy Is Endorsing Rival Seeking Cheneys Seat | By Annie Karni | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-18 | https://www.nytimes.com/2022/02/18/world/canada/canada-protest-police-crackdown.html | Police in Ottawa Area Plan an Imminent Crackdown on Protesters | By Sarah Maslin Nir Ian Austen Richard PrezPea and Vjosa Isai | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-18 | https://www.nytimes.com/2022/02/18/insider/a-day-at-the-olympics.html | A Reporters Day at the Olympics | By Daniel Victor | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-18 | https://www.nytimes.com/2022/02/18/movies/texas-chainsaw-massacre-review.html | Texas Chainsaw Massacre | By Jeannette Catsoulis | TX 9-154-386 | 2022-04-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-02-14 | 2022-02-19 | https://www.nytimes.com/2022/02/14/opinion/travel-covid.html | Travel Is My Antidote for Fear | By Andrew McCarthy | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-19 | https://www.nytimes.com/2022/02/15/world/asia/winter-olympics-no-snow-countries.html | Push for Diversity Brings Slalom Racers From the Tropics and Scrutiny | By SuiLee Wee and Matthew Futterman | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-19 | https://www.nytimes.com/2022/02/16/books/pj-orourke-books-essays.html | With ORourke Readers Were in the Right Hands | By Dwight Garner | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-19 | https://www.nytimes.com/2022/02/17/arts/design/stonehenge-british-museum.html | Still Chipping Away at a Prehistoric Riddle | By Farah Nayeri | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-19 | https://www.nytimes.com/2022/02/17/arts/design/zwirner-los-angeles-gallery.html | Zwirner Plans to Open A Los Angeles Gallery | By Robin Pogrebin | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-19 | https://www.nytimes.com/2022/02/17/arts/music/kanye-west-jeen-yuhs-documentary.html | Kanye West Percolates Then Blooms | By Jon Caramanica | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-19 | https://www.nytimes.com/2022/02/17/movies/berlin-film-festival-2022.html | Films That Distract From Our Discomfort | By Jessica Kiang | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-19 | https://www.nytimes.com/2022/02/17/sports/olympics/russia-doping-scandals-medals.html | Nominally Absent 2nd in Medals Yet Inescapable | By Kevin Draper | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-19 | https://www.nytimes.com/2022/02/17/us/politics/tiktok-ava-majury.html | She Was a Big Hit on TikTok Then a Fan Showed Up With a Gun | By Elizabeth Williamson | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/17/arts/gregory-peck-mockingbird-sequel.html | The Makers of the 1962 Mockingbird  Will Keep Their Rights to a Sequel | By Alexandra Alter | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/17/opinion/ottawa-protest-convoy.html | The Giddy Terrifying Siege of Ottawa | By Michelle Goldberg | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/17/sports/olympics/figure-skating-scoring-explained.html | A Performance Few Could Top but It Wasnt Good Enough | By Jer Longman | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/17/sports/olympics/russian-skating-coaches-valieva-ioc.html | IOC Head Criticizes Chilling Treatment | By Kevin Draper | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/17/us/austin-police-indictments-protests.html | Officers May Be Indicted Over Treatment of Protesters | By David Montgomery | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/17/world/asia/olympics-curling-japan-beijing.html | As Asian Teams Find Success Curlings Power Center Is Shifting to the East | By SuiLee Wee and Makiko Inoue | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/arts/music/new-york-philharmonic-santtu-matias-rouvali.html | Another Candidate To Lead the Orchestra | By Zachary Woolfe | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/arts/music/shawn-sorey-rothko-chapel.html | Rothko Chapels New Musical Match | By Joshua Barone | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/arts/sidney-miller-dead.html | Sidney Miller 89 Who Championed Black Music Dies | By Neil Genzlinger | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/books/valerie-boyd-dead.html | Valerie Boyd 58 Acclaimed Biographer Who Opened Doors for Others Dies | By Clay Risen | TX 9-154-386 | 2022-04-04 |

| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/busines s/draftkings-earnings-4q-2021.html | DraftKings Recruits Fewer Bettors Than Expected | By Stephen Gandel | TX 9-154-386 | 2022-04-04 |
|---|---|---|---|---|---|---|
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/busines s/economy/china-us-olympics-sponsorships.html | For Companies Winning in China Means Losing Somewhere Else | By Ana Swanson | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/busines s/economy/federal-reserve-trading-restrictions.html | New Ethics Rules Are Set For Fed Officials Trading | By Jeanna Smialek and Madeleine Ngo | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/busines s/energy-environment/oil-ukraine-russia-iran.html | Amid Ukraine Tension Traders Hope Iran Deal Could Boost Oil Supply | By Stanley Reed | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/busines s/fanatics-mitchell-ness-sports-merchandise.html | Fanatics Expands by Buying Fellow Sports Merchandiser | By Lauren Hirsch | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/busines s/media/allison-gollust-cnn-cuomo.html | CNN Executive Let ExGovernor Steer Interviews Inquiry Finds | By Michael M Grynbaum John Koblin and Emily Steel | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/busines s/media/batman-comic-for-sale.html | 10 Will Give You a Share Of a Historic Comic Book | By George Gene Gustines | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/busines s/multinationals-in-ukraine-are-ready-for-a-conflict-but-staying-put.html | Multinational Companies in Ukraine Are Ready for Conflict but Stay Put | By Liz Alderman and Melissa Eddy | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/busines s/stocks-bonds-ukraine.html | Another Down Day Closes a Jittery Week | By Coral Murphy Marcos and Eshe Nelson | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/busines s/us-approves-smart-headlights.html | US Approval of New Headlights Has a Caveat | By Eric A Taub | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/movies/ automat-movie-interview.html | Once Upon a Time When Dining Out Was DIY | By Nicolas Rapold | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/nyregio n/eileen-gu-chinese-american.html | Gus Decision Resonates With Chinese Americans | By Ashley Wong | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/nyregio n/hadley-palmer-greenwich.html | Was a Greenwich Socialite Given Judicial Favoritism | By Neil Vigdor and Eduardo Medina | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/nyregio n/homeless-people-subway-trains-mta.html | A Move to Keep the Homeless From Living on the Subways | By Andy Newman Dana Rubinstein and Michael Gold | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/opinion /christopher-buckley-pj-orourke.html | Remembering PJ ORourke the Last Funny Conservative | By Christopher Buckley | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/sports/b aseball/mlb-lockout-manfred.html | Opening Day MLB Seems Focused on October | By Tyler Kepner | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/sports/g olf/mickelson-saudi-arabia-pga.html | Enriched by Tour  Mickelson Moves  To Challenge It | By Bill Pennington | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/sports/o lympics/olympics-skating-valieva-age.html | A Spectacle That Shook The World Of Skating | By Juliet Macur | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/sports/o lympics/tamara-moskvina-coach-pairs-figure-skating.html | Snorkels for Skaters Four Golds Dont Lie | By Jer Longman | TX 9-154-386 | 2022-04-04 |

| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/technology/china-olympics-propaganda.html | The Best Olympics Ever According to China | By Steven Lee Myers Paul Mozur and Jeff Kao | TX 9-154-386 | 2022-04-04 |
|---|---|---|---|---|---|---|
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/technology/kazakhstan-internet-russia-ukraine.html | Shutdowns Of Internet Offer Lesson On Conflicts | By Adam Satariano Paul Mozur and Valerie Hopkins | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/us/kim-potter-sentence-manslaughter.html | ExOfficer in Minnesota Is Sentenced to 2 Years Over Fatal Traffic Stop | By Nicholas BogelBurroughs | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/us/marine-corps-nurse-fake-vaccine-cards.html | Marine Reservist Charged in Jan 6 Riot Is Accused in Forged Vaccination Card Plot | By Michael Levenson | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/us/nashville-gerrymandering-republican-democrat.html | GOP Takes Scalpel to Nashville House District | By Michael Wines | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/us/politics/civil-suits-trump-jan-6.html | Judge Rules Lawsuits Against Trump Over Attack on the Capitol Can Proceed | By Alan Feuer and Luke Broadwater | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/us/politics/congress-russia-sanctions.html | Senate Opts for Resolution on Ukraine After Sanctions Effort Fails | By Catie Edmondson | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/us/politics/jim-hagedorn-dead.html | Jim Hagedorn 59 Staunch Ally of Trump in the House | By Katharine Q Seelye | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/us/politics/melania-trump-charity-donation.html | Former First Lady Assails Rejection of Charitable Offer as Attempt to Cancel Me | By Eric Lipton | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/us/politics/prosecutors-midterms-crime.html | Progressive Prosecutors Feel Pressure On Crime | By Astead W Herndon | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/us/politics/submarine-spy-guilty-plea.html | Navy Wife Pleads Guilty In Spy Case | By Aishvarya Kavi and Julian E Barnes | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/us/politics/supreme-court-remain-in-mexico-asylum.html | Supreme Court to Review Remain in Mexico Asylum Policy | By Adam Liptak | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/us/politics/texas-primary-voting-law.html | Rejected Ballot Applications Surge in Texas | By Nick Corasaniti | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/us/politics/trump-archives-white-house.html | Trump Shipped Classified Files To MaraLago | By Luke Broadwater and Michael S Schmidt | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/world/europe/heathrow-wind-eunice.html | Blustery PlaybyPlay of Windy Landings at Heathrow Goes Viral | By Mark Landler | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/world/europe/putin-russia-ukraine.html | Enigmatic Figure at Heart of Crisis | By Anton Troianovski | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/world/europe/ukraine-economy-putin.html | As Russia Mulls Options Ukraines Economy Reels | By Valerie Hopkins | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/world/europe/ukraine-russia-separatists-shelling.html | Terror in Ukraines East As Mortar Fire Picks Up | By Andrew E Kramer | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/your-money/inflation-mortgage-rates.html | Rising Rates May Push Up Mortgages | By Ron Lieber | TX 9-154-386 | 2022-04-04 |
| 2022-02-19 | 2022-02-19 | https://www.nytimes.com/2022/02/18/us/ahmaud-arbery-mcmichael-trial.html | Defense Team Rests Case in Arbery Hate Crimes Trial | By Tariro Mzezewa | TX 9-154-386 | 2022-04-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-02-19 | 2022-02-19 | https://www.nytimes.com/2022/02/18/us/politics/biden-ukraine-russia.html | Biden Says Hes Convinced Putin Has Decided to Invade | By Michael D Shear Valerie Hopkins Marc Santora and Ivan Nechepurenko | TX 9-154-386 | 2022-04-04 |
| 2022-02-19 | 2022-02-19 | https://www.nytimes.com/2022/02/18/us/seattle-bicycle-helmet.html | Unequal Enforcement Led Officials to Repeal A Seattle Helmet Law | By Sophie Kasakove | TX 9-154-386 | 2022-04-04 |
| 2022-01-18 | 2022-02-20 | https://www.nytimes.com/2022/01/18/books/review/all-day-is-a-long-time-david-sanchez.html | Chemical Reaction | By Tommy Orange | TX 9-154-386 | 2022-04-04 |
| 2022-01-18 | 2022-02-20 | https://www.nytimes.com/2022/01/18/books/review/sequoia-nagamatsu-how-high-we-go-in-the-dark.html | Mourning the Future | By Lincoln Michel | TX 9-154-386 | 2022-04-04 |
| 2022-01-25 | 2022-02-20 | https://www.nytimes.com/2022/01/25/books/review/perpetual-west-mesha-maren.html | Borderland | By Jennifer Clement | TX 9-154-386 | 2022-04-04 |
| 2022-01-25 | 2022-02-20 | https://www.nytimes.com/2022/01/25/books/review/south-to-america-imani-perry.html | Southern States of Mind | By Tayari Jones | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-20 | https://www.nytimes.com/2022/02/01/books/review/mercy-street-jennifer-haigh.html | A Matter of Choice | By Richard Russo | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-20 | https://www.nytimes.com/2022/02/03/books/review/stolen-focus-johann-hari-the-loop-jacob ward.html | Scatterbrained | By Cathy ONeil | TX 9-154-386 | 2022-04-04 |
| 2022-02-06 | 2022-02-20 | https://www.nytimes.com/2022/02/06/books/review/eating-to-extinction-dan-saladino.html | Whats for Dinner | By Pete Wells | TX 9-154-386 | 2022-04-04 |
| 2022-02-07 | 2022-02-20 | https://www.nytimes.com/2022/02/07/books/review/scotto-moore-rachel-hartman-delilah-dawson.html | Rave Roam and Rage | By Amal ElMohtar | TX 9-154-386 | 2022-04-04 |
| 2022-02-07 | 2022-02-20 | https://www.nytimes.com/2022/02/07/t-magazine/spring-womens-fashion-surreal.html | DreamSequence | By Johnny Dufort and Suzanne Koller | TX 9-154-386 | 2022-04-04 |
| 2022-02-07 | 2022-02-20 | https://www.nytimes.com/2022/02/07/t-magazine/tomas-saraceno-spiders-shed.html | Life Beyond Humans | By Arthur Lubow | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-20 | https://www.nytimes.com/2022/02/08/t-magazine/berlin-vietnamese-food-flower-shop.html | The Hidden Table | By Gisela Williams | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-20 | https://www.nytimes.com/2022/02/08/t-magazine/dan-mccarthy-schoolhouse-upstate.html | Life After Life | By Nick Haramis | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-20 | https://www.nytimes.com/2022/02/09/t-magazine/spring-womens-fashion.html | Twin Peaks | By Luis Alberto Rodriguez and Jacob K | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-20 | https://www.nytimes.com/2022/02/09/t-magazine/wilkinson-rivera-furniture-london.html | T Introduces | By Aimee Farrell | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-20 | https://www.nytimes.com/2022/02/09/us/trude-feldman-dead.html | Trude Feldman 97 Writer Covered the White House With Easygoing Approach | By Sam Roberts | TX 9-154-386 | 2022-04-04 |

| 2022-02-10 | 2022-02-20 | https://www.nytimes.com/2022/02/10/books/review/the-power-of-regret-daniel-pink.html | The BestSeller List Has Some Regrets and Thats OK | By Elisabeth Egan | TX 9-154-386 | 2022-04-04 |
|---|---|---|---|---|---|---|
| 2022-02-10 | 2022-02-20 | https://www.nytimes.com/2022/02/10/t-magazine/black-psychedelia.html | Everybody Is a star | By Emily Lordi | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-20 | https://www.nytimes.com/2022/02/10/t-magazine/george-clinton-art.html | George Clinton And His Legacy | By MH Miller | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-20 | https://www.nytimes.com/2022/02/10/t-magazine/hokkaido-japan-travel-hotels.html | Holiday in Hokkaido | By Mimi Vu | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-20 | https://www.nytimes.com/2022/02/11/nyregion/the-east-brooklyn-documentary.html | In 70s Brooklyn a Proud Vision Drove Black Culture | By Precious Fondren | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-20 | https://www.nytimes.com/2022/02/11/t-magazine/painted-churches-michoacan-mexico.html | Faded Glory | By Michael Snyder | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-20 | https://www.nytimes.com/2022/02/11/t-magazine/pandemic-tragedy-civilization.html | The Long Walk | By Hanya Yanagihara | TX 9-154-386 | 2022-04-04 |
| 2022-02-12 | 2022-02-20 | https://www.nytimes.com/2022/02/12/books/review/true-story-danielle-j-lindemann.html | Mirror Mirror | By James Wolcott | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-20 | https://www.nytimes.com/2022/02/14/dining/baking-tricks-tips.html | Brilliant Baking | By Krysten Chambrot | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-20 | https://www.nytimes.com/2022/02/14/opinion/refugees-migrants-afghanistan.html | Weve Never Been Smuggled Before | By Matthieu Aikins | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-20 | https://www.nytimes.com/2022/02/14/realestate/renters-australia-hells-kitchen.html | Covid Forces a Pivot From Australia to Hells Kitchen | By DW Gibson | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-20 | https://www.nytimes.com/2022/02/14/t-magazine/miniskirts-spring-fashion.html | The Big Short | By Alessio Bolzoni and Ian Bradley | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-20 | https://www.nytimes.com/2022/02/14/t-magazine/y2k-2000s-fashion.html | Oops We Did It Again | By Nick Haramis | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-20 | https://www.nytimes.com/2022/02/15/arts/music/judy-collins-favorites.html | Judy Collins Loves to Fly Amid the Clouds | By Phoebe Reilly | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-20 | https://www.nytimes.com/2022/02/15/books/review/chilean-poet-alejandro-zambra.html | A Writers Inheritance | By Jennifer Wilson | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-20 | https://www.nytimes.com/2022/02/15/books/review/watergate-garrett-m-graff.html | The Scandal That Refuses to Go Away | By Douglas Brinkley | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-20 | https://www.nytimes.com/2022/02/15/magazine/anti-ambition-age.html | Seeking No Opportunities | By Noreen Malone | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-20 | https://www.nytimes.com/2022/02/15/magazine/antiwork-reddit.html | Disgruntled Workers Wanted | By Oliver Whang | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-20 | https://www.nytimes.com/2022/02/15/magazine/how-to-count-polar-bears.html | How to Count Polar Bears | By Malia Wollan | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-20 | https://www.nytimes.com/2022/02/15/magazine/opening-night-gena-rowlands.html | Gena Rowlands | By Andrew Key | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-20 | https://www.nytimes.com/2022/02/15/magazine/traveling-nurses.html | Coming to Town Nurses | By Lauren Hilgers | TX 9-154-386 | 2022-04-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-02-15 | 2022-02-20 | https://www.nytimes.com/2022/02/15/magazine/unvaccinated-babysitter-ethics.html | What Should We Do About Our Unvaccinated Babysitter | By Kwame Anthony Appiah | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-20 | https://www.nytimes.com/2022/02/15/movies/hercule-poirot-agatha-christie-kenneth-branagh.html | A Poirot Lineup Whodunit Best | By Calum Marsh | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-20 | https://www.nytimes.com/2022/02/15/opinion/blindness-friendship.html | Losing My Eyesight Helped Me See More Clearly | By Frank Bruni | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-20 | https://www.nytimes.com/2022/02/15/realestate/how-alex-edelman-grew-to-love-his-familys-condo-shvach-sofa-and-all.html | A Condo With One Comedian and Many Books | By Joanne Kaufman | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-20 | https://www.nytimes.com/2022/02/15/t-magazine/paris-apartment-home-design.html | Nothing Sacred | By Alice Cavanagh and Matthew Avignone | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-20 | https://www.nytimes.com/2022/02/15/t-magazine/spring-fashion-bottega-hermes.html | Rainbow Bags | By Mari Maeda and Yuji Oboshi | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-20 | https://www.nytimes.com/2022/02/15/t-magazine/stripes-spring-fashion.html | Blurring the Lines | By Anthony Seklaoui and Nell Kalonji | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-20 | https://www.nytimes.com/2022/02/16/arts/music/irma-thomas-pbs.html | Still Soul Queen Of New Orleans | By Giovanni Russonello | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-20 | https://www.nytimes.com/2022/02/16/magazine/country-captain-recipe.html | Commanding Flavors With an earthy tang and gentle heat this Country Captain delivers rustic pleasures | By Ligaya Mishan | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-20 | https://www.nytimes.com/2022/02/16/magazine/flight-attendants-covid.html | See the Worst People in the World | By Maggie Jones | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-20 | https://www.nytimes.com/2022/02/16/magazine/law-order-svu-organized-crime.html | Cop Out | By Pete Tosiello | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-20 | https://www.nytimes.com/2022/02/16/magazine/merkel-cell-carcinoma.html | His legs were suddenly behaving as if they had forgotten what to do and his eyes were seeing double Could he be having a stroke | By Lisa Sanders MD | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-20 | https://www.nytimes.com/2022/02/16/magazine/tech-company-recruiters.html | For Immediate HirePretty Please | By Susan Dominus | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-20 | https://www.nytimes.com/2022/02/16/realestate/canaan-north-canaan-ct.html | Too Far Away From It All Not Remotely | By C J Hughes | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-20 | https://www.nytimes.com/2022/02/16/realestate/discovery-islands-canada-house-hunting.html | Seclusion Amid Splendor in the Forest | By Lisa Prevost | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-20 | https://www.nytimes.com/2022/02/16/realestate/home-prices-maine-california-new-mexico.html | 18 Million Homes in Maine California and New Mexico | By Angela Serratore | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-20 | https://www.nytimes.com/2022/02/16/realestate/tomato-growing-tips.html | Pulpy Nonfiction Growing Epic Tomatoes | By Margaret Roach | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-20 | https://www.nytimes.com/2022/02/16/style/concrete-home-decor.html | A Mediums Specific Appeal Solidifies | By Katherine McLaughlin | TX 9-154-386 | 2022-04-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-02-16 | 2022-02-20 | https://www.nytimes.com/2022/02/16/t-magazine/oddity-ceramics-surrealism-art.html | The Uncanny Object | By Amanda Fortini | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-20 | https://www.nytimes.com/2022/02/16/t-magazine/saint-lazare-paris-design.html | The Secret Workshop | By Andrew Ferren and Pauline Caranton | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-20 | https://www.nytimes.com/2022/02/16/theater/out-of-time-asian-american-actors.html | Shared Stories in Asian American Voices | By Matt Stevens | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-20 | https://www.nytimes.com/2022/02/16/theater/tick-tick-boom-jonathan-larson.html | How Jonathan Larson Helped Make Me a Better Critic | By Maya Phillips | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-20 | https://www.nytimes.com/2022/02/16/us/afghan-refugees-humanitarian-parole.html | Afghans Wait in Hiding Mostly in Vain for a Speedy Path to the US | By Miriam Jordan | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-20 | https://www.nytimes.com/2022/02/16/opinion/sunday/covid-plague-work-labor.html | After a Plague a Reckoning | By MT Anderson | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-20 | https://www.nytimes.com/2022/02/17/arts/music/classical-music-michael-gielen.html | Music Stripped To Its Essence | By David Allen | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-20 | https://www.nytimes.com/2022/02/17/arts/television/comedy-jewish-identity.html | When Insecurity And Angst Arent Laughing Matters | By Jason Zinoman | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-20 | https://www.nytimes.com/2022/02/17/arts/television/sam-waterston-law-and-order.html | Law amp Order Trusts a Familiar Face | By Alexis Soloski | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-20 | https://www.nytimes.com/2022/02/17/health/dr-herbert-benson-dead.html | Herbert Benson Cardiologist Who Championed Meditation Is Dead at 86 | By Clay Risen | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-20 | https://www.nytimes.com/2022/02/17/magazine/babies-work-meeting.html | Training Needed  Unruly Junior Colleagues | By Amy X Wang and Hannah Whitaker | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-20 | https://www.nytimes.com/2022/02/17/magazine/joint-birthday-30.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-20 | https://www.nytimes.com/2022/02/17/magazine/poem-kingdom.html | Poem Kingdom | By Joyelle McSweeney and Victoria Chang | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-20 | https://www.nytimes.com/2022/02/17/magazine/unions-amazon.html | Get Rid of the Bad Bosses | By E Tammy Kim | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-20 | https://www.nytimes.com/2022/02/17/opinion/abortion-florida-15-week-ban.html | A Glimpse of PostRoe America | By Mary Ziegler | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-20 | https://www.nytimes.com/2022/02/17/opinion/aids-pandemic-covid.html | The Danger of Declaring the Pandemic Over | By Gregg Gonsalves | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-20 | https://www.nytimes.com/2022/02/17/realestate/short-term-rentals.html | Where Airbnbs Earn Their Keep | By Michael Kolomatsky | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-20 | https://www.nytimes.com/2022/02/17/style/family-birthday-reminders-social-qs.html | The Burden of Gifts | By Philip Galanes | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-20 | https://www.nytimes.com/2022/02/17/style/telfar-tv-circle-bag-new-york-fashion-week.html | This Is Telfar Clemenss World Now | By Vanessa Friedman | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-20 | https://www.nytimes.com/2022/02/17/t-magazine/chanel-no-five-ring.html | The  Thing | By Nancy Hass | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-20 | https://www.nytimes.com/2022/02/17/t-magazine/queer-indigenous-artists-gender.html | Before There Was Man Before ThereWasWoman | By Ligaya Mishan | TX 9-154-386 | 2022-04-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-02-17 | 2022-02-20 | https://www.nytimes.com/2022/02/17/technology/intel-ceo-patrick-gelsinger.html | Intels True Believer Gets Put to the Test | By Don Clark | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-20 | https://www.nytimes.com/article/nyc-mask-mandate-rules.html | Where Masks Must Stay On In New York | By Lola Fadulu and Ashley Wong | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-20 | https://www.nytimes.com/interactive/2022/02/17/realestate/17hunt-wilsdon.html | Their Windowless Living Room Wasnt Cutting It in the Pandemic but Could They Afford More in Manhattan | By Joyce Cohen | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-20 | https://www.nytimes.com/2022/02/18/dance/angela-trimbur-online-dance.html | Permission To Loosen Inhibitions | By Melena Ryzik | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-20 | https://www.nytimes.com/2022/02/18/arts/design/black-art-museum-inhotim-brazil.html | Fulfilling a Legacy in Brazil Finally | By Jill Langlois | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-20 | https://www.nytimes.com/2022/02/18/books/review/jacqueline-woodson-rafael-lopez-the-year-we-learned-to-fly.html | Stories That Soar | By Liniers | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-20 | https://www.nytimes.com/2022/02/18/books/review/monica-ojeda-yuko-tsushima-siphiwe-ndlovu-lidia-jorge.html | International Fiction | By Anderson Tepper | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-20 | https://www.nytimes.com/2022/02/18/books/review/new-paperbacks.html | Paperback Row | By Miguel Salazar | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-20 | https://www.nytimes.com/2022/02/18/business/devendra-banhart-thao-nguyen-tenille-janae-covid.html | Hard to Keep a Rhythm | By Julia Rothman and Shaina Feinberg | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-20 | https://www.nytimes.com/2022/02/18/business/retirement-planning-money-social-security-medicare.html | Wade In if Youre  Not Ready to Jump | By John F Wasik | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-20 | https://www.nytimes.com/2022/02/18/business/sierra-club-ramon-cruz-corner-office.html | Tackling Social and Environmental Issues | By David Gelles | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-20 | https://www.nytimes.com/2022/02/18/nyregion/connie-hawkins-brooklyn-basketball-playground.html | A Hard Path to Honoring Basketball Heroes | By Saki Knafo | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-20 | https://www.nytimes.com/2022/02/18/nyregion/illegal-fire-pits.html | Smores and the City The Rise of the Illegal Fire Pit | By Alyson Krueger | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-20 | https://www.nytimes.com/2022/02/18/nyregion/marlon-james.html | A Fantasy Writer With Dreams of Solitude | By Tammy La Gorce | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-20 | https://www.nytimes.com/2022/02/18/nyregion/suny-student-debt.html | Ending Some Dark Days for SUNY Students in Debt | By Meredith Kolodner | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-20 | https://www.nytimes.com/2022/02/18/opinion/congress-stock-trading-ban.html | Congress Must Pass  A StockTrading Ban | By The Editorial Board | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-20 | https://www.nytimes.com/2022/02/18/opinion/politics/susan-collins-eca-reform.html | Our Democracy Rests on a Rickety Law | By Susan Collins | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-20 | https://www.nytimes.com/2022/02/18/opinion/space-china-billionaires.html | Send Astronauts to the Moon Again | By Jeff Shesol | TX 9-154-386 | 2022-04-04 |

| 2022-02-18 | 2022-02-20 | https://www.nytimes.com/2022/02/18/opinion/sunday/child-tax-credit-poverty-benefits.html | Need Help First Check These Boxes | By Bryce Covert | TX 9-154-386 | 2022-04-04 |
|---|---|---|---|---|---|---|
| 2022-02-18 | 2022-02-20 | https://www.nytimes.com/2022/02/18/opinion/us-history-censorship.html | You Just Cant Tell the Truth About America | By Jamelle Bouie | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-20 | https://www.nytimes.com/2022/02/18/realestate/home-buyer-risks-bad-credit-savings.html | Model Partnerships | By Stefanos Chen | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-20 | https://www.nytimes.com/2022/02/18/sports/baseball/mlb-spring-training-lockout.html | What Happens When Pitchers and Catchers Dont Report | By James Wagner and Zack Wittman | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-20 | https://www.nytimes.com/2022/02/18/sports/olympics/norway-medals-winter-olympics.html | How Norway Went From Fishing and Farming to Winning and Winning | By Matthew Futterman | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-20 | https://www.nytimes.com/2022/02/18/sports/olympics/speedskating-mass-start-joey-mantia.html | US Speedskater Claims a Grab May Have Cost Him a Medal | By Victor Mather | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-20 | https://www.nytimes.com/2022/02/18/style/american-girl-cafe-harry-hill-serena-kerrigan.html | Youre Never Too Old to Meme With Dolls | By Shane ONeill | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-20 | https://www.nytimes.com/2022/02/18/style/ashley-lalonde-noah-reimers-wedding.html | Not Long Before Graduation Finally Crossing Paths | By Vincent M Mallozzi | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-20 | https://www.nytimes.com/2022/02/18/style/linda-smith-william-huffer-wedding.html | Shes Just a Great Guesser as Far as Hes Concerned | By Jenny Block | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-20 | https://www.nytimes.com/2022/02/18/style/bride-groom-nonbinary.html | And Now Here Comes    the Broom | By Julianne McShane | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-20 | https://www.nytimes.com/2022/02/18/style/dennee-benton-of-the-gilded-age-shops-in-her-backyard.html | A Gilded Star Plainly at Ease | By Alexis Soloski | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-20 | https://www.nytimes.com/2022/02/18/style/jack-corbett-planet-money-npr.html | Where TikTok NPR And Money Meet | By Callie Holtermann | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-20 | https://www.nytimes.com/2022/02/18/style/modern-love-i-tried-so-hard-to-be-good.html | How Much of My Story Am I Supposed to Share | By Amy Mevorach | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-20 | https://www.nytimes.com/2022/02/18/style/pickleball-sports.html | No Longer Just Retirees Getting In on the Game | By Todd Plummer | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-20 | https://www.nytimes.com/2022/02/18/style/radha-jain-jackson-blaisdell-wedding.html | Time Apart Prepared Them for a Life Together | By Emma Grillo | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-20 | https://www.nytimes.com/2022/02/18/style/walter-wachter-james-pearse-connelly-wedding.html | At the Emmys an AwardWorthy Beginning | By Alix Wall | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-20 | https://www.nytimes.com/2022/02/18/t-magazine/david-webb-leopard-earrings.html | First of Its Kind  Last of Its Kind | By Lindsay Talbot | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-20 | https://www.nytimes.com/2022/02/18/t-magazine/food-writing-journalism-criticism.html | What We Write About When We Write About Food | By Ligaya Mishan | TX 9-154-386 | 2022-04-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-02-18 | 2022-02-20 | https://www.nytimes.com/2022/02/18/us/california-state-chancellor-resigns.html | Chancellor  In California Will Resign After Report | By Christine Hauser | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-20 | https://www.nytimes.com/2022/02/18/world/asia/china-fast-train-olympics.html | Aboard Chinas Fastest Olympics Entrant | By Chris Buckley and James Hill | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-20 | https://www.nytimes.com/2022/02/18/world/europe/france-election-macron-zemmour-le-pen.html | Election Near Macron Avoids FarRight Fray | By Roger Cohen | TX 9-154-386 | 2022-04-04 |
| 2022-02-19 | 2022-02-20 | https://www.nytimes.com/2022/02/19/business/covid-economy.html | As Virus Eases Economic Blow Keeps Rippling | By Ben Casselman | TX 9-154-386 | 2022-04-04 |
| 2022-02-19 | 2022-02-20 | https://www.nytimes.com/2022/02/19/opinion/class-war-canada-truckers-protest.html | A New Class War Comes to Canada | By Ross Douthat | TX 9-154-386 | 2022-04-04 |
| 2022-02-19 | 2022-02-20 | https://www.nytimes.com/2022/02/19/opinion/culture/hbo-somebody-somewhere-women-tv.html | The Lazy Drunk Broke Women on TV | By Sarah Hagelin and Gillian Silverman | TX 9-154-386 | 2022-04-04 |
| 2022-02-19 | 2022-02-20 | https://www.nytimes.com/2022/02/19/opinion/democrats-biden-voters.html | Can Dems Dodge Doomsday | By Maureen Dowd | TX 9-154-386 | 2022-04-04 |
| 2022-02-19 | 2022-02-20 | https://www.nytimes.com/2022/02/19/realestate/if-my-lease-expired-but-im-still-paying-rent-can-i-be-kicked-out.html | My Lease Expired but Im Paying Rent  Can the Landlord Still Kick Me Out | By Ronda Kaysen | TX 9-154-386 | 2022-04-04 |
| 2022-02-19 | 2022-02-20 | https://www.nytimes.com/2022/02/19/sports/football/brian-flores-steelers-lawsuit.html | The Steelers Hire Flores Whose Lawsuit Will Continue | By Jenny Vrentas | TX 9-154-386 | 2022-04-04 |
| 2022-02-19 | 2022-02-20 | https://www.nytimes.com/2022/02/19/sports/olympics/pairs-figure-skating-free-skate-finals.html | Final Triumph for China  By a Very Narrow Margin | By Juliet Macur Chang W Lee and Doug Mills | TX 9-154-386 | 2022-04-04 |
| 2022-02-19 | 2022-02-20 | https://www.nytimes.com/2022/02/19/style/caplans-army-store-closure.html | The Currents of Labor Economics and Fashion Roll Over a Small Town | By Jasper Craven | TX 9-154-386 | 2022-04-04 |
| 2022-02-19 | 2022-02-20 | https://www.nytimes.com/2022/02/19/technology/qanon-messages-authors.html | Q Is Anonymous No Longer Study Finds Two Likely Scribes | By David D Kirkpatrick | TX 9-154-386 | 2022-04-04 |
| 2022-02-19 | 2022-02-20 | https://www.nytimes.com/2022/02/19/us/bald-eagles-lead-poisoning-study.html | After a Comeback Eagles Face a New Threat From What Hunters Leave Behind | By Maria Cramer | TX 9-154-386 | 2022-04-04 |
| 2022-02-19 | 2022-02-20 | https://www.nytimes.com/2022/02/19/us/politics/infrastructure-plan-asphalt.html | Lobbying for Infrastructure Cash Asphalt Industry Drove It Home | By Kate Kelly and Erin Schaff | TX 9-154-386 | 2022-04-04 |
| 2022-02-19 | 2022-02-20 | https://www.nytimes.com/2022/02/19/us/politics/wisconsin-election-decertification.html | Scheme to Reinstall Trump Opens Schism in Wisconsins GOP | By Reid J Epstein | TX 9-154-386 | 2022-04-04 |
| 2022-02-19 | 2022-02-20 | https://www.nytimes.com/2022/02/19/us/texas-laredo-abortion.html | Abortion Debate Might Break Democrats Longtime Hold in South Texas | By Edgar Sandoval | TX 9-154-386 | 2022-04-04 |
| 2022-02-19 | 2022-02-20 | https://www.nytimes.com/2022/02/19/world/canada/canada-truckers-arrested.html | Ottawa Police Continue Removing Demonstrators From Parliament Site | By Natalie Kitroeff and Sarah Maslin Nir | TX 9-154-386 | 2022-04-04 |
| 2022-02-19 | 2022-02-20 | https://www.nytimes.com/2022/02/19/world/europe/brunel-epstein-prince-andrew-giuffre.html | Model Scout With Links To Epstein Found Dead | By Constant Mheut | TX 9-154-386 | 2022-04-04 |
| 2022-02-19 | 2022-02-20 | https://www.nytimes.com/2022/02/19/world/europe/lukashenko-belarus-russia-ukraine.html | Belaruss Leader Once Kept Putin at Arms Length Those Days Are Over | By Andrew Higgins | TX 9-154-386 | 2022-04-04 |

| 2022-02-19 | 2022-02-20 | https://www.nytimes.com/2022/02/19/world/europe/putin-ukraine-genocide.html | Putins Baseless Claims of Genocide in Ukraine Hint at More Than War | By Max Fisher | TX 9-154-386 | 2022-04-04 |
|---|---|---|---|---|---|---|
| 2022-02-19 | 2022-02-20 | https://www.nytimes.com/2022/02/19/world/europe/turkey-inflation-economy-erdogan.html | Soaring Energy Bills Deepen a Crisis in Turkey | By Carlotta Gall | TX 9-154-386 | 2022-04-04 |
| 2022-02-19 | 2022-02-20 | https://www.nytimes.com/2022/02/19/world/europe/ukraine-russia-crisis-new-cold-war.html | Reigniting Cold War Despite Its Risks | By Anton Troianovski | TX 9-154-386 | 2022-04-04 |
| 2022-02-19 | 2022-02-20 | https://www.nytimes.com/2022/02/19/world/europe/ukraine-russia-missiles-putin.html | Ukraine Tensions Mount as Russia Flexes its Power | By Steven Erlanger | TX 9-154-386 | 2022-04-04 |
| 2022-02-19 | 2022-02-20 | https://www.nytimes.com/2022/02/19/world/europe/ukraine-russia-shelling.html | As Reporters Tour Damage Mortar Shells Fall Nearby | By Valerie Hopkins Andrew E Kramer and Ivan Nechepurenko | TX 9-154-386 | 2022-04-04 |
| 2022-02-19 | 2022-02-20 | https://www.nytimes.com/2022/02/19/world/middleeast/syria-drought-climate-food.html | War and Climate Change Ravage Syrias Farms | By Jane Arraf | TX 9-154-386 | 2022-04-04 |
| 2022-02-19 | 2022-02-20 | https://www.nytimes.com/article/ukraine-russia-putin.html | Why Ukraine Matters Explaining the Crisis | By Patrick Kingsley | TX 9-154-386 | 2022-04-04 |
| 2022-02-20 | 2022-02-20 | https://www.nytimes.com/2022/02/20/business/economy/spokane-housing-expensive-cities.html | The Next Affordable City Is Already Too Expensive | By Conor Dougherty | TX 9-154-386 | 2022-04-04 |
| 2022-02-20 | 2022-02-20 | https://www.nytimes.com/2022/02/20/business/the-week-in-business-a-step-toward-data-privacy.html | The Week in Business A Step Toward Data Privacy | By Sarah Kessler | TX 9-154-386 | 2022-04-04 |
| 2022-02-20 | 2022-02-20 | https://www.nytimes.com/2022/02/20/insider/capturing-the-raw-emotion-of-parents-and-the-pandemics-zoom-babies.html | Capturing Parenting in the Pandemic | By Amanda Svachula | TX 9-154-386 | 2022-04-04 |
| 2022-02-20 | 2022-02-20 | https://www.nytimes.com/2022/02/20/us/politics/substitute-teachers-national-guard-new-mexico.html | Why Some Teachers in New Mexico Wear Camo | By Erica L Green and Adria Malcolm | TX 9-154-386 | 2022-04-04 |
| 2022-02-03 | 2022-02-21 | https://www.nytimes.com/2022/02/03/travel/disabled-hikers-outdoor-access.html | I Wanted That SelfReliance Back on the Trail | By Amanda Morris | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-21 | https://www.nytimes.com/2022/02/16/business/executives-quitting.html | Great Resignation Spills Into the CSuite | By David Gelles | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-21 | https://www.nytimes.com/2022/02/16/nyregion/legal-marijuana-business-new-jersey.html | New Jersey Family Works To Establish Toehold In Business of Marijuana | By Tracey Tully | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-21 | https://www.nytimes.com/2022/02/17/technology/podcasts-profits.html | Why the Podcast FreeforAll Is Fading | By Shira Ovide | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-21 | https://www.nytimes.com/2022/02/17/world/australia/rosalie-kunoth-monks-dead.html | Rosalie KunothMonks 85 Aboriginal Rights Activist | By Richard Sandomir | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-21 | https://www.nytimes.com/2022/02/18/arts/television/from-epix-harold-perrineau.html | Harold Perrineau Comes Full Circle | By Erik Piepenburg | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-21 | https://www.nytimes.com/2022/02/18/business/china-coronavirus-vaccines.html | China Lacks Effective Shot But Rejects Foreign Options | By Alexandra Stevenson | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-21 | https://www.nytimes.com/2022/02/18/business/trumps-truth-social.html | Trumps Social Platform Will Join a Crowded Field | By Matthew Goldstein and Ryan Mac | TX 9-154-386 | 2022-04-04 |

| 2022-02-18 | 2022-02-21 | https://www.nytimes.com/2022/02/18/crossw ords/cosmo-crossword-answer.html | A Favored Cocktail Five Letters | By Alexis Benveniste | TX 9-154-386 | 2022-04-04 |
|---|---|---|---|---|---|---|
| 2022-02-18 | 2022-02-21 | https://www.nytimes.com/2022/02/18/travel/a ustralia-tourism-covid.html | Fortress Australia Has a New Message Come Back | By Tacey Rychter and Isabella Kwai | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-21 | https://www.nytimes.com/2022/02/18/us/art-cooley-dead.html | Art Cooley 87 a Force Behind DDTs Banning Dies | By Richard Sandomir | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-21 | https://www.nytimes.com/2022/02/18/your-money/home-buying-mortgages.html | Mortgage Rates Rise Ahead of House Hunting Season | By Ann Carrns | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-21 | https://www.nytimes.com/2022/02/18/theater/ mrs-doubtfire-broadway-reopening.html | Mrs Doubtfire Postpones Broadway Reopening Until April | By Michael Paulson | TX 9-154-386 | 2022-04-04 |
| 2022-02-19 | 2022-02-21 | https://www.nytimes.com/2022/02/18/sports/o lympics/gender-gap-winter-olympics.html | Progress Is Made on Gender Parity if Not Opportunities | By Alexandra E Petri | TX 9-154-386 | 2022-04-04 |
| 2022-02-19 | 2022-02-21 | https://www.nytimes.com/2022/02/18/sports/o lympics/skimo-ski-mountaineering.html | Coming in 2026 A Race  To the Bottom and the Top | By Victor Mather | TX 9-154-386 | 2022-04-04 |
| 2022-02-19 | 2022-02-21 | https://www.nytimes.com/2022/02/19/busines s/dealbook/barry-mccarthy-interview-peloton.html | Pelotons New CEO on Navigating the Tough Road Ahead | By Andrew Ross Sorkin and Lauren Hirsch | TX 9-154-386 | 2022-04-04 |
| 2022-02-19 | 2022-02-21 | https://www.nytimes.com/2022/02/19/busines s/mexico-avocado-ban-lifted.html | US Lifts Temporary Ban On Avocados From Mexico | By Eduardo Medina | TX 9-154-386 | 2022-04-04 |
| 2022-02-19 | 2022-02-21 | https://www.nytimes.com/2022/02/19/climate /antarctic-shackleton-search.html | Underwater Drones Dive to Start Search for Shackletons Famed Ship | By Esther Horvath and Henry Fountain | TX 9-154-386 | 2022-04-04 |
| 2022-02-19 | 2022-02-21 | https://www.nytimes.com/2022/02/19/obituari es/mary-eliza-mahoney-overlooked.html | Overlooked No More Mary Eliza Mahoney Who Opened Doors in Nursing | By Sarah Fielding | TX 9-154-386 | 2022-04-04 |
| 2022-02-19 | 2022-02-21 | https://www.nytimes.com/2022/02/19/opinion /culture/mikaela-shiffrin-olympics-combined-fall.html | Mikaela Shiffrins Stumbles Can Teach Us About Our Own | By Sian Beilock | TX 9-154-386 | 2022-04-04 |
| 2022-02-19 | 2022-02-21 | https://www.nytimes.com/2022/02/19/opinion /pandemic-charity-remittance.html | When We Were Socially Distant Money Brought Us Closer | By Viviana A Zelizer | TX 9-154-386 | 2022-04-04 |
| 2022-02-19 | 2022-02-21 | https://www.nytimes.com/2022/02/19/us/fda-family-dollar-recall.html | Rodent Infestation at Family Dollar Facility | By Vimal Patel | TX 9-154-386 | 2022-04-04 |
| 2022-02-20 | 2022-02-21 | https://www.nytimes.com/2022/02/19/sports/o lympics/bobsled-germany-four-man.html | Germany Caps Its Dominance In Sliding Sports | By Traci Carl | TX 9-154-386 | 2022-04-04 |
| 2022-02-20 | 2022-02-21 | https://www.nytimes.com/2022/02/19/sports/o lympics/britain-womens-curling-gold.html | Curling Becomes Bright Spot for Britain and Obsession in Asia | By Rick Rojas | TX 9-154-386 | 2022-04-04 |
| 2022-02-20 | 2022-02-21 | https://www.nytimes.com/2022/02/19/sports/o lympics/finland-russia-mens-hockey.html | Ending 70Year Wait Finland Wins Hockey Gold With Vigorous Attack | By Alan Blinder | TX 9-154-386 | 2022-04-04 |
| 2022-02-20 | 2022-02-21 | https://www.nytimes.com/2022/02/19/sports/o lympics/jessie-diggins-cross-country-skiing-silver-medal.html | Diggins Overcomes Hard Schedule and Something She Ate | By Talya Minsberg | TX 9-154-386 | 2022-04-04 |
| 2022-02-20 | 2022-02-21 | https://www.nytimes.com/2022/02/19/sports/o lympics/mikaela-shiffrin-mixed-team-skiing.html | Shiffrin Falls Short in Finale but Savors Her Favorite Memory | By Talya Minsberg and Matthew Futterman | TX 9-154-386 | 2022-04-04 |
| 2022-02-20 | 2022-02-21 | https://www.nytimes.com/2022/02/20/arts/des ign/tomas-saraceno-shed-spiders-art.html | Oh What a Web He Weaves | By Roberta Smith | TX 9-154-386 | 2022-04-04 |

| 2022-02-20 | 2022-02-21 | https://www.nytimes.com/2022/02/20/arts/music/billie-eilish-happier-than-ever-tour-review.html | The Only Spectacle Is Herself | By Lindsay Zoladz | TX 9-154-386 | 2022-04-04 |
|---|---|---|---|---|---|---|
| 2022-02-20 | 2022-02-21 | https://www.nytimes.com/2022/02/20/arts/television/marc-brown-arthur-ending.html | An Aardvark Takes a Bow So to Speak | By Sarah Bahr | TX 9-154-386 | 2022-04-04 |
| 2022-02-20 | 2022-02-21 | https://www.nytimes.com/2022/02/20/books/pandemic-fiction.html | Writers Wonder if People Want To Curl Up With a Covid Novel | By Alexandra Alter | TX 9-154-386 | 2022-04-04 |
| 2022-02-20 | 2022-02-21 | https://www.nytimes.com/2022/02/20/books/review-founders-paypal-jimmy-soni.html | Its About the Money And the Ambition and the Emotions | By Alexandra Jacobs | TX 9-154-386 | 2022-04-04 |
| 2022-02-20 | 2022-02-21 | https://www.nytimes.com/2022/02/20/business/credit-suisse-leak-swiss-bank.html | Leak Shows How a Bank Bowed to Rulers and Spies | By Jesse Drucker and Ben Hubbard | TX 9-154-386 | 2022-04-04 |
| 2022-02-20 | 2022-02-21 | https://www.nytimes.com/2022/02/20/business/dealbook/mcdonalds-pork-carl-icahn.html | Icahn Pushes McDonalds to Change Sourcing of Pork | By Lauren Hirsch | TX 9-154-386 | 2022-04-04 |
| 2022-02-20 | 2022-02-21 | https://www.nytimes.com/2022/02/20/climate/carbon-biden-drilling-climate.html | Climate Costs Are at Issue As Biden Halts New Drilling | By Lisa Friedman | TX 9-154-386 | 2022-04-04 |
| 2022-02-20 | 2022-02-21 | https://www.nytimes.com/2022/02/20/health/covid-cdc-data.html | CDC Is Not Publishing Large Portions of the Data That It Collects on Virus | By Apoorva Mandavilli | TX 9-154-386 | 2022-04-04 |
| 2022-02-20 | 2022-02-21 | https://www.nytimes.com/2022/02/20/opinion/black-history-month.html | Black History Month Is About Seeing America Clearly | By Esau McCaulley | TX 9-154-386 | 2022-04-04 |
| 2022-02-20 | 2022-02-21 | https://www.nytimes.com/2022/02/20/opinion/nixon-china.html | The RussianChina Friendship That Nixon Feared Has Arrived | By Farah Stockman | TX 9-154-386 | 2022-04-04 |
| 2022-02-20 | 2022-02-21 | https://www.nytimes.com/2022/02/20/sports/football/charley-taylor-dead.html | Charley Taylor 80 Receiver  Who Set Record for Catches | By Alex Traub | TX 9-154-386 | 2022-04-04 |
| 2022-02-20 | 2022-02-21 | https://www.nytimes.com/2022/02/20/sports/hockey/emile-francis-dead.html | Emile Francis 95 Dies  Goalie Found His Stride  As Rangers Head Coach | By Richard Goldstein | TX 9-154-386 | 2022-04-04 |
| 2022-02-20 | 2022-02-21 | https://www.nytimes.com/2022/02/20/sports/ncaabasketball/michigan-wisconsin-fight-juwan-howard.html | Michigan Coach Slaps A Wisconsin Assistant In the Handshake Line | By Adam Zagoria | TX 9-154-386 | 2022-04-04 |
| 2022-02-20 | 2022-02-21 | https://www.nytimes.com/2022/02/20/sports/olympics/winter-olympics-athletes-2026.html | A Look Into the Crystal Snow Globe | By The New York Times | TX 9-154-386 | 2022-04-04 |
| 2022-02-20 | 2022-02-21 | https://www.nytimes.com/2022/02/20/us/politics/justice-department-china-trump.html | Justice Dept Will Revise TrumpEra Program to Thwart Chinese Spying | By Katie Benner | TX 9-154-386 | 2022-04-04 |
| 2022-02-20 | 2022-02-21 | https://www.nytimes.com/2022/02/20/us/politics/putin-ukraine-strategy.html | Russias Invasion Options Test How West Will React | By David E Sanger | TX 9-154-386 | 2022-04-04 |
| 2022-02-20 | 2022-02-21 | https://www.nytimes.com/2022/02/20/us/politics/russia-china-ukraine-biden.html | China and Russia Strengthen Their Bonds Raising Alarms in US and Europe | By Edward Wong | TX 9-154-386 | 2022-04-04 |
| 2022-02-20 | 2022-02-21 | https://www.nytimes.com/2022/02/20/us/politics/sandy-hook-legal-victories.html | How the Sandy Hook Families Emerged Triumphant in Court | By Elizabeth Williamson | TX 9-154-386 | 2022-04-04 |
| 2022-02-20 | 2022-02-21 | https://www.nytimes.com/2022/02/20/us/portland-shooting-protest.html | 1 Dead and 5 Wounded in Portland at Protest Against Police Killings | By Sergio Olmos Austin Ramzy and Melina Delkic | TX 9-154-386 | 2022-04-04 |
| 2022-02-20 | 2022-02-21 | https://www.nytimes.com/2022/02/20/world/asia/india-election-punjab-congress-party.html | In India Venerable Congress Party Tries a Comeback as Punjab Holds Elections | By Mujib Mashal and Hari Kumar | TX 9-154-386 | 2022-04-04 |

| 2022-02-20 | 2022-02-21 | https://www.nytimes.com/2022/02/20/world/asia/olympics-closing-ceremony-beijing.html | Covering the Stains With Glitter  Beijing Closes the Winter Games | By Steven Lee Myers and Kevin Draper | TX 9-154-386 | 2022-04-04 |
| 2022-02-20 | 2022-02-21 | https://www.nytimes.com/2022/02/20/world/europe/greece-ferry-fire-corfu.html | Dead Body Pulled From Burning Ferry Off Greece With 10 Passengers Still Missing | By Niki Kitsantonis | TX 9-154-386 | 2022-04-04 |
| 2022-02-20 | 2022-02-21 | https://www.nytimes.com/2022/02/20/world/europe/queen-elizabeth-covid-royal-family.html | Britain Reels as Queen Elizabeth II Tests Positive | By Mark Landler | TX 9-154-386 | 2022-04-04 |
| 2022-02-20 | 2022-02-21 | https://www.nytimes.com/2022/02/20/world/europe/ukraine-expats-rally.html | Ukrainians Demonstrate in London To Show Solidarity We Are Terrified | By Cora Engelbrecht | TX 9-154-386 | 2022-04-04 |
| 2022-02-20 | 2022-02-21 | https://www.nytimes.com/2022/02/20/world/europe/ukraine-russia-belarus-putin.html | No Easing of Pressure On Ukraines Borders | By Valerie Hopkins | TX 9-154-386 | 2022-04-04 |
| 2022-02-20 | 2022-02-21 | https://www.nytimes.com/2022/02/20/world/europe/ukraine-zelensky-munich-conference.html | At Munich Conference A Troubling Word Appeasement | By Roger Cohen | TX 9-154-386 | 2022-04-04 |
| 2022-02-21 | 2022-02-21 | https://www.nytimes.com/2022/02/21/world/europe/ukraine-russia-separatists.html | Rebel Enclaves Sit at Strifes Center | By Andrew E Kramer | TX 9-154-386 | 2022-04-04 |
| 2022-02-21 | 2022-02-21 | https://www.nytimes.com/2022/02/21/arts/television/whats-on-tv-this-week-frederick-douglass-in-five-speeches.html | This Week on TV | By Gabe Cohn | TX 9-154-386 | 2022-04-04 |
| 2022-02-21 | 2022-02-21 | https://www.nytimes.com/2022/02/21/nyregion/staten-island-park-slope-redistricting.html | In Redrawn District Staten Island and Park Slope Make Odd Pair | By Katie Glueck | TX 9-154-386 | 2022-04-04 |
| 2022-02-21 | 2022-02-21 | https://www.nytimes.com/2022/02/21/world/americas/canada-protest.html | Fitting Ottawas Convoy Into Political Landscape | By Natalie Kitroeff and Ian Austen | TX 9-154-386 | 2022-04-04 |
| 2022-02-21 | 2022-02-21 | https://www.nytimes.com/2022/02/21/world/asia/india-forest-rangers.html | For 143 a Month Risking Life and Limb to Safeguard Indias Forests | By Shalini Venugopal Bhagat and Atul Loke | TX 9-154-386 | 2022-04-04 |
| 2022-02-07 | 2022-02-22 | https://www.nytimes.com/2022/02/07/science/pterosaurs-pellets-food.html | Check Please How Two Pterosaurs Last Meals  Ended Up in the Fossil Record | By Asher Elbein | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-22 | https://www.nytimes.com/2022/02/08/well/mind/marriage-molly-mdma.html | Adding a Trip to Couples Therapy | By Christina Caron | TX 9-154-386 | 2022-04-04 |
| 2022-02-09 | 2022-02-22 | https://www.nytimes.com/2022/02/09/us/john-rice-irwin-dead.html | John Rice Irwin 91 Celebrated the Ingenuity In Appalachians History | By Alex Traub | TX 9-154-386 | 2022-04-04 |
| 2022-02-10 | 2022-02-22 | https://www.nytimes.com/2022/02/10/science/lions-teeth-bones-injuries.html | Injury and Death Recorded in Tooth and Bone | By Rachel Nuwer | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-22 | https://www.nytimes.com/2022/02/11/science/webb-telescope-selfie-pictures.html | Cosmic Photography From the Webb Telescope 18 Star Snapshots and One Selfie | By Dennis Overbye | TX 9-154-386 | 2022-04-04 |
| 2022-02-11 | 2022-02-22 | https://www.nytimes.com/2022/02/11/theater/richard-christiansen-dead.html | Richard Christiansen 90 Drama Critic In Chicago Who Garnered Raves Too | By Neil Genzlinger | TX 9-154-386 | 2022-04-04 |
| 2022-02-12 | 2022-02-22 | https://www.nytimes.com/2022/02/12/well/move/long-covid-exercise.html | Long Covid Sufferers Have Exercise Issues | By Melinda Wenner Moyer | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-22 | https://www.nytimes.com/2022/02/14/science/elephants-ivory-dna.html | It Has IDd Serial Killers Can It Save Elephants | By Catherine M Allchin | TX 9-154-386 | 2022-04-04 |

| 2022-02-15 | 2022-02-22 | https://www.nytimes.com/2022/02/15/well/move/joint-stiffness-morning.html | Why Does My Body Feel Tight When I Wake Up | By Katie Okamoto | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-22 | https://www.nytimes.com/2022/02/16/business/japan-unions-rengo-women.html | A New Voice For Women Across Japan | By Ben Dooley and Hisako Ueno | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-22 | https://www.nytimes.com/2022/02/17/science/lizard-tails-break.html | The Tails End Why Lizards Under Attack Appear Strangely Detached | By Jack Tamisiea | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-22 | https://www.nytimes.com/2022/02/17/science/wasp-species-parasite.html | Peripatetic Parasite These Wasps Had A Lot of Galls Too Many In Fact | By Sabrina Imbler | TX 9-154-386 | 2022-04-04 |
| 2022-02-19 | 2022-02-22 | https://www.nytimes.com/2022/02/19/arts/design/project-of-independence-moma-review.html | Building the Dreams Of New Nations | By Michael Kimmelman | TX 9-154-386 | 2022-04-04 |
| 2022-02-20 | 2022-02-22 | https://www.nytimes.com/2022/02/20/arts/music/boston-modern-orchestra-project-bmop.html | Scrappy and Invaluable A Music Ensemble Returns | By David Allen | TX 9-154-386 | 2022-04-04 |
| 2022-02-20 | 2022-02-22 | https://www.nytimes.com/2022/02/20/business/dealbook/class-of-2022-work.html | They Are Entering a Work World in Flux and That Suits Them Just Fine | By Corinne Purtill | TX 9-154-386 | 2022-04-04 |
| 2022-02-20 | 2022-02-22 | https://www.nytimes.com/2022/02/20/sports/olympics/polaroids-olympics-shaun-white.html | At the Games With My Old Polaroid | By Gabriela Bhaskar | TX 9-154-386 | 2022-04-04 |
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/20/us/lake-tahoe-bear.html | This Marauding Black Bear Has an Appetite for Home | By Alyssa Lukpat | TX 9-154-386 | 2022-04-04 |
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/20/your-money/bernie-madoff-sister-dead.html | Madoffs Sister and BrotherinLaw Found Dead in Apparent MurderSuicide in Florida | By Tara Siegel Bernard | TX 9-154-386 | 2022-04-04 |
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/21/arts/design/museums-unions-labor.html | Museum Employees Embrace Union Pitch | By Zachary Small | TX 9-154-386 | 2022-04-04 |
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/21/arts/music/review-rothko-chapel-tyshawn-sorey.html | A Composer Responds to His Heros Echo | By Zachary Woolfe | TX 9-154-386 | 2022-04-04 |
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/21/books/review-margaret-atwood-burning-questions-essays.html | The Hazards Of the Trade Are Clear | By Dwight Garner | TX 9-154-386 | 2022-04-04 |
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/21/business/economy/ukraine-russia-economy.html | Economies Dependent On Russia Face Risks | By Patricia Cohen and Jack Ewing | TX 9-154-386 | 2022-04-04 |
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/21/business/europe-power-gas-bill.html | Europeans Stagger Under Soaring Energy Bills | By Melissa Eddy and Liz Alderman | TX 9-154-386 | 2022-04-04 |
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/21/business/media/polk-awards-2021.html | Times Wins 2 Polk Awards  For Investigative Reporting | By Katie Robertson | TX 9-154-386 | 2022-04-04 |
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/21/business/nelson-partners-student-housing.html | Housing Operator Fights Students  Investors and Now a Wall St Giant | By Matthew Goldstein | TX 9-154-386 | 2022-04-04 |
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/21/health/covid-vaccine-antibodies-t-cells.html | After Booster Bodys Defense Is LongLived | By Apoorva Mandavilli | TX 9-154-386 | 2022-04-04 |
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/21/health/gorillas-respiratory-illness-colds.html | Protecting Apes From Covid and More | By Emily Anthes | TX 9-154-386 | 2022-04-04 |
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/21/nyregion/adrienne-adams-profile-council.html | City Councils New Leader  Navigates a Centrist Path In Tackling a Spike in Crime | By Jeffery C Mays | TX 9-154-386 | 2022-04-04 |

| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/21/nyregion/nyc-subway-attacks-stabbing.html | 8 Subway Attacks Over Weekend Challenge Adams | By Jonah E Bromwich | TX 9-154-386 | 2022-04-04 |
|---|---|---|---|---|---|---|
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/21/obituaries/paul-farmer-dead.html | Dr Paul Farmer Who Traveled the Globe to Aid the Poor Dies at 62 | By Ellen Barry and Alex Traub | TX 9-154-386 | 2022-04-04 |
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/21/obituaries/paul-willen-dead.html | Paul Willen Who Reshaped the Manhattan Waterfront Dies at 93 | By Penelope Green | TX 9-154-386 | 2022-04-04 |
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/21/opinion/biden-trump-mcconnell.html | Trump Is a Tough Act to Follow | By Gail Collins and Bret Stephens | TX 9-154-386 | 2022-04-04 |
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/21/opinion/dogs-animals-obituaries.html | Finnegan Dog Known for His Exemplary Nose Dies at 14 | By Alexandra Horowitz | TX 9-154-386 | 2022-04-04 |
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/21/sports/hockey/emile-francis-rangers-nhl.html | The SmallTown Guy Who Took Manhattan Always on His Terms | By Gerald Eskenazi | TX 9-154-386 | 2022-04-04 |
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/21/sports/horse-racing/medina-spirit-kentucky-derby.html | Medina Spirit Is Stripped of Victory in the Kentucky Derby | By Joe Drape | TX 9-154-386 | 2022-04-04 |
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/21/sports/in-an-arctic-outpost-friday-nights-are-for-curling.html | A Ray of Light in the Unrelenting Darkness | By Hilary Swift and Ellen Barry | TX 9-154-386 | 2022-04-04 |
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/21/sports/warner-putt-saudi-arabia.html | A Made 92Foot Putt in Saudi Arabia May Carry All the Way to Augusta | By Michael Arkush | TX 9-154-386 | 2022-04-04 |
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/21/technology/crypto-scammers-new-target-dating-apps.html | Dating Apps Sees Scams Using Crypto | By Kevin Roose | TX 9-154-386 | 2022-04-04 |
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/21/theater/barococo-review-happenstance.html | This Folly of Foppishness Is Dandy but Just Dandy | By Maya Phillips | TX 9-154-386 | 2022-04-04 |
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/21/theater/broadway-amber-gray-hadestown-macbeth.html | Goodbye Hades And Hello Scotland | By Michael Paulson | TX 9-154-386 | 2022-04-04 |
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/21/us/politics/biden-harm-reduction-crack-pipes.html | Crack Pipe Uproar Jeopardizes Biden Drug Strategy | By Sheryl Gay Stolberg | TX 9-154-386 | 2022-04-04 |
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/21/us/politics/black-farmers-debt-relief.html | Debt Relief Blocked Black Farmers Fear Ruin | By Alan Rappeport | TX 9-154-386 | 2022-04-04 |
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/21/us/politics/irs-facial-recognition.html | IRS Scraps Identity Plan Amid Uproar | By Alan Rappeport | TX 9-154-386 | 2022-04-04 |
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/21/us/politics/ukraine-military-poland-refugees.html | American Troops in Poland Prepare for Possible Influx of Refugees | By Eric Schmitt | TX 9-154-386 | 2022-04-04 |
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/21/us/politics/vulnerable-senate-democrats.html | Pessimism Is Biggest Hurdle for 4 Democrats in Tight Senate Races | By Trip Gabriel | TX 9-154-386 | 2022-04-04 |
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/21/well/health-advice-diet-smoking.html | Farewell Readers Its Been a Notable Ride | By Jane E Brody | TX 9-154-386 | 2022-04-04 |
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/21/world/asia/japan-sado-island-unesco-heritage.html | Japan Wants to Showcase Gold Mines History South Korea Is Insisting That All of It Is Told | By Motoko Rich and Hikari Hida | TX 9-154-386 | 2022-04-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/21/world/europe/boris-johnson-coronavirus-england.html | Johnson Lifts Restrictions For Pandemic in England | By Stephen Castle | TX 9-154-386 | 2022-04-04 |
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/21/world/europe/china-lithuania-taiwan-trade.html | In Dispute Over Taiwan  Beijing Locks Lithuania  Into Informal Trade War | By Andrew Higgins | TX 9-154-386 | 2022-04-04 |
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/21/world/europe/france-street-noise.html | In Frances Cities Tackling Street Noise From Hell With Sensors and Penalties | By Emma Bubola | TX 9-154-386 | 2022-04-04 |
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/21/world/europe/ukraine-jews-russia-evacuations.html | Looming Russian Threat Reminds Ukraines Jews of Past Atrocities | By Michael Schwirtz | TX 9-154-386 | 2022-04-04 |
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/21/world/middleeast/arab-rulers-credit-suisse.html | Arab Rulers and Spy Chiefs Stashed Millions in Swiss Bank | By Ben Hubbard | TX 9-154-386 | 2022-04-04 |
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/21/world/middleeast/israel-nso-spyware-investigation.html | Israel Says Inquiry Shows the Police Did Not Use Spyware Without Court Approval | By Ronen Bergman and Patrick Kingsley | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-22 | https://www.nytimes.com/2022/02/21/arts/television/the-gilded-age-history.html | Fact and Fiction Hobnob in The Gilded Age | By Sarah Lyall | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-22 | https://www.nytimes.com/2022/02/21/business/media/olympics-ratings.html | Beijing Olympic Ratings Were the Worst of Any Winter Games a Steep Drop From 2018 | By Tiffany Hsu | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-22 | https://www.nytimes.com/2022/02/21/opinion/putin-ukraine-nato.html | This Is Putins War But America and NATO Arent Innocent Bystanders | By Thomas L Friedman | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-22 | https://www.nytimes.com/2022/02/21/sports/ncaabasketball/juwan-howard-suspension.html | Howard Gets A Suspension of 5 Games | By Adam Zagoria | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-22 | https://www.nytimes.com/2022/02/21/us/george-floyd-murder-trial-defense.html | Former Officers Say They Trusted Chauvin With Floyd | By Tim Arango | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-22 | https://www.nytimes.com/2022/02/21/us/hate-crimes-case-in-arbery-murder-goes-to-jury.html | Jury to Decide Whether Racism  Motivated 3 Men to Kill Arbery | By Tariro Mzezewa and Richard Fausset | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-22 | https://www.nytimes.com/2022/02/21/us/politics/biden-putin.html | Inside the White Houses Race to Prevent an Invasion by Russia | By Michael D Shear Julian E Barnes and Eric Schmitt | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-22 | https://www.nytimes.com/2022/02/21/us/politics/russia-ukraine-biden-response.html | US and Its Allies Considering Timing and Scope of Response | By Michael D Shear and David E Sanger | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-22 | https://www.nytimes.com/2022/02/21/world/europe/putin-ukraine-russia.html | Putin Orders Forces Into Eastern Ukraine | By Anton Troianovski Valerie Hopkins and Steven Erlanger | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-22 | https://www.nytimes.com/2022/02/21/world/europe/putin-ukraine.html | Delving Into Ukraines Complicated History | By Michael Schwirtz Maria Varenikova and Rick Gladstone | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-22 | https://www.nytimes.com/2022/02/22/health/coronavirus-animals.html | The Next Targets | By Sabrina Imbler and Emily Anthes | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-22 | https://www.nytimes.com/2022/02/22/technology/big-tech-offices.html | Big Tech Makes a Big Bet Offices Are Still the Future | By Kellen Browning | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-22 | https://www.nytimes.com/2022/02/22/us/thomas-insel-book.html | Sounding An Alarm For Healing | By Ellen Barry | TX 9-154-386 | 2022-04-04 |

| 2022-02-22 | 2022-02-22 | https://www.nytimes.com/2022/02/22/world/americas/colombia-abortion.html | In Major Shift Colombia Decriminalizes Abortion | By Julie Turkewitz | TX 9-154-386 | 2022-04-04 |
|---|---|---|---|---|---|---|
| 2022-02-17 | 2022-02-23 | https://www.nytimes.com/2022/02/17/arts/music/leslie-parnas-dead.html | Leslie Parnas Celebrated Cellist  And Musical Diplomat Dies at 90 | By Javier C Hernndez | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-23 | https://www.nytimes.com/2022/02/17/dining/drinks/wine-school-languedoc-reds.html | Region Reaches for Identity | By Eric Asimov | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-23 | https://www.nytimes.com/2022/02/17/dining/drinks/wine-school-red-spain.html | From Old Vines New Wines | By Eric Asimov | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-23 | https://www.nytimes.com/2022/02/18/dining/lamb-shank-stew.html | Lamb Stew With a French Onion Twist | By J Kenji LpezAlt | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-23 | https://www.nytimes.com/2022/02/18/dining/orange-roasted-chicken.html | A Bird Welcomes The Entire Orange | By Genevieve Ko | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-23 | https://www.nytimes.com/2022/02/18/dining/sour-cream-crumb-cake.html | Never Again a Crummy Crumb Cake | By Melissa Clark | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-23 | https://www.nytimes.com/2022/02/18/opinion/taxes-remote-work.html | These Tax Laws Make Scofflaws of Us All | By Peter Coy | TX 9-154-386 | 2022-04-04 |
| 2022-02-19 | 2022-02-23 | https://www.nytimes.com/2022/02/18/travel/ebony-test-kitchen.html | Ebonys Funky Food Lab Returns | By Kayla Stewart | TX 9-154-386 | 2022-04-04 |
| 2022-02-19 | 2022-02-23 | https://www.nytimes.com/2022/02/19/travel/female-indigenous-fly-fishing-guide.html | A Guide Looks to Broaden Fly Fishing One Cast at a Time | By Mark Aiken | TX 9-154-386 | 2022-04-04 |
| 2022-02-19 | 2022-02-23 | https://www.nytimes.com/2022/02/19/us/peter-earnest-dead.html | Peter Earnest Spy Who Gave Public a Peek at His World Dies at 88 | By Clay Risen | TX 9-154-386 | 2022-04-04 |
| 2022-02-21 | 2022-02-23 | https://www.nytimes.com/2022/02/21/arts/music/sasami-squeeze.html | An Outlet for Her Chaotic Clowny Energy | By Eric Ducker | TX 9-154-386 | 2022-04-04 |
| 2022-02-21 | 2022-02-23 | https://www.nytimes.com/2022/02/21/opinion/culture/ghosting-work-digital-overload.html | Feel Free to Ignore Some Texts and Emails We All Understand | By Erica Dhawan | TX 9-154-386 | 2022-04-04 |
| 2022-02-21 | 2022-02-23 | https://www.nytimes.com/2022/02/21/us/politics/abby-broyles-party.html | House Hopeful Apologizes  For Conduct  At Sleepover | By Neil Vigdor | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/dance/kyle-abraham-dangelo-an-untitled-love.html | Celebrating Love and Joy in Black Culture | By Siobhan Burke | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/arts/design/la-guardia-new-delta-terminal-artists.html | Artworks Define La Guardias New Delta Terminal | By Hilarie M Sheets | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/music/classical-music-orchestra-tour.html | Orchestras Reevaluate Global Tours | By Javier C Hernndez | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/arts/television/killing-eve-final-season-sandra-oh-jodie-comer.html | Together to the End Which Is Soon | By Ashley Spencer | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/arts/television/snowfall-show-review.html | To Live Love and Die  In 1980s South Los Angeles | By Mike Hale | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/automobiles/volkswagen-porsche-ipo.html | Volkswagen Proposes Spinning Off Porsche | By Jack Ewing | TX 9-154-386 | 2022-04-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/books/review-quan-barry-when-im-gone-look-for-me-in-east.html | Twins Search for the Next Dalai Lama | By Molly Young | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/business/banks-russia-sanctions.html | World banks are girding for fallout from harsh penalties | By Lananh Nguyen and Alan Rappeport | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/business/economy/fed-interest-rates.html | Fed Officials Signal Swift Change of Course | By Jeanna Smialek | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/business/energy-environment/russia-ukraine-oil-gas.html | Prices may climb even higher Western investments face risks | By Clifford Krauss and Stanley Reed | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/business/nord-stream-russia-putin-germany.html | Crisis Felt in Energy Markets | By Melissa Eddy | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/business/real-estate-retail-space.html | Bringing Health Care to a Retail Space | By Jane Margolies | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/business/stocks-bonds-russia-ukraine.html | Stocks hit correction territory as Putins move draws sanctions | By Eshe Nelson | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/dining/atoboy-dominique-ansel.html | To Enjoy Packed Sandwich Takes Teamwork | By Florence Fabricant | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/dining/bottled-old-fashioned-cocktail.html | To Pour Irish OldFashioned With Rum and Rye | By Florence Fabricant | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/dining/deliver-zero-takeout-containers.html | To Recycle DeliverZero Targets Takeout Containers | By Florence Fabricant | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/dining/fan-fan-doughnuts-mardi-gras.html | To Revel These Doughnuts Give A Nod to King Cakes | By Florence Fabricant | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/dining/miami-croquetas.html | Miami Repacks Its Croquetas | By Christina Morales | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/dining/nyc-restaurant-openings.html | Fasano Opens in the Former Four Seasons Space | By Florence Fabricant | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/dining/pets-diet.html | Feeding Pets Like Theyre People | By Priya Krishna | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/dining/portale-restaurant-cinnamon-buns.html | To Bake Hot Cinnamon Rolls Fresh From Your Oven | By Florence Fabricant | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/dining/yoleles-kitchen-towels-pierre-thiam.html | To Wipe Towels Celebrate  African Countries | By Florence Fabricant | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/nyregion/cabrera-eric-adams-lgbtq-protests.html | LGBT Groups Protest Adams for Appointing Officials Known for Homophobia | By Dana Rubinstein | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/nyregion/homeless-people-subway-mta-nyc.html | As Subway Sweeps Begin Few Signs of Change and Lots of Frustration | By Andy Newman and Ana Ley | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/nyregion/sports-betting-ny.html | New Yorkers Bet Big on Their Phones Alarming Addiction Experts | By Jesse McKinley | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/nyregion/trump-organization-fraud-case.html | Trump Group Asks Judge to Drop Charges | By Ben Protess William K Rashbaum and Jonah E Bromwich | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/sports/basketball/morgan-stanley-nba.html | Athletes Allege They Were Cheated by Morgan Stanley Financial Broker | By David W Chen | TX 9-154-386 | 2022-04-04 |

| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/sports/football/nfl-draft-covid-rules.html | Fearing Boycott Combine Relaxes Covid Restrictions | By Emmanuel Morgan and Jenny Vrentas | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/sports/golf/mickelson-saudi-league-pga.html | Mickelson Says Hes Sorry For Supporting a Saudi Tour | By Bill Pennington | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/sports/soccer/us-womens-soccer-equal-pay.html | US Womens Soccer Players  Win a Promise of Equal Pay | By Andrew Das | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/us/arthur-feuerstein-dead.html | Arthur Feuerstein 86 Chess Master  Who Came Back From a Head Injury | By Dylan Loeb McClain | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/us/colorado-supreme-court-same-sex-marriage.html | Justices Will Revisit Free Speech Questions In Gay Marriage Case | By Adam Liptak | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/us/george-floyd-jury-verdict.html | Jurors Will Begin Deliberating in Floyd Civil Rights Case | By Nicholas BogelBurroughs | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/us/gregory-mcmichael-travis-mcmichael-william-bryan.html | Federal Jury Finds That Arbery Killing Was Motivated by Racism | By Tariro Mzezewa Audra D S Burch and Richard Fausset | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/us/jefferson-parish-shooting-daniel-vallee.html | 2 Deputies Are Fired and Arrested Over a Fatal Shooting in a Parked Vehicle | By Azi Paybarah and Steve Eder | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/us/politics/congress-ukraine-russia.html | Foreign Policy Is No Longer a Uniter in Congress | By Jonathan Weisman | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/us/politics/treasury-elizabeth-warren-accounting-firms.html | Leaders Want Treasury To Examine Hiring Issue | By Jesse Drucker | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/us/transgender-woman-atlanta-officers-false-arrest.html | Transgender Woman Given 15 Million After Arrest | By Eduardo Medina | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/world/americas/canada-protest-finances.html | Canada Ends Its Freeze  On Protesters Finances | By Ian Austen | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/world/asia/pakistan-afghanistan-taliban.html | Taliban Takeover in Afghanistan Fuels Terror in Pakistan | By Salman Masood and Zia urRehman | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/world/australia/federal-election-dark-money.html | Money in Australian Politics If You Can Get Away With Things You Do It | By Damien Cave | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/world/europe/eu-sanctions-russia-ukraine.html | Europe Adopts Initial Sanctions Coordinating a Squeeze With Washington | By Steven Erlanger and Matina StevisGridneff | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/world/europe/kyiv-ukraine-military-casualties.html | In Kyiv Vows of Defiance As Soldier Is Laid to Rest | By Valerie Hopkins and Brendan Hoffman | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/world/europe/putin-invading-ukraine.html | Gradually Theatrically Kremlin Puts in Place Its Rationale for Invasion | By Anton Troianovski | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/world/europe/russia-putin-ukraine-europe-cold-war-nato.html | Putin Aims to Blot Out History Who Will Write Europes Future | By Roger Cohen | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/world/europe/ukraine-breakaway-regions-conflict-russia.html | Residents Facing Hard Choice As Fighting Nears Stay or Flee | By Andrew E Kramer | TX 9-154-386 | 2022-04-04 |

| 2022-02-23 | 2022-02-23 | https://www.nytimes.com/2022/02/22/opinion/ukraine-russia-us-war.html | Ukraine and Americas SelfBelief | By Bret Stephens | TX 9-154-386 | 2022-04-04 |
|---|---|---|---|---|---|---|
| 2022-02-23 | 2022-02-23 | https://www.nytimes.com/2022/02/22/theater/english-review-sanaz-toossi.html | An Accent on Identity | By Jesse Green | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-23 | https://www.nytimes.com/2022/02/22/us/politics/biden-supreme-court-candidates.html | Biden Interviews Supreme Court Candidates With an Eye on Deciding by Next Week | By Katie Rogers | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-23 | https://www.nytimes.com/2022/02/22/us/politics/republican-candidates-split-over-ukraine-russia-crisis.html | Isolationists vs Hawks Republicans Are Split | By Blake Hounshell and Leah Askarinam | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-23 | https://www.nytimes.com/2022/02/22/us/politics/russia-biden-sanctions-ukraine.html | Putin Armored Russias Economy Can Bidens Sanctions Pierce It | By Edward Wong and Michael Crowley | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-23 | https://www.nytimes.com/2022/02/23/us/us-russia-ukraine-sanctions.html | Condemning Russia Bidend Issues Sanctions | By Michael D Shear Richard PrezPea Zolan KannoYoungs and Anton Troianovski | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-23 | https://www.nytimes.com/2022/02/23/climate/climate-change-un-wildfire-report.html | Climate Change Raises  Risk of Major Wildfires | By Raymond Zhong | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-23 | https://www.nytimes.com/2022/02/22/opinion/putin-ukraine.html | Putins Pursuit Wont Achieve His Own or Russias Greatness | By Madeleine Albright | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-23 | https://www.nytimes.com/2022/02/22/sports/basketball/nba-wizards-wes-unseld.html | NBA Royalty Came Up the Hard Way | By Scott Cacciola | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-23 | https://www.nytimes.com/2022/02/23/sports/basketball/wnba-athletes-unlimited.html | Womens Basketball Players Find a Fresh Opportunity | By Tamryn Spruill and Bridget Bennett | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-24 | https://www.nytimes.com/2022/02/18/style/max-rocha-cafe-cecilia.html | Fashions Favorite London Canteen Is a Family Affair | By Mark C OFlaherty | TX 9-154-386 | 2022-04-04 |
| 2022-02-21 | 2022-02-24 | https://www.nytimes.com/2022/02/21/opinion/bomb-threats-black-colleges.html | Racial Justice Isnt Inevitable or Irrevocable | By Margaret Renkl | TX 9-154-386 | 2022-04-04 |
| 2022-02-21 | 2022-02-24 | https://www.nytimes.com/2022/02/21/style/euphoria-series-doom-watching.html | A Sense of Doom Follows Euphoria | By Danya Issawi | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-24 | https://www.nytimes.com/2022/02/22/arts/music/encanto-billboard-soundtrack.html | Encanto Soundtrack Still Dominates Billboard Charts | By Ben Sisario | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-24 | https://www.nytimes.com/2022/02/22/arts/music/mark-lanegan-dead.html | Mark Lanegan 57 WorldWeary Singer Who Helped Put Grunge Music on Map | By Alyssa Lukpat | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-24 | https://www.nytimes.com/2022/02/22/nyregion/dennison-young-dead.html | Dennison Young Inseparable Aide  To Giuliani for Decades Dies at 78 | By Katharine Q Seelye | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-24 | https://www.nytimes.com/2022/02/22/opinion/paul-farmer-tracy-kidder.html | He Wanted to Make the Whole World His Patient | By Tracy Kidder | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-24 | https://www.nytimes.com/2022/02/22/style/london-fashion-week-fall-2022.html | Rewriting Expectations | By Vanessa Friedman | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-24 | https://www.nytimes.com/2022/02/22/style/marilyn-stafford-exhibition-england.html | The Inadvertent Portraitist | By Saskia Solomon | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-24 | https://www.nytimes.com/2022/02/22/technology/apple-netherlands-app-store.html | In Netherlands Apple Fights to Control Apps | By Shira Ovide | TX 9-154-386 | 2022-04-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-02-22 | 2022-02-24 | https://www.nytimes.com/2022/02/22/world/europe/france-election-emmanuel-macron.html | Macron Aims to Soften Image of a Republican Monarch | By Norimitsu Onishi | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/22/us/benjamin-smith-portland-shooting.html | Man Charged With Murder in Portland Protest Shootings That Killed One | By Sergio Olmos and Maria Cramer | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/arts/dance/l-e-c-v-review-at-the-joyce-theater.html | The Heart and the Anguish That Is Love | By Gia Kourlas | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/arts/design/met-italian-renaissance-bronze-cavalli.html | Met Museum Buys Italian Renaissance Bronze | By Colin Moynihan | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/arts/music/gary-brooker-dead.html | Gary Brooker 76 Dies British Frontman Held Procol Harum Together | By Jon Pareles | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/arts/music/met-opera-new-season.html | The Met Opera Is Already Looking Ahead | By Javier C Hernndez | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/arts/television/law-and-order-review.html | Old Faces Some Clichs Shake Well | By Mike Hale | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/arts/television/proud-family-returns.html | A TV Family Returns Louder and Prouder | By LeighAnn Jackson | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/arts/wordle-strategies.html | Their Paths to Wordle Glory Smart First Moves | By Emma Dibdin | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/books/review-man-from-future-john-von-neumann-ananyo-bhattacharya.html | Teasing Out the Threads of Genius | By Jennifer Szalai | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/business/economy/eu-supply-chain-violations.html | Companies Could Be Liable  For Violations in Supply Line | By Monika Pronczuk | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/business/economy/export-controls-russia-us.html | US Warns Russia Faces Export Block | By Ana Swanson and Alan Rappeport | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/business/economy/russia-ukraine-energy-security-climate-change.html | Fuel Worries Limit Action On Climate | By Patricia Cohen | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/business/economy/russia-ukraine-global-us-economy.html | Ripple Effect What Conflict In Ukraine Means for US | By Jeanna Smialek and Ana Swanson | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/business/economy/starbucks-union-vote-mesa.html | Starbucks Strategy to Curb Union Voting Is Rejected | By Noam Scheiber | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/business/media/imax-movies-live-events.html | IMAX Is Reinventing Itself to Boldly Go Beyond Movies | By Brooks Barnes | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/business/media/sarah-palin-lawyers-new-york-times.html | Palin Will Seek New Trial After Losing Libel Suit Against Times | By Jeremy W Peters | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/business/roger-ng-trial-1mdb.html | Judge Delays 1MDB Trial Over Discovery Of Documents | By Matthew Goldstein | TX 9-154-386 | 2022-04-04 |

| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/business/stock-market-correction.html | Escalating Crisis Roils an Already Shaky Stock Market | By Jeff Sommer | TX 9-154-386 | 2022-04-04 |
|---|---|---|---|---|---|---|
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/business/trump-truth-social-app-problems.html | Glitches Hamper Rollout Of Trumps New Platform | By Matthew Goldstein | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/health/fda-condoms-anal-sex.html | For the First Time The FDA Approves A Condom for Anal Sex | By Pam Belluck | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/health/maternal-deaths-pandemic.html | Maternal Deaths in the US Climbed in 2020 | By Roni Caryn Rabin | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/movies/godfather-francis-ford-coppola.html | Restoration Crime Story | By Dave Itzkoff | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/movies/oscars-telecast-problems.html | At Oscars Changes Arent All For Better | By Kyle Buchanan | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/nyregion/ed-mullins-nypd-charges.html | ExNYPD Union President Is Charged in Fraud Case | By Benjamin Weiser and William K Rashbaum | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/nyregion/nyc-subway-barriers.html | MTA to Test Safety Barriers In the Subway | By Michael Gold and Ana Ley | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/nyregion/trump-ny-fraud-investigation.html | 2 Manhattan Prosecutors Quit Putting Trump Inquiry in Doubt | By William K Rashbaum Ben Protess Jonah E Bromwich Kate Christobek and Nate Schweber | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/opinion/colleyville-texas-synagogue-antisemitism.html | I Will Never Stop Welcoming the Stranger | By Charlie CytronWalker | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/opinion/ukraine-biden-putin-invasion.html | No Justification for a Brazen Invasion | By The Editorial Board | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/science/texas-abbott-transgender-child-abuse.html | Abbott Wants Medical Care for Trans Youth Called Abuse | By Azeen Ghorayshi | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/sports/basketball/mens-college-basketball-tournament-preview.html | Just Catching Up on Hoops Gonzaga Is Still Very Good | By Adam Zagoria | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/sports/basketball/nba-draft-prospects-basketball.html | AllStar Weekend Gives NBA Prospects a Taste of the Big Time | By Tania Ganguli | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/sports/colorado-ski-bikc-kris-nordberg.html | Shes 65 Legally Blind And Fearless on a Bike Maybe Its the Habit | By Shauna Farnell | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/sports/russia-ukraine-football.html | UEFA Hears Calls to Move Champions League Final From Russia | By Tariq Panja | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/theater/long-wharf-theater-new-haven.html | Long Wharf Theater to Explore Other Spaces | By Michael Paulson | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/us/breonna-taylor-brett-hankison-trial.html | Officer Accused of Recklessly Firing During Taylor Raid Goes on Trial | By Giulia Heyward and Nicholas BogelBurroughs | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/us/florida-surgeon-general-ladapo.html | New Florida Surgeon General Bolsters DeSantiss Policies | By Patricia Mazzei | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/us/helicopter-crash-navy-hawaii.html | Hawaii Copter Crash Kills Four While Training With the Navy | By Christine Chung | TX 9-154-386 | 2022-04-04 |

| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/us/polit ics-trump-justice-department.html | Justice Dept to End Trump Policy on Chinese Threats | By Katie Benner | TX 9-154-386 | 2022-04-04 |
|---|---|---|---|---|---|---|
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/us/polit ics/ivanka-trump-jan-6-committee.html | Ivanka Trump in Talks On Possible Interview With the Jan 6 Panel | By Annie Karni and Luke Broadwater | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/us/polit ics/north-carolina-maps-democrats.html | North Carolina Court Picks Nonpartisan District Map | By Michael Wines | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/us/polit ics/supreme-court-public-charge-rule.html | Justices Consider Immigration Imbroglio | By Adam Liptak | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/us/truc k-convoy-dc.html | Following Canadian Lead US Convoy Hits the Road | By Shawn Hubler and Alan Feuer | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/world/a mericas/colombia-abortion.html | With Aid From Neighbors Colombian Feminists Decriminalize Abortion | By Julie Turkewitz | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/world/a sia/china-xi-jinping-world.html | Xis ChinaFirst Policy Is Shutting Out the World | By Vivian Wang | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/world/a ustralia/new-zealand-protest-vaccine.html | Protests in New Zealand Begin to Echo Canadas | By Pete McKenzie | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | | https://www.nytimes.com/2022/02/23/world/e urope/bakari-henderson-killing-greece-retrial.html | Rare Retrial Begins for 6 Men in Deadly Beating of an American in Greece | By Niki Kitsantonis | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | | https://www.nytimes.com/2022/02/23/world/e urope/eu-sanctions-putin-russia-ukraine.html | Europe Hopes to Pressure Putin  By Crimping Cronies Lifestyles | By Matina StevisGridneff | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/world/e urope/putin-speech-russia-ukraine.html | Reading Between Putins Lines Justifying an Invasion | By Max Fisher | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/world/e urope/russia-ukraine-target.html | In This Border Town Sentiments Are Split and Nerves Are Shot | By Andrew E Kramer | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/world/e urope/russia-ukraine-war-putin.html | Sleepless Nights in Moscow as a Nation Lurches Into a Conflict | By Anton Troianovski | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/world/e urope/russian-ukraine-mercenaries.html | Russian Mercenaries Are Said to Be in Eastern Ukraine Preparing for War | By Michael Schwirtz and Eric Schmitt | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/world/e urope/ukraine-russian-troops.html | Anxiety and Disbelief as a Train Takes Passengers West | By Marc Santora and Emile Ducke | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-24 | https://www.nytimes.com/2022/02/23/opinion /trump-election-finance.html | Guess Whos  On the Line | By Gail Collins | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-24 | https://www.nytimes.com/2022/02/23/us/polit ics/biden-russia-sanctions-nord-stream-2.html | Biden Announces Penalties for Russian Builder of Pipeline to Germany | By Zolan KannoYoungs and Edward Wong | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-24 | https://www.nytimes.com/2022/02/23/us/polit ics/putin-ukraine-nuclear-weapons.html | Building His Case Putin Embraces Theory That Kyiv Is on Nuclear Path | By David E Sanger | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-24 | https://www.nytimes.com/2022/02/23/us/willi am-kuenzel-dead.html | William Kuenzel 60 Prisoner on Death Row Since 88 | By Richard Sandomir | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-24 | https://www.nytimes.com/2022/02/23/world/e urope/ukraine-russia-invasion.html | Russia Attacks as Putin Warns World Biden Vows to Hold Him Accountable | By Anton Troianovski and Neil MacFarquhar | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-24 | https://www.nytimes.com/2022/02/24/sports/s occer/data-analysis.html | Atop Every Clubs Wish List Data Analyst | By Rory Smith | TX 9-154-386 | 2022-04-04 |

| 2022-02-24 | 2022-02-24 | https://www.nytimes.com/2022/02/24/style/fe rragni-sisters-reality-tv-fashion-brand.html | How Do You Say Kardashian in Italian | By Jessica Testa | TX 9-154-386 | 2022-04-04 |
|---|---|---|---|---|---|---|
| 2022-02-24 | 2022-02-24 | https://www.nytimes.com/2022/02/24/style/pe bble-bar-rockefeller-center-hurleys.html | Luring the Cool Crowd to Rockefeller Center | By Steven Kurutz | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-25 | https://www.nytimes.com/2022/02/18/world/e urope/russia-ukraine-timeline.html | Timeline Shows Buildup of Tensions Between 2 Nations | By Matthew Mpoke Bigg | TX 9-154-386 | 2022-04-04 |
| 2022-02-20 | 2022-02-25 | https://www.nytimes.com/2022/02/20/movies mr-bachmann-and-his-class-review.html | Charming His Students and the Viewer | By AO Scott | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-25 | https://www.nytimes.com/2022/02/22/arts/mu sic/philadelphia-orchestra-beethoven-carnegie- hall-review.html | Finally a Cycle Reaches Its Finale | By Joshua Barone | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-25 | https://www.nytimes.com/2022/02/23/arts/des ign/henry-darger-hearing.html | Hearing Postponed On Artists Estate | By Robin Pogrebin | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-25 | https://www.nytimes.com/2022/02/23/arts/mu sic/dweller-festival-black-djs.html | Disrupting a Landscape Ruled by White DJs | By Isabelia Herrera | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-25 | https://www.nytimes.com/2022/02/23/arts/roy lichtenstein-studio-whitney-museum.html | A Studio for the Next Generation | By Laura Zornosa | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-25 | https://www.nytimes.com/2022/02/23/arts/the amazing-johnathan-szeles-dead.html | John Szeles 63 Comedian and Magician Who Combined Jokes With Bloody Tricks | By Maria Cramer | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-25 | https://www.nytimes.com/2022/02/23/busines s/russia-sanctions-cryptocurrency.html | Cryptocurrencies  Could Help Russia Ease Consequences | By Emily Flitter and David YaffeBellany | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-25 | https://www.nytimes.com/2022/02/23/world/e urope/uk-coronavirus-restrictions- vulnerable.html | As England Moves to Return to Normal the Most Vulnerable May Pay a Price | By Emma Bubola | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/23/movies cyrano-review.html | Who Gets to Write the Book of Love | By AO Scott | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/23/sports/b aseball/mlb-tells-union-games-will-be-lost- without-a-deal-soon.html | MLB Reiterates Threat to Start Canceling Games Soon | By James Wagner | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/23/us/bob- beckel-dead.html | Bob Beckel 73 Liberal Operative Who Became a Fixture on Fox Dies | By Clay Risen | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/arts/dan ce/review-kyle-abraham-an-untitled-love.html | Kick Off Your Shoes And Join This Party | By Brian Seibert | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/arts/des ign/james-turrell-pace-gallery-reinhardt.html | Putting His Heros Creations On Display | By Deborah Solomon | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/arts/des ign/met-broadway-tickets-nyc.html | Using Deals to Attract Visitors | By Matt Stevens | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/arts/mu sic/gergiev-putin-vienna-philharmonic- carnegie-hall.html | Conductor  A Putin Ally Wont Appear In New York | By Javier C Hernndez | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/arts/mu sic/lara-downes-scott-joplin-piano.html | A Musician Praised and Reappraised | By Seth Colter Walls | TX 9-154-386 | 2022-04-04 |

| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/arts/music/marta-sanchez-saam-review.html | Finding Some Beauty Amid Grief and Loss | By Giovanni Russonello | TX 9-154-386 | 2022-04-04 |
|---|---|---|---|---|---|---|
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/arts/rashaad-newsome-assembly-exhibit.html | Gathering the Origins of Everything | By Martha Schwendener | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/arts/television/killing-eve-super-pumped.html | This Weekend I Have | By Alexis Soloski | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/books/march-new-books.html | 14 New Titles to Anticipate in March | By Joumana Khatib | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/business/doj-antitrust-lawsuit-unitedhealth.html | Justice Dept Sues to Block Deal By UnitedHealth Worth 13 Billion | By David McCabe | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/business/economy/interest-rates-russia-ukraine.html | Invasion Has the Fed on Alert but Not Inclined to Change Course | By Jeanna Smialek | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/business/economy/stock-market-today.html | Stock Volatility Soars as Prices For Energy Swing | By Jeff Sommer and Kevin Granville | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/business/economy/tefere-gebre-labor-greenpeace.html | Top Labor Leader Joins Greenpeace | By Noam Scheiber | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/business/media/cnn-fox-news-ukraine-russia.html | As Tanks Roll Past Cable News Covers HighStakes Fight | By Michael M Grynbaum and Katie Robertson | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/business/multinationals-halt-operations-in-ukraine-and-move-employees-to-safety.html | Foreign Companies Suspend Operations as Russia Attacks | By Liz Alderman and Melissa Eddy | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/business/oil-gas-energy-supplies-russia.html | With Nervous Glance at Russia Buyers Worry Over Oil and Natural Gas Costs | By Stanley Reed | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/business/russia-ukraine-corporate-boards.html | Some Former World Leaders Quit Russian Boards | By Melissa Eddy | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/business/ukraine-russia-wheat-prices.html | Nearly a Quarter of the Global Wheat Supply Is at Risk | By Ana Swanson | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/health/abortion-pills-us.html | More Than Half of US Abortions Use Pills | By Pam Belluck | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/movies/big-gold-brick-review.html | Big Gold Brick | By Nicolas Rapold | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/movies/butter-review.html | Butter | By Lisa Kennedy | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/movies/careless-crime-review.html | Careless Crime | By Devika Girish | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/movies/creation-stories-review.html | Creation Stories | By Glenn Kenny | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/movies/family-squares-review.html | Family Squares | By Concepcin de Len | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/movies/friends-and-strangers-review.html | Friends and Strangers | By Ben Kenigsberg | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/movies/hellbender-review.html | Hellbender | By Lena Wilson | TX 9-154-386 | 2022-04-04 |

| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/movies/oscar-nominated-short-films-review.html | So Do They Get a Smaller Statuette | By Jeannette Catsoulis Amy Nicholson and Ben Kenigsberg | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/movies/servants-review.html | Servants | By Natalia Winkelman | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/movies/studio-666-review-foo-fighters.html | Foo Fighters on a Sonic Highway to Hell | By Wesley Morris | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/movies/the-burning-sea-review.html | The Burning Sea | By Jeannette Catsoulis | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/movies/the-desperate-hour-review.html | Wait Is That My Phone or Yours Im in a Panic Here | By Wesley Morris | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/movies/three-months-movie-review.html | Three Months | By Teo Bugbee | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/nyregion/ghislaine-maxwell-trial-juror.html | Juror to Be Questioned as Epsteins Close Associate Seeks a New Trial | By Benjamin Weiser | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/opinion/cpac-trump-desantis-biden.html | A Bacchanal of RightWing Pageantry and Grievance | By Michelle Cottle | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/opinion/russia-ukraine-sanctions-offshore-accounts.html | Hidden Money May Be Putins Achilles Heel | By Paul Krugman | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/science/avian-flu-us-poultry.html | Avian Flu Spreading Through Eastern US Worries Poultry Farms | By Andrew Jacobs | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/sports/baseball/paul-oneill-jersey-retired.html | Is the Number Retired No Can You Wear It Absolutely Not | By Tyler Kepner | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/sports/ncaabasketball/providence-xavier-score-arena-delay.html | Rain Delay 3 Overtimes And Victory For Friars | By Evan Easterling | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/sports/ncaafootball/art-briles-grambling-state-baylor.html | Coach Fired in 2016 Baylor Scandal Lands Assistant Job at Grambling | By Alanis Thames | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/sports/ncaafootball/marshall-conference-usa-realignment.html | Marshall Sues Conference USA to Hasten Move to Sun Belt | By Alanis Thames | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/sports/soccer/uefa-will-strip-st-petersburg-of-champions-league-final.html | UEFA Strips Russia of Hosting the Champions League Final | By Tariq Panja | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/theater/daniel-isaac-the-chinese-lady.html | Gigs Hes Got a Few | By Alexis Soloski | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/us/guilty-verdict-george-floyds-rights.html | 3 ExOfficers Found Guilty of Violating Floyds Civil Rights | By Tim Arango Nicholas BogelBurroughs and Jay Senter | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/us/politics/democrats-midterm-agenda.html | Vulnerable Democrats Tilt Agenda Away From Left | By Jonathan Weisman | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/us/politics/jim-inhofe-senate-retirement.html | Republican  Of Oklahoma Plans to Exit Senate Early | By Jonathan Martin | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/us/politics/kevin-mcarthy-speaker.html | Courting GOPs Mainstream and Fringe McCarthy Plots Rise to Speaker | By Annie Karni and Jonathan Weisman | TX 9-154-386 | 2022-04-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/politics/us-troops-deploy-europe.html | US Sending 7000Troop Combat Team to Germany to Reassure NATO Allies | By Helene Cooper | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/us/texas-border-security-immigration.html | Why Officials on the Texas Border Are Joining the GOP | By J David Goodman | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/world/europe/eastern-ukraine-scenes-russia.html | Some Flee Some Have Nowhere to Run as Panic Sets In | By Michael Schwirtz and Sabrina Tavernise | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/world/europe/greece-turkey-migrants-deaths.html | Survivors of Grim Night at Greek Border Say They Were Left to Die | By Carlotta Gall | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/world/europe/intelligence-putin-biden-ukraine-leverage.html | US Intelligence Strengthens Bidens Hand in Uniting Allies | By Julian E Barnes and David E Sanger | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/world/europe/putin-russia-ukraine.html | Russians Wake Up to Discover They Didnt Really Know Putin | By Anton Troianovski | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/world/europe/ukraine-expats-invasion-protest.html | Disbelief Hopelessness and Frantic Calls From Home for Ukrainians Abroad | By Megan Specia | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/world/europe/ukraine-russia-nato-europe.html | With Invasion of Ukraine Risks to NATO Have Increased Enormously | By Steven Erlanger | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/world/europe/ukraine-zelensky-speech.html | An Untested President Steps Up To Rally His People in Wartime | By Valerie Hopkins | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/world/europe/us-putin-nuclear-war-nato.html | US Empire of Lies  Is Putins Real Target | By Roger Cohen | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/us/article/trump-investigations-civil-criminal.html | Investigations Into Trump Proceed Despite Pause in Manhattan Case | By Ben Protess Alan Feuer and Danny Hakim | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/live/2020/2020-election-misinformation-distortions/qanon-believers-us-survey | 41 Million Americans Believe QAnon Conspiracy Survey Finds | By Tiffany Hsu | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/live/2022/02/24/world/russia-attacks-ukraine/ukraine-museums-russia-attacks | Ukraines Museums Scramble to Protect Their Vast Collections | By Valerie Hopkins and Alex Marshall | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-25 | https://www.nytimes.com/2022/02/24/opinion/defeat-trump-democrat-myths.html | Defeat Trump Now More Than Ever | By David Brooks | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-25 | https://www.nytimes.com/2022/02/24/opinion/putin-biden-russia-ukraine.html | Mr Putin Launches a Second Cold War | By The Editorial Board | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-25 | https://www.nytimes.com/2022/02/24/opinion/ukraine-russia-biden.html | The US Is Facing a New Reality in Europe | By Emma Ashford | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-25 | https://www.nytimes.com/2022/02/24/politics/biden-putin-sanctions-ukraine.html | Biden Vows Putin Will Pay For His Naked Aggression | By Michael D Shear and Zolan KannoYoungs | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-25 | https://www.nytimes.com/2022/02/24/business/biden-sanctions-russia-ukraine.html | Sanctions Aim to Isolate Banks And Cut Off Russia Tech Imports | By Edward Wong Michael Crowley and Ana Swanson | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-25 | https://www.nytimes.com/2022/02/24/politics/roger-stone-jan-6-panel.html | Stone Sues Jan 6 Panel to Block Records | By Luke Broadwater and Alan Feuer | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-25 | https://www.nytimes.com/2022/02/24/world/europe/trump-putin-russia-ukraine.html | Trumps Praise of Putin Shocks Some Historians GOP Leaders Are Mute | By David D Kirkpatrick Maggie Astor and Catie Edmondson | TX 9-154-386 | 2022-04-04 |

| 2022-02-25 | 2022-02-25 | https://www.nytimes.com/2022/02/24/world/russia-ukraine-invasion-putin-biden.html | War in Ukraine | By Michael Schwirtz Eric Schmitt and Neil MacFarquhar | TX 9-154-386 | 2022-04-04 |
|---|---|---|---|---|---|---|
| 2022-02-25 | 2022-02-25 | https://www.nytimes.com/2022/02/25/business/economy/russia-europe-sanctions-gas-oil.html | Toughest Sanctions Are the Hardest For Europe to Wield | By Patricia Cohen and Stanley Reed | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-25 | https://www.nytimes.com/2022/02/25/movies/no-exit-review.html | No Exit | By Beatrice Loayza | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-25 | https://www.nytimes.com/2022/02/25/sports/sedona-high-school-track-runners.html | Training Mecca Limits Access and No One Is Quite Sure Why | By Kevin Draper | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-26 | https://www.nytimes.com/2022/02/22/opinion/russia-ukraine-energy-conflict.html | The West Is Deluded About Its Energy Independence | By Dennis C Blair and Joseph F Dunford Jr | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-26 | https://www.nytimes.com/2022/02/23/technology/duckduckgo-conspiracy-theories.html | The Engine Thats Fueling Conspiracy Talk | By Stuart A Thompson | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-26 | https://www.nytimes.com/2022/02/23/theater/the-same-review.html | What if Your Younger  And Older Selves Met | By Maya Phillips | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-26 | https://www.nytimes.com/2022/02/24/arts/dance/dance-shoe-giveaway.html | 11000 Free Pairs of Shoes Are Ready to Dance | By Laura Zornosa | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-26 | https://www.nytimes.com/2022/02/24/arts/design/black-childhood-deborah-roberts-art-dolls.html | SelfRepresentation Play and Power | By Aruna DSouza | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-26 | https://www.nytimes.com/2022/02/24/arts/sothebys-nft-sale-canceled.html | Sothebys NFT Sale  Is Suddenly Canceled As Cosignor Bows Out | By Zachary Small | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-26 | https://www.nytimes.com/2022/02/24/arts/television/killing-eve-review.html | The End of the Road Is in Sight | By Mike Hale | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-26 | https://www.nytimes.com/2022/02/24/business/car-burials-funerals.html | You Can Take It With You if the Grave Is Deep | By Jim Motavalli | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-26 | https://www.nytimes.com/2022/02/24/opinion/long-island-housing.html | Long Island We Need to Talk About Housing | By Binyamin Appelbaum | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-26 | https://www.nytimes.com/2022/02/24/world/europe/putin-ukraine-speech.html | Scrutinizing Putins Case for War | By Max Fisher | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/movies/sally-kellerman-dead.html | Sally Kellerman 84 MASH Actress Who Was Nominated for an Oscar Dies | By Christine Chung and Neil Genzlinger | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/arts/music/don-carlos-verdi-met-opera.html | This Operas Been a Long Time Coming | By Will Crutchfield | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/arts/music/new-york-philharmonic-review.html | Settling Back Into the Standards and Putting Novelty Aside | By Joshua Barone | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/arts/television/ukraine-invasion-tv-cnn-fox-news.html | Ukraine on TV A Grim Kind of Rerun | By James Poniewozik | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/arts/ukraine-cultural-sites-art.html | New Monuments Men Getting a Slow Start | By Graham Bowley | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/books/andrey-kurkov-ukraine-war.html | A Ukrainian Writer Speaks to the World | By Alex Marshall | TX 9-154-386 | 2022-04-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/business/disney-star-wars-galactic-starcruiser.html | Disney Hotel Takes Luxury to a Place It Hasnt Been Before | By Brooks Barnes and Todd Anderson | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/business/economy/inflation-pce-index.html | Key Gauge Of Inflation Is Highest In 40 Years | By Jeanna Smialek | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/business/economy/starbucks-union-vote-mesa-arizona.html | Workers Vote to Make Arizona Starbucks 3rd Unionized Store | By Noam Scheiber | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/business/hong-kong-unvaccinated-elderly.html | Covid Outbreak Takes Hong Kong by Surprise Ravaging Citys Elders | By Alexandra Stevenson and Austin Ramzy | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/business/media/npr-ayesha-rascoe.html | NPR White House Reporter Will Host Weekend Edition Sunday | By Katie Robertson | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/business/russia-ukraine-energy.html | The IEA Considers Releasing More Oil | By Stanley Reed | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/business/sec-short-selling.html | SEC Targets Short Sellers In Proposals On Reporting | By Emily Flitter | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/business/stock-market-today.html | Stocks Climb Erasing the Weeks Losses | By Lananh Nguyen | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/climate/bitcoin-china-energy-pollution.html | Ban From China Made Bitcoin Less Friendly To Climate Study Says | By Hiroko Tabuchi | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/climate/new-york-offshore-wind-auction.html | Sale of Offshore Wind Farm Leases Raises 437 Billion | By Lisa Friedman | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/health/cdc-mask-guidance.html | New CDC Guidelines Give Communities More Room to Loosen Restrictions | By Apoorva Mandavilli | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/health/opioids-settlement-distributors-johnson.html | 26 Billion Deal to End Opioid Lawsuits Is Complete | By Jan Hoffman | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/nyregion/keechant-sewell-nypd-commissioner.html | Difficult First Weeks for Police Commissioner With More Challenges Ahead | By Troy Closson | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/opinion/black-classical-music.html | The Problem With the Grammys | By John McWhorter | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/opinion/ukraine-russia-kyiv.html | Im in Kyiv and It Is Terrifying | By Veronika Melkozerova | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/science/chernobyl-ukraine.html | Chernobyl Plant Is Unharmed Despite Invasion Scientists Say | By William J Broad | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/sports/basketball/womens-college-basketball-tournament-preview.html | Ahead of Tournament South Carolina Is No 1 In a Competitive Field | By Natalie Weiner | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/sports/soccer/champions-league-final-paris-russia.html | France Replaces Russia as Host of Champions League Final in May | By Tariq Panja | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/sports/soccer/mls-preview.html | Opening Day Is Here With a New Team and New Faces | By Victor Mather | TX 9-154-386 | 2022-04-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/technology/russia-supporters.html | Putins Fans On Far Right Cheer Online | By Davey Alba and Stuart A Thompson | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/theater/kimberly-akimbo-broadway.html | Kimberly Akimbo To Open This Fall | By Michael Paulson | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/us/asbestos-libby-montana.html | Huge Verdict Buoys Workers Poisoned by Dust | By Jim Robbins | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/us/politics/biden-russia-containment.html | Strategy of Containment Is Updated for a New Era | By David E Sanger | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/us/politics/ketanji-brown-jackson-supreme-court.html | Biden Picks Jackson to Be First Black Woman on Supreme Court | By Katie Rogers | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/us/politics/latino-politics-jessica-cisneros.html | As South Texas Slides Trumps Way a Liberal Sharpens Her Strategy | By Jonathan Weisman | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/us/politics/russia-attacks-ukraine.html | After an Aggressive Start Russias Advance Across Ukraine Slows | By Helene Cooper and Eric Schmitt | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/us/politics/sanctions-on-russia-putin.html | US Joins With European Allies to Expand Sanctions Including to Putin Himself | By Alan Rappeport Matina StevisGridneff and Katie Rogers | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/us/politics/texas-primary-ballot-rejections.html | Texas Officials Reject Thousands of Absentee Ballots Surpassing Level in 2020 | By Nick Corasaniti | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/us/politics/trump-classified-information.html | Panel Asks for Details on Documents Trump May Have Taken or Destroyed | By Luke Broadwater | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/us/politics/us-china-russia-ukraine.html | US Officials Urged China to Avert a War in Ukraine China Declined | By Edward Wong | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/us/supreme-court-ketanji-brown-jackson-rulings.html | Detailed Methodical and LeftLeaning Rulings | By Adam Liptak | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/world/asia/bappi-lahiri-dead.html | Bappi Lahiri 69 Composer and Indias Disco King | By Alex Traub | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/world/asia/china-russia-ukraine-sovereignty.html | Beijing Finds Itself in a Bind Over How Best to Respond | By Chris Buckley | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/world/asia/nils-van-der-poel-olympic-protest.html | Giving Away a Medal to Protest Chinas Abuses | By Chris Buckley Tariq Panja and Andrew Das | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/world/europe/kharkiv-ukraine-military.html | Troops in Muddy Trenches Pose Only Shield for a Terrified City | By Michael Schwirt | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/world/europe/ukrainian-refugees-poland.html | Refugees Surge Into Countries Once Under Moscows Thumb | By Andrew Higgins | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/world/europe/zelensky-speech-video.html | In Video Defiant Ukraine Leader Says We Are Here | By Valerie Hopkins | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/world/middleeast/in-north-africa-ukraine-war-strains-economies-weakened-by-pandemic.html | North Africa Feels Pain  Of Ukraine War as Prices Soar for Wheat Imports | By Vivian Yee and Aida Alami | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/world/middleeast/iran-film-asghar-farhadi.html | An Iranian Director Highlights Mundane Struggles to Convey the Profound | By Farnaz Fassihi | TX 9-154-386 | 2022-04-04 |

| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/your-money/taxes/filing-taxes-online-free.html | Getting Money Back Without Giving Back | By Ann Carrns | TX 9-154-386 | 2022-04-04 |
|---|---|---|---|---|---|---|
| 2022-02-26 | 2022-02-26 | https://www.nytimes.com/2022/02/25/us/politics/ketanji-brown-jackson-republicans.html | Biden Picks Jackson as First Black Woman on Court | By Carl Hulse | TX 9-154-386 | 2022-04-04 |
| 2022-02-26 | 2022-02-26 | https://www.nytimes.com/2022/02/25/us/politics/kimberly-guilfoyle-january-6-committee.html | Guilfoyle Abruptly Ends  Interview With Jan 6 Panel | By Luke Broadwater and Alan Feuer | TX 9-154-386 | 2022-04-04 |
| 2022-02-26 | 2022-02-26 | https://www.nytimes.com/2022/02/25/us/politics/us-sanctions-afghanistan.html | US Relaxes Sanctions to Permit Routine Transactions With Afghan Government | By Charlie Savage | TX 9-154-386 | 2022-04-04 |
| 2022-02-26 | 2022-02-26 | https://www.nytimes.com/2022/02/25/world/europe/kyiv-attack-invasion.html | Ukrainians Fortify Kyiv for Full Attack President Urges Citizens to Take Up Arms | By Valerie Hopkins Andrew E Kramer and Michael Levenson | TX 9-154-386 | 2022-04-04 |
| 2022-02-26 | 2022-02-26 | https://www.nytimes.com/2022/02/26/your-money/russia-ukraine-investments-stocks.html | Your Gains and Good Will Can Be Directly Connected | By Ron Lieber | TX 9-154-386 | 2022-04-04 |
| 2022-01-18 | 2022-02-27 | https://www.nytimes.com/2022/01/18/books/review/campaign-of-the-century-kennedy-nixon-1960-irwin-f-gellman.html | The Big Steal | By Jeff Shesol | TX 9-154-386 | 2022-04-04 |
| 2022-02-01 | 2022-02-27 | https://www.nytimes.com/2022/02/01/review/the-violin-conspiracy-brendan-slocumb.html | String Theory | By Joshua Barone | TX 9-154-386 | 2022-04-04 |
| 2022-02-02 | 2022-02-27 | https://www.nytimes.com/2022/02/02/books/review/the-books-of-jacob-olga-tokarczuk.html | Tender Mercies | By Judith Shulevitz | TX 9-154-386 | 2022-04-04 |
| 2022-02-05 | 2022-02-27 | https://www.nytimes.com/2022/02/05/books/review/phantom-plague-vidya-krishnan.html | An Ancient Scourge | By Apoorva Mandavilli | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-27 | https://www.nytimes.com/2022/02/08/books/review/ca-davids-how-to-be-a-revolutionary.html | United by Protest | By Sarah Moss | TX 9-154-386 | 2022-04-04 |
| 2022-02-13 | 2022-02-27 | https://www.nytimes.com/2022/02/13/books/review/walking-the-bowl-chris-lockhart-daniel-mulilo-chama.html | Lord of the Flies | By Ellen Barry | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-27 | https://www.nytimes.com/2022/02/14/books/review/marlon-james-moon-witch-spider-king.html | Life of Darkness | By Eowyn Ivey | TX 9-154-386 | 2022-04-04 |
| 2022-02-14 | 2022-02-27 | https://www.nytimes.com/2022/02/14/books/review/pure-colour-sheila-heti.html | Book of Genesis | By Alexandra Kleeman | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-27 | https://www.nytimes.com/2022/02/15/books/review/index-a-history-of-the-dennis-duncan.html | The Fine Print | By Margalit Fox | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-02-27 | https://www.nytimes.com/2022/02/15/books/review/lincoln-and-the-fight-for-peace-john-avlon.html | Reconciler in Chief | By Allen C Guelzo | TX 9-154-386 | 2022-04-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-02-15 | 2022-02-27 | https://www.nytimes.com/2022/02/15/books/review/our-american-friend-anna-pitoniak.html | Authorized | By Justine Harman | TX 9-154-386 | 2022-04-04 |
| 2022-02-16 | 2022-02-27 | https://www.nytimes.com/2022/02/16/arts/television/mamoudou-athie-archive-81.html | Mamoudou Athie Loves the Library | By Kathryn Shattuck | TX 9-154-386 | 2022-04-04 |
| 2022-02-17 | 2022-02-27 | https://www.nytimes.com/2022/02/17/books/review/origin-jennifer-raff.html | The BestSeller List Is a Smorgasbord | By Elisabeth Egan | TX 9-154-386 | 2022-04-04 |
| 2022-02-18 | 2022-02-27 | https://www.nytimes.com/2022/02/18/movies/horror-women-directors.html | Horrors Freedom Lets Women Shine | By Alex Marshall | TX 9-154-386 | 2022-04-04 |
| 2022-02-21 | 2022-02-27 | https://www.nytimes.com/2022/02/21/realestate/shopping-for-small-cabinets.html | Storage Scaled For Tight Spots | By Tim McKeough | TX 9-154-386 | 2022-04-04 |
| 2022-02-21 | 2022-02-27 | https://www.nytimes.com/interactive/2022/02/21/magazine/laurie-santos-interview.html | Yales Happiness Professor Says Anxiety Is Destroying Her Students | By David Marchese | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-27 | https://www.nytimes.com/2022/02/21/special-series/peatlands-community-letter.html | What We Find In Hidden Assets | By Matthew Thompson | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-27 | https://www.nytimes.com/2022/02/21/arts/television/super-pumped-uber-showtime.html | Ruthless Conquering Catnip | By Sarah Bahr | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-27 | https://www.nytimes.com/2022/02/22/books/review/nathan-law-freedom-gulbahar-haitiwaji-rozenn-morgat-megan-walsh-the-subplot-i-survived-a-chinese-reeducation-camp.html | China | By Jamie Fisher | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-27 | https://www.nytimes.com/2022/02/22/business/russia-ukraine-stock-markets.html | The Outlook ShortTerm Rattle LongTerm Rebound | By Jeff Sommer | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-27 | https://www.nytimes.com/2022/02/22/business/sephora-bloomingdales-sexual-wellness.html | Sexual Wellness Products Made Palatable | By Sapna Maheshwari | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-27 | https://www.nytimes.com/2022/02/22/magazine/clarence-thomas-ginni-thomas.html | The Long Crusade of Clarence and Ginni Thomas | By Danny Hakim and Jo Becker | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-27 | https://www.nytimes.com/2022/02/22/magazine/exotic-fruit.html | Exotic Fruit | By Tracy Wan | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-27 | https://www.nytimes.com/2022/02/22/magazine/how-to-appreciate-spiders.html | How to Appreciate Spiders | By Malia Wollan | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-27 | https://www.nytimes.com/2022/02/22/magazine/parents-financial-assistance-ethics.html | How Much Help Do I Owe My DebtRidden Dad | By Kwame Anthony Appiah | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-27 | https://www.nytimes.com/2022/02/22/opinion/gender-focus-group.html | 12 Women on Gender Roles Today | By Sarah Wildman | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-27 | https://www.nytimes.com/2022/02/22/realestate/it-was-supposed-to-a-spec-house-then-the-builder-got-emotionally-involved.html | It Was Supposed to Be a Spec House | By Tim McKeough | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-27 | https://www.nytimes.com/2022/02/22/t-magazine/takesada-matsutani-hauser-wirth.html | Every Day I Am Here Drawing | By Ellie Pithers | TX 9-154-386 | 2022-04-04 |
| 2022-02-22 | 2022-02-27 | https://www.nytimes.com/2022/02/22/theater/broadway-plays-revivals.html | Exploring The Theater In 5 Revivals | By Jesse Green | TX 9-154-386 | 2022-04-04 |

| 2022-02-22 | 2022-02-27 | https://www.nytimes.com/2022/02/22/theater/shakespeare-theater-broadway-spring.html | For Fans of the Bard a Spring Full of Options | By Maya Phillips | TX 9-154-386 | 2022-04-04 |
|---|---|---|---|---|---|---|
| 2022-02-22 | 2022-02-27 | https://www.nytimes.com/interactive/2022/02/21/headway/peatlands-congo-climate-change.html | What Do the Protectors of Congos Peatlands Get in Return | By Ruth Maclean | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-27 | https://www.nytimes.com/2022/02/23/arts/podcasts-romance-dark-side.html | Romance Is Never  Without Risk | By Emma Dibdin | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-27 | https://www.nytimes.com/2022/02/23/magazine/beef-patty-recipe.html | Inner Warmth The beef patty is quintessentially Jamaican and now a food of the world | By Bryan Washington | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-27 | https://www.nytimes.com/2022/02/23/magazine/bike-hunters-vanmoof-ebike.html | Roll Back | By Peter C Baker | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-27 | https://www.nytimes.com/2022/02/23/magazine/epstein-barr-virus-multiple-sclerosis.html | What good will come from new research that proves a virus  one that almost all of us have causes multiple sclerosis | By Kim Tingley | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-27 | https://www.nytimes.com/2022/02/23/magazine/waco-biker-shootout.html | How the Bikers Walked | By Mark Binelli | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-27 | https://www.nytimes.com/2022/02/23/nyregion/nyc-ukrainians.html | New York Citys Ukrainians Are Anxious and Afraid | By John Leland | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-27 | https://www.nytimes.com/2022/02/23/opinion/death-grief-covid.html | We Must Learn to Look at Grief | By Sunita Puri | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-27 | https://www.nytimes.com/2022/02/23/realestate/allendale-nj.html | Under the Radar and Happy That Way | By Jay Levin | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-27 | https://www.nytimes.com/2022/02/23/realestate/home-prices-texas-georgia-massachusetts.html | 550000 Homes in Texas Georgia and Massachusetts | By Angela Serratore | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-27 | https://www.nytimes.com/2022/02/23/realestate/house-hunting-barcelona-spain.html | A Barcelona Home  To Love Inside and Out | By Roxana Popescu | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-27 | https://www.nytimes.com/2022/02/23/style/wedding-boom-vendor-shortage.html | As Bookings Swell Couples Vie to Lock In Vendors | By Danielle Braff | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-27 | https://www.nytimes.com/2022/02/23/t-magazine/brunello-cucinelli-italian-villa.html | Listening to a Villa | By Laura May Todd | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-27 | https://www.nytimes.com/2022/02/23/technology/physical-stores-ecommerce.html | Browsing in Person Still Holds a Special Allure | By Shira Ovide | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-27 | https://www.nytimes.com/2022/02/23/theater/funny-girl-beanie-feldstein.html | Finding a New Funny Girl | By Scott Heller | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-27 | https://www.nytimes.com/2022/02/23/world/middleeast/iraj-pezeshkzad-dead.html | Iraj Pezeshkzad 94 Author of a Classic Iranian Novel | By Farnaz Fassihi | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-27 | https://www.nytimes.com/2022/02/24/arts/music/met-opera-don-carlos-matthew-polenzani.html | A Don Carlos Without the Swagger | By Anthony Tommasini | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-27 | https://www.nytimes.com/2022/02/24/magazine/black-thought-black-no-more.html | The Blackness of Blackness | By Reginald Dwayne Betts | TX 9-154-386 | 2022-04-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-02-24 | 2022-02-27 | https://www.nytimes.com/2022/02/magazine/judge-john-hodgman-burned-popcorn.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-27 | https://www.nytimes.com/2022/02/24/magazine/poem-albeit.html | Albeit | By Carolina Ebeid and Victoria Chang | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-27 | https://www.nytimes.com/2022/02/24/movies/worst-person-in-the-world-generation-x.html | Our Collections and the Passage of Time | By AO Scott and Daniel Arnold | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-27 | https://www.nytimes.com/2022/02/24/nyregion/joel-fram-broadway-covid.html | Fighting Long Covid to Conduct Again | By Sharon Otterman | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-27 | https://www.nytimes.com/2022/02/24/nyregion/staten-island-st-patrick-parade-lgbtq.html | Staten Island Parade Continues Ban on Gay Marchers | By Liam Stack | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-27 | https://www.nytimes.com/2022/02/24/opinion/battle-library-neutrality.html | The Battle for the Soul of the Library | By Stanley Kurtz | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-27 | https://www.nytimes.com/2022/02/24/realestate/buying-vs-renting-home.html | Where a Mortgage Outweighs Rent | By Michael Kolomatsky | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-27 | https://www.nytimes.com/2022/02/24/style/social-qs.html | Whats With the Ex | By Philip Galanes | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-27 | https://www.nytimes.com/2022/02/24/theater/james-mcavoy-cyrano-de-bergerac-bam.html | Savoring a Purer Storytelling Form | By Laura CollinsHughes | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-27 | https://www.nytimes.com/interactive/2022/02/24/realestate/san-fernando-valley-house.html | A Wedding or a House One Couple Made Their Choice in the San Fernando Valley | By Candace Jackson | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-27 | https://www.nytimes.com/2022/02/25/arts/design/michael-stipe-rem-outsider-art.html | From Album Cover to Art Fair | By Karen Rosenberg | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-27 | https://www.nytimes.com/2022/02/25/arts/spring-performances-new-york.html | Spring Preview Live Performances | By The New York Times | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-27 | https://www.nytimes.com/2022/02/25/books/review/adam-rubin-the-ice-cream-machine-stuart-gibbs-once-upon-a-tim.html | Playing With Genre | By Michael Ian Black | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-27 | https://www.nytimes.com/2022/02/25/books/review/new-paperbacks.html | Paperback Row | By Miguel Salazar | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-27 | https://www.nytimes.com/2022/02/25/business/offsite-corporate-retreats.html | OffSites Are Still On Maybe More Than Ever | By Lora Kelley | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-27 | https://www.nytimes.com/2022/02/25/business/ukraine-russia-us-oil-gas.html | Our Great Challenge of Energy Independence Still Exists | By Clifford Krauss | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-27 | https://www.nytimes.com/2022/02/25/business/vitaly-borker-glasses-retail.html | Committed to the Crime Despite All the Troubles | By David Segal | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-27 | https://www.nytimes.com/2022/02/25/business/work-self-worth-email.html | Is Some Respect Too Much to Ask For | By Roxane Gay | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-27 | https://www.nytimes.com/2022/02/25/nyregion/bridget-everett.html | No Fool She Goes Where Angels Tread | By Sara Ivry | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-27 | https://www.nytimes.com/2022/02/25/nyregion/ryans-hope-soap-opera.html | A Writer Brought Ryans Hope to Life | By Ginia Bellafante | TX 9-154-386 | 2022-04-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-02-25 | 2022-02-27 | https://www.nytimes.com/2022/02/25/opinion/covid-pandemic-depressing-math.html | How to Get Back the Time Covid Stole | By Tim Urban | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-27 | https://www.nytimes.com/2022/02/25/opinion/democrats-biden-reform.html | What the Democrats Need to Do | By Michael Kazin | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-27 | https://www.nytimes.com/2022/02/25/opinion/democrats-squad-moderates-progressives.html | The Squad Is Not the Problem | By Jamelle Bouie | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-27 | https://www.nytimes.com/2022/02/25/opinion/ketanji-brown-jackson-supreme-court.html | Ketanji Brown Jackson Wont Be Able  To Change a Radical Court Yet | By The Editorial Board | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-27 | https://www.nytimes.com/2022/02/25/opinion/putin-russia-ukraine.html | We Have Never  Been Here Before | By Thomas L Friedman | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-27 | https://www.nytimes.com/2022/02/25/opinion/putin-war-russia-military.html | Why Is Putin  At War Again | By Chris Miller | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-27 | https://www.nytimes.com/2022/02/25/opinion/sunday/roe-dobbs-miscarriage-abortion.html | Overturning Roe Isnt Just About Abortion | By Katherine Stewart | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-27 | https://www.nytimes.com/2022/02/25/realestate/how-to-discover-the-life-affirming-comforts-of-death-cleaning.html | The LifeAffirming Comforts of Death Cleaning | By Ronda Kaysen | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-27 | https://www.nytimes.com/2022/02/25/realestate/new-yorkers-return-nyc-pandemic.html | Green Pastures Rural Problems | By Julie Lasky | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-27 | https://www.nytimes.com/2022/02/25/realestate/top-nyc-real-estate-sales.html | MarkedDown Mansion for 56 Million | By Vivian Marino | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-27 | https://www.nytimes.com/2022/02/25/sports/baseball/tommy-edman-cardinals.html | For the Edman Family Its All Baseball All the Time | By Scott Miller | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-27 | https://www.nytimes.com/2022/02/25/sports/flamingo-park-handball.html | Keeping the Handball Flame Alive | By Alexander Aguiar | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-27 | https://www.nytimes.com/2022/02/25/sports/olympics/john-landy-dead.html | John Landy Second Man to Run the Mile in Under 4 Minutes Is Dead at 91 | By Frank Litsky and William McDonald | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-27 | https://www.nytimes.com/2022/02/25/sports/soccer/fifa-russia-uefa-putin.html | Soccer Russia and a Line Drawn Too Late | By Rory Smith | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-27 | https://www.nytimes.com/2022/02/25/style/dana-cohen-henry-caplan-wedding.html | Why an Elvis Wedding Johnny Cash Wasnt Available | By Eric V Copage | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-27 | https://www.nytimes.com/2022/02/25/style/ear-meets-west-at-lincoln-center.html | A Gala Concert For a New Year | By Denny Lee | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-27 | https://www.nytimes.com/2022/02/25/style/jeff-hiller-walks-toward-the-light.html | Walking  Toward The Light | By Shane ONeill | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-27 | https://www.nytimes.com/2022/02/25/style/jennifer-wilder-brandon-perlman-wedding.html | Two Lives Parallel for Years Finally Converge | By Judy Mandell | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-27 | https://www.nytimes.com/2022/02/25/style/kate-adams-brook-nelson-wedding.html | Warming Up With a Needed Cup of Ice | By Julia Carmel | TX 9-154-386 | 2022-04-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-02-25 | 2022-02-27 | https://www.nytimes.com/2022/02/25/style/modern-love-seeking-a-father-for-my-child-relationship-optional.html | In Seeking a Donor I Found the Father of My Child | By Katharine Dion | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-27 | https://www.nytimes.com/2022/02/25/style/tim-wildin-chris-vo-wedding.html | Even for a Downtown Boy 92nd Street Wasnt Too Far | By Rosalie R Radomsky | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-27 | https://www.nytimes.com/2022/02/25/theater/comedies-theater-off-broadway.html | They Figured We Could Use a Laugh | By Alexis Soloski | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-27 | https://www.nytimes.com/2022/02/25/theater/joaquina-kalukango-paradise-square.html | An Actress Unafraid to Chime In | By Julia Jacobs | TX 9-154-386 | 2022-04-04 |
| 2022-02-26 | 2022-02-27 | https://www.nytimes.com/2022/02/25/books/review/cost-of-living-emily-maloney.html | Do No Harm | By Sarah Manguso | TX 9-154-386 | 2022-04-04 |
| 2022-02-26 | 2022-02-27 | https://www.nytimes.com/2022/02/25/us/thomas-jefferson-school-admissions.html | Judge Voids an Elite Schools Entry Rules | By Campbell Robertson and Stephanie Saul | TX 9-154-386 | 2022-04-04 |
| 2022-02-26 | 2022-02-27 | https://www.nytimes.com/2022/02/26/business/china-russia-ukraine.html | Threatened by Sanctions Russia Cements Economic Ties With China | By Keith Bradsher and Ana Swanson | TX 9-154-386 | 2022-04-04 |
| 2022-02-26 | 2022-02-27 | https://www.nytimes.com/2022/02/26/business/dealbook/warren-buffett-berkshire-hathaway-letter-shareholders.html | Buffett Stresses Berkshire Hathaways Citizenship and Its Role in the US Economy | By Michael J de la Merced | TX 9-154-386 | 2022-04-04 |
| 2022-02-26 | 2022-02-27 | https://www.nytimes.com/2022/02/26/business/media/cnn-chris-licht.html | Morning Joe CoCreator Will Be CNNs President | By Michael M Grynbaum and John Koblin | TX 9-154-386 | 2022-04-04 |
| 2022-02-26 | 2022-02-27 | https://www.nytimes.com/2022/02/26/nyregion/eric-gonzalez-brooklyn-politics.html | Brooklyns Progressive Prosecutor Balances Politics and Public Safety | By Rebecca Davis OBrien | TX 9-154-386 | 2022-04-04 |
| 2022-02-26 | 2022-02-27 | https://www.nytimes.com/2022/02/26/opinion/climate-change-supreme-court.html | Climate Change Goes to Court | By Jody Freeman | TX 9-154-386 | 2022-04-04 |
| 2022-02-26 | 2022-02-27 | https://www.nytimes.com/2022/02/26/opinion/rash-putin-razes-ukraine.html | Rash  Putin Razes Ukraine | By Maureen Dowd | TX 9-154-386 | 2022-04-04 |
| 2022-02-26 | 2022-02-27 | https://www.nytimes.com/2022/02/26/opinion/ukraine-russia-invasion-family.html | My Family Didnt Ask  To Be Liberated | By Sasha Vasilyuk | TX 9-154-386 | 2022-04-04 |
| 2022-02-26 | 2022-02-27 | https://www.nytimes.com/2022/02/26/opinion/vladimir-putin-clash-of-civilizations.html | Vladimir Putins Clash of Civilizations | By Ross Douthat | TX 9-154-386 | 2022-04-04 |
| 2022-02-26 | 2022-02-27 | https://www.nytimes.com/2022/02/26/realestate/dogs-will-be-dogs-but-how-much-barking-is-too-much-for-neighbors.html | What Can I Do About Barking Dogs If Their Owner Rejects My Entreaties | By Ronda Kaysen | TX 9-154-386 | 2022-04-04 |
| 2022-02-26 | 2022-02-27 | https://www.nytimes.com/2022/02/26/sports/soccer/ukraine-brazil-soccer-russia.html | Frantic Time for Foreign Players Stranded in Kyiv | By Tariq Panja | TX 9-154-386 | 2022-04-04 |
| 2022-02-26 | 2022-02-27 | https://www.nytimes.com/2022/02/26/style/chicken-shop-date-amelia-dimoldenberg.html | She Can Make You Cringe | By Nick Haramis | TX 9-154-386 | 2022-04-04 |
| 2022-02-26 | 2022-02-27 | https://www.nytimes.com/2022/02/26/style/euphoria-angus-cloud-finale.html | Opportunity Strikes | By Chisom Peter Job | TX 9-154-386 | 2022-04-04 |
| 2022-02-26 | 2022-02-27 | https://www.nytimes.com/2022/02/26/style/lesbian-bars-popup-events.html | Creating More Spaces To Be Out and Safe | By Melissa Kravitz Hoeffner | TX 9-154-386 | 2022-04-04 |
| 2022-02-26 | 2022-02-27 | https://www.nytimes.com/2022/02/26/style/the-drift-magazine.html | A Bold Literary Journal Rises On the Left Led by Women | By Alex Vadukul | TX 9-154-386 | 2022-04-04 |

| 2022-02-26 | 2022-02-27 | https://www.nytimes.com/2022/02/26/technology/amazon-price-swings-shopping.html | The Case of the Missing Price Tags | By Daisuke Wakabayashi | TX 9-154-386 | 2022-04-04 |
|---|---|---|---|---|---|---|
| 2022-02-26 | 2022-02-27 | https://www.nytimes.com/2022/02/26/us/americans-russia-ukraine.html | For Some Americans Ukraines Fight Feels Close to Home | By Ruth Graham Elizabeth Dias Miriam Jordan and Karen Zraick | TX 9-154-386 | 2022-04-04 |
| 2022-02-26 | 2022-02-27 | https://www.nytimes.com/2022/02/26/us/ketanji-brown-jackson-high-school-debate.html | Before a Career in Law An AllStar Debate Team | By Patricia Mazzei | TX 9-154-386 | 2022-04-04 |
| 2022-02-26 | 2022-02-27 | https://www.nytimes.com/2022/02/26/us/politics/biden-putin-russia-us-ukraine.html | Two Leaders Raised in Cold War Square Off in New Confrontation | By Peter Baker | TX 9-154-386 | 2022-04-04 |
| 2022-02-26 | 2022-02-27 | https://www.nytimes.com/2022/02/26/us/politics/eu-us-swift-russia.html | US and Allies Bar Some Russian Banks From Key Financial Messaging System | By David E Sanger Alan Rappeport and Matina StevisGridneff | TX 9-154-386 | 2022-04-04 |
| 2022-02-26 | 2022-02-27 | https://www.nytimes.com/2022/02/26/us/politics/ketanji-brown-jackson-supreme-court.html | As Public Defender Supreme Court Pick Aided Clients Others Avoided | By Charlie Savage | TX 9-154-386 | 2022-04-04 |
| 2022-02-26 | 2022-02-27 | https://www.nytimes.com/2022/02/26/us/politics/leonard-peltier-clemency-native-american.html | Clemency Sought for Activist Who Is Ill | By Mark Walker | TX 9-154-386 | 2022-04-04 |
| 2022-02-26 | 2022-02-27 | https://www.nytimes.com/2022/02/26/us/politics/ukraine-europe-refugees.html | In Europe Doors Shut to Mideast Migrants Are Flung Open for Ukrainians | By Lara Jakes | TX 9-154-386 | 2022-04-04 |
| 2022-02-26 | 2022-02-27 | https://www.nytimes.com/2022/02/26/us/robert-kennedy-covid-vaccine.html | A Family Divided as a Kennedy Campaigns Against the Vaccine | By Adam Nagourney | TX 9-154-386 | 2022-04-04 |
| 2022-02-26 | 2022-02-27 | https://www.nytimes.com/2022/02/26/world/africa/south-africa-amazon.html | Amazon Builds on Indigenous South African Land Sparking Fierce Feud | By John Eligon | TX 9-154-386 | 2022-04-04 |
| 2022-02-26 | 2022-02-27 | https://www.nytimes.com/2022/02/26/world/europe/putin-sanctions-money-assets.html | Plan to Hit Putins Assets Runs Into a Murky Maze | By Mike McIntire and Michael Forsythe | TX 9-154-386 | 2022-04-04 |
| 2022-02-26 | 2022-02-27 | https://www.nytimes.com/2022/02/26/world/europe/russia-putin-matteo-salvini-marine-le-pen.html | After Long Praising Putin RightWing Populist Leaders Are Squirming | By Jason Horowitz | TX 9-154-386 | 2022-04-04 |
| 2022-02-26 | 2022-02-27 | https://www.nytimes.com/2022/02/26/world/europe/russia-ukraine-invasion-kyiv-kharkiv-kherson.html | Fierce Street Fighting in Defense of Kyiv US and Other Nations Pour in More Aid | By Valerie Hopkins Eric Schmitt Michael Levenson and The New York Times | TX 9-154-386 | 2022-04-04 |
| 2022-02-26 | 2022-02-27 | https://www.nytimes.com/2022/02/26/world/europe/russian-economy-ukraine-war.html | Kremlin Finds It Hard to Hide The Costs to People at Home | By Anton Troianovski and Ivan Nechepurenko | TX 9-154-386 | 2022-04-04 |
| 2022-02-26 | 2022-02-27 | https://www.nytimes.com/2022/02/26/world/europe/russian-vodka-brands-boycott.html | Politicians Call for a Ban On RussianMade Vodka | By Azi Paybarah | TX 9-154-386 | 2022-04-04 |
| 2022-02-26 | 2022-02-27 | https://www.nytimes.com/2022/02/26/world/europe/ukraine-russia-civilian-military.html | In Sweatpants And Sneakers Civilians Fight | By Andrew E Kramer and Lynsey Addario | TX 9-154-386 | 2022-04-04 |
| 2022-02-27 | 2022-02-27 | https://www.nytimes.com/2022/02/27/business/the-week-in-business.html | The Week in Business With Ukraine Invasion Volatile Markets | By Sarah Kessler | TX 9-154-386 | 2022-04-04 |
| 2022-02-27 | 2022-02-27 | https://www.nytimes.com/2022/02/27/insider/disability-reporting.html | Reporting With Care on Disability | By Amanda Morris | TX 9-154-386 | 2022-04-04 |
| 2022-02-27 | 2022-02-27 | https://www.nytimes.com/2022/02/27/us/hurricane-damage-insurance.html | For Storm Victims Insurance Battles Compound the Disaster | By Sophie Kasakove and Edmund D Fountain | TX 9-154-386 | 2022-04-04 |
| 2022-02-27 | 2022-02-27 | https://www.nytimes.com/2022/02/27/us/texas-primary-ken-paxton-republican-ag.html | Trump Looms in Texas Attorney General Primary | By J David Goodman | TX 9-154-386 | 2022-04-04 |

| 2022-02-27 | 2022-02-27 | https://www.nytimes.com/2022/02/27/world/americas/brazil-obesity.html | A BodyConscious Brazil Embraces Its Heavier Self | By Jack Nicas and Dado Galdieri | TX 9-154-386 | 2022-04-04 |
|---|---|---|---|---|---|---|
| 2022-02-28 | 2022-02-27 | https://www.nytimes.com/2022/02/27/us/ukraine-rallies.html | Ukrainian People Dont Give Up Hope Rallies Around US Express Solidarity | By Madeleine Ngo Robert Chiarito Joel Wolfram Matt Berg and Eric Adelson | TX 9-154-386 | 2022-04-04 |
| 2022-02-08 | 2022-02-28 | https://www.nytimes.com/2022/02/08/travel/dog-sledding-maine.html | Hitching a Ride With the Gods of Frolic | By Nina Burleigh | TX 9-154-386 | 2022-04-04 |
| 2022-02-23 | 2022-02-28 | https://www.nytimes.com/2022/02/23/arts/music/vikingur-olafsson-carnegie-hall.html | In Less Than 90 Minutes Exploring a Decade of Genius | By Zachary Woolfe | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-28 | https://www.nytimes.com/2022/02/24/arts/music/sandy-nelson-dead.html | Sandy Nelson Drummer Who Turned His Rhythms Into Hits Is Dead at 83 | By Neil Genzlinger | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-28 | https://www.nytimes.com/2022/02/24/books/leonard-kessler-dead.html | Leonard Kessler 101 Creator of Colorful Childrens Books Dies | By Penelope Green | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-28 | https://www.nytimes.com/2022/02/24/business/return-to-work-office.html | Back to the Office Fingers Crossed | By Emma Goldberg | TX 9-154-386 | 2022-04-04 |
| 2022-02-24 | 2022-02-28 | https://www.nytimes.com/2022/02/24/technology/facebook-reels.html | Facebook Doesnt Care if Youve Seen This One Before | By Shira Ovide | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-28 | https://www.nytimes.com/2022/02/25/arts/television/my-brilliant-friend-hbo.html | Growing Up Onscreen  With My Brilliant Friend | By Elisabetta Povoledo | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-28 | https://www.nytimes.com/2022/02/25/crosswords/the-evolution-of-friendship-and-fomo.html | Feeling Left Out Four Letters | By Alexis Benveniste | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-28 | https://www.nytimes.com/2022/02/25/movies/cyrano-peter-dinklage.html | Why Is the Tale of Cyrano Still So Potent | By Jason Bailey | TX 9-154-386 | 2022-04-04 |
| 2022-02-25 | 2022-02-28 | https://www.nytimes.com/2022/02/25/movies/foo-fighters-studio-666.html | Foo Fighters Made a Horror Film for Fun | By Sara Aridi | TX 9-154-386 | 2022-04-04 |
| 2022-02-26 | 2022-02-28 | https://www.nytimes.com/2022/02/25/movies/a-madea-homecoming-review.html | This Matriarch Wants To Bust Your Chops | By Amy Nicholson | TX 9-154-386 | 2022-04-04 |
| 2022-02-26 | 2022-02-28 | https://www.nytimes.com/2022/02/26/business/dealbook/russia-ukraine-energy-policy-yergin.html | Russias Attack on Ukraine Raises Questions About Energy Security | By Andrew Ross Sorkin | TX 9-154-386 | 2022-04-04 |
| 2022-02-26 | 2022-02-28 | https://www.nytimes.com/2022/02/26/business/sanctions-russia-ukraine-companies.html | After Sanctions the Cost of Doing Business in Russia Is Going Up | By Liz Alderman and Melissa Eddy | TX 9-154-386 | 2022-04-04 |
| 2022-02-26 | 2022-02-28 | https://www.nytimes.com/2022/02/26/climate/ukraine-oil-lobby-biden-drilling.html | US Oil Industry Pushes To Drill More at Home | By Hiroko Tabuchi | TX 9-154-386 | 2022-04-04 |
| 2022-02-26 | 2022-02-28 | https://www.nytimes.com/2022/02/26/opinion/trayvon-martin-obama.html | Trayvon Martin Is Still Making America Confront Its Original Sin | By Charles M Blow | TX 9-154-386 | 2022-04-04 |
| 2022-02-26 | 2022-02-28 | https://www.nytimes.com/2022/02/26/technology/russia-censorship-tech.html | Kremlin Steps Up Online Censorship | By Adam Satariano | TX 9-154-386 | 2022-04-04 |
| 2022-02-26 | 2022-02-28 | https://www.nytimes.com/2022/02/26/us/demetrios-papademetriou-dead.html | Demetrios Papademetriou 75 Top Immigration Scholar | By Katharine Q Seelye | TX 9-154-386 | 2022-04-04 |
| 2022-02-26 | 2022-02-28 | https://www.nytimes.com/2022/02/26/us/houston-riot-black-soldiers.html | 100 Years Later a Military Injustice Still Haunts | By Edgar Sandoval and Michael A McCoy | TX 9-154-386 | 2022-04-04 |

| 2022-02-26 | 2022-02-28 | https://www.nytimes.com/2022/02/26/politics/cpac-trump-republicans.html | At CPAC Ukraine and Policy Take Back Seat to Cultural Grievances | By Reid J Epstein and Astead W Herndon | TX 9-154-386 | 2022-04-04 |
| 2022-02-26 | 2022-02-28 | https://www.nytimes.com/2022/02/26/world/europe/putin-ukraine-advisers.html | Putin Takes a Risk by Distancing Himself From His Political Advisers | By Amanda Taub | TX 9-154-386 | 2022-04-04 |
| 2022-02-26 | 2022-02-28 | https://www.nytimes.com/interactive/2022/02/26/science/covid-virus-wuhan-origins.html | New Research Points to Wuhan Market as Pandemic Origin | By Carl Zimmer and Benjamin Mueller | TX 9-154-386 | 2022-04-04 |
| 2022-02-26 | 2022-02-28 | https://www.nytimes.com/2022/02/26/world/asia/north-korea-missile-launch.html | North Korea Launches Ballistic Missile South Korea Says Its First This Month | By Choe SangHun | TX 9-154-386 | 2022-04-04 |
| 2022-02-27 | 2022-02-28 | https://www.nytimes.com/2022/02/27/arts/dance/alexei-ratmansky-leaves-bolshoi-ballet.html | Leaving Moscow And a Ballet Behind | By Marina Harss | TX 9-154-386 | 2022-04-04 |
| 2022-02-27 | 2022-02-28 | https://www.nytimes.com/2022/02/27/arts/music/vienna-philharmonic-carnegie-hall-review.html | Despite Global Conflict Vienna Philharmonic Plays On | By Joshua Barone | TX 9-154-386 | 2022-04-04 |
| 2022-02-27 | 2022-02-28 | https://www.nytimes.com/2022/02/27/books/leo-bersani-dead.html | Leo Bersani 90 Scholar of French Literature Author and Theorist on Gay Life | By Clay Risen | TX 9-154-386 | 2022-04-04 |
| 2022-02-27 | 2022-02-28 | https://www.nytimes.com/2022/02/27/business/bp-rosneft-oil-stake.html | BP Announces It Will Exit Its Stake in Russias Rosneft | By Stanley Reed | TX 9-154-386 | 2022-04-04 |
| 2022-02-27 | 2022-02-28 | https://www.nytimes.com/2022/02/27/business/china-russia-ukraine-invasion.html | In China Many Take Putins Side | By Li Yuan | TX 9-154-386 | 2022-04-04 |
| 2022-02-27 | 2022-02-28 | https://www.nytimes.com/2022/02/27/business/economy/price-increases-inflation.html | Companies Raise Prices as Consumers Spend With a Vengeance | By Jeanna Smialek | TX 9-154-386 | 2022-04-04 |
| 2022-02-27 | 2022-02-28 | https://www.nytimes.com/2022/02/27/climate/supreme-court-will-hear-biggest-climate-change-case-in-a-decade.html | Justices Will Hear Case Against EPA That Could Shred Bidens Climate Agenda | By Coral Davenport | TX 9-154-386 | 2022-04-04 |
| 2022-02-27 | 2022-02-28 | https://www.nytimes.com/2022/02/27/nyregion/new-york-mask-mandate-schools.html | New York City to Drop Mask and Vaccine Rules State to Lift School Mask Mandate | By Grace Ashford Eliza Shapiro and Emma G Fitzsimmons | TX 9-154-386 | 2022-04-04 |
| 2022-02-27 | 2022-02-28 | https://www.nytimes.com/2022/02/27/opinion/ash-wednesday-death-grief.html | Ash Wednesday Asks Us to Face Death It Also Offers Hope | By Tish Harrison Warren | TX 9-154-386 | 2022-04-04 |
| 2022-02-27 | 2022-02-28 | https://www.nytimes.com/2022/02/27/opinion/ukraine-putin-steve-bannon.html | How the American Right Learned to Love Russia | By Emily Tamkin | TX 9-154-386 | 2022-04-04 |
| 2022-02-27 | 2022-02-28 | https://www.nytimes.com/2022/02/27/sports/baseball/mlb-lockout-deadline.html | Baseballs Threat to Cancel Games Looms Over Talks Yielding Little Progress | By James Wagner | TX 9-154-386 | 2022-04-04 |
| 2022-02-27 | 2022-02-28 | https://www.nytimes.com/2022/02/27/sports/hockey/chris-kreider-rangers.html | Making Rangers Best Shots Even Better | By David Waldstein | TX 9-154-386 | 2022-04-04 |
| 2022-02-27 | 2022-02-28 | https://www.nytimes.com/2022/02/27/sports/ncaabasketball/caitlin-clark-iowa.html | For an Iowa Star The Busier It Is The Slower It Gets | By Adam Zagoria | TX 9-154-386 | 2022-04-04 |
| 2022-02-27 | 2022-02-28 | https://www.nytimes.com/2022/02/27/sports/ncaabasketball/ncaa-top-10-mens-college-basketball.html | Top Six Teams in the Rankings Lose Pointing to a WideOpen Postseason | By Adam Zagoria | TX 9-154-386 | 2022-04-04 |
| 2022-02-27 | 2022-02-28 | https://www.nytimes.com/2022/02/27/sports/soccer/fifa-russia-poland-ukraine.html | FIFA Proposes Penalties for Russia but No Ban Yet | By Tariq Panja | TX 9-154-386 | 2022-04-04 |
| 2022-02-27 | 2022-02-28 | https://www.nytimes.com/2022/02/27/theater/sandblasted-review.html | Losing Their Grip and a Few Other Things | By Jesse Green | TX 9-154-386 | 2022-04-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-02-27 | 2022-02-28 | https://www.nytimes.com/2022/02/27/us/police-intervention-minneapolis-george-floyd.html | Police Train to Step In When Police Step Too Far | By Shaila Dewan | TX 9-154-386 | 2022-04-04 |
| 2022-02-27 | 2022-02-28 | https://www.nytimes.com/2022/02/27/us/politics/bill-barr-trump-january-6.html | Barr Rebukes Trump as Off the Rails in New Memoir | By Charlie Savage | TX 9-154-386 | 2022-04-04 |
| 2022-02-27 | 2022-02-28 | https://www.nytimes.com/2022/02/27/us/politics/jan-6-trial-guy-wesley-reffitt.html | First Jan 6 Trial to Open  Allowing the Prosecutors  To Set Out a Broad Case | By Alan Feuer | TX 9-154-386 | 2022-04-04 |
| 2022-02-27 | 2022-02-28 | https://www.nytimes.com/2022/02/27/us/politics/redistricting-partisan-divide.html | After Partisan Districting Primaries Matter Most | By Shane Goldmacher | TX 9-154-386 | 2022-04-04 |
| 2022-02-27 | 2022-02-28 | https://www.nytimes.com/2022/02/27/us/politics/trump-speech-cpac-fact-check.html | Trump Misleads on Biden and Russia | By Linda Qiu | TX 9-154-386 | 2022-04-04 |
| 2022-02-27 | 2022-02-28 | https://www.nytimes.com/2022/02/27/world/asia/putin-xi-jinping-russia-china.html | Xi Weighs His Alliance  With an Isolated Putin | By Steven Lee Myers | TX 9-154-386 | 2022-04-04 |
| 2022-02-27 | 2022-02-28 | https://www.nytimes.com/2022/02/27/world/asia/south-korea-pyeongchang-olympics.html | In South Korea Promise of Prosperity From 18 Games Goes Unfulfilled | By Kelly Kasulis Cho | TX 9-154-386 | 2022-04-04 |
| 2022-02-27 | 2022-02-28 | https://www.nytimes.com/2022/02/27/world/australia/australia-flood-queensland.html | Rain Bomb Hits Northeastern Australia And Flooding Leaves at Least 7 Dead | By Yan Zhuang | TX 9-154-386 | 2022-04-04 |
| 2022-02-27 | 2022-02-28 | https://www.nytimes.com/2022/02/27/world/europe/germany-ukraine-russia.html | In Turnaround Germany Vows Military Boost | By Melissa Eddy | TX 9-154-386 | 2022-04-04 |
| 2022-02-27 | 2022-02-28 | https://www.nytimes.com/2022/02/27/world/europe/ukraine-citizens-russian-army-fight.html | In Ukraines Villages Citizens Are Preparing To Defend Their Land | By Michael Schwirtz | TX 9-154-386 | 2022-04-04 |
| 2022-02-27 | 2022-02-28 | https://www.nytimes.com/2022/02/27/world/europe/ukraine-russia-hungary-orban.html | Crisis Forces Hungarys Leader to Dial Back the Warmth Toward Russia | By Benjamin Novak | TX 9-154-386 | 2022-04-04 |
| 2022-02-27 | 2022-02-28 | https://www.nytimes.com/2022/02/27/world/europe/ukraine-uk-expat-fighters.html | Leaving UK To Join Fight  On Front Lines | By Cora Engelbrecht | TX 9-154-386 | 2022-04-04 |
| 2022-02-27 | 2022-02-28 | https://www.nytimes.com/2022/02/27/world/europe/ukraine-villages-russia-war.html | Armed or Not Villagers Rush To Join Fight | By Maria Varenikova | TX 9-154-386 | 2022-04-04 |
| 2022-02-27 | 2022-02-28 | https://www.nytimes.com/2022/02/27/world/europe/ukraine-war-russia.html | As War Rages Ukraine Agrees to Talks With Russians Without Preconditions | By Valerie Hopkins Anton Troianovski and Steven Erlanger | TX 9-154-386 | 2022-04-04 |
| 2022-02-27 | 2022-02-28 | https://www.nytimes.com/2022/02/27/world/middleeast/israel-ukraine-russia.html | Conflict Forces Israel Into a Balancing Act | By Patrick Kingsley Isabel Kershner and Ronen Bergman | TX 9-154-386 | 2022-04-04 |
| 2022-02-28 | 2022-02-28 | https://www.nytimes.com/2022/02/28/us/politics/biden-ukraine-covid-supreme-court.html | How Biden Navigated War Covid and the Supreme Court Over 10 Days | By Michael D Shear Zolan KannoYoungs and Katie Rogers | TX 9-154-386 | 2022-04-04 |
| 2022-02-28 | 2022-02-28 | https://www.nytimes.com/2022/02/28/us/politics/putin-nuclear-alert-biden-deescalation.html | Putins Nuclear Arsenal Rhetoric Pushes Bounds of Brinkmanship | By David E Sanger and William J Broad | TX 9-154-386 | 2022-04-04 |
| 2022-02-28 | 2022-02-28 | https://www.nytimes.com/2022/02/28/arts/television/whats-on-tv-this-week-after-yang-and-the-state-of-the-union.html | This Week on TV | By Gabe Cohn | TX 9-154-386 | 2022-04-04 |
| 2022-02-28 | 2022-02-28 | https://www.nytimes.com/2022/02/28/nyregion/african-american-planning-commission-nepotism.html | Cited Shelter Operator Still Gets Millions | By Amy Julia Harris | TX 9-154-386 | 2022-04-04 |

| 2022-02-28 | 2022-02-28 | https://www.nytimes.com/2022/02/28/sports/baseball/minor-league-baseball-jack-kruger.html | You Have to Be Delusional A Minor Leaguers Hard Road | By Kurt Streeter | TX 9-154-386 | 2022-04-04 |
| 2022-02-28 | 2022-02-28 | https://www.nytimes.com/2022/02/28/sports/tennis/daniil-medvedev-atp-ranking.html | Meet the New No 1 Hes Not the Same as the Old Ones | By Christopher Clarey | TX 9-154-386 | 2022-04-04 |
| 2022-02-15 | 2022-03-01 | https://www.nytimes.com/2022/02/15/well/live/burnout-work-stress.html | Theres More to Burnout Than Being Tired | By Melinda Wenner Moyer | TX 9-152-782 | 2022-05-02 |
| 2022-02-18 | 2022-03-01 | https://www.nytimes.com/2022/02/17/well/family/help-friend-support.html | Help a Friend in Need By Stopping to Think | By Tara ParkerPope | TX 9-152-782 | 2022-05-02 |
| 2022-02-18 | 2022-03-01 | https://www.nytimes.com/2022/02/18/science/horseshoe-crabs-arachnids.html | Horseshoe Crabs Trapped in a Family Debate | By Veronique Greenwood | TX 9-152-782 | 2022-05-02 |
| 2022-02-19 | 2022-03-01 | https://www.nytimes.com/article/mask-mandates-guidelines.html | When and Where Should We Still Wear Masks | By Amelia Nierenberg and Tim Peacock | TX 9-152-782 | 2022-05-02 |
| 2022-02-23 | 2022-03-01 | https://www.nytimes.com/2022/02/23/science/dinosaur-extinction-spring.html | Dinosaur Age May Have Ended in a Silent Spring | By Kenneth Chang | TX 9-152-782 | 2022-05-02 |
| 2022-02-23 | 2022-03-01 | https://www.nytimes.com/2022/02/23/well/move/exercise-air-pollution-dementia.html | Pollution May Nullify Exercise Gain | By Gretchen Reynolds | TX 9-152-782 | 2022-05-02 |
| 2022-02-25 | 2022-03-01 | https://www.nytimes.com/2022/02/25/arts/music/playlist-florence-the-machine-kehlani.html | Florence  the Machines Regal Ambition and More New Songs | By Jon Pareles Jon Caramanica Isabelia Herrera and Giovanni Russonello | | 2022-05-02 |
| 2022-02-25 | 2022-03-01 | https://www.nytimes.com/2022/02/25/science/pacific-spiny-lumpsucker-fish.html | Its Big Strength Its Hard to Put a Finger On | By Joshua Rapp Learn | TX 9-152-782 | 2022-05-02 |
| 2022-02-25 | 2022-03-01 | https://www.nytimes.com/2022/02/25/science/venus-photos-nasa.html | Showing a New Way Of Looking at Venus | By Kenneth Chang | TX 9-152-782 | 2022-05-02 |
| 2022-02-25 | 2022-03-01 | https://www.nytimes.com/2022/02/25/theater/the-daughter-in-law-review-sons-and-wives.html | Their Men Are Simply Trouble | By Laura CollinsHughes | TX 9-152-782 | 2022-05-02 |
| 2022-02-26 | 2022-03-01 | https://www.nytimes.com/2022/02/26/health/vision-eyesight-neuro-ophthalmology.html | A Blurry Journey Leads To Improved Vision | By David A Kaplan | TX 9-152-782 | 2022-05-02 |
| 2022-02-27 | 2022-03-01 | https://www.nytimes.com/2022/02/27/movies/sag-awards-winners-list.html | SAG Awards Could Spell Good News for Stars | By Kyle Buchanan | TX 9-152-782 | 2022-05-02 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/27/arts/music/met-opera-putin-ukraine-peter-gelb.html | Metropolitan Opera Cuts Ties With ProPutin Artists | By Javier C Hernndez | TX 9-152-782 | 2022-05-02 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/business/oil-prices-russia-ukraine.html | Price of Oil Is On Rise Despite Talks | By Clifford Krauss | TX 9-152-782 | 2022-05-02 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/arts/design/flora-yukhnovich-art-market.html | Flipping Artists Instead of Houses | By Scott Reyburn | TX 9-152-782 | 2022-05-02 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/arts/design/russian-artists-ukraine-venice-biennale.html | Artists Withdraw Museums Pause | By Alex Marshall | TX 9-152-782 | 2022-05-02 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/arts/music/stromae-multitude.html | Its Very Dark And You Can Dance to It | By Elisabeth Vincentelli | TX 9-152-782 | 2022-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/television/better-things-final-season-review.html | Love Means Seeing Honestly | | By James Poniewozik | TX 9-152-782 | 2022-05-02 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/arts/television/euphoria-season-finale-sam-levinson.html | Theyre High on Euphoria But Down on Its Creator | | By Marc Tracy | TX 9-152-782 | 2022-05-02 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/books/review-harvey-fierstein-i-was-better-last-night-memoir.html | Proudly Singing A Song of Himself | | By Alexandra Jacobs | TX 9-152-782 | 2022-05-02 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/business/energy-environment/russia-eu-energy.html | EU Looks to Reduce Its Reliance on Russian Energy Supplies | | By Monika Pronczuk | TX 9-152-782 | 2022-05-02 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/business/espn-undefeated-andscape.html | ESPN Plans to Rebrand and Expand Its BlackFocused Media Platform | | By Brooks Barnes | TX 9-152-782 | 2022-05-02 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/business/estee-lauder-john-demsey-ousted.html | Este Lauder Executive Out After Posting Racial Slur | | By Sapna Maheshwari | TX 9-152-782 | 2022-05-02 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/business/europe-sanctions-russia-leased-planes.html | Hundreds of Planes On Lease in Russia Could Be Stranded | | By Melissa Eddy | TX 9-152-782 | 2022-05-02 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/business/russia-oil-companies.html | Shell Following BP To Exit From Russia | | By Stanley Reed | TX 9-152-782 | 2022-05-02 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/business/russia-sanctions-central-bank-ruble.html | The Wests Wager As the Ruble Tanks So Will Putins Favor | | By Patricia Cohen and Jeanna Smialek | TX 9-152-782 | 2022-05-02 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/business/russia-ukraine-stock-market.html | Shares Stumble as Sanctions Pinch Russia | | By Jeff Sommer and Coral Murphy Marcos | TX 9-152-782 | 2022-05-02 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/business/toyota-stoppage-cyberattack.html | Suspected Cyberattack on Supplier Halts Toyotas Production | | By Ben Dooley and Hisako Ueno | TX 9-152-782 | 2022-05-02 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/business/volvo-russia-ukraine.html | ChineseOwned Volvo Halts Vehicle Sales to Russia Citing Ukraine Invasion | | By Jack Ewing | TX 9-152-782 | 2022-05-02 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/climate/climate-change-ipcc-report-takeaways.html | 5 of the Main Findings From the UNs Report | | By Raymond Zhong | TX 9-152-782 | 2022-05-02 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/climate/climate-change-ipcc-un-report.html | Time Is Running Out to Fix Climate Report Says | | By Brad Plumer Raymond Zhong and Lisa Friedman | TX 9-152-782 | 2022-05-02 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/health/doctors-painkillers-supreme-court.html | Justices to Hear Cases on Doctors Discretion to Prescribe Opioids | | By Jan Hoffman | TX 9-152-782 | 2022-05-02 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/health/elderly-medicare-medicaid.html | Positive Health News Comes in Small Doses | | By Paula Span | TX 9-152-782 | 2022-05-02 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/health/fertility-doctors-fraud-rochester.html | Discovering Fertility Fraud | | By Jacqueline Mroz | TX 9-152-782 | 2022-05-02 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/health/ketamine-bronner-bros.html | Suds With a Mission | | By Andrew Jacobs | TX 9-152-782 | 2022-05-02 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/health/pfizer-vaccine-kids.html | Pfizer Vaccine Is Far Less Effective At Protecting Children Aged 5 to 11 | | By Apoorva Mandavilli and Noah Weiland | TX 9-152-782 | 2022-05-02 |

| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/nyregion/andrew-cuomo-tv-ad.html | New TV Ad Campaign Recasts Cuomo as Victim | By Nicholas Fandos and Katie Glueck | TX 9-152-782 | 2022-05-02 |
|---|---|---|---|---|---|---|
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/nyregion/new-york-stores-robberies-theft.html | Retail Theft Rises and Small Businesses in New York Pay the Price | By Nicole Hong | TX 9-152-782 | 2022-05-02 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/nyc-vaccine-mask-mandates.html | New York City Is Rolling Back Its Pandemic Restrictions But Is It Too Soon | By Emma G Fitzsimmons Sharon Otterman and Nicole Hong | TX 9-152-782 | 2022-05-02 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/opinion/mask-mandates-new-york.html | New York Turns a Page on Covid Rules | By The Editorial Board | TX 9-152-782 | 2022-05-02 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/sports/baseball/derek-jeter-marlins.html | The Marlins Just Werent What Jeter Signed Up For | By Tyler Kepner | TX 9-152-782 | 2022-05-02 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/sports/baseball/mlb-lockout-deadline.html | With Games at Stake MLB and Union Continue Talks | By James Wagner | TX 9-152-782 | 2022-05-02 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/sports/olympics/international-olympic-committee-russia-belarus.html | IOC and FIFA Widen Effort to Isolate Russia and Belarus Athletically | By Alan Blinder and Tariq Panja | TX 9-152-782 | 2022-05-02 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/technology/david-boggs-dead.html | David Boggs a Creator of Ethernet  Which Revamped Offices Dies at 71 | By Cade Metz | TX 9-152-782 | 2022-05-02 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/technology/ukraine-russia-social-media.html | For Tech Giants War Is a Catch22 | By Adam Satariano and Sheera Frenkel | TX 9-152-782 | 2022-05-02 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/us/politics/border-grievance-politics.html | TrumpStyle Grievance Lures Hispanic Voters | By Jennifer Medina | TX 9-152-782 | 2022-05-02 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/us/politics/democratic-governors-election.html | Democratic Governors  Look to Bidens Address As a Political Pivot Point | By Shane Goldmacher | TX 9-152-782 | 2022-05-02 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/us/politics/supreme-court-climate-change.html | Justices Dispute EPA Power to Curb Emissions | By Adam Liptak | TX 9-152-782 | 2022-05-02 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/us/politics/us-sanctions-russia-central-bank.html | US Treasury Department Freezes Russian Central Bank Assets | By Alan Rappeport | TX 9-152-782 | 2022-05-02 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/us/supreme-court-native-american-children.html | Supreme Court To Hear Case  On Adoption Of Indigenous | By Adam Liptak | TX 9-152-782 | 2022-05-02 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/world/asia/afghan-evacuation-kabul.html | What They Couldnt Leave Behind | By Alissa J Rubin and Meridith Kohut | TX 9-152-782 | 2022-05-02 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/world/asia/pakistan-energy-inflation.html | Pakistan Cuts Energy Prices Amid Russian Invasion of Ukraine | By Salman Masood | TX 9-152-782 | 2022-05-02 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/world/europe/germany-covid-far-right-protests.html | Line Blurs in Germany Between Pandemic Protesters and Far Right | By Katrin Bennhold | TX 9-152-782 | 2022-05-02 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/world/europe/russia-economy-sanctions-ukraine.html | Anxious Russians Feel Sting of Penalties | By Anton Troianovski Ivan Nechepurenko and Sergey Ponomarev | TX 9-152-782 | 2022-05-02 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/world/europe/russia-ukraine-global-reaction.html | Using Commerce and Culture World Turns Its Back on Russia | By Mark Landler | TX 9-152-782 | 2022-05-02 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/world/europe/russia-ukraine-military.html | As War Grinds Into 5th Day Kremlin Starts Hitting Harder | By Steven Erlanger | TX 9-152-782 | 2022-05-02 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/world/europe/russia-ukraine-war-kharkiv.html | Rocket Assaults Kill Civilians in Ukraine  as Tightening Sanctions Isolate Moscow | By Valerie Hopkins Steven Erlanger and Michael Schwirtz | TX 9-152-782 | 2022-05-02 |

| 2022-03-01 | 2022-03-01 | https://www.nytimes.com/2022/02/28/business/ukraine-crypto-donations.html | Investors Send 22 Million  In Crypto To Ukraine | By David YaffeBellany | TX 9-152-782 | 2022-05-02 |
|---|---|---|---|---|---|---|
| 2022-03-01 | 2022-03-01 | https://www.nytimes.com/2022/02/28/opinion/putin-military-sanctions-weakness.html | Russia Is a Potemkin Superpower | By Paul Krugman | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-01 | https://www.nytimes.com/2022/02/28/opinion/ukraine-victory.html | Why Ukrainians Believe They Can Win | By Michelle Goldberg | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-01 | https://www.nytimes.com/2022/02/28/science/tyrannosaurus-rex-species.html | T Rex Might Have Had Close Cousins | By Asher Elbein | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-01 | https://www.nytimes.com/2022/02/28/sports/football/art-briles-grambling-state.html | Briles Leaves Grambling 4 Days After Being Hired | By Alanis Thames | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-01 | https://www.nytimes.com/2022/02/28/us/politics/abortion-rights-measure-senate.html | Senate Republicans Block  Abortion Rights Measure | By Carl Hulse | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-01 | https://www.nytimes.com/2022/02/28/us/politics/biden-state-of-the-union.html | State of the Union to Focus on Economic Recovery and Unity in Ukraine | By Michael D Shear | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-01 | https://www.nytimes.com/2022/02/28/us/politics/capitol-security-sotu-truck-convoy.html | Bracing for Biden and Protests Capitol Officials Ramp Up Security | By Luke Broadwater Emily Cochrane and Zolan KannoYoungs | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-01 | https://www.nytimes.com/2022/02/28/us/politics/house-lynching-hate-crime.html | House Passes Bill to Make Lynching a Federal Hate Crime | By Emily Cochrane | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-01 | https://www.nytimes.com/2022/02/28/us/politics/republicans-extremism-marjorie-taylor-greene.html | Top Republicans Condemn Legislators Extremist Ties | By Jonathan Weisman and Annie Karni | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-01 | https://www.nytimes.com/2022/02/28/us/politics/richard-blum-dead.html | Richard Blum 86 Investor  And a Senators Husband | By Alex Traub | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-01 | https://www.nytimes.com/2022/02/28/us/politics/ukraine-russia-microsoft.html | Tech Giants on Alert To Foil Cyberattacks | By David E Sanger Julian E Barnes and Kate Conger | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-01 | https://www.nytimes.com/2022/03/01/business/economy/russia-ukraine-sanctions-economy.html | Global Outlook Darkens Quickl | By Patricia Cohen | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-01 | https://www.nytimes.com/2022/03/01/opinion/state-union-biden.html | My Fellow Americans Four Times Columnists Channel Joe Biden | By David Brooks Gail Collins Ross Douthat and Bret Stephens | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-01 | https://www.nytimes.com/2022/03/01/sports/football/nfl-combine.html | NFL Combine Grows in Spectacle if Not Relevance | By Ken Belson and Jenny Vrentas | TX 9-152-782 | 2022-05-02 |
| 2022-02-22 | 2022-03-02 | https://www.nytimes.com/interactive/2022/02/21/headway/peat-carbon-climate-change.html | Meet Peat the Unsung Hero of Carbon Capture | By Sabrina Imbler and Eden Weingart | TX 9-152-782 | 2022-05-02 |
| 2022-02-24 | 2022-03-02 | https://www.nytimes.com/2022/02/24/dining/drinks/terroir-wine-culture.html | Tracing the Internets Mark on Terroir | By Eric Asimov | TX 9-152-782 | 2022-05-02 |
| 2022-02-24 | 2022-03-02 | https://www.nytimes.com/2022/02/24/dining/grasshopper-cocktail-resurgence.html | The Return of the Grasshopper | By Robert Simonson | TX 9-152-782 | 2022-05-02 |
| 2022-02-25 | 2022-03-02 | https://www.nytimes.com/2022/02/25/dining/chicken-meatball-lemon-soup-avgolemono.html | A Lemony Velvety Meatball Soup | By Melissa Clark | TX 9-152-782 | 2022-05-02 |
| 2022-02-25 | 2022-03-02 | https://www.nytimes.com/2022/02/25/dining/spring-dinner-menu.html | A Menu That Bridges the Seasons | By David Tanis | TX 9-152-782 | 2022-05-02 |

| 2022-02-27 | 2022-03-02 | https://www.nytimes.com/2022/02/26/arts/dance/new-york-city-ballet-promotes-three-men-to-principal-dancers.html | New York City Ballet Promotes 3 Dancers | By Julia Jacobs | TX 9-152-782 | 2022-05-02 |
|---|---|---|---|---|---|---|
| 2022-02-28 | 2022-03-02 | https://www.nytimes.com/2022/02/27/arts/television/edi-patterson-the-righteous-gemstones.html | She Remains True To Her Character | By Julia Carmel | TX 9-152-782 | 2022-05-02 |
| 2022-02-28 | 2022-03-02 | https://www.nytimes.com/2022/02/28/arts/design/kandinsky-painting-returned.html | Amsterdam Museum Returns a Kandinsky to Jewish Heirs | By Colin Moynihan | TX 9-152-782 | 2022-05-02 |
| 2022-02-28 | 2022-03-02 | https://www.nytimes.com/2022/02/28/arts/design/miami-ukrainian-art-show.html | This Ukrainian Art Just Got More Timely | By Brett Sokol | TX 9-152-782 | 2022-05-02 |
| 2022-02-28 | 2022-03-02 | https://www.nytimes.com/2022/02/28/dining/del-pacifico-wild-caught-shrimp-burgers.html | To Sizzle Cooking Shrimp Burgers No Chopping Required | By Florence Fabricant | TX 9-152-782 | 2022-05-02 |
| 2022-02-28 | 2022-03-02 | https://www.nytimes.com/2022/02/28/dining/kama-local-gourmet-spices.html | To Season Ingredients From Jordan To Enliven Your Dishes | By Florence Fabricant | TX 9-152-782 | 2022-05-02 |
| 2022-02-28 | 2022-03-02 | https://www.nytimes.com/2022/02/28/dining/noma-projects-garum.html | To Enhance Nomas Fish Sauce Has Vegan Influence | By Florence Fabricant | TX 9-152-782 | 2022-05-02 |
| 2022-02-28 | 2022-03-02 | https://www.nytimes.com/2022/02/28/dining/plant-based-milk.html | Theres No Shortage of Plants in Milk | By Victoria Petersen | TX 9-152-782 | 2022-05-02 |
| 2022-02-28 | 2022-03-02 | https://www.nytimes.com/2022/02/28/dining/rare-fruit-garden-arizona.html | Rare Fruits in an Arizona Backyard | By David Blakeman | TX 9-152-782 | 2022-05-02 |
| 2022-02-28 | 2022-03-02 | https://www.nytimes.com/2022/02/28/dining/restaurant-review-bonnies.html | A Cantonese Menu Reflects a Chefs World | By Pete Wells | TX 9-152-782 | 2022-05-02 |
| 2022-02-28 | 2022-03-02 | https://www.nytimes.com/2022/02/28/dining/steelport-knife.html | To Wield An AmericanForged Knife With Japanese Touches | By Florence Fabricant | TX 9-152-782 | 2022-05-02 |
| 2022-02-28 | 2022-03-02 | https://www.nytimes.com/2022/02/28/dining/the-dead-rabbit-book.html | To Consult An Irish Whiskey Primer From a Dead Rabbit | By Florence Fabricant | TX 9-152-782 | 2022-05-02 |
| 2022-02-28 | 2022-03-02 | https://www.nytimes.com/2022/02/28/dining/the-marshal-dinner-series.html | To Taste The Marshal Restarts Its Dinner Series | By Florence Fabricant | TX 9-152-782 | 2022-05-02 |
| 2022-02-28 | 2022-03-02 | https://www.nytimes.com/2022/02/28/opinion/ukraine-russia-refugees.html | A Moral Not Just Military Crisis | By David Miliband | TX 9-152-782 | 2022-05-02 |
| 2022-02-28 | 2022-03-02 | https://www.nytimes.com/2022/02/28/technology/whole-foods-amazon-automation.html | Amazon Puts a Set of Eyes on Your Whole Foods Basket | By Cecilia Kang | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/02/28/world/congo-cobalt-mining-china.html | Congo Suspends Mining by Chinese Firm | By Eric Lipton and Dionne Searcey | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/arts/music/met-opera-verdi-don-carlos-review.html | An Original Voice for a Verdi Work | By Zachary Woolfe | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/arts/music/valery-gergiev-fired-munich-ukraine.html | Refusing to Denounce Putin Conductor in Munich Is Fired | By Javier C Hernndez | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/books/review-in-love-memoir-amy-bloom.html | Hand in Hand Toward a Final Exit | By Dwight Garner | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/books/sharon-wohlmuth-dead.html | Sharon Wohlmuth Dies at 75 Her Photos of Sisters Became a Sensation | By Neil Genzlinger | TX 9-152-782 | 2022-05-02 |

| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/business/china-chained-woman-social-media.html | Chinas Shock at a Life in Chains | By Li Yuan | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/business/creek-development-urban-renewal.html | Creeks Seen as Assets for Urban Renewal | By Kevin Williams | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/business/economy/ukraine-russia-supply-chains.html | Supply Issues Made Worse By Warfare In Ukraine | By Ana Swanson | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/business/energy-environment/russia-oil-price.html | Buyers Avoid Russian Oil Despite Cost | By Clifford Krauss | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/business/investors-ukraine-russia-markets.html | A World in Flux Investors Puzzle Over Wars Effect on Markets | By Lananh Nguyen | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/business/media/michele-mcnally-dead.html | Michele McNally 66 Who Led Times  To Six Pulitzer Prizes for Photography | By Sam Roberts | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/business/media/sarah-palin-new-york-times-trial.html | Judge Says Palin Failed to Prove Case vs Times | By Jeremy W Peters | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/business/serena-williams-venture-fund.html | Tennis Stars Venture Firm Has Raised 111 Million | By Andrew Ross Sorkin and Lauren Hirsch | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/business/ukraine-russia-oil.html | Countries Free Up Oil Reserves As War Drives Surge in Prices | By Stanley Reed | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/climate/ipcc-climate-scientists-strike.html | The Climate Is Worsening No One Is Listening Scientists May Strike | By Raymond Zhong | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/dining/detroit-restaurants.html | Thriving Restaurants Feed a City | By Brett Anderson | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/dining/nyc-restaurant-openings.html | Nonna Doras Pasta Bar From the Family Behind I Trulli Opens for Dinner | By Florence Fabricant | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/health/coronavirus-variant-deer-ontario.html | Highly Mutated Coronavirus Lineage Found in Ontario Deer | By Emily Anthes | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/health/vaccine-kids-effectiveness-omicron.html | Study Shows Effectiveness Of Boosters in Adolescents | By Apoorva Mandavilli | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/movies/gerard-depardieu-ukraine-war.html | Actor Calls On His Friend Putin to Stop Fratricidal War | By Alex Marshall | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/movies/summer-of-soul-concert-documentary-tradition.html | Reclaiming a Tradition of Concert Documentaries | By Alan Light | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/nyregion/republicans-midterm-election-ny.html | Tapping Zeldin New York GOP Aims to Ride Wave of Discontent to a Comeback | By Katie Glueck and Nicholas Fandos | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/opinion/lent-sacrifice-english.html | I Gave Up English for Lent | By Jimin Kang | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/opinion/under-5-vaccine.html | A Smarter Way to Think About Covid Shots for Kids | By Aubrey Clayton | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/sports/baseball/mlb-baseball-season.html | After Talks Fail to Produce Accord MLB Cancels Early Games of 2022 | By James Wagner | TX 9-152-782 | 2022-05-02 |

| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/sports/russia-ban-figure-skating.html | Figure Skating Federation Bars Russians From Competition | By Jer Longman | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/sports/tennis/russia-belarus-tennis.html | Two Nations Suspended  From Tennis Team Events | By Matthew Futterman | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/theater/potus-broadway-selina-fillinger.html | The Women Propping Up the Powerful Jerk | By Michael Paulson | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/us/arbery-trial-juror-marcus-ransom.html | So Much Hatred | By Richard Fausset and Tariro Mzezewa | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/us/car-theft-teens-pandemic.html | Carjackings Are on Rise Among American Teens | By Campbell Robertson | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/us/dottie-frazier-dead.html | Dottie Frazier Who Blazed a Trail Wearing Scuba Fins Is Dead at 99 | By Neil Genzlinger | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/us/mardi-gras-returns-new-orleans.html | Mardi Gras Returns With a Touch of Trepidation | By Katy Reckdahl and Sophie Kasakove | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/us/politics/biden-putin-state-of-the-union.html | Pitches Plans for Economy and the Virus | By Peter Baker | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/us/politics/biden-will-cite-tremendous-progress-against-an-unpredictable-virus.html | Biden to Cite New Strategy To Combat Coronavirus | By Sheryl Gay Stolberg | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/us/politics/inflation-biden-state-of-the-union.html | Inflation and High Prices Loom Over a Presidents Speech | By Jeanna Smialek | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/us/politics/mitch-landrieu-infrastructure-biden.html | Guiding the Way for Infrastructure Funds | By Madeleine Ngo | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/us/politics/russia-ukraine-war-deaths.html | Deaths on Ukraine Battlefields Could Haunt Putin Back Home | By Helene Cooper and Eric Schmitt | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/us/politics/state-of-union-ukraine-ambassador.html | Ambassador From Ukraine To Be Guest Of President | By Michael D Shear | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/us/politics/supreme-court-pill-mills.html | Top Court Weighs Intent  Of Doctors in Opioid Case | By Adam Liptak | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/us/politics/texas-primary-midterms-democrats-gop.html | Abbott and ORourke Win Their Texas Primaries Avoiding Runoffs | By Shane Goldmacher and J David Goodman | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/us/politics/wisconsin-republicans-election-report-biden.html | Wisconsin Voting Report Endorses Sham Theories | By Reid J Epstein | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/us/texas-child-abuse-trans-youth.html | Texas Investigates Parents Over Medical Care for Transgender Youth Lawsuit Says | By J David Goodman and Amanda Morris | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/world/asia/india-russia-united-states-ukraine.html | India Dependent on Both US and Russia Tries to Stay Above the Fray | By Mujib Mashal | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/world/asia/south-korea-diversity-muslims.html | Mosque Dispute Highlights Intolerance in South Korea | By Choe SangHun | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/world/asia/ukraine-taiwan-china-russia.html | Taiwan Draws a Lesson On Raising SelfReliance | By Amy Qin and Amy Chang Chien | TX 9-152-782 | 2022-05-02 |

| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/world/europe/queen-elizabeth-covid-free.html | After Covid Bout Queen Resumes Work | By Isabella Kwai | TX 9-152-782 | 2022-05-02 |
|---|---|---|---|---|---|---|
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/world/europe/ukraine-refugee-discrimination.html | Africans Fleeing Ukraine Say Racist Authorities Hindered Their Escape | By Monika Pronczuk and Ruth Maclean | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/world/europe/ukraine-russia-italy-sanctions.html | Despite Relying on Russian Energy Italy Stands With West on Sanctions | By Jason Horowitz | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/world/europe/ukraine-russia-oligarchs-uk.html | UK Moves to Tighten  Rules for Oligarchs Some Say Its Too Late | By Mark Landler and Stephen Castle | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/world/europe/ukraine-russia-turkey-putin-erdogan.html | Missteps by Erdogan Leave Turks Stranded As Ties to Russia Fray | By Carlotta Gall | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/world/europe/ukraine-russia-war-families.html | An Invasion Divides Families On Both Sides of the Border | By Emma Bubola | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/world/europe/ukraine-war-migration.html | An Exodus of 660000 Echoes A 20thCentury Europe at War | By Patrick Kingsley | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/world/europe/zelensky-ukraine-war-outrage.html | Europe Abandons Indifference  To Lift Up Ukraines Cause | By Roger Cohen | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/live/2022/03/01/us/biden-state-of-the-union/trade-representative-annual-report | Biden Trade Agenda Focuses on Environment and Supply Chain | By Ana Swanson | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-02 | https://www.nytimes.com/2022/03/01/health/covid-erectile-dysfunction.html | Research Ties Erectile Issues To Coronavirus | By Roni Caryn Rabin | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-02 | https://www.nytimes.com/2022/03/01/opinion/ukraine-russia-putin.html | I See Three Scenarios for How This War Ends | By Thomas L Friedman | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-02 | https://www.nytimes.com/2022/03/01/opinion/ukraine-zelensky-biden.html | Biden Cannot Allow Ukraine To Fall | By Bret Stephens | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-02 | https://www.nytimes.com/2022/03/01/sports/baseball/mlb-lockout-manfred.html | An Offer That Was Engineered to Be Rejected by the Union | By Tyler Kepner | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-02 | https://www.nytimes.com/2022/03/01/theater/out-of-time-review-public-theater.html | Taking Center Stage in Five Stories | By Laura CollinsHughes | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-02 | https://www.nytimes.com/2022/03/01/us/politics/capitol-state-of-the-union.html | An Evening Painted Blue And Yellow In Solidarity | By Emily Cochrane | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-02 | https://www.nytimes.com/2022/03/01/us/politics/jan-6-subpoenas-trump.html | Jan 6 Panel Subpoenas Lawyers Who Tried to Reverse Trump Loss | By Luke Broadwater | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-02 | https://www.nytimes.com/2022/03/01/us/politics/kim-reynolds-state-of-the-union.html | In Riposte GOP Says Ills of 1970s Are Back | By Glenn Thrush | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-02 | https://www.nytimes.com/2022/03/01/us/politics/sotu-biden-putin-ukraine.html | Achieving Unity in a Crisis Is Hailed but Questions Remain | By David E Sanger | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-02 | https://www.nytimes.com/2022/03/01/world/europe/ukraine-russia-war.html | Russia Batters Key Cities in Wider Attack Biden Seeks to Rally World Against Putin | By Andrew E Kramer Valerie Hopkins and Nick CummingBruce | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-02 | https://www.nytimes.com/2022/03/02/insider/the-making-of-the-trojan-horse-affair.html | Making The Trojan Horse Affair | By Sarah Diamond | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-02 | https://www.nytimes.com/2022/03/02/sports/basketball/wilt-chamberlain-100-point-game.html | The Night That Changed the NBA | By Scott Cacciola | TX 9-152-782 | 2022-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-02-23 | 2022-03-03 | https://www.nytimes.com/interactive/2022/02/23/business/office-vaccine-mandate.html | Whos Requiring Workers to Be Vaccinated | By Danielle Ivory Keith Collins Matt Craig Yves De Jesus Brandon Dupr Mika Grndahl Lauryn Higgins Derek M Norman Jugal K Patel Laney Pope Cierra S Queen Chloe Reynolds Jess Ruderman Rachel Sherman Kristine White and Bonnie G Wong | TX 9-152-782 | 2022-05-02 |
| 2022-02-24 | 2022-03-03 | https://www.nytimes.com/2022/02/24/style/diesel-glenn-martens-milan-fashion-week.html | Models Are Larger Than Life | By Jessica Testa | TX 9-152-782 | 2022-05-02 |
| 2022-02-25 | 2022-03-03 | https://www.nytimes.com/2022/02/25/style/prada-moschino-milan-fashion-week.html | Everything Suddenly Looks Different Now | By Vanessa Friedman | TX 9-152-782 | 2022-05-02 |
| 2022-02-27 | 2022-03-03 | https://www.nytimes.com/2022/02/27/style/bottega-veneta-matthieu-blazy-milan-fashion-week.html | Bottega  Veneta Renewed | By Vanessa Friedman | TX 9-152-782 | 2022-05-02 |
| 2022-02-27 | 2022-03-03 | https://www.nytimes.com/2022/02/27/style/suits-gucci-versace-marni-milan-fashion-week.html | Suits Address a Wary Time | By Vanessa Friedman | TX 9-152-782 | 2022-05-02 |
| 2022-02-28 | 2022-03-03 | https://www.nytimes.com/2022/02/28/music/brooklyn-academy-plans-global-spring-season.html | Brooklyn Academy of Music Plans a Global Season | By Javier C Hernndez | TX 9-152-782 | 2022-05-02 |
| 2022-02-28 | 2022-03-03 | https://www.nytimes.com/2022/02/28/briefing/nyc-virus-mandates.html | New York Citys Next Chapter | By Jonathan Wolfe | TX 9-152-782 | 2022-05-02 |
| 2022-02-28 | 2022-03-03 | https://www.nytimes.com/2022/02/28/style/inflation-bars-drink-prices.html | When the Bar Tab  Arrives Be Prepared For a Yikes Moment | By Anna P Kambhampaty | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-03 | https://www.nytimes.com/2022/03/01/style/glenn-martens-diesel-y-project-gaultier.html | Now Presenting the First Great Designer of 2022 | By Vanessa Friedman | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/01/theater/merchant-of-venice-black-no-more.html | The Past Knows How to Push Back | By Maya Phillips | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/arts/barry-bauman-dead.html | Barry Bauman Noted Conservator 73 Sussed Out Fake Portrait of a First Lady | By Katharine Q Seelye | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/arts/dance/new-york-city-ballet-winter-season.html | New Dancers in the Spotlight | By Gia Kourlas | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/arts/dance/review-bodytraffic-joyce-theater.html | A Troupe in Search of Choreographic Vision | By Brian Seibert | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/arts/design/vladimir-potanin-russian-oligarch-guggenheim.html | Russian Oligarch Steps Down as Guggenheim Trustee | By Graham Bowley and Matt Stevens | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/arts/music/dua-lipa-future-nostalgia-tour-review.html | Exuding Control and Resisting Abandon | By Jon Caramanica | TX 9-152-782 | 2022-05-02 |

| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/arts/music/epic-games-bandcamp.html | Epic Buys a Platform Favored by Musicians | By Ben Sisario | TX 9-152-782 | 2022-05-02 |
|---|---|---|---|---|---|---|
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/arts/music/ny-philharmonic-herbert-blomstedt.html | Making the Fifths First Four Notes Add Up | By David Allen | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/arts/music/ukraine-putin-valery-gergiev-anna-netrebko.html | The Limits Of Cultural Exchange In Wartime | By Zachary Woolfe | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/books/review-aurelia-aurelia-memoir-kathryn-davis.html | Stitching Moments Together to Make Sense of Grief | By Molly Young | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/books/shirley-hughes-dead.html | Shirley Hughes Whose Books Depicted Childrens MiniDramas Dies at 94 | By Jan Benzel | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/business/economy/ford-model-e.html | To Help Speed a Transition to EVs Ford Splits Its Electric and Gas Divisions | By Neal E Boudette | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/business/economy/sarah-bloom-raskin-biden-fed.html | Bidens Fed Nominees Frozen as One Faces Questions | By Jeanna Smialek | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/business/economy/starbucks-union-buffalo.html | Starbucks Is Targeting Workers in Buffalo Union Backers Say | By Noam Scheiber | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/business/jerome-powell-interest-rates.html | Powell Says Rise in Rates Is on the Way | By Jeanna Smialek | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/business/oil-prices-opec.html | As Oil Soars OPEC Plus Is Declining To Offer Help | By Stanley Reed | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/business/trump-hotel-eric-danziger.html | Trump Hotels Sees CEO Exit as Brand Gets Smaller | By Steve Eder and Ben Protess | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/climate/global-plastics-recycling-treaty.html | In a World Awash in Plastic 175 Nations Plan a Treaty to Make Changes | By Hiroko Tabuchi | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/climate/state-of-the-union-biden-ukraine-climate.html | War and Politics Jeopardize Efforts by US and Europe to Fend Off Climate Catastrophe | By Somini Sengupta and Lisa Friedman | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/health/covid-smell.html | New Research Shows How Coronavirus Infection Can Rob People of Their Sense of Smell | By Roni Caryn Rabin | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/movies/bong-joon-ho-ryusuke-hamaguchi-drive-my-car.html | On the Same Journey But at Different Spots | By Kyle Buchanan | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/nyregion/ghislaine-maxwell-trial-juror.html | Prosecutors Seek Testimony Of Juror in Maxwells Trial | By Benjamin Weiser | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/nyregion/nyc-jail-beating-rikers.html | At Rikers Savage Beatings Hidden From View | By Jan Ransom and William K Rashbaum | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/nyregion/nyc-school-masks-mandate.html | As Masks Come Off at School a Combination of Relief and Trepidation | By Sarah Maslin Nir | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/nyregion/nyc-schools-david-banks-chancellor.html | Schools Chancellor Vows to End Betrayal of Students | By Lola Fadulu | TX 9-152-782 | 2022-05-02 |

| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/nyregion/parole-lawsuit-legal-aid.html | New Law Overhauling New Yorks Parole System Is Being Ignored Lawyers Say | By Troy Closson | TX 9-152-782 | 2022-05-02 |
|---|---|---|---|---|---|---|
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/opinion/biden-state-of-the-union.html | The President Has the Right Idea but the Wrong Words | By Ezra Klein | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/opinion/remote-work.html | Remote Work Doesnt Have to Be the Mommy Track | By Jessica Grose | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/opinion/ukraine-russia-war-zelensky.html | Help Us in Ukraine Show Putin The Mistake He Is Making | By Andriy Yermak | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/sports/baseball/mlb-lockout.html | MLB Games are Canceled What Happens Now | By James Wagner | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/sports/basketball/nba-playoffs-lakers-los-angeles.html | Is Time Running Out For the Lakers And Their Star | By Tania Ganguli | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/sports/football/jets-nfl-draft-combine.html | Saleh Sticks to His Plan Patience and Lots of Picks | By Emmanuel Morgan | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/sports/football/nfl-wonderlic-test.html | Wonderlic Is Gone but Draft Still Has Its Head Games | By Robert OConnell | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/sports/golf/pga-tiger-woods-phil-mickelson.html | Mickelson Finishes Second Again Losing Popularity Contest to Woods | By Bill Pennington | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/sports/olympics/russia-ukraine-belarus-paralympics.html | Paralympics Will Allow Russians to Compete | By David Waldstein | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/sports/soccer/chelsea-roman-abramovich.html | Oligarch Owner of Chelsea Says He Will Put the Club Up for Sale | By Rory Smith and Tariq Panja | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/style/state-of-the-union-fashion-ukraine.html | Clothes Make the Point How Legislators Speak Without Speaking | By Vanessa Friedman | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/technology/cryptocurrency-anonymity-alarm.html | No Real Names in Crypto Please | By David YaffeBellany | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/technology/personaltech/apple-ios-google-calendar.html | Plan Your Day on Your Phones Free Calendar | By J D Biersdorfer | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/theater/cort-theater-james-earl-jones.html | Broadway Theater to Be Named After James Earl Jones | By Michael Paulson | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/us/autherine-lucy-foster-dead.html | Autherine Lucy Foster First Black Student at Alabama Is Dead at 92 | By Richard Goldstein | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/us/breonna-taylor-hankison-trial.html | Officer in Fatal 2020 Raid Says He Mistook Police Gunfire for Suspects | By Nicholas BogelBurroughs | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/us/michael-madigan-illinois-indictment.html | ExIllinois House Speaker Is Indicted on US Charges | By Mitch Smith | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/us/politics/ellen-knight-national-security-council-biden.html | Biden Rehires Staff Member Pushed Out Under Trump | By Michael S Schmidt and Julian E Barnes | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/us/politics/jan-6-trial-opening-arguments.html | Prosecutors Open First Criminal Trial of a Defendant Charged in the Attack on the Capitol | By Alan Feuer | TX 9-152-782 | 2022-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/politics/russia-ukraine-china.html | Report Suggests Chinese Knew of Plan to Invade | By Edward Wong and Julian E Barnes | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/us/politics/russian-oligarchs-justice-department.html | Justice Dept Will Establish A Team to Pursue Oligarchs | By Katie Benner | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/us/politics/texas-primary-takeaways.html | In Texas GOP Shows Power at Polls So Does ORourke | By Reid J Epstein | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/us/politics/vaccine-mandate-health-workers.html | In Symbolic Vote Senate Rejects a Vaccine Mandate | By Emily Cochrane | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/world/asia/afghanistan-taliban-resistance.html | Taliban AntiInsurgency Sweep Opens Old Wounds for Afghans | By Thomas GibbonsNeff Christina Goldbaum and Najim Rahim | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/world/australia/new-zealand-protest-vaccine.html | Violence Erupts as Police Move To End Protests in New Zealand | By Natasha Frost | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/world/europe/kherson-ukraine-russia.html | Russians Capture Crucial Black Sea Port as Bombing of Civilian Targets Escalates | By Michael Schwirtz and Richard PrezPea | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/world/europe/nato-weapons-ukraine-russia.html | NATO States Arm Ukraine At Risk of Provoking Putin | By Steven Erlanger | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/world/europe/odessa-black-sea-ukraine-russia.html | Anxiety Grows in Port City of Odessa as Russian Forces Close In | By Michael Schwirtz | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/world/europe/russia-ukraine-orthodox-church.html | 2 Orthodox Churches Find Their Fates Tied To a Wars Outcome | By Andrew E Kramer | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/world/europe/russia-ukraine-war-casualties.html | Hard Reality of Conflict Sinks In Across Russia | By Ivan Nechepurenko and Anton Troianovski | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/world/europe/russia-ukraine-war-shelters.html | Huddled in the Kyiv Subway Three to a Mattress | By Andrew E Kramer and Lynsey Addario | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/world/europe/ukraine-russia-eastern-europe.html | Eastern Europe Unites in Fear Of Putins Aims | By Andrew Higgins | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/live/2022/03/01/us/biden-state-of-the-union/biden-state-of-union-takeaways | Five Takeaways From Bidens State of the Union Address | By Michael D Shear | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-03 | https://www.nytimes.com/2022/03/02/business/rei-union-new-york.html | Workers at REI Store Vote to Unionize | By Noam Scheiber | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-03 | https://www.nytimes.com/2022/03/02/us/politics/biden-covid-strategy.html | Avoiding Shutdowns Is Part of New US Strategy Against Coronavirus | By Sheryl Gay Stolberg | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-03 | https://www.nytimes.com/2022/03/02/us/politics/biden-pivot-moderate-agenda.html | As Biden Starts to Pivot Democrats Seek to Salvage Domestic Agenda | By Zolan KannoYoungs Jonathan Weisman and Emily Cochrane | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-03 | https://www.nytimes.com/2022/03/02/us/cisneros-cuellar-runoff.html | South Texas Democrat Meets His Political Match in a Former Intern | By Jennifer Medina | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-03 | https://www.nytimes.com/2022/03/02/us/politics/ketanji-brown-jackson-supreme-court-confirmation.html | Democrats Hope to Get Republicans on Board For Nominee to Court | By Carl Hulse | TX 9-152-782 | 2022-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-03-03 | 2022-03-03 | https://www.nytimes.com/2022/03/02/us/politics/trump-criminal-charges-jan-6.html | Jan 6 Panel Lays Out Potential Case vs Trump | By Luke Broadwater and Alan Feuer | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-03 | https://www.nytimes.com/2022/03/02/us/texas-transgender-child-abuse.html | Texas Court Halts Abuse Case for One Set of Parents Over Care for Transgender Youth | By J David Goodman | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-03 | https://www.nytimes.com/2022/03/03/opinion/russia-ukraine-war.html | Russia Has Suffered a Crushing Moral Defeat | By Alexey Kovalev | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-03 | https://www.nytimes.com/2022/03/03/style/julia-fox-kanye-modeling-movies.html | Julia Fox Hasnt Yet Had Her Fill of Fame | By Jessica Testa | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-03 | https://www.nytimes.com/2022/03/03/style/mortimers-glenn-bernbaum-nyc.html | Capturing a Vanished Landscape | By Guy Trebay | TX 9-152-782 | 2022-05-02 |
| 2022-02-24 | 2022-03-03 | https://www.nytimes.com/2022/02/24/arts/design/antiquities-greek-20-million.html | Valuable Antiquities Are Returned to Greece | By Tom Mashberg | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-03 | https://www.nytimes.com/2022/03/01/health/john-q-trojanowski-dead.html | John Trojanowski 75 Neuropathologist At Forefront of Alzheimers Research | By Gina Kolata | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-03 | https://www.nytimes.com/2022/03/01/movies/the-batman-review.html | A Very Dark Knight Returns | By AO Scott | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-03 | https://www.nytimes.com/2022/03/01/movies/the-jump-review.html | The Jump | By Ben Kenigsberg | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-04 | https://www.nytimes.com/2022/03/01/movies/the-unknown-man-of-shandigor-review.html | The Unknown Man Of Shandigor | By Glenn Kenny | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-04 | https://www.nytimes.com/2022/03/01/nyregion/connie-hogarth-dead.html | Connie Hogarth 95 Tireless Activist Who Led a Social Justice Organization | By Richard Sandomir | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-04 | https://www.nytimes.com/article/election-results-process-explained.html | The Process Behind Calling Elections | By Alicia Parlapiano and Nate Cohn | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-04 | https://www.nytimes.com/2022/03/02/arts/design/magritte-auction-sothebys.html | Its Kind of Totally Surreal | By Scott Reyburn | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-04 | https://www.nytimes.com/2022/03/02/books/noviolet-bulawayo-glory.html | People on the Margins Put Center Stage | By Abdi Latif Dahir | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-04 | https://www.nytimes.com/2022/03/02/business/hong-kong-covid.html | Hong Kong Buckling Under Covid Leaves Vulnerable in the Cold | By Vivian Wang | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-04 | https://www.nytimes.com/2022/03/02/movies/against-the-ice-review.html | Against the Ice | By Beatrice Loayza | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-04 | https://www.nytimes.com/2022/03/02/movies/hell-is-empty-review.html | Hell Is Empty | By Lena Wilson | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-04 | https://www.nytimes.com/2022/03/02/movies/the-long-walk-review.html | The Long Walk | By Teo Bugbee | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-04 | https://www.nytimes.com/2022/03/02/nyregion/asian-women-attacked-nypd.html | New York Man Charged With Hate Crimes In Attacks on 7 Asian Women in 2 Hours | By Karen Zraick | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-04 | https://www.nytimes.com/2022/03/02/nyregion/nyc-police-assault-phillip-wong.html | City Sergeant  Pleads Guilty  To Attacking Arrested Men | By Ed Shanahan and Ali Watkins | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-04 | https://www.nytimes.com/2022/03/02/nyregion/nyc-raised-crosswalks-traffic-deaths.html | Raising Crosswalks to Make Deadly Intersections Safer | By Winnie Hu | TX 9-152-782 | 2022-05-02 |

| 2022-03-02 | 2022-03-04 | https://www.nytimes.com/2022/03/02/opinion/whos-afraid-of-ketanji-brown-jackson.html | Whos Afraid Of Ketanji Brown Jackson | By Sherrilyn A Ifill | TX 9-152-782 | 2022-05-02 |
|---|---|---|---|---|---|---|
| 2022-03-02 | 2022-03-04 | https://www.nytimes.com/2022/03/02/technology/twitter-platform-rethink.html | Twitter Wants to Reinvent Itself by Shifting Online Power to Its Users | By Kate Conger | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-04 | https://www.nytimes.com/2022/03/02/us/robert-hicks-dead.html | Robert Hicks 71 Author of Blockbuster and Savior of a Battlefield Dies | By Clay Risen | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-04 | https://www.nytimes.com/2022/03/02/world/americas/venezuela-maduro-chavez.html | Welcoming a Change in Leadership and in Style in Venezuela | By Anatoly Kurmanaev | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/technology/amazon-union-staten-island-ldj5.html | A Second Amazon Site on Staten Island Is Cleared to Hold a Union Election | By Daisuke Wakabayashi | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/arts/design/josh-kline-laxart-adaptation.html | Going With the Flow in the Ruined World | By Travis Diehl | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/arts/design/kia-labeija-fotografiska.html | Portraits of Love and Loss A Young Life With HIV | By Josie ThaddeusJohns | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/arts/design/outsider-art-fair.html | Outsider Fair Returns in Top Form | By Roberta Smith | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/arts/music/anna-netrebko-met-opera-ukraine.html | Met Opera to Russian Diva No Disavowal No Bookings | By Javier C Hernndez | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/arts/music/cecile-mclorin-salvant-ghost-song.html | Tackling A Newer  Archive  Her Own | By Giovanni Russonello | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/arts/music/lise-davidsen-ariadne-met-opera-review.html | Sopranos Sound Floods The Met in Ariadne | By Zachary Woolfe | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/arts/music/nilufer-yanya-painless.html | An Artists Music Becomes More of a Family Affair | By Lindsay Zoladz | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/arts/television/reading-rainbow-live-streaming.html | A Reading Rainbow Reboot With New Friends to Know | By Laurel Graeber | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/arts/television/winning-time-bug-out.html | This Weekend I Have | By Margaret Lyons | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/business/economy/federal-reserve-powell-inflation.html | Powell Tells Senators That the Fed Will Get Inflation Under Control | By Jeanna Smialek | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/business/economy/russia-sanctions-global-economy.html | Russia Reels As Sanctions Exact a Cost | By Patricia Cohen and Jeanna Smialek | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/business/electric-vehicle-chargers-infrastructure.html | A Path to Powering Up on the Road | By Jamie Lincoln Kitman | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/business/energy-environment/lukoil-russia-oil-ukraine.html | Oil Giant In Russia Urges End To Fighting | By Clifford Krauss | TX 9-152-782 | 2022-05-02 |

| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/business/bbc-shortwave-radio-ukraine.html | To Broadcast in Kyiv BBC Revives Shortwave Radio | By Tiffany Hsu | TX 9-152-782 | 2022-05-02 |
|---|---|---|---|---|---|---|
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/business/new-york-times-tech-union.html | Large Majority of Tech Workers at The Times Vote to Certify Their Union | By Katie Robertson | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/business/nissan-greg-kelly-verdict.html | Ghosn Ally Sentenced In Japan | By Ben Dooley | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/business/retailers-sales-russia-ikea.html | Ikea Joins List of Retailers Halting Russia Operations | By Sapna Maheshwari | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/business/twitch-misinformation-policy.html | Twitch Will Bar Chronic Spreaders of Falsehoods | By Kellen Browning | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/health/sacklers-purdue-oxycontin-settlement.html | Sacklers Strike New Deal to Settle Opioid Suits | By Jan Hoffman | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/movies/after-yang-review.html | Do Androids Dream Of Watching Your Kids | By Manohla Dargis | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/movies/asking-for-it-review.html | Asking for It | By Jeannette Catsoulis | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/movies/dear-mr-brody-review.html | Dear Mr Brody | By Lisa Kennedy | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/movies/fresh-review.html | Cannibal Romance With a Big Appetite | By Amy Nicholson | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/movies/great-freedom-review.html | True to Himself Despite All the Challenges | By Manohla Dargis | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/movies/hudas-salon-review.html | Hudas Salon | By Devika Girish | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/movies/lucy-and-desi-review.html | Lucy and Desi | By Natalia Winkelman | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/movies/mother-schmuckers-review.html | Mother Schmuckers | By Jeannette Catsoulis | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/movies/new-york-childrens-film-festival.html | Toons That Go Far Beyond Loony | By Laurel Graeber | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/movies/nightride-review.html | Nightride | By Calum Marsh | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/movies/rock-bottom-riser-review.html | Rock Bottom Riser | By Concepcin de Len | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/nyregion/n/ny-judge-redistricting-maps.html | New York Judge Inclined to Allow Democrats Map For Redistricting | By Nicholas Fandos | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/nyregion/omicron-hospitalizations-new-york-city.html | Black New Yorkers Were Hit Harder by the Omicron Surge | By Joseph Goldstein | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/nyregion/severe-weather-alerts-languages-ida.html | New York Seeks Weather Alerts in More Languages After Ida Tragedy | By Ashley Wong | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/opinion/ukraine-livestream-videos.html | Trying to Make Sense of the Livestreamed War | By Jay Caspian Kang | TX 9-152-782 | 2022-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/sports/football/nfl-covid-protocol.html | NFL Suspends Covid19 Protocols | By Jenny Vrentas | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/sports/olympics/paralympics-russia.html | Paralympics Bar Russia and Belarus | By David Waldstein and Amy Chang Chien | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/sports/tennis/djokovic-french-open-vaccine.html | Covid Change May Clear Path to French Open for Djokovic | By Matthew Futterman | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/sports/tennis/wta-hologic-china.html | WTA Gets Title Sponsor Tied to Womens Health | By Christopher Clarey | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | | https://www.nytimes.com/2022/03/03/technology/surgeon-general-covid-misinformation.html | Big Tech Is Told to Provide Data on Covid Misinformation | By Davey Alba | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | | https://www.nytimes.com/2022/03/03/technology/ukraine-war-misinfo.html | Heroic Tales Spread Fast And the Facts Trail Behind | By Stuart A Thompson and Davey Alba | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | | https://www.nytimes.com/2022/03/03/us/breonna-taylor-brett-hankison-acquitted.html | Louisville Officer Is Acquitted of Endangering Neighbors in Botched Raid | By Nicholas BogelBurroughs | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | | https://www.nytimes.com/2022/03/03/us/politics/doug-ducey-arizona-senate.html | Ducey Confirms He Wont Run for Senate | By Jonathan Martin | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/us/politics/melania-trump-fund-raiser-postponed.html | Charity Event Featuring ExFirst Lady  Is Called Off | By Eric Lipton | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/us/politics/russia-oil-ban-congress-ukraine.html | Lawmakers Push to Ban  Russian Oil From US | By Catie Edmondson and Clifford Krauss | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/us/politics/russia-ukraine-military.html | Preparedness Aided Ukraine In Stalling Foe | By Eric Schmitt Helene Cooper and Julian E Barnes | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/us/politics/supreme-court-cia-black-sites-guantanamo.html | Supreme Court Shields CIA Black Site From a Detainees Inquiry | By Adam Liptak | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/us/politics/supreme-court-kentucky-abortion.html | Ruling Lets Official Defend  Abortion Law in Kentucky | By Adam Liptak | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/us/politics/white-house-ukraine-pandemic-aid.html | Biden Requests 325 Billion in Emergency Aid for Pandemic and Ukraine | By Emily Cochrane and Catie Edmondson | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/us/silver-spring-maryland-apartment-fire.html | Many Injured In Explosion  At a Building In Maryland | By Maria Cramer and Jesus Jimnez | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/world/africa/russia-ukraine-eritrea-africa.html | Shunned by West Russia Finds Many Ties to Africa Still Hold | By Declan Walsh and John Eligon | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/world/americas/brazil-carnival.html | Cancel Carnival Group of Artists Has Other Ideas | By Jack Nicas | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/world/asia/new-zealand-child-sexual-abuse.html | Hundreds of Arrests in Child Abuse Inquiry | By Natasha Frost | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/world/australia/new-zealand-covid-omicron.html | The Pandemic Finds New Zealand at Last as Omicron Spreads Like Wildfire | By Pete McKenzie | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/world/europe/chess-russia-ukraine-war.html | Chess Distances  Itself From Russia | By Michael Levenson | TX 9-152-782 | 2022-05-02 |

| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/world/europe/russia-ukraine-invasion-kremlin.html | Russians Push to Tighten Grip in South | By Michael Schwirtz and Richard PrezPea | TX 9-152-782 | 2022-05-02 |
|---|---|---|---|---|---|---|
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/world/europe/russia-ukraine-propaganda-censorship.html | Russia Hushes Last Remnants Of a Free Press | By Anton Troianovski and Valeriya Safronova | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/world/europe/russia-ukraine-war.html | After a Week Ukraine Holds On as Russia Closes In | By Marc Santora and Mike Ives | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/world/europe/ukraine-refugees-exodus.html | On the Slow Exodus West Ukrainians Find Hardship and Dread | By Valerie Hopkins | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/world/europe/zelensky-ukraine-russia-invasion.html | Ukraines Leader Praises Extraordinary Citizens | By Andrew E Kramer | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-04 | https://www.nytimes.com/2022/03/03/movies/alan-ladd-dead.html | Alan Ladd Jr 84 Studio Executive Behind Hits Like Star Wars Dies | By Neil Genzlinger | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-04 | https://www.nytimes.com/2022/03/03/nyregion/fox-producer-sanctions-russian-oligarch.html | ExFox News Producers TV Work for Oligarch Flouted Sanctions US Says | By Ed Shanahan and Benjamin Weiser | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-04 | https://www.nytimes.com/2022/03/03/opinion/biden-economy-inflation-jobs.html | Americas Very Peculiar Economic Funk | By Paul Krugman | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-04 | https://www.nytimes.com/2022/03/03/opinion/ukraine-russia-awoke-world.html | The Week That Awoke the World | By David Brooks | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-04 | https://www.nytimes.com/2022/03/03/sports/baseball/max-scherzer-lockout.html | Scherzer Got His Now Hes Fighting for Other Players to Get Theirs | By James Wagner | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-04 | https://www.nytimes.com/2022/03/03/sports/golf/theegala-arnold-palmer-pga.html | Walking Among the Stars a Humble Rookie Wins the Crowd | By Bill Pennington | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-04 | https://www.nytimes.com/2022/03/03/us/florida-abortion-ban.html | Florida Lawmakers Vote To Ban More Abortions | By Patricia Mazzei and Alexandra Glorioso | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-04 | https://www.nytimes.com/2022/03/03/us/politics/biden-putin-sanctions.html | Fearing What Happens If Putin Feels Cornered | By David E Sanger Eric Schmitt and Julian E Barnes | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-04 | https://www.nytimes.com/2022/03/03/us/politics/boebert-greene-republicans.html | Democrats Find Useful Political Target in Actions of GOP Freshmen | By Jonathan Weisman | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-04 | https://www.nytimes.com/2022/03/03/us/politics/guy-reffitt-january-6-trial.html | Jan 6 Trial Takes an Emotional Turn as Son Testifies Against His Father | By Alan Feuer | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-04 | https://www.nytimes.com/2022/03/03/us/politics/trump-jan-6-criminal-case.html | Trump Ignored Pleas on Election Lies Panel Says | By Luke Broadwater and Alan Feuer | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-04 | https://www.nytimes.com/2022/03/03/us/politics/trump-justice-department-january-6.html | Pressure on Justice Dept  As Jan 6 Inquiry Unfolds | By Katie Benner and Charlie Savage | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-04 | https://www.nytimes.com/2022/03/03/us/politics/ukraine-temporary-protected-status-immigration.html | Biden Administration Gives Temporary Protected Status to Some Ukrainians in US | By Eileen Sullivan | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-04 | https://www.nytimes.com/2022/03/03/world/europe/nuclear-plant-fire-zaporizhzhia-video.html | Nuclear Site Catches Fire After Attack Outside Plant | By Mike Ives William J Broad Malachy Browne Brenna Smith and Ang Li | TX 9-152-782 | 2022-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-03-04 | 2022-03-04 | https://www.nytimes.com/2022/03/04/business/asian-food-business-online-trolls.html | Trolled and Trolling Back | By Nina Roberts | TX 9-152-782 | 2022-05-02 |
| 2022-02-28 | 2022-03-05 | https://www.nytimes.com/2022/02/28/opinion/whoopi-goldberg-joe-rogan-public-apologies.html | Hes Sorry Shes Sorry Everybody Is Sorry Does It Matter | By Jessica Bennett | TX 9-152-782 | 2022-05-02 |
| 2022-02-28 | 2022-03-05 | https://www.nytimes.com/2022/02/28/us/fasnacht-2022.html | Bliss Bratwurst  And the Burning  Of Old Man Winter | By Luke Sharrett | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-05 | https://www.nytimes.com/2022/03/01/technology/tech-startups.html | Spotlighting Tech StartUps Middle Class | By Shira Ovide | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-05 | https://www.nytimes.com/2022/03/02/opinion/putin-disinformation-social-media.html | No Longer a Master of Disinformation | By Farhad Manjoo | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-05 | https://www.nytimes.com/2022/03/02/technology/friends-with-benefits-crypto-dao.html | A Social Club That Runs On Crypto and Vibes | By Erin Woo and Kevin Roose | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-05 | https://www.nytimes.com/2022/03/03/books/brandon-sanderson-kickstarter.html | Pure Fantasy 19 Million to SelfPublish | By Elizabeth A Harris | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-05 | https://www.nytimes.com/2022/03/02/business/duvall-hecht-dead.html | Duvall Hecht Who Gave Readers Something New To Listen to Is Dead at 91 | By Richard Sandomir | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/business/sony-honda-electric-cars.html | Sony Teams Up With Honda To Manufacture Electric Vehicles | By Ben Dooley | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/theater/on-sugarland-review.html | Fighting on Many Battlefields | By Maya Phillips | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/03/us/politics/ken-duberstein-dead.html | Ken Duberstein Adviser Who Helped Reagan Get Second Wind Dies at 77 | By Sheryl Gay Stolberg | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/arts/design/beeple-jack-hanley-gallery.html | A Digital Artist Now Covers Walls Instead of Screens | By Zachary Small | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/arts/indie-podcasts-fiasco-campside.html | Podcasters Must Swim With Sharks | By Reggie Ugwu | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/arts/music/blomstedt-new-york-philharmonic-review.html | When the Conductor Is the Star | By Joshua Barone | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/arts/music/joni-james-dead.html | Joni James 91 TopSelling Queen of Hearts of the 1950s | By Katharine Q Seelye | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/arts/television/akaash-singh-apu-the-simpsons.html | Making a Case for Bringing Back Apu | By Jason Zinoman | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/arts/television/winning-time-lakers-hbo.html | When Style and Celebrity Came to Play | By Sopan Deb | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/business/china-russia-ukraine-disinformation.html | Speaking as One Propaganda Voice | By Li Yuan | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/business/credit-report-medical-debt-ban.html | A Health Issue for Your Credit Report | By Ann Carrns | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/business/dealbook/how-stacey-abrams-thinks-about-business.html | An Entrepreneurial Approach to Politics | By Andrew Ross Sorkin | TX 9-152-782 | 2022-05-02 |

| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/business/disney-plus-ads.html | AdSupported Version Of Disney Is Coming | By Brooks Barnes | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/business/economy/jobs-report-february.html | Unemployment Falls to a Pandemic Low of 38 | By Ben Casselman | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/business/economy/stock-market-today.html | Strong Jobs Report Cant Stop Market Slide | By Coral Murphy Marcos and Kevin Granville | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/business/economy/ukraine-russia-global-economy.html | Why Trade Didnt Keep The Peace | By Patricia Cohen | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/business/media/fresh-horror-lauryn-kahn-mimi-cave.html | Ever Had a Horrible Date | By Nicole Sperling | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/movies/film-boycott-russia-ukraine.html | Time to Boycott Or Not to Boycott | By Alex Marshall | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/nyregion/nyc-mask-vaccine-mandate.html | Adams Lifts Some Mandates But Some Say Its Too Soon | By Emma G Fitzsimmons | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/opinion/endemic-covid-future.html | Our Covid Future Is Uncertain but There Are Signs to Look Out For | By Jeffrey Shaman | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/opinion/ive-dealt-with-foreign-cyberattacks-america-isnt-ready-for-whats-coming.html | America Isnt Ready for the Cyberattacks That Are Coming | By Glenn S Gerstell | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/science/ukraine-nuclear-power-plant.html | Combat at Nuclear Power Plant Adds Radioactive Dangers to Invasion | By Valerie Hopkins and William J Broad | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/sports/basketball/wnba-charter-flights.html | A 20 Million Debate  About Health Luxury Equity and Leg Room | By Shauntel Lowe | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/sports/cricket/shane-warne-dead.html | Shane Warne Australias Great Master of Bamboozling Batsmen Dies at 52 | By Victor Mather | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/sports/football/nfl-race-norming-concussions-settlement.html | Order in Concussion Suit Is Likely to Aid Many Black ExPlayers | By Ken Belson | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/sports/olympics/paralympics-russia-ukraine.html | Paralympics Leader Was Horrified by Invasion of Ukraine | By David Waldstein Amy Chang Chien and Chang W Lee | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/technology/ukraine-russia-hackers.html | Volunteer Hackers Join Conflict Scrambling a Digital Battlefield | By Kate Conger and Adam Satariano | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/us/immigrant-identity-russia-ukraine.html | Soviet Diaspora in US Speaks A Common Language of Fear | By Miriam Jordan | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/us/maus-banned-books-tennessee.html | In Tennessee Maus Fight Is Part of Bigger Battle | By Sophie Kasakove | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/politics/atf-biden-gun-reform.html | Dueling Messages Muddle Bidens Agenda on Guns | By Glenn Thrush | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/politics/irs-chaos-tax-season-2022.html | Tax Seasons Collide in Chaos of IRS Backlog | By Alan Rappeport | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/politics/january-6-trial-guy-reffitt.html | Pistol on Body Rifles in Vehicle Witness Details Prep for Jan 6 | By Alan Feuer | TX 9-152-782 | 2022-05-02 |

| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/us/politics/madison-cawthorn-north-carolina-insurrectionist.html | Judge Halts Effort to Bar Candidate as Insurrectionist | By Jonathan Weisman | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/us/politics/russia-sanctions-ukraine.html | With Sanctions Europe And US Push Russians  Into an Economic Corner | By Edward Wong and Michael Crowley | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/us/politics/russia-ukraine-weapons.html | RoundtheClock Airlift Of Weapons From NATO | By Helene Cooper and Eric Schmitt | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/us/supreme-court-death-sentence-boston-marathon-bomber.html | Marathon Bombers Death Sentence Is Reinstated | By Adam Liptak | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/us/politics/title-42-migrant-families-ruling.html | US Cant Use Health Rule to Expel Migrants Who Face Persecution | By Eileen Sullivan | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/us/supreme-court-spying-muslims-state-secrets.html | Court Sides With the FBI In a Case on Surveillance | By Adam Liptak | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/world/europe/italy-princess-rita-boncompagni-ludovisi-jenrette.html | A Princess From Texas Stakes Her Claim to Italian Nobility | By Jason Horowitz | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/world/europe/monique-hanotte-dead.html | Monique Hanotte 101 Savior of Airmen in World War II | By Alex Traub | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/world/europe/nato-ukraine-russia-cluster-bombs.html | NATO Accuses Russia of Using Cluster Bombs in Invasion | By Lara Jakes and Steven Erlanger | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/world/europe/russia-censorship-media-crackdown.html | Russia Takes Censorship to New Extremes Suppressing War Coverage | By Anton Troianovski and Valeriya Safronova | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/world/europe/tesla-germany-assembly-plant.html | Tesla Wins Approval to Open Its European Plant | By Melissa Eddy | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/world/europe/ukraine-britain-eu.html | How Russias Invasion Is Helping Ease the Brexit Rift Between Britain and the EU | By Stephen Castle | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/world/europe/ukraine-eu-moldova-georgia.html | Looking to Join EU Ukraine and Neighbors Still Face Long Process | By Matina StevisGridneff | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/world/europe/ukraine-kyiv-train-station.html | Panic and Terror as Crowds Try to Flee Kyiv | By Andrew E Kramer | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/world/middleeast/pakistan-peshawar-mosque-explosion.html | ISIS Bombing Kills Dozens At Pakistani Shiite Mosque | By Ismail Khan and Salman Masood | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/world/ukraine-russia-war-authoritarianism.html | War Serves as Warning That Liberal Democracy  Is Facing a Dire Threat | By Damien Cave | TX 9-152-782 | 2022-05-02 |
| 2022-03-05 | 2022-03-05 | https://www.nytimes.com/2022/03/05/business/western-media-operations-russia.html | Western Media Outlets Withdraw From Russia | By Michael M Grynbaum John Koblin and Tiffany Hsu | TX 9-152-782 | 2022-05-02 |
| 2022-03-05 | 2022-03-05 | https://www.nytimes.com/2022/03/05/us/politics/republicans-ukraine-putin.html | Republicans Sharpen Their Message on Ukraine | By Blake Hounshell and Leah Askarinam | TX 9-152-782 | 2022-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-03-05 | 2022-03-05 | https://www.nytimes.com/2022/03/04/world/europe/russia-military-advance-ukraine-war.html | Taking Nuclear Site Russia Marches On | By Andrew E Kramer Michael Schwirtz and Michael Levenson | TX 9-152-782 | 2022-05-02 |
| 2022-03-05 | 2022-03-05 | https://www.nytimes.com/2022/03/05/your-money/cybersecurity-tips.html | How to Prepare for Digital Danger | By Ron Lieber | TX 9-152-782 | 2022-05-02 |
| 2022-02-01 | 2022-03-06 | https://www.nytimes.com/2022/02/01/books/review/in-the-shadow-of-the-mountain-silvia-vasquez-lavado.html | Scaling the Heights | By Qian Julie Wang | TX 9-152-782 | 2022-05-02 |
| 2022-02-04 | 2022-03-06 | https://www.nytimes.com/2022/02/04/books/review/foreverland-heather-havrilesky.html | I Take Thee | By Walter Kirn | TX 9-152-782 | 2022-05-02 |
| 2022-02-08 | 2022-03-06 | https://www.nytimes.com/2022/02/08/books/review/home-land-rebecca-mead.html | Dislocated | By Becca Rothfeld | TX 9-152-782 | 2022-05-02 |
| 2022-02-08 | 2022-03-06 | https://www.nytimes.com/2022/02/08/books/review/secrets-of-the-sprakkar-eliza-reid.html | Nordic Thriller | By Cindi Leive | TX 9-152-782 | 2022-05-02 |
| 2022-02-15 | 2022-03-06 | https://www.nytimes.com/2022/02/15/books/review/the-naked-dont-fear-the-water-matthieu-aikins.html | First Person | By Jessica Goudeau | TX 9-152-782 | 2022-05-02 |
| 2022-02-21 | 2022-03-06 | https://www.nytimes.com/2022/02/21/t-magazine/spring-fashion-mens-wear.html | Beautiful Dreamers | By DAngelo Lovell Williams and Ian Bradley | TX 9-152-782 | 2022-05-02 |
| 2022-02-23 | 2022-03-06 | https://www.nytimes.com/2022/02/23/t-magazine/dirtbag-glamour-mens-fashion.html | One Mans Trash | By Nick Haramis | TX 9-152-782 | 2022-05-02 |
| 2022-02-24 | 2022-03-06 | https://www.nytimes.com/2022/02/24/books/review/genre-series.html | Inside the List | By Lauren Christensen | TX 9-152-782 | 2022-05-02 |
| 2022-02-24 | 2022-03-06 | https://www.nytimes.com/2022/02/24/t-magazine/mens-sandals-spring-fashion-shoes.html | Mens Sandals | By Mari Maeda and Yuji Oboshi | TX 9-152-782 | 2022-05-02 |
| 2022-02-24 | 2022-03-06 | https://www.nytimes.com/2022/02/24/t-magazine/villa-lucia-naples.html | A Long Romance | By Gisela Williams and Allegra Martin | TX 9-152-782 | 2022-05-02 |
| 2022-02-25 | 2022-03-06 | https://www.nytimes.com/2022/02/25/arts/music/tears-for-fears-heritage-acts-new-albums.html | Theyre Oldies Bearing Fresh Goodies | By David Peisner | TX 9-152-782 | 2022-05-02 |
| 2022-02-25 | 2022-03-06 | https://www.nytimes.com/2022/02/25/t-magazine/queer-comedians-bowen-yang-jaboukie.html | Funny People | By Mark Harris and Uli Knrzer | TX 9-152-782 | 2022-05-02 |
| 2022-02-25 | 2022-03-06 | https://www.nytimes.com/2022/02/25/t-magazine/young-queer-comedians.html | The Last Laugh | By Hanya Yanagihara | TX 9-152-782 | 2022-05-02 |
| 2022-02-28 | 2022-03-06 | https://www.nytimes.com/2022/02/28/movies/the-batman-matt-reeves-robert-pattinson.html | The Director Giving Batman a New Edge | By Dave Itzkoff | TX 9-152-782 | 2022-05-02 |
| 2022-02-28 | 2022-03-06 | https://www.nytimes.com/2022/02/28/realestate/renters-bedford-stuyvesant-brooklyn.html | Sharing a Vision for a Patch of Dirt in Brooklyn | By Marian Bull | TX 9-152-782 | 2022-05-02 |

| 2022-02-28 | 2022-03-06 | https://www.nytimes.com/2022/02/28/t-magazine/knits-sweaters-mens-fashion.html | Weaving Rainbow | By Joshua Woods and Delphine Danhier | TX 9-152-782 | 2022-05-02 |
|---|---|---|---|---|---|---|
| 2022-02-28 | 2022-03-06 | https://www.nytimes.com/interactive/2022/02/28/us/confederate-statue-removal.html | How a National Movement Toppled Hundreds of Confederate Symbols | By Audra D S Burch | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-06 | https://www.nytimes.com/2022/03/01/arts/television/mira-sorvino-shining-vale.html | Mira Sorvino Loves Running and Recipes | By Alexis Soloski | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-06 | https://www.nytimes.com/2022/03/01/books/review-simple-liz-scheier-group-text.html | Never Simple by Liz Scheier | By Elisabeth Egan | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-06 | https://www.nytimes.com/2022/03/01/books/review/here-lies-olivia-clare-friedman-dont-say-we-didnt-warn-you-ariel-delgado-dixon-when-we-were-birds-ayanna-lloyd-banwo.html | Debut Novels | By Kai Harris | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-06 | https://www.nytimes.com/2022/03/01/books/review/in-love-amy-bloom.html | Death Do Us Part | By Alex Witchel | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-06 | https://www.nytimes.com/2022/03/01/books/review/invisible-kingdom-chronic-illness-meghan-orourke.html | Affliction | By Andrew Solomon | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-06 | https://www.nytimes.com/2022/03/01/books/review/sarah-polley-run-towards-the-danger.html | Behind the Camera | By Meghan Daum | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-06 | https://www.nytimes.com/2022/03/01/magazine/brain-trauma-domestic-violence.html | Why Cant I See Straight | By Christa Hillstrom | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-06 | https://www.nytimes.com/2022/03/01/magazine/disinherit-right-wing-daughters-ethics.html | May I Disinherit My RightWing Daughters | By Kwame Anthony Appiah | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-06 | https://www.nytimes.com/2022/03/01/magazine/online-auction-art.html | Online Art Auctions | By Jeremy Lybarger | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-06 | https://www.nytimes.com/2022/03/01/opinion/russia-ukraine-cold-war.html | This Cold War Will Be Worse Than the Last | By Mary Elise Sarotte | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-06 | https://www.nytimes.com/2022/03/01/realestate/how-to-create-a-home-bar-that-will-dazzle-your-guests.html | How to Create a Home Bar Thatll Dazzle Your Guests | By Tim McKeough | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-06 | https://www.nytimes.com/2022/03/01/style/elizabeth-holmes-dropout-amanda-seyfried.html | Playing Elizabeth Holmes | By Lauren Mechling | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-06 | https://www.nytimes.com/2022/03/01/style/virgil-abloh-off-white-paris-fashion-week.html | A Brand Salutes Its Guiding Light | By Vanessa Friedman | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-06 | https://www.nytimes.com/2022/03/01/t-magazine/flowers-cocktails-drinks.html | A Glass Full of Flowers | By Diana AbuJaber Anthony Cotsifas and Leilin LopezToledo | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-06 | https://www.nytimes.com/2022/03/01/theater/harvey-fierstein-memoir.html | Telling Some From His TellAll | By Bob Morris | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-06 | https://www.nytimes.com/interactive/2022/03/01/magazine/chesa-boudin-interview.html | San Franciscos DA Says Angry Elites Want Him Out of Office | By David Marchese | TX 9-152-782 | 2022-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-03-02 | 2022-03-06 | https://www.nytimes.com/2022/03/02/arts/television/the-dropout-elizabeth-holmes.html | Deciphering a Deception | By Alexis Soloski | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-06 | https://www.nytimes.com/2022/03/02/books/review/new-thriller-novels.html | Ice Picked | By Sarah Lyall | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-06 | https://www.nytimes.com/2022/03/02/magazine/chocolate-thumbprint-cookies-recipe.html | Happy Accidents A recipe misstep led to perfectly imperfect chocolate thumbprint cookies | By Dorie Greenspan | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-06 | https://www.nytimes.com/2022/03/02/magazine/design-bike-lane.html | How to Design a Bike Lane | By Malia Wollan | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-06 | https://www.nytimes.com/2022/03/02/magazine/greece-migration-ngos.html | The Turning Tide | By Alex W Palmer | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-06 | https://www.nytimes.com/2022/03/02/magazine/weather-casting-tv.html | Winters Tale | By Sophie Haigney | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-06 | https://www.nytimes.com/2022/03/02/opinion/asian-american-voters-democratic-party.html | Will Asian Americans Desert Democrats | By Thomas B Edsall | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-06 | https://www.nytimes.com/2022/03/02/opinion/russia-putin-nemtsov.html | In Russia the Threats Are Real | By Megan K Stack | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-06 | https://www.nytimes.com/2022/03/02/opinion/ukraine-putin-stalin-history.html | Ukraines History Is Being Erased | By Lev Golinkin | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-06 | https://www.nytimes.com/2022/03/02/realestate/gravel-gardens.html | An Appealing Option Comes With Less Work | By Margaret Roach | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-06 | https://www.nytimes.com/2022/03/02/realestate/home-prices-nc-pennsylvania-connecticut-.html | 3 Million Homes in Connecticut North Carolina and Pennsylvania | By Angela Serratore | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-06 | https://www.nytimes.com/2022/03/02/realestate/nova-scotia-canada-house-hunting.html | Weathered Steel on Nova Scotias South Shore | By Marcelle Sussman Fischler | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-06 | https://www.nytimes.com/2022/03/02/realestate/plainfield-nj-a-diverse-city-with-historic-housing.html | A Multicultural City With Vintage Homes | By Kathleen Lynn | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-06 | https://www.nytimes.com/2022/03/02/style/dior-saint-laurent-paris-fall-2022.html | New Ways For Viewing The Future | By Vanessa Friedman | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-06 | https://www.nytimes.com/2022/03/02/style/weekday-wedding-dates.html | Weekday I Dos Are Gaining in Popularity | By Stephanie Cain | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-06 | https://www.nytimes.com/2022/03/02/t-magazine/spring-mens-fashion-tailoring.html | A Man in full | By James Brodribb and Jason Rider | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-06 | https://www.nytimes.com/2022/03/02/technology/russia-tech-companies.html | Should Technology Companies Stay in Russia or Leave | By Shira Ovide | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-06 | https://www.nytimes.com/2022/03/02/theater/london-theater-pandemic-safety.html | London Calling And the Virus Too | By Laura CollinsHughes | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-06 | https://www.nytimes.com/2022/03/03/arts/dance/ronald-k-brown-recovery.html | A Choreographer Retrains His Body To Move Again | By Gia Kourlas | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-06 | https://www.nytimes.com/2022/03/03/arts/design/nft-art-beeple.html | Has the NFT Changed Art Hardly | By Blake Gopnik | TX 9-152-782 | 2022-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-03-03 | 2022-03-06 | https://www.nytimes.com/2022/03/03/business/arka-ukrainian-store-east-village-russia-invasion.html | A Ukrainian Shop Owner Responds to Patriotic Demand | By Julia Rothman and Shaina Feinberg | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-06 | https://www.nytimes.com/2022/03/03/business/ukraine-putin-markets.html | The Markets Arent Crazy but People Can Be | By Jeff Sommer | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-06 | https://www.nytimes.com/2022/03/03/fashion/hamish-bowles-world-of-interiors.html | A New Leader for a Luxurious Title | By Steven Kurutz | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-06 | https://www.nytimes.com/2022/03/03/magazine/irritable-bowel-syndrome-brucellosis.html | Her IBS Was Misery But What If She Actually Had Something Else | By Lisa Sanders MD | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-06 | https://www.nytimes.com/2022/03/03/magazine/john-hodgman-egg-meat.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-06 | https://www.nytimes.com/2022/03/03/magazine/poem-we-lived-happily-during-the-war.html | Poem We Lived Happily During the War | By Ilya Kaminsky and Selected by Victoria Chang | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-06 | https://www.nytimes.com/2022/03/03/magazine/rashida-tlaib.html | What Rashida Tlaib Represents | By Rozina Ali | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-06 | https://www.nytimes.com/2022/03/03/nyregion/engraved-tombstone.html | Demand Keeps Deaths From Being Etched in Stone | By Liza Weisstuch | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-06 | https://www.nytimes.com/2022/03/03/nyregion/red-hook-brooklyn.html | Brooklyns Small Town by the Sea | By Glynnis MacNicol and Jade Doskow | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-06 | https://www.nytimes.com/2022/03/03/opinion/florida-the-villages.html | The Nihilism of The Golden Years | By Michelle Cottle and Damon Winter | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-06 | https://www.nytimes.com/2022/03/03/realestate/walk-your-dog-best-cities.html | Letting Fido Stretch His Legs | By Michael Kolomatsky | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-06 | https://www.nytimes.com/2022/03/03/sports/basketball/tony-bland-st-bernard-usc-basketball.html | Swept Up in Scandal A College Coach Goes Back to High School | By Billy Witz | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-06 | https://www.nytimes.com/2022/03/03/style/airplane-seat-etiquette-social-qs.html | May I Keep My Seat | By Philip Galanes | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-06 | https://www.nytimes.com/2022/03/03/t-magazine/meat-beef-vegetarianism-veganism.html | The End of Beef | By Ligaya Mishan Kyoko Hamada and Martin Bourne | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-06 | https://www.nytimes.com/2022/03/03/t-magazine/round-bags-spring-fashion.html | Round Bags | By Mari Maeda and Yuji Oboshi | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-06 | https://www.nytimes.com/interactive/2022/03/03/realestate/03hunt-gutierrez.html | Enough With the Street Parking She Needed a House With a Driveway Which Option Would You Choose | By Joyce Cohen | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-06 | https://www.nytimes.com/2022/03/03/opinion/sunday/talking-about-race.html | DNA Provides New Language to Talk About Race | By Henry Louis Gates Jr and Andrew S Curran | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-06 | https://www.nytimes.com/2022/03/04/arts/dan-graham-dead.html | Dan Graham 79 Who Played With Ideas About Perception in His Art Dies | By Will Heinrich | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-06 | https://www.nytimes.com/2022/03/04/arts/music/jakub-joseph-orlinski-countertenor-poland.html | High Notes and Getting Down | By Andrew Dickson | TX 9-152-782 | 2022-05-02 |

| 2022-03-04 | 2022-03-06 | https://www.nytimes.com/2022/03/04/books/review/erin-entrada-kelly-those-kids-from-fawn-creek.html | The Perfect Stranger | By Holly Goldberg Sloan | TX 9-152-782 | 2022-05-02 |
|---|---|---|---|---|---|---|
| 2022-03-04 | 2022-03-06 | https://www.nytimes.com/2022/03/04/books/review/kelly-yang-new-from-here.html | A World Apart | By Hannah Beech | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-06 | https://www.nytimes.com/2022/03/04/books/review/new-paperbacks.html | Paperback Row | By Miguel Salazar | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-06 | https://www.nytimes.com/2022/03/04/business/employee-satisfaction-remote-work.html | How Love Languages Made it to the Mine | By Emma Goldberg | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-06 | https://www.nytimes.com/2022/03/04/business/tim-cadogan-gofundme-corner-office.html | He Wants You to Ask How Can I Help | By David Gelles | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-06 | https://www.nytimes.com/2022/03/04/nyregion/kimberly-walters-muse-fragrance.html | The Sweet Smell of a Successful Weekend | By Alix Strauss | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-06 | https://www.nytimes.com/2022/03/04/nyregion/native-american-culture-brooklyn.html | A Native American Bohemia in Boerum Hill | By Saki Knafo | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-06 | https://www.nytimes.com/2022/03/04/nyregion/nyc-coronavirus-pandemic.html | New Yorks Latest Reawakening Feels Like the Real Thing | By Ginia Bellafante | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-06 | https://www.nytimes.com/2022/03/04/opinion/supreme-court-biden-jackson.html | Judge Jackson Could Change the Court | By Linda Greenhouse | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-06 | https://www.nytimes.com/2022/03/04/opinion/the-police-arent-exactly-running-out-of-cash.html | The Police Arent Exactly Hurting for Cash | By Jamelle Bouie | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-06 | https://www.nytimes.com/2022/03/04/opinion/trans-laws-doctors-healthcare.html | Who Should Be Allowed to Transition | By Alex MarzanoLesnevich | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-06 | https://www.nytimes.com/2022/03/04/opinion/ukraine-russia-war-biden.html | Mr Zelenskys Heroic Resistance Is  An Example for the World | By The Editorial Board | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-06 | https://www.nytimes.com/2022/03/04/realestate/real-estate-agents-pandemic.html | More Agents Fewer Homes | By Candace Jackson | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-06 | https://www.nytimes.com/2022/03/04/sports/soccer/marcelo-bielsa-leeds-united.html | Gone but Far From Forgotten at Leeds | By Rory Smith | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-06 | https://www.nytimes.com/2022/03/04/style/caressa-gonzalez-mordechai-miltz-wedding.html | Turning a Corner During the Holidays | By Linda Marx | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-06 | https://www.nytimes.com/2022/03/04/style/daniela-grafman-jonathan-juarbe-wedding.html | Love Was Just Across the Brooklyn Bridge | By Alix Strauss | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-06 | https://www.nytimes.com/2022/03/04/style/harry-belafonte-birthday.html | Harry Belafonte Honored With a Call for Social Justice | By Alex Williams | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-06 | https://www.nytimes.com/2022/03/04/style/malcolm-kenyatta-matthew-miller-wedding.html | For a State Representative the Ideal Candidate | By Tammy La Gorce | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-06 | https://www.nytimes.com/2022/03/04/style/margaret-eginton-gregory-carmichael-wedding.html | A Dancer and a Scientist Keep Walking Into a Bar | By Vincent M Mallozzi | TX 9-152-782 | 2022-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-03-04 | 2022-03-06 | https://www.nytimes.com/2022/03/04/style/modern-love-becoming-a-woman-without-her.html | Becoming a Woman With Her on My Mind | By Becky Miller | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-06 | https://www.nytimes.com/2022/03/04/style/rick-owens-balmain-chloe-fall-2022.html | The Brilliant Alchemy of Rick Owens | By Vanessa Friedman | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-06 | https://www.nytimes.com/2022/03/04/style/skater-beatrice-domond-makes-a-splash.html | Shoes of the Skater | By Brianna Holt | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-06 | https://www.nytimes.com/2022/03/04/t-magazine/bulgari-serpenti-watch.html | A SnakeInspired Bracelet Watch Evolves Once More | By Megan Conway | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-06 | https://www.nytimes.com/2022/03/04/t-magazine/thom-browne-gray-flannel-suit.html | How Thom Browne Made the Gray Flannel Suit | By Kurt Soller Danielle Neu and Matt Holmes | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-06 | https://www.nytimes.com/2022/03/04/us/dogs-cats-pandemic-weight.html | Put Away the Extra Kibble Fluffy Became Pudgy in the Pandemic Too | By Aishvarya Kavi | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-06 | https://www.nytimes.com/2022/03/04/us/gary-north-dead.html | Gary North Economist of the Religious Right Dies at 80 | By Sam Roberts | TX 9-152-782 | 2022-05-02 |
| 2022-03-05 | 2022-03-06 | https://www.nytimes.com/2022/03/04/obituaries/tim-considine-dead.html | Tim Considine 81 the Eldest of TVs My Three Sons | By Anita Gates | TX 9-152-782 | 2022-05-02 |
| 2022-03-05 | 2022-03-06 | https://www.nytimes.com/2022/03/04/us/brandon-bostian-acquitted-amtrak-derailment.html | ExEngineer For Amtrak Is Acquitted In 2015 Crash | By Vimal Patel | TX 9-152-782 | 2022-05-02 |
| 2022-03-05 | 2022-03-06 | https://www.nytimes.com/2022/03/04/world/asia/china-economy-congress.html | China Outlines Plan to Stabilize Its Economy in a Crucial Year for Xi | By Keith Bradsher and Chris Buckley | TX 9-152-782 | 2022-05-02 |
| 2022-03-05 | 2022-03-06 | https://www.nytimes.com/2022/03/05/arts/music/russian-artists-putin.html | For Art World Politics of War Cause Distress | By Javier C Hernndez | TX 9-152-782 | 2022-05-02 |
| 2022-03-05 | 2022-03-06 | https://www.nytimes.com/2022/03/05/business/pregnancy-remote-work.html | No Prying No Belly Pats Just Work | By Sarah Kessler | TX 9-152-782 | 2022-05-02 |
| 2022-03-05 | 2022-03-06 | https://www.nytimes.com/2022/03/05/business/quitting-your-job-retirement-ira.html | Quit Your Job but Dont Stop Saving for Later | By Lisa Rabasca Roepe | TX 9-152-782 | 2022-05-02 |
| 2022-03-05 | 2022-03-06 | https://www.nytimes.com/2022/03/05/nyregion/nj-chainsaw-productions-sean-caddle.html | Two Political Operatives Two Hired Hitmen and a New Jersey Murder Mystery | By Tracey Tully | TX 9-152-782 | 2022-05-02 |
| 2022-03-05 | 2022-03-06 | https://www.nytimes.com/2022/03/05/nyregion/trump-investigation-manhattan-da-alvin-bragg.html | The Unraveling of a DAs Case Against Trump | By Ben Protess William K Rashbaum and Jonah E Bromwich | TX 9-152-782 | 2022-05-02 |
| 2022-03-05 | 2022-03-06 | https://www.nytimes.com/2022/03/05/opinion/russia-nuclear-war.html | How to Stop Nuclear War From Starting | By Ross Douthat | TX 9-152-782 | 2022-05-02 |
| 2022-03-05 | 2022-03-06 | https://www.nytimes.com/2022/03/05/opinion/zelensky-ukraine-trump.html | Two Performers One Hero | By Maureen Dowd | TX 9-152-782 | 2022-05-02 |
| 2022-03-05 | 2022-03-06 | https://www.nytimes.com/2022/03/05/realestate/rent-negotiation-tips.html | If a Landlord Plans to Raise the Rent Can a Tenant Request a Negotiation | By Ronda Kaysen | TX 9-152-782 | 2022-05-02 |
| 2022-03-05 | 2022-03-06 | https://www.nytimes.com/2022/03/05/sports/basketball/russia-brittney-griner.html | US Basketball Star Accused of Having Hashish Oil Is Detained in Russia | By Michael Crowley and Jonathan Abrams | TX 9-152-782 | 2022-05-02 |

| 2022-03-05 | 2022-03-06 | https://www.nytimes.com/2022/03/05/style/morena-baccarin.html | She Stirs the Pot in This Scene | By Alexis Soloski | TX 9-152-782 | 2022-05-02 |
| 2022-03-05 | 2022-03-06 | https://www.nytimes.com/2022/03/05/style/teen-bodybuilding-bigorexia-tiktok.html | Videos Of Brawn Tap Fears | By Alex Hawgood | TX 9-152-782 | 2022-05-02 |
| 2022-03-05 | 2022-03-06 | https://www.nytimes.com/2022/03/05/us/american-veterans-volunteer-ukraine-russia.html | I Just Cant Stand By American Veterans Try to Join the Fight | By Dave Philipps | TX 9-152-782 | 2022-05-02 |
| 2022-03-05 | 2022-03-06 | https://www.nytimes.com/2022/03/05/us/politics/blinken-ukraine.html | Blinken Pledges Lasting Support in Border Meeting | By Lara Jakes | TX 9-152-782 | 2022-05-02 |
| 2022-03-05 | 2022-03-06 | https://www.nytimes.com/2022/03/05/us/politics/russia-ukraine-succession-zelensky.html | Allies Focus on Securing Kyivs Line of Succession | By Julian E Barnes | TX 9-152-782 | 2022-05-02 |
| 2022-03-05 | 2022-03-06 | https://www.nytimes.com/2022/03/05/world/asia/auroville-india.html | A UnityMinded Utopia Is Divided Over Its Future | By Emily Schmall | TX 9-152-782 | 2022-05-02 |
| 2022-03-05 | 2022-03-06 | https://www.nytimes.com/2022/03/05/world/europe/israel-russia-ukraine.html | Israeli Prime Minister in Mediating Role Meets With Putin in Moscow | By Isabel Kershner and Ronen Bergman | TX 9-152-782 | 2022-05-02 |
| 2022-03-05 | 2022-03-06 | https://www.nytimes.com/2022/03/05/world/europe/lviv-ukraine-war-russia.html | Lviv the Soul of the Country Turns Itself Into a Strategic Hub | By Carlotta Gall | TX 9-152-782 | 2022-05-02 |
| 2022-03-05 | 2022-03-06 | https://www.nytimes.com/2022/03/05/world/europe/russia-ukraine-invasion-sanctions.html | After Zelenskys Plea the West Raced to Form a United Front | By Mark Landler Katrin Bennhold and Matina StevisGridneff | TX 9-152-782 | 2022-05-02 |
| 2022-03-05 | 2022-03-06 | https://www.nytimes.com/2022/03/05/world/europe/ukraine-refugees-germany.html | Germany Opens Doors to Ukrainians a Welcome Steeped in History | By Katrin Bennhold | TX 9-152-782 | 2022-05-02 |
| 2022-03-05 | 2022-03-06 | https://www.nytimes.com/2022/03/05/world/europe/ukraine-russia-putin.html | Attacks Halt Evacuation Putin Issues Threat | By Michael Schwirtz Andrew E Kramer and Michael Levenson | TX 9-152-782 | 2022-05-02 |
| 2022-03-06 | 2022-03-06 | https://www.nytimes.com/2022/03/05/world/europe/ukraine-russia-soldiers-war.html | Soldiers and Prisoners Describe Two Sides of the Battle Near Kyiv | By Andrew E Kramer | TX 9-152-782 | 2022-05-02 |
| 2022-03-06 | 2022-03-06 | https://www.nytimes.com/2022/03/06/business/the-week-in-business-russia-economic-sanctions.html | The Week in Business Guns vs Economic Sanctions | By Sarah Kessler | TX 9-152-782 | 2022-05-02 |
| 2022-03-06 | 2022-03-06 | https://www.nytimes.com/2022/03/06/insider/my-wife-tracked-me-for-journalism.html | My Wife Tracked Me for Journalism | By Trevor Timm | TX 9-152-782 | 2022-05-02 |
| 2022-03-06 | 2022-03-06 | https://www.nytimes.com/2022/03/06/upshot/texas-abortion-women-data.html | Denied Abortions by Texas Law Most Found Another Way | By Margot SangerKatz Claire Cain Miller and Quoctrung Bui | TX 9-152-782 | 2022-05-02 |
| 2022-03-06 | 2022-03-06 | https://www.nytimes.com/2022/03/06/us/politics/evusheld-covid-treatment.html | Covid Drug Is in Demand but Doses Go Unused | By Amanda Morris and Sheryl Gay Stolberg | TX 9-152-782 | 2022-05-02 |
| 2022-02-22 | 2022-03-07 | https://www.nytimes.com/2022/02/22/travel/arches-national-park-utah-star-gazing.html | Lying Beneath a Blanket of Stars | By Colleen Creamer | TX 9-152-782 | 2022-05-02 |
| 2022-02-27 | 2022-03-07 | https://www.nytimes.com/2022/02/27/books/review-william-barr-memoir-one-damn-thing-after-another.html | Unloading On Trump To a Point | By Jennifer Szalai | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-07 | https://www.nytimes.com/2022/03/02/arts/design/china-france-gold-ingots.html | Gold Ingots From an 18thCentury Shipwreck Are Returned to France | By Tom Mashberg | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-07 | https://www.nytimes.com/2022/03/03/technology/internet-options.html | On the Way to More Internet Options | By Shira Ovide | TX 9-152-782 | 2022-05-02 |

| 2022-03-04 | 2022-03-07 | https://www.nytimes.com/2022/03/04/arts/dance/raphael-xavier-musician-mover-review.html | Breaking Out of Boxes Barely | By Brian Seibert | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-07 | https://www.nytimes.com/2022/03/04/arts/television/shining-vale-archive-81-from.html | HairRaising Tales For a StirCrazy Age | By Mike Hale | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-07 | https://www.nytimes.com/2022/03/04/business/military-stocks-russia-ukraine.html | War Prompts a Pitch for Socially Responsible Military Stocks | By Jeff Sommer | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-07 | https://www.nytimes.com/2022/03/04/crosswords/scarves-soccer-fans.html | A Fan Accessory Five Letters | By Alexis Benveniste | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-07 | https://www.nytimes.com/2022/03/04/obituaries/barbara-shermund-overlooked.html | Overlooked No More Barbara Shermund FlapperEra Cartoonist | By Janaki Challa | TX 9-152-782 | 2022-05-02 |
| 2022-03-05 | 2022-03-07 | https://www.nytimes.com/2022/03/05/the-dropout-super-pumped-wecrashed-moguls.html | Betting Big on Troubled Titans | By Amanda Hess | TX 9-152-782 | 2022-05-02 |
| 2022-03-05 | 2022-03-07 | https://www.nytimes.com/2022/03/05/tony-walton-dead.html | Tony Walton 87 Whose Distinct Stage and Screen Designs Won Awards Dies | By Richard Sandomir | TX 9-152-782 | 2022-05-02 |
| 2022-03-05 | 2022-03-07 | https://www.nytimes.com/2022/03/05/business/dealbook/american-mask-makers.html | Why Are Mask Makers  Going Out of Business | By Joe Nocera | TX 9-152-782 | 2022-05-02 |
| 2022-03-05 | 2022-03-07 | https://www.nytimes.com/2022/03/05/business/media/ukraine-advertising.html | Advertising Acts as Vehicle of Protest to Invasion | By Tiffany Hsu | TX 9-152-782 | 2022-05-02 |
| 2022-03-05 | 2022-03-07 | https://www.nytimes.com/2022/03/05/technology/tiktok-ukraine-misinformation.html | Unverified War Videos Fill TikTok | By Sheera Frenkel | TX 9-152-782 | 2022-05-02 |
| 2022-03-05 | 2022-03-07 | https://www.nytimes.com/2022/03/05/world/europe/russia-food-ukraine.html | US Food Companies Stay Open in Russia and Quiet About Ukraine | By Julie Creswell | TX 9-152-782 | 2022-05-02 |
| 2022-03-06 | 2022-03-07 | https://www.nytimes.com/2022/03/05/us/iowa-tornado-deaths.html | At Least 7 Killed as Tornadoes Rampage Across Iowa Officials Say | By Eduardo Medina and Vimal Patel | TX 9-152-782 | 2022-05-02 |
| 2022-03-06 | 2022-03-07 | https://www.nytimes.com/2022/03/05/world/americas/mexico-soccer-riot.html | 26 Injured in Soccer Riot In Mexico Officials Say | By Oscar Lopez | TX 9-152-782 | 2022-05-02 |
| 2022-03-06 | 2022-03-07 | https://www.nytimes.com/2022/03/06/dance/review-a-ballerina-with-jazz-in-her-bones-takes-over.html | Premieres That Showcase Body and Mind | By Gia Kourlas | TX 9-152-782 | 2022-05-02 |
| 2022-03-06 | 2022-03-07 | https://www.nytimes.com/2022/03/06/arts/music/tugan-sokhiev-russia-ukraine-putin.html | Russian Conductor Quits Bolshoi and French Post | By Javier C Herndez | TX 9-152-782 | 2022-05-02 |
| 2022-03-06 | 2022-03-07 | https://www.nytimes.com/2022/03/06/arts/music/yannick-nezet-seguin-met-opera.html | His Baton Could Really Use Some Time Off | By Joshua Barone | TX 9-152-782 | 2022-05-02 |
| 2022-03-06 | 2022-03-07 | https://www.nytimes.com/2022/03/06/business/gas-prices-4-dollars-per-gallon.html | Gas Prices In US Pass 4 a Gallon | By David YaffeBellany | TX 9-152-782 | 2022-05-02 |
| 2022-03-06 | 2022-03-07 | https://www.nytimes.com/2022/03/06/business/germany-russia-companies.html | Germans In Business With Russia Face Choice | By Melissa Eddy | TX 9-152-782 | 2022-05-02 |
| 2022-03-06 | 2022-03-07 | https://www.nytimes.com/2022/03/06/business/payments-fraud-zelle-banks.html | Fraud Is Flourishing on Zelle Banks Say Its Not Their Issue | By Stacy Cowley and Lananh Nguyen | TX 9-152-782 | 2022-05-02 |
| 2022-03-06 | 2022-03-07 | https://www.nytimes.com/2022/03/06/business/the-batman-box-office.html | Batman Scores Big at the Box Office | By Brooks Barnes | TX 9-152-782 | 2022-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-03-06 | 2022-03-07 | https://www.nytimes.com/2022/03/06/nyregion/asian-woman-attacks.html | A Plea for Protection But Wary of the Law | By Jeffery C Mays Dana Rubinstein and Grace Ashford | TX 9-152-782 | 2022-05-02 |
| 2022-03-06 | 2022-03-07 | https://www.nytimes.com/2022/03/06/nyregion/cuomo-cancel-culture-speech.html | Cuomo Blames Cancel Culture for His Fall | By Luis FerrSadurn | TX 9-152-782 | 2022-05-02 |
| 2022-03-06 | 2022-03-07 | https://www.nytimes.com/2022/03/06/nyregion/larry-ray-trial-sarah-lawrence-cult.html | Man Charged as Leader Of Abusive College Cult  Is About to Stand Trial | By Colin Moynihan | TX 9-152-782 | 2022-05-02 |
| 2022-03-06 | 2022-03-07 | https://www.nytimes.com/2022/03/06/obituaries/walter-r-mears-dead.html | Walter Mears 87 Writer Immortalized as Reporter In Boys on the Bus Book | By Alex Traub | TX 9-152-782 | 2022-05-02 |
| 2022-03-06 | 2022-03-07 | https://www.nytimes.com/2022/03/06/opinion/biden-jobs-trade.html | Bidens ProLabor Vision Doesnt End at Americas Borders | By Farah Stockman | TX 9-152-782 | 2022-05-02 |
| 2022-03-06 | 2022-03-07 | https://www.nytimes.com/2022/03/06/opinion/boris-johnson-russia-putin-ukraine-war.html | Putins Act of Aggression Must Fail | By Boris Johnson | TX 9-152-782 | 2022-05-02 |
| 2022-03-06 | 2022-03-07 | https://www.nytimes.com/2022/03/06/opinion/ketanji-jackson-tucker-carlson.html | Demanding That Ketanji Brown Jackson Show Her Papers | By Charles M Blow | TX 9-152-782 | 2022-05-02 |
| 2022-03-06 | 2022-03-07 | https://www.nytimes.com/2022/03/06/opinion/putin-ukraine-china.html | The Cancellation of Mother Russia Is Underway | By Thomas L Friedman | TX 9-152-782 | 2022-05-02 |
| 2022-03-06 | 2022-03-07 | https://www.nytimes.com/2022/03/06/sports/colby-covington-jorge-masvidal-ufc-272.html | A Blood Feud Is Settled and the UFC Cashes In Big | By Morgan Campbell | TX 9-152-782 | 2022-05-02 |
| 2022-03-06 | 2022-03-07 | https://www.nytimes.com/2022/03/06/sports/ncaabasketball/mike-krzyzewski-duke-north-carolina-last-home-game.html | For Krzyzewski A Cameron Finale Best Measured In Decibel Level | By Alan Blinder and Al Drago | TX 9-152-782 | 2022-05-02 |
| 2022-03-06 | 2022-03-07 | https://www.nytimes.com/2022/03/06/sports/olympics/beijing-paralympics-snowboard-dispute.html | Their First Opponent at the Paralympics Was the Paralympics | By David Waldstein | TX 9-152-782 | 2022-05-02 |
| 2022-03-06 | 2022-03-07 | https://www.nytimes.com/2022/03/06/sports/running-injuries-questions.html | Adjusting Training to Avoid Injuries From Overuse or Bad Form | By Talya Minsberg | TX 9-152-782 | 2022-05-02 |
| 2022-03-06 | 2022-03-07 | https://www.nytimes.com/2022/03/06/sports/soccer/manchester-united-city-derby.html | Its City Over United for Whats Its Worth | By Rory Smith | TX 9-152-782 | 2022-05-02 |
| 2022-03-06 | 2022-03-07 | https://www.nytimes.com/2022/03/06/theater/mary-badham-to-kill-a-mockingbird.html | Revisiting Mockingbird But in a Less Innocent Role | By Michael Paulson | TX 9-152-782 | 2022-05-02 |
| 2022-03-06 | 2022-03-07 | https://www.nytimes.com/2022/03/06/us/dennis-cunningham-dead.html | Dennis Cunningham 86 Civil Rights Lawyer Dies | By Sam Roberts | TX 9-152-782 | 2022-05-02 |
| 2022-03-06 | 2022-03-07 | https://www.nytimes.com/2022/03/06/us/politics/paxton-bush-primary-runoff.html | Indicted Under FBI Investigation and Still Popular With Texans | By Edgar Sandoval and Reid J Epstein | TX 9-152-782 | 2022-05-02 |
| 2022-03-06 | 2022-03-07 | https://www.nytimes.com/2022/03/06/us/trucker-convoy-dc-beltway.html | Truckers Protest Mandates Even as Covid Rules Are Eased | By Madeleine Ngo Adam Bednar and Esha Ray | TX 9-152-782 | 2022-05-02 |
| 2022-03-06 | 2022-03-07 | https://www.nytimes.com/2022/03/06/world/africa/burundi-drumming.html | Drums Resound in Burundis Culture but Only Men Can Play | By Abdi Latif Dahir | TX 9-152-782 | 2022-05-02 |
| 2022-03-06 | 2022-03-07 | https://www.nytimes.com/2022/03/06/world/asia/pakistan-aurat-march-women.html | Womens Marches in Pakistan Alarm Conservatives | By Zia urRehman | TX 9-152-782 | 2022-05-02 |
| 2022-03-06 | 2022-03-07 | https://www.nytimes.com/2022/03/06/world/europe/ukraine-poland-families-separation.html | Painful Goodbyes at the Border As Men Stay to Fight Russians | By Jeffrey Gettleman and Monika Pronczuk | TX 9-152-782 | 2022-05-02 |

| 2022-03-06 | 2022-03-07 | https://www.nytimes.com/2022/03/06/world/europe/ukraine-russia-families.html | Talking to Relatives in Russia Ukrainians Hear What War | By Valerie Hopkins | TX 9-152-782 | 2022-05-02 |
|---|---|---|---|---|---|---|
| 2022-03-06 | 2022-03-07 | https://www.nytimes.com/2022/03/06/world/europe/ukraine-russia-moldova-transnistria.html | As Ukraine Fights Moldova Worries It May Be Next on Putins List | By Patrick Kingsley | TX 9-152-782 | 2022-05-02 |
| 2022-03-06 | 2022-03-07 | https://www.nytimes.com/2022/03/06/world/europe/ukrainian-family-killed-war.html | As Shell Falls Families Dash To Safety Ends | By Lynsey Addario and Andrew E Kramer | TX 9-152-782 | 2022-05-02 |
| 2022-03-06 | 2022-03-07 | https://www.nytimes.com/2022/03/07/nyregion/nyc-indoor-dining-vaccine-mandate.html | Restaurateurs Cheer the End Of Mandates On Vaccines | By Grace Ashford | TX 9-152-782 | 2022-05-02 |
| 2022-03-06 | 2022-03-07 | https://www.nytimes.com/article/brittney-griner-russia.html | Mysteries Remaining In Detention of Griner At a Russian Airport | By Tania Ganguli Jonathan Abrams and Emma Bubola | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-07 | https://www.nytimes.com/2022/03/06/sports/golf/arnold-palmer-pga.html | Rising Star Keeps Nerve As Veterans Struggle In a Comedy of Errors | By Bill Pennington | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-07 | https://www.nytimes.com/2022/03/06/us/politics/us-ukraine-weapons.html | Weapons Flow From the West In a Vast Airlift | By David E Sanger Eric Schmitt Helene Cooper Julian E Barnes and Kenneth P Vogel | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-07 | https://www.nytimes.com/2022/03/06/world/europe/russia-ukraine-invasion.html | Russian Attacks Thwart Evacuations for Second Day | By Andrew E Kramer Steven Erlanger and Anton Troianovski | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-07 | https://www.nytimes.com/2022/03/06/world/europe/ukraine-beats-russia-mykolaiv.html | Outgunned Ukraine Fends Off Attacks | By Michael Schwirtz | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-07 | https://www.nytimes.com/2022/03/07/arts/television/whats-on-tv-this-week-the-thing-about-pam-and-the-critics-choice-awards.html | This Week on TV | By Gabe Cohn | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-07 | https://www.nytimes.com/2022/03/07/sports/basketball/phoenix-suns-nba-best-record.html | As Others Go Viral  Suns Quietly Play  Great Basketball | By Kurt Streeter | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-07 | https://www.nytimes.com/2022/03/07/sports/football/nfl-combine-workouts.html | At Combine the NFL Revels in a Party That Some Say Has Lost Its Sizzle | By Emmanuel Morgan | TX 9-152-782 | 2022-05-02 |
| 2022-02-23 | 2022-03-08 | https://www.nytimes.com/2022/02/23/well/live/morning-headaches.html | Why Do I Wake Up With a Headache | By Melinda Wenner Moyer | TX 9-152-782 | 2022-05-02 |
| 2022-02-24 | 2022-03-08 | https://www.nytimes.com/2022/02/24/climate/celtic-wisdom-trees-climate.html | Her Calling To Restore The Forests | By Cara Buckley | TX 9-152-782 | 2022-05-02 |
| 2022-02-24 | 2022-03-08 | https://www.nytimes.com/2022/02/24/well/live/solitude-benefit-mental-health-advice.html | Being Alone Doesnt Have to Be Lonely | By Holly Burns and Madeline Cass | TX 9-152-782 | 2022-05-02 |
| 2022-02-25 | 2022-03-08 | https://www.nytimes.com/2022/02/25/well/move/back-pain-exercises.html | Exercise Can Offset An Achy Lower Back | By Rachel Fairbank | TX 9-152-782 | 2022-05-02 |
| 2022-02-28 | 2022-03-08 | https://www.nytimes.com/2022/02/28/science/abalone-ultrasound-reproduction.html | A New Technique To Bring Abalone Back | By Wudan Yan | TX 9-152-782 | 2022-05-02 |
| 2022-02-28 | 2022-03-08 | https://www.nytimes.com/2022/02/28/well/mind/microdosing-psychedelics.html | Little Certainty About Microdoses of Psychedelics | By Dana G Smith | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-08 | https://www.nytimes.com/2022/03/02/climate/ukraine-lithium.html | Before War Race Was On for Ukraines Lithium | By Hiroko Tabuchi | TX 9-152-782 | 2022-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-03-02 | 2022-03-08 | https://www.nytimes.com/2022/03/02/science/insect-poop-soil.html | Sustainable Agriculture Turning Insects Waste Into Farmers Treasure | By Sabrina Imbler | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-08 | https://www.nytimes.com/2022/03/02/well/move-stronger-muscles-health.html | Stronger Arms in 3 Seconds a Day | By Gretchen Reynolds | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-08 | https://www.nytimes.com/2022/03/03/arts/music/dakhabrakha-ukraine.html | A Band  Embodies A Nation Besieged | By Laura van Straaten | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-08 | https://www.nytimes.com/2022/03/03/arts/television/farrah-forke-dead.html | Farrah Forke Actress 54 Helicopter Pilot on Wings | By Johnny Diaz | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-08 | https://www.nytimes.com/2022/03/03/science/russia-oneweb-launch.html | Invasion by Russia Strains Ties With Its Space Partners | By Joey Roulette | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-08 | https://www.nytimes.com/2022/03/03/science/spongy-moth-romani.html | Introducing Spongy Moth For This Common Insect A New Common Name | By Sabrina Imbler | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-08 | https://www.nytimes.com/2022/03/04/arts/music/eric-wubbels.html | Lifes Truly Grand For This Composer | By Seth Colter Walls | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-08 | https://www.nytimes.com/2022/03/04/movies/great-freedom-gays-germany.html | The Long Shadow of Germanys AntiGay Law | By Christopher F Schuetze | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-08 | https://www.nytimes.com/2022/03/04/science/lions-trees.html | Upwardly Mobile Why Dont Lions Climb Trees With Some Notable Exceptions of Course | By Anthony Ham | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-08 | https://www.nytimes.com/2022/03/04/theater/andrei-belgrader-dead.html | Andrei Belgrader 75 Director of Future Stars Dies | By Neil Genzlinger | TX 9-152-782 | 2022-05-02 |
| 2022-03-05 | 2022-03-08 | https://www.nytimes.com/2022/03/04/sports/football/lionel-james-dead.html | Lionel James 59 a Small Speedy Back  Who Left NFL Linemen Grasping at Air | By Richard Sandomir | TX 9-152-782 | 2022-05-02 |
| 2022-03-05 | 2022-03-08 | https://www.nytimes.com/2022/03/05/science/animal-personalities.html | Wildlife Personalities Play a Role in Nature | By Jim Robbins | TX 9-152-782 | 2022-05-02 |
| 2022-03-05 | 2022-03-08 | https://www.nytimes.com/2022/03/05/us/alice-von-hildebrand-dead.html | Alice von Hildebrand Conservative Catholic Philosopher Dies at 98 | By Clay Risen | TX 9-152-782 | 2022-05-02 |
| 2022-03-06 | 2022-03-08 | https://www.nytimes.com/2022/03/05/sports/basketball/wnba-russia-brittney-griner.html | Playing in the WNBA And Overseas Can Help Career and Bank Account | By Shauntel Lowe | TX 9-152-782 | 2022-05-02 |
| 2022-03-06 | 2022-03-08 | https://www.nytimes.com/2022/03/06/science/tuatara-fossil-reptile.html | Steady Specimen Fossil Helps Release Secrets Of a Most Mysterious Reptile | By Jack Tamisiea | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/arts/know-your-enemy-podcast.html | Two Leftist Bros Study the Right | By Jennifer Schuessler | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/arts/music/encanto-soundtrack.html | How the Encanto Soundtrack Became a Hit | By Ben Sisario | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/arts/music/ukraine-met-opera-concert.html | Met Opera Benefit for Ukraine | By Javier C Hernndez | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/arts/television/bill-cosby-conviction-supreme-court.html | Supreme Court Wont Restore Cosby Conviction | By Graham Bowley | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/books/refugee-literature.html | Humanity Once Again Uprooted | By Dwight Garner | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/business/cars-russia-china-trade.html | WarInduced Chaos  In Car Supply Chain May Reshape Trade | By Jack Ewing | TX 9-152-782 | 2022-05-02 |

| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/business/economy/treasury-competition-report.html | Lack of Competition Limits Workers Pay and Options Federal Report Finds | By Eduardo Porter | TX 9-152-782 | 2022-05-02 |
|---|---|---|---|---|---|---|
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/business/energy-environment/next-generation-auto-battery.html | The Race Is On  To Control  Battery Technology | By Jack Ewing and Eric Lipton | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/business/ey-accounting-russia.html | Deloitte and EY Join Wave  Of Big Firms Exiting Russia | By Gregory Schmidt | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/business/russia-switzerland-sanctions.html | Russian Oil Slips Through Swiss Loophole | By Noele Illien | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/business/stock-market-today.html | Uncertainty And Fear Send Stocks Spiraling | By William P Davis and Stanley Reed | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/climate/amazon-rainforest-climate-change-deforestation.html | Study Finds Amazon Is Less Resilient to Threats of Drought and Logging | By Henry Fountain | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/climate/trucks-pollution-rules-epa.html | EPA Seeks to Tighten Tailpipe Rules for Trucks | By Coral Davenport | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/health/ayoade-alakija-covid-vaccines.html | Fighting for equitable access to vaccines | By Ginanne Brownell | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/health/covid-brain-changes.html | Covid Infection May Lead to Decline in Some Regions of the Brain a Study Suggests | By Pam Belluck | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/nyregion/nyc-rent-surge.html | New York City Rents Surge at Double the National Rate | By Mihir Zaveri | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/nyregion/nyc-school-mask-mandate.html | Mask Mandate Is Lifted But Not All Flash a Smile | By Lola Fadulu | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/opinion/china-russia-sanctions-economy.html | China Cant  Bail Out Putins  Economy | By Paul Krugman | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/opinion/supreme-court-jackson-mother.html | Another Working Mother for the Supreme Court | By Melissa Murray | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/opinion/ukraine-russia-biden.html | Ukraine Is a Test We Must Not Fail | By Gail Collins and Bret Stephens | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/science/space/marcia-rieke-james-webb-telescope.html | To outer space and beyond | By Mark A Stein | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/sports/football/calvin-ridley-nfl-betting.html | NFL Suspends Ridley for 2022 Season for Bets on Games | By Ken Belson | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/sports/georgetown-patrick-ewing-big-east-tournament.html | Ewing Returns to the Garden Staring Down Loss After Loss | By Adam Zagoria | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/sports/olympics/ukraine-paralympics-invasion.html | Having Heavy Hearts And Indomitable Will | By David Waldstein | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/sports/soccer/fifa-russia-player-contracts.html | FIFA Will Let Foreign Players in Russia Temporarily Join Teams Elsewhere | By Tariq Panja | TX 9-152-782 | 2022-05-02 |

| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/technology/inversion-suitcases-space.html | Dreaming of Suitcases  That Fly Through Space | By Daisuke Wakabayashi | TX 9-152-782 | 2022-05-02 |
|---|---|---|---|---|---|---|
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/technology/russia-ukraine-internet-isolation.html | Web Limits  Push Russia Into Isolation | By Adam Satariano and Valerie Hopkins | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/theater/daniel-radcliffe-merrily-sondheim.html | Radcliffe to Star in Merrily Revival | By Michael Paulson | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/theater/flea-theater-fled-collective.html | For Flea Theater a New JumpingOff Point | By Julia Jacobs | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/us/abortion-supreme-court-roe-v-wade.html | Expecting Roes Fall States Race to Curb Abortion | By Kate Zernike | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/us/bille-farrell-constitution-navy.html | Old Ironsides makes more history | By Shivani Vora | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/us/cynthia-choi-stop-aapi-hate.html | Combating a wave of antiAsian hate | By Alix Strauss | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/us/florida-covid-vaccine-kids.html | Florida to Say That Young Should Not Be Vaccinated | By Patricia Mazzei | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/us/joint-base-andrews-lockdown.html | Armed Intruders Force a Lockdown of Joint Base Andrews | By Alyssa Lukpat and Zach Montague | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/us/politics/alex-jones-jan-6-trump.html | Role of Infowars Host In Capitol Riot Draws Scrutiny From Congress | By Elizabeth Williamson | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/us/politics/biden-russia-oil-ban.html | Pressure to Ban Russian Oil  Stocks Sink | By Alan Rappeport Edward Wong and Michael D Shear | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/us/politics/saudi-arabia-911-hijacker.html | 911 Suspect Is Sent to Saudi Arabia for Mental Health Care | By Carol Rosenberg | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/us/politics/ukraine-congress-military-spending.html | Bipartisan Support Grows in Congress for Increased Defense Spending | By Catie Edmondson | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/us/supreme-court-sentencing.html | Justices Say 10 Burglaries Can Count as One Offense | By Adam Liptak | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/us/supreme-court-sex-offenders.html | New York Continues To Jail Sex Offenders After Sentences End | By Adam Liptak | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/us/supreme-court-voting-maps.html | Justices Give Democrats a Win In Two Gerrymandering Cases | By Adam Liptak | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/world/asia/putin-ukraine-china-xi.html | After Turning to Putin Xi Faces Tough Choices For China During War | By Chris Buckley and Steven Lee Myers | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/world/europe/baltics-russia-ukraine-war-blinken.html | Baltics Fearing Russian Assault Demand Tougher Stance From West | By Lara Jakes | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/world/europe/bari-italy-russia-ukraine.html | In Italys South a Flock Bound by Religion Splits Over Russias Invasion | By Jason Horowitz and Nadia Shira Cohen | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/world/europe/denmark-syrian-refugees.html | Being Here Is Like Dying Slowly | By Elian Peltier and Jasmina Nielsen | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/world/europe/russia-letter-z-ivan-kuliak.html | Letter Z Symbol of Support For War Spreads in Russia | By Neil MacFarquhar | TX 9-152-782 | 2022-05-02 |

| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/world/europe/russia-ukraine-putin-media.html | Walling Off News From West Putin Claims a Monopoly on Truth | By Steven Lee Myers | TX 9-152-782 | 2022-05-02 |
|---|---|---|---|---|---|---|
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/world/europe/ukraine-humanitarian-crisis-russia.html | Desperation Grows for Trapped Civilians | By Michael Schwirtz Andrew E Kramer and Rick Gladstone | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/world/europe/ukraine-israel-moldova-jews.html | Once Victims in Southeast Europe Jews Come to the Aid of Fleeing Ukrainians | By Patrick Kingsley and Laetitia Vancon | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/world/europe/russia-ukraine-putin-hate.html | Hate for Russia Dark and Deep Boils in Ukraine | By Maria Varenikova | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/world/kotchakorn-voraakhom-architect-climate-change.html | Mixing water and nature to build resilience | By Sam Lubell | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/world/nadia-calvino-spain.html | She refused to remain the only woman | By Claudia Dreifus | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/world/nathalie-becquart-synod-of-bishops.html | Rediscovering laitys role in unifying Catholicism | By Celestine Bohlen | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/world/rumiko-seya-reals-afghanistan.html | Finding safe havens for those left behind | By Vivian Morelli | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/world/six-million-covid-deaths.html | Number of Known Coronavirus Deaths Surpasses 6 Million Globally as Omicron Recedes | By Adeel Hassan | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/world/zoya-svetova-russian-journalist.html | For a Russian journalist  dissent is a family trait | By Alison Smale | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/live/2022/03/07/business/stocks-inflation-business-news/germany-russia-gas-oil | Chancellor  Of Germany Wont Cut Off Russian Fuels | By Melissa Eddy | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/live/2022/03/07/world/ukraine-russia-war/meet-the-people-waiting-for-a-train-to-take-them-to-war | Volunteer Fighters Line Up At Border to Enter Ukraine | By Jeffrey Gettleman and Monika Pronczuk | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-08 | https://www.nytimes.com/2022/03/07/us/politics/lynching-bill-senate.html | Bill to Make Lynching a Hate Crime Is Unanimously Approved by the Senate | By Emily Cochrane | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-08 | https://www.nytimes.com/2022/03/07/us/politics/russia-ukraine-climate-oil-gas.html | Climate Hawks Join The Debate on Ukraine | By Blake Hounshell and Leah Askarinam | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-08 | https://www.nytimes.com/2022/03/07/us/politics/russia-ukraine-military.html | Military Giant Proves Clumsy Rivals Notice | By Helene Cooper Eric Schmitt and Julian E Barnes | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-08 | https://www.nytimes.com/2022/03/08/business/high-gas-prices.html | At Pump Drivers Ask Is This for Real | By Michael Corkery Emma Goldberg and Erin Woo | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-08 | https://www.nytimes.com/2022/03/08/opinion/ukraine-poland-refugees.html | I Left Ukraine 20 Years Ago It Never Left Me | By Zanna Sloniowska | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-08 | https://www.nytimes.com/2022/03/08/science/frozen-flatworm-retirement.html | Research Orphans Get a Second Chance | By Sabrina Imbler | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-08 | https://www.nytimes.com/2022/03/08/world/asia/smugglers-afghanistan.html | Escaping Through a City of Liars and Thieves | By Christina Goldbaum Yaqoob Akbary and Kiana Hayeri | TX 9-152-782 | 2022-05-02 |
| 2022-02-28 | 2022-03-09 | https://www.nytimes.com/2022/02/28/arts/music/neil-diamond-catalog-sale.html | Sweet Caroline Indeed Neil Diamond Sells Catalog | By Ben Sisario | TX 9-152-782 | 2022-05-02 |

| 2022-03-03 | 2022-03-09 | https://www.nytimes.com/2022/03/03/travel/hotels-commuters.html | Hotels Welcome Super Commuters | By Debra Kamin | TX 9-152-782 | 2022-05-02 |
|---|---|---|---|---|---|---|
| 2022-03-04 | 2022-03-09 | https://www.nytimes.com/2022/03/04/briefing/the-great-school-unmasking.html | The Great School Unmasking | By Jonathan Wolfe | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-09 | https://www.nytimes.com/2022/03/04/dining/garlic-noodles.html | Tweaking a San Francisco Delight | By J Kenji LpezAlt | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-09 | https://www.nytimes.com/2022/03/04/dining/stissing-house-pine-plains.html | City Chef Heads to the Hudson Valley | By Priya Krishna | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-09 | https://www.nytimes.com/2022/03/04/movies/amy-poehler-lucy-and-desi.html | A Story Of Love Stardom And Life | By Dina Gachman | TX 9-152-782 | 2022-05-02 |
| 2022-03-05 | 2022-03-09 | https://www.nytimes.com/2022/03/05/us/maggy-hurchalla-dead.html | Maggy Hurchalla Formidable Florida Environmentalist Dies at 81 | By Patricia Mazzei | TX 9-152-782 | 2022-05-02 |
| 2022-03-06 | 2022-03-09 | https://www.nytimes.com/2022/03/06/fashion/watches-mbf-maximilian-busser.html | MBampF goes on the record | By Kathleen Beckett | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-09 | https://www.nytimes.com/2022/03/07/arts/design/miami-beach-jupiter-gallery-central-fine.html | In Miami Beach  Two Galleries Without the Frills | By Rachel Felder | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-09 | https://www.nytimes.com/2022/03/07/dining/carnegie-deli-murrays-cheese.html | To Warm Murrays Cheese Shop Fills Void of Deli Treats | By Florence Fabricant | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-09 | https://www.nytimes.com/2022/03/07/dining/de-gustibus-cooking-classes.html | To Learn InPerson Classes Return to Macys | By Florence Fabricant | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-09 | https://www.nytimes.com/2022/03/07/dining/drinks/manhatta-reopens-bar.html | Soaring Skyward One More Time | By Robert Simonson | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-09 | https://www.nytimes.com/2022/03/07/dining/greek-olive-vodka.html | To Sip Greek Olive Vodka  Calls for a Martini | By Florence Fabricant | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-09 | https://www.nytimes.com/2022/03/07/dining/hamantaschen-purim.html | To Celebrate A Hamantaschen  Perfect for Purim | By Florence Fabricant | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-09 | https://www.nytimes.com/2022/03/07/dining/hogs-southern-food-tradition.html | Fellowship of the Hog | By Kayla Stewart and Clay Williams | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-09 | https://www.nytimes.com/2022/03/07/dining/ulia-child-challenge.html | To Watch Julia Child Disciples Ready for Competition | By Florence Fabricant | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-09 | https://www.nytimes.com/2022/03/07/dining/kesar-pista-indian-desserts.html | Flavor Duo Begets Aromatic Sweets | By Priya Krishna | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-09 | https://www.nytimes.com/2022/03/07/dining/wine-cheese-tote.html | To Carry Wine and Cheese Tote For Your Outdoor Events | By Florence Fabricant | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-09 | https://www.nytimes.com/2022/03/07/movies/turning-red-movie-interview-domee-shi.html | Animated to Achieve More | By Brooks Barnes | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-09 | https://www.nytimes.com/2022/03/07/opinion/campus-speech-cancel-culture.html | SelfCensorship Is Stifling Campuses | By Emma Camp | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-09 | https://www.nytimes.com/2022/03/07/opinion/fighting-disinformation-education.html | Combating Disinformation Can Feel Like a Lost Cause It Isnt | By Jay Caspian Kang | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/business/china-companies-travel-limits.html | Few Companies Plan to Move China Operations | By Keith Bradsher | TX 9-152-782 | 2022-05-02 |

| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/07/movies/oscars-luncheon.html | Its an Honor Just to Attend Oscar Lunch | By Kyle Buchanan | TX 9-152-782 | 2022-05-02 |
|---|---|---|---|---|---|---|
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/07/us/minneapolis-st-paul-teachers-strike.html | Minneapolis Teachers Go on Strike Closing Schools for 30000 Students | By Jacey Fortin | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/arts/design/smithsonian-benin-bronze-nigeria.html | Smithsonian to Return Benin Bronzes to Nigeria | By Matt Stevens | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/books/edmund-keeley-dead.html | Edmund Keeley 94 Writer and Scholar  Who Championed Modern Greek Culture | By Clay Risen | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/books/review-booth-karen-joy-fowler.html | The Assassin Wont Be Happy About This | By Molly Young | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/business/better-mortgage-lender-layoffs.html | Mortgage Lender Bettercom  To Lay Off Third of Work Force | By Emma Goldberg | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/business/economy/russian-oil-ban-economy.html | How a Ban on Russian Oil May Hit the US Economy | By Jeanna Smialek and Alan Rappeport | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/business/european-union-russia-oil-gas.html | EU Seeks Independence From Russian Oil and Gas | By Stanley Reed | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/business/media/new-york-times-russia-press-freedom.html | The New York Times Removes Its Journalists From Russia | By Michael M Grynbaum | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/business/russian-oil-industry.html | Oil Giants Vow to Shun Toxic Russian Industry | By Stanley Reed | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/business/shell-oil-russia-ukraine.html | Shell Will Join A Growing List Of Companies To Drop Russia | By Kevin Granville Eshe Nelson and Stanley Reed | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/dining/lao-food-cuisine.html | Lao Cooks  Celebrate And Share Their Ways | By Tejal Rao | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/dining/nyc-restaurant-openings.html | Mels WoodFired Pizza From a Former Del Posto Chef Opens | By Florence Fabricant | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/dining/restaurant-review-musket-room.html | Goodbye New Zealand Hello World | By Pete Wells | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/fashion/tissot-nba-team-watch-straps.html | Strap on team colors | By Sophie Haigney | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/fashion/watches-a-lange-and-sohne-germany.html | Better late than never | By David Belcher | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/fashion/watches-brooch-christies.html | Bidding on history | By Kathleen Beckett | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/fashion/watches-clocks-irish-museum-of-history-waterford.html | The Irish Museum of Time tells the countrys history | By Sandra Jordan | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/fashion/watches-customization-george-bamford-london.html | Embracing a watch rebel | By Robin Swithinbank | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/fashion/watches-fiona-kruger-tasaki-japan.html | Skulls and motherofpearl | By Milena Lazazzera | TX 9-152-782 | 2022-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/fashion/watches-fondation-de-la-haute-horology-geneva.html | Lesson time | By Kathleen Beckett | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/fashion/watches-francesca-amfitheatrof-louis-vuitton.html | A design for Louis Vuitton | By Tina IsaacGoiz | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/fashion/watches-guinness-world-records.html | Want to know what was the first watch | By Kathleen Beckett | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/fashion/watches-hyt-davide-cerrato-switzerland.html | A brand is quickly reborn | By Robin Swithinbank | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/fashion/watches-ulysses-nardin-patrick-pruniaux-switzerland.html | Why Kering shed two brands | By Victoria Gomelsky | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/fashion/watches-vintage-zoe-abelson.html | Going her own way | By Daisann McLane | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/fashion/watches-william-wood-london.html | Inspired by a grandfathers job | By Rachel Felder | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/fashion/watches-women-clubs-dubai.html | This time the clubs are for women | By Alexandra Cheney | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/fashion/watches-zenith-upcycled-straps.html | Upcycling for your wrist | By Rachel Garrahan | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/health/vaping-fda-nicotine.html | A Loophole Has Fueled a Resurgence in Teenage Vaping | By Christina Jewett | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/nyregion/dsa-nato-ukraine-russia.html | Socialists Response to War in Ukraine Alienates Some Democrats | By Dana Rubinstein and Katie Glueck | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/nyregion/ghislaine-maxwell-trial-juror.html | Maxwell Juror Tells Judge He Made Honest Mistake | By Benjamin Weiser and Rebecca Davis OBrien | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/nyregion/nyc-school-mask-mandate-reactions.html | New York City Students Are Making Own Decisions About Masks | By Lola Fadulu Nate Schweber Julianne McShane and Sadef Ali Kully | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/nyregion/rikers-beatings-louis-molina.html | Jail Watchdog Grills Official Over Beatings At Rikers in 21 | By Jan Ransom | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/opinion/ukraine-putin-russia-refugees.html | Lets Welcome Ukrainian Refugees | By Ilya Somin | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/sports/baseball/mlb-lockout.html | Another Week Brings Another Deadline To Try to Salvage Two Weeks of Season | By James Wagner | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/sports/basketball/brittney-griner-wnba-russia.html | A 6Foot9 Pioneer and Now Potentially a Bargaining Chip | By Alanis Thames and Jonathan Abrams | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/sports/football/aaron-rodgers-packers-contract.html | After All That Rodgers Agrees To Remain With the Packers | By Emmanuel Morgan | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/sports/football/deshaun-watson-grand-jury-houston.html | Grand Jury in Houston to Hear Testimony in Watson Case | By Jenny Vrentas and Juliet Macur | TX 9-152-782 | 2022-05-02 |

| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/sports/football/russell-wilson-broncos.html | Quarterback Carousel One Is Leaving but One Stays | By Ken Belson | TX 9-152-782 | 2022-05-02 |
|---|---|---|---|---|---|---|
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/sports/golf/pga-tour-phil-mickelson-saudi.html | Unhappy PGA Head Discusses Mickelsons Support of an Upstart Tour | By Bill Pennington | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/sports/louisiana-basketball-climate-change.html | On a Dirt Court a Ravaged School Planted the Seeds of a Championship | By Jer Longman | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/sports/mykola-nyzhnyk-ukraine-war-kenya.html | A Marathoner Returns Home Answering His Countrys Call | By Sarah Gearhart | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/style/watches-british-museum-london.html | A lot of time on display | By Susanne Fowler | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/technology/apple-products.html | Apple Can No Longer Rely on Making a Few Cool Gadgets | By Shira Ovide | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/technology/chinese-companies-russia-semiconductors.html | Chinese Companies Told Not to Defy Russian Bans | By Ana Swanson | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/us/oklahoma-execution-lethal-injection-trial.html | Court Fight Over Whether Inmates Feel Severe Pain With Lethal Drug | By Nicholas BogelBurroughs | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/us/pandemic-schools-reading-crisis.html | Pandemic Has Pulled Reading Skills Down Into New Territory | By Dana Goldstein | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/us/politics/congress-postal-service.html | Bill to Revive Postal Service Heads to Desk Of President | By Emily Cochrane | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/us/politics/cryptocurrency-dao.html | Cracks in the Pillars Of a Crypto Utopia | By Eric Lipton and Ephrat Livni | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/us/politics/food-aid-nonprofits-fraud-investigation.html | FBI Finds Massive Fraud in Food Assistance | By David A Fahrenthold | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/us/politics/free-covid-tests-biden.html | More Covid Tests Offered as White House Grapples With Low Demand | By Noah Weiland | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/us/politics/guy-reffitt-jan-6-trial.html | First Jan 6 Trial Ends in Texas Mans Conviction | By Alan Feuer | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/world/americas/venezuela-american-prisoner-release.html | Venezuela Frees 2 American Prisoners After US Holds Talks With Maduro | By Anatoly Kurmanaev Natalie Kitroeff and Kenneth P Vogel | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/world/asia/south-korea-young-voters-election.html | South Koreas Swing Voters  Young Broke and Angry | By Choe SangHun | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/world/europe/iran-nuclear-deal-russia-ukraine.html | Iran Nuclear Deal in Reach but Russia Poses Complication | By Steven Erlanger | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/world/europe/russia-ukraine-media.html | Putins Crackdown on Russian News Agencies Creates an Alternate Reality | By Neil MacFarquhar | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/world/europe/ukraine-kyiv-hospitals.html | On the Front Kyiv Hospitals Face Horrors | By Andrew E Kramer | TX 9-152-782 | 2022-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/world/europe/ukraine-moldova-russia-invasion.html | As Refugees Pour In Moldovans Fear They Also May Need to Flee | By Patrick Kingsley and Laetitia Vancon | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/world/europe/ukraine-uk-family-scheme-refugees.html | Ukrainians Trying to Reach Britain Encounter Another Obstacle Red Tape | By Megan Specia | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/world/europe/un-china-human-rights.html | UN Chief For Rights Is Allowed China Visit | By Nick CummingBruce | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-09 | https://www.nytimes.com/2022/03/08/business/mcdonalds-russia-starbucks-pepsi-coca-cola.html | Russia Loses Fast Foods Long Symbols of the West | By Julie Creswell | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-09 | https://www.nytimes.com/2022/03/08/opinion/putin-russia-ukraine-war.html | Putin Has No Good Way Out and That Really Scares Me | By Thomas L Friedman | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-09 | https://www.nytimes.com/2022/03/08/opinion/ukraine-freedom.html | New Rules for A New World | By Bret Stephens | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-09 | https://www.nytimes.com/2022/03/08/sports/tennis/alexander-zverev-suspension-umpire.html | Violent Outburst Is Answered With Meek Penalty | By Christopher Clarey | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-09 | https://www.nytimes.com/2022/03/08/theater/the-chinese-lady-review.html | The Bitter Timelessness of American Racism | By Laura CollinsHughes | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-09 | https://www.nytimes.com/2022/03/08/us/politics/biden-oil-ban-russia-ukraine-putin.html | Biden Bans Russian Oil Over Vicious War | By Michael D Shear | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-09 | https://www.nytimes.com/2022/03/08/us/politics/biden-veterans-burn-pits.html | Focusing on Burn Pits Biden Pushes for Veterans Benefits | By Katie Rogers | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-09 | https://www.nytimes.com/2022/03/08/us/politics/jan-6-panel-trump-fraud.html | Pursuing Evidence Jan 6 Panel Argues Trump Was in Fraud Conspiracy | By Luke Broadwater | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-09 | https://www.nytimes.com/2022/03/08/us/politics/mark-meadows-trump-vote-north-carolina.html | Trumps Former Chief of Staff Faces Questions About Voting Address | By Reid J Epstein | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-09 | https://www.nytimes.com/2022/03/08/us/politics/us-intelligence-russia-ukraine.html | Spy Agencies Cite Setbacks But Say Putin Will Drive On | By Julian E Barnes | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-09 | https://www.nytimes.com/2022/03/08/world/europe/ukraine-russia-zelensky.html | Invoking Churchill Zelensky Vows No Surrender | By Mark Landler and Marc Santora | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-09 | https://www.nytimes.com/2022/03/09/business/energy-environment/russia-oil-global-economy.html | No Quick Way for Oil Nations To Offset Lost Russian Output | By Clifford Krauss | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-09 | https://www.nytimes.com/2022/03/09/climate/endurance-wreck-found-shackleton.html | 106 Years Later Wreckage of Lost Ship Is Found in Antarctic Waters | By Henry Fountain | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-09 | https://www.nytimes.com/2022/03/09/us/politics/republicans-ukraine.html | Once Harsh Ukraine Critics Republicans Pivot to Loud Support | By Jonathan Weisman | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-10 | https://www.nytimes.com/2022/03/04/style/rick-owens-fashion-week-paris.html | Through The Fog Its Anarchy | By Jessica Testa | TX 9-152-782 | 2022-05-02 |
| 2022-03-06 | 2022-03-10 | https://www.nytimes.com/2022/03/06/style/loewe-marine-serre-paris-fashion-week.html | A Riot of Expressions Everywhere at Once | By Vanessa Friedman | TX 9-152-782 | 2022-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-03-07 | 2022-03-10 | https://www.nytimes.com/2022/03/07/opinion/spring-happiness-climate-change.html | Spring Brings Joy Even in a World on Fire | By Margaret Renkl | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-10 | https://www.nytimes.com/2022/03/07/style/balenciaga-ukraine-valentino.html | Where Designers Hadnt Dared Go | By Vanessa Friedman | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-10 | https://www.nytimes.com/2022/03/08/arts/dance/kyiv-city-ballet-russia-war.html | Ukrainian Dancers Find Refuge in Europe | By Aurelien Breeden and Marina Harss | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-10 | https://www.nytimes.com/2022/03/08/arts/design/awol-erizku-beyonce-photographer-gagosian.html | Awol Erizku Expands His Artistic Realm | By Robin Pogrebin | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-10 | https://www.nytimes.com/2022/03/08/arts/television/conrad-janis-dead.html | Conrad Janis 94 Mork amp Mindy Actor Who Also Shone in Art and Jazz Worlds | By Neil Genzlinger | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-10 | https://www.nytimes.com/2022/03/08/books/cormac-mccarthy-new-novels.html | Two Novels Coming By Cormac McCarthy | By Alexandra Alter | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-10 | https://www.nytimes.com/2022/03/08/crosswords/women-nobel-winners-crossword.html | Celebrating Women in the Crossword | By Alexis Benveniste | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-10 | https://www.nytimes.com/2022/03/08/health/texas-transgender-clinic-genecis-abbott.html | Casualty of Fight Over Transgender Youth A Crucial Clinic | By Azeen Ghorayshi | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-10 | https://www.nytimes.com/2022/03/08/opinion/covid-schools-disruption.html | Weve Failed to Put Schools First | By Maia Bloomfield Cucchiara | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-10 | https://www.nytimes.com/2022/03/08/style/givenchy-matthew-williams-pearls-paris-fashion-week.html | Holly Golightly Wouldnt Recognize These Pearls | By Jessica Testa | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-10 | https://www.nytimes.com/2022/03/08/style/louis-vuitton-stella-mccartney-paris-fashion-week.html | Louis Vuittons Teenage Dream | By Vanessa Friedman | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-10 | https://www.nytimes.com/2022/03/08/theater/jane-anger-review.html | A Plague on Their House Then Hilarity Ensues | By Juan A Ramrez | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-10 | https://www.nytimes.com/2022/03/08/us/hawaii-navy-water.html | Pentagon Will Shut Depot That Fouled Hawaii Water | By Mike Ives | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-10 | https://www.nytimes.com/2022/03/08/world/europe/russia-superyacht-putin-oligarch.html | A 459Foot Mystery  Haunts a Tuscan Port  Is It a Russians Yacht | By Michael Forsythe Gaia Pianigiani and David D Kirkpatrick | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/08/business/media/smartmatic-fox-news-defamation-suit.html | Suit Accusing Fox News Of Defaming Company Can Stand Judge Rules | By Brooks Barnes | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/nyregion/russian-agent-putin-propaganda.html | US Charges Woman as a Foreign Agent | By Ed Shanahan | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/arts/dance/sara-mearns-piece-of-work-review.html | A Studious Virtuoso Considers Other Virtuosities | By Brian Seibert | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/arts/for-this-art-collector-owning-isnt-everything.html | For her owning isnt everything | By Hilarie M Sheets | TX 9-152-782 | 2022-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/arts/for ge-project-indigenous-art.html | A new source of support for Indigenous art | By Ted Loos | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/arts/ind ia-art-history-encyclopedia.html | Indias art history online for all | By Ginanne Brownell | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/arts/mu sic/geffen-hall-new-york-philharmonic-lincoln-center.html | Geffen Halls Makeover Is Fully Funded | By Javier C Hernndez | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/arts/pie rre-le-tan-collecting-book.html | Making acquisition an art form | By Sophie Haigney | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/arts/tele vision/jussie-smollett-sentencing.html | Before Sentencing Smolletts Backers Ask for Mercy | By Julia Jacobs | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/arts/tele vision/volodymyr-zelensky-servant-of-the-people.html | Zelensky Once Played President for Laughs But Now Its for Keeps | By James Poniewozik | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/arts/ven ice-grimani-collection-sculpture.html | A family shares its treasures again | By Elisabetta Povoledo | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/arts/wo men-war-photographers-exhibition.html | We wanted to be in combat zones | By Nazanin Lankarani | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/books/r eview-woman-lillian-faderman.html | Capturing Four Centuries of Being Female | By Alexandra Jacobs | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/busines s/amazon-antitrust-investigation.html | Saying Amazon Lied House Panel Requests Criminal Investigation | By Cecilia Kang and David McCabe | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/busines s/disney-ceo-florida-lgbtq-bill.html | Disney Chief Addresses AntiGay Bill | By Brooks Barnes | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/busines s/economy/job-openings-us-january-2022.html | US Employers Continue To Scramble to Fill Jobs | By Talmon Joseph Smith | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/busines s/economy/starbucks-union-vote-buffalo.html | 3 Starbucks in Buffalo Area Vote for Union | By Noam Scheiber | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/busines s/russia-ruble-central-bank.html | Ruble Continues to Plunge On Foreign Currency Curbs | Eshe Nelson | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/busines s/russia-ukraine-retail.html | Big Brands Exit Russia In a Hurry | By Sapna Maheshwari and Vanessa Friedman | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/busines s/russian-oligarchs-money-concord.html | Companies In the West Quietly Aid Oligarchs | By Matthew Goldstein Kenneth P Vogel Jesse Drucker Maureen Farrell and Mike McIntire | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/climate /biden-california-tailpipe-waiver.html | President Restores Californias Power to Set Stringent Tailpipe Standards | By Coral Davenport | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/dining/ nyc-restaurants-vaccine-mandate.html | Some City Restaurants Still Require Proof of Vaccination A Protest Followed at One of Them | By Christina Morales | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/health/ heart-transplant-pig-bennett.html | Man in Groundbreaking Heart Transplant Dies | By Roni Caryn Rabin | TX 9-152-782 | 2022-05-02 |

| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/movies/oscars-best-actress.html | Best Actress Winner Try Chaos | By Kyle Buchanan | TX 9-152-782 | 2022-05-02 |
|---|---|---|---|---|---|---|
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/nyregion/marijuana-sellers-licenses-hochul.html | New Yorkers With Marijuana Convictions Will Get First Retail Licenses | By Jesse McKinley and Grace Ashford | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/nyregion/sex-trafficking-couple-foster-care.html | Couple Exploited FosterCare Loophole | By Ashley Southall | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/obituaries/charles-e-entenmann-dead.html | Charles E Entenmann 92 Just a Baker | By James Barron | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/opinion/andrew-cuomo-cancel-culture.html | Andrew Cuomo as Comeback Kid Oh No | By Gail Collins | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/opinion/ukraine-russia-invasion-west.html | They Predicted the Ukraine War But Did They Still Get It Wrong | By Ross Douthat | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/sports/baseball/mlb-lockout.html | MLB Cancels a Second Week of Games as Labor Talks Continue | By James Wagner | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/sports/hockey/alex-ovechkin-putin-russia-ukraine-nhl.html | Ties to Putin Make Ovechkin A Scorned Star | By David Shoalts | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/sports/ncaabasketball/bellarmine-jacksonville-ncaa-tournament.html | They Won Atlantic Sun Not a Bid To the Dance | By Evan Easterling | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/sports/soccer/real-madrid-psg-benzema.html | Money Still Cant Buy PSG Love or Victories | By Rory Smith | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/style/chanel-miu-miu-comme-des-garcons-fall-2022.html | Addressing the Needs of Women | By Vanessa Friedman | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/style/desert-vintage-fashion-stylists.html | A Haven for Stylists Arrives by Way of Tucson | By Marisa Meltzer | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/style/moving-through-the-lens.html | The Camera Likes Her And the Feeling Is Mutual | By Thessaly La Force | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/technology/metas-pavni-diwanji-departs.html | Head of Youth Workstream Departs Meta | By Ryan Mac | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/technology/sunny-balwani-elizabeth-holmes-theranos-trial.html | Holmess ExBoyfriend Is Set to Go on Trial in Theranos Case | By David Streitfeld and Erin Woo | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/theater/tony-awards-radio-city.html | Tony Awards Ceremony Returns to Radio City in June | By Michael Paulson | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/travel/ukraine-russia-travel-plans.html | Ukraine Conflict Further Scrambles Travel Industry | By Elaine Glusac | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/us/andrew-young-atlanta-civil-rights.html | A Lion of the Civil Rights Movement Preaches There Is No Giving Up | By Richard Fausset | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/us/kent-waldrep-dead.html | Kent Waldrep 67 Athlete Whose Injury Led to Advocacy Dies | By Richard Sandomir | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/us/politics/crypto-regulation-biden.html | Biden Takes Step Toward Setting National Policy for Digital Assets | By Katie Rogers and Ephrat Livni | TX 9-152-782 | 2022-05-02 |

| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/us/polit ics/fact-check-republicans-biden-gas.html | Invasion and Pandemic Not Policies Are Driving Up Gas Prices | By Linda Qiu | TX 9-152-782 | 2022-05-02 |
|---|---|---|---|---|---|---|
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/us/polit ics/poland-fighter-jets-ukraine-russia.html | Polands Surprise Offer Fighter Jets for Ukraine but Only via US Hands | By David E Sanger and Eric Schmitt | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/us/roselyn-tso-indian-health-service.html | Biden Selects Member of Navajo Nation to Lead Indian Health Service | By Mark Walker | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/us/polit ics/tina-peters-colorado-election.html | Colorado County Clerk Accused of Tampering With Voting Machines | By Maggie Astor | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/us/russi an-oligarchs-sanctions-dubai.html | For Oligarchs UAE Softens Sanctions Bite | By David D Kirkpatrick Mona ElNaggar and Michael Forsythe | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/us/truc ker-convoy-washington-dc.html | Ottawa in Rear View Truck Convoy Merges Into Capitals Traffic | By Campbell Robertson Alan Feuer and Adam Bednar | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/world/a sia/hong-kong-covid-lockdown.html | Hong Kongs Covid Crackdown Stirs Desperation | By Alexandra Stevenson | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/world/a sia/south-korea-election-yoon-suk-yeol.html | ExProsecutor Wins Presidency in a Deeply Divided South Korea | By Choe SangHun | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/world/a ustralia/nsw-floods.html | FloodRavaged Australia Declares an Emergency | By Natasha Frost | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/world/e urope/austria-covid-vaccine-mandate.html | Austria Halts Plans for Vaccine Mandate Citing Milder Omicron Infections | By Christopher F Schuetze | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/world/e urope/britain-johnson-ukraine-zelensky.html | Zelensky and Johnson Forge Bond With Humor and a Sense of History | By Mark Landler and Stephen Castle | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/world/e urope/evgeny-maslin-dead.html | Evgeny Maslin Who Secured Russias Nuclear Arsenal Dies at 84 | By Clay Risen | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/world/e urope/russia-ukraine-economy.html | The Other Conflicts Economic and Political | By Max Fisher | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/world/e urope/ukraine-chernobyl-power.html | Damaged Chernobyl Nuclear Plant Occupied by Russia Loses Outside Power | By David E Sanger and Henry Fountain | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/world/e urope/ukraine-family-perebyinis-kyiv.html | Love Duty Flight and Death  A Ukraine Familys War Story | By Andrew E Kramer | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/world/e urope/ukraine-mariupol-siege.html | They Boil Snow for Water With Death in the Air | By Valerie Hopkins | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/world/e urope/ukraine-russia-cease-fire-talks.html | Subtle Shift Raises Hopes For a Diplomatic Solution | By Anton Troianovski Patrick Kingsley and Michael Crowley | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/world/e urope/ukraine-russia-kremlin-economic-war.html | Hospital Hit as a Attacks on Civilians Grow | By Richard PrezPea | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-10 | https://www.nytimes.com/2022/03/09/us/polit ics/biden-pandemic-response-funding.html | There Is Zero Money Left To Continue Covid Battle White House Chart Shows | By Sheryl Gay Stolberg and Madeleine Ngo | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-10 | https://www.nytimes.com/2022/03/09/us/house-emergency-aid-ukraine.html | US House  Set to Pass 136 Billion  For Ukraine | By Catie Edmondson | TX 9-152-782 | 2022-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-03-10 | 2022-03-10 | https://www.nytimes.com/2022/03/09/politics/house-passes-violence-against-women-act.html | House Passes New Measure  To Aid Women in Harms Way | By Annie Karni | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-10 | https://www.nytimes.com/2022/03/09/us/politics/house-spending-bill.html | Spending Bill Clears House Minus Covid Funds | By Emily Cochrane | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-10 | https://www.nytimes.com/2022/03/09/us/politics/judge-review-emails-jan-6.html | Judge to Review Emails Trump Ally Seeks to Block | By Luke Broadwater | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-10 | https://www.nytimes.com/2022/03/09/world/americas/guatemala-abortion-prison.html | Women Face  10Year Term  For Abortion In Guatemala | By Natalie Kitroeff Oscar Lopez and Jody Garca | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-10 | https://www.nytimes.com/2022/03/10/business/russia-ukraine-war-gas-prices.html | Wars Economic Fallout Skyrocketing Gas Prices And Volatile Markets | By Jeff Sommer | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-10 | https://www.nytimes.com/2022/03/10/sports/ncaabasketball/irvine-russell-turner.html | A Homophobic Taunt Forces a Coach to Weigh His Words | By Billy Witz | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-10 | https://www.nytimes.com/2022/03/10/style/tabboo-stephen-tashjian.html | Decades Into Career Artist Finds Success | By Guy Trebay | TX 9-152-782 | 2022-05-02 |
| 2022-02-27 | 2022-03-11 | https://www.nytimes.com/2022/02/27/books/in-love-amy-bloom.html | Her Husband Wanted to Die And She Heard His Wishes | By Elisabeth Egan | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-11 | https://www.nytimes.com/2022/03/03/business/dealbook/remote-work-careers.html | For Employees Not in the Office The Ladder Gets Trickier to Climb | By Corinne Purtill | TX 9-152-782 | 2022-05-02 |
| 2022-03-05 | 2022-03-11 | https://www.nytimes.com/2022/03/05/arts/television/mitchell-ryan-dead.html | Mitchell Ryan 88 Dark Shadows Actor | By Eduardo Medina | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-11 | https://www.nytimes.com/2022/03/07/business/media/axios-local.html | To Make a Long Story Short Axios Is Charting Its Future in Bullet Points | By Katie Robertson | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-11 | https://www.nytimes.com/2022/03/07/nyregion/black-history-artifacts-staten-island.html | Black History Live In a 3Story House On Staten Island | By Corey Kilgannon | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-11 | https://www.nytimes.com/2022/03/08/movies/calendar-girl-review.html | Calendar Girl | By Glenn Kenny | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-11 | https://www.nytimes.com/2022/03/08/opinion/russia-ukraine-america.html | War Puts Our Woes In Perspective | By John McWhorter | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-11 | https://www.nytimes.com/2022/03/09/climate/redlining-racism-air-pollution.html | How Dangerous Air Reflects Racist Policy From 8 Decades Ago | By Raymond Zhong and Nadja Popovich | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-11 | https://www.nytimes.com/2022/03/09/dining/alain-grillot-dead.html | Alain Graillot 77 Chemical Engineer Turned Influential French Winemaker | By Eric Asimov | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-11 | https://www.nytimes.com/2022/03/09/opinion/russia-sanctions-corporations.html | CEOs Are Going Out of Their Way to Punish Russia | By Peter Coy | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-11 | https://www.nytimes.com/2022/03/09/opinion/tiktok-parenting-philosophy.html | Theres More Than One Right Way to Raise Kids | By Jessica Grose | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-11 | https://www.nytimes.coom/2022/03/09/technology/russia-isolation.html | How Long Will the Isolation of Russia Last | By Shira Ovide | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-11 | https://www.nytimes.com/2022/03/09/world/africa/thomas-sankara-assassination-trial.html | Slain African Leader Haunts Trial and His Country | By Declan Walsh | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/arts/design/carpeaux-recast-met-museum-review.html | A Lesson In Slavery Enshrined In Marble | By Holland Cotter | TX 9-152-782 | 2022-05-02 |

| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/arts/design/suzanne-lacy-queens-museum-activist.html | Bringing Her Activism Inside the Museum | By Jonathan Griffin | TX 9-152-782 | 2022-05-02 |
|---|---|---|---|---|---|---|
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/arts/design/tabboo-cityscapes-review.html | A Love Letter To New York City | By Roberta Smith | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/arts/music/a-quiet-place-paris-opera-review.html | Salvaging a Troubled Leonard Bernstein Work | By Joshua Barone | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/arts/music/carlos-barbosa-lima-dead.html | Carlos BarbosaLima 77 Who Expanded Classical Guitars Reach Dies | By Neil Genzlinger | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/arts/music/gustavo-dudamel-new-york-philharmonic-review.html | Dudamel Shows Why Hes the Future | By Zachary Woolfe | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/arts/music/jenny-hval-classic-objects-review.html | Norwegian Tunesmith Makes Stories Soar | By Jon Pareles | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/arts/music/russia-music-canceled-concerts.html | Record Labels Lift the Needle On Russia | By Ben Sisario | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/arts/television/last-days-of-ptolemy-grey-review.html | The Graying of Samuel L Jackson | By Mike Hale | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/arts/television/upload-season-2-formula-1-netflix.html | This weekend I have | By Margaret Lyons | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/books/nelson-w-aldrich-jr-dead.html | Nelson W Aldrich Jr 86 A Dissector of Old Money | By Sam Roberts | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/business/ecb-europe-inflation.html | War Upends EU Models For Recovery Of Economy | By Eshe Nelson | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/business/economy/cpi-inflation-february-2022.html | Inflation Rises At Fastest Clip In 4 Decades | By Jeanna Smialek | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/business/economy/imf-global-outlook-ukraine-war.html | Pandemic Then Warfare Dampen IMF Forecasts | By Alan Rappeport | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/business/goldman-sachs-russia.html | Goldman and JPMorgan Say Theyll Leave Russia | By Lananh Nguyen | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/business/irs-workers-tax-return-backlog.html | IRS to Hire 10000 Workers to Help Clear a Backlog | By Alan Rappeport | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/business/justice-director-covid-fraud.html | Justice Dept Names Chief to Fight Covid Fraud | By Madeleine Ngo | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/business/microsoft-climate-carbon-emissions.html | As Emissions Rise Microsoft Keeps Its Climate Goals | By Peter Eavis | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/business/porsche-taycan-audi-e-tron-gt-review.html | Brawny Branches of an Electric Family Tree | By Lawrence Ulrich | TX 9-152-782 | 2022-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/business/rivian-earnings.html | Rivian Expects to Produce Fewer Electric Vehicles This Year Citing Supply Chain Problems | By Peter Eavis | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/business/spirit-frontier-airline-merger.html | Progressive Lawmakers Question SpiritFrontier Merger | By Niraj Chokshi | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/business/united-covid-vaccine.html | United Says Workers With Vaccine Exemptions Can Return to Regular Jobs | By Niraj Chokshi | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/climate/climate-oil-crisis-global.html | Energy Crunch Spurs Push for Fossil Fuels but Climate Clock Is Ticking | By Brad Plumer Lisa Friedman and David Gelles | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/dining/sally-schmitt-dead.html | Sally Schmitt 90 Pioneer Of a Culinary Movement  In Napa Valley Is Dead | By Neil Genzlinger | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/health/covid-vaccines-children.html | New Vaccine Findings  Pose Tough Questions  For Parents of the Young | By Apoorva Mandavilli | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/health/sacklers-opioids-victims.html | Relatives of Opioid Victims Confront Sacklers in Emotional Testimony | By Jan Hoffman | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/movies/all-my-friends-hate-me-review.html | Oh That Old Ax Its Just a Prank | By Jeannette Catsoulis | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/movies/fear-review.html | Casual Racism and the Stranger | By AO Scott | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/movies/gold-review.html | Gold | By Amy Nicholson | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/movies/i-am-here-review.html | I Am Here | By Lisa Kennedy | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/movies/last-exit-space-review.html | Last Exit Space | By Ben Kenigsberg | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/movies/offseason-review.html | Offseason | By Jeannette Catsoulis | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/movies/playing-in-the-fm-band-review.html | Playing in the FM Band  The Steve Post Story | By Glenn Kenny | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/movies/the-adam-project-review.html | Time Travel Powered by Wisecracks | By Natalia Winkelman | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/movies/the-cherry-bushido-review.html | All Ideology and Flying Fists Signifying a Hot Mess | By Wesley Morris | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/movies/the-exorcism-of-god-review.html | The Exorcism of God | By Lena Wilson | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/movies/turning-red-review.html | A ComingofAge Story Furry Monster and All | By Maya Phillips | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/movies/ultrasound-review.html | The Nails in the Road Are the Least of It | By Manohla Dargis | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/nyregion/nj-governor-murphy-budget-address.html | In Democratic Bastion Affordability Replaces Sweeping Liberal Vows | By Tracey Tully | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/nyregion/sarah-lawrence-ray-cult-trial.html | At Trial Over College Cult An Accusation of Violence  Fear Sex and Manipulation | By Colin Moynihan | TX 9-152-782 | 2022-05-02 |

| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/nyregion/ukrainian-american-volunteer-soldiers.html | A Cabdriver a Waiter  Americans Heading To Battle in Ukraine | By Kimiko de FreytasTamura | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/sports/baseball/mlb-lockout-ends.html | Baseball and Union Reach Deal Reviving a Happy Cry Play Ball | By James Wagner | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/sports/college-sports-gambling-endorsements-deals.html | Americans Strongly Favor Moneymaking Deals for Athletes Poll Says | By David W Chen | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/sports/olympics/paralympics-china-sled-hockey.html | Coached by an Enigmatic Russian China Emerges as a Sled Hockey Power | By David Waldstein | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/sports/soccer/abramovich-chelsea-sanctions.html | Sanctions for Oligarch and a Crisis for Chelsea | By Tariq Panja | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/technology/disinformation-russia-ukraine.html | In Russia Attacks Spur False Reports | By Stuart A Thompson | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/theater/dominique-morisseau-confederates-interview.html | What Does Freedom Look Like Now | By Alexis Soloski | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/us/census-undercounted-population.html | Census Undercounted Latino Black and Tribal Residents | By Michael Wines and Maria Cramer | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/us/police-suicide-capitol-riot.html | Officers Suicide Is Ruled LineofDuty Death | By Shaila Dewan | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/us/politics/businesses-texas-trans-teens-child-abuse.html | Companies Issue Ad to Protest Texas Policy | By Maggie Haberman | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/us/politics/guantanamo-lawyer-resigns.html | Defender In 911 Case  Asks to Quit Amid Inquiry | By Carol Rosenberg | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/us/politics/north-korea-intercontinental-missile.html | North Korea Has Twice Tested New Intercontinental Missile US Says | By David E Sanger and William J Broad | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/us/politics/redistricting-congressional-maps-elections.html | Despite All That Gerrymandering Potential for a Balanced Map | By Nate Cohn | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/us/politics/shabab-manda-bay-kenya-attack.html | Security Lapses Cited in 2020 Attack  That Killed Americans at Kenya Base | By Eric Schmitt and Helene Cooper | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/us/uc-berkeley-student-housing.html | Bursting UC Berkeley Clashes With Its Home Over California Dreams | By Shawn Hubler Conor Dougherty and Sophie Kasakove | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/world/asia/india-elections-modi.html | Modis Party Keeps Power in Key State | By Karan Deep Singh and Mujib Mashal | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/world/australia/election-china.html | Australia Asks How Far Is Too Far in Making China a Campaign Cudgel | By Yan Zhuang and Damien Cave | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/world/europe/andrezj-duda-poland-ukraine-fighter-jets.html | Harris Visiting Poland Seeks to Present  A United Front for NATO Against Russia | By Zolan KannoYoungs | TX 9-152-782 | 2022-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/world/europe/france-presidential-election-media-cnews-.html | Billionaire Media Tycoons Shape the French Presidential Race | By Norimitsu Onishi and Constant Mheut | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/world/europe/russia-economy-ukraine.html | Putin Threatens Takeover of Western Companies | By Anton Troianovski | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/world/europe/ukraine-russia-war-embassies-street-names.html | Free Ukraine Street Russian Embassies Get Pointed New Addresses | By Isabella Kwai Henrik Pryser Libell and Christina Anderson | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/world/middleeast/isis-new-leader.html | ISIS Names New Leader but Gives No Information on Background or True Identity | By Ben Hubbard | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-11 | https://www.nytimes.com/2022/03/10/arts/television/jussie-smollett-sentencing.html | Actor Is Given 5 Months  For Faking a Hate Crime | By Julia Jacobs and Robert Chiarito | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-11 | https://www.nytimes.com/2022/03/10/opinion/putin-ukraine-russia-identity.html | This Is Why Putin Cant Back Down | By David Brooks | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-11 | https://www.nytimes.com/2022/03/10/opinion/putin-ukraine-russia-usa.html | The American Right Has a Putin Problem | By Paul Krugman | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-11 | https://www.nytimes.com/2022/03/10/sports/baseball/rob-manfred-mlb-lockout.html | Each Side Claims Its Victories And Games Can Finally Begin | By Tyler Kepner | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-11 | https://www.nytimes.com/2022/03/10/sports/golf/tommy-fleetwood-players-championship.html | Fleetwood Looks Like His Old Self Minus the Beard | By Bill Pennington | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-11 | https://www.nytimes.com/2022/03/10/us/politics/biden-putin-inflation.html | President Blames Putin for High Gas Prices and Hopes Voters Do Too | By Katie Rogers and Michael D Shear | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-11 | https://www.nytimes.com/2022/03/10/us/politics/michael-flynn-jan-6-committee.html | Flynn Avoids Questions From Panel Citing Rights | By Luke Broadwater | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-11 | https://www.nytimes.com/2022/03/10/us/politics/russia-ukraine-china-bioweapons.html | Chinas Role Reamplifying Kremlin Lies | By Edward Wong | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-11 | https://www.nytimes.com/2022/03/10/us/politics/senate-spending-bill-approved.html | Congress Clears 15 Trillion Spending Bill Including Aid for Ukraine | By Emily Cochrane | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-11 | https://www.nytimes.com/2022/03/10/world/europe/russia-bombards-ukrainian-cities.html | Carnage Widens as CeaseFire Talks Falter | By Richard PrezPea | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-11 | https://www.nytimes.com/2022/03/11/insider/snow-forecast-upshot.html | Demystifying Uncertainty of Snow | By Terence McGinley | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-11 | https://www.nytimes.com/2022/03/11/us/texas-transgender-youth-medical-care-abuse.html | How Medical Care for Transgender Youth Became Child Abuse in Texas | By J David Goodman | TX 9-152-782 | 2022-05-02 |
| 2022-02-15 | 2022-03-12 | https://www.nytimes.com/2022/02/15/travel/trends-spring-2022.html | Ready to Say Bon Voyage in a Big Way | By The New York Times | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-12 | https://www.nytimes.com/2022/03/08/movies/taylor-tomlinson-look-at-you-netflix.html | Weighty Topics Handled With a Breezy Nimbleness | By Jason Zinoman | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-12 | https://www.nytimes.com/2022/03/09/arts/artist-met-museum-guard-buttons.html | Whos Got the Button Met Museum Guards | By Colin Moynihan | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-12 | https://www.nytimes.com/2022/03/09/arts/coronavirus-theaters-masks-rules.html | Where Easing Back  To Normal Isnt So Easy | By Matt Stevens | TX 9-152-782 | 2022-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-03-10 | 2022-03-12 | https://www.nytimes.com/2022/03/10/books/ukraine-translate-books.html | Recruiting an Army of Translators | By Alexandra Alter | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-12 | https://www.nytimes.com/2022/03/10/fashion/elsa-klensch-dead.html | Elsa Klensch Journalist And Fashion Show Host For CNN Is Dead at 89 | By Marisa Meltzer | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-12 | https://www.nytimes.com/2022/03/10/theater/this-space-between-us-review.html | The High Cost of Trying to Do Good | By Naveen Kumar | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/10/arts/television/emilio-delgado-dead.html | Emilio Delgado 81 Luis on Sesame Street | By Vimal Patel | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/arts/design/asia-week-new-york-preview.html | Woodblock Prints and Hindu Gods | By Will Heinrich | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/arts/music/vivaldi-jupiter-carnegie-hall-review.html | Beyond RapidFire Vivaldi | By Zachary Woolfe | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/books/leo-marx-dead.html | Leo Marx 102 Historian Who Studied Clash of Nature and Culture in America | By John Motyka | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/business/china-russia-ukraine-sanctions-economy.html | China Can Aid Economy Of Russia but Not Save It | By Alexandra Stevenson and Keith Bradsher | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/business/economy/russia-trade-status-us.html | Biden Moves to Further Isolate Russia From the World Economy | By Ana Swanson | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/business/google-meta-eu-britain-inquiry.html | A Secret GoogleMeta Ad Deal Is Under Investigation in Europe | By Adam Satariano | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/business/russia-ukraine-shipping-cargo.html | As Pandemic Pressure Eases Sanctions Snarl Shipping | By Liz Alderman and Jenny Gross | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/movies/alec-baldwin-rust-arbitration.html | Baldwin Seeks To Avoid Liability | By Graham Bowley and Julia Jacobs | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/movies/my-cousin-vinny-joe-pesci-marisa-tomei.html | An Unlikely Oscar Winner 30 Years Later | By Jason Bailey | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/nyregion/meest-america-ukraine-war.html | Shipper Is Galvanized By an Urgent Purpose | By Dan Barry | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/nyregion/rusty-mae-moore-dead.html | Rusty Mae Moore Transgender Activist Who Housed Hundreds Is Dead at 80 | By Julia Carmel | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/opinion/covid-health-pandemic.html | The Covid19 Pandemic Didnt Have to Be This Way | By Zeynep Tufekci | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/opinion/germany-ukraine-invasion.html | In Germany a Stunned Country Rearms Itself Amid Grief and Fear | By Michelle Goldberg | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/opinion/russia-sanctions.html | The Price of Putins Belligerence | By The Editorial Board | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/sports/baseball/mlb-lockout-players-union.html | Deal in Place MLB Commissioner Makes Nice With Union Leader | By James Wagner | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/sports/basketball/nets-76ers-james-harden-ben-simmons.html | Nets Send Harden and the 76ers Crashing Down to Reality | By Scott Cacciola | TX 9-152-782 | 2022-05-02 |

| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/sports/football/johnny-grier-dead.html | Johnny Grier 74 First Black NFL Referee | By Richard Sandomir | TX 9-152-782 | 2022-05-02 |
|---|---|---|---|---|---|---|
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/sports/football/nfl-deshaun-watson.html | Houston Grand Jury Rejects Charges Against Watson in 9 Sex Abuse Cases | By Jenny Vrentas and Kevin Draper | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/sports/newbury-park-high-milers.html | Today in Manhattan Magic Could Happen | By Scott Cacciola | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/sports/sheina-vaspi-paralympics.html | An Israeli Skier Shines Wearing a Skirt Over Her Ski Suit | By David Waldstein | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/technology/apple-trademarks.html | Trying to Trademark a Fruit Logo You Might Hear From Apples Lawyers | By Ryan Mac and Kellen Browning | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/technology/duckduckgo-russia-disinformation.html | DuckDuckGo Draws Anger From Far Right | By Stuart A Thompson | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/technology/facebook-meta-perks.html | Fewer Perks For Workers At Facebook | By Mike Isaac Ryan Mac and Sheera Frenkel | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/us/berkeley-enrollment-ceqa.html | Bill May Ease Berkeleys Cap On Enrollment | By Shawn Hubler | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/us/covid-stimulus-money-fight.html | Sewers or Stadiums A Clash Over Covid Aid | By Deborah B Solomon and Amir Hamja | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/us/isaiah-andrews-released-ohio.html | Court Paves Way for Man Wrongfully Imprisoned for 45 Years to Sue | By Amanda Holpuch | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/us/politics/democrats-biden-midterms.html | Democrats Look to President For Reset as Midterms Near | By Annie Karni | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/us/politics/iowa-new-hampshire-presidential-elections.html | Democrats to Debate Changes to Primary Calendar | By Astead W Herndon | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/us/politics/nikki-haley-trump.html | Haley Threads a Needle Between Trumps Coattails and His Wrath | By Jonathan Weisman | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/us/politics/putin-yacht-russia-ukraine.html | American Officials Say a Superyacht in Dry Dock in Italy Could Be Putins | By Julian E Barnes Michael Forsythe David D Kirkpatrick and Jason Horowitz | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/us/politics/terrorist-gitmo-sentence-majid-khan.html | Guantanamo Detainee Tortured in CIA Black Sites Has Sentence Cut Short | By Carol Rosenberg | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/us/ukraine-military-drones-russia.html | Ukrainians Are Cheering TurkishMade Drones Targeting Russian Forces | By Dave Philipps and Eric Schmitt | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/us/us-bioweapons-ukraine-misinformation.html | Theory on USFunded Bioweapons Labs Is Baseless | By Linda Qiu | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/us/russians-ukrainians-us-border.html | Russians Were Seeking Asylum in US In Greater Numbers Even Before War | By Miriam Jordan and Eileen Sullivan | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/us/san-francisco-school-board-vote.html | San Francisco Mayor Fills Ousted School Board Seats | By Thomas Fuller | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/us/texas-transgender-child-abuse.html | Texas Court Halts Inquiries Over Transgender Children | By J David Goodman | TX 9-152-782 | 2022-05-02 |

| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/us/toby-price-mississippi.html | Educator Fired Over Reading A Butt Book | By Maria Cramer and Isabella Grulln Paz | TX 9-152-782 | 2022-05-02 |
|---|---|---|---|---|---|---|
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/world/asia/india-elections-yogi-adityanath.html | Following Modis Policy Hindu Monk Is on Rise | By Emily Schmall and Hari Kumar | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/world/canada/hazel-mccallion-mississauga-mayor.html | Unafraid to Land a Check Politically or On the Ice | By Vjosa Isai | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/world/europe/iran-nuclear-talks-russia.html | Russias Calls to Ease Sanctions Bring Nuclear Talks With Iran to a Halt | By Steven Erlanger | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/world/europe/ireland-church-female-saint-brigid.html | As the Churchs Power Wanes St Brigid Captivates Ireland | By Ed OLoughlin | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/world/europe/kamala-harris-gas-prices-democracy.html | Harris Tells Americans They Will Have to Pay More for Gas to Punish Russia | By Zolan KannoYoungs | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/world/europe/roman-abramovich-russian-oligarch-sanctions.html | Putin Oligarch Finds Himself Pariah in Wests Playgrounds | By David D Kirkpatrick Isabel Kershner Rory Smith and Tariq Panja | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/world/europe/russia-ukraine-bombardment-chechnya.html | Russia Widens Attacks on Ukrainian Cities | By Michael Levenson Eric Schmitt and Neil MacFarquhar | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/world/europe/uk-sarah-everard-protest-court.html | London Police Violated Rights of Leaders of Vigil for Slain Woman Court Rules | By Megan Specia | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/world/europe/ukraine-fighters-refugees-trains.html | Taking Europes Trains to Escape or to Reach a Conflicts Front Lines | By Matina StevisGridneff | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/world/europe/ukraine-kyiv-russia-fighting.html | Tanks Rumble Toward Kyiv But Fight Shows Their Limits | By Andrew E Kramer | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/your-money/savings-bonds-inflation.html | Buying Savings Bonds Can Be Obstacle Course | By Ann Carrns | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/article/omicron-variant-ba2.html | A Subvariant Spreads but Its Not New or Likely to Drive a Surge | By Carl Zimmer | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/interactive/2022/03/11/us/how-covid-stimulus-money-was-spent.html | Where 5 Trillion in Pandemic Stimulus Money Went | By Alicia Parlapiano Deborah B Solomon Madeleine Ngo and Stacy Cowley | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/live/2022/03/11/business/stocks-economy-inflation-ukraine/british-american-tobacco-russia | British American Tobacco To Exit Its Russian Business | By Eshe Nelson | TX 9-152-782 | 2022-05-02 |
| 2022-03-12 | 2022-03-12 | https://www.nytimes.com/2022/03/11/sports/basketball/brittney-griner-russia-congress.html | Diplomatic Balancing Act in Trying to Free Griner From Russian Custody | By Jonathan Abrams and Tania Ganguli | TX 9-152-782 | 2022-05-02 |
| 2022-03-12 | 2022-03-12 | https://www.nytimes.com/2022/03/11/sports/mlb-peacock-streaming-games.html | Sports MLB Eyes Another Deal For Exclusive Streaming | By Nicole Sperling | TX 9-152-782 | 2022-05-02 |
| 2022-03-12 | 2022-03-12 | https://www.nytimes.com/2022/03/11/us/makhia-bryant-police-charges.html | Ohio Officer Who Killed  Teen Wont Face Charges | By Nicholas BogelBurroughs | TX 9-152-782 | 2022-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-03-12 | 2022-03-12 | https://www.nytimes.com/2022/03/11/us/politics/afghan-embassy-closing.html | Out of Cash Afghan Staff Must Shutter DC Embassy | By Lara Jakes | TX 9-152-782 | 2022-05-02 |
| 2022-03-12 | 2022-03-12 | https://www.nytimes.com/2022/03/11/us/texas-abortion-law.html | Texas Court Ends Challenge to Ban on Abortion | By Kate Zernike and Adam Liptak | TX 9-152-782 | 2022-05-02 |
| 2022-03-12 | 2022-03-12 | https://www.nytimes.com/2022/03/12/opinion/putin-ukraine-russia.html | The Ukraine War and the RetroFuture | By Ross Douthat | TX 9-152-782 | 2022-05-02 |
| 2022-03-12 | 2022-03-12 | https://www.nytimes.com/2022/03/12/technology/ukraine-minister-war-digital.html | Ukraine Minister Tries Novel Tactics | By Adam Satariano | TX 9-152-782 | 2022-05-02 |
| 2022-02-03 | 2022-03-13 | https://www.nytimes.com/2022/02/03/books/review/buster-keaton-a-filmmakers-life.html | FallingDown Funny | By David Kamp | TX 9-152-782 | 2022-05-02 |
| 2022-02-08 | 2022-03-13 | https://www.nytimes.com/2022/02/08/books/review/A-Genetic-History-of-the-Americas-By-Jennifer-Raff.html | Newcomers Club | By Jeremy DeSilva | TX 9-152-782 | 2022-05-02 |
| 2022-02-08 | 2022-03-13 | https://www.nytimes.com/2022/02/08/books/review/the-color-of-abolition-linda-hirshman.html | Blurred Lines | By William G Thomas III | TX 9-152-782 | 2022-05-02 |
| 2022-02-08 | 2022-03-13 | https://www.nytimes.com/2022/02/08/books/review/wildcat-amelia-morris.html | Platonic Break | By Jessica Knoll | TX 9-152-782 | 2022-05-02 |
| 2022-02-12 | 2022-03-13 | https://www.nytimes.com/2022/02/12/books/review/the-quiet-before-gal-beckerman.html | The Revolution Will Not Be Tweeted | By Simon Schama | TX 9-152-782 | 2022-05-02 |
| 2022-02-22 | 2022-03-13 | https://www.nytimes.com/2022/02/22/books/review/jon-fosse-septology.html | He Is Us | By Randy Boyagoda | TX 9-152-782 | 2022-05-02 |
| 2022-02-22 | 2022-03-13 | https://www.nytimes.com/2022/02/22/books/review/the-lords-of-easy-money-federal-reserve-christopher-leonard.html | Unreserved | By Adam Tooze | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-13 | https://www.nytimes.com/2022/03/01/books/review/yoko-tawada-scattered-all-over-the-earth.html | Small World | By Ryan Ruby | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-13 | https://www.nytimes.com/2022/03/03/books/review/audiobooks-the-nineties-chuck-klosterman-heartbreak-florence-williams-how-to-be-perfect-michael-schur.html | Explains a Lot | By Sebastian Modak | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-13 | https://www.nytimes.com/2022/03/03/books/review/this-here-flesh-cole-arthur-riley.html | Speak Up You Might Become a Best Seller Like These Authors | By Elisabeth Egan | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-13 | https://www.nytimes.com/interactive/2022/03/03/climate/biodiversity-map.html | This Map Shows Where Biodiversity Is Most at Risk in America | By Catrin Einhorn and Nadja Popovich | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-13 | https://www.nytimes.com/2022/03/04/movies/kogonada-after-yang-film.html | So in the End  What Does It Mean To Be Fully Alive | By Brandon Yu | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-13 | https://www.nytimes.com/2022/03/04/realestate/starrett-lehigh-manhattan.html | Where Trucks Could Soar | By John Freeman Gill | TX 9-152-782 | 2022-05-02 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-03-05 | 2022-03-13 | https://www.nytimes.com/2022/03/05/books/review/marjorie-liu-wingbearer-ben-okri-every-leaf-a-hallelujah-pam-munoz-ryan-solimar.html | Seeing the Forest for the Trees | By Maggie Stiefvater | TX 9-152-782 | 2022-05-02 |
| 2022-03-06 | 2022-03-13 | https://www.nytimes.com/2022/03/06/books/review/noviolet-bulawayo-glory.html | Animal Kingdom | By Violet Kupersmith | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-13 | https://www.nytimes.com/2022/03/07/opinion/cheap-speech-fake-news-democracy.html | The Price of Cheap Speech | By Richard L Hasen | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-13 | https://www.nytimes.com/2022/03/07/opinion/opioid-crisis-pain-victims.html | The Other Victims of the Opioid Crisis | By Maia Szalavitz | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-13 | https://www.nytimes.com/2022/03/07/realestate/shopping-for-teapots.html | Short Stout And All That | By Tim McKeough | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-13 | https://www.nytimes.com/2022/03/08/review/ocean-state-stewart-onan.html | Rip Tide | By Mary Pols | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-13 | https://www.nytimes.com/2022/03/08/books/review/the-old-woman-with-the-knife-gu-byeong-mo-strangers-i-know-claudia-durastanti-pyre-perumal-murugan.html | Speaking in Tongues Novels in Translation From Around the World | By Carlos Rojas | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-13 | https://www.nytimes.com/2022/03/08/nyregion/russian-ukraine-restaurants-new-york.html | Protesting the War via Dumplings and Borscht | By Alyson Krueger | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-13 | https://www.nytimes.com/2022/03/08/opinion/people-never-get-covid.html | Do Genes Protect Some From Covid | By Daniela J Lamas | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-13 | https://www.nytimes.com/2022/03/08/realestate/san-francisco-american-gigolo-rennovation.html | Renovation Inspired by American Gigolo | By Tim McKeough | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-13 | https://www.nytimes.com/2022/03/08/t-magazine/opening-ceremony-dinner-los-angeles.html | A Celebration of Renewal | By Esther Tseng | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-13 | https://www.nytimes.com/2022/03/09/arts/music/the-linda-lindas-growing-up.html | The Linda Lindas Step Forward | By Melena Ryzik | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-13 | https://www.nytimes.com/2022/03/09/arts/television/leslie-jones-our-flag-means-death.html | Leslie Jones LiveTweets and Chases Old Vinyl | By Kathryn Shattuck | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-13 | https://www.nytimes.com/2022/03/09/dining/fred-ferretti-dead.html | Fred Ferretti Reporter Turned Food Writer Dies at 90 | By Sam Roberts | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-13 | https://www.nytimes.com/2022/03/09/movies/al-pacino-the-godfather.html | He Came Out of Nowhere  And Was Quickly Someone | By Dave Itzkoff | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-13 | https://www.nytimes.com/2022/03/09/movies/godfather-mafia.html | Art Copied The Mafia The Mafia Copied Art | By Michael Wilson | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-13 | https://www.nytimes.com/2022/03/09/movies/godfather-quotes.html | The Godfather  Immortalized In Seven Lines | By The New York Times | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-13 | https://www.nytimes.com/2022/03/09/opinion/pandemic-memory.html | Let Pandemic Memories Fade | By Scott A Small | TX 9-152-782 | 2022-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-03-09 | 2022-03-13 | https://www.nytimes.com/2022/03/09/realestate/brooklyn-tower-supertall-condo-nyc.html | Rarefied Living A Supertall Tower Rises in Brooklyn | By Stefanos Chen | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-13 | https://www.nytimes.com/2022/03/09/realestate/englewood-nj-a-cosmopolitan-suburb-close-to-the-city.html | Another Bergen County Borough of New York | By Jill P Capuzzo | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-13 | https://www.nytimes.com/2022/03/09/realestate/house-hunting-in-the-virgin-islands-hillside-splendor-for-under-2-million.html | Caribbean Splendor That Offers Ocean Views | By Alison Gregor | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-13 | https://www.nytimes.com/2022/03/09/style/astier-de-villatte-ceramics.html | Dishware for a Certain Taste | By Chantel Tattoli | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-13 | https://www.nytimes.com/2022/03/09/style/covid-sequel-weddings.html | After Tying the Knot Tying It a Time or Two More | By Jenny Block | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-13 | https://www.nytimes.com/2022/03/09/theater/amazon-audible-theater.html | Audibles Pivot From the Page To the Stage | By Michael Paulson | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-13 | https://www.nytimes.com/interactive/2022/03/09/movies/godfather-anniversary-quiz.html | How Well Do You Know The Godfather The Quiz Nobody Asked For | By Tala Safie | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-13 | https://www.nytimes.com/interactive/2022/03/09/upshot/where-americans-have-noticed-inflation.html | Bacon Gas and Essentials Where 2200 Americans Have Noticed Inflation | By Emily Badger Aatish Bhatia and Quoctrung Bui | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-13 | https://www.nytimes.com/2022/03/09/opinion/william-barber-selma.html | Walking With A ModernDay Moses | By Charles M Blow | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-13 | https://www.nytimes.com/2022/03/10/arts/dance/choreographers-guild.html | A Labor Movement For Choreographers | By Margaret Fuhrer | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-13 | https://www.nytimes.com/2022/03/10/arts/television/samuel-l-jackson-walter-mosley-ptolemy-grey.html | Unlocking a Lifetime of Memories | By Chris Vognar | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-13 | https://www.nytimes.com/2022/03/10/books/review/o-n-pruitt-possum-town.html | Visuals  In Black and White | By Lauren Christensen | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-13 | https://www.nytimes.com/2022/03/10/business/remote-work-office-life.html | Who Is the Office For | By Emma Goldberg | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-13 | https://www.nytimes.com/2022/03/10/opinion/asian-american-hate-crimes.html | Im Done Being Your Model Minority | By Patricia Park | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-13 | https://www.nytimes.com/2022/03/10/opinion/crime-teeangers-jail.html | Trying Minors as Adults Wont Reduce Crime | By Gladys Carrin and Vincent Schiraldi | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-13 | https://www.nytimes.com/2022/03/10/opinion/putin-russia-ukraine.html | No Man Is an Island Except Putin | By Mikhail Zygar | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-13 | https://www.nytimes.com/2022/03/10/realestate/vacancy-rate-by-state.html | Focusing on All Those Empty Homes | By Michael Kolomatsky | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-13 | https://www.nytimes.com/2022/03/10/style/family-fight-social-qs.html | Caught in the Middle | By Philip Galanes | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-13 | https://www.nytimes.com/2022/03/10/technology/walkman-nostalgia.html | Theyre Past Their Prime but Still in Demand | By Shira Ovide | TX 9-152-782 | 2022-05-02 |

| 2022-03-10 | 2022-03-13 | https://www.nytimes.com/2022/03/10/theater/king-james-play-chicago-steppenwolf.html | His Passion Produces a Friendship | By Sarah Bahr | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-13 | https://www.nytimes.com/interactive/2022/03/10/realestate/10hunt-jason.html | A FirstTime Buyer Invested Her Savings in Brooklyn Which Option Would You Choose | By Joyce Cohen | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/2022/03/10/opinion/covid-new-york.html | Why New York Needs A Covid Memorial | By The Editorial Board | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/2022/03/11/arts/design/pompeii-italy-gabriel-zuchtreigel.html | Stuck in AD 79 But Keeping Up With the Times | By Elisabetta Povoledo | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/2022/03/11/arts/music/wozzeck-opera-berg.html | Maybe the 20th Centurys Most Influential Opera | By David Allen | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/2022/03/11/arts/television/jussie-smollett-jail.html | Actor Convicted of Faking Hate Crime Is in Protective Custody at Cook County Jail | By Julia Jacobs and Robert Chiarito | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/2022/03/11/books/bruce-duffy-dead.html | Bruce Duffy 70 Hailed for His Ambitious First Novel | By Richard Sandomir | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/2022/03/11/books/review/new-paperbacks.html | Paperback Row | By Miguel Salazar | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/2022/03/11/nyregion/electric-cars-nyc.html | New Yorks Electric Car Future Faces Several Challenges | By Ginia Bellafante | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/2022/03/11/nyregion/katja-hirche-bernd-goeckler.html | A Gallerist Likes to Take In the Sights | By Nancy Ruhling | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/2022/03/11/opinion/nato-russia-the-west-ukraine.html | The Return of the West | By Thomas Meaney | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/2022/03/11/opinion/north-carolina-pennsylvania-gerrymandering.html | A Theory of Election Sabotage Lives On | By Jamelle Bouie | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/2022/03/11/realestate/buying-land.html | Finding The Ideal Vacant Lot | By Daniel Bortz | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/2022/03/11/realestate/induction-stoves.html | An Induction Stove Is the First Step to a PlugIn House | By Ronda Kaysen | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/2022/03/11/sports/olympics/china-paralympics-disabled-access.html | In China Paralympic Glory Cant Hide Fight for Rights | By Amy Chang Chien | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/2022/03/11/sports/soccer/roman-abramovich-chelsea.html | What Happens After the Oligarch Era | By Rory Smith | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/2022/03/11/sports/tennis/tennis-ukraine-russia-kostyuk.html | Ukrainian Tennis Stars Take Their Battle to the Court | By Christopher Clarey | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/2022/03/11/style/amfar-billionaires-row-palm-beach.html | AmfAR Heads to Billionaires Row in Palm Beach | By Bob Morris | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/2022/03/11/style/deborah-hsieh-stephen-dang-wedding.html | The Pandemic Made Them a Family | By Kristen Bayrakdarian | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/2022/03/11/style/gianna-wyatt-kyle-orangio-weddinig.html | Bonding in History Class but Taking Eons to Marry | By Linda Marx | TX 9-152-782 | 2022-05-02 |

| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/2022/03/11/style/kelly-macdonald-ashleigh-dopp-wedding.html | She Had a Halo He Had the Loonies | By Jenny Block | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/2022/03/11/style/modern-love-heart-attack-gay-nigeria.html | My Father Used Google to Ease My Ailing Heart | By Chisom Peter Job | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/2022/03/11/style/rupert-grint-glasses.html | Like Choosing a Wand | By Alexis Soloski | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/2022/03/11/style/stephanie-osimiri-jason-capps-wedding.html | Cast as Sidekicks but Soon Playing the Romantic Leads | By Judy Mandell | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/2022/03/11/world/europe/syria-ukraine-war.html | For Syrians the Sight Of Cities Under Siege Stirs Painful Memories | By Raja Abdulrahim | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/interactive/2022/03/11/magazine/adele-abba.html | Adele and Abbas Songs of Experience | By Jeremy Gordon | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/interactive/2022/03/11/magazine/bartees-strange.html | Bartees Strange Belongs to a Genre of One | By Wesley Morris | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/interactive/2022/03/11/magazine/battle-ready-music.html | My Favorite Rap Songs Are All Fight and No Flight | By Danyel Smith | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/interactive/2022/03/11/magazine/beach-house.html | Beach House on Making Music People Love to Cry To | By Adlan Jackson | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/interactive/2022/03/11/magazine/best-songs.html | The Songs That Get Us Through It | By The New York Times Magazine | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/interactive/2022/03/11/magazine/doja-cat.html | Is Doja Cat Uncancelable | By Charlotte Shane | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/interactive/2022/03/11/magazine/earl-sweatshirt.html | Earl Sweatshirt Doesnt Want to Be a God | By Ismail Muhammad | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/interactive/2022/03/11/magazine/euphoria-music.html | How Labrinth Figured Out the Sound of Euphoria | By Jamie Lauren Keiles | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/interactive/2022/03/11/magazine/jorja-smith-burnout.html | A Musical Cure for Burnout | By Jackson Howard | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/interactive/2022/03/11/magazine/kanye-andre.html | Kanye and Andr 3000 Are Lonely and in Limbo | By Niela Orr | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/interactive/2022/03/11/magazine/lorde-fame.html | The Women of Pop Are Imagining Life Without Fame | By Larry Fitzmaurice | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/interactive/2022/03/11/magazine/mary-j-blige.html | Mary J Blige on the Beauty of Vulnerability | By Angela Flournoy | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/interactive/2022/03/11/magazine/mitski.html | Mitski Is More Than TikTok | By Lindsay Zoladz | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/interactive/2022/03/11/magazine/noname-dean-blunt.html | Dean Blunt and NoName Give Us Some Hope | By Alexandra Kleeman | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/interactive/2022/03/11/magazine/olivia-rodrigo.html | Why Was Olivia Rodrigo Singing About Billy Joel | By Steven Hyden | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/interactive/2022/03/11/magazine/pink-siifu.html | Pink Siifus Sonic Gumbo | By Stephen Kearse | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/interactive/2022/03/11/magazine/plants-protest.html | A New Stealthy Kind of Protest Music | By Carina del Valle Schorske | TX 9-152-782 | 2022-05-02 |

| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/interactive/2022-03-11/magazine/sad-bangers.html | The Delicious Misery of the Sad Banger | By Hanif Abdurraqib | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/interactive/2022-03-11/magazine/scam-rap.html | The Digital Antiheroes of Scam Rap | By Jody Rosen | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/interactive/2022-03-11/magazine/taylor-swift-tyler-the-creator.html | Taylor Swift and Tyler the Creator Excavate Old Love | By Laura Snapes | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/interactive/2022-03-11/magazine/turnstile.html | Turnstile on the Comfort of Hardcore Punk Shows | By Jenn Pelly | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/interactive/2022-03-11/magazine/we-dont-talk-about-bruno.html | Eventually We All Talk About Bruno | By Sam Anderson | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/interactive/2022-03-11/nyregion/nyc-chinatown-signs.html | Manhattans Chinese Street Signs Are Disappearing | By Aaron Reiss and Denise Lu | TX 9-152-782 | 2022-05-02 |
| 2022-03-12 | 2022-03-13 | https://www.nytimes.com/2022/03/11/us/west-point-cadets-fentanyl-overdose.html | Several West Point Cadets Overdose at Spring Break | By Vimal Patel | TX 9-152-782 | 2022-05-02 |
| 2022-03-12 | 2022-03-13 | https://www.nytimes.com/2022/03/12/business/mcdonald-kytch-ice-cream-lawsuit.html | McBroken Soft Serve Is at Center Of Lawsuit | By Maria Cramer | TX 9-152-782 | 2022-05-02 |
| 2022-03-12 | 2022-03-13 | https://www.nytimes.com/2022/03/12/business/rt-america-russian-tv.html | Life at Russian State TV Blocks From the White House | By Cecilia Kang | TX 9-152-782 | 2022-05-02 |
| 2022-03-12 | 2022-03-13 | https://www.nytimes.com/2022/03/12/business/russian-business-boycotts.html | Boycotts Over the War May Miss the Mark | By Jeremy W Peters | TX 9-152-782 | 2022-05-02 |
| 2022-03-12 | 2022-03-13 | https://www.nytimes.com/2022/03/12/health/donald-pinkel-dead.html | Donald Pinkel Who Developed a Cure for Childhood Leukemia Dies at 94 | By Clay Risen | TX 9-152-782 | 2022-05-02 |
| 2022-03-12 | 2022-03-13 | https://www.nytimes.com/2022/03/12/insider/bilingual-signs-chinatown.html | Walking 12 Miles Through Chinatown | By Aaron Reiss and Denise Lu | TX 9-152-782 | 2022-05-02 |
| 2022-03-12 | 2022-03-13 | https://www.nytimes.com/2022/03/12/opinion/california-democrats-liberals-progressives.html | Californias Blue Wave May Be About to Crash | By Miriam Pawel | TX 9-152-782 | 2022-05-02 |
| 2022-03-12 | 2022-03-13 | https://www.nytimes.com/2022/03/12/opinion/zelensky-ukraine-russia-biden.html | Zelensky Answers Hamlet | By Maureen Dowd | TX 9-152-782 | 2022-05-02 |
| 2022-03-12 | 2022-03-13 | https://www.nytimes.com/2022/03/12/realestate/tenant-occupied-apartment-pros-cons.html | What Are the Pitfalls of Buying A TenantOccupied Apartment | By Ronda Kaysen | TX 9-152-782 | 2022-05-02 |
| 2022-03-12 | 2022-03-13 | https://www.nytimes.com/2022/03/12/sports/baseball/max-scherzer-mets.html | Labor Talks Over Scherzer Ready to Focus on Baseball | By James Wagner | TX 9-152-782 | 2022-05-02 |
| 2022-03-12 | 2022-03-13 | https://www.nytimes.com/2022/03/12/sports/italy-sled-hockey.html | With Stirring Win Italian Sled Hockey Hopes for a Future | By David Waldstein | TX 9-152-782 | 2022-05-02 |
| 2022-03-12 | 2022-03-13 | https://www.nytimes.com/2022/03/12/sports/ncaabasketball/lsu-will-wade-fired.html | LSU Fires Coach After NCAA Accuses Him of Violations | By Billy Witz | TX 9-152-782 | 2022-05-02 |
| 2022-03-12 | 2022-03-13 | https://www.nytimes.com/2022/03/12/style/maluma-clothing-line-fashion.html | Playing Among Genres and Genders | By Sandra E Garcia | TX 9-152-782 | 2022-05-02 |
| 2022-03-12 | 2022-03-13 | https://www.nytimes.com/2022/03/12/style/nft-art-profit.html | More Art Than Science | By Alyson Krueger | TX 9-152-782 | 2022-05-02 |

| 2022-03-12 | 2022-03-13 | https://www.nytimes.com/2022/03/12/style/paris-fashion-week-standing-out-in-the-crowds.html | The Sidewalks Sparkle Outside the Paris Shows | By Simbarashe Cha and Elizabeth Bristow | TX 9-152-782 | 2022-05-02 |
| 2022-03-12 | 2022-03-13 | https://www.nytimes.com/2022/03/12/us/buffalo-bison-mycoplasma-south-dakota.html | Microscopic Killer Decimates Buffalo Herds and Baffles Scientists | By Mitch Smith | TX 9-152-782 | 2022-05-02 |
| 2022-03-12 | 2022-03-13 | https://www.nytimes.com/2022/03/12/us/census-data-counting-changes.html | For Accuracy the Days of the DoortoDoor CensusTaker May Be Numbered | By Michael Wines | TX 9-152-782 | 2022-05-02 |
| 2022-03-12 | 2022-03-13 | https://www.nytimes.com/2022/03/12/us/covid-pandemic-vaccines-mandates.html | Two Years Into the Pandemic Relief Frustration and Fear as Mandates Ease | By Jack Healy and Ashley Wong | TX 9-152-782 | 2022-05-02 |
| 2022-03-12 | 2022-03-13 | https://www.nytimes.com/2022/03/12/us/politics/biden-pelosi-democrats-midterm-elections.html | Party Presses Biden to Hone Midterm Message | By Jonathan Martin | TX 9-152-782 | 2022-05-02 |
| 2022-03-12 | 2022-03-13 | https://www.nytimes.com/2022/03/12/us/politics/biden-ukraine-diplomacy.html | New Era as US Rethinks Allies and Rivals | By Michael Crowley and Edward Wong | TX 9-152-782 | 2022-05-02 |
| 2022-03-12 | 2022-03-13 | https://www.nytimes.com/2022/03/12/world/asia/india-pakistan-missile.html | A Cruise Missile Is Fired Yet Peace Ensues | By Mujib Mashal and Salman Masood | TX 9-152-782 | 2022-05-02 |
| 2022-03-12 | 2022-03-13 | https://www.nytimes.com/2022/03/12/world/australia/new-caledonia-coronavirus.html | In New Caledonia a Stark Gap Is Laid Bare by Covid | By Hannah Beech and Adam Dean | TX 9-152-782 | 2022-05-02 |
| 2022-03-12 | 2022-03-13 | https://www.nytimes.com/2022/03/12/world/europe/covid-ukraine-russia-war.html | Experts Fear the Chaos In Ukraine Could Fuel A Resurgence of Covid | By Carlotta Gall | TX 9-152-782 | 2022-05-02 |
| 2022-03-12 | 2022-03-13 | https://www.nytimes.com/2022/03/12/world/europe/france-elections-greens-environment.html | Green Party Loses Steam in France Even as Its Cause Gains Momentum | By Constant Mheut | TX 9-152-782 | 2022-05-02 |
| 2022-03-12 | 2022-03-13 | https://www.nytimes.com/2022/03/12/world/europe/ukraine-europe-nuclear-war-anxiety.html | In Europe New Fears Of Nuclear War Incite Run on Bomb Shelters | By Jason Horowitz | TX 9-152-782 | 2022-05-02 |
| 2022-03-12 | 2022-03-13 | https://www.nytimes.com/2022/03/12/world/europe/ukraine-lutsk-ivano-frankivsk-russian-attacks.html | Once a Refuge Ukraines West Tastes Violence | By Valerie Hopkins | TX 9-152-782 | 2022-05-02 |
| 2022-03-12 | 2022-03-13 | https://www.nytimes.com/2022/03/12/world/europe/ukraine-mayor-kidnapped-ivan-fyodorov.html | Mayor of Melitopol Called Russians Occupiers and Now He Is Gone | By Marc Santora and Neil MacFarquhar | TX 9-152-782 | 2022-05-02 |
| 2022-03-12 | 2022-03-13 | https://www.nytimes.com/2022/03/12/world/europe/ukraine-russia-forces-battle-kyiv.html | Street Battles Reach Suburb Within Earshot Of Capital | By Andrew E Kramer | TX 9-152-782 | 2022-05-02 |
| 2022-03-12 | 2022-03-13 | https://www.nytimes.com/2022/03/12/world/europe/ukraine-russia-kyiv.html | US Will Send More Arms Defying Moscow | By Marc Santora Michael Schwirtz and Michael Levenson | TX 9-152-782 | 2022-05-02 |
| 2022-03-12 | 2022-03-13 | https://www.nytimes.com/2022/03/12/world/europe/ukraine-surrogate-mothers-babies.html | Limbo for 19 Surrogate Babies in Kyiv Basement | By Andrew E Kramer Maria Varenikova and Lynsey Addario | TX 9-152-782 | 2022-05-02 |
| 2022-03-13 | 2022-03-13 | https://www.nytimes.com/2022/03/13/business/generation-x-retirement.html | Building a Generational Partnership for the Aged | By Tammy La Gorce | TX 9-152-782 | 2022-05-02 |
| 2022-03-13 | 2022-03-13 | https://www.nytimes.com/2022/03/13/business/parental-leave-email.html | Coping With the High Jinks Next Door | By Roxane Gay | TX 9-152-782 | 2022-05-02 |

| 2022-03-13 | 2022-03-13 | https://www.nytimes.com/2022/03/13/busines s/richard-thaler-investments-advice.html | When You Invest  Ignore the News | By Jeff Sommer | TX 9-152-782 | 2022-05-02 |
|---|---|---|---|---|---|---|
| 2022-03-13 | 2022-03-13 | https://www.nytimes.com/2022/03/13/busines s/the-week-in-business-economic-sanctions-russia-ukraine.html | The Week in Business Economic Sanctions Take a Toll | By Sarah Kessler | TX 9-152-782 | 2022-05-02 |
| 2022-03-13 | 2022-03-13 | https://www.nytimes.com/2022/03/13/realesta te/homes-that-sold-for-around-775000.html | Homes That Sold for Around 775000 | By C J Hughes | TX 9-152-782 | 2022-05-02 |
| 2022-03-13 | 2022-03-13 | https://www.nytimes.com/2022/03/13/us/suici de-hotline-mental-health-988.html | Who Will Answer at the New 988 Crisis Hotline | By Steve Eder | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-14 | https://www.nytimes.com/2022/03/01/travel/h olocaust-pyrenees-jewish-refugees.html | Recreating Her Familys Lost Holocaust History | By Jessica Shaw | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-14 | https://www.nytimes.com/2022/03/10/theater/ belarus-free-theatre-exile.html | An Exiled Theater Has a Warning for Europe | By Alex Marshall | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-14 | https://www.nytimes.com/2022/03/11/crossw ords/bra-crossword-puzzle-history.html | Undergarment Three Letters | By Alexis Benveniste | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-14 | https://www.nytimes.com/2022/03/11/movies/ rita-moreno-oscar-west-side-story.html | When Rita Moreno Made Oscar History | By Sarah Bahr | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-14 | https://www.nytimes.com/2022/03/11/technol ogy/bitcoin-ukraine-russia-roose.html | Amid War Crypto Value Falls Steadily | By Kevin Roose | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-14 | https://www.nytimes.com/2022/03/11/travel/tr avel-insurance-covid-omicron.html | As Omicron Subsides Travel Insurance Claims Crawl | By Elaine Glusac | TX 9-152-782 | 2022-05-02 |
| 2022-03-12 | 2022-03-14 | https://www.nytimes.com/2022/03/12/arts/dan ce/yuriko-dead.html | Yuriko 102 Dancer Choreographer and the Keeper of Grahams Flame | By Anna Kisselgoff | TX 9-152-782 | 2022-05-02 |
| 2022-03-12 | 2022-03-14 | https://www.nytimes.com/2022/03/12/books/c ristina-rivera-garza-book-murder.html | Sisters Book Prompts a Thaw in a Mexican Cold Case | By Benjamin P Russell | TX 9-152-782 | 2022-05-02 |
| 2022-03-12 | 2022-03-14 | https://www.nytimes.com/2022/03/12/busines s/dealbook/the-bond-king-bill-gross-book.html | Bond King Tells of Investors Rise and Fall | By Michael J de la Merced | TX 9-152-782 | 2022-05-02 |
| 2022-03-12 | 2022-03-14 | https://www.nytimes.com/2022/03/12/busines s/russia-airlines-planes.html | Commercial Planes Stranded in Russia Likely a Lost Cause | By Niraj Chokshi | TX 9-152-782 | 2022-05-02 |
| 2022-03-12 | 2022-03-14 | https://www.nytimes.com/2022/03/12/nyregio n/moma-stabbing.html | Police Identify Suspect in Stabbing at MoMA | By Karen Zraick Ashley Southall Nadav Gavrielov and Zachary Small | TX 9-152-782 | 2022-05-02 |
| 2022-03-13 | 2022-03-14 | https://www.nytimes.com/2022/03/12/world/ middleeast/saudi-arabia-executions.html | 81 People Are Executed in Saudi Arabia | By Vivian Yee | TX 9-152-782 | 2022-05-02 |
| 2022-03-13 | 2022-03-14 | https://www.nytimes.com/2022/03/13/arts/des ign/frida-escobedo-met-museum.html | Met Picks Architect Of New Wing | By Robin Pogrebin | TX 9-152-782 | 2022-05-02 |
| 2022-03-13 | 2022-03-14 | https://www.nytimes.com/2022/03/13/arts/mu sic/julian-wachner-trinity-church.html | Amid Inquiry Trinity Churchs Conductor Is Put on Leave | By Javier C Hernndez | TX 9-152-782 | 2022-05-02 |
| 2022-03-13 | 2022-03-14 | https://www.nytimes.com/2022/03/13/arts/mu sic/met-opera-ukraine-russia.html | Lifting His Voice For His People | By Javier C Hernndez | TX 9-152-782 | 2022-05-02 |
| 2022-03-13 | 2022-03-14 | https://www.nytimes.com/2022/03/13/arts/mu sic/unsuk-chin-violin-concerto.html | Writing a Concerto and Making an Exception | By David Allen | TX 9-152-782 | 2022-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-03-13 | 2022-03-14 | https://www.nytimes.com/2022/03/13/arts/william-hurt-dead.html | William Hurt OscarWinning Leading Man in Popular 1980s Films Is Dead at 71 | By Lew Serviss and Neil Genzlinger | TX 9-152-782 | 2022-05-02 |
| 2022-03-13 | 2022-03-14 | https://www.nytimes.com/2022/03/13/business/energy-environment/california-off-grid.html | In California More Leave Grid As Solar Power Gets Cheaper | By Ivan Penn | TX 9-152-782 | 2022-05-02 |
| 2022-03-13 | 2022-03-14 | https://www.nytimes.com/2022/03/13/business/media/fox-news-first-amendment-sullivan.html | Scholars Side  With Media Just Not  In This Case | By Jeremy W Peters | TX 9-152-782 | 2022-05-02 |
| 2022-03-13 | 2022-03-14 | https://www.nytimes.com/2022/03/13/business/tim-leissner-roger-ng-goldman-sachs.html | Case Hinges On a Banker Whos Lied | By Matthew Goldstein | TX 9-152-782 | 2022-05-02 |
| 2022-03-13 | 2022-03-14 | https://www.nytimes.com/2022/03/13/nyregion/russian-ukrainian-orthodox-churches.html | At Orthodox Churches Pain or Silence Is Felt | By Liam Stack | TX 9-152-782 | 2022-05-02 |
| 2022-03-13 | 2022-03-14 | https://www.nytimes.com/2022/03/13/obituaries/brent-renaud-dead.html | Brent Renaud AwardWinning Crusading Filmmaker Is Dead at 50 | By Alex Traub | TX 9-152-782 | 2022-05-02 |
| 2022-03-13 | 2022-03-14 | https://www.nytimes.com/2022/03/13/opinion/berkeley-enrollment-climate-crisis.html | The Past and the Future at Odds | By Ezra Klein | TX 9-152-782 | 2022-05-02 |
| 2022-03-13 | 2022-03-14 | https://www.nytimes.com/2022/03/13/opinion/poland-russia-ukraine.html | The War Next Door | By Farah Stockman and Davide Monteleone | TX 9-152-782 | 2022-05-02 |
| 2022-03-13 | 2022-03-14 | https://www.nytimes.com/2022/03/13/opinion/republicans-democracy.html | Seven Steps To Destroy A Democracy | By Charles M Blow | TX 9-152-782 | 2022-05-02 |
| 2022-03-13 | 2022-03-14 | https://www.nytimes.com/2022/03/13/sports/football/tom-brady-returning-buccaneers.html | Weeks After Retiring Brady Says Hes Back | By Kevin Draper | TX 9-152-782 | 2022-05-02 |
| 2022-03-13 | 2022-03-14 | https://www.nytimes.com/2022/03/13/sports/ncaabasketball/selection-sunday-march-madness.html | A Sense of Spectacle Could Be the Biggest March Comeback Story | By Billy Witz | TX 9-152-782 | 2022-05-02 |
| 2022-03-13 | 2022-03-14 | https://www.nytimes.com/2022/03/13/sports/ncaabasketball/selection-sunday-womens-march-madness.html | UConn Seeking 14th Straight Final Four Knows It Wont Be Easy | By Alan Blinder | TX 9-152-782 | 2022-05-02 |
| 2022-03-13 | 2022-03-14 | https://www.nytimes.com/2022/03/13/sports/olympics/aigner-family-paralympics.html | The Skiing Aigners Are a Paralympic Nation Unto Themselves | By David Waldstein | TX 9-152-782 | 2022-05-02 |
| 2022-03-13 | 2022-03-14 | https://www.nytimes.com/2022/03/13/sports/soccer/chelsea-newcastle-roman-abramovich-saudi.html | Chelsea Takes Jittery First Steps Into the Unknown | By Tariq Panja | TX 9-152-782 | 2022-05-02 |
| 2022-03-13 | 2022-03-14 | https://www.nytimes.com/2022/03/13/sports/tennis/naomi-osaka-indian-wells.html | Osaka Is Brought to Tears by a Heckler on the Way to an Early Loss at Indian Wells | By Christopher Clarey | TX 9-152-782 | 2022-05-02 |
| 2022-03-13 | 2022-03-14 | https://www.nytimes.com/2022/03/13/sports/united-states-canada-sled-hockey.html | Another Gold in Sled Hockey for US Draws Tears From Rock Wall Goalie | By David Waldstein | TX 9-152-782 | 2022-05-02 |
| 2022-03-13 | 2022-03-14 | https://www.nytimes.com/2022/03/13/theater/misdemeanor-dream-review.html | A Patchwork Missing a Few Threads | By Maya Phillips | TX 9-152-782 | 2022-05-02 |
| 2022-03-13 | 2022-03-14 | https://www.nytimes.com/2022/03/13/us/california-high-speed-rail-newsom.html | Perilous Moment for Californias 105 Billion HighSpeed Rail Plan | By Jill Cowan | TX 9-152-782 | 2022-05-02 |

| 2022-03-13 | 2022-03-14 | https://www.nytimes.com/2022/03/13/us/gretchen-whitmer-kidnapping-trial.html | In Kidnapping Trial Was It Conspiracy Plot or Just Talk | By Frances Robles | TX 9-152-782 | 2022-05-02 |
|---|---|---|---|---|---|---|
| 2022-03-13 | 2022-03-14 | https://www.nytimes.com/2022/03/13/us/politics/biden-trump-immigration.html | Biden Team Defends Trumps Immigration Policies | By Zolan KannoYoungs | TX 9-152-782 | 2022-05-02 |
| 2022-03-13 | 2022-03-14 | https://www.nytimes.com/2022/03/13/us/politics/russia-china-ukraine.html | Russia Asked China for Combat Aid US Officials Say | By Edward Wong and Julian E Barnes | TX 9-152-782 | 2022-05-02 |
| 2022-03-13 | 2022-03-14 | https://www.nytimes.com/2022/03/13/us/politics/russia-ukraine-us-endgame.html | How Far Will Putin Go West Is Left Guessing | By David E Sanger and Eric Schmitt | TX 9-152-782 | 2022-05-02 |
| 2022-03-13 | 2022-03-14 | https://www.nytimes.com/2022/03/13/world/asia/afghan-air-force-taliban.html | The Taliban Want Them to Fly Again but Aviators Go Into Hiding | By David Zucchino and Yaqoob Akbary | TX 9-152-782 | 2022-05-02 |
| 2022-03-13 | 2022-03-14 | https://www.nytimes.com/2022/03/13/world/asia/iran-missiles-us-consulate-iraq.html | Iran Fires on Complex Near a US Consulate In KurdishHeld Iraq | By Farnaz Fassihi and Jane Arraf | TX 9-152-782 | 2022-05-02 |
| 2022-03-13 | 2022-03-14 | https://www.nytimes.com/2022/03/13/world/europe/russia-exiles-putin-ukraine-war.html | Russians Who Want to Be Anywhere but Russia | By Anton Troianovski and Patrick Kingsley | TX 9-152-782 | 2022-05-02 |
| 2022-03-13 | 2022-03-14 | https://www.nytimes.com/2022/03/13/world/europe/russia-ukraine-military-base-attack.html | The Entire Sky Was in Flames Attack Spreads Pain and Fear | By Valerie Hopkins and Yousur AlHlou | TX 9-152-782 | 2022-05-02 |
| 2022-03-13 | 2022-03-14 | https://www.nytimes.com/2022/03/13/world/europe/russian-airstrike-poland-ukraine-nato.html | Moscow Hits Military Base Near Poland | By Marc Santora Jack Nicas and Eric Schmitt | TX 9-152-782 | 2022-05-02 |
| 2022-03-13 | 2022-03-14 | https://www.nytimes.com/2022/03/13/world/europe/uk-oligarchs-russia-ukraine.html | Britain Cracks Down on Oligarchs But DirtyMoney Problem Persists | By Mark Landler and Stephen Castle | TX 9-152-782 | 2022-05-02 |
| 2022-03-14 | 2022-03-14 | https://www.nytimes.com/2022/03/14/arts/television/whats-on-tv-this-week-phoenix-rising-welcome-to-flatch.html | This Week on TV | By Gabe Cohn | TX 9-152-782 | 2022-05-02 |
| 2022-03-14 | 2022-03-14 | https://www.nytimes.com/2022/03/14/business/russia-ukraine-supply-chain-plastic.html | Plastic Factory on Edge As Energy Shock Looms | By Peter S Goodman | TX 9-152-782 | 2022-05-02 |
| 2022-03-14 | 2022-03-14 | https://www.nytimes.com/2022/03/14/sports/russian-athletes-banned.html | Should They Pay a Price Just Because Theyre Russian | By Kurt Streeter | TX 9-152-782 | 2022-05-02 |
| 2022-03-14 | 2022-03-14 | https://www.nytimes.com/2022/03/14/us/india-migrants-canada-border.html | A Familys Fatal Crossing on Americas Desolate Northern Border | By Miriam Jordan | TX 9-152-782 | 2022-05-02 |
| 2022-03-14 | 2022-03-14 | https://www.nytimes.com/2022/03/14/us/politics/coronavirus-vaccine-children-moderna-pfizer.html | Quest for a Goldilocks Dose To Safeguard Young Children | By Sharon LaFraniere and Noah Weiland | TX 9-152-782 | 2022-05-02 |
| 2022-01-31 | 2022-03-15 | https://www.nytimes.com/2022/01/31/travel/urban-fishing-los-angeles.html | Enticed by a Fishing Oasis in a Land of Concrete | By Madeline Tolle | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-15 | https://www.nytimes.com/2022/03/04/well/live/jealousy-friendships.html | To Save Friendships Understand Jealousy | By Juli Fraga and Connie Chang | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-15 | https://www.nytimes.com/2022/03/06/well/eat/ice-age-rock-art.html | Dazzling Display In Rock Art From South America Odd Creatures Real or Imagined | By Becky Ferreira | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-15 | https://www.nytimes.com/2022/03/07/well/eat/berry-mold-spoil-box.html | Will One Moldy Berry Ruin the Rest | By Alice Callahan | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-15 | https://www.nytimes.com/2022/03/08/science/gallop-evolution-cheetahs.html | Walk Like Me Theyre Sort of Like Cheetahs But in a Slithery Kind of Way | By Sam Jones | TX 9-152-782 | 2022-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-03-08 | 2022-03-15 | https://www.nytimes.com/2022/03/08/science/vampire-squid-biden.html | Presidential Fossil Biden Gets His Own Species Hes Still Eight Behind Obama | By Sabrina Imbler | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-15 | https://www.nytimes.com/2022/03/08/well/move/pull-ups-technique.html | The PullUp Paradox | By Christie Aschwanden | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-15 | https://www.nytimes.com/2022/03/09/science/pigs-oinks-grunts.html | Decoding Pig Squeals And What They Reveal | By Corinne Purtill | TX 9-152-782 | 2022-05-02 |
| 2022-03-09 | 2022-03-15 | https://www.nytimes.com/2022/03/09/science/sharks-sleep.html | Restless Nights When Sleeping With Sharks Keep Both Eyes Wide Open | By Veronique Greenwood | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-15 | https://www.nytimes.com/2022/03/10/business/private-equity.html | The New Financial Supermarkets | By Maureen Farrell | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-15 | https://www.nytimes.com/2022/03/11/science/california-wolves-misinformation.html | Wolves Make  A Comeback  In California | By Hillary Richard | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-15 | https://www.nytimes.com/2022/03/11/science/deltacron-coronavirus-variant.html | Deltacron Variant  Is Said to Be Rare | By Carl Zimmer | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-15 | https://www.nytimes.com/2022/03/11/world/europe/ukraine-war-journalism.html | How We Verify Ukraine Reporting | By The New York Times | TX 9-152-782 | 2022-05-02 |
| 2022-03-12 | 2022-03-15 | https://www.nytimes.com/2022/03/12/arts/music/ron-miles-dead.html | Ron Miles Jazz Master Whose Cornet Radiated Soulful Elegance Dies at 58 | By Giovanni Russonello | TX 9-152-782 | 2022-05-02 |
| 2022-03-12 | 2022-03-15 | https://www.nytimes.com/2022/03/12/health/elderly-health-care-pace.html | Meet the Underdog of Senior Care | By Paula Span | TX 9-152-782 | 2022-05-02 |
| 2022-03-12 | 2022-03-15 | https://www.nytimes.com/2022/03/12/opinion/florida-dont-say-gay-bill.html | This Dont Say Gay Bill Will Hurt Teenagers Like Me | By Will Larkins | TX 9-152-782 | 2022-05-02 |
| 2022-03-12 | 2022-03-15 | https://www.nytimes.com/2022/03/12/science/physics-cern-russia.html | Condemnation of Russia Grows in Scientific Circles | By Dennis Overbye | TX 9-152-782 | 2022-05-02 |
| 2022-03-13 | 2022-03-15 | https://www.nytimes.com/2022/03/13/style/tova-borgnine-dead.html | Tova Borgnine 80 QVC Star Who Built  A Beauty Venture on a Cactus Face Mask | By Penelope Green | TX 9-152-782 | 2022-05-02 |
| 2022-03-13 | 2022-03-15 | https://www.nytimes.com/2022/03/13/theater/review-a-song-of-songs.html | In Rough Grief Making a Sacrament of Remembrance | By Laura CollinsHughes | TX 9-152-782 | 2022-05-02 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/business/foxconn-apple-china-covid-lockdown.html | IPhone Assembler Halts Work During Lockdown | By Tiffany May | TX 9-152-782 | 2022-05-02 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/arts/music/dolly-parton-hall-of-fame.html | Parton Bows Out of Rock amp Roll Hall of Fame Consideration | By Joe Coscarelli | TX 9-152-782 | 2022-05-02 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/arts/music/juilliard-damian-woetzel-bruce-kovner.html | Board Supports Juilliard President | By Robin Pogrebin | TX 9-152-782 | 2022-05-02 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/arts/music/mitsuko-uchida-mark-padmore-carnegie-review.html | For This Master Class You Use Masterworks | By Joshua Barone | TX 9-152-782 | 2022-05-02 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/arts/music/paavo-jarvi-putin-ukraine-russia.html | Conductor Explains  His Stay in Russia | By Javier C Hernndez | TX 9-152-782 | 2022-05-02 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/arts/music/trinity-church-julian-wachner.html | Trinity Church  Fires Conductor | By Javier C Hernndez | TX 9-152-782 | 2022-05-02 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/books/review-whats-so-funny-david-sipress.html | Of a LessThanHappy Childhood | By Alexandra Jacobs | TX 9-152-782 | 2022-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/busines s/citigroup-russia-exit.html | Citigroup to Expand Scope of Its Russia Pullout | By Lananh Nguyen | TX 9-152-782 | 2022-05-02 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/economy/powell-fed-inflation-volcker.html | Will Powell Be Forced To Duplicate A Fed Giant | By Jeanna Smialek | TX 9-152-782 | 2022-05-02 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/busines s/large-auto-supplier-warns-of-a-financial-hit-from-the-ukraine-war.html | Auto Supplier Leoni Warns of Partial Production Losses at Ukraine Plants | By Jack Ewing | TX 9-152-782 | 2022-05-02 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/busines s/manchin-raskin-fed.html | Manchin Says He Will Not Support Nominee for a Top Fed Job | By Emily Cochrane and Jeanna Smialek | TX 9-152-782 | 2022-05-02 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/busines s/papa-johns-russia.html | US Boss Keeps  190 Pizza Shops  Open in Russia | By Julie Creswell | TX 9-152-782 | 2022-05-02 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/busines s/russia-companies-exit.html | Companies Partly Exiting Russia Face Pressure to Fully Leave | By Lauren Hirsch | TX 9-152-782 | 2022-05-02 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/climate /rivian-georgia-kemp-perdue.html | A Project for Green Jobs Meets Local Opposition | By David Gelles | TX 9-152-782 | 2022-05-02 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/climate /tree-planting-reforestation-climate.html | Global Boom in Tree Planting Has Potential to Help and to Harm | By Catrin Einhorn | TX 9-152-782 | 2022-05-02 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/climate /usps-trucks-electric-vehicles.html | Democrats Want Investigation Into Postal Services Contract for GasolinePowered Trucks | By Lisa Friedman | TX 9-152-782 | 2022-05-02 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/health/ malaria-children-tafenoquine.html | Malaria Cure  For Children  Is Approved In Australia | By Apoorva Mandavilli | TX 9-152-782 | 2022-05-02 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/movies/ power-of-the-dog-cinematographer.html | She Knows The Actors And Cattle | By Nicole Sperling | TX 9-152-782 | 2022-05-02 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/nyregio n/chokshi-leaving-health-nyc.html | Health Chief Of New York Praises Effect Of Vaccines | By Emma G Fitzsimmons | TX 9-152-782 | 2022-05-02 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/nyregio n/gunman-search-homeless-shooting.html | As Police Hunt for Killer Fear Rattles Homeless in 2 Cities | By Andy Newman and Ashley Southall | TX 9-152-782 | 2022-05-02 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/nyregio n/new-yorks-grand-capitol-slowly-awakens-from-pandemic-slumber.html | Emptied by Covid a Once Bustling Capital Clears the Cobwebs | By Luis FerrSadurn and Tristan Spinski | TX 9-152-782 | 2022-05-02 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/nyregio n/nypd-anti-gun-unit.html | NYPD Revamps AntiGun Unit That Has Drawn Criticism | By Troy Closson | TX 9-152-782 | 2022-05-02 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/opinion /biden-putin-gas-prices-inflation.html | How Not to Have a Putin Recession | By Paul Krugman | TX 9-152-782 | 2022-05-02 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/opinion /north-korea.html | Kim Jongun Is Just Getting Started | By Jean H Lee | TX 9-152-782 | 2022-05-02 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/opinion /putin-biden-cuomo-texas.html | Too Many Things to Worry About | By Gail Collins and Bret Stephens | TX 9-152-782 | 2022-05-02 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/science /covid-dengue-virus.html | Cases of Dengue Fell in 2020 as Pandemic Restrictions Kept People Home | By Stephanie Nolen | TX 9-152-782 | 2022-05-02 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/sports/b aseball/aaron-pointer-mlb-pension.html | An MLB Pension Check That He Laughs At | By David Gardner | TX 9-152-782 | 2022-05-02 |

| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/sports/baseball/josh-donaldson-yankees.html | A Quiet OffSeason Pushes Into a Spring Packed With Deals | By Tyler Kepner | TX 9-152-782 | 2022-05-02 |
|---|---|---|---|---|---|---|
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/sports/football/tom-brady-aaron-rodgers-russell-wilson.html | With Return of Brady The Old Guard Is Ready To Shake Up the League | By Emmanuel Morgan | TX 9-152-782 | 2022-05-02 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/sports/golf/players-championship-pga.html | Five Days of Just Hit and Pray Amid Chill and Rain | By Bill Pennington | TX 9-152-782 | 2022-05-02 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/sports/ncaabasketball/hbcu-basketball-tournament-seeds.html | An Endless Cycle of Proving Themselves | By Jer Longman | TX 9-152-782 | 2022-05-02 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/sports/ncaabasketball/march-madness-bracket-picks.html | March Is Mad Again Heres Who to Watch And What to Look For | By Billy Witz | TX 9-152-782 | 2022-05-02 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/sports/ncaabasketball/ncaa-womens-bracket-picks.html | Make Room for Upsets but Not for All No 1 Seeds Making the Final Four | By Natalie Weiner | TX 9-152-782 | 2022-05-02 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/technology/personaltech/apple-iphone-se-review.html | Latest SE Is the iPhone Thats Built and Priced for the AntiConsumer | By Brian X Chen | TX 9-152-782 | 2022-05-02 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/technology/ukraine-fox-news-benjamin-hall.html | Fox News Correspondent Is Injured Outside Kyiv | By Michael M Grynbaum | TX 9-152-782 | 2022-05-02 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/theater/billy-porter-the-life-encores.html | The Life the Revival | By Naveen Kumar | TX 9-152-782 | 2022-05-02 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/us/idaho-abortion-bill-texas.html | Idaho Becomes First State to Pass an Abortion Ban Based on Texas Law | By Kate Zernike | TX 9-152-782 | 2022-05-02 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/us/politics/bernard-nussbaum-dead.html | Bernard W Nussbaum Bill Clintons Counsel With Tough Tactics Dies at 84 | By Joseph P Fried | TX 9-152-782 | 2022-05-02 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/us/politics/enrique-tarrio-jan-6-document.html | Document Reveals Jan 6 Plan To Storm Other DC Buildings | By Alan Feuer | TX 9-152-782 | 2022-05-02 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/us/politics/ginni-thomas-jan-6-rally.html | Justices Wife Attended Rally On Day of Riot | By Danny Hakim and Jo Becker | TX 9-152-782 | 2022-05-02 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/us/politics/trump-campaign-fec-violation.html | Super PAC Alleges Trump Violates Law With Spending | By Shane Goldmacher | TX 9-152-782 | 2022-05-02 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/us/ai-diet-personalized.html | AI Wants to Be Your Diet Buddy | By Sandeep Ravindran | TX 9-152-782 | 2022-05-02 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/world/asia/angkor-wat-covid-uncrowded.html | Cambodias Ancient Temples Glorious and Unusually Quiet | By Richard C Paddock and Thomas Cristofoletti | TX 9-152-782 | 2022-05-02 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/world/asia/china-covid-omicron-lockdowns.html | Surge of Covid19 Cases Prompts Lockdowns in China | By Keith Bradsher | TX 9-152-782 | 2022-05-02 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/world/asia/china-russia-ukraine.html | Beijing Sees One Victor in War Its China | By Steven Lee Myers and Chris Buckley | TX 9-152-782 | 2022-05-02 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/world/europe/kyiv-ukraine-russia-war.html | As Russia Blasts Civilian Targets Kyivs Residents Vow to Fight | By Carlotta Gall | TX 9-152-782 | 2022-05-02 |

| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/world/europe/lithuania-russia-attack-ukraine-nato.html | Will We Be Next Lithuania a Vulnerable NATO Link Feels Tension | By Katrin Bennhold | TX 9-152-782 | 2022-05-02 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/world/europe/pregnant-woman-airstrike-ukraine-mariupol.html | Woman Captured in Iconic Image Dies | By Austin Ramzy | TX 9-152-782 | 2022-05-02 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/world/europe/ukraine-refugees-poland-belarus.html | Two Refugees Cross Polands Border and Enter Different Worlds | By Jeffrey Gettleman and Monika Pronczuk | TX 9-152-782 | 2022-05-02 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/world/europe/ukraine-russia-diplomacy.html | Despite Talks Attacks Broaden and Devastation Mounts | By Mark Landler and David E Sanger | TX 9-152-782 | 2022-05-02 |
| 2022-03-15 | 2022-03-15 | https://www.nytimes.com/2022/03/15/health/covid-testing-variants-emory.html | Just How Accurate Is That Covid Test | By Emily Anthes | TX 9-152-782 | 2022-05-02 |
| 2022-03-15 | 2022-03-15 | https://www.nytimes.com/2022/03/15/health/covid-vaccines-africa.html | A Grab Bag of Vaccines | By Stephanie Nolen and Rebecca Robbins | TX 9-152-782 | 2022-05-02 |
| 2022-03-15 | 2022-03-15 | https://www.nytimes.com/2022/03/15/technology/california-privacy-agency-ccpa-gdpr.html | In California Bid to Police Privacy Law | By David McCabe | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-16 | https://www.nytimes.com/2022/03/10/dining/drinks/south-american-wines.html | The Clear Allure of Argentina and Chile | By Eric Asimov | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-16 | https://www.nytimes.com/2022/03/11/dining/cooking-salmon-stovetop.html | Stovetop Salmon  Without the Smell | By Genevieve Ko | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-16 | https://www.nytimes.com/2022/03/11/dining/drinks/creme-de-cassis-cocktails.html | Crme de Cassis  For the 21st Century | By Rebekah Peppler | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-16 | https://www.nytimes.com/2022/03/11/dining/nduction-cooking.html | Turning Off the Flame | By Melissa Clark | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-16 | https://www.nytimes.com/2022/03/11/movies/encanto-colombia.html | Encanto Struggles With a Nations Expectations | By Laura Zornosa | TX 9-152-782 | 2022-05-02 |
| 2022-03-13 | 2022-03-16 | https://www.nytimes.com/2022/03/13/opinion/missouri-abortion-roe-v-wade.html | A New Front in the Abortion Wars | By David S Cohen Greer Donley and Rachel Rebouch | TX 9-152-782 | 2022-05-02 |
| 2022-03-13 | 2022-03-16 | https://www.nytimes.com/2022/03/13/sports/giovanni-raul-marquez-boxing-showtime.html | Another Member Of a Boxing Family Hits the Limelight | By David W Chen and Gabriella AngottiJones | TX 9-152-782 | 2022-05-02 |
| 2022-03-14 | 2022-03-16 | https://www.nytimes.com/2022/03/14/arts/design/met-lauren-halsey.html | Artist Taps Egyptian Imagery for Met Roof Project | By Robin Pogrebin | TX 9-152-782 | 2022-05-02 |
| 2022-03-14 | 2022-03-16 | https://www.nytimes.com/2022/03/14/dining/67gourmet-cheese.html | New Nook in City For Cheese and Salumi | By Florence Fabricant | TX 9-152-782 | 2022-05-02 |
| 2022-03-14 | 2022-03-16 | https://www.nytimes.com/2022/03/14/dining/afghan-nowroz-celebration-food.html | For Afghans Theres Comfort in Nowruz | By Naz Deravian | TX 9-152-782 | 2022-05-02 |
| 2022-03-14 | 2022-03-16 | https://www.nytimes.com/2022/03/14/dining/bad-vegan-sarma-melngailis.html | Bad Vegan Documentary Is Available on Netflix | By Florence Fabricant | TX 9-152-782 | 2022-05-02 |
| 2022-03-14 | 2022-03-16 | https://www.nytimes.com/2022/03/14/dining/bin-bin-sake-greenpoint-brooklyn.html | Bin Bin Sake Opens Store in Brooklyn | By Florence Fabricant | TX 9-152-782 | 2022-05-02 |
| 2022-03-14 | 2022-03-16 | https://www.nytimes.com/2022/03/14/dining/bouquet-box-flower-arrangements.html | A DIY Arrangement For Holiday Decorating | By Florence Fabricant | TX 9-152-782 | 2022-05-02 |

| 2022-03-14 | 2022-03-16 | https://www.nytimes.com/2022/03/14/dining/bowery-strawberries.html | Peak Strawberry Season Is Early Around Here | By Florence Fabricant | TX 9-152-782 | 2022-05-02 |
|---|---|---|---|---|---|---|
| 2022-03-14 | 2022-03-16 | https://www.nytimes.com/2022/03/14/dining/eric-adams-vegan-nyc.html | The Mayor Adds Food To a Full Plate of Tasks | By Priya Krishna | TX 9-152-782 | 2022-05-02 |
| 2022-03-14 | 2022-03-16 | https://www.nytimes.com/2022/03/14/dining/kittch-livestreaming.html | Livestreaming Platform For Classes and Goods | By Florence Fabricant | TX 9-152-782 | 2022-05-02 |
| 2022-03-14 | 2022-03-16 | https://www.nytimes.com/2022/03/14/movies/best-william-hurt-movies.html | Memories Are Made of These Roles | By Jason Bailey | TX 9-152-782 | 2022-05-02 |
| 2022-03-14 | 2022-03-16 | https://www.nytimes.com/2022/03/14/nyregion/yonkers-hate-crime-anti-asian-attack.html | Man Charged With Hate Crime Over Brutal Beating in Yonkers | By Ed Shanahan | TX 9-152-782 | 2022-05-02 |
| 2022-03-14 | 2022-03-16 | https://www.nytimes.com/2022/03/14/theater/man-cave-review.html | When Whats Scary Outside Starts to Creep In | By Laura CollinsHughes | TX 9-152-782 | 2022-05-02 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/nyregion/mob-docks-agency-supreme-court.html | Justices Hold Fate of Agency Created to Keep the Mafia Off the Docks | By Patrick McGeehan | TX 9-152-782 | 2022-05-02 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/arts/design/pritzker-prize-francis-kere.html | An African Architect Wins Big | By Robin Pogrebin | TX 9-152-782 | 2022-05-02 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/arts/music/james-brown-rikers-island.html | 50 Years Ago James Brown Took His Show to Rikers | By Billy Heller | TX 9-152-782 | 2022-05-02 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/arts/music/met-opera-ukraine.html | At the Opera Saluting the Ukrainian Flag | By Zachary Woolfe | TX 9-152-782 | 2022-05-02 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/arts/music/olivia-rodrigo-bts-billie-eilish-grammys.html | Performers Announced For Grammys | By Ben Sisario | TX 9-152-782 | 2022-05-02 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/books/maureen-howard-dead.html | Maureen Howard 91 Whose Novels Traced Womens Challenges Is Dead | By Neil Genzlinger | TX 9-152-782 | 2022-05-02 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/books/review-in-margins-elena-ferrante.html | Wrestling Prose Onto the Page | By Molly Young | TX 9-152-782 | 2022-05-02 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/business/airlines-travel.html | Airline Ticket Sales In February Exceed Those Prepandemic | By Niraj Chokshi | TX 9-152-782 | 2022-05-02 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/business/allison-herren-lee-sec-commissioner.html | SEC Official  Major Voice  On Climate Is Departing | By Ephrat Livni | TX 9-152-782 | 2022-05-02 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/business/cannabis-dispensaries-oakland.html | California Cannabis Sellers Face a Bleak Reality | By Michael Corkery and Jim Wilson | TX 9-152-782 | 2022-05-02 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/business/covid-china-economy.html | Lockdowns Across China Further Hurt Supply Chain | By Keith Bradsher | TX 9-152-782 | 2022-05-02 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/business/developers-nature-restoration.html | Restoring Nature While Building | By Patrick Sisson | TX 9-152-782 | 2022-05-02 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/business/economy/inflation-rates-global-economy.html | The Fed Stirs  As Inflation  Races Ahead | By Ana Swanson and Jeanna Smialek | TX 9-152-782 | 2022-05-02 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/business/economy/raskin-fed-nominee-withdraws.html | Biden Pulls Pick for Feds Top Bank Regulator | By Jeanna Smialek and Emily Cochrane | TX 9-152-782 | 2022-05-02 |

| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/business/german-recession-russia-ukraine.html | German Business Leaders Fear War Could Lead to Recession | By Melissa Eddy | TX 9-152-782 | 2022-05-02 |
|---|---|---|---|---|---|---|
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/business/media/buzzfeed-ipo-arbitration.html | BuzzFeed Employees Charge That IPO Cheated Them of Millions | By Katie Robertson | TX 9-152-782 | 2022-05-02 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/business/media/gina-chua-executive-editor-ben-smith-startup.html | News StartUp Taps Editor From Reuters As Its Leader | By Katie Robertson | TX 9-152-782 | 2022-05-02 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/business/media/ukraine-fox-news-cameraman-killed.html | Fox News Cameraman and Ukrainian Journalist Are Killed | By Michael M Grynbaum | TX 9-152-782 | 2022-05-02 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/business/oil-prices-china.html | Covid Fears in China Push Oil Prices Down | By Coral Murphy Marcos | TX 9-152-782 | 2022-05-02 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/business/russia-debt-bonds-default.html | As Foreign Debt Comes Due Russia Warns It May Pay in Rubles | By Eshe Nelson Alan Rappeport and Lauren Hirsch | TX 9-152-782 | 2022-05-02 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/climate/endurance-shipwreck-shackleton.html | On the Trail of the Most Unreachable Wreck Ever | By Henry Fountain | TX 9-152-782 | 2022-05-02 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/dining/entenmanns-bakery-long-island.html | Recalling a Sweet Slice of Long Island Life | By Dan Barry | TX 9-152-782 | 2022-05-02 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/dining/nyc-restaurant-news.html | Isla  Co Opens in Williamsburg Brooklyn | By Florence Fabricant | TX 9-152-782 | 2022-05-02 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/dining/restaurant-review-commerce-inn.html | Give Me That OldTime Religion And Beans | By Pete Wells | TX 9-152-782 | 2022-05-02 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/health/covid-johnson-vaccine.html | Mostly Out of Favor JampJ Vaccine Holds Its Own Against 2Dose Peers | By Apoorva Mandavilli | TX 9-152-782 | 2022-05-02 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/nyregion/jim-li-stabbing-death.html | Woman Charged in Stabbing of Lawyer and ProDemocracy Activist | By Jonah E Bromwich | TX 9-152-782 | 2022-05-02 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/nyregion/moma-stabbing-suspect-arrested.html | An Arrest in Philadelphia After the Attack at MoMA | By Mike Ives Troy Closson and Ashley Wong | TX 9-152-782 | 2022-05-02 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/nyregion/nursing-home-deaths-cuomo-covid.html | Officials Misled the Public on Nursing Home Deaths | By Luis FerrSadurn | TX 9-152-782 | 2022-05-02 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/opinion/religion-school-success.html | For WorkingClass Boys  Religion May Be the Key To College Success | By Ilana M Horwitz | TX 9-152-782 | 2022-05-02 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/opinion/russia-ukraine-putin-war.html | A War of Surprises in Ukraine Both Tragic and Inspiring | By Thomas L Friedman | TX 9-152-782 | 2022-05-02 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/opinion/russia-ukraine-world-war-iii.html | This Is How World War III Begins | By Bret Stephens | TX 9-152-782 | 2022-05-02 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/sports/baseball/yankees-mets.html | New York Vaccine Mandate Could Leave Some Mets and Yankees Off the Field | By James Wagner | TX 9-152-782 | 2022-05-02 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/sports/ncaabasketball/womens-march-madness-sedona-prince.html | How a 38Second Video Became a Catalyst for Change | By Billy Witz | TX 9-152-782 | 2022-05-02 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/sports/tennis/medvedev-russia-indian-wells.html | Medvedevs Reign Was Short And Thats Not His Biggest Problem | By Christopher Clarey | TX 9-152-782 | 2022-05-02 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/technology/intel-factory-germany.html | Intel to Allot 19 Billion to Make Chips in Germany | By Don Clark and Adam Satariano | TX 9-152-782 | 2022-05-02 |

Page 3500 of 5793

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/us/florida-immigration-cuba-pedro-pan.html | Lifted Out of Cuba 6 Decades Ago Now Caught in a Modern Fight | By Patricia Mazzei | TX 9-152-782 | 2022-05-02 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/us/homeless-shootings-arrest.html | After TwoCity Search Suspect Is Detained in Deaths of Homeless Men | By Andy Newman Ashley Southall and Campbell Robertson | TX 9-152-782 | 2022-05-02 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/us/politics/biden-congress-covid-relief-aid.html | GOP Unlikely to Vote for New Covid Relief Without a Source for Funds | By Sheryl Gay Stolberg | TX 9-152-782 | 2022-05-02 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/us/politics/daylight-saving-time-senate.html | Senate Unanimously Votes to Keep Nations Clocks Sprung Forward Permanently | By Luke Broadwater and Amelia Nierenberg | TX 9-152-782 | 2022-05-02 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/us/politics/democrats-covid-positive.html | Several Democrats in House Report New Covid Infections | By Emily Cochrane and Anushka Patil | TX 9-152-782 | 2022-05-02 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/us/politics/doug-emhoff-covid.html | Positive Test by Husband Forces Vice President to Limit Schedule | By Zolan KannoYoungs | TX 9-152-782 | 2022-05-02 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/us/politics/gitmo-terrorism-trial.html | Sept 11 Prosecutors in Plea Talks That May Avert a DeathPenalty Trial | By Carol Rosenberg and Charlie Savage | TX 9-152-782 | 2022-05-02 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/us/politics/pfizer-second-booster-shot-older-americans.html | Pfizer Is Seeking a 2nd Booster for Older Adults | By Sharon LaFraniere | TX 9-152-782 | 2022-05-02 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/us/politics/shalanda-young-omb.html | Confirmation Vote Puts Black Woman In Charge of Budget Office for First Time | By Emily Cochrane | TX 9-152-782 | 2022-05-02 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/us/politics/submarine-spy-brazil.html | Submarine Spy Couple Tried to Sell Nuclear Secrets to Brazil | By Julian E Barnes Andr Spigariol Jack Nicas and Adam Goldman | TX 9-152-782 | 2022-05-02 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/us/politics/ukraine-politics-congress.html | As Conflict Shifts Agenda Congress Reveals a Newfound Centrism | By Jonathan Weisman | TX 9-152-782 | 2022-05-02 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/us/scott-hall-razor-ramon-dead.html | Scott Hall 63 a Wrestling Bad Guy Who Made Good | By Derrick Bryson Taylor | TX 9-152-782 | 2022-05-02 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/us/sharon-lee-gallegos-arizona-cold-case.html | Remains of Little Miss Nobody Identified 62 Years After Being Found in Arizona Desert | By Christine Hauser | TX 9-152-782 | 2022-05-02 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/world/asia/india-hijab-ban-schools.html | Indian Court Upholds Ban On Hijabs At Schools | By Sameer Yasir | TX 9-152-782 | 2022-05-02 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/world/europe/poland-czech-republic-slovenia-kyiv.html | Three Defiant European Leaders Visit a Kyiv in Flames | By Mark Landler and Matina StevisGridneff | TX 9-152-782 | 2022-05-02 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/world/middleeast/syria-ukraine-invasion-russia.html | Syrians See Same Terrors In Invasion Of Ukraine | By Ben Hubbard | TX 9-152-782 | 2022-05-02 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/16/us/politics/white-house-public-tours-are-set-to-return-in-april.html | White House Set to Reopen To Public Tours | By Alyssa Lukpat | TX 9-152-782 | 2022-05-02 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/interactive/2022/03/15/world/asia/afghanistan-road-kandahar.html | Afghanistans Deadliest Highway Comes Back to Life | By Thomas GibbonsNeff and Yaqoob Akbary | TX 9-152-782 | 2022-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/live/2022/03/15/world/ukraine-russia-war/streams-of-people-exit-mariupol-as-city-officials-struggle-to-account-for-the-dead | Residents Flee Mariupol as Officials Struggle to Count the Dead | By Valerie Hopkins and Marc Santora | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-16 | https://www.nytimes.com/2022/03/15/business/economy/starbucks-union-nlrb-arizona.html | Labor NLRB Says Starbucks Penalized 2 Organizers | By Noam Scheiber | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-16 | https://www.nytimes.com/2022/03/15/us/politics/pentagon-civilian-casualties.html | Democrats Ask For Plans to Cut Civilian Deaths | By Aishvarya Kavi | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-16 | https://www.nytimes.com/2022/03/15/world/americas/guatemala-abortion-law.html | Guatemala Withdraws Abortion Bill After Protests | By Jody Garca and Natalie Kitroeff | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-16 | https://www.nytimes.com/2022/03/16/business/britain-tv-movie-studios-production.html | A Hollywood Production Made in Liverpool | By Eshe Nelson | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-16 | https://www.nytimes.com/2022/03/16/business/economy/ukraine-refugee-crisis-europe-economy.html | Europe Braces For High Costs Of Refugee Aid | By Patricia Cohen and Cristian Movila | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-16 | https://www.nytimes.com/2022/03/16/insider/what-makes-a-times-article-go-viral.html | What Makes an Article Go Viral | By Sarah Diamond | TX 9-152-782 | 2022-05-02 |
| 2022-03-05 | 2022-03-17 | https://www.nytimes.com/2022/03/05/travel/airline-miles-credit-card.html | Here to Help Get the most out of Your Airline Miles Now | By Julie Weed | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-17 | https://www.nytimes.com/2022/03/10/style/miu-miu-miniskirt.html | Little to See Here Folks | By Jessica Testa | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-17 | https://www.nytimes.com/2022/03/10/style/mschf-sneakers-satan-shoes.html | MSCHF Has Designs on Your Feet | By Vanessa Friedman | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-17 | https://www.nytimes.com/2022/03/10/style/relationship-coaches.html | Losing at Love A Coach May Help You Win | By Alix Strauss | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-17 | https://www.nytimes.com/2022/03/10/style/ty-haney-outdoor-voices-try-your-best.html | Building a New Community | By Anna P Kambhampaty and Sapna Maheshwari | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-17 | https://www.nytimes.com/2022/03/11/style/burberry-fall-2022.html | Alternate Reality | By Charlie Porter | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-17 | https://www.nytimes.com/2022/03/11/well/mind/wellness-ketamine-mental-health.html | Selling a Psychedelic Path to Wellness | By Marisa Meltzer and Dani Blum | TX 9-152-782 | 2022-05-02 |
| 2022-03-13 | 2022-03-17 | https://www.nytimes.com/2022/03/13/obituaries/renny-cushing-dead.html | Renny Cushing 69 Foe of Death Penalty Even After Fathers Murder Dies | By Katharine Q Seelye | TX 9-152-782 | 2022-05-02 |
| 2022-03-14 | 2022-03-17 | https://www.nytimes.com/2022/03/14/nyregion/thomas-demakos-dead.html | Thomas Demakos 98 Made a Landmark Ruling in a Marquee Murder Trial | By Sam Roberts | TX 9-152-782 | 2022-05-02 |
| 2022-03-14 | 2022-03-17 | https://www.nytimes.com/2022/03/14/opinion/latin-america-colombia-abortion.html | The Argument on Abortion That Changed Everything in Colombia | By Catalina Martnez Coral | TX 9-152-782 | 2022-05-02 |
| 2022-03-15 | 2022-03-17 | https://www.nytimes.com/2022/03/15/arts/music/timmy-thomas-dead.html | Timmy Thomas 77 Singer Whose Ire Over War Deaths Fueled His No 1 Hit | By Richard Sandomir | TX 9-152-782 | 2022-05-02 |
| 2022-03-15 | 2022-03-17 | https://www.nytimes.com/2022/03/15/business/media/russia-ukraine-journalism-censorship.html | Weighing News Against Safety in Whether to Report From Russia | By Tiffany Hsu and Michael M Grynbaum | TX 9-152-782 | 2022-05-02 |

| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/arts/bancroft-prize-segregation-chinese-migration.html | Bancroft Prize Honors 2 Racial Histories | By Jennifer Schuessler | TX 9-152-782 | 2022-05-02 |
|---|---|---|---|---|---|---|
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/arts/dance/trinity-irish-review.html | Those Flashing Percussive Feet Have Come to Town | By Brian Seibert | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/arts/design/moma-stabbings-safety.html | Museums Review  Safety Protocols | By Zachary Small | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/arts/design/nazis-dutch-jews-disappearance.html | Tracking Dutch Jews Taken by the Nazis | By Nina Siegal | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/arts/music/wozzeck-carnegie-hall-met-opera.html | A Study in Orchestral Sound | By Zachary Woolfe | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/arts/television/jussie-smollett-released.html | Smollett Released From Jail On Bond Pending an Appeal | By Julia Jacobs | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/arts/television/minx-hbo-max-male-nudity.html | TV Strips Off One More Taboo | By Alexis Soloski | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/arts/television/paul-feig-welcome-to-flatch.html | A New Mockumentary Midwestern Style | By Eric Farwell | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/automobiles/volkswagen-electric-vehicles-us.html | Volkswagen Puts Focus On US Market as War Disrupts Supply Chain | By Melissa Eddy | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/books/review-lessons-from-edge-marie-yovanovitch-ukraine-ambassador.html | From Ukraine to Impeachment Witness | By Jennifer Szalai | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/business/economy/fed-interest-rates-inflation.html | The Rate Hike Is Here What Happens Next | By Jeanna Smialek and Karl Russell | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/business/economy/us-exports-russia-ukraine.html | US Casts a Global Net to Stop Shipments to Russia | By Ana Swanson | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/business/energy-environment/mercedes-battery-factory-alabama.html | Mercedes Will Make SUV Batteries in Alabama | By Jack Ewing | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/business/february-retail-sales.html | Sales Up a Bit But Inflation Is Taking a Toll On Consumers | By Coral Murphy Marcos | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/business/media/annie-flanders-dead.html | Annie Flanders 82  Whose Magazine Ran In a Golden Era Dies | By Penelope Green | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/business/media/chris-cuomo-cnn-filing.html | Claiming Wrongful Firing Cuomo Is Seeking 125 Million From CNN | By John Koblin | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/business/media/justin-smith-ben-smith-media.html | Media StartUp Aims to Cover the World With Local Reporters | By Michael M Grynbaum | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/business/russia-sanctions-oil-energy-demand.html | Oil Sanctions Could Create Supply Crisis As Output Falls | By Stanley Reed | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/business/starbucks-kevin-johnson-howard-schultz.html | Starbucks CEO Retires And Former Chief Steps In | By Julie Creswell and Noam Scheiber | TX 9-152-782 | 2022-05-02 |

| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/climate/chevron-tanker-russia-oil-ukraine.html | Ukraine Calls For Shutdown Of Oil Trade With Russia | By Hiroko Tabuchi | TX 9-152-782 | 2022-05-02 |
|---|---|---|---|---|---|---|
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/movies/dune-denis-villeneuve-sound.html | Snap Crackle Pop and Dune | By Kyle Buchanan and Peter Fisher | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/nyregion/china-target-congress-campaign.html | Chinese Agents Are Charged With Stalking Critics of Beijing Living in US | By Rebecca Davis OBrien | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/nyregion/commerce-warehouses-nyc.html | Race for Warehouse Space in a Crowded City | By Matthew Haag | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/nyregion/homeless-men-shootings-gerald-brevard.html | Chilling Details Emerge in Shootings of Homeless Men | By Ashley Southall | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/nyregion/nyc-boosters-ba2-variant.html | A Multitiered Plan to Get More New Yorkers Boosted | By Ashley Wong | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/nyregion/rikers-jail-violence-report.html | Report by Monitor Asserts Rikers Remains Unstable Even Under New Leaders | By Jonah E Bromwich and Jan Ransom | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/opinion/ukraine-russia-populism.html | Will the War End the Age of Populism | By Ross Douthat | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/sports/baseball/aaron-judge-yankees.html | I Want To Be Wearing Pinstripes | By James Wagner | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/sports/baseball/hal-steinbrenner-yankees.html | Yankees Dont Mind Being New Yorks Thriftier Ball Club | By James Wagner | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/sports/baseball/robinson-cano-mets.html | Cano Apologizes But Can He Change | By Tyler Kepner | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/sports/football/joe-buck-troy-aikman-monday-night-football.html | Buck and Aikman Leave Fox to Call Monday Night Football on ESPN | By David W Chen | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/sports/golf/golf-team-crash.html | Six College Golfers And Coach Are Killed In a Texas Van Wreck | By Alan Blinder | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/sports/justin-minaya-providence-south-dakota-state.html | One Proud Father Cant Stop Being a Scout | By Adam Zagoria | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/sports/march-madness-kofi-cockburn-oscar-tshiebwe.html | Two High Seeds Pin Their Hopes on Throwback Big Men | By Alanis Thames | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/sports/tennis/indian-wells-us-mens-tennis.html | At Indian Wells a Shot of Optimism for the American Men | By Christopher Clarey | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/style/alexander-mcqueen-mycelium-show.html | Back in Town With an Energy Burst | By Jessica Testa | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/theater/antigone-margaret-atwood.html | Pandemic Nurses Seek Solace and Soothing via Sophocles | By Alisha Haridasani Gupta | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/theater/book-of-mountains-seas-review.html | Puppets  Embark On Mythic  Quests | By Laura CollinsHughes | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/us/politics/afghans-biden-protected-status.html | Biden Offers Protected Status to Afghans in the US | By Eileen Sullivan and Miriam Jordan | TX 9-152-782 | 2022-05-02 |

| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/politics/david-mccormick-teacher-pensions.html | Rival Attacks Republican Over Teachers Pensions | By Trip Gabriel | TX 9-152-782 | 2022-05-02 |
|---|---|---|---|---|---|---|
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/us/politics/hunter-biden-tax-bill-investigation.html | Bidens Son Paid Off Tax Bill but Still Faces Inquiry by Grand Jury | By Katie Benner Kenneth P Vogel and Michael S Schmidt | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/us/politics/ketanji-brown-jackson-criminal-defense.html | Jacksons Record as Defender Likely to Be Target of Senators | By Carl Hulse | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/us/politics/pandemic-housing-aid.html | Unspent Rental Aid to Go to States Seeking Help | By Glenn Thrush | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/us/politics/russia-troop-deaths.html | Russia Toll Is Over 7000  Including 3 or 4 Generals | By Helene Cooper Julian E Barnes and Eric Schmitt | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/us/politics/russia-ukraine-us.html | A Divided America Is Uniting To Support a Besieged Ukraine | By Audra D S Burch Jennifer Medina Jazmine Ulloa and Maya King | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/us/politics/transcript-zelensky-speech.html | A Direct Plea for Help From a Democracy Under Attack | By Catie Edmondson | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/us/politics/zelensky-biden-ukraine-aid.html | Zelensky Presses Congress to Help as Russia Pounds Cities | By Catie Edmondson and Michael D Shear | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/us/surfside-mayor-charles-burkett-election.html | Voters Oust Mayor of Town Where Condos Fell in Florida | By Maria Cramer | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/world/asia/cambodia-khmer-rouge.html | Willfully Forgetting a Past That Still Shatters Cambodias Present | By Hannah Beech and Nadia Shira Cohen | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/world/asia/japan-earthquake-fukushima.html | Powerful Quake Off Coast Shakes Japan 11 Years After Fukushima Disaster | By Motoko Rich and Eric Nagourney | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/world/europe/iran-nazanin-zaghari-ratcliffe-released.html | Iran Frees Charity Worker Ending Her 6Year Ordeal After UK Settles Debt | By Isabella Kwai Megan Specia and Emma Bubola | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/world/europe/putin-russia-ukraine-protests.html | Putin Likens West to Nazi Germany and Calls Dissenters Scum | By Anton Troianovski | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/world/europe/putin-war-ukraine-recolonization.html | A LatterDay Emperor Wages a War of Recolonization | By Steven Erlanger | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/world/europe/russia-oligarchs-sanctions-putin.html | After ExJudo Partner of Putins Faced Sanctions He Got Richer | By Matt Apuzzo and Jane Bradley | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/world/europe/ukraine-russia-nuclear-war.html | Thoughts Turn to the Unthinkable A Spiral Into a Nuclear War | By Max Fisher | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/world/middleeast/iran-israel-attack-drone-site.html | Iranian Attack Came  In Response to Strike By Israel on Drone Site | By Farnaz Fassihi Ronen Bergman and Eric Schmitt | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/world/middleeast/mass-graves-syria-war-crimes.html | 2 Suspected Mass Graves Cast Light on Atrocities During Syrias Civil War | By Ben Hubbard and Marlise Simons | TX 9-152-782 | 2022-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/article/federal-reserve-rate-increase.html | Want to Borrow Some Money Be Prepared to Pay More | By Tara Siegel Bernard | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/live/2022/03/16/business/fed-meeting-interest-rates/central-banks-inflation | US Joins Global Peers In Rate Hike | By Eshe Nelson | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/live/2022/03/16/business/fed-meeting-interest-rates/fed-raises-interest-rates | Fed Raises Interest Rates in Initial Step Toward Taming Inflation | By Jeanna Smialek | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/live/2022/03/16/business/stocks-economy-inflation-ukraine/stock-market-today | Stocks Rally as Powell Soothes Investors | By Coral Murphy Marcos | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/live/2022/03/16/world/ukraine-russia-war/ukraine-counter-offensive-russia | After a Battering Ukraine Seeks Momentum | By Michael Schwirtz Valerie Hopkins and Carlotta Gall | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-17 | https://www.nytimes.com/2022/03/16/us/politics/us-ukraine-weapons-drones.html | Bolstering Ukraine With Arms That Are Easy to Carry and Simple to Use | By Julian E Barnes and John Ismay | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-17 | https://www.nytimes.com/2022/03/17/insider/following-the-beat-of-the-court.html | Following the Beat of the Court | By Katie Van Syckle | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-17 | https://www.nytimes.com/2022/03/17/style/campbell-addy-feeling-seen.html | Photos That Are Vibrant Moody and Deeply Black | By Daniel Penny | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-18 | https://www.nytimes.com/interactive/2022/03/11/world/economic-sanctions-history.html | Boycotts Not Bombs Sanctions Are a GoTo Tactic With Uneven Results | By Ella Koeze | TX 9-152-782 | 2022-05-02 |
| 2022-03-14 | 2022-03-18 | https://www.nytimes.com/2022/03/14/opinion/holbein-thomas-more-art-morality.html | Its Possible to Learn From Flawed People | By Margaret Renkl | TX 9-152-782 | 2022-05-02 |
| 2022-03-15 | 2022-03-18 | https://www.nytimes.com/2022/03/15/movies/josep-review.html | Josep | By Nicolas Rapold | TX 9-152-782 | 2022-05-02 |
| 2022-03-15 | 2022-03-18 | https://www.nytimes.com/2022/03/15/movies/the-last-mountain-review.html | The Last Mountain | By Ben Kenigsberg | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-18 | https://www.nytimes.com/2022/03/16/movies/jane-campion-venus-serena-williams.html | The Power of Racial Slights and Errant Quips | By Wesley Morris | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-18 | https://www.nytimes.com/2022/03/16/opinion/russia-ukraine-putin.html | Russians Must Accept Our Failure | By Ilia Krasilshchik | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-18 | https://www.nytimes.com/2022/03/16/sports/hockey/jean-potvin-dead.html | Jean Potvin 72 a Part of the Islanders 1980s Dynasty Alongside His Brother | By Richard Sandomir | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/16/us/lauro-cavazos-dead.html | Lauro Cavazos 95 First Latino to Serve In Cabinet Post Dies | By Robert D McFadden | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/arts/cheaper-by-the-dozen-review.html | Cheaper by the Dozen | By Calum Marsh | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/arts/dance/review-karole-armitage.html | Karole Armitages Farewell to New Choreography | By Gia Kourlas | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/arts/design/bridget-riley-op-artist.html | In Deep Conversation With Her Younger Self | By Karen Rosenberg | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/arts/design/camille-norment-dia-chelsea.html | Exploring the Line Between Sound and Sculpture | By Jason Farago | TX 9-152-782 | 2022-05-02 |

| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/design/jonas-mekas-films-jewish-museum.html | Capturing Fragments of a World Passing By | By Will Heinrich | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/arts/master-review-get-thee-to-an-hbcu.html | Master | By Lisa Kennedy | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/arts/music/rosalia-motomami.html | Theres So Much That She Can Be | By Joe Coscarelli | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/arts/television/life-and-beth-review.html | Further Inside Amy Schumer | By Mike Hale | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/arts/television/sanditon-our-flag-means-death.html | This weekend I have | By Margaret Lyons | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/books/looking-back-on-50-years-of-making-beautiful-books.html | One Life Spent Reveling in Ink Paper and Type | By Charles McGrath | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/business/amazon-staten-island-facility.html | Labor Board Sues Amazon Ahead of Vote to Unionize | By Karen Weise | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/business/economy/bank-of-england-rates.html | UKs Central Bank Increases Interest Rates Again | By Eshe Nelson | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/business/electric-vehicle-ev-design.html | For Designers EVs Offer a Blank Canvas | By Paul Stenquist | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/business/federal-reserve-inflation-recession.html | Fed Walks A Tightrope Over Rates | By Jeff Sommer | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/business/usaa-fine-money-laundering.html | Banking Regulators Fine USAA Over Laundering Laws | By Emily Flitter | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/climate/spring-drought-forecast-noaa.html | Drought Conditions Expected to Worsen And Spread Farther Through the Spring | By Maggie Astor | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/climate/tennessee-valley-authority-biden-climate.html | Largest Federal Utility Chooses Gas Undermining Bidens Climate Goals | By Lisa Friedman | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/movies/aheds-knee-review.html | A Howl of Rage  At a Flawed Israel | By AO Scott | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/movies/alice-review.html | Alice | By Beandrea July | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/movies/deep-water-review.html | A NonErotic NonThriller | By Jeannette Catsoulis | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/movies/intregalde-review.html | DoGooders Flummoxed by a Script Change | By Manohla Dargis | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/movies/jane-by-charlotte-review.html | Jane by Charlotte | By Beatrice Loayza | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/movies/love-after-love-review.html | Love After Love | By Claire Shaffer | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/movies/more-than-robots-review.html | More Than Robots | By Teo Bugbee | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/movies/panama-review.html | Panama | By Amy Nicholson | TX 9-152-782 | 2022-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/movies/the-outfit-review.html | A Tailors Shop Becomes a Nest For Gangsters | By Manohla Dargis | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/movies/the-torch-review.html | The Torch | By Glenn Kenny | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/movies/x-review.html | As If a Porn Flick and a Slasher Movie Fused | By AO Scott | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/nyregion/bail-reform-hochul-ny.html | Governor Urges Lawmakers to Make New Yorks Bail Law More Restrictive | By Luis FerrSadurn Grace Ashford and Jonah E Bromwich | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/nyregion/fdny-boston-dynamics-spot-robot.html | Robot Dogs Join New York Fire Department Which Promises a Short Leash | By Chelsia Rose Marcius | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/opinion/china-russia-xi-jin-ping.html | Another Dictator Has  A Bad Year | By Paul Krugman | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/opinion/long-covid.html | Long Covid Holds a Mirror Up to Medicine | By Abigail A Dumes | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/opinion/why-autocracies-fail.html | This Is Why Autocracies Fall | By David Brooks | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/sports/baseball/freddie-freeman-dodgers.html | Atlanta Makes the Tough Call on a Star | By Tyler Kepner | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/sports/baseball/ralph-terry-dead.html | Ralph Terry Yankee on the Mound for Two Classic Endings Dies at 86 | By David Margolick | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/sports/lia-thomas-swimmer-wins.html | Milestone Victory as Transgender Woman Captures an NCAA Title | By Alan Blinder | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/sports/ncaabasketball/march-madness-score-results.html | St Peters Topples Kentucky | By Adam Zagoria | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/sports/ncaabasketball/ncaa-womens-tournament-unusual-teams.html | Back on the Big Stage and Hoping to Shake Things Up | By Marisa Ingemi | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/sports/notre-dame-rutgers-alabama-ncaa-tournament-paul-atkinson.html | Was It Luck Karma The Irish Will Take It | By Scott Miller | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/sports/rugby/new-zealand-rugby-black-ferns.html | A Gender Revolution Is Brewing Inside a Bastion of Male Identity | By Pete McKenzie | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/sports/skiing/shiffrin-world-cup-olympics.html | Another Very Good Year For Shiffrin PostBeijing | By Bill Pennington | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/sports/tennis/grand-slams-tiebreaker.html | Slams Decide to Wrap It Up | By Christopher Clarey | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/technology/gas-prices-uber-lyft-drivers.html | Gig Drivers Are Hit Hard By Gas Costs | By Kellen Browning | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/theater/the-life-review.html | A Redo With a Heavy Hand | By Elisabeth Vincentelli | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/theater/the-medium-bam-review.html | The Future Did Arrive Were Not Shocked | By Laura CollinsHughes | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/us/columbia-university-rank.html | Columbia Ranked No 2  But Professor Is Dubious | By Anemona Hartocollis | TX 9-152-782 | 2022-05-02 |

| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/us/polit ics/biden-putin-war-criminal.html | Biden Makes It Personal By Use of War Criminal | By David E Sanger | TX 9-152-782 | 2022-05-02 |
|---|---|---|---|---|---|---|
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/us/polit ics/house-russia-trade-status.html | With Only 8 No Votes House Passes Bill to Strip Russia of Favored Trade Status | By Catie Edmondson | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/us/polit ics/irs-russia-oligarchs-sanctions.html | IRS Asks for More Agents to Enforce Sanctions | By Alan Rappeport | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/us/polit ics/jeffrey-zients-ashish-jha.html | Bidens Covid Czar Is Leaving After Guiding Rollout of Tests and Vaccines | By Michael D Shear and Sheryl Gay Stolberg | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/us/polit ics/lynn-yeakel-dead.html | Lynn Yeakel 80 Who Ran for Office After Aggressive Grilling of Anita Hill | By Katharine Q Seelye | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/us/polit ics/ohio-court-congress-maps.html | Standoff on Ohio Maps  Threatens Next Elections | By Michael Wines | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/us/polit ics/republican-voter-fraud.html | GOP Targets Voter Crime No Matter if It Exists | By Reid J Epstein and Nick Corasaniti | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/us/polit ics/republicans-biden-ukraine.html | Republicans Line Up to Support Kyiv and to Heap the Blame on Biden | By Jonathan Weisman | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/us/polit ics/russia-china-weapons.html | US Warns China Against Aiding Russia | By Edward Wong | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/us/polit ics/russia-ukraine-war-crimes.html | Now Vilified as a War Criminal What Happens Next | By Michael Crowley | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/us/polit ics/stacey-abrams-georgia-governor.html | Why Abrams Isnt Embracing Her Stardom So Far | By Maya King | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/us/polit ics/washington-coronavirus-cases.html | Washington Is Again on Edge After Several HighProfile Covid Cases Crop Up | By Michael D Shear | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/world/a frica/ethiopia-tigray-aid-workers-killed.html | Finish Them Off Aid Workers Slain in Ethiopia | By Simon Marks and Declan Walsh | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/world/a mericas/peru-alberto-fujimori.html | Perus Top Court  Restores Pardon For ExPresident | By Mitra Taj | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/world/a sia/coronavirus-south-korea.html | In South Korea a Spike in Covid Cases Is Met With a Collective Shrug | By Victoria Kim and John Yoon | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/world/e urope/brittney-griner-basketball-russia-detention.html | Russian Court Extends Detention of WNBA Star Over Drug Charges | By Amanda Holpuch | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/world/e urope/emmanuel-macron-france-election-debate.html | Buoyed by Polls an Aloof Macron Argues for a 2nd Term | By Norimitsu Onishi and Aurelien Breeden | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/world/e urope/italy-police-americans-murder.html | Sentences Reduced for Two Americans Convicted of Killing a Police Officer in Italy | By Elisabetta Povoledo | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/world/e urope/russia-bond-payment.html | Russia Makes 117 Million Bond Payment to Avoid Default | By Kevin Granville Eshe Nelson and Lananh Nguyen | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/world/e urope/russia-ukraine-war.html | Survivors Found in Theater Rubble but Suffering Widens | By Andrew E Kramer Michael Schwirtz and Eric Nagourney | TX 9-152-782 | 2022-05-02 |

| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/world/europe/ukraine-putin-nazis.html | In Conjuring Nazis in Ukraine Putin Stokes Russian Memories | By Anton Troianovski | TX 9-152-782 | 2022-05-02 |
|---|---|---|---|---|---|---|
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/world/middleeast/ukraine-russia-egypt-tourists.html | Marooned Together at 5Star Resorts | By Vivian Yee | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/world/war-russia-china-putin-support.html | In Parts of the World With Ties to Russia Some Are Siding With Putin | By John Eligon | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-18 | https://www.nytimes.com/2022/03/17/us/politics/mark-meadows-trump-vote-north-carolina.html | ExTrump Aides 2020 Vote In North Carolina Is Flagged | By Reid J Epstein | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-18 | https://www.nytimes.com/2022/03/17/us/second-booster-covid-moderna.html | Moderna Asks FDA for Authorization for Second Booster | By Sharon LaFraniere | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-18 | https://www.nytimes.com/2022/03/18/business/energy-environment/nickel-russia-battery-electric-cars.html | Nickels Surging Price Could Slow a Green Transition | By Jack Ewing and Stephen Gandel | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-18 | https://www.nytimes.com/2022/03/18/movies/windfall-review-money-talks.html | Windfall | By Jeannette Catsoulis | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-18 | https://www.nytimes.com/2022/03/18/sports/ncaabasketball/march-madness-scores.html | Ramblers Roll In Again Big Day for the Big Ten | By Billy Witz Alanis Thames Alan Blinder and Scott Miller | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-18 | https://www.nytimes.com/2022/03/18/sports/ncaabasketball/ncaa-womens-tournament-scores.html | As the Women Tip Off Madness Now Applies | By Remy Tumin Alan Blinder and Natalie Weiner | TX 9-152-782 | 2022-05-02 |
| 2022-03-15 | 2022-03-19 | https://www.nytimes.com/2022/03/15/arts/russia-creative-artists-sanctions.html | Keeping Art Alive in a FrozenOut Russia | By Valeriya Safronova | TX 9-152-782 | 2022-05-02 |
| 2022-03-15 | 2022-03-19 | https://www.nytimes.com/2022/03/15/opinion/test-optional-admissions.html | The Soft Bigotry of Low Expectations | By John McWhorter | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-19 | https://www.nytimes.com/2022/03/16/arts/music/michael-buble-higher.html | His Voice Imparts Romance To Songs | By Jeremy Gordon | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-19 | https://www.nytimes.com/2022/03/16/theater/hart-island-play-gym-at-judson.html | Rescuing the Stories Buried on Hart Island | By Rachel Sherman | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-19 | https://www.nytimes.com/2022/03/16/opinion/moral-obligation-ukraine.html | What Is Our Moral Duty in Ukraine | By Charles M Blow | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-19 | https://www.nytimes.com/2022/03/17/arts/television/raised-by-wolves-hbo-max.html | TVs Wildest Hallucination | By James Poniewozik | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-19 | https://www.nytimes.com/2022/03/17/dining/dom-demarco-dead-di-fara-pizza.html | He Defined the New York Slice One Painstaking Pie at a Time | By Pete Wells | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-19 | https://www.nytimes.com/2022/03/17/world/europe/oxxxymiron-istanbul-concert.html | Rapper Offers an Antiwar Message | By Ivan Nechepurenko | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/17/books/national-book-critics-circle-winners.html | National Book Critics Circle Names 2021 Award Winners | By Alexandra Alter | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/17/us/chapman-law-cheating-professor.html | College Professor Found Answers to His Exams Online So He Took His Students to Court | By Michael Levenson | TX 9-152-782 | 2022-05-02 |

| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/arts/music/gustavo-dudamel-philharmonic-schumann.html | Star Conductor Wraps Up an Audition | By Joshua Barone | TX 9-152-782 | 2022-05-02 |
|---|---|---|---|---|---|---|
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/arts/music/philharmonic-conductor-russia-ukraine.html | A Russian Pulls Out Of Concerts In New York | By Javier C Hernndez | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/arts/television/jack-willis-dead.html | Jack Willis 87 TV Producer and Empathetic Filmmaker | By Sam Roberts | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/business/adviser-students-personal-finance.html | Adding Money Smarts to the Curriculum | By Ann Carrns | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/business/chinas-russia-information.html | A Great Firewall for Russia | By Li Yuan | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/business/credit-scores-medical-debt.html | CreditReporting Companies Will Soon Wipe Away Stains Left From Repaid Medical Debts | By Tara Siegel Bernard | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/business/economy/company-russia-war.html | Keeping the Lights On Amid Attacks With Europes Aid and Lots of Scrambling | By Stanley Reed | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/business/ferry-firings-uk.html | UK Ferry Company Lays Off 800 Workers Abruptly | By Jenny Gross | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/business/state-farm-fraud-black-customers.html | State Farm Sees Fraud Clients See Discrimination | By Emily Flitter | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/climate/global-energy-crisis-conserve.html | War Prompts Plea to Cut Use of Fuels | By Catrin Einhorn and Lisa Friedman | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/health/prolonged-grief-disorder.html | Prolonged Grief Is Declared a Mental Disorder | By Ellen Barry | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/movies/texas-chain-saw-massacre-x-ti-west.html | This Chain Saw Is Still Sharp | By Jason Zinoman | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/obituaries/rabbi-chaim-kanievsky-dea.html | Rabbi Chaim Kanievsky a Venerated Talmudic Scholar Is Dead at 94 | By Joseph Berger | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/opinion/america-military-ukraine.html | The Case Against a NoFly Zone | By Tom Z Collina | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/opinion/hungary-viktor-orban-opposition.html | Dispatch From Hungary Can This Man Oust Orban | By Michelle Goldberg | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/opinion/omicron-created-a-perfect-storm-in-hong-kong.html | Hong Kong Dodged Mass Deaths From Covid Then Omicron Hit | By Siddharth Sridhar | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/science/space/pete-davidson-blue-origin.html | No Spaceflight For Comedian Company Says | By Derrick Bryson Taylor | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/sports/autoracing/f1-new-cars-bahrain.html | Will new design rules drive greater competition | By Luke Smith | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/sports/autoracing/lewis-hamilton-mercedes-f1.html | Its official Lewis Hamilton is back | By Ian Parkes | TX 9-152-782 | 2022-05-02 |

| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/sports/autoracing/zhou-guanyu-f1-alfa-romeo.html | A rookie who is ready to make history | By Phillip Horton | TX 9-152-782 | 2022-05-02 |
|---|---|---|---|---|---|---|
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/sports/baseball/justin-verlander-astros.html | For Verlander The Fires Still Burning | By Tyler Kepner | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/sports/football/deshaun-watson-traded-browns.html | Watson Takes  Rich Contract  With Browns | By Jenny Vrentas and Emmanuel Morgan | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/sports/iupui-oklahoma-ncaa-womens-basketball-tournament.html | After 2 Years a Second Chance to Make a First Impression | By Marisa Ingemi | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/sports/ncaabasketball/st-peters-kentucky-ncaa-basketball-tournament.html | Improbably on the Map | By Adam Zagoria | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/sports/ncaabasketball/texas-tech-march-madness.html | Simple Complex Rule Force It to the Sideline | By Scott Miller | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/sports/olympics/vincent-zhou-figure-skating-world-championships.html | Heartbroken at Missing  Two Olympic Moments  Zhou Returns to the Ice | By Juliet Macur | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/sports/tennis/nadal-alcaraz-indian-wells.html | Spains Indomitable Past  To Meet Its Unstoppable Future | By Christopher Clarey | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/technology/amazon-dc-antitrust-suit.html | Suit Alleging Price Controlling By Amazon Is Thrown Out | By David McCabe | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/technology/google-discrimination-suit-black-employees.html | Google Is Accused of Bias Against Black Workers in Lawsuit | By Daisuke Wakabayashi | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/theater/what-you-are-now-review.html | Some Memories Arent Always So Welcome | By Naveen Kumar | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/us/dont-say-gay-bill-florida.html | Critics Call It the Dont Say Gay Bill What Does the Text Actually Say | By Dana Goldstein | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/us/politics/dr-oz-trump-mccormick-senators-race.html | Rival Targets Dr Ozs Heritage in Senate Primary | By Shane Goldmacher | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/us/politics/justice-dept-police-training.html | Justice Dept Expands Push To Help Train Local Police | By Katie Benner | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/us/politics/pete-souza-ronny-jackson-biden-trump.html | Friends From Presidents Motorcade Become Enemies on Social Media | By Annie Karni | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/us/politics/texas-primary-ballot-rejections.html | Rejected Mail Ballots in Texas Disproportionately Affect Black People | By Nick Corasaniti | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/us/russian-government-sister-cities-ukraine.html | US Officials Move to Cut Sister City Ties With Russian Governments | By Sophie Kasakove | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/us/texas-wildfires.html | Deputy Is Killed as Fires Spread Across Central Texas | By Giulia Heyward | TX 9-152-782 | 2022-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/us/ukraine-antitank-missiles-russia.html | A Gift From Britain Is Destroying Russias Tanks | By John Ismay | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/world/americas/brazil-bans-telegram.html | Brazil Blocks Messaging App Over Disinformation Concerns Months Before Elections | By Jack Nicas | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/world/asia/china-ukraine-russia-dissent.html | Evading Beijings Censorship To Rally Chinese Against War | By Chris Buckley | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/world/asia/killing-stone-japan.html | A Killing Stone Broke in Japan  Is There a Demon on the Loose | By Mike Ives and Makiko Inoue | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/world/europe/biden-xi-russia-china.html | On Call With Xi Biden Lays Out Punishments for Assisting Moscow War Effort | By David E Sanger and Edward Wong | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/world/europe/kyiv-suburbs-irpin-ukraine-war-russia.html | In Suburbs Streets a Fight to Protect the Capital | By Carlotta Gall Andrew E Kramer Yousur AlHlou Masha Froliak Brent McDonald Mark Boyer and Benjamin Foley | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/world/europe/poland-jaroslaw-kaczynski-ukraine-eu.html | To Back Ukraine Polands Leader Abandons EU Skepticism | By Andrew Higgins | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/world/europe/pope-francis-ukraine-russia-war.html | Pope Denounces War but Not Its Mastermind | By Jason Horowitz | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/world/europe/russia-military-strategy-bombing-cities.html | In Its Latest Fight Moscow Returns to a Ruthless Pragmatism | By Max Fisher | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/world/europe/russia-ukraine-china-biden.html | Russia Hits Western Ukraine Biden Issues Warning to Xi | By Michael Levenson Megan Specia and Edward Wong | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/world/europe/ukraine-war-poet.html | A Ukrainian Poet Endures the Nazis the Soviets and Now Putins Army | By Carlotta Gall | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/your-money/financial-aid-northeastern-muhlenberg-whitman.html | Dragging College Aid Into Light | By Ron Lieber | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/business/hong-kong-virus-beijing.html | Beijing Offers Virus Aid  As Hong Kong Stumbles | By Alexandra Stevenson | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/interactive/2022/03/18/upshot/ukraine-aid-details.html | Visualizing the 136 Billion in US Spending on Ukraine | By Bianca Pallaro and Alicia Parlapiano | TX 9-152-782 | 2022-05-02 |
| 2022-03-19 | 2022-03-19 | https://www.nytimes.com/2022/03/18/business/citigroup-abortion-texas-warning.html | Finance Texas Legislator Warns Citigroup Over Abortion | By Coral Murphy Marcos | TX 9-152-782 | 2022-05-02 |
| 2022-03-19 | 2022-03-19 | https://www.nytimes.com/2022/03/19/nyregion/ny-utility-bill-moratorium.html | Many Fear ShutOffs Of Utilities Looming | By Patrick McGeehan | TX 9-152-782 | 2022-05-02 |
| 2022-03-19 | 2022-03-19 | https://www.nytimes.com/2022/03/19/us/politics/becerra-health-pandemic-biden.html | After Some Stumbles US Health Secretary Is Seeking a Reboot | By Sheryl Gay Stolberg | TX 9-152-782 | 2022-05-02 |
| 2022-01-31 | 2022-03-20 | https://www.nytimes.com/2022/01/31/books/review/the-war-in-ukraines-donbas-david-marples.html | Hybrid Wars | By Thomas E Ricks | TX 9-152-782 | 2022-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-02-10 | 2022-03-20 | https://www.nytimes.com/2022/02/10/books/review/a-molecule-away-from-madness-sara-manning-peskin.html | Mind Games | By Annie Murphy Paul | TX 9-152-782 | 2022-05-02 |
| 2022-02-13 | 2022-03-20 | https://www.nytimes.com/2022/02/13/review/a-very-nice-girl-imogen-crimp.html | The Male Gaze | By Jessica Bennett | TX 9-152-782 | 2022-05-02 |
| 2022-02-22 | 2022-03-20 | https://www.nytimes.com/2022/02/22/books/review/life-between-the-tides-adam-nicolson.html | Meeting of Land and Sea | By Ben Goldfarb | TX 9-152-782 | 2022-05-02 |
| 2022-02-22 | 2022-03-20 | https://www.nytimes.com/2022/02/22/books/review/roddy-doyle-life-without-children.html | Irish Times | By Daphne Merkin | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-20 | https://www.nytimes.com/2022/03/01/books/review/groundskeeping-lee-cole.html | Opposites Attract | By Hamilton Cain | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-20 | https://www.nytimes.com/2022/03/01/books/review/pankaj-mishra-run-hide.html | Strivers Row | By Jonathan Dee | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-20 | https://www.nytimes.com/2022/03/04/books/review/empire-of-the-scalpel-ira-rutkow.html | This Might Hurt | By Henry Marsh | TX 9-152-782 | 2022-05-02 |
| 2022-03-08 | 2022-03-20 | https://www.nytimes.com/2022/03/08/books/review/ways-and-means-roger-lowenstein.html | Money Changes Everything | By Eric Foner | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-20 | https://www.nytimes.com/2022/03/10/books/review/the-christie-affair-nina-de-gramont.html | Inside the List | By Elisabeth Egan | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-20 | https://www.nytimes.com/2022/03/11/books/review/booth-karen-joy-fowler.html | Upstaged | By Brandon Taylor | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-20 | https://www.nytimes.com/2022/03/11/magazine/president-zelensky-russian-propaganda.html | Tongue Tied | By Keith Gessen | TX 9-152-782 | 2022-05-02 |
| 2022-03-14 | 2022-03-20 | https://www.nytimes.com/2022/03/14/books/review/new-true-crime-books.html | True Crime | By Tina Jordan | TX 9-152-782 | 2022-05-02 |
| 2022-03-14 | 2022-03-20 | https://www.nytimes.com/2022/03/14/realestate/renters-gramercy-park.html | Finding Stability and Love in a Gramercy Studio | By DW Gibson | TX 9-152-782 | 2022-05-02 |
| 2022-03-14 | 2022-03-20 | https://www.nytimes.com/interactive/2022/03/14/magazine/tina-stege-interview.html | Climate Change Is Killing Her Country Who Will Decide if It Lives | By David Marchese | TX 9-152-782 | 2022-05-02 |
| 2022-03-15 | 2022-03-20 | https://www.nytimes.com/2022/03/15/arts/television/mandy-patinkin-benjamin-franklin.html | Mandy Patinkin Says His Prayers | By Kathryn Shattuck | TX 9-152-782 | 2022-05-02 |
| 2022-03-15 | 2022-03-20 | https://www.nytimes.com/2022/03/15/books/review/fintan-otoole-we-dont-know-ourselves-ireland.html | We Dont Know Ourselves | By Colum McCann | TX 9-152-782 | 2022-05-02 |
| 2022-03-15 | 2022-03-20 | https://www.nytimes.com/2022/03/15/books/review/things-are-never-so-bad-that-they-cant-get-worse-venezuela-william-neuman.html | National Basket Case | By Tim Padgett | TX 9-152-782 | 2022-05-02 |

| 2022-03-15 | 2022-03-20 | https://www.nytimes.com/2022/03/15/magazine/asteroids-vesta-nasa.html | How to Spot Asteroids | By Malia Wollan | TX 9-152-782 | 2022-05-02 |
| 2022-03-15 | 2022-03-20 | https://www.nytimes.com/2022/03/15/magazine/can-i-sever-ties-with-my-selfish-sister.html | Can I Sever Ties With My Selfish Sister | By Kwame Anthony Appiah | TX 9-152-782 | 2022-05-02 |
| 2022-03-15 | 2022-03-20 | https://www.nytimes.com/2022/03/15/magazine/charles-mingus-toilet-train-cat.html | ToiletTraining a Cat | By Brent Katz | TX 9-152-782 | 2022-05-02 |
| 2022-03-15 | 2022-03-20 | https://www.nytimes.com/2022/03/15/magazine/michelle-yeoh-everything-everywhere-all-at-once.html | Michelle Yeohs Quantum Leaps | By Alexandra Kleeman | TX 9-152-782 | 2022-05-02 |
| 2022-03-15 | 2022-03-20 | https://www.nytimes.com/2022/03/15/opinion/madison-constitution-states-rights.html | The Reason Madison Was A Federalist | By Jamelle Bouie | TX 9-152-782 | 2022-05-02 |
| 2022-03-15 | 2022-03-20 | https://www.nytimes.com/2022/03/15/opinion/truckers-surveillance.html | Why Truckers Are Rebelling | By Robin KaiserSchatzlein | TX 9-152-782 | 2022-05-02 |
| 2022-03-15 | 2022-03-20 | https://www.nytimes.com/2022/03/15/opinion/when-inflation-meets-a-war.html | The Feds Hardest Problem in 40 Years | By Steven Rattner | TX 9-152-782 | 2022-05-02 |
| 2022-03-15 | 2022-03-20 | https://www.nytimes.com/2022/03/15/style/christmas-holiday-redo-covid.html | Way Late But Still Very Merry | By Alyson Krueger | TX 9-152-782 | 2022-05-02 |
| 2022-03-15 | 2022-03-20 | https://www.nytimes.com/2022/03/15/theater/jesse-williams-interview-broadway.html | So Long Scrubs Hello Cleats | By Alexis Soloski | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-20 | https://www.nytimes.com/2022/03/16/arts/dance/lauren-lovette-ballet-paul-taylor-company.html | New Home Feels Limitless | By Gia Kourlas | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-20 | https://www.nytimes.com/2022/03/16/magazine/amazon-rainforest-ituna-itata.html | The War for the Rainforest | By William Langewiesche | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-20 | https://www.nytimes.com/2022/03/16/magazine/maple-milk-bread-recipe.html | The Pillowy Magic of Milk Bread | By Eric Kim | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-20 | https://www.nytimes.com/2022/03/16/realestate/gardening-pyschology.html | Cultivate Your WellBeing Seed by Seed | By Margaret Roach | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-20 | https://www.nytimes.com/2022/03/16/realestate/home-prices-district-of-columbia-arkansas.html | 475000 Homes in Massachusetts the District of Columbia and Arkansas | By Angela Serratore | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-20 | https://www.nytimes.com/2022/03/16/realestate/house-hunting-in-luxembourg-a-modern-cottage-built-for-efficiency.html | Built to Save Energy and to View the Scenery | By Michael Kaminer | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-20 | https://www.nytimes.com/2022/03/16/realestate/riverhead-ny-a-long-island-community-thats-suddenly-popular.html | A Long Island Community Thats Suddenly Popular | By Julie Lasky | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-20 | https://www.nytimes.com/2022/03/16/style/pet-weddings.html | No I Dos Here but Maybe Some I Woofs | By Sean Malin | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-20 | https://www.nytimes.com/2022/03/16/t-magazine/roxane-gay-cake-recipe.html | The Joys of Baking | By Andr Wheeler | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-20 | https://www.nytimes.com/2022/03/16/theater/heather-christian-oratorio-for-living-things.html | Her Shows Back It Really Is About Time | By Jose Sols | TX 9-152-782 | 2022-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-03-17 | 2022-03-20 | https://www.nytimes.com/2022/03/17/arts/music/jazz-club.html | Exploring The Many Places Where Jazz Lives Now | By Giovanni Russonello and Sinna Nasseri | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-20 | https://www.nytimes.com/2022/03/17/books/review/gregory-maguire-cress-watercress-matt-phelan-the-sheep-the-rooster-and-the-duck.html | Wild Life | By James Sturm | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-20 | https://www.nytimes.com/2022/03/17/health/barrie-cassileth-dead.html | Barrie R Cassileth 83 Who Transformed Cancer Care | By Clay Risen | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-20 | https://www.nytimes.com/2022/03/17/magazine/diagnosis-acoustic-neuroma.html | Something Seemed to Be Blocking Signals to Her Brain What Was It | By Lisa Sanders MD | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-20 | https://www.nytimes.com/2022/03/17/magazine/judge-john-hodgman-birthday-surprises.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-20 | https://www.nytimes.com/2022/03/17/magazine/poem-lessons-on-lessening.html | Poem Lessons on Lessening | By Jane Wong and Victoria Chang | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-20 | https://www.nytimes.com/2022/03/17/movies/the-lost-city-sandra-bullock-channing-tatum-daniel-radcliffe.html | The High Stakes for The Lost City | By Kyle Buchanan | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-20 | https://www.nytimes.com/2022/03/17/nyregion/new-york-pandemic-lessons.html | The Agonizing Covid19 Learning Curve | By Joseph Goldstein and Sharon Otterman | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-20 | https://www.nytimes.com/2022/03/17/opinion/ghislaine-maxwell-trial-juror-selection.html | The Question No Juror Should Be Asked | By Tali Farhadian Weinstein | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-20 | https://www.nytimes.com/2022/03/17/opinion/russian-migrants-putin-war-ukraine.html | Putins War Is Driving Russians Out | By Sophie Pinkham | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-20 | https://www.nytimes.com/2022/03/17/opinion/work-flexibility-hours.html | Retire the 9to5 Workday | By Emily LaberWarren | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-20 | https://www.nytimes.com/2022/03/17/realestate/home-buying-savings.html | For a Faster Down Payment Look Here | By Michael Kolomatsky | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-20 | https://www.nytimes.com/2022/03/17/realestate/second-home-personal-finance-tips.html | Financial Tips to Consider Before You Decide to Buy | By Gregory Schmidt | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-20 | https://www.nytimes.com/2022/03/17/science/eugene-n-parker-dead.html | Eugene N Parker 94 Who Predicted the Existence of Solar Wind Is Dead | By Kenneth Chang | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-20 | https://www.nytimes.com/2022/03/17/style/coffee-shop-tipping-social-qs.html | Tipping Points | By Philip Galanes | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-20 | https://www.nytimes.com/2022/03/17/t-magazine/woody-de-othello-art.html | Domestic Works | By Anna Furman | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-20 | https://www.nytimes.com/interactive/2022/03/17/magazine/democracy.html | Where Does American Democracy Go From Here | By Charles Homans | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-20 | https://www.nytimes.com/interactive/2022/03/17/realestate/condo-two-bedroom-brooklyn.html | They Traded a OneBedroom Condo for a TwoFamily House in Brooklyn Which Option Would You Choose | By Joyce Cohen | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-20 | https://www.nytimes.com/2022/03/18/arts/design/kaari-upson-venice-biennale.html | Works That Consider Vanity and Loss | By Jori Finkel | TX 9-152-782 | 2022-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-03-18 | 2022-03-20 | https://www.nytimes.com/2022/03/18/arts/music/cesar-franck-symphony.html | Falling Out of Love With Franck | By David Allen | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-20 | https://www.nytimes.com/2022/03/18/arts/television/nicola-coughlan-bridgerton.html | A Dream That Wasnt About to Die | By Alexis Soloski | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-20 | https://www.nytimes.com/2022/03/18/arts/television/peter-bowles-dead.html | Peter Bowles 85 Dapper Actor in To the Manor Born | By Katharine Q Seelye | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-20 | https://www.nytimes.com/2022/03/18/books/review/new-paperbacks.html | Paperback Row | By Miguel Salazar | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-20 | https://www.nytimes.com/2022/03/18/nyregion/covid-nyc-lessons-learned.html | The Ways the Pandemic Changed Us | By Ginia Bellafante | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-20 | https://www.nytimes.com/2022/03/18/nyregion/oni-and-uche-blackstock.html | Personal and Family Time for 2 Doctors | By Tammy La Gorce | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-20 | https://www.nytimes.com/2022/03/18/opinion/asian-american-violence-fear.html | Asian Americans Have Always Lived With Fear | By Min Jin Lee | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-20 | https://www.nytimes.com/2022/03/18/opinion/cancel-culture-free-speech-poll.html | Free Speech Is Under Threat | By The Editorial Board | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-20 | https://www.nytimes.com/2022/03/18/opinion/cyberwar-ukraine-russia.html | The Secret Cyberwar Being Waged in Ukraine | By Thomas Rid | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-20 | https://www.nytimes.com/2022/03/18/realestate/home-owners-first-time.html | They Settled for the Best of Both Worlds | By Candace Jackson | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-20 | https://www.nytimes.com/2022/03/18/realestate/second-home-security-safety.html | Keep a Smart Eye on Your Second Home | By Jon Chase and Rachel Cericola | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-20 | https://www.nytimes.com/2022/03/18/sports/baseball/ron-blomberg-universal-dh.html | The First DH Is Ready for the Universal DH | By Gary Phillips | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-20 | https://www.nytimes.com/2022/03/18/sports/soccer/kylian-mbappe-psg.html | Star Seeks to Escape PSG And Can You Blame Him | By Rory Smith | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-20 | https://www.nytimes.com/2022/03/18/style/art/olfaction-institute-smell.html | Exploring  Our Sense  Of Smell | By Betty Hallock | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-20 | https://www.nytimes.com/2022/03/18/style/deux-cookie-dough.html | Raw Cookie Dough Eclipses a Raw Deal From Online Scolds | By Hilary Sheinbaum | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-20 | https://www.nytimes.com/2022/03/18/style/holly-van-groll-gregg-bennett-wedding.html | Back From the Peace Corps to Find Love Close to Home | By Alix Wall | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-20 | https://www.nytimes.com/2022/03/18/style/katelyn-yeary-kevin-rustagi-wedding.html | Even in Clark Kent Mode Still SuperAppealing | By Rosalie R Radomsky | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-20 | https://www.nytimes.com/2022/03/18/style/kyra-friedell-alexander-fernandez-wedding.html | Improbable Union Overcomes Grief and an Accident | By Alix Wall | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-20 | https://www.nytimes.com/2022/03/18/style/marin-hinkle-of-the-marvelous-mrs-maisel-melts-chocolate.html | A Sweet Role if You Can Get It | By Alexis Soloski | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-20 | https://www.nytimes.com/2022/03/18/style/modern-love-not-wasting-my-time-with-a-younger-man.html | On Not Wasting My Time With a Younger Man | By Rosemary Howe Camozzi | TX 9-152-782 | 2022-05-02 |

| 2022-03-18 | 2022-03-20 | https://www.nytimes.com/2022/03/18/style/national-review-film-gala-winners-highlights.html | A Family Night for Film | By Shane ONeill | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-20 | https://www.nytimes.com/2022/03/18/style/sharon-poczter-michael-cohen-wedding.html | Before a 10Day First Date a Whole Lot of FaceTime | By Vincent M Mallozzi | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-20 | https://www.nytimes.com/interactive/2022/03/18/technology/cryptocurrency-crypto-guide.html | The Latecomers Guide to Crypto | By Kevin Roose | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-20 | https://www.nytimes.com/interactive/2022/03/18/technology/nft-guide.html | What are NFTs | By Kevin Roose | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-20 | https://www.nytimes.com/interactive/2022/03/18/technology/web3-definition-internet.html | What is web3 | By Kevin Roose | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-20 | https://www.nytimes.com/interactive/2022/03/18/technology/what-are-daos.html | What are DAOs | By Kevin Roose | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-20 | https://www.nytimes.com/interactive/2022/03/18/technology/what-is-defi-cryptocurrency.html | What is DeFi | By Kevin Roose | TX 9-152-782 | 2022-05-02 |
| 2022-03-19 | 2022-03-20 | https://www.nytimes.com/2022/03/18/obituaries/don-young-obituary-alaska.html | Don Young Alaska Congressman and Dean of the House Is Dead at 88 | By Robert D McFadden | TX 9-152-782 | 2022-05-02 |
| 2022-03-19 | 2022-03-20 | https://www.nytimes.com/2022/03/19/climate/energy-transition-climate-change.html | Mixed Messages for Americas Energy Future | By David Gelles and Lisa Friedman | TX 9-152-782 | 2022-05-02 |
| 2022-03-19 | 2022-03-20 | https://www.nytimes.com/2022/03/19/health/covid-ba2-surge-variant.html | US Isnt Ready If Covid Surges Scientists Warn | By Benjamin Mueller | TX 9-152-782 | 2022-05-02 |
| 2022-03-19 | 2022-03-20 | https://www.nytimes.com/2022/03/19/nyregion/clean-air-idle-car.html | Stalking Trucks For a Bounty In New York | By Michael Wilson and Sarah Blesener | TX 9-152-782 | 2022-05-02 |
| 2022-03-19 | 2022-03-20 | https://www.nytimes.com/2022/03/19/opinion/putin-zelensky-trump-heroism.html | Putin Chokes on a Midge Named Zelensky | By Maureen Dowd | TX 9-152-782 | 2022-05-02 |
| 2022-03-19 | 2022-03-20 | https://www.nytimes.com/2022/03/19/realestate/vacation-rental-tips-for-landlords.html | Is It the Right Time to Transform Your Vacation Home Into a Rental | By Ronda Kaysen | TX 9-152-782 | 2022-05-02 |
| 2022-03-19 | 2022-03-20 | https://www.nytimes.com/2022/03/19/sports/baseball/billy-eppler-mets.html | Meet the New Met Who Gets a Second Chance | By Tyler Kepner | TX 9-152-782 | 2022-05-02 |
| 2022-03-19 | 2022-03-20 | https://www.nytimes.com/2022/03/19/sports/baseball/carlos-correa-minnesota-twins.html | In Surprise  Correa Takes  Twins Deal | By James Wagner | TX 9-152-782 | 2022-05-02 |
| 2022-03-19 | 2022-03-20 | https://www.nytimes.com/2022/03/19/sports/ncaabasketball/lsu-will-wade.html | A Messy Season for LSU Down to the Bitter End | By Billy Witz | TX 9-152-782 | 2022-05-02 |
| 2022-03-19 | 2022-03-20 | https://www.nytimes.com/2022/03/19/sports/ncaabasketball/ncaa-tournament-womens-scores.html | UConn Still Seeking Adversity Dispatches Mercer | By Alanis Thames Remy Tumin and Natalie Weiner | TX 9-152-782 | 2022-05-02 |
| 2022-03-19 | 2022-03-20 | https://www.nytimes.com/2022/03/19/style/covid-test-kits.html | Covid Tests Are Plentiful People Are Stocking Up | By Steven Kurutz | TX 9-152-782 | 2022-05-02 |
| 2022-03-19 | 2022-03-20 | https://www.nytimes.com/2022/03/19/style/tiktok-political-campaigns-midterm-elections.html | Trying to Trend  Politicians Take On  The TikTok Challenge | By Anna P Kambhampaty | TX 9-152-782 | 2022-05-02 |

| 2022-03-19 | 2022-03-20 | https://www.nytimes.com/2022/03/19/sunday-review/pandemic-school-education.html | Covids Lasting Toll on Our Schools | By Kalyn Belsha Melanie Asmar and Lori Higgins | TX 9-152-782 | 2022-05-02 |
|---|---|---|---|---|---|---|
| 2022-03-19 | 2022-03-20 | https://www.nytimes.com/2022/03/19/us/eastland-fires-texas.html | Crews Battle Deadly Fires As Texas Braces for More | By David Montgomery | TX 9-152-782 | 2022-05-02 |
| 2022-03-19 | 2022-03-20 | https://www.nytimes.com/2022/03/19/us/kenosha-officer-kneel-neck-girl.html | School Video Shows Officer Putting Knee on Girls Neck | By Sophie Kasakove | TX 9-152-782 | 2022-05-02 |
| 2022-03-19 | 2022-03-20 | https://www.nytimes.com/2022/03/19/us/politics/military-mental-health.html | A Generals Mission To Help Destigmatize Mental Health Issues | By Jennifer Steinhauer | TX 9-152-782 | 2022-05-02 |
| 2022-03-19 | 2022-03-20 | https://www.nytimes.com/2022/03/19/us/politics/trucker-convoy-protest.html | Trucker Protest Settles In For Long Haul to Oppose Mandates and Far More | By Charles Homans | TX 9-152-782 | 2022-05-02 |
| 2022-03-19 | 2022-03-20 | https://www.nytimes.com/2022/03/19/us/us-ukraine-russia-escalation.html | US Goal Stave Off Dont Set Off Putin | By Mark Mazzetti Helene Cooper Julian E Barnes and David E Sanger | TX 9-152-782 | 2022-05-02 |
| 2022-03-19 | 2022-03-20 | https://www.nytimes.com/2022/03/19/us/ukrainian-refugees-sponsors-us.html | Ukrainians Are Trickling Into the US to Warm Welcomes | By Miriam Jordan | TX 9-152-782 | 2022-05-02 |
| 2022-03-19 | 2022-03-20 | https://www.nytimes.com/2022/03/19/world/africa/sudan-darfur.html | They Keep Killing Us Violence Only Worsens in Darfur 2 Decades On | By Abdi Latif Dahir | TX 9-152-782 | 2022-05-02 |
| 2022-03-19 | 2022-03-20 | https://www.nytimes.com/2022/03/19/world/canada/ottawa-ice-skating-trails.html | Tired of Skating in Circles Try Gliding Through a Forest | By Ian Austen and Aaron Vincent Elkaim | TX 9-152-782 | 2022-05-02 |
| 2022-03-19 | 2022-03-20 | https://www.nytimes.com/2022/03/19/world/europe/france-algeria-macron-election-far-right.html | Shadows of Algerian War Loom Over Frances Presidential Campaigns | By Constant Mheut | TX 9-152-782 | 2022-05-02 |
| 2022-03-19 | 2022-03-20 | https://www.nytimes.com/2022/03/19/world/europe/mariupol-russia-ukraine-war.html | Russians Breach Mariupol Barracks Strike Kills Dozens | By Michael Levenson Marc Santora and Valerie Hopkins | TX 9-152-782 | 2022-05-02 |
| 2022-03-19 | 2022-03-20 | https://www.nytimes.com/2022/03/19/world/europe/pope-constitution-vatican.html | With New Charter Pope Realigns Vatican | By Jason Horowitz | TX 9-152-782 | 2022-05-02 |
| 2022-03-19 | 2022-03-20 | https://www.nytimes.com/2022/03/19/world/europe/putin-zelensky-turkey.html | Putin Isnt Yet Ready for Talks With Zelensky Aide to Turkish President Says | By Steven Erlanger | TX 9-152-782 | 2022-05-02 |
| 2022-03-19 | 2022-03-20 | https://www.nytimes.com/2022/03/19/world/europe/ukraine-marines-russian-missile-mykolaiv.html | Strike on Marine Barracks Marks One of the Wars Deadliest Single Attacks | By Michael Schwirtz | TX 9-152-782 | 2022-05-02 |
| 2022-03-19 | 2022-03-20 | https://www.nytimes.com/2022/03/19/world/europe/us-marines-crash-norway-aircraft.html | 4 US Marines Killed in Norway Crash | By Aina J Khan | TX 9-152-782 | 2022-05-02 |
| 2022-03-19 | 2022-03-20 | https://www.nytimes.com/live/2022/03/19/world/ukraine-russia-war/the-battle-for-kyiv-could-be-the-biggest-urban-battle-in-decades | Fight for Kyiv Looms as a Long Fierce Conflict | By Andrew E Kramer and Lynsey Addario | TX 9-152-782 | 2022-05-02 |
| 2022-03-20 | 2022-03-20 | https://www.nytimes.com/2022/03/20/insider/on-cannabis-in-oakland-the-most-important-kind-of-story-that-we-do.html | A Close Look at a New Industry | By Terence McGinley | TX 9-152-782 | 2022-05-02 |
| 2022-03-20 | 2022-03-20 | https://www.nytimes.com/2022/03/20/nyregion/pandemic-recovery-masks-nyc.html | Adams Is Determined To Move New Yorkers Beyond the Pandemic | By Emma G Fitzsimmons | TX 9-152-782 | 2022-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-03-20 | 2022-03-20 | https://www.nytimes.com/2022/03/20/sports/ncaabasketball/march-madness-sunday-watch.html | Two Coaching Giants On a Collision Course | By Alanis Thames Adam Zagoria and Scott Miller | TX 9-152-782 | 2022-05-02 |
| 2022-03-20 | 2022-03-20 | https://www.nytimes.com/2022/03/20/sports/ncaabasketball/ncaa-womens-tournament-second-round.html | The Round of 32 Begins With Intriguing Matchups | By Natalie Weiner and Remy Tumin | TX 9-152-782 | 2022-05-02 |
| 2022-03-20 | 2022-03-20 | https://www.nytimes.com/2022/03/20/us/politics/ketanji-brown-jackson-republicans.html | As Hearing Approaches Republicans Step Up Objections to Jackson | By Carl Hulse | TX 9-152-782 | 2022-05-02 |
| 2022-03-20 | 2022-03-20 | https://www.nytimes.com/2022/03/20/us/toad-venom-psychedelic.html | Psychedelic Toad Venom Is in Demand Thats Bad for the Toad | By Simon Romero | TX 9-152-782 | 2022-05-02 |
| 2022-03-20 | 2022-03-20 | https://www.nytimes.com/2022/03/20/world/europe/ukraine-women-escape-stories.html | Horror Anguish Disbelief Escaping Chaos 3 Weeks In | By Sabrina Tavernise | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-21 | https://www.nytimes.com/2022/03/02/travel/st-barts-hotel-development.html | Billionaires Clash Over a Caribbean Edens Future | By Nina Burleigh | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-21 | https://www.nytimes.com/interactive/2022/03/09/us/mental-health-climate-change.html | The Unseen Toll of a Warming World | By Sarah Kerr Noah Throop Jack Healy Aidan Gardiner and Rebecca Lieberman | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-21 | https://www.nytimes.com/2022/03/11/briefing/covid-time.html | Opportunities Missed and in Wait | By Jonathan Wolfe | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-21 | https://www.nytimes.com/2022/03/16/arts/music/kneecap-irish-rap-celtic-revival.html | A Celtic Revival in HipHop and More | By Una Mullally | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-21 | https://www.nytimes.com/2022/03/16/business/genshin-impact-china-japan.html | Video Game From China Becomes Hit | By Ben Dooley and Paul Mozur | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-21 | https://www.nytimes.com/2022/03/16/opinion/pandemic-learning-differences.html | The Pandemic Showed That Schools Arent Made for All Kids | By Jessica Grose | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-21 | https://www.nytimes.com/2022/03/17/arts/television/jussie-smollett-released.html | Analysts Say Jussie Smolletts Case Could Last for Years | By Julia Jacobs and Robert Chiarito | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-21 | https://www.nytimes.com/2022/03/17/business/transgender-transition-pandemic.html | Some Transgender People Used Remote Work to Make a Change | By Jenny Gross and Alyssa Lukpat | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-21 | https://www.nytimes.com/2022/03/18/arts/design/tomas-saraceno-tiktok-shed.html | Getting to Know Your Inner Arachnid | By Laura Zornosa | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-21 | https://www.nytimes.com/2022/03/18/arts/television/american-song-contest.html | This New Song Contest Sure Sounds Familiar | By Elisabeth Vincentelli | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-21 | https://www.nytimes.com/2022/03/18/books/shame-machine-cathy-oneil.html | Mining The Rich Vein Of Shame | By Jennifer Szalai | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-21 | https://www.nytimes.com/2022/03/18/business/jeanette-wagner-dead.html | Jeanette Wagner 92 Who Globalized the Este Lauder Brand | By Alex Traub | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-21 | https://www.nytimes.com/2022/03/18/business/media/av-westin-dead.html | Av Westin Newsman Who Helped 2020 Win Several Emmys Dies at 92 | By Richard Sandomir | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-21 | https://www.nytimes.com/2022/03/18/business/office-mask-mandates.html | Returning Workers Worry as Offices Ease Covid Rules | By Emma Goldberg and Lananh Nguyen | TX 9-152-782 | 2022-05-02 |
| 2022-03-19 | 2022-03-21 | https://www.nytimes.com/2022/03/19/design/underground-museum-los-angeles.html | Center for Black Art Closes in Los Angeles | By Zachary Small | TX 9-152-782 | 2022-05-02 |

| 2022-03-19 | 2022-03-21 | https://www.nytimes.com/2022/03/19/business/dealbook/inflation-war.html | Using History as a Guidebook on How to Fight Inflation in Times of War | By Roger Lowenstein | TX 9-152-782 | 2022-05-02 |
|---|---|---|---|---|---|---|
| 2022-03-19 | 2022-03-21 | https://www.nytimes.com/2022/03/19/obituaries/janet-macpherson-dead.html | Janet MacPherson Surfer During an Era When Men Ruled the Sport Dies at 84 | By Neil Genzlinger | TX 9-152-782 | 2022-05-02 |
| 2022-03-19 | 2022-03-21 | https://www.nytimes.com/2022/03/19/obituaries/louise-little-overlooked.html | Overlooked No More Louise Little Activist and Mother of Malcolm X | By Jolie Solomon | TX 9-152-782 | 2022-05-02 |
| 2022-03-19 | 2022-03-21 | https://www.nytimes.com/2022/03/19/opinion/abortion-laws-bans-missouri.html | Women as Victims or Criminals A Shift in AntiAbortion Tactics | By Mary Ziegler | TX 9-152-782 | 2022-05-02 |
| 2022-03-19 | 2022-03-21 | https://www.nytimes.com/2022/03/19/opinion/ukraine-russia-putin-history.html | Putin Got Ukraine Utterly Wrong | By Yaroslav Hrytsak | TX 9-152-782 | 2022-05-02 |
| 2022-03-19 | 2022-03-21 | https://www.nytimes.com/2022/03/19/us/student-loan-fraud-baton-rouge.html | Man Hiring Impersonators Convicted In 14 Million Student Loan Scheme | By Amanda Holpuch | TX 9-152-782 | 2022-05-02 |
| 2022-03-20 | 2022-03-21 | https://www.nytimes.com/2022/03/19/world/australia/hillsong-brian-houston.html | Church Apologizes for Founders Conduct | By Damien Cave | TX 9-152-782 | 2022-05-02 |
| 2022-03-20 | 2022-03-21 | https://www.nytimes.com/2022/03/20/arts/music/hours-opera-renee-fleming.html | Grand Voices United and Apart | By Zachary Woolfe | TX 9-152-782 | 2022-05-02 |
| 2022-03-20 | 2022-03-21 | https://www.nytimes.com/2022/03/20/movies/coda-producers-guild-awards.html | CODA Receives Producers Guild Award | By Kyle Buchanan | TX 9-152-782 | 2022-05-02 |
| 2022-03-20 | 2022-03-21 | https://www.nytimes.com/2022/03/20/nyregion/budget-hochul-ny.html | No New Taxes but a Lot of Items to Haggle Over in New Yorks Budget | By Luis FerrSadurní | TX 9-152-782 | 2022-05-02 |
| 2022-03-20 | 2022-03-21 | https://www.nytimes.com/2022/03/20/opinion/putin-zelensky-ukraine.html | Its Now Putins Plan B vs Bidens and Zelenskys Plan A | By Thomas L Friedman | TX 9-152-782 | 2022-05-02 |
| 2022-03-20 | 2022-03-21 | https://www.nytimes.com/2022/03/20/sports/baseball/toronto-blue-jays.html | A New Leading Man Lifts Torontos Hopes In the Playoff Picture | By James Wagner | TX 9-152-782 | 2022-05-02 |
| 2022-03-20 | 2022-03-21 | https://www.nytimes.com/2022/03/20/sports/cricket/qatar-cricket.html | Qatars Most Popular Sport Forced to Settle for Scraps | By John McManus and Iman AlDabbagh | TX 9-152-782 | 2022-05-02 |
| 2022-03-20 | 2022-03-21 | https://www.nytimes.com/2022/03/20/sports/ncaabasketball/obannon-nil-athletes.html | Players Uncle Created New Sports Landscape | By Scott Miller | TX 9-152-782 | 2022-05-02 |
| 2022-03-20 | 2022-03-21 | https://www.nytimes.com/2022/03/20/sports/ski-amputee-paralympics.html | Gaining Perspective Through Loss | By Shauna Farnell | TX 9-152-782 | 2022-05-02 |
| 2022-03-20 | 2022-03-21 | https://www.nytimes.com/2022/03/20/us/arkansas-car-show-shooting-dumas.html | As an Arkansas Town Revives an Annual Gathering Gunshots Ring Out | By Rob Moritz Eduardo Medina Tariro Mzezewa and Richard Fausset | TX 9-152-782 | 2022-05-02 |
| 2022-03-20 | 2022-03-21 | https://www.nytimes.com/2022/03/20/us/politics/ashish-jha-covid-biden.html | Can a Comforting Voice Help Patch Up The Political Divide Over the Pandemic | By Sheryl Gay Stolberg | TX 9-152-782 | 2022-05-02 |
| 2022-03-20 | 2022-03-21 | https://www.nytimes.com/2022/03/20/us/politics/ketanji-brown-jackson-harvard.html | At Harvard Jackson Weighed  Race Justice and Academics | By Erica L Green | TX 9-152-782 | 2022-05-02 |
| 2022-03-20 | 2022-03-21 | https://www.nytimes.com/2022/03/20/us/politics/project-veritas-ashley-biden-diary.html | Tracking Route Of Biden Diary To Provocateur | By Michael S Schmidt and Adam Goldman | TX 9-152-782 | 2022-05-02 |
| 2022-03-20 | 2022-03-21 | https://www.nytimes.com/2022/03/20/us/politics/sept-11-trial-guantanamo.html | Prosecutors May Seek To Resolve Sept 11 Case Without a Capital Trial | By Carol Rosenberg | TX 9-152-782 | 2022-05-02 |
| 2022-03-20 | 2022-03-21 | https://www.nytimes.com/2022/03/20/us/wildfires-texas-eastland-complex.html | Texas Struggles to Control Wildfire With Combustible Conditions Expected to Persist | By Giulia Heyward and David Montgomery | TX 9-152-782 | 2022-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-03-20 | 2022-03-21 | https://www.nytimes.com/2022/03/20/americas/ukraine-war-global-food-crisis.html | War Threatens to Cause a Global Food Crisis | By Jack Nicas | TX 9-152-782 | 2022-05-02 |
| 2022-03-20 | 2022-03-21 | https://www.nytimes.com/2022/03/20/world/asia/china-zero-covid.html | As Economy Suffers Under Omicron Surge China Tweaks Strategy | By Amy Qin and Amy Chang Chien | TX 9-152-782 | 2022-05-02 |
| 2022-03-20 | 2022-03-21 | https://www.nytimes.com/2022/03/20/world/asia/pakistan-blasphemy-religious-violence.html | ReligionFueled Mobs Rise Again in Pakistan | By Zia urRehman and Salman Masood | TX 9-152-782 | 2022-05-02 |
| 2022-03-20 | 2022-03-21 | https://www.nytimes.com/2022/03/20/world/asia/russia-putin-propaganda-media.html | For Putin Truth Is Just Another Front Line | By Steven Lee Myers and Stuart A Thompson | TX 9-152-782 | 2022-05-02 |
| 2022-03-20 | 2022-03-21 | https://www.nytimes.com/2022/03/20/world/europe/russian-soldiers-video-kyiv-invasion.html | An Apartment Complex Seized by the Russian Army | By Brenna Smith and Masha Froliak | TX 9-152-782 | 2022-05-02 |
| 2022-03-20 | 2022-03-21 | https://www.nytimes.com/2022/03/20/world/europe/ukraine-russia-war-mariupol.html | Russia Bombards Strategic Port From Land Air and Sea | By Valerie Hopkins Marc Santora and Catherine Porter | TX 9-152-782 | 2022-05-02 |
| 2022-03-20 | 2022-03-21 | https://www.nytimes.com/2022/03/20/world/middleeast/rabbi-chaim-kanievsky-funeral.html | Revered Rabbi Is Buried in One of Largest Gatherings in Israeli History | By Patrick Kingsley | TX 9-152-782 | 2022-05-02 |
| 2022-03-20 | 2022-03-21 | https://www.nytimes.com/2022/03/20/world/middleeast/ukraine-russia-armenia.html | OutwardLooking Russians Now on the Outside | By Jane Arraf | TX 9-152-782 | 2022-05-02 |
| 2022-03-21 | 2022-03-21 | https://www.nytimes.com/2022/03/21/us/politics/us-rohingya-genocide.html | US to Declare 17 Killings Of Rohingya as Genocide | By Lara Jakes | TX 9-152-782 | 2022-05-02 |
| 2022-03-21 | 2022-03-21 | https://www.nytimes.com/2022/03/21/arts/television/atlanta-academy-awards-tv.html | This Week on TV | By Gabe Cohn | TX 9-152-782 | 2022-05-02 |
| 2022-03-21 | 2022-03-21 | https://www.nytimes.com/2022/03/21/business/economy/inflation-biden-shipping.html | En Route to Ocean Carriers Oversight | By Ana Swanson | TX 9-152-782 | 2022-05-02 |
| 2022-03-21 | 2022-03-21 | https://www.nytimes.com/2022/03/21/sports/football/deshaun-watson-cleveland-browns-sexual-misconduct.html | For 230 Million Browns Get Watson and Their Image Pays a Price | By Kurt Streeter | TX 9-152-782 | 2022-05-02 |
| 2022-03-21 | 2022-03-21 | https://www.nytimes.com/2022/03/21/technology/toronto-tech-boom.html | Toronto a Tech Hub Thats in Quiet Bloom | By Cade Metz | TX 9-152-782 | 2022-05-02 |
| 2022-03-21 | 2022-03-21 | https://www.nytimes.com/2022/03/21/world/asia/japan-red-crowned-cranes.html | An Endangered Bird Rebounds Can It Become Wild Again | By Motoko Rich Hikari Hida and James Whitlow Delano | TX 9-152-782 | 2022-05-02 |
| 2021-12-11 | 2022-03-22 | https://www.nytimes.com/article/tornado-climate-change.html | Effect of Climate Change on Tornadoes Remains Unclear | By Winston ChoiSchagrin and Raymond Zhong | TX 9-152-782 | 2022-05-02 |
| 2022-02-10 | 2022-03-22 | https://www.nytimes.com/2022/02/10/crossword/best-wordle-tips.html | How to Win Wordle Tips and Tricks | By Alexis Benveniste and Jackie Frere | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-22 | https://www.nytimes.com/2022/03/04/well/live/hospital-patient-advocates.html | For Hospital Help Call a Patient Advocate | By Tara ParkerPope | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-22 | https://www.nytimes.com/2022/03/11/science/endurance-ship-ernest-shackleton.html | Now Aboard Shipwreck a Spineless Crew | By Sabrina Imbler | TX 9-152-782 | 2022-05-02 |
| 2022-03-14 | 2022-03-22 | https://www.nytimes.com/2022/03/14/well/mind/stress-anxiety-mind.html | This Year Try Spring Cleaning Your Brain | By Christina Caron | TX 9-152-782 | 2022-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-03-15 | 2022-03-22 | https://www.nytimes.com/2022/03/15/well/family/support-child-gender-identity-trans-non-binary.html | When Kids Dispute Their Gender | By Melinda Wenner Moyer | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-22 | https://www.nytimes.com/2022/03/16/arts/hiram-maristany-dead.html | Hiram Maristany Who Captured East Harlem With a Loving Lens Dies at 76 | By Sam Roberts | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-22 | https://www.nytimes.com/2022/03/16/science/brain-imaging-research.html | Research Finds Studies Of Brain Are Too Small | By Matt Richtel | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-22 | https://www.nytimes.com/2022/03/17/world/asia/worlds-largest-potato-doug.html | In the End Doug Wasnt a Giant Potato | By Natasha Frost | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-22 | https://www.nytimes.com/2022/03/18/health/flu-covid.html | Shrugs Over Flu Signal Future Covid Attitudes | By Gina Kolata | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-22 | https://www.nytimes.com/2022/03/18/science/nasa-sls-rocket-launchpad.html | Giant Moon Rocket  Finally Reaches  The Launch Pad | By Kenneth Chang | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-22 | https://www.nytimes.com/article/4th-covid-shot-2nd-booster.html | Considering Eligibility for a 2nd Covid Booster Shot | By Knvul Sheikh | TX 9-152-782 | 2022-05-02 |
| 2022-03-20 | 2022-03-22 | https://www.nytimes.com/2022/03/20/arts/television/sanditon-pbs.html | Sanditon Unfinished No More | By Roslyn Sulcas | TX 9-152-782 | 2022-05-02 |
| 2022-03-20 | 2022-03-22 | https://www.nytimes.com/2022/03/20/movies/basic-instinct-sharon-stone.html | A Time Capsule That Can Still Offend | By Jason Bailey | TX 9-152-782 | 2022-05-02 |
| 2022-03-20 | 2022-03-22 | https://www.nytimes.com/2022/03/20/opinion/russia-ukraine-soviet-union.html | The Russia I Know Is Being Erased | By Varia Bortsova | TX 9-152-782 | 2022-05-02 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/20/movies/writers-guild-awards-coda-dont-look-up.html | CODA Win Shifts Outlook  For Oscars | By Kyle Buchanan | TX 9-152-782 | 2022-05-02 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/design/christies-andy-warhol-marilyn-monroe.html | Christies to Auction  A Warhol Marilyn | By Robin Pogrebin | TX 9-152-782 | 2022-05-02 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/arts/marvel-comics-auction.html | First Marvel Comic Sells for 24 Million | By Alyssa Lukpat | TX 9-152-782 | 2022-05-02 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/arts/music/lil-durk-ghost-billboard-chart.html | Lil Durks 7220 Dethrones The Encanto Soundtrack | By Ben Sisario | TX 9-152-782 | 2022-05-02 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/arts/music/ny-philharmonic-2022-2023-season.html | Revamped Home Awaits Philharmonic | By Javier C Hernndez | TX 9-152-782 | 2022-05-02 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/arts/music/ukrainian-contemporary-music-festival.html | Nature Folklore and Defiance in Ukraine | By Joshua Barone and Zachary Woolfe | TX 9-152-782 | 2022-05-02 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/books/review-emergency-chicago-er-thomas-fisher.html | A Doctor Determined To Make a Difference | By Dwight Garner | TX 9-152-782 | 2022-05-02 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/business/boeing-china-737.html | A New Crash Puts Boeing To the Test | By Niraj Chokshi | TX 9-152-782 | 2022-05-02 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/business/economy/powell-fed-inflation.html | Fed May Raise Rates More Quickly to Tame Rising Inflation | By Jeanna Smialek | TX 9-152-782 | 2022-05-02 |

| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/business/refugees-ukraine-jobs.html | Europe Rushes to Fill Jobs With Refugees | By Liz Alderman and Patricia Cohen | TX 9-152-782 | 2022-05-02 |
|---|---|---|---|---|---|---|
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/business/russia-roman-abramovich-concord.html | Many Hands Moved Cash For Oligarch | By Matthew Goldstein and David Enrich | TX 9-152-782 | 2022-05-02 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/business/saudi-aramco-oil-production.html | Saudi Arabia To Increase  Oil Output | By Stanley Reed | TX 9-152-782 | 2022-05-02 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/business/sec-climate-disclosure-rule.html | SEC Rule Would Make Firms Reveal Climate Toll | By Matthew Goldstein and Peter Eavis | TX 9-152-782 | 2022-05-02 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/business/sec-swaps-rules.html | Array of Critics Oppose a Rule To Curb Swaps | By Maureen Farrell | TX 9-152-782 | 2022-05-02 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/business/wells-fargo-mortgages-discrimination-suit.html | A Black Homeowner Is Suing Wells Fargo Claiming Discrimination | By Emily Flitter | TX 9-152-782 | 2022-05-02 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/climate/united-nations-fossil-fuels-climate-crisis.html | Warning of a Catastrophe With the Use of Fossil Fuels | By Lisa Friedman | TX 9-152-782 | 2022-05-02 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/health/covid-hong-kong-deaths.html | Skyrocketing Death Rate in Hong Kong Shows Importance of Vaccinating Seniors | By Benjamin Mueller | TX 9-152-782 | 2022-05-02 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/health/covid-lab-leak-eddie-holmes.html | He Thinks He Saw Covids Start | By Carl Zimmer | TX 9-152-782 | 2022-05-02 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/movies/academy-museum-jewish-founders.html | Film Museum Fills History Gap | By Adam Nagourney | TX 9-152-782 | 2022-05-02 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/movies/atlantide-review.html | Restless on the Lagoon | By Natalia Winkelman | TX 9-152-782 | 2022-05-02 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/nyregion/homeless-men-killed.html | In Killings of Homeless Men  Portraits of 3 Lives Derailed | By Andy Newman Campbell Robertson Samira AsmaSadeque and Ashley Southall | TX 9-152-782 | 2022-05-02 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/nyregion/universal-childcare-ny.html | New York Democrats Set Sights on Big Increase in Child Care Funding | By Grace Ashford | TX 9-152-782 | 2022-05-02 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/opinion/manifesto-against-sex-positivity.html | A Manifesto Against Sex Positivity | By Michelle Goldberg | TX 9-152-782 | 2022-05-02 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/opinion/ukraine-hunter-biden-time.html | The Hunter Biden Show Plays On | By Gail Collins and Bret Stephens | TX 9-152-782 | 2022-05-02 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/opinion/us-economy-inflation-europe.html | Europes Lessons for the US Economy | By Paul Krugman | TX 9-152-782 | 2022-05-02 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/science/russia-nuclear-ukraine.html | Smaller Bombs Raise a Specter Of Atomic War | By William J Broad | TX 9-152-782 | 2022-05-02 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/science/russia-spacex-oneweb.html | Rocket Customer Drops Russia for SpaceX | By Joey Roulette | TX 9-152-782 | 2022-05-02 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/sports/baseball/atlanta-braves-pitching.html | Seeking Repeat Braves Beef Up The Night Shift | By Tyler Kepner | TX 9-152-782 | 2022-05-02 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/sports/football/paul-mccrory-plagiarism-concussions.html | Key Shaper of League Concussion Protocols Is Under Fire | By Ken Belson | TX 9-152-782 | 2022-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/sports/golf/valspar-chamionship.html | A Cohort of Young Champions Is Challenging the PGA Tours Old Guard | By Bill Pennington | TX 9-152-782 | 2022-05-02 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/sports/ncaabasketball/march-madness-sweet-16.html | The Big Surprise Entering the Round of 16 The Elites Are Vulnerable | By Billy Witz | TX 9-152-782 | 2022-05-02 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/sports/ncaabasketball/ncaa-womens-tournament-monday.html | Fighting Irish Pour It On Crushing The Sooners and Topping 100 Points | By Alanis Thames Alan Blinder Natalie Weiner and Remy Tumin | TX 9-152-782 | 2022-05-02 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/sports/tennis/indian-wells-finals.html | Fritz Grows Up and Grows Into a Title That Was Destiny | By Christopher Clarey | TX 9-152-782 | 2022-05-02 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/us/politics/judge-jackson-child-sexual-abuse-fact-check.html | Attacks on Jacksons Record on Child Sexual Abuse Cases Are Misleading | By Linda Qiu | TX 9-152-782 | 2022-05-02 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/us/politics/ketanji-brown-jackson-confirmation-hearings.html | As Confirmation Hearing Opens Jackson Pledges Independence | By Katie Rogers | TX 9-152-782 | 2022-05-02 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/us/politics/ketanji-brown-jackson-confirmation-strategy.html | After Three Rounds Jackson Knows the Confirmation Playbook | By Adam Liptak | TX 9-152-782 | 2022-05-02 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/us/politics/missouri-eric-greitens-wife.html | Former Wife of Senate Candidate In Missouri Accuses Him of Abuse | By Neil Vigdor and Jonathan Weisman | TX 9-152-782 | 2022-05-02 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/us/politics/myanmar-genocide-biden.html | US Calling 17 Purge  Genocide Condemns Myanmars Military | By Lara Jakes | TX 9-152-782 | 2022-05-02 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/world/africa/amazon-south-africa.html | A Project By Amazon  Is Blocked In Africa | By John Eligon | TX 9-152-782 | 2022-05-02 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/world/asia/china-plane-crash-boeing.html | After a Plane Plummets From the Skies a Search for Survivors in China | By Chris Buckley Keith Bradsher and Vivek Shankar | TX 9-152-782 | 2022-05-02 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/world/australia/australia-space-command.html | Australia Forms A Space Force As Tensions Rise | By Damien Cave | TX 9-152-782 | 2022-05-02 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/world/europe/iran-uk-nazanin-zaghari-ratcliffe-released.html | Freed Iranian Hostage Urges Release of Others | By Stephen Castle | TX 9-152-782 | 2022-05-02 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/world/europe/kyiv-mariupol-bombed.html | Russian Shells Blanket Ukrainian Capital and Port City | By Neil MacFarquhar and Andrew E Kramer | TX 9-152-782 | 2022-05-02 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/world/europe/ukraine-lviv-war.html | A Venerable City  Transformed by War | By Marc Santora | TX 9-152-782 | 2022-05-02 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/world/europe/ukraine-mariupol-russia-war.html | Clinging to Survival in an Apocalyptic Mariupol | By Valerie Hopkins | TX 9-152-782 | 2022-05-02 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/world/europe/zelensky-speeches-ukraine-russia.html | With His Speeches Zelensky Gives Each World Power a Tailored Emotional Punch | By Isabella Kwai | TX 9-152-782 | 2022-05-02 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/world/middleeast/tunisia-constitution-consultation.html | Skeptical Tunisians Shrug at Presidents Outreach | By Vivian Yee | TX 9-152-782 | 2022-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-03-22 | 2022-03-22 | https://www.nytimes.com/2022/03/21/theater/at-the-wedding-review.html | Vows Dancing and UhOh | By Jesse Green | TX 9-152-782 | 2022-05-02 |
| 2022-03-22 | 2022-03-22 | https://www.nytimes.com/2022/03/21/us/eric-holcomb-transgender-sports.html | Bucking GOP Trend Indiana Governor Vetoes Transgender Sports Bill | By Mitch Smith and Eduardo Medina | TX 9-152-782 | 2022-05-02 |
| 2022-03-22 | 2022-03-22 | https://www.nytimes.com/2022/03/21/us/politics/blackburn-jackson.html | The Context Behind Blackburns Accusations | By Charlie Savage | TX 9-152-782 | 2022-05-02 |
| 2022-03-22 | 2022-03-22 | https://www.nytimes.com/2022/03/21/science/geometry-math-brain-primates.html | Decoding Shapes | By Siobhan Roberts | TX 9-152-782 | 2022-05-02 |
| 2022-03-22 | 2022-03-22 | https://www.nytimes.com/2022/03/22/technology/bitcoin-miners-environment-crypto.html | Greenwashing Bitcoin | By David YaffeBellany | TX 9-152-782 | 2022-05-02 |
| 2022-03-22 | 2022-03-22 | https://www.nytimes.com/2022/03/21/well/live/preventative-botox-wrinkles.html | Will Botox injections in my 20s or 30s mean smoother skin and fewer wrinkles down the line | By Amelia Nierenberg | TX 9-152-782 | 2022-05-02 |
| 2022-03-22 | 2022-03-22 | https://www.nytimes.com/2022/03/21/world/asia/nepal-gurkha-veteran-protests.html | Gurkha Veterans Fight ColonialEra Inequities | By Mujib Mashal and Bhadra Sharma | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-23 | https://www.nytimes.com/2022/03/17/dining/cauliflower-shawarma.html | Winter Vegetables Dressed for Spring | By Melissa Clark | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-23 | https://www.nytimes.com/2022/03/17/dining/pad-thai-cooking-tips.html | Perfecting Thai Noodles  But Far From Thailand | By Julia Moskin | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-23 | https://www.nytimes.com/2022/03/18/arts/design/donatello-the-renaissance-florence.html | Giving Donatello His Due By Showing His Reach | By Elisabetta Povoledo | TX 9-152-782 | 2022-05-02 |
| 2022-03-19 | 2022-03-23 | https://www.nytimes.com/2022/03/19/sports/football/john-clayton-dead.html | John Clayton 67 Reporter  And NFL Sage at ESPN | By Eduardo Medina | TX 9-152-782 | 2022-05-02 |
| 2022-03-20 | 2022-03-23 | https://www.nytimes.com/2022/03/20/movies/oscars-director-campion-spielberg.html | A BestDirector Oscar Rematch After 28 Years | By Sarah Bahr | TX 9-152-782 | 2022-05-02 |
| 2022-03-20 | 2022-03-23 | https://www.nytimes.com/2022/03/20/obituaries/julian-heicklen-dead.html | Julian P Heicklen 90  Whose Prickly Protests Defended Rights Dies | By Clay Risen | TX 9-152-782 | 2022-05-02 |
| 2022-03-21 | 2022-03-23 | https://www.nytimes.com/2022/03/21/arts/design/europe-russian-art-museums.html | Will Russian Art  Return Home | By Alex Marshall and Vanessa Friedman | TX 9-152-782 | 2022-05-02 |
| 2022-03-21 | 2022-03-23 | https://www.nytimes.com/2022/03/21/books/lauren-hough-lambda-literary.html | Book Nomination Pulled After Twitter Feud | By Marc Tracy | TX 9-152-782 | 2022-05-02 |
| 2022-03-21 | 2022-03-23 | https://www.nytimes.com/2022/03/21/business/media/sumy-sadurni-dead.html | Sumy Sadurni 32 Whose Lens Lifted the Oppressed in East Africa Dies | By Annabelle Williams | TX 9-152-782 | 2022-05-02 |
| 2022-03-21 | 2022-03-23 | https://www.nytimes.com/2022/03/21/dining/atelier-saucer-oilcoth.html | To Set Oilcloth Table Settings With a Stylish Twist | By Florence Fabricant | TX 9-152-782 | 2022-05-02 |
| 2022-03-21 | 2022-03-23 | https://www.nytimes.com/2022/03/21/dining/aunt-ethels-potpies.html | To Serve Aunt Ethels Potpies  Avoid a Soggy Bottom | By Florence Fabricant | TX 9-152-782 | 2022-05-02 |
| 2022-03-21 | 2022-03-23 | https://www.nytimes.com/2022/03/21/dining/brightland-zeal-ramp-vinegar.html | To Season Dressing a Salad With Ramp Vinegar | By Florence Fabricant | TX 9-152-782 | 2022-05-02 |
| 2022-03-21 | 2022-03-23 | https://www.nytimes.com/2022/03/21/dining/conchas-mexican-sweet-bread.html | How to Make a Truly Great Concha | By Pati Jinich | TX 9-152-782 | 2022-05-02 |
| 2022-03-21 | 2022-03-23 | https://www.nytimes.com/2022/03/21/dining/drinks/wine-grape-varieties.html | Get to Know These 10 Grape Varieties | By Eric Asimov | TX 9-152-782 | 2022-05-02 |

| 2022-03-21 | 2022-03-23 | https://www.nytimes.com/2022/03/21/dining/l eland-eating-and-drinking-house-bakery.html | To Savor A Restaurants Basement Becomes a Hot Bakery | By Florence Fabricant | TX 9-152-782 | 2022-05-02 |
|---|---|---|---|---|---|---|
| 2022-03-21 | 2022-03-23 | https://www.nytimes.com/2022/03/21/dining/ sally-schmitt-six-california-kitchens.html | To Appreciate The Cooking Life  Of Sally Schmitt | By Florence Fabricant | TX 9-152-782 | 2022-05-02 |
| 2022-03-21 | 2022-03-23 | https://www.nytimes.com/2022/03/21/opinion /dolly-parton-rock-hall-of-fame.html | She Did the Most Punk Rock Thing You Could Imagine | By Margaret Renkl | TX 9-152-782 | 2022-05-02 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/arts/co mpact-magazine-conservatives-marxists.html | Taking On the Left And the Right Too | By Jennifer Schuessler | TX 9-152-782 | 2022-05-02 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/arts/mu sic/charli-xcx-christine-queens-caroline-polachek.html | Musical  Friends  Unite | By Melena Ryzik | TX 9-152-782 | 2022-05-02 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/arts/mu sic/kanye-west-grammy-awards.html | A Stormy Relationship Blows Up Yet Again | By Ben Sisario | TX 9-152-782 | 2022-05-02 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/books/r eview-truly-madly-vivien-leigh-laurence-olivier-stephen-galloway.html | Of Romance and Turbulence | By Alexandra Jacobs | TX 9-152-782 | 2022-05-02 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/busines s/china-evergrande-report.html | Evergrande Mired in Debt Delays Release Of Its Finances | By Alexandra Stevenson | TX 9-152-782 | 2022-05-02 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/busines s/economy/ukraine-russia-europe-energy.html | War Spurs Europe to Clean Energy | By Patricia Cohen and Stanley Reed | TX 9-152-782 | 2022-05-02 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/busines s/elon-musk-tesla-germany.html | Tesla Opens Its First European Plant | By Christopher F Schuetze | TX 9-152-782 | 2022-05-02 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/busines s/mackenzie-scott-habitat-for-humanity.html | MacKenzie Scott Gives To Habitat for Humanity | By Maria Cramer | TX 9-152-782 | 2022-05-02 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/busines s/media/buzzfeed-news-editors-newsroom-cuts.html | Editors Leave Before Cuts at BuzzFeed News | By Katie Robertson | TX 9-152-782 | 2022-05-02 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/busines s/media/disney-florida-employee-protests.html | AntiGay Bill Spurs Walkout Rattling Disney | By Brooks Barnes | TX 9-152-782 | 2022-05-02 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/busines s/media/justin-smith-ben-smith-semafor.html | Media StartUp Reveals Name Pajama Soup Nope Semafor | By Michael M Grynbaum | TX 9-152-782 | 2022-05-02 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/busines s/starbucks-union-seattle.html | A Starbucks Votes Union  In Starbuckss Hometown | By Peter Eavis | TX 9-152-782 | 2022-05-02 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/climate /climate-change-ok-doomer.html | OK Doomer | By Cara Buckley | TX 9-152-782 | 2022-05-02 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/dining/ casa-dani-review-pete-wells.html | An Andalusian Chef Returns to Tradition | By Pete Wells | TX 9-152-782 | 2022-05-02 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/dining/ emily-nunn-salad-substack.html | How Emily Nunn  Turned Salad  Into a Soapbox | By Kim Severson | TX 9-152-782 | 2022-05-02 |

| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/dining/instagram-algorithm-reels.html | An Instagram Pivot Trips Some Business Owners | By Becky Hughes | TX 9-152-782 | 2022-05-02 |
|---|---|---|---|---|---|---|
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/dining/nyc-restaurant-news.html | Terra e Mare With a Menu True to Its Name Opens in Jersey City | By Florence Fabricant | TX 9-152-782 | 2022-05-02 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/dining/where-to-eat-on-mondays-nyc.html | For People Who Like A Monday Menu | By Nikita Richardson | TX 9-152-782 | 2022-05-02 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/health/alcohol-deaths-covid.html | AlcoholRelated Deaths Soared Amid Covid | By Roni Caryn Rabin | TX 9-152-782 | 2022-05-02 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/nyregion/barbara-maier-gustern-attack-arrest.html | Queens Woman Is Charged in Shoving Death of Broadway Singing Coach | By Ashley Wong and Ashley Southall | TX 9-152-782 | 2022-05-02 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/nyregion/mask-mandate-children-nyc.html | Preschoolers Can Shed Their Masks in April New York Mayor Says | By Emma G Fitzsimmons | TX 9-152-782 | 2022-05-02 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/nyregion/nyc-dna-database-nypd.html | Suit Accuses New York City of Keeping Rogue Database of DNA Collected by Police | By Troy Closson | TX 9-152-782 | 2022-05-02 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/opinion/iran-nuclear-deal-biden.html | A New Iran Deal Leaves Us Meeker and Weaker | By Bret Stephens | TX 9-152-782 | 2022-05-02 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/opinion/politics/latinos-democratic-party.html | Democrats Are Driving Latinos to the GOP | By Mike Madrid | TX 9-152-782 | 2022-05-02 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/opinion/xi-putin-trump.html | The Strongmen Follies | By Thomas L Friedman | TX 9-152-782 | 2022-05-02 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/sports/ncaabasketball/ncaa-womens-tournament-sweet-16.html | This Time Around the Final 16 Includes More Than the Usual Suspects | By Alan Blinder | TX 9-152-782 | 2022-05-02 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/sports/soccer/ada-hegerberg-lyon-champions-league.html | An Injured Superstar Finds Shes Back In a Changing Game | By Rory Smith | TX 9-152-782 | 2022-05-02 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/sports/soccer/uefa-salary-cap.html | Europes Richest Clubs Sidestep Salary Caps in New Cost Controls | By Tariq Panja | TX 9-152-782 | 2022-05-02 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/sports/tennis/nadal-injured-french-open.html | Rib Injury May Abort Nadals Plan To Seek 14th French Crown in May | By Christopher Clarey | TX 9-152-782 | 2022-05-02 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/style/chris-madden-dead.html | Chris Madden 73 Lifestyle Personality | By Penelope Green | TX 9-152-782 | 2022-05-02 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/technology/theranos-trial-balwani.html | Another Trial For Theranos Sans Frenzy | By Erin Woo and Erin Griffith | TX 9-152-782 | 2022-05-02 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/theater/bruise-and-thorn-review.html | A Queens Laundromat Bubbles in Gay Fantasy | By Juan A Ramrez | TX 9-152-782 | 2022-05-02 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/us/ketanji-brown-jackson-judicial-philosophy.html | A Nominee by Turns Cautious and Confident | By Adam Liptak | TX 9-152-782 | 2022-05-02 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/us/politics/911-families-taliban-funds.html | Sept 11 Groups Near Deal  To Divide Afghan Assets | By Charlie Savage | TX 9-152-782 | 2022-05-02 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/us/politics/biden-ukraine-europe-trip.html | Biden Set to Announce Sanctions on Hundreds of Russian Lawmakers | By Michael D Shear | TX 9-152-782 | 2022-05-02 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/us/politics/ketanji-brown-jackson-race.html | Attacking Jackson and Appealing to GOP Base | By Jonathan Weisman and Jazmine Ulloa | TX 9-152-782 | 2022-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/politics/russia-china-global-economy.html | Strands Break In Global Web Of Commerce | By Edward Wong and Ana Swanson | TX 9-152-782 | 2022-05-02 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/us/politics/victor-fazio-dead.html | Victor Fazio 79 a Top House Democrat | By Katharine Q Seelye | TX 9-152-782 | 2022-05-02 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/us/utah-governor-transgender-athlete-ban.html | Another TransgenderAthlete Bill Is Vetoed | By Eduardo Medina | TX 9-152-782 | 2022-05-02 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/world/americas/russia-margarita-venezuela.html | Russians in Venezuela Find the Party Is Over | By Anatoly Kurmanaev Isayen Herrera and Adriana Loureiro Fernandez | TX 9-152-782 | 2022-05-02 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/world/asia/china-eastern-boeing-crash.html | Hope of Finding Any Survivors of Crash Grows Dim in China | By Chris Buckley and Keith Bradsher | TX 9-152-782 | 2022-05-02 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/world/asia/china-ukraine-russia-diplomacy.html | China Refuses to Criticize or Mediate as Russia Steps Up Its Invasion | By Steven Lee Myers and Chris Buckley | TX 9-152-782 | 2022-05-02 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/world/asia/pakistan-imran-khan-parliament.html | As Support Dwindles Pakistans Leader Fights for His Political Survival | By Salman Masood | TX 9-152-782 | 2022-05-02 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/world/canada/trudeau-new-democratic-party.html | In Negotiations Trudeau Secures Elusive Majority | By Ian Austen | TX 9-152-782 | 2022-05-02 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/world/europe/putin-russia-military-planning.html | As Moscows Attack Stalls Blame Game Starts | By Anton Troianovski and Michael Schwirtz | TX 9-152-782 | 2022-05-02 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/world/europe/russia-navalny-prison.html | Ruling Leaves Navalny In Prison 9 More Years | By Anton Troianovski and Valeriya Safronova | TX 9-152-782 | 2022-05-02 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/world/europe/ukraine-air-force-russia.html | Ukraine Pilots Are Outgunned But Russia Doesnt Rule Skies | By Maria Varenikova and Andrew E Kramer | TX 9-152-782 | 2022-05-02 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/world/europe/ukrainians-fight-russian-invasion.html | Ukraine Mounts Counterattacks as Russia Pounds Cities | By Neil MacFarquhar | TX 9-152-782 | 2022-05-02 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/world/middleeast/egypt-israel-united-arab-emirates-summit.html | At Summit Israel UAE and Egypt Discuss US Relations and Russian Oil | By Vivian Yee and Patrick Kingsley | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-23 | https://www.nytimes.com/2022/03/22/world/middleeast/israel-stabbing-beersheba.html | Four Are Killed in Rampage in Israel | By Patrick Kingsley | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-23 | https://www.nytimes.com/2022/03/22/sports/baseball/shohei-ohtani-rule.html | Ohtani Rule  Keeps His Bat In the Game | By Scott Miller | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-23 | https://www.nytimes.com/2022/03/22/us/politics/ketanji-brown-jackson-hearing-republicans.html | Jackson Defends Her Record as Republicans Pile On | By Carl Hulse and Katie Rogers | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-23 | https://www.nytimes.com/2022/03/22/us/politics/project-veritas-emails.html | Project Veritas Claims the Justice Department Secretly Seized Its Emails | By Michael S Schmidt and Adam Goldman | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-23 | https://www.nytimes.com/2022/03/23/business/china-divorce-marriage.html | In China a Chill on Divorces but Also on Marriages | By Alexandra Stevenson | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-23 | https://www.nytimes.com/2022/03/23/business/direct-consumer-retail-stores.html | Online Brands Try Physical Stores | By Ellen Rosen | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-23 | https://www.nytimes.com/2022/03/23/insider/photographing-the-reality-of-war.html | Photographing the Reality of War | By Emmett Lindner | TX 9-152-782 | 2022-05-02 |

| 2022-03-23 | 2022-03-23 | https://www.nytimes.com/2022/03/23/us/shooting-gun-violence.html | Violent Weekend May Portend Bloody Summer | By Tim Arango and Troy Closson | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-24 | https://www.nytimes.com/2022/03/10/well/mind/coping-with-anxiety.html | Here to Help The Best Way to Cope in an Anxious World | By Tara ParkerPope | TX 9-152-782 | 2022-05-02 |
| 2022-03-21 | 2022-03-24 | https://www.nytimes.com/2022/03/21/style/volodymyr-zelensky-t-shirt.html | A Regular Guy In an Olive Tee | By Vanessa Friedman | TX 9-152-782 | 2022-05-02 |
| 2022-03-22 | 2022-03-24 | https://www.nytimes.com/2022/03/22/arts/television/amanda-bynes-conservatorship.html | ExChild Star Freed From Conservatorship | By Julia Jacobs | TX 9-152-782 | 2022-05-02 |
| 2022-03-22 | 2022-03-22 | https://www.nytimes.com/2022/03/22/business/media/bridgerton-netflix-live-events.html | Netflix Opens Ballroom Doors to Bridgerton Fans | By Nicole Sperling | TX 9-152-782 | 2022-05-02 |
| 2022-03-22 | 2022-03-24 | https://www.nytimes.com/2022/03/22/opinion/russia-ukraine-putin-eurasianism.html | The Grand Theory Driving Putin to War | By Jane Burbank | TX 9-152-782 | 2022-05-02 |
| 2022-03-22 | 2022-03-24 | https://www.nytimes.com/2022/03/22/opinion/when-reagan-said-gay.html | Dont Say Gay Is Nothing New | By James Kirchick | TX 9-152-782 | 2022-05-02 |
| 2022-03-22 | 2022-03-24 | https://www.nytimes.com/2022/03/22/style/landline-phone-fans.html | Hello Dont Hang Up This Is Nostalgia Calling | By Hilary Reid | TX 9-152-782 | 2022-05-02 |
| 2022-03-22 | 2022-03-24 | https://www.nytimes.com/2022/03/22/style/mens-wear-fashion-willy-chavarria-represents.html | Hot Mens Wear and Men Reenvisioned | By Guy Trebay | TX 9-152-782 | 2022-05-02 |
| 2022-03-22 | 2022-03-24 | https://www.nytimes.com/2022/03/22/theater/music-man-broadway.html | Music Man Sets a Record for Reopened Broadway | By Michael Paulson | TX 9-152-782 | 2022-05-02 |
| 2022-03-22 | 2022-03-24 | https://www.nytimes.com/2022/03/22/world/europe/yvan-colonna-dead.html | Yvan Colonna 61 Corsican Activist Jailed for Murder of a French Official | By Aurelien Breeden | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/business/for-profit-colleges-education-department.html | Owners Owe if ForProfit Colleges Close | By Stacy Cowley | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/arts/dance/review-ronald-k-browns-messages-of-resilience.html | Not New Moves but Newly Meaningful | By Brian Seibert | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/arts/design/fairchain-artists-resale-royalties.html | StartUp Aims to Get  Resale Dollars to Artists | By Robin Pogrebin | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/arts/music/camp-cope-running-with-the-hurricane.html | Out of Australia Straight Into Peoples Hearts | By Amos Barshad | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/arts/music/upload-armory-review.html | Dads Stuck in a TechInduced Purgatory | By Joshua Barone | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/arts/ted-cruz-mlk-critical-race-theory-supreme-court.html | Scholars See Familiar Twist as Kings Speech Is Cited | By Jennifer Schuessler | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/arts/television/atlanta-season-3-review.html | After a Hiatus Some High Drama | By James Poniewozik | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/business/boeing-trial-737-max-mark-forkner.html | Former Boeing Pilot Is Cleared of Fraud Charges in 737 Max Case | By Niraj Chokshi | TX 9-152-782 | 2022-05-02 |

| 2022-03-23 | 2022-03-23 | https://www.nytimes.com/2022/03/23/business/british-economy-russian-sanctions.html | Britain Tries to Help With Rising Inflation As War Takes Its Toll | By Eshe Nelson | TX 9-152-782 | 2022-05-02 |
|---|---|---|---|---|---|---|
| 2022-03-23 | 2022-03-23 | https://www.nytimes.com/2022/03/23/business/mackenzie-scott-philanthropy.html | Scotts Tally 12 Billion to 1257 Groups | By Nicholas Kulish and Maria Cramer | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-23 | https://www.nytimes.com/2022/03/23/business/olaf-scholz-russia-energy.html | Germany Warns of Fallout From Boycott of Russian Sources | By Christopher F Schuetze | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-23 | https://www.nytimes.com/2022/03/23/business/putin-russian-oil-gas-rubles.html | Putin Demands The West Pay Rubles for Oil | By Patricia Cohen | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-23 | https://www.nytimes.com/2022/03/23/business/wall-street-bonuses-2021.html | Bankers Are Flush With Wall Street Bonuses | By Lananh Nguyen | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/climate/europe-russia-gas-reagan.html | How Europe Got Hooked On Russian Natural Gas | By Hiroko Tabuchi | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/health/sinovac-coronavirus-booster-hong-kong.html | Study of Chinese Vaccine Finds Booster Significantly Adds to Protection | By Benjamin Mueller | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/movies/danny-glover-oscars.html | Acting Activism and an Honorary Oscar | By Nicolas Rapold | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/nyregion/eric-adams-lgbtq.html | Adams Appointee Is Ousted Over Her AntiGay Writings | By Jeffery C Mays | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/nyregion/nyc-subway-chief-richard-davey.html | Former Head of Bostons Transit System Is Named to Lead New Yorks | By Michael Gold | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/nyregion/trump-investigation-felony-resignation-pomerantz.html | Trump Guilty ExProsecutor Says in Letter | By William K Rashbaum Ben Protess and Jonah E Bromwich | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/opinion/senate-primary-ohio-pennsylvania.html | Spring Is Here Bring On the Primaries | By Gail Collins | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/opinion/ukraine-war-russia-dissent.html | Why We Need Wartime Dissent | By Ross Douthat | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/science/abel-prize-mathematics.html | New York Mathematician Is Recipient of the Abel Prize | By Kenneth Chang | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/sports/baseball/carlos-correa-minnesota-twins.html | Correa and the Twins Are Just Like Family At Least for Now | By Tyler Kepner | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/sports/ncaabasketball/arizona-march-madness.html | A Team From Everywhere Finds Common Ground | By Scott Miller | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/sports/ncaabasketball/womens-march-madness-ncaa.html | Newly Branded Well Attended and Growing | By Remy Tumin | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/sports/soccer/world-cup-us-mexico-ronaldo.html | World Cup Hangs in Balance for US Mexico and Ronaldo | By Rory Smith | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/sports/tennis/ashleigh-barty-retires.html | Barty Is 25 and the World No 1 And She Says Shes Done | By Christopher Clarey | TX 9-152-782 | 2022-05-02 |

| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/style/cosmetics-the-morphe-beauty-saga-it-isnt-pretty.html | The Story of Morphe Isnt So Pretty | By Rachel Strugatz | TX 9-152-782 | 2022-05-02 |
|---|---|---|---|---|---|---|
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/style/ralph-lauren-fashion-show-new-york.html | No More Little Town Blues | By Vanessa Friedman | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/technology/personaltech/john-roach-dead.html | John Roach Who Enticed People to Use Computers at Home Dies at 83 | By Sam Roberts | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/technology/personaltech/tech-obsolescence.html | Dated Maybe but Not Yet Obsolete | By Brian X Chen | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/technology/russia-american-far-right-ukraine.html | Moscow and US Far Right Share Talking Points | By Sheera Frenkel and Stuart A Thompson | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/theater/bhangin-it-la-jolla.html | Big on Campus and Now a Musical | By Michael Paulson | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/theater/little-girl-blue-review.html | An Impressionistic Portrait of a Stellar Performer | By Elisabeth Vincentelli | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/us/idaho-abortion-brad-little.html | Idaho Governor Signs TexasLike Abortion Law | By Mike Baker | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/us/madeleine-albright-dead.html | Madeleine Albright 84 First Female Secretary of State Dies | By Robert D McFadden | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/us/new-orleans-tornado.html | Devastation After Tornadoes Rake New Orleans Area | By Katy Reckdahl Emily Lane and Tariro Mzezewa | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/us/politics/biden-russia-cyberattacks.html | Private Companies Urged To Report Cyberattacks | By Kate Conger | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/us/politics/biden-russia-nuclear-weapons.html | US Makes Contingency Plans Lest Russia Use Its Most Potent Weapons | By David E Sanger Eric Schmitt Helene Cooper and Julian E Barnes | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/us/politics/ketanji-brown-jackson-confirmation-hearing.html | A Judge Is Hardly Asked About Judging | By Adam Liptak | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/us/politics/moderna-coronavirus-vaccine-young-children.html | Moderna Seeks Emergency Approval for Its Vaccine for Young Children | By Sharon LaFraniere | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/us/politics/pegasus-israel-ukraine-russia.html | Israel Is Said to Block Sale of Powerful Spyware Tool to Ukraine and Estonia | By Ronen Bergman and Mark Mazzetti | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/us/politics/supreme-court-wisconsin-redistricting.html | Supreme Court Sides With GOP on Wisconsin Map | By Adam Liptak | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/us/politics/trump-mo-brooks-senate.html | Congressman Says Trump Sought to Rescind Vote | By Luke Broadwater and Shane Goldmacher | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/world/asia/afghanistan-girls-schools-taliban.html | Taliban Renege on Pledge to Reopen Schools for Over a Million Girls | By Safiullah Padshah and Christina Goldbaum | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/world/asia/china-crash-black-box-found.html | China Finds Flight Recorder as Questions About Crash Mount | By Austin Ramzy | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/world/asia/ukraine-poland-border-przemysl.html | Polish City Puts Bad Blood Behind It to Aid Fleeing Ukrainians | By Monika Pronczuk Jeffrey Gettleman and Erin Schaff | TX 9-152-782 | 2022-05-02 |

| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/world/australia/brian-houston-hillsong-resign.html | Founder Quits As Scandals Shake Church In Australia | By Natasha Frost | TX 9-152-782 | 2022-05-02 |
|---|---|---|---|---|---|---|
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/world/europe/anne-frank-informant-ambo-anthos.html | Publisher Halts Anne Frank Book | By Nina Siegal | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/world/europe/brittney-griner-russia.html | Griner Detention Poses Dilemma  For US as Tensions Keep Rising | By Jason Horowitz Jonathan Abrams and Ivan Nechepurenko | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/world/europe/evan-neumann-capitol-riot-belarus.html | California Man Accused of Assaulting Officers at Capitol Riot Gets Asylum in Belarus | By Isabella Kwai and Valeriya Safronova | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/world/europe/russia-ukraine-war-biden-nato.html | Aiming to Limit Russia Allies Boost Forces Near Ukraine | By Matina StevisGridneff David E Sanger and Rick Gladstone | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/world/europe/ukraine-germany-military-russia-scholz-lithuania.html | Germany Jolted by War  Reverses Course to Build An Operational Military | By Katrin Bennhold | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/world/middleeast/israel-ukraine-refugees-jewish.html | Israelis Debate How Many and What Kind of Refugees to Accept | By Isabel Kershner | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/live/2022/03/23/world/ukraine-russia-war/eu-oil-gas-supply | EU Weighs Its Options To Survive Energy Blows | By Matina StevisGridneff | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-24 | https://www.nytimes.com/2022/03/23/sports/kyrie-irving-nyc-vaccine-mandate.html | Kyrie Carve Out Will Allow Irving to Play in New York | By Emma G Fitzsimmons and Sopan Deb | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-24 | https://www.nytimes.com/2022/03/24/us/politics/ketanji-brown-jackson.html | On Hearings Last Day Jackson Faces Growing GOP Hostility | By Carl Hulse and Jonathan Weisman | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-24 | https://www.nytimes.com/2022/03/24/insider/a-reporter-explains-his-approach-to-writing-news-and-features.html | Writing Both News and Features | By Sarah Bahr | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-24 | https://www.nytimes.com/2022/03/24/sports/ncaabasketball/march-madness-sweet-16-score.html | Field Remains Wide Open Among the Remaining 16 | By Alanis Thames and Billy Witz | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-24 | https://www.nytimes.com/2022/03/24/style/how-balloons-blew-up.html | Balloons Expand Their Profiles | By Mattie Kahn | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-24 | https://www.nytimes.com/2022/03/24/style/how-to-live-to-100.html | Living to 100 Intensely and With Resilience | By Ruth La Ferla | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-24 | https://www.nytimes.com/2022/03/24/style/rolex-watches-cost-boom.html | How Much Is That Rolex in the Window More Than Ever | By Alex Williams | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-24 | https://www.nytimes.com/2022/03/24/us/census-2021-population-growth.html | Shrinking Cities Account For Record Slow Growth | By Robert Gebeloff Dana Goldstein and Winnie Hu | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-24 | https://www.nytimes.com/2022/03/24/us/qanon-supreme-court-ketanji-brown-jackson.html | A Senators Tweet Fires Up Adherents to the QAnon Conspiracy Theory | By David D Kirkpatrick and Stuart A Thompson | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-24 | https://www.nytimes.com/2022/03/24/world/europe/russian-journalists-quit-propaganda.html | More Russian Journalists Quit Citing Regret for False Narrative of War | By Anton Troianovski | TX 9-152-782 | 2022-05-02 |

| 2022-03-24 | 2022-03-24 | https://www.nytimes.com/2022/03/24/your-money/bitcoin-investing-cryptocurrency.html | Time to Enter the Crypto Zone | By Tara Siegel Bernard | TX 9-152-782 | 2022-05-02 |
|---|---|---|---|---|---|---|
| 2022-03-17 | 2022-03-25 | https://www.nytimes.com/2022/03/17/arts/design/jasmina-cibic.html | An Unexpected Contemporary Relevance | By Imogen WestKnights | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-25 | https://www.nytimes.com/2022/03/18/arts/television/standing-up-netflix.html | Looking for Laughs in Paris | By Brian Ng | TX 9-152-782 | 2022-05-02 |
| 2022-03-22 | 2022-03-25 | https://www.nytimes.com/2022/03/22/arts/dance/nai-ni-chen-artistic-team.html | Looking Ahead After a Loss | By Gia Kourlas | TX 9-152-782 | 2022-05-02 |
| 2022-03-22 | 2022-03-25 | https://www.nytimes.com/2022/03/22/movies/bisping-the-michael-bisping-story-review.html | Bisping  The Michael Bisping Story | By Glenn Kenny | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-25 | https://www.nytimes.com/2022/03/23/arts/design/baltimore-museum-guards-curators-union.html | They Guard It Now They Get to Choose It | By Hilarie M Sheets | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-25 | https://www.nytimes.com/2022/03/23/arts/design/kahlil-robert-irving-moma-review.html | Time to Rove Across Millenniums | By John Vincler | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-25 | https://www.nytimes.com/2022/03/23/movies/bronco-bullfrog-barney-platts-mills.html | Aimless Teens Find Love Amid the Grime | By J Hoberman | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-25 | https://www.nytimes.com/2022/03/23/nyregion/nyc-schools-vaccine-clinics.html | Vaccine Clinics Return to New York City Public Schools Will They Work | By Lola Fadulu and Precious Fondren | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-25 | https://www.nytimes.com/2022/03/23/science/nasa-moon-landing.html | NASA Plans New Bidding To Provide Lunar Craft | By Kenneth Chang | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-25 | https://www.nytimes.com/2022/03/23/us/politics/ketanji-brown-jackson-child-abuse-case.html | During Her Hearings A Judges Tough Call Takes a Political Turn | By Alan Feuer | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-25 | https://www.nytimes.com/2022/03/23/world/asia/covid-restrictions-china.html | As Covid Rules Ease Across Asia One Country Is a Big Exception | By Jason Gutierrez Mike Ives and Victoria Kim | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/23/movies/king-otto-review.html | King Otto | By Ben Kenigsberg | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/23/opinion/republicans-ketanji-brown-jackson.html | Republicans Are Using Judge Jackson as a Prop | By Charles M Blow | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/23/us/michigan-brothers-exonerated-murder.html | Wrongfully Convicted Men Are Released After 25 Years | By Michael Levenson | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/arts/music/musical-brunch-nyc.html | Booze Biscuits and Bands Return | By Erik Piepenburg | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/arts/television/bridgerton-lizzo-servant.html | This weekend I have | By Alexis Soloski | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/arts/television/pachinko-review.html | The Series Is Just Like the Book Well Sometimes | By Mike Hale | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/business/amazon-meetings-union-elections.html | Mandatory Meetings at Amazon Reveal Its Approach to Resisting Unions | By Noam Scheiber | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/business/economy/america-russia-pandemic-inflation.html | Pandemic Now War May Be Shaping New Normal for US Economy | By Jeanna Smialek | TX 9-152-782 | 2022-05-02 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/business/edward-e-johnson-iii-dead.html | Edward C Johnson III Who Made Fidelity an Investment Giant Dies at 91 | By Robert D Hershey Jr | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/business/polestar-volvo-electric-vehicles-evs.html | Polestars Speed Is a Blur and So Is Its Image | By Roy Furchgott | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/business/russian-stock-exchange-moex.html | Russia Opens Stock Market After a Month | By Eshe Nelson | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/business/uber-new-york-taxis.html | Uber Strikes Alliance With OnceBitter Foe New York Yellow Cabs | By Winnie Hu Kellen Browning and Karen Zraick | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/climate/methane-leaks-new-mexico.html | New Mexico Methane Leaks Far Higher Than Expected | By Maggie Astor | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/fashion/italy-crown-jewels-rome.html | Italys hidden crown jewels | By Milena Lazazzera | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/fashion/jewelry-ami-doshi-shah-kenya.html | A bold approach to adornment | By Melanie Abrams | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/fashion/jewelry-cleopatra-elizabeth-taylor-gal-gadot.html | A look that lingered | By David Belcher | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/fashion/jewelry-edit-upcycling-rosena-sammi.html | Jewelry gets a second act | By Amy Elliott | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/fashion/jewelry-egyptian-revival.html | The allure of Egyptian revival style | By David Belcher | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/fashion/jewelry-fred-lvmh-paris.html | A family design aesthetic | By Rachel Felder | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/fashion/jewelry-gold-mining-betts-refinery-england.html | Tracing golds path to market | By Victoria Gomelsky | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/fashion/jewelry-kintsugi-pomellato-japan.html | When broken is beautiful | By Tanya Dukes | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/fashion/jewelry-mangalsutra-hindu-weddings-india.html | This necklace means marriage | By Praachi Raniwala | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/fashion/jewelry-men-necklaces-boucheron.html | Making a statement | By Milena Lazazzera | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/fashion/jewelry-nft-jevels.html | Jewelry in the metaverse | By Jessica Bumpus | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/fashion/jewelry-oscar-massin-luximpact-paris.html | From royalty to recycling | By Tina IsaacGoiz | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/movies/7-days-review.html | 7 Days | By Devika Girish | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/movies/everything-everywhere-all-at-once-review.html | A Gleefully Anarchic SpaceTime Odyssey | By AO Scott | TX 9-152-782 | 2022-05-02 |

| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/movies/infinite-storm-review.html | The Mountainous Terrain Is Tough So Is She | By Manohla Dargis | TX 9-152-782 | 2022-05-02 |
|---|---|---|---|---|---|---|
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/movies/mothering-sunday-review.html | Sex Death and Literature in the Aftermath of World War I | By AO Scott | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/movies/olivia-rodrigo-driving-home-2-u-sour-film-review.html | Olivia Rodrigo  Driving Home 2 U  a Sour Film | By Chris Azzopardi | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/movies/oscars-predictions.html | Best Picture | By Kyle Buchanan | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/movies/outside-noise-review.html | Outside Noise | By Natalia Winkelman | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/movies/superior-review.html | Superior | By Amy Nicholson | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/movies/the-lost-city-review.html | Raiders of the 1980s Blockbusters | By Manohla Dargis | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/movies/wood-and-water-review.html | Wood and Water | By Beatrice Loayza | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/movies/you-are-not-my-mother-review.html | Her Mom Went Missing But Who Came Back | By Jeannette Catsoulis | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/nyregion/thomas-spieker-bitcoin-scheme.html | ExParty Producer Is Charged in a BitcoinLaundering Scheme | By Jonah E Bromwich | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/nyregion/vaccine-mandate-kyrie-adams.html | Adams Relents On Vaccination Of Pro Athletes | By Jeffery C Mays and Dana Rubinstein | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/opinion/inflation-united-states-economy.html | How High Inflation Will Come Down | By Paul Krugman | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/opinion/nato-russia-putin-estonia.html | Putin Cant Think Hes Won This War | By Kaja Kallas | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/opinion/texas-abortion-funds-sb8.html | Texans Are Still Getting Abortions | By Samuel Dickman and Kari White | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/sports/baseball/aaron-judge-yankees-vaccine-mandate.html | Vaccine Exception Relieves Issue for Mets and Yankees | By Benjamin Hoffman | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/sports/baseball/angels-spring-training.html | After Tough OffSeason the Game Offers the Angels Refuge | By Scott Miller | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/sports/basketball/timberwolves-karl-anthony-towns-playoffs.html | Timberwolves Learning From the Struggle | By Tania Ganguli | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/sports/football/deshaun-watson-texas-grand-jury.html | Final Criminal Charge Against Watson Is Declined by Texas Grand Jury | By Jenny Vrentas and Kevin Draper | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/sports/ncaabasketball/aliyah-boston-ncaa-tournament.html | Losing Her Accent but Not Her Drive | By Billy Witz | TX 9-152-782 | 2022-05-02 |

| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/sports/ncaabasketball/st-peters-march-madness.html | For St Peters A Magic Moment May Be Fleeting | By Adam Zagoria | TX 9-152-782 | 2022-05-02 |
|---|---|---|---|---|---|---|
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/sports/soccer/us-mexico-world-cup-score.html | For the US Men A Shot at Salvation | By Andrew Keh | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/style/jewelry-women-thelma-west.html | At the heart of the industry | By Vivian Morelli | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/technology/eu-regulation-apple-meta-google.html | Europe Agrees On Law to Curb Big Techs Might | By Adam Satariano | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/us/michigan-whitmer-kidnap-trial.html | Plotter Hoped For Abduction Of Governor Then Civil War | By Mitch Smith | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/us/peoria-pedestrians-walking-pandemic.html | When Covid Hit They Hit the Streets Every Street | By Mitch Smith | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/politics/abby-broyles-ends-campaign.html | House Candidate Ends Run  After Uproar Over Behavior | By Johnny Diaz | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/politics/china-taiwan-un.html | Report Urges US to Act To Curb Taiwan Isolation | By Edward Wong and Amy Qin | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/us/georgetown-day-school-jackson.html | Elite School Excoriated at Confirmation Hearings Embraces Its Mission | By Erica L Green | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/politics/ginni-thomas-trump-mark-meadows.html | Wife of Justice Urged Overturn | By Danny Hakim Luke Broadwater and Jo Becker | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/politics/hostile-supreme-court-hearing-jackson.html | A Broken Confirmation Process on Full Display | By Carl Hulse | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/us/politics/intelligence-agencies-ukraine-afghanistan.html | Why the US Misjudged Ukrainians Will to Fight and Why It Matters | By Julian E Barnes | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/us/ketanji-brown-jackson-child-abuse-cases.html | Jacksons Critics Backed Judges With Like Rulings | By Linda Qiu | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/us/politics/peter-navarro-dan-scavino-contempt-charges.html | Contempt Charges Possible For Two More Trump Allies | By Luke Broadwater and Alan Feuer | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/us/politics/supreme-court-death-penalty-pastor.html | Ruling Sides With Inmate  Who Wants Pastors Touch | By Adam Liptak | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/us/us-asylum-changes.html | Biden Administration Aims to Streamline the Asylum System | By Eileen Sullivan | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/us/supreme-court-first-amendment.html | Justices Rule That Censure Didnt Violate Free Speech | By Adam Liptak | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/us/ukrainian-refugees-biden.html | US to Admit Up to 100000 Refugees as Ukraine Exodus Floods Europe | By Miriam Jordan Zolan KannoYoungs and Michael D Shear | TX 9-152-782 | 2022-05-02 |

| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/world/africa/ethiopia-tigray-conflict-truce.html | Ethiopia Calls Humanitarian Truce in Tigray | By Abdi Latif Dahir and Simon Marks | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/world/asia/afghanistan-highway-kabul-kandahar.html | An Oasis Emerges From a Scar of War  On a Lonely Road | By Thomas GibbonsNeff and Yaqoob Akbary | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/world/asia/china-eastern-crash-pilot.html | Mystery of China Eastern Plane Crash Deepens | By Austin Ramzy and Keith Bradsher | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/world/asia/north-korea-missile-icbm.html | North Korea Launches A Powerful New ICBM | By Choe SangHun | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/world/europe/biden-europe-russia-putin-ukraine.html | US and Allies Rally Against Russia in 3 Urgent Summits | By Michael D Shear and Matina StevisGridneff | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/world/europe/ukraine-belarus-russia-exiles.html | Exiles of Belarus Join the Battle to Fight for Ukraines Cause and Their Own | By Valerie Hopkins | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/world/europe/ukraine-nato-putin-russia.html | At NATO Tenacity Despite Fear I Dont Think We Have Any Choice | By David E Sanger | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/world/ukraine-counteroffensive-russia-war.html | In Retaliating Ukraine Sends Signal to the World | By Andrew E Kramer | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/world/ukranian-ww2-survivors.html | Ukrainian Survivors of World War II See a Frightening Repeat | By Emma Bubola | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/world/who-omicron-variant-ba2-cases.html | Omicron Subvariant Is Driving a Surge in Europe | By Alyssa Lukpat | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-25 | https://www.nytimes.com/2022/03/24/opinion/lasting-friendships-secrets.html | The Secrets of Lasting Friendships | By David Brooks | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-25 | https://www.nytimes.com/2022/03/24/theater/help-review-claudia-rankine.html | Blindfolds and Kid Gloves Off Lets Talk About Privilege | By Naveen Kumar | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-25 | https://www.nytimes.com/2022/03/24/us/politics/russians-cyberattacks-infrastructure-nuclear-plant.html | US Accuses Russians Of Hacking Infrastructure  Including Nuclear Plant | By Katie Benner and Kate Conger | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-25 | https://www.nytimes.com/2022/03/25/books/new-fiction-books-spring-2022.html | Everythings Coming Up Prose | By Joumana Khatib and Elisabeth Egan | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-25 | https://www.nytimes.com/2022/03/25/books/new-nonfiction-books-spring-2022.html | Nonfiction | By John Williams Tina Jordan and Joumana Khatib | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-25 | https://www.nytimes.com/2022/03/25/business/energy-environment/biden-europe-lng-natural-gas.html | Russian Gas Could Prove Hard to Quit For Europe | By Clifford Krauss | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-25 | https://www.nytimes.com/2022/03/25/business/leroy-merlin-ukraine-russia.html | Criticized For Selling In Russia | By Liz Alderman | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-25 | https://www.nytimes.com/2022/03/25/insider/the-year-of-the-many-weddings.html | Covering the Year of Many Weddings | By Kate Dwyer | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-25 | https://www.nytimes.com/2022/03/25/sports/ncaabasketball/ncaa-womens-tournament-scores.html | Familiar and Unusual  Mix in the Round of 16 | By Remy Tumin and Natalie Weiner | TX 9-152-782 | 2022-05-02 |
| 2022-03-07 | 2022-03-26 | https://www.nytimes.com/2022/03/07/travel/vermont-from-above-in-show.html | Vermont Dressed in Snow | By Caleb Kenna | TX 9-152-782 | 2022-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-03-23 | 2022-03-26 | https://www.nytimes.com/2022/03/23/music/william-kraft-dead.html | William Kraft 98 a Force in Music | By Javier C Hernndez | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-26 | https://www.nytimes.com/2022/03/23/business/pandemic-workers-careers.html | Losing Their Job Finding Themselves | By Gillian Friedman and Emma Goldberg | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-26 | https://www.nytimes.com/2022/03/23/opinion/parents-children.html | The Challenge of Raising a Kid Whos Just Like You | By Jessica Grose | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-26 | https://www.nytimes.com/2022/03/23/opinion/zelensky-churchill.html | Churchill Didnt Know the End of His Story Either | By Andrew Marr | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-26 | https://www.nytimes.com/2022/03/23/sports/tennis/usta-coach-sexual-assault.html | A OncePromising Player Starts Over After a SexualAbuse Case | By Matthew Futterman | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-26 | https://www.nytimes.com/2022/03/23/theater/coda-musical-deaf-west.html | Deaf West Is Turning CODA Into a Musical | By Michael Paulson | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-26 | https://www.nytimes.com/2022/03/24/arts/dance/vail-dance-festival-roman-mejia-caili-quan.html | Vail Dance Festival to Feature Collaborations | By Roslyn Sulcas | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-26 | https://www.nytimes.com/2022/03/24/arts/design/paris-plus-art-basel.html | Frances New Art Fair Or Paris for Short | By Scott Reyburn | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-26 | https://www.nytimes.com/2022/03/24/arts/on-being-podcast-leaves-public-radio.html | On Being Exits the Radio For Its Future as a Podcast | By Alexis Soloski | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-26 | https://www.nytimes.com/2022/03/24/technology/stephen-wilhite-dead.html | Stephen Wilhite Creator Of the GIF Is Dead at 74 | By Amanda Holpuch and Neil Vigdor | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/24/us/politics/jeff-fortenberry-convicted-donations.html | Nebraska Congressman  Faces Calls to Step Down | By Jill Cowan | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/24/world/asia/china-solomon-islands-security-pact.html | China Close to Signing Secret Security Accord With Solomon Islands | By Damien Cave | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/arts/dance/review-mark-morris-lallegro-il-penseroso-ed-il-moderato.html | One Masterpieces Sophisticated Simplicity | By Gia Kourlas | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/arts/design/laurie-cumbo-new-york-city-cultural-affairs.html | Will Culture Czar Unite or Divide | By Robin Pogrebin | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/arts/design/phillips-auction-russians-war.html | When Sabers Rattle HighEnd Art Market | By Graham Bowley and Scott Reyburn | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/arts/music/aldous-harding-warm-chris-review.html | A Musical World  Drifting Toward Weightlessness | By Lindsay Zoladz | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/music/classical-music-new-york-philharmonic.html | The Philharmonics Conductor Returns to His Perch | By Zachary Woolfe | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/business/bond-market-inflation-recession.html | Rattled by Inflation Bond Market Faces Biggest Decline in Decades | By Jeff Sommer | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/business/economy/federal-reserve-inflation-recession.html | Can Economy Be Cooled Not Chilled | By Jeanna Smialek | TX 9-152-782 | 2022-05-02 |

| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/business/energy-environment/biden-eu-liquefied-natural-gas-deal-russia.html | US Makes a Pact With Europe To Reduce Use of Russian Energy | By Clifford Krauss | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/business/instacart-valuation.html | Instacart Cuts Valuation by 38 | By Kellen Browning | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/business/levis-jen-sey.html | How Tweets About Covid Helped End Career at Levis | By Sapna Maheshwari | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/business/media/discrimination-case-washington-post.html | Washington Post Cleared In a Discrimination Suit | By Katie Robertson | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/business/us-europe-data-privacy.html | US and EU Reach Deal on Data Privacy | By David McCabe and Matina StevisGridneff | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/movies/peter-bogdanovich-squirrels-to-the-nuts.html | Feared Lost Directors Cut of a Film Resurfaces | By Ben Kenigsberg | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/movies/regina-hall-wanda-sykes-oscar-hosts.html | A Team Effort For One Tough Job | By Matt Stevens | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/nyregion/sarah-lawrence-cult-jury.html | Testimony Details Abuse In Sarah Lawrence Dorm | By Colin Moynihan | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/opinion/ginni-clarence-thomas-trump.html | Ginni and Clarence Thomas Have Done Enough Damage | By Jesse Wegman | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/opinion/russia-ukraine-putin-sanctions-oligarchs.html | Putin Cares About Only One Thing and Its Not Oligarchs | By Eileen OConnor | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/sports/baseball/mlb-drug-testing.html | Lockout Created Opportunities for Doping | By James Wagner | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/sports/football/deshaun-watson-browns-lawsuits.html | Watson Says  Hell Fight  To Clear  His Name | By Jenny Vrentas | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/sports/ncaabasketball/olivia-miles-notre-dame-march-madness.html | Notre Dames Young Visionary in Goggles | By Natalie Weiner | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/sports/soccer/usmnt-mexico-score.html | For US Missed Chances Mean More Waiting | By Andrew Keh | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/us/ketanji-brown-jackson-black-women.html | For Black Women Watching the Hearings Pride Overlapped With Pain | By Patricia Mazzei Tariro Mzezewa and Jill Cowan | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/us/minneapolis-teachers-strike.html | Tentative Deal With Teachers To End Strike In Minneapolis | By Jacey Fortin | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/us/politics/biden-immigration-detention-beds.html | Biden to Reduce Immigration Detention Bed Capacity | By Eileen Sullivan | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/us/politics/justice-clarence-thomas-hospital-discharged.html | Thomas Is Let Out of Hospital After Infection | By Johnny Diaz | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/us/politics/manchin-jackson-supreme-court.html | Manchin  Determines He Will Vote For Jackson | By Carl Hulse | TX 9-152-782 | 2022-05-02 |

| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/politics/maryland-redistricting-map-judge-ruling.html | Democrats Maryland Congressional Map Thrown Out | By Nick Corasaniti | TX 9-152-782 | 2022-05-02 |
|---|---|---|---|---|---|---|
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/us/politics/russian-mercenaries-ukraine-wagner-group.html | Refocusing Its Ambitions Russia Is Tripling Its Mercenary Force in Eastern Ukraine | By Eric Schmitt | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/us/politics/supreme-court-navy-covid-vaccines.html | Justices Rule Against Navy SEALs in Vaccine Case | By Adam Liptak | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/us/politics/trump-endorsement-primaries.html | GOP Primaries to Gauge Trumps Pull on Party | By Shane Goldmacher and Jonathan Martin | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/us/supreme-court-clarence-thomas-recusal.html | Thomas Urged to Recuse Himself in Jan 6 Cases | By Adam Liptak | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/us/ted-cruz-antiracist-school.html | Cruzs Daughters Attend Antiracist Private School | By Vimal Patel | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/us/utah-transgender-athlete-ban-override.html | Utah Bars Transgender Athletes From Competing in Girls Sports | By Eduardo Medina | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/world/americas/mexico-international-airport.html | Flight Hub Isnt Ready for Takeoff | By Maria AbiHabib and Elda Cant | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/world/americas/royal-couple-caribbean-visit.html | Caribbean Nations Show New Attitude While Hosting British Royals | By Mark Landler | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/world/asia/korea-yoon-president-defense-ministry.html | Plan to Relocate Office Of President in Seoul Comes at Uneasy Time | By Choe SangHun | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/world/asia/sri-lanka-economic-crisis.html | Crushing Debt Fuels Sri Lankas Economic Collapse | By Emily Schmall | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/world/europe/dagny-carlsson-dead.html | Dagny Carlsson 109 Worlds Oldest Blogger | By Annabelle Williams | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/world/europe/poland-ukraine-russia.html | Long on Europes Fringe  Poland Enters Spotlight | By Andrew Higgins | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/world/europe/putin-cancel-culture-rowling.html | Retuning to Familiar Theme Putin Blasts West for Canceling Russia | By Anton Troianovski and Javier C Herrndez | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/world/europe/russia-ukraine-war-goals.html | Moscow Signals a Change in Its War Goals | By Anton Troianovski Michael D Shear and Michael Levenson | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/world/europe/spanish-banks-protest-carlos-san-juan-de-laorden.html | Customer to Spains Banking Industry Im Old Not an Idiot | By Raphael Minder | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/world/europe/ukraine-war-social-media.html | For Ukrainians Social Media Is a Powerful Place to Fight Russians | By Megan Specia | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/world/middleeast/israel-uae-bahrain-morocco-arab-summit.html | Alliances Shift As Israel Hosts 3 Arab Leaders | By Patrick Kingsley | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/world/middleeast/yemen-attack-saudi-arabia.html | Houthi Strike On Saudi Port Ignites Tanks  Of Crude Oil | By Ben Hubbard | TX 9-152-782 | 2022-05-02 |

| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/live/2022/03/25/world/ukraine-russia-war/biden-poland-refugees-ukraine-russia | In Poland Biden Highlights Human Toll of Mass Exodus | By Michael D Shear | TX 9-152-782 | 2022-05-02 |
| 2022-03-26 | 2022-03-26 | https://www.nytimes.com/2022/03/25/nyregion/eric-adams-homeless-encampments.html | Encampments Across the City To Be Cleared Mayor Reveals | By Andy Newman Katie Glueck and Dana Rubinstein | TX 9-152-782 | 2022-05-02 |
| 2022-03-26 | 2022-03-26 | https://www.nytimes.com/2022/03/25/us/ginni-thomas-january-6-committee.html | Debate on Asking Justices Wife to Testify | By Luke Broadwater Jo Becker Maggie Haberman and Alan Feuer | TX 9-152-782 | 2022-05-02 |
| 2022-03-26 | 2022-03-26 | https://www.nytimes.com/2022/03/26/nyregion/broken-windows-eric-adams.html | Can Adams Fix Broken Windows | By Katie Glueck and Ashley Southall | TX 9-152-782 | 2022-05-02 |
| 2022-03-26 | 2022-03-26 | https://www.nytimes.com/2022/03/26/sports/march-madness-elite-8.html | No 2 Seeds Strive  To Fill a Vacancy | By Adam Zagoria | TX 9-152-782 | 2022-05-02 |
| 2022-03-26 | 2022-03-26 | https://www.nytimes.com/2022/03/26/sports/ncaabasketball/ncaa-tournament-womens-scores.html | The Usual Suspects and a FirstTime Meeting | By Alan Blinder and Kevin Draper | TX 9-152-782 | 2022-05-02 |
| 2022-02-01 | 2022-03-27 | https://www.nytimes.com/2022/02/01/books/review/daniel-levin-becker-whats-good.html | Bring the Noise | By Jayson Greene | TX 9-152-782 | 2022-05-02 |
| 2022-02-14 | 2022-03-27 | https://www.nytimes.com/2022/02/14/books/review/the-urge-carl-erik-fisher.html | New Habits Die Hard | By Daphne Merkin | TX 9-152-782 | 2022-05-02 |
| 2022-02-14 | 2022-03-27 | https://www.nytimes.com/2022/02/14/travel/kharnak-nomads-ladakh-india.html | The Vanishing Nomads Of Northern India | By Ronald Patrick | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-27 | https://www.nytimes.com/2022/03/01/books/review/missouri-williams-doloriad.html | Wicked by Design | By J Robert Lennon | TX 9-152-782 | 2022-05-02 |
| 2022-03-01 | 2022-03-27 | https://www.nytimes.com/2022/03/01/books/review/sabaa-tahir-all-my-rage.html | Not Quite Home | By Anna P Kambhampaty | TX 9-152-782 | 2022-05-02 |
| 2022-03-02 | 2022-03-27 | https://www.nytimes.com/2022/03/02/books/review/claire-louise-bennett-checkout-19.html | There Was the Word | By Naomi Huffman | TX 9-152-782 | 2022-05-02 |
| 2022-03-03 | 2022-03-27 | https://www.nytimes.com/2022/03/03/books/review/the-fell-sarah-moss.html | A Very English Lockdown | By Lidija Haas | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-27 | https://www.nytimes.com/2022/03/04/books/review/bald-eagle-jack-davis.html | High Fliers | By Vicki Constantine Croke | TX 9-152-782 | 2022-05-02 |
| 2022-03-05 | 2022-03-27 | https://www.nytimes.com/2022/03/05/books/review/crescendos-of-crickets-and-choruses-of-frogs.html | Crescendos of Crickets | By Cynthia Barnett | TX 9-152-782 | 2022-05-02 |
| 2022-03-05 | 2022-03-27 | https://www.nytimes.com/2022/03/05/books/review/william-p-barr-one-damned-thing-after-another.html | William Barr Testifies | By Jeffrey Toobin | TX 9-152-782 | 2022-05-02 |
| 2022-03-10 | 2022-03-27 | https://www.nytimes.com/2022/03/10/books/review/son-of-svea-lena-andersson.html | Avoiding Greatness A Lifelong Project | By Maya Binyam | TX 9-152-782 | 2022-05-02 |
| 2022-03-11 | 2022-03-27 | https://www.nytimes.com/2022/03/11/books/review/what-it-took-to-win-michael-kazin-left-behind-lily-geismer.html | Donkey Years | By Timothy Noah | TX 9-152-782 | 2022-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-03-13 | 2022-03-27 | https://www.nytimes.com/2022/03/13/books/review/the-turning-point-robert-douglas-fairhurst.html | Not the Best of Times Not the Worst of Times | By Brooke Allen | TX 9-152-782 | 2022-05-02 |
| 2022-03-14 | 2022-03-27 | https://www.nytimes.com/2022/03/14/t-magazine/artist-home-studio-design.html | A Sanctuary for One | By Hanya Yanagihara | TX 9-152-782 | 2022-05-02 |
| 2022-03-14 | 2022-03-27 | https://www.nytimes.com/2022/03/14/t-magazine/danh-vo-art-farmhouse-design.html | Where the Artists Go | By Gisela Williams and Angela Simi | TX 9-152-782 | 2022-05-02 |
| 2022-03-15 | 2022-03-27 | https://www.nytimes.com/2022/03/15/arts/alps-map-glacier-rock.html | The People  Who Draw Rocks | By Zoey Poll and Lucia Buricelli | TX 9-152-782 | 2022-05-02 |
| 2022-03-15 | 2022-03-27 | https://www.nytimes.com/2022/03/15/nyregion/rockefeller-center-roller-skating.html | No Ice Needed for Skating at Rockefeller Center | By Jane Margolies | TX 9-152-782 | 2022-05-02 |
| 2022-03-15 | 2022-03-27 | https://www.nytimes.com/2022/03/15/realestate/where-jerry-zaks-goes-to-escape-the-pure-pleasure-of-the-theater.html | Always on Broadway Even on His Days Off | By Joanne Kaufman | TX 9-152-782 | 2022-05-02 |
| 2022-03-15 | 2022-03-27 | https://www.nytimes.com/2022/03/15/t-magazine/arje-apartment-home-design.html | All by Themselves | By Alice NewellHanson and Nicholas Calcott | TX 9-152-782 | 2022-05-02 |
| 2022-03-15 | 2022-03-27 | https://www.nytimes.com/2022/03/15/t-magazine/bathrooms-home-design-london.html | Good Clean Fun | By Aimee Farrell and David Fernndez | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-27 | https://www.nytimes.com/2022/03/16/t-magazine/cross-body-bags-purses.html | CrossBody Bags | By Mari Maeda and Yuji Oboshi | TX 9-152-782 | 2022-05-02 |
| 2022-03-16 | 2022-03-27 | https://www.nytimes.com/2022/03/16/t-magazine/nina-simone-childhood-home.html | A Home Coming | By Adam Bradley and Nydia Blas | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-27 | https://www.nytimes.com/2022/03/17/books/review/the-atlas-six-olivie-blake.html | When Will Publishing Stop Starving Its Young | By Elisabeth Egan | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-27 | https://www.nytimes.com/2022/03/17/style/wedding-hate.html | Confessions of a Reformed Wedding Hater | By John Searles | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-27 | https://www.nytimes.com/2022/03/17/t-magazine/mirrors-home-interior-design.html | Taking Shape | By Mari Maeda and Yuji Oboshi | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-27 | https://www.nytimes.com/2022/03/17/t-magazine/spring-fashion-bright.html | The Light Fantastic | By Viviane Sassen and Imruh Asha | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-27 | https://www.nytimes.com/2022/03/18/t-magazine/indulgence-starvation-food-inequality.html | In a Starving World Is Eating Unethical | By Ligaya Mishan Anthony Cotsifas and Victoria PetroConroy | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-27 | https://www.nytimes.com/2022/03/18/t-magazine/neutral-knits-spring-fashion.html | Soft Skills | By Ronan Mckenzie and Eric McNeal | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-27 | https://www.nytimes.com/interactive/2022/03/18/magazine/ukraine-war-kyiv.html | Citizens of Kyiv | Photographs by Alexander Chekmenev | TX 9-152-782 | 2022-05-02 |
| 2022-03-19 | 2022-03-27 | https://www.nytimes.com/article/childrens-books-black-authors.html | Further Reading  Historical BlackAuthored Childrens Literature | By Brigitte Fielder | TX 9-152-782 | 2022-05-02 |
| 2022-03-20 | 2022-03-27 | https://www.nytimes.com/2022/03/20/books/review/french-braid-anne-tyler.html | Tangled Lives | By Jennifer Haigh | TX 9-152-782 | 2022-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-03-21 | 2022-03-27 | https://www.nytimes.com/2022/03/21/opinion/democrats-public-education-culture-wars.html | Republicans Are Winning the School Wars | By Jennifer C Berkshire and Jack Schneider | TX 9-152-782 | 2022-05-02 |
| 2022-03-21 | 2022-03-27 | https://www.nytimes.com/2022/03/21/realestate/shopping-for-floor-lamps.html | Putting the Room In Its Best Light | By Tim McKeough | TX 9-152-782 | 2022-05-02 |
| 2022-03-21 | 2022-03-27 | https://www.nytimes.com/2022/03/21/t-magazine/anais-nin-los-angeles-home.html | The Secret Place | By Kurt Soller and Chris Mottalini | TX 9-152-782 | 2022-05-02 |
| 2022-03-21 | 2022-03-27 | https://www.nytimes.com/2022/03/21/t-magazine/men-necklaces-pendants-jewelry.html | Peekaboo | By Nick Haramis | TX 9-152-782 | 2022-05-02 |
| 2022-03-21 | 2022-03-27 | https://www.nytimes.com/interactive/2022/03/21/magazine/john-waters-interview.html | John Waters Is Ready to Defend the Worst People in the World | By David Marchese | TX 9-152-782 | 2022-05-02 |
| 2022-03-22 | 2022-03-27 | https://www.nytimes.com/2022/03/22/arts/ina-garten-favorite-things.html | Ina Garten Thrills to Hitchcock and Nordic Dramas | By Alexis Soloski | TX 9-152-782 | 2022-05-02 |
| 2022-03-22 | 2022-03-27 | https://www.nytimes.com/2022/03/22/books/review/greg-bluestein-flipped-georgia.html | Color War | By Julian E Zelizer | TX 9-152-782 | 2022-05-02 |
| 2022-03-22 | 2022-03-27 | https://www.nytimes.com/2022/03/22/magazine/commonplace-books-recommendation.html | Commonplace Books | By Charley Locke | TX 9-152-782 | 2022-05-02 |
| 2022-03-22 | 2022-03-27 | https://www.nytimes.com/2022/03/22/magazine/ethicist-teenage-sex-parenting.html | My Daughter Is Having Sex With Her Best Friend Must I Tell Her Mom | By Kwame Anthony Appiah | TX 9-152-782 | 2022-05-02 |
| 2022-03-22 | 2022-03-27 | https://www.nytimes.com/2022/03/22/magazine/kids-math-anxiety.html | How to Help a Child With Math Anxiety | By Malia Wollan | TX 9-152-782 | 2022-05-02 |
| 2022-03-22 | 2022-03-27 | https://www.nytimes.com/2022/03/22/magazine/tucker-carlson-politician.html | Talk Shop | By Jason Zengerle | TX 9-152-782 | 2022-05-02 |
| 2022-03-22 | 2022-03-27 | https://www.nytimes.com/2022/03/22/opinion/covid-surge-prep.html | The Next Covid Wave Is on Its Way | By Tom Frieden | TX 9-152-782 | 2022-05-02 |
| 2022-03-22 | 2022-03-27 | https://www.nytimes.com/2022/03/22/t-magazine/giorgio-pace-kengo-kuma.html | A Second Act | By Nancy Hass and Franois Halard | TX 9-152-782 | 2022-05-02 |
| 2022-03-22 | 2022-03-27 | https://www.nytimes.com/2022/03/22/t-magazine/jessie-buckley-lost-daughter-oscars.html | Jessie Buckley | By Megan Conway Andrea Urbez and Hisato Tasaka | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-27 | https://www.nytimes.com/2022/03/23/arts/design/denyse-thomasos-whitney-biennial.html | In Search of a Ghost For the Whitney Biennial | By Adrienne Edwards | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-27 | https://www.nytimes.com/2022/03/23/arts/design/whitney-museum-biennial-tijuana.html | Reflecting Today From the Border | By Siddhartha Mitter | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-27 | https://www.nytimes.com/2022/03/23/magazine/lentil-stew.html | Humble Beginnings In the Middle Eastern dish rqaq w adas the simple lentil becomes pageantry on the plate | By Ligaya Mishan | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-27 | https://www.nytimes.com/2022/03/23/magazine/mental-health-crisis-kids.html | The mentalhealth crisis among American children is real  but the pandemic is not the only reason | By Kim Tingley | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-27 | https://www.nytimes.com/2022/03/23/nyregion/george-bratsenis-nj-hitman.html | Adding Hit Man To a Criminal Rsum | By Ed Shanahan | TX 9-152-782 | 2022-05-02 |

| 2022-03-23 | 2022-03-27 | https://www.nytimes.com/2022/03/23/nyregion/when-we-were-bullies-brooklyn.html | A Brooklyn Bully Looks Back With Regrets | By Stuart Miller | TX 9-152-782 | 2022-05-02 |
|---|---|---|---|---|---|---|
| 2022-03-23 | 2022-03-27 | https://www.nytimes.com/2022/03/23/realestate/house-hunting-in-finland-on-the-baltic-sea-in-greater-helsinki.html | Plenty of Windows  To Watch Over the Water | By Lisa Prevost | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-27 | https://www.nytimes.com/2022/03/23/realestate/living-in-rowayton-conn.html | A Peninsular Village Tucked Into a Corner of Norwalk | By Susan Hodara | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-27 | https://www.nytimes.com/2022/03/23/style/80s-weddings-dresses-cakes.html | The Return of Epic Dresses and Maximalist Cakes | By Ivy Manners | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-27 | https://www.nytimes.com/2022/03/23/style/parapsychology-foundation-eileen-j-garrett-library.html | Their Spiritual Family Business | By Suzanne Clores | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-27 | https://www.nytimes.com/2022/03/23/t-magazine/notting-hill-home-design.html | At Home Quiet Charm With Teapots | By Aimee Farrell | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-27 | https://www.nytimes.com/2022/03/23/t-magazine/paris-apartment-design-art.html | Solo Show | By Nancy Hass and Cline Clanet | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-27 | https://www.nytimes.com/2022/03/23/technology/stewart-brand-tech-personal-computer.html | How a LongTerm Thinker Sees the Role of Technology | By John Markoff | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-27 | https://www.nytimes.com/2022/03/23/theater/debra-messing-birthday-candles.html | Aging Instantly Its a Piece of Cake | By Alexis Soloski | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-27 | https://www.nytimes.com/2022/03/24/arts/music/la-monte-young-music.html | This Opus Rewards By Not Rushing | By Seth Colter Walls | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-27 | https://www.nytimes.com/2022/03/24/business/tax-accountant-child-tax-credit-crypto.html | Its a Good Thing I Dont Need a Lot of Sleep | By Julia Rothman and Shaina Feinberg | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-27 | https://www.nytimes.com/2022/03/24/magazine/bit-by-a-rat.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-27 | https://www.nytimes.com/2022/03/24/magazine/poem-love-letter-to-a-dead-body.html | Poem Love Letter to a Dead Body | By Jake Skeets and Selected by Victoria Chang | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-27 | https://www.nytimes.com/2022/03/24/movies/halle-berry-best-actress-oscar.html | Halle Berry Still Awaits Her  Oscar Successor | By Sarah Bahr | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-27 | https://www.nytimes.com/2022/03/24/nyregion/windsor-high-school-gangsta-night-racism.html | Students Held a Gangsta Night  Some People Saw It as Racist | By Kimiko de FreytasTamura | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-27 | https://www.nytimes.com/2022/03/24/opinion/teenagers-america.html | 12 Teens on What Adults Dont Get | By Patrick Healy and Lulu GarciaNavarro | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-27 | https://www.nytimes.com/2022/03/24/opinion/ukraine-democrats-fossil-fuel-climate-change.html | This Is a Fossil Fuel War Lets Say So | By Farhad Manjoo | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-27 | https://www.nytimes.com/2022/03/24/opinion/why-is-europe-still-buying-oil-from-putin.html | Europe Is Funding Putins War | By Oleg Ustenko | TX 9-152-782 | 2022-05-02 |

| 2022-03-24 | 2022-03-27 | https://www.nytimes.com/2022/03/24/realestate/where-do-homeowners-stay-in-their-homes-the-longest.html | The Places That Are Hard to Leave | By Michael Kolomatsky | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-27 | https://www.nytimes.com/2022/03/24/sports/basketball/enes-kanter-freedom-nba-activism.html | Now Engaged in a FullCourt Press for Activism | By Sopan Deb | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-27 | https://www.nytimes.com/2022/03/24/style/neighbor-lawn-social-qs.html | Get Off My Lawn | By Philip Galanes | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-27 | https://www.nytimes.com/2022/03/24/t-magazine/piero-lissoni-milan-apartment.html | The Apartment Is Never Done | By JS Marcus and Martina Giammaria | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-27 | https://www.nytimes.com/2022/03/24/t-magazine/writers-alcohol-drugs-art.html | A Brilliant  Tortured Life | By M H Miller and Duane Michals | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-27 | https://www.nytimes.com/2022/03/24/theater/shaina-taub-suffs-public-theater.html | Telling the Suffragist Tale in Song | By Jennifer Schuessler | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-27 | https://www.nytimes.com/2022/03/24/world/europe/ukraine-war-russia-stalemate.html | A Month of Bloodshed Sieges and Resistance Leading to a Stalemate | By Marc Santora | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-27 | https://www.nytimes.com/interactive/2022/03/24/realestate/24hunt-sook.html | They Fell in Love in Italy Which Apartment Did They Buy in New York City | By Joyce Cohen | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-27 | https://www.nytimes.com/2022/03/25/arts/television/pete-holmes-how-we-roll.html | A FeelGood Sitcom Is Up His Alley | By Stuart Miller | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-27 | https://www.nytimes.com/2022/03/25/books/review/karina-yan-glaser-a-duet-for-home.html | Instruments of Change | By Padma Venkatraman | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-27 | https://www.nytimes.com/2022/03/25/books/review/new-paperbacks.html | Paperback Row | By Miguel Salazar | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-27 | https://www.nytimes.com/2022/03/25/books/review/the-secrets-of-cricket-karlsson-kristina-sigunsdotter-ester-eriksson.html | Preteen Angst Swedish Style | By Gayle Forman | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-27 | https://www.nytimes.com/2022/03/25/business/early-meetings-return-office.html | Theres No Such Thing as a Free Treat | By Roxane Gay | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-27 | https://www.nytimes.com/2022/03/25/business/retirement-taxes-social-security.html | What You Owe Uncle Sam  Will Change When You  Stop Working | By Mark Miller | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-27 | https://www.nytimes.com/2022/03/25/business/taxes-vanguard-investment-funds.html | Target Date Funds  Are Soaking  Some Investors  With Big Bills | By Jeff Sommer | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-27 | https://www.nytimes.com/2022/03/25/movies/oscars-best-picture-remakes.html | You Know That Movie Seems Familiar | By Ben Zauzmer | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-27 | https://www.nytimes.com/2022/03/25/nyregion/covid-school-mask.html | Covid Cases Are Rising in Schools Why Are Masks Off | By Ginia Bellafante | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-27 | https://www.nytimes.com/2022/03/25/nyregion/doris-ho-kane-ban-be.html | Pastry Chefs Day Has a Lot of Ingredients | By Ilana Kaplan | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-27 | https://www.nytimes.com/2022/03/25/nyregion/st-peters-march-madness-sweet-16.html | This Year Cinderella Hails From Jersey City | By Tracey Tully | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-27 | https://www.nytimes.com/2022/03/25/opinion/burn-pits-us-veterans-supreme-court.html | The Toxic Legacy of Burn Pits | By Megan K Stack | TX 9-152-782 | 2022-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-03-25 | 2022-03-27 | https://www.nytimes.com/2022/03/25/opinion/covid-funding-congress-biden.html | Congress Needs to Stay In the Fight Against Covid | By The Editorial Board | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-27 | https://www.nytimes.com/2022/03/25/opinion/madeleine-albright-secretary-of-state.html | Madeleine Albright Warned Us | By Hillary Clinton | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-27 | https://www.nytimes.com/2022/03/25/opinion/mike-braun-loving-virginia.html | Are We Debating Interracial Marriage | By Jamelle Bouie | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-27 | https://www.nytimes.com/2022/03/25/opinion/oscars-movies-end.html | Is This the End Of the Movies | By Ross Douthat | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-27 | https://www.nytimes.com/2022/03/25/opinion/questlove-inspiration-collection.html | Collecting Things Is  An Act of Devotion | By Ahmir Questlove Thompson | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-27 | https://www.nytimes.com/2022/03/25/opinion/sunday/ketanji-brown-jackson-kavanaugh-sotomayor-kagan.html | Ketanji Brown Jacksons Paradox | By Jamal Greene | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-27 | https://www.nytimes.com/2022/03/25/realestate/harlem-toile-wallpaper.html | Patterns Of Inclusion | By Veronica Chambers | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-27 | https://www.nytimes.com/2022/03/25/realestate/sheila-bridges-hay-house-interview.html | A Designer Makes Herself Comfortable at Home | By Julie Lasky | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-27 | https://www.nytimes.com/2022/03/25/realestate/weather-spring-outdoor-spaces.html | Spruce Up Your Outdoor Space for Spring | By Ronda Kaysen | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-27 | https://www.nytimes.com/2022/03/25/sports/soccer/messi-ronaldo-world-cup.html | Its Time for Some New Household Names | By Rory Smith | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-27 | https://www.nytimes.com/2022/03/25/style/anna-sorokin-art.html | Fake Heiress Talks About Real Art | By Emily Palmer | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-27 | https://www.nytimes.com/2022/03/25/style/laura-mcdonald-harsh-shah-wedding.html | His Way of Proposing You Could Stick a Fork in It | By Emma Grillo | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-27 | https://www.nytimes.com/2022/03/25/style/lisa-nichols-marcellus-hall-wedding.html | A Relationship Expert Starting One of Her Own | By Tammy La Gorce | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-27 | https://www.nytimes.com/2022/03/25/style/modern-love-first-and-last-time-she-didnt-come-home.html | The One Time She Didnt Come Home | By Mary Pembleton | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-27 | https://www.nytimes.com/2022/03/25/style/nyc-bars-covid-restrictions.html | Welcome to the Club Its Packed | By Alyson Krueger | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-27 | https://www.nytimes.com/2022/03/25/style/oscars-priyanka-chopra-jonas-south-asians.html | An Early Oscars Party Honors a Community | By Sheila Yasmin Marikar | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-27 | https://www.nytimes.com/2022/03/25/t-magazine/art-climate-change.html | World on FIRE | By Zo Lescaze | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-27 | https://www.nytimes.com/2022/03/25/t-magazine/monica-rich-kosann-necklace.html | A Teardrop Locket Inspired by a Parisian Flea Market Find | By Lindsay Talbot | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-27 | https://www.nytimes.com/2022/03/25/world/europe/ukraine-valentyna-veretska-jerusalem-marathon.html | Fleeing Ukraine Then Winning a Marathon | By Nadav Gavrielov | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-27 | https://www.nytimes.com/2022/03/25/your-money/home-sale-tax.html | In This  Sellers Market  Those Profits May Turn Out To Be Costly | By Ann Carrns | TX 9-152-782 | 2022-05-02 |

| 2022-03-25 | 2022-03-27 | https://www.nytimes.com/live/2022/03/25/world/covid-19-mandates-cases-vaccine/shanghai-china-cases-surge | Surge Tests Chinas Zero Covid Strategy | By Chris Buckley | TX 9-152-782 | 2022-05-02 |
|---|---|---|---|---|---|---|
| 2022-03-26 | 2022-03-27 | https://www.nytimes.com/2022/03/25/arts/music/taylor-hawkins-foo-fighters-dead.html | Taylor Hawkins Charismatic Drummer for Foo Fighters Is Dead at 50 | By Caryn Ganz and Joe Coscarelli | TX 9-152-782 | 2022-05-02 |
| 2022-03-26 | 2022-03-27 | https://www.nytimes.com/2022/03/25/business/media/dirck-halstead-dead.html | Dirck Halstead 85 Photojournalist Who Captured WorldChanging Events Dies | By Neil Genzlinger | TX 9-152-782 | 2022-05-02 |
| 2022-03-26 | 2022-03-27 | https://www.nytimes.com/2022/03/25/us/politics/biden-second-booster-shot-older-americans.html | Giving Older Americans Option of Second Booster | By Sharon LaFraniere | TX 9-152-782 | 2022-05-02 |
| 2022-03-26 | 2022-03-27 | https://www.nytimes.com/2022/03/26/business/filing-taxes-guide-2022.html | What You Need To Know Before Filing in 2022 | By Tara Siegel Bernard | TX 9-152-782 | 2022-05-02 |
| 2022-03-26 | 2022-03-27 | https://www.nytimes.com/2022/03/26/business/media/academy-awards-streaming-services.html | Streaming Studios Storm the Oscars With Best Picture in Reach | By Brooks Barnes and Nicole Sperling | TX 9-152-782 | 2022-05-02 |
| 2022-03-26 | 2022-03-27 | https://www.nytimes.com/2022/03/26/nyregion/covid-budget-new-york.html | Federal Covid Cash Kept New York State Afloat but That Could End Soon | By Nicholas Fandos | TX 9-152-782 | 2022-05-02 |
| 2022-03-26 | 2022-03-27 | https://www.nytimes.com/2022/03/26/opinion/ketanji-brown-jackson-clarence-thomas.html | Real Justice Justice Jackson | By Maureen Dowd | TX 9-152-782 | 2022-05-02 |
| 2022-03-26 | 2022-03-27 | https://www.nytimes.com/2022/03/26/realestate/neighbors-aboveground-pool.html | My Neighbors Pool Is a Big Mess Can I Make Them Clean It | By Ronda Kaysen | TX 9-152-782 | 2022-05-02 |
| 2022-03-26 | 2022-03-27 | https://www.nytimes.com/2022/03/26/style/dog-sitting.html | Its a Dogs Life If You Want It | By Glynnis MacNicol | TX 9-152-782 | 2022-05-02 |
| 2022-03-26 | 2022-03-27 | https://www.nytimes.com/2022/03/26/style/jay-penske.html | Jay Penske Has Bought a Corner on Hollywood | By Katherine Rosman | TX 9-152-782 | 2022-05-02 |
| 2022-03-26 | 2022-03-27 | https://www.nytimes.com/2022/03/26/style/julien-sebbag.html | Take a Young Chef Add Parisian Flair And Then Voil | By Sara Lieberman | TX 9-152-782 | 2022-05-02 |
| 2022-03-26 | 2022-03-27 | https://www.nytimes.com/2022/03/26/style/rebecca-grice-stylist.html | A Stylist Has Fun With Her Clientele | By Eliza Brooke | TX 9-152-782 | 2022-05-02 |
| 2022-03-26 | 2022-03-27 | https://www.nytimes.com/2022/03/26/us/arizona-digital-drivers-license.html | Arizona First to Offer Drivers Licenses on iPhones Other States Want to Be Next | By Neil Vigdor | TX 9-152-782 | 2022-05-02 |
| 2022-03-26 | 2022-03-27 | https://www.nytimes.com/2022/03/26/us/denver-george-floyd-protests-ruling.html | Colorado Jury Awards 14M to Protesters Hurt in Floyd Protests | By Sophie Kasakove | TX 9-152-782 | 2022-05-02 |
| 2022-03-26 | 2022-03-27 | https://www.nytimes.com/2022/03/26/us/midland-texas-teen-police-shooting.html | Texas Mother Seeks Answers After Teen Son Dies in an OfficerInvolved Shooting | By Edgar Sandoval | TX 9-152-782 | 2022-05-02 |
| 2022-03-26 | 2022-03-27 | https://www.nytimes.com/2022/03/26/us/politics/9-11-case-negotiations-guantanamo.html | 911 Plea Talks Are Paused for Ramadan Holiday After No Deal Is Reached | By Carol Rosenberg | TX 9-152-782 | 2022-05-02 |
| 2022-03-26 | 2022-03-27 | https://www.nytimes.com/2022/03/26/us/politics/biden-billionaires-minimum-tax.html | Tax Proposal In Budget Will Target Billionaires | By Zolan KannoYoungs | TX 9-152-782 | 2022-05-02 |
| 2022-03-26 | 2022-03-27 | https://www.nytimes.com/2022/03/26/us/politics/georgia-governor-trump-perdue-kemp.html | Georgia Campaign Fueled By Trumps Fury Sputters | By Maya King | TX 9-152-782 | 2022-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-03-26 | 2022-03-27 | https://www.nytimes.com/2022/03/26/politics/ginni-thomas-donald-trump.html | Election Texts Shine New Light On Clout Held by Justices Wife | By Danny Hakim Jo Becker and Alan Feuer | TX 9-152-782 | 2022-05-02 |
| 2022-03-26 | 2022-03-27 | https://www.nytimes.com/2022/03/26/world/europe/biden-ukraine-poland-speech.html | Bidens Barbed Remark About Putin A Slip or a Veiled Threat | By Michael D Shear and David E Sanger | TX 9-152-782 | 2022-05-02 |
| 2022-03-26 | 2022-03-27 | https://www.nytimes.com/2022/03/26/world/europe/kyiv-ukraine-counteroffensive.html | Signs of Persistent Counterattack Near Kyiv | By Carlotta Gall and Ivor Prickett | TX 9-152-782 | 2022-05-02 |
| 2022-03-26 | 2022-03-27 | https://www.nytimes.com/2022/03/26/world/europe/melenchon-france-election-left.html | LeftWing Maverick Makes a Late Charge in Frances Presidential Race | By Constant Mheut and Aurelien Breeden | TX 9-152-782 | 2022-05-02 |
| 2022-03-26 | 2022-03-27 | https://www.nytimes.com/2022/03/26/world/europe/russia-ukraine-biden.html | Rallying Allies Biden Says Putin Cannot Remain in Power | By Michael D Shear David E Sanger and Michael Levenson | TX 9-152-782 | 2022-05-02 |
| 2022-03-26 | 2022-03-27 | https://www.nytimes.com/2022/03/26/world/europe/uk-afghan-refugees-ukraine.html | Afghan Refugees in Limbo in UK as Ukraine Influx Looms | By Megan Specia | TX 9-152-782 | 2022-05-02 |
| 2022-03-26 | 2022-03-27 | https://www.nytimes.com/2022/03/26/world/europe/vladimir-putin-russia.html | The Evolution of an Enigma | By Roger Cohen | TX 9-152-782 | 2022-05-02 |
| 2022-03-26 | 2022-03-27 | https://www.nytimes.com/2022/03/26/world/middleeast/israel-arab-summit.html | At Summit Israels Ties With Arabs Move From Ceremony to Substance | By Patrick Kingsley | TX 9-152-782 | 2022-05-02 |
| 2022-03-26 | 2022-03-27 | https://www.nytimes.com/2022/03/26/world/middleeast/mideast-food-prices-ramadan.html | Rising Mideast Prices Threaten to Make for a Paltry Ramadan Table | By Vivian Yee | TX 9-152-782 | 2022-05-02 |
| 2022-03-26 | 2022-03-27 | https://www.nytimes.com/2022/03/26/your-money/taxes-crypto-nfts.html | Trade Crypto  Buy NFTs  And Pay Taxes | By David YaffeBellany and Ron Lieber | TX 9-152-782 | 2022-05-02 |
| 2022-03-27 | 2022-03-27 | https://www.nytimes.com/2022/03/26/sports/ncaabasketball/duke-arkansas-score.html | Krzyzewskis Finale Keeps Growing Grander | By Billy Witz | TX 9-152-782 | 2022-05-02 |
| 2022-03-27 | 2022-03-27 | https://www.nytimes.com/2022/03/26/sports/ncaabasketball/villanova-houston-score.html | Wildcats Make Final Four in Little Street Fight | By Alanis Thames | TX 9-152-782 | 2022-05-02 |
| 2022-03-27 | 2022-03-27 | https://www.nytimes.com/2022/03/27/business/week-in-business-russia-economy-unions.html | The Week in Business Attempts to Prop Up the Russian Economy | By Marie Solis | TX 9-152-782 | 2022-05-02 |
| 2022-03-27 | 2022-03-27 | https://www.nytimes.com/2022/03/27/insider/one-story-filled-almost-the-entire-magazine-it-came-together-in-two-weeks.html | The Citizens of Kyiv in Photographs | By Sarah Bahr | TX 9-152-782 | 2022-05-02 |
| 2022-03-27 | 2022-03-27 | https://www.nytimes.com/2022/03/27/realestate/homes-that-sold-for-550000-or-less.html | Homes That Sold for 550000 or Less | By C J Hughes | TX 9-152-782 | 2022-05-02 |
| 2022-03-27 | 2022-03-27 | https://www.nytimes.com/2022/03/27/sports/colin-kaepernick-nfl-workout.html | Kaepernick Stages His Own PopUp Auditions | By Emmanuel Morgan | TX 9-152-782 | 2022-05-02 |
| 2022-03-27 | 2022-03-27 | https://www.nytimes.com/2022/03/27/sports/ultra-marathons-aleksandr-sorokin.html | Ultrarunning Is Having a Moment | By David Gardner | TX 9-152-782 | 2022-05-02 |
| 2022-03-27 | 2022-03-27 | https://www.nytimes.com/2022/03/27/technology/dna-tests-crime-solving.html | Donate Here to Solve a Murder | By Kashmir Hill | TX 9-152-782 | 2022-05-02 |
| 2022-03-27 | 2022-03-27 | https://www.nytimes.com/2022/03/27/us/mobile-home-park-ownership-costs.html | As Investors Buy Mobile Home Parks Residents Pay the Price | By Sophie Kasakove | TX 9-152-782 | 2022-05-02 |

| 2022-03-27 | 2022-03-27 | https://www.nytimes.com/2022/03/27/polit ics/elise-stefanik.html | A Former Moderate Embraces Trump and Embodies a Changed GOP | By Annie Karni | TX 9-152-782 | 2022-05-02 |
|---|---|---|---|---|---|---|
| 2022-03-15 | 2022-03-28 | https://www.nytimes.com/2022/03/15/travel/b ig-sky-montana-skiing.html | This Luxurious Pricey Resort May Be Skiings Future | By Elisabeth Vincentelli | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-28 | https://www.nytimes.com/2022/03/23/sports/b aseball/mets-60th-anniversary.html | The Same Old Mets at 60 | By George Vecsey | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-28 | https://www.nytimes.com/2022/03/23/technol ogy/global-shopping-big-tech.html | Theres No Global Shopping Mall and It Might Never Exist | By Shira Ovide | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-28 | https://www.nytimes.com/2022/03/23/travel/s pring-break-travel-deals.html | You Can Still Find Ways to Save on Spring Break Travel | By Victoria M Walker | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-28 | https://www.nytimes.com/2022/03/24/busines s/companies-products-russia.html | No Longer in Russia | By Alex Kalman Antonio de Luca and Maia Coleman | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-28 | https://www.nytimes.com/2022/03/25/arts/dan ce/review-paul-taylor-lauren-lovette.html | Coming Back With a Twist | By Brian Seibert | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-28 | https://www.nytimes.com/2022/03/25/arts/des ign/british-museum-sackler-family.html | British Museum to Remove Sackler Name From Walls | By Alex Marshall | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-28 | https://www.nytimes.com/2022/03/25/arts/mu sic/duke-ellington-carnegie-hall.html | One Thing for Sure Ellington Has Still Got That Swing | By Seth Colter Walls | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-28 | https://www.nytimes.com/2022/03/25/us/edm und-hawley-dead.html | Kip Hawley 68 Recruited to Set Up and Later Overhaul a Maligned TSA | By Katharine Q Seelye | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-28 | https://www.nytimes.com/2022/03/25/world/e urope/vera-gissing-dead.html | Vera Gissing 93 Writer Rescued By Britains Schindler Is Dead | By Sam Roberts | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-28 | https://www.nytimes.com/article/books-putin- russia.html | Authors Have Tried Repeatedly to Read Putin | By Alexandra Alter | TX 9-152-782 | 2022-05-02 |
| 2022-03-26 | 2022-03-28 | https://www.nytimes.com/2022/03/26/health/ ukraine-health-tb-hiv.html | A Public Health Catastrophe Looms in Ukraine | By Apoorva Mandavilli | TX 9-152-782 | 2022-05-02 |
| 2022-03-26 | 2022-03-28 | https://www.nytimes.com/2022/03/26/nyregio n/lee-e-koppelman-dead.html | Lee E Koppelman 94 Visionary Long Island Planner | By Sam Roberts | TX 9-152-782 | 2022-05-02 |
| 2022-03-26 | 2022-03-28 | https://www.nytimes.com/2022/03/26/opinion /ukraine-russia-war-family.html | Tanyas Sister Was Trapped in Mariupol This Is Their Story | By Farah Stockman | TX 9-152-782 | 2022-05-02 |
| 2022-03-26 | 2022-03-28 | https://www.nytimes.com/2022/03/26/us/polit ics/jeff-fortenberry-resigns.html | Congressman To Step Down After He Lied To the FBI | By Emily Cochrane | TX 9-152-782 | 2022-05-02 |
| 2022-03-27 | 2022-03-28 | https://www.nytimes.com/2022/03/27/arts/mu sic/putin-tchaikovsky-onegin-met-opera.html | Eugene Onegin Dispels  Putins CancelCulture Charge | By Zachary Woolfe | TX 9-152-782 | 2022-05-02 |
| 2022-03-27 | 2022-03-28 | https://www.nytimes.com/2022/03/27/busines s/media/chris-wallace-cnn-fox-news.html | Star Anchor Says Shift  At Fox News  Led to Exit | By Michael M Grynbaum | TX 9-152-782 | 2022-05-02 |
| 2022-03-27 | 2022-03-28 | https://www.nytimes.com/2022/03/27/climate /manchin-coal-climate-conflicts.html | How Manchin Aided Coal Industry and Earned Himself Millions | By Christopher Flavelle Julie Tate and Erin Schaff | TX 9-152-782 | 2022-05-02 |
| 2022-03-27 | 2022-03-28 | https://www.nytimes.com/2022/03/27/fashion /craftsmanship-homo-faber-biennial- venice.html | East meets west | By Tina IsaacGoiz | TX 9-152-782 | 2022-05-02 |
| 2022-03-27 | 2022-03-28 | https://www.nytimes.com/2022/03/27/fashion /craftsmanship-kendo-martial-arts-tokyo.html | At 83 he practices a dying craft | By Vivian Morelli | TX 9-152-782 | 2022-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-03-27 | 2022-03-28 | https://www.nytimes.com/2022/03/27/fashion/museum-of-the-future-dubai.html | A museum with a message | By David Belcher | TX 9-152-782 | 2022-05-02 |
| 2022-03-27 | 2022-03-28 | https://www.nytimes.com/2022/03/27/movies/oscars-winner-list.html | 2022 Oscar Winners | By Gabe Cohn | TX 9-152-782 | 2022-05-02 |
| 2022-03-27 | 2022-03-28 | https://www.nytimes.com/2022/03/27/nyregion/brian-benjamin-campaign-fraud-inquiry.html | Lt Gov Benjamin Is Focus of Federal Inquiry | By Nicholas Fandos and William K Rashbaum | TX 9-152-782 | 2022-05-02 |
| 2022-03-27 | 2022-03-28 | https://www.nytimes.com/2022/03/27/nyregion/buffalo-bills-stadium-hochul.html | Big Subsidy For Stadium Hochul Faces Costly Choice | By Luis FerrSadurn and Ken Belson | TX 9-152-782 | 2022-05-02 |
| 2022-03-27 | 2022-03-28 | https://www.nytimes.com/2022/03/27/obituaries/martin-pope-dead.html | Martin Pope Physical Chemist Whose Research Led to OLEDs Dies at 106 | By Katie Hafner | TX 9-152-782 | 2022-05-02 |
| 2022-03-27 | 2022-03-28 | https://www.nytimes.com/2022/03/27/opinion/culture/anna-delvey-netflix-scammers.html | Its Easy to Fall For a Scam | By Liz Scheier | TX 9-152-782 | 2022-05-02 |
| 2022-03-27 | 2022-03-28 | https://www.nytimes.com/2022/03/27/opinion/desantis-trump-republican-party.html | DeSantis Is One Step Beyond Trump | By Charles M Blow | TX 9-152-782 | 2022-05-02 |
| 2022-03-27 | 2022-03-28 | https://www.nytimes.com/2022/03/27/sports/baseball/yankees-blue-jays.html | NeedleThin Margins In the Packed AL East | By Tyler Kepner | TX 9-152-782 | 2022-05-02 |
| 2022-03-27 | 2022-03-28 | https://www.nytimes.com/2022/03/27/sports/hubert-davis-shaheen-holloway-ncaa-tournament.html | 2 Coaches With Rosy Futures Win or Lose | By Adam Zagoria | TX 9-152-782 | 2022-05-02 |
| 2022-03-27 | 2022-03-28 | https://www.nytimes.com/2022/03/27/sports/ncaabasketball/kansas-miami-score.html | Flat at Start Kansas Flattens Miami at Finish | By Mitch Smith | TX 9-152-782 | 2022-05-02 |
| 2022-03-27 | 2022-03-28 | https://www.nytimes.com/2022/03/27/sports/ncaabasketball/st-peters-unc-score.html | An Upstart Fizzles Out as a Blue Blood Asserts Itself | By Alan Blinder | TX 9-152-782 | 2022-05-02 |
| 2022-03-27 | 2022-03-28 | https://www.nytimes.com/2022/03/27/us/army/alaska-arctic-russia.html | Pentagon Seeks To Offset Rival As Arctic Melts | By Mike Baker | TX 9-152-782 | 2022-05-02 |
| 2022-03-27 | 2022-03-28 | https://www.nytimes.com/2022/03/27/us/boulder-fire-ncar.html | Colorado Wildfire Scorches Nearly 190 Acres and Prompts Evacuations | By Vimal Patel and Eduardo Medina | TX 9-152-782 | 2022-05-02 |
| 2022-03-27 | 2022-03-28 | https://www.nytimes.com/2022/03/27/us/gas-tax-cuts.html | Some States Suspend  Their Gas Tax Looking To Ease Pain at the Pump | By Giulia Heyward | TX 9-152-782 | 2022-05-02 |
| 2022-03-27 | 2022-03-28 | https://www.nytimes.com/2022/03/27/us/politics/biden-ukraine.html | Bidens Nine Unscripted Words Reverberate | By Zolan KannoYoungs and Emily Cochrane | TX 9-152-782 | 2022-05-02 |
| 2022-03-27 | 2022-03-28 | https://www.nytimes.com/2022/03/27/world/asia/china-eastern-boeing-crash.html | Crews Find 2nd Recorder From Crash In China | By Chris Buckley | TX 9-152-782 | 2022-05-02 |
| 2022-03-27 | 2022-03-28 | https://www.nytimes.com/2022/03/27/world/europe/eric-zemmour-france.html | Fading FarRight Candidate Vows Fight for French Identity | By Constant Mheut | TX 9-152-782 | 2022-05-02 |
| 2022-03-27 | 2022-03-28 | https://www.nytimes.com/2022/03/27/world/europe/lviv-ukraine-russia-missile-strikes.html | New Attacks Pierce Sense of Security In Lviv Area | By Valerie Hopkins | TX 9-152-782 | 2022-05-02 |
| 2022-03-27 | 2022-03-28 | https://www.nytimes.com/2022/03/27/world/europe/old-war-office-hotel.html | Churchill Worked Here Britains Old War Office Is a Luxury Hotel | By Mark Landler | TX 9-152-782 | 2022-05-02 |
| 2022-03-27 | 2022-03-28 | https://www.nytimes.com/2022/03/27/world/europe/russia-media-zelensky.html | Kremlin Purges Reporters Talk With Zelensky | By Anton Troianovski and Ivan Nechepurenko | TX 9-152-782 | 2022-05-02 |

| 2022-03-27 | 2022-03-28 | https://www.nytimes.com/2022/03/27/world/europe/russia-ukraine-war-combat.html | Mariupol Teetering Amid Signs Russia Is Shifting Focus | By Carlotta Gall | TX 9-152-782 | 2022-05-02 |
|---|---|---|---|---|---|---|
| 2022-03-27 | 2022-03-28 | https://www.nytimes.com/2022/03/27/world/europe/zelensky-oscars.html | Zelensky and Supporters Seek Virtual Appearance At the Academy Awards | By Andrew E Kramer | TX 9-152-782 | 2022-05-02 |
| 2022-03-27 | 2022-03-28 | https://www.nytimes.com/2022/03/27/world/middleeast/blinken-mideast-ukraine.html | Blinken to Exhort Middle Eastern Allies to Join Wests Rebuke of Russia | By Lara Jakes | TX 9-152-782 | 2022-05-02 |
| 2022-03-27 | 2022-03-28 | https://www.nytimes.com/2022/03/27/world/middleeast/hadera-israel-terror-attack.html | Arab Gunmen Kill 2 on Eve Of Groundbreaking Summit | By Patrick Kingsley | TX 9-152-782 | 2022-05-02 |
| 2022-03-28 | 2022-03-28 | https://www.nytimes.com/2022/03/27/sports/ncaabasketball/south-carolina-creighton-score.html | With a Strong Supporting Cast  South Carolina Puts on a Show | By Remy Tumin | TX 9-152-782 | 2022-05-02 |
| 2022-03-28 | 2022-03-28 | https://www.nytimes.com/2022/03/27/sports/soccer/usmnt-panama-world-cup-qualifying.html | US Is One Game Away From a World Cup Berth | By Andrew Das | TX 9-152-782 | 2022-05-02 |
| 2022-03-28 | 2022-03-28 | https://www.nytimes.com/2022/03/27/theater/review-confederates.html | Talking Race in Both Past and Present | By Maya Phillips | TX 9-152-782 | 2022-05-02 |
| 2022-03-28 | 2022-03-28 | https://www.nytimes.com/2022/03/27/us/politics/peter-navarro-dan-scavino-contempt.html | Jan 6 Panel Argues For Contempt Charges Against 2 Trump Allies | By Luke Broadwater and Alan Feuer | TX 9-152-782 | 2022-05-02 |
| 2022-03-28 | 2022-03-28 | https://www.nytimes.com/2022/03/28/arts/television/oscars-review-chris-rock-will-smith.html | Show Falls Flat Even With a Spat | By James Poniewozik | TX 9-152-782 | 2022-05-02 |
| 2022-03-28 | 2022-03-28 | https://www.nytimes.com/2022/03/28/arts/television/whats-on-tv-how-to-survive-a-pandemic-grammy-awards.html | This Week on TV | By Sadiba Hasan | TX 9-152-782 | 2022-05-02 |
| 2022-03-28 | 2022-03-28 | https://www.nytimes.com/2022/03/28/business/media/rumble-social-media-conservatives-videos.html | GoTo Site For Far Right Envisions New Frontier | By Jeremy W Peters | TX 9-152-782 | 2022-05-02 |
| 2022-03-28 | 2022-03-28 | https://www.nytimes.com/2022/03/28/movies/the-oscars-2022.html | Lots of Awards One Nasty Slap | By Brooks Barnes and Nicole Sperling | TX 9-152-782 | 2022-05-02 |
| 2022-03-28 | 2022-03-28 | https://www.nytimes.com/2022/03/28/nyregion/royal-park-hotel-manhattan-homeless.html | From Tenement to Illegal Hotel to Housing for Homeless | By Mihir Zaveri | TX 9-152-782 | 2022-05-02 |
| 2022-03-28 | 2022-03-28 | https://www.nytimes.com/2022/03/28/sports/ncaabasketball/ncaa-womens-tournament-elite-8.html | The Final Battles  To Get to the Final Four | By Natalie Weiner | TX 9-152-782 | 2022-05-02 |
| 2022-03-28 | 2022-03-28 | https://www.nytimes.com/2022/03/28/sports/ncaabasketball/womens-march-madness-endorsements.html | Women Winning With Sponsors And Social Media | By Kurt Streeter | TX 9-152-782 | 2022-05-02 |
| 2022-03-28 | 2022-03-28 | https://www.nytimes.com/2022/03/28/technology/nokia-russia-surveillance-system-sorm.html | Nokia Departs But Cybertools Stay in Russia | By Adam Satariano Paul Mozur and Aaron Krolik | TX 9-152-782 | 2022-05-02 |
| 2022-03-04 | 2022-03-29 | https://www.nytimes.com/2022/03/04/business/jobs-women-crisis.html | In Time of Crisis These Women Went to Work | By Alisha Haridasani Gupta | TX 9-152-782 | 2022-05-02 |

| 2022-03-04 | 2022-03-29 | https://www.nytimes.com/2022/03/04/busines s/operator-emergency-response-911.html | Saving Lives  One Call at a Time | By Concepcin de Len | TX 9-152-782 | 2022-05-02 |
|---|---|---|---|---|---|---|
| 2022-03-10 | 2022-03-29 | https://www.nytimes.com/2022/03/10/busines s/pandemic-births-women-doula.html | Helping Women Survive  Birth Amid a Pandemic | By Alisha Haridasani Gupta | TX 9-152-782 | 2022-05-02 |
| 2022-03-15 | 2022-03-29 | https://www.nytimes.com/2022/03/15/science /cane-toads-cannibals.html | Cannibalistic Toads Not Just Ugly but an Absolutely Terrible Dinner Companion | By Annie Roth | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-29 | https://www.nytimes.com/2022/03/17/busines s/pandemic-construction-women.html | Rebuilding Her Life  While She Builds Homes | By Carol Pogash | TX 9-152-782 | 2022-05-02 |
| 2022-03-17 | 2022-03-29 | https://www.nytimes.com/2022/03/17/well/fa mily/teenage-student-mask-anxiety.html | For Some Teenagers That Mask Is a Security Blanket | By Emily Sohn | TX 9-152-782 | 2022-05-02 |
| 2022-03-18 | 2022-03-29 | https://www.nytimes.com/2022/03/17/well/liv e/suleika-jaouad-life-interrupted-cancer.html | On Cancer and Healing the Second Time Around | By Tara ParkerPope | TX 9-152-782 | 2022-05-02 |
| 2022-03-21 | 2022-03-29 | https://www.nytimes.com/2022/03/21/science /nasa-asteroid-strike.html | Tiny Asteroid Reveals Huge Promise | By Robin George Andrews | TX 9-152-782 | 2022-05-02 |
| 2022-03-22 | 2022-03-29 | https://www.nytimes.com/2022/03/22/science /maya-human-migration-maize-dna.html | Migration Brought Maize to the Maya Region | By Sabrina Imbler | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-29 | https://www.nytimes.com/2022/03/22/health/c brain-computer-als-communication.html | Words Take Shape Where There Was Silence | By Jonathan Moens | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-29 | https://www.nytimes.com/2022/03/23/health/c ovid-africa-deaths.html | Covids Uneven Toll | By Stephanie Nolen | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-29 | https://www.nytimes.com/2022/03/23/science /industry-whaling-ship-found.html | Sunken Whaling Ship Holds Clues to Mystery | By Maggie Astor | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-29 | https://www.nytimes.com/2022/03/23/well/ho w-to-do-squats.html | A Basic Movement for a Healthy Life | By Gretchen Reynolds and Brown Bird Design | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-29 | https://www.nytimes.com/2022/03/24/arts/tele vision/john-korty-dead.html | John Korty Acclaimed Director  Of Miss Jane Pittman Dies at 85 | By Neil Genzlinger | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-29 | https://www.nytimes.com/2022/03/24/arts/tele vision/madhuri-dixit-the-fame-game.html | For Its Star The Fame Game Seems Familiar | By Priya Arora | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-29 | https://www.nytimes.com/2022/03/24/science /boa-constrictors-breathing.html | Flexible Killer Theyre Breathing So Easily While Taking Your Breath Away | By Sam Jones | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-29 | https://www.nytimes.com/2022/03/24/science /symmetry-biology-evolution.html | Symmetrical Synergy Why Nature Is Forever Looking in the Mirror | By Kate Golembiewski | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-29 | https://www.nytimes.com/2022/03/24/world/a ustralia/lismore-flood.html | Surging Floods and a Government Overwhelmed | By Yan Zhuang and Matthew Abbott | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-29 | https://www.nytimes.com/2022/03/25/arts/tele vision/the-andy-warhol-diaries-netflix.html | Everywhere You Look Its Warhol Again | By Laura Zornosa | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-29 | https://www.nytimes.com/2022/03/25/health/f da-drug-approvals-makena.html | Do FastTracked Drugs Need More Scrutiny | By Christina Jewett | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-29 | https://www.nytimes.com/2022/03/25/world/a ustralia/great-barrier-reef-bleaching.html | Grim Milestone On Australias Great Barrier Reef Yet Another Mass Bleaching Event | By Damien Cave | TX 9-152-782 | 2022-05-02 |
| 2022-03-26 | 2022-03-29 | https://www.nytimes.com/2022/03/26/health/ hospice-death-care.html | A Case for Better Access to Hospice Care | By Paula Span | TX 9-152-782 | 2022-05-02 |
| 2022-03-27 | 2022-03-29 | https://www.nytimes.com/2022/03/27/arts/dan ce/ailey-ii-dichotomous-review.html | A Light in the Darkness | By Siobhan Burke | TX 9-152-782 | 2022-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-03-27 | 2022-03-29 | https://www.nytimes.com/2022/03/27/arts/music/32-sounds-review.html | Power of Sound Amplified by Sight | By Lindsay Zoladz | TX 9-152-782 | 2022-05-02 |
| 2022-03-27 | 2022-03-29 | https://www.nytimes.com/2022/03/27/opinion/nuclear-weapons-ukraine.html | What Its Like to Witness a Nuclear Explosion | By Rod Buntzen | TX 9-152-782 | 2022-05-02 |
| 2022-03-27 | 2022-03-29 | https://www.nytimes.com/2022/03/28/health/concerns-rise-as-a-us-reimbursement-fund-for-testing-and-treating-the-uninsured-for-the-virus-stops-taking-claims.html | Covid Fund for Uninsured  Stops Reimbursing Claims | By Ellen Barry | TX 9-152-782 | 2022-05-02 |
| 2022-03-27 | 2022-03-29 | https://www.nytimes.com/live/2022/03/28/world/covid-19-mandates-cases-vaccine/shanghai-staggered-lockdown | Shanghai to Lock Down District by District | By John Liu | TX 9-152-782 | 2022-05-02 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/books/review-uncommon-measure-natalie-hodges.html | After the Notes Drift Away Letting Go of a Dream | By Alexandra Jacobs | TX 9-152-782 | 2022-05-02 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/books/sara-suleri-goodyear-dead.html | Sara Suleri Goodyear 68 Whose Memoir Explored a Search for Identity in Pakistan | By Neil Genzlinger | TX 9-152-782 | 2022-05-02 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/briefing/covid-omicron-caseload-antiviral-pills.html | Outlining a Plan of Defense for the Next Wave | By David Leonhardt | TX 9-152-782 | 2022-05-02 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/business/cfpb-banks-regulation.html | Watchdog Proposes  Taking Bank Licenses From Repeat Offenders | By Emily Flitter | TX 9-152-782 | 2022-05-02 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/business/dockworkers-strike-supply-chain.html | If the Supply Chain Isnt Strained Enough | By Peter S Goodman | TX 9-152-782 | 2022-05-02 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/business/fedex-fred-smith.html | FedEx Founder Will Hand Over Role of CEO To President | By Sheera Frenkel | TX 9-152-782 | 2022-05-02 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/climate/sponge-cities-philadelphia-wuhan-malmo.html | Turning cities into sponges to manage water | By Tatiana Schlossberg | TX 9-152-782 | 2022-05-02 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/health/cancer-patients-depression-suicide.html | Studies Find Cancer Patients Are at Higher Risk for Depression and Suicide | By Jessica Wapner | TX 9-152-782 | 2022-05-02 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/movies/academy-awards-oscars-critics.html | All Slapping Aside a Few Complaints | By Manohla Dargis and AO Scott | TX 9-152-782 | 2022-05-02 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/movies/oscars-best-worst.html | A Starry Night With Highs and Lows | By The New York Times | TX 9-152-782 | 2022-05-02 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/movies/oscars-will-smith-slap-reactions.html | Hollywood Struggles To Square Smiths Slap | By Nicole Sperling Matt Stevens and Julia Jacobs | TX 9-152-782 | 2022-05-02 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/nyregion/black-voters-kathy-hochul.html | Polls Show Weak Spot  In Support for Hochul | By Jeffery C Mays | TX 9-152-782 | 2022-05-02 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/nyregion/buffalo-bills-stadium-deal.html | NFLs Buffalo Bills Close Deal for TaxpayerFunded Stadium Costing 14 Billion | By Luis FerrSadurn | TX 9-152-782 | 2022-05-02 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/nyregion/nyc-elevator-outage-20-exchange-place.html | Elevator Outages Turn Life Into HighRise Hell | By Karen Zraick and Ashley Wong | TX 9-152-782 | 2022-05-02 |

| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/opinion/biden-ukraine-jackson-cruz.html | Cruz Knows Which Side Hes On | By Gail Collins and Bret Stephens | TX 9-152-782 | 2022-05-02 |
|---|---|---|---|---|---|---|
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/opinion/putin-culture-war.html | Putin Is Tapping Into the Culture Wars | By Michelle Goldberg | TX 9-152-782 | 2022-05-02 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/opinion/putin-western-decadence.html | The Myths Of Western Decadence | By Paul Krugman | TX 9-152-782 | 2022-05-02 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/science/social-media-teens-mental-health.html | Social Medias Affect on WellBeing Age May Be Factor | By Virginia Hughes | TX 9-152-782 | 2022-05-02 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/special-series/befriending-trees-to-lower-a-citys-temperature.html | Befriending trees to lower a citys temperature | By Peter Wilson | TX 9-152-782 | 2022-05-02 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/sports/baseball/albert-pujols-cardinals.html | Pujols Returns to St Louis But He Never Really Left | By Tyler Kepner | TX 9-152-782 | 2022-05-02 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/sports/basketball/kyrie-irving-brooklyn-nets-return.html | We Can Move On Nets Fans Welcome Irving Back Home | By Tania Ganguli | TX 9-152-782 | 2022-05-02 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/sports/football/brian-flores-lawsuit-nfl-owners.html | Several Owners at NFL Annual Meeting Talk Tough on Flores Lawsuit | By Jenny Vrentas and Ken Belson | TX 9-152-782 | 2022-05-02 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/sports/ncaabasketball/final-four-march-madness.html | After All of the Shocks a Final Four Thats No Surprise | By Billy Witz | TX 9-152-782 | 2022-05-02 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/sports/tennis/kylie-mckenzie-usta-lawsuit.html | Player Sues USTA On Worries About Coach | By Matthew Futterman | TX 9-152-782 | 2022-05-02 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/sports/tennis/oscars-will-smith-williams.html | Another Williams Triumph Tempered | By Christopher Clarey | TX 9-152-782 | 2022-05-02 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/technology/eco-delta-smart-village-busan-south-korea.html | A city built on data takes shape | By David Belcher | TX 9-152-782 | 2022-05-02 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/theater/7-minutes-review-stefano-massini.html | Its Make or Break for These Factory Workers | By Alexis Soloski | TX 9-152-782 | 2022-05-02 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/upshot/budget-biden-policy-agenda.html | Some Items In the Plan Go Missing | By Margot SangerKatz | TX 9-152-782 | 2022-05-02 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/us/crash-pennsylvania-snow.html | Snow Squall in Pennsylvania Leads to Fiery 50Car Pileup | By Neil Vigdor and Johnny Diaz | TX 9-152-782 | 2022-05-02 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/us/desantis-florida-dont-say-gay-bill.html | Florida Governor Signs Bill Fought by LGBTQ Groups White House and Hollywood | By Patricia Mazzei | TX 9-152-782 | 2022-05-02 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/us/politics/biden-proposes-increases-in-defense-and-social-spending.html | Bidens Budget Tilts Priorities Toward Center | By Zolan KannoYoungs Alan Rappeport and Emily Cochrane | TX 9-152-782 | 2022-05-02 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/us/politics/biden-putin.html | I Make No Apologies Biden Says of Condemning Putin | By Michael D Shear | TX 9-152-782 | 2022-05-02 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/us/politics/budget-biden-politics.html | With CenterLeaning Blueprint President Bows to Political Reality | By Jonathan Weisman | TX 9-152-782 | 2022-05-02 |

| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/politics/georgia-election-bill.html | Officials in Georgia Speak Out Against a New Proposal on Voting Rules | By Maya King and Nick Corasaniti | TX 9-152-782 | 2022-05-02 |
|---|---|---|---|---|---|---|
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/us/politics/ginni-thomas-jan-6.html | Jan 6 Panel Seeks to Meet With Thomas | By Luke Broadwater | TX 9-152-782 | 2022-05-02 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/us/politics/russia-ukraine-nato-weapons.html | Risk of Putin Striking NATO Supply Lines to Ukraine Is Low | By Michael Crowley | TX 9-152-782 | 2022-05-02 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/us/politics/supreme-court-andy-warhol-prince.html | Supreme Court to Decide On Warhol Copyright Case | By Adam Liptak | TX 9-152-782 | 2022-05-02 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/us/politics/supreme-court-california-pigs.html | Justices to Weigh California Measure on the Treatment of Pigs | By Adam Liptak | TX 9-152-782 | 2022-05-02 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/us/politics/trump-election-crimes.html | Federal Judge Signals Trump Committed Crimes | By Luke Broadwater Alan Feuer and Maggie Haberman | TX 9-152-782 | 2022-05-02 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/world/americas/el-salvador-gang-violence-bukele.html | El Salvadors Mass Arrests Raise Civil Liberties Fears | By Maria AbiHabib and Bryan Avelar | TX 9-152-782 | 2022-05-02 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/world/americas/honduras-president-extradition.html | US Officials Will Extradite Honduran ExPresident in Collusion Case | By Joan Suazo and Anatoly Kurmanaev | TX 9-152-782 | 2022-05-02 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/world/asia/drive-my-car-oscar-japan.html | Oscar for Drive My Car  Shows Power of Cinema To Reach Past Borders | By Motoko Rich | TX 9-152-782 | 2022-05-02 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/world/asia/india-modi-general-strike.html | Anger Over Economic Policies Sets Off General Strike in India | By Sameer Yasir | TX 9-152-782 | 2022-05-02 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/world/europe/irpin-donbas-poison.html | Ukraine Says Its Retaken Land Near Kyiv | By Andrew E Kramer and Steven Erlanger | TX 9-152-782 | 2022-05-02 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/world/europe/macron-france-russia-ukraine.html | Macrons Work to Defuse Conflict Is Unflagging Even as an Election Looms | By Roger Cohen | TX 9-152-782 | 2022-05-02 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/world/europe/pope-indigenous-schools-canada-apology.html | Pope Hosts Canadians  Who Request Apology For Indigenous Schools | By Elisabetta Povoledo and Ian Austen | TX 9-152-782 | 2022-05-02 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/world/middleeast/arab-israeli-summit.html | Summit in Israeli Desert Balances Symbolism With Keen Disputes | By Patrick Kingsley and Lara Jakes | TX 9-152-782 | 2022-05-02 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/live/2022/03/28/world/ukraine-russia-war/a-video-shows-russian-prisoners-of-war-in-ukraine-being-beaten-and-shot-in-their-legs | Video Shows The Beating Of Prisoners From Russia | By Haley Willis | TX 9-152-782 | 2022-05-02 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/live/2022/03/28/world/ukraine-russia-war/novaya-gazeta-the-hard hitting-russian-newspaper-suspends-publication | Russias Last Major News Outlet Critical of the Invasion Ceases Publication | By Anton Troianovski and Ivan Nechepurenko | TX 9-152-782 | 2022-05-02 |
| 2022-03-29 | 2022-03-29 | https://www.nytimes.com/2022/03/28/sports/ncaa-state-uconn-score.html | UConn in Final Four You Had a Doubt | By Alan Blinder | TX 9-152-782 | 2022-05-02 |
| 2022-03-29 | 2022-03-29 | https://www.nytimes.com/2022/03/28/technology/uber-taxis-san-francisco-deal.html | Uber Nears Partnership On Taxi Rides In Bay Area | By Kellen Browning | TX 9-152-782 | 2022-05-02 |

| 2022-03-29 | 2022-03-29 | https://www.nytimes.com/2022/03/28/theater/plaza-suite-review.html | Dowdy Trappings of a Dated Era | By Jesse Green | TX 9-152-782 | 2022-05-02 |
|---|---|---|---|---|---|---|
| 2022-03-29 | 2022-03-29 | https://www.nytimes.com/2022/03/28/us/politics/vaccines-migrants-border.html | Biden Administration Will Vaccinate Some Undocumented Migrants | By Eileen Sullivan | TX 9-152-782 | 2022-05-02 |
| 2022-03-29 | 2022-03-29 | https://www.nytimes.com/2022/03/28/world/coronavirus-deaths-in-the-us-fall-to-their-lowest-point-since-the-summer.html | US Virus Deaths Are at Lowest Level Since Summer | By Adeel Hassan | TX 9-152-782 | 2022-05-02 |
| 2022-03-29 | 2022-03-29 | https://www.nytimes.com/2022/03/29/business/oligarchs-london-putin-russia.html | Russians Found Shield In Britain Libel Laws | By David Segal | TX 9-152-782 | 2022-05-02 |
| 2022-03-29 | 2022-03-29 | https://www.nytimes.com/2022/03/29/us/dumas-arkansas-hood-nic-shooting.html | A Citys Homecoming Pierced by Violence | By Richard Fausset | TX 9-152-782 | 2022-05-02 |
| 2022-03-29 | 2022-03-29 | https://www.nytimes.com/2022/03/29/us/politics/biden-signs-anti-lynching-bill.html | Lynching Bill Finally Gets A Signature | By Michael D Shear | TX 9-152-782 | 2022-05-02 |
| 2022-03-29 | 2022-03-29 | https://www.nytimes.com/2022/03/29/well/live/bloating-causes-relief.html | Why Am I Bloated All the Time | By Trisha Pasricha | TX 9-152-782 | 2022-05-02 |
| 2022-03-29 | 2022-03-29 | https://www.nytimes.com/2022/03/29/world/europe/russia-chechnya-grozny-ukraine.html | Putins Brutal Playbook Honed On Chechnyas Ravaged Streets | By Carlotta Gall | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-30 | https://www.nytimes.com/2022/03/24/dining/drinks/wine-school-corsican-reds.html | Unusual and Distinctive | By Eric Asimov | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-30 | https://www.nytimes.com/2022/03/24/dining/drinks/wine-school-red-wine-languedoc.html | Expanding a Vocabulary for Languedoc | By Eric Asimov | TX 9-152-782 | 2022-05-02 |
| 2022-03-25 | 2022-03-30 | https://www.nytimes.com/2022/03/25/dining/stuffed-cabbage-recipes.html | Stuffed Cabbage But Streamlined | By Melissa Clark | TX 9-152-782 | 2022-05-02 |
| 2022-03-26 | 2022-03-30 | https://www.nytimes.com/2022/03/26/arts/silver-art-projects-executive-director.html | The World Trade Center as an Art Studio | By Laura Zornosa | TX 9-152-782 | 2022-05-02 |
| 2022-03-26 | 2022-03-30 | https://www.nytimes.com/2022/03/26/us/slavery-descendants-history.html | Descendants Go Online to Trace Histories Linked by Slavery | By Amanda Holpuch | TX 9-152-782 | 2022-05-02 |
| 2022-03-27 | 2022-03-30 | https://www.nytimes.com/2022/03/27/arts/music/wet-leg.html | Theyve Got Each Others Backs Now | By Rob Tannenbaum | TX 9-152-782 | 2022-05-02 |
| 2022-03-28 | 2022-03-30 | https://www.nytimes.com/2022/03/28/arts/design/museum-natural-history-richard-gilder-center.html | A New Science Center Takes Shape | By Robin Pogrebin | TX 9-152-782 | 2022-05-02 |
| 2022-03-28 | 2022-03-30 | https://www.nytimes.com/2022/03/28/dining/caldo-de-costilla-beef-and-potato-soup.html | A Colombian Soup Filled With Possibilities | By J Kenji LpezAlt | TX 9-152-782 | 2022-05-02 |
| 2022-03-28 | 2022-03-30 | https://www.nytimes.com/2022/03/28/dining/community-college-culinary-school.html | The Frugal Track To a Cooks Career | By Priya Krishna | TX 9-152-782 | 2022-05-02 |
| 2022-03-28 | 2022-03-30 | https://www.nytimes.com/2022/03/28/dining/fishwife-fly-by-jing.html | To Savor Fishwife and Fly by Jing Unite for Salmon Fillets | By Florence Fabricant | TX 9-152-782 | 2022-05-02 |
| 2022-03-28 | 2022-03-30 | https://www.nytimes.com/2022/03/28/dining/heritage-kulfi-kalustyans.html | To Indulge Heritage Kulfi Brings Intense Flavors to Market | By Florence Fabricant | TX 9-152-782 | 2022-05-02 |
| 2022-03-28 | 2022-03-30 | https://www.nytimes.com/2022/03/28/dining/e-french-wine-shop-vin-sur-vingt.html | To Shop Vin Sur Vingt Adds Store On Upper West Side | By Florence Fabricant | TX 9-152-782 | 2022-05-02 |

| 2022-03-28 | 2022-03-30 | https://www.nytimes.com/2022/03/28/dining/maison-jar-brooklyn.html | To Replenish Maison Jar Follows Footsteps of the French | By Florence Fabricant | TX 9-152-782 | 2022-05-02 |
|---|---|---|---|---|---|---|
| 2022-03-28 | 2022-03-30 | https://www.nytimes.com/2022/03/28/dining/moma-salad-bowl.html | To Toss This Spring Salad Bowl  Has a MoMA Pedigree | By Florence Fabricant | TX 9-152-782 | 2022-05-02 |
| 2022-03-28 | 2022-03-30 | https://www.nytimes.com/2022/03/28/restaurant-service-gender.html | Restaurants Rethink Gender Etiquette | By Rax Will | TX 9-152-782 | 2022-05-02 |
| 2022-03-28 | 2022-03-30 | https://www.nytimes.com/2022/03/28/dining/somos-mexican-food.html | To Prepare Growing From Snack Bars To Vegan Mexican Food | By Florence Fabricant | TX 9-152-782 | 2022-05-02 |
| 2022-03-28 | 2022-03-30 | https://www.nytimes.com/2022/03/28/opinion/new-york-affordable-housing.html | New York Can Fix Its High Rents | By Mara Gay | TX 9-152-782 | 2022-05-02 |
| 2022-03-28 | 2022-03-30 | https://www.nytimes.com/2022/03/28/opinion/tulsi-gabbard-tucker-carloson-ukraine.html | The Friend of Our Enemy Isnt a Traitor | By Peter Beinart | TX 9-152-782 | 2022-05-02 |
| 2022-03-28 | 2022-03-30 | https://www.nytimes.com/2022/03/28/theater/camelot-broadway-revival.html | A Camelot Revival by Sorkin | By Michael Paulson | TX 9-152-782 | 2022-05-02 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/arts/christopher-alexander-dead.html | Christopher Alexander Architect  With Humanizing Touch Dies at 85 | By Penelope Green | TX 9-152-782 | 2022-05-02 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/arts/design/art-basel-ubs-report-2022.html | A Glowing Art Sales Report Has Doubters | By Scott Reyburn | TX 9-152-782 | 2022-05-02 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/arts/music/daddy-yankee-legenddaddy-retire.html | Daddy Yankee Says Its Time to Sign Off | By Isabelia Herrera | TX 9-152-782 | 2022-05-02 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/arts/music/stray-kids-k-pop-billboard-chart.html | Stray Kids Head Straight to the Top | By Ben Sisario | TX 9-152-782 | 2022-05-02 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/arts/television/moon-knight-review.html | Whos His Very Worst Enemy Himself | By Mike Hale | TX 9-152-782 | 2022-05-02 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/books/review-candy-house-jennifer-egan.html | When Memories Become Like Movies | By Dwight Garner | TX 9-152-782 | 2022-05-02 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/business/economy/americans-inflation-survey.html | Americans Especially Republicans Are Worried About Inflation | By Jeanna Smialek | TX 9-152-782 | 2022-05-02 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/business/economy/european-union-military-spending.html | War Scrambles Priorities | By Patricia Cohen | TX 9-152-782 | 2022-05-02 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/business/economy/job-openings-quits-hiring.html | Job Openings  Remain High While Many Are Quitting | By Talmon Joseph Smith | TX 9-152-782 | 2022-05-02 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/business/media/conde-nast-union.html | Cond Nast Workers Announce They Have Formed a Companywide Union | By Katie Robertson | TX 9-152-782 | 2022-05-02 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/business/media/oscars-ratings-will-smith-chris-rock.html | Viewership For the Oscars Rose 555000 After the Slap | By Tiffany Hsu | | TX 9-152-782 | 2022-05-02 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/business/private-jet-parking-hangars.html | Private Jets Multiply in the Skies | By Debra Kamin | TX 9-152-782 | 2022-05-02 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/climate/farhana-yamin-climate.html | A Journey of Discovery From Climate Summits To Protests in the Streets | By Mlissa Godin | TX 9-152-782 | 2022-05-02 |

| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/dining/nyc-restaurant-openings.html | LAbeille Serving French Fare With Casual Elegance Opens in TriBeCa | By Florence Fabricant | TX 9-152-782 | 2022-05-02 |
|---|---|---|---|---|---|---|
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/dining/qatayef-ramadan-dessert.html | The Dessert That Sweetens a Holy Month | By Reem Kassis | TX 9-152-782 | 2022-05-02 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/dining/ramadan-alaska.html | A Ramadan Fast Broken With Caribou | By Victoria Petersen | TX 9-152-782 | 2022-05-02 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/dining/uncle-lou-review-pete-wells.html | This Is Why We Love Chinatown | By Pete Wells | TX 9-152-782 | 2022-05-02 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/fashion/clocks-atmos-jaeger-lecoultre-switzerland.html | The Atmos phere of clocks | By Ming Liu | TX 9-152-782 | 2022-05-02 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/fashion/the-watch-library-digitalization-switzerland.html | Watch history online | By Victoria Gomelsky | TX 9-152-782 | 2022-05-02 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/fashion/watches-hand-wrist-models.html | Making watches look good | By Alexandra Cheney | TX 9-152-782 | 2022-05-02 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/fashion/watches-jean-claude-biver-switzerland.html | A veteran builds a startup | By Victoria Gomelsky | TX 9-152-782 | 2022-05-02 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/fashion/watches-jewelry-salanitro-switzerland.html | An exbanker turns to gems | By Kathleen Beckett | TX 9-152-782 | 2022-05-02 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/fashion/watches-luxury-sustainability-social-responsibility.html | What does luxury mean these days | By Victoria Gomelsky | TX 9-152-782 | 2022-05-02 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/fashion/watches-nymans-ur-1851-stockholm.html | At a watch retailers helm | By Penelope Colston | TX 9-152-782 | 2022-05-02 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/fashion/watches-of-switzerland-brian-duffy-london.html | Guiding a top watch retailer | By Rachel Garrahan | TX 9-152-782 | 2022-05-02 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/fashion/watches-restaurants-tour-geneva-switzerland.html | What to see and where to eat | By Kathleen Beckett | TX 9-152-782 | 2022-05-02 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/fashion/watches-rudis-sylva-jacky-epitaux-switzerland.html | A long wait ends for Rudis Sylva | By Melanie Abrams | TX 9-152-782 | 2022-05-02 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/health/alcohol-drinking-heart.html | Drinking Moderately Does Not Confer Cardiac Benefits Genetic Study Finds | By Gina Kolata | TX 9-152-782 | 2022-05-02 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/health/long-covid-black.html | Experts Say Studies Fail  To Include  Black People | By Lola Fadulu | TX 9-152-782 | 2022-05-02 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/movies/will-smith-chris-rock-oscars.html | The Sting A Slap Leaves Behind | By Wesley Morris | TX 9-152-782 | 2022-05-02 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/nyregion/bail-reform-hochul-ny.html | In New York Proposal To Modify Laws on Bail Consumes Lawmakers | By Grace Ashford and Jonah E Bromwich | TX 9-152-782 | 2022-05-02 |

| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/nyregion/sarah-lawrence-cult-larry-ray.html | In Testimony Siblings in Sarah Lawrence Cult Trial Recount Threats | By Colin Moynihan | TX 9-152-782 | 2022-05-02 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/culture/will-smith-oscars-roxane-gay.html | In Defense of Thin Skin and Not Taking a Joke | By Roxane Gay | TX 9-152-782 | 2022-05-02 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/opinion/how-to-defeat-putin-and-save-the-planet.html | How to Defeat Russia and Save the Planet | By Thomas L Friedman | TX 9-152-782 | 2022-05-02 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/opinion/ukraine-war-putin.html | What if  Putin Didnt  Miscalculate | By Bret Stephens | TX 9-152-782 | 2022-05-02 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/sports/football/nfl-overtime-rules-playoffs.html | Change Gives Both Teams A Possession in Overtime | By Jenny Vrentas and Ken Belson | TX 9-152-782 | 2022-05-02 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/sports/joan-joyce-dead.html | Joan Joyce Softball Ace Who Flabbergasted Ted Williams Is Dead at 81 | By William McDonald | TX 9-152-782 | 2022-05-02 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/sports/nba-australia-guards.html | The NBAs Point Guard Pipeline Goes All the Way to Australia | By Scott Cacciola | TX 9-152-782 | 2022-05-02 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/sports/ncaabasketball/final-four-womens-ncaa-basketball-tournament.html | Three No 1 Seeds Plus Connecticut | By Natalie Weiner | TX 9-152-782 | 2022-05-02 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/sports/soccer/world-cup-qatar-cameroon.html | Shock and Relief As World Cup Field Comes Into View | By Rory Smith | TX 9-152-782 | 2022-05-02 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/sports/tennis/thiem-wawrinka-atp-challenger.html | For Two Former Champions Comebacks Start at Bottom | By Christopher Clarey | TX 9-152-782 | 2022-05-02 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/technology/twitter-russia-india.html | ProRussia Twitter Posts Draw Scrutiny to India | By Kate Conger and Suhasini Raj | TX 9-152-782 | 2022-05-02 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/theater/piano-lesson-broadway.html | The Piano Lesson With Samuel L Jackson Is Set for Broadway | By Michael Paulson | TX 9-152-782 | 2022-05-02 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/us/hillsong-church-scandals.html | Hillsong Megachurch Loses 9 US Branches After a Series of Crises | By Ruth Graham | TX 9-152-782 | 2022-05-02 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/us/lead-poisoning-insurance-landlords.html | Two Industries Stymie Justice For Lead Paints Young Victims | By Ellen Gabler | TX 9-152-782 | 2022-05-02 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/us/politics/desantis-redistricting-midterm-elections.html | GOP Pushes for Greater Edge on Florida and Ohio Congressional Maps | By Nick Corasaniti Michael Wines and Patricia Mazzei | TX 9-152-782 | 2022-05-02 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/us/politics/don-young-alaska.html | House Dean Is Remembered for Dedication to Putting Alaska First | By Emily Cochrane | TX 9-152-782 | 2022-05-02 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/us/politics/second-coronavirus-booster-shot.html | Those Over 50 Eligible to Get Second Booster | By Sharon LaFraniere | TX 9-152-782 | 2022-05-02 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/us/politics/supreme-court-congress-states-military.html | In Burn Pits Case Justices Debate War Powers | By Adam Liptak | TX 9-152-782 | 2022-05-02 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/us/politics/title-42-us-border-crossings.html | US Braces for Record Surge in Migrants if Pandemic Health Order Ends | By Eileen Sullivan | TX 9-152-782 | 2022-05-02 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/us/politics/trump-jan-6-eastman.html | A Ruling Does Not Make Trump Easier to Prosecute | By Charlie Savage | TX 9-152-782 | 2022-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/politics/trump-tweet-jan-6.html | Evidence Grows That Dec 19 Trump Tweet Paved Way for Jan 6 | By Alan Feuer Michael S Schmidt and Luke Broadwater | TX 9-152-782 | 2022-05-02 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/world/asia/afghanistan-mining-safety.html | Desperate for Cash Afghans Toil in Treacherous Mines | By Christina Goldbaum Yaqoob Akbary and Jim Huylebroek | TX 9-152-782 | 2022-05-02 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/world/asia/china-shanghai-covid-lockdown.html | Shanghais Lockdown Tests Limits of Policy and People | By John Liu and Paul Mozur | TX 9-152-782 | 2022-05-02 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/world/europe/chernihiv-kyiv-ukraine-russia.html | Haunting Tales of Relentless Airstrikes and Artillery Fire | By Carlotta Gall | TX 9-152-782 | 2022-05-02 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/world/europe/germany-women-ukraine-war.html | Germany Shifts Foreign Policy And the Power Shifts to Women | By Katrin Bennhold and Steven Erlanger | TX 9-152-782 | 2022-05-02 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/world/europe/mariupol-ukraine-russia-war-food-water.html | Once the Children Got Hungry the Fire Was Gone From Their Eyes | By Valerie Hopkins Ben Hubbard and Gina Kolata | TX 9-152-782 | 2022-05-02 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/world/europe/peace-talks-russia-ukraine.html | Talks Show Progress but Russia Fights for More Territory | By Anton Troianovski | TX 9-152-782 | 2022-05-02 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/world/europe/russia-ukraine-peace-talks.html | Russia May Be Using Peace Talks to Buy Time Analysts Say | By Steven Erlanger | TX 9-152-782 | 2022-05-02 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/world/europe/ukraine-russia-abramovich-oligarchs.html | Presence of Penalized Russian Oligarch Adds Intrigue to Talks on CeaseFire | By Valerie Hopkins | TX 9-152-782 | 2022-05-02 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/world/middleeast/israel-shooting-deaths.html | Palestinian Guns Down 5 in Latest Attack in Israel | By Patrick Kingsley and Gabby Sobelman | TX 9-152-782 | 2022-05-02 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/world/ukraine-russia-kyiv-irpin.html | At the Edge of Kyiv Signs of a Russian Retreat | By Andrew E Kramer and Daniel Berehulak | TX 9-152-782 | 2022-05-02 |
| 2022-03-30 | 2022-03-30 | https://www.nytimes.com/2022/03/29/us/politics/trump-jan-6-call-logs.html | Logs Show Trumps Jan 6 Calls to Lawmakers | By Luke Broadwater and Maggie Haberman | TX 9-152-782 | 2022-05-02 |
| 2022-03-30 | 2022-03-30 | https://www.nytimes.com/2022/03/30/fashion/watches-and-wonders-geneva.html | The watch circus is back in town | By Robin Swithinbank | TX 9-152-782 | 2022-05-02 |
| 2022-03-30 | 2022-03-30 | https://www.nytimes.com/2022/03/30/fashion/watches-collectors-materials-switzerland.html | Do collectors want hightech materials | By Roberta Naas | TX 9-152-782 | 2022-05-02 |
| 2022-03-30 | 2022-03-30 | https://www.nytimes.com/2022/03/30/fashion/watches-materials-ceramic-sapphire-switzerland.html | A statement in time | By Roberta Naas | TX 9-152-782 | 2022-05-02 |
| 2022-03-30 | 2022-03-30 | https://www.nytimes.com/2022/03/30/insider/how-a-restaurant-and-our-photographer-overcame-omicron.html | Embedding in a Restaurant for Months | By Gary He | TX 9-152-782 | 2022-05-02 |
| 2022-03-30 | 2022-03-30 | https://www.nytimes.com/2022/03/30/us/politics/house-democrats-midterms-advertising.html | Democrats PAC Books Ads Across Map for Midterms | By Jonathan Weisman | TX 9-152-782 | 2022-05-02 |
| 2022-03-31 | 2022-03-31 | https://www.nytimes.com/2022/03/30/us/politics/oil-release-biden.html | As Gas Prices Rise Biden May Tap Oil Reserve for a Million Barrels a Day | By Michael D Shear | TX 9-152-782 | 2022-05-02 |
| 2022-03-23 | 2022-03-31 | https://www.nytimes.com/2022/03/23/us/electric-car-buying-guide.html | Here to Help Tips for Shopping for Electric Vehicles | By William P Davis | TX 9-152-782 | 2022-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-03-23 | 2022-03-31 | https://www.nytimes.com/interactive/2022/03-23/world/europe/ukraine-civilian-attacks.html | Russias Attacks on Civilian Targets Have Obliterated Everyday Life in Ukraine | By Keith Collins Danielle Ivory Jon Huang Yuliya ParshinaKottas Cierra S Queen Lauryn Higgins Jess Ruderman Kristine White and Bonnie G Wong | TX 9-152-782 | 2022-05-02 |
| 2022-03-24 | 2022-03-31 | https://www.nytimes.com/2022/03/24/style/ki bbe-body-types.html | Body Typing Reemerges Into a New World | By Mariah Kreutter | TX 9-152-782 | 2022-05-02 |
| 2022-03-28 | 2022-03-31 | https://www.nytimes.com/2022/03/28/arts/tele vision/bridgerton-india.html | Bridgerton Plot Line  Is Not Purely Fiction | By Desiree Ibekwe | TX 9-152-782 | 2022-05-02 |
| 2022-03-28 | 2022-03-31 | https://www.nytimes.com/2022/03/28/style/co vid-teens-face-masks.html | Mask Fishing in the Age of Covid | By Gina Cherelus and Gabriela Bhaskar | TX 9-152-782 | 2022-05-02 |
| 2022-03-28 | 2022-03-31 | https://www.nytimes.com/2022/03/28/style/da ncing-will-smith-vanity-fair-oscars-party.html | Now You See Him or Perhaps You Didnt at All | By Guy Trebay | TX 9-152-782 | 2022-05-02 |
| 2022-03-28 | 2022-03-31 | https://www.nytimes.com/2022/03/28/style/in side-the-2022-oscar-governors-ball.html | Inside the 2022 Oscar Governors Ball | By Nicole Sperling | TX 9-152-782 | 2022-05-02 |
| 2022-03-28 | 2022-03-31 | https://www.nytimes.com/2022/03/28/style/os cars-fashion-red-carpet.html | Making Up the Rules as They Go Along | By Vanessa Friedman | TX 9-152-782 | 2022-05-02 |
| 2022-03-29 | 2022-03-31 | https://www.nytimes.com/2022/03/29/movies marina-goldovskaya-dead.html | Marina Goldovskaya 80 Dies Filmmaker Documented Russian Life | By Nancy Ramsey | TX 9-152-782 | 2022-05-02 |
| 2022-03-29 | 2022-03-31 | https://www.nytimes.com/2022/03/29/nyregio n/nyc-public-housing-business.html | Entrepreneurship Is Alive in New York Public Housing | By Nicole Hong | TX 9-152-782 | 2022-05-02 |
| 2022-03-29 | 2022-03-31 | https://www.nytimes.com/2022/03/29/opinion /democrats-republicans-american-politics.html | Why Do Our Politicians Keep Pursuing a Losing Strategy | By Yuval Levin | TX 9-152-782 | 2022-05-02 |
| 2022-03-29 | 2022-03-31 | https://www.nytimes.com/2022/03/29/opinion /ginni-thomas-bill-barr.html | Ginni Thomas Is No Outlier | By Jamelle Bouie | TX 9-152-782 | 2022-05-02 |
| 2022-03-29 | 2022-03-31 | https://www.nytimes.com/2022/03/29/style/iri na-lazareanu-refugee-model.html | A Models Refugee Story | By Susan Kirschbaum | TX 9-152-782 | 2022-05-02 |
| 2022-03-29 | 2022-03-31 | https://www.nytimes.com/2022/03/29/style/ra lph-lauren-hbcu-morehouse-spelman.html | A Tribute to Dressing for Class With Class | By Tariro Mzezewa | TX 9-152-782 | 2022-05-02 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/arts/ash ton-hawkins-dead.html | Ashton Hawkins 84 Manager of the Rich and Powerful at the Met Dies | By Clay Risen | TX 9-152-782 | 2022-05-02 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/arts/cha rlotte-bronte-book-discovery.html | A Bront Fit for a Dolls House | By Jennifer Schuessler | TX 9-152-782 | 2022-05-02 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/dan ce/review-michela-marino-lerman.html | Stepping From the Spirit World Into Loves Light | By Brian Seibert | TX 9-152-782 | 2022-05-02 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/arts/mu sic/roget-chahayed-producer-grammys.html | For Rogt Chahayed  Pop Isnt Far From Mozart | By Jon Pareles | TX 9-152-782 | 2022-05-02 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/arts/mu sic/valentin-silvestrov-ukraine-war.html | Ukraine Composer Is Now a Spokesman in Music | By Peter Schmelz | TX 9-152-782 | 2022-05-02 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/arts/tele vision/julia-review-hbo-max.html | Mastering the Art of Playing Julia Child | By Mike Hale | TX 9-152-782 | 2022-05-02 |

| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/books/review-rebellion-joseph-roth-pages-hugo-hamilton.html | A Classic Novel Narrates a Novel of Its Own | By John Williams | TX 9-152-782 | 2022-05-02 |
|---|---|---|---|---|---|---|
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/books/richard-stevenson-lipez-dead.html | Richard Lipez Author 83 Made a Gay Sleuth Relatable | By Katharine Q Seelye | TX 9-152-782 | 2022-05-02 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/business/germany-gas-rationing.html | Putin May Allow Payment In Euros for Natural Gas | By Melissa Eddy | TX 9-152-782 | 2022-05-02 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/business/inflation-germany-spain.html | Energy Prices Drive Up Inflation Across Europe | By Melissa Eddy and Raphael Minder | TX 9-152-782 | 2022-05-02 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/business/oligarchs-hedge-funds-russia.html | Calls Grow to Close Loophole Veiling Oligarchs Investments | By Matthew Goldstein | TX 9-152-782 | 2022-05-02 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/business/opec-russia-ukraine.html | Oil Giants Unlikely to Cross Russia With Big Boost in Output | By Stanley Reed | TX 9-152-782 | 2022-05-02 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/business/return-to-office-mental-health.html | Everyone Is Not OK But Back at Work Anyway | By Emma Goldberg | TX 9-152-782 | 2022-05-02 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/business/spam-texts-verizon.html | Spam Scheme Not Likely From Russia Verizon Says | By Neil Vigdor | TX 9-152-782 | 2022-05-02 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/health/als-treatment-amx0035.html | New ALS Treatment Lacks Proof of Benefit FDA Panel Decides | By Pam Belluck | TX 9-152-782 | 2022-05-02 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/health/biden-congress-emergency-covid-funds.html | Biden Urges Congress to Pass Virus Funding Immediately | By Sheryl Gay Stolberg Emily Cochrane and Noah Weiland | TX 9-152-782 | 2022-05-02 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/health/covid-ivermectin-hospitalization.html | Covid Study of Ivermectin Finds No Sign of Benefit | By Carl Zimmer | TX 9-152-782 | 2022-05-02 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/health/covid-vaccines-children.html | Children Lost Vaccine Shield During Omicron | By Apoorva Mandavilli | TX 9-152-782 | 2022-05-02 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/movies/bruce-willis-aphasia.html | Health Issue Forces Bruce Willis to Step Away From Acting | By Maya Salam | TX 9-152-782 | 2022-05-02 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/movies/deaf-viewers-coda.html | Deaf Viewers Are Torn Over CODA | By Amanda Morris | TX 9-152-782 | 2022-05-02 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/movies/will-smith-chris-rock-slap-oscars.html | Academy Says Smith Refused to Leave After Slap | By Nicole Sperling and Julia Jacobs | TX 9-152-782 | 2022-05-02 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/nyregion/casinos-manhattan-licenses.html | Lobbying Frenzy Over New York City Casinos | By Dana Rubinstein and Luis FerrSadurn | TX 9-152-782 | 2022-05-02 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/nyregion/gas-tax-rebate-new-york.html | New York Weighs Gas Tax Holiday a Popular Bad Idea | By Grace Ashford | TX 9-152-782 | 2022-05-02 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/nyregion/nyc-homeless-eric-adams.html | New York Clears Homeless Camps Few Go to Shelters | By Andy Newman and Michael Gold | TX 9-152-782 | 2022-05-02 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/nyregion/nyc-tourism-china.html | International Tourists Are Flocking Back With One Big Exception | By Patrick McGeehan | TX 9-152-782 | 2022-05-02 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/opinion/ghost-guns-control.html | We Cant Get Even Regular Gun Control How Will We Deal With Ghost Guns | By Gail Collins | TX 9-152-782 | 2022-05-02 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/opinion/jackson-supreme-court-pornography.html | The Exploitation of Judge Jackson | By Emily Bazelon | TX 9-152-782 | 2022-05-02 |

| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/science/nasa-us-russia-mark-vande-hei.html | On Space Station Astronauts Avoided Discussing the War | By Kenneth Chang | TX 9-152-782 | 2022-05-02 |
|---|---|---|---|---|---|---|
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/science/navigation-directions-brain-dementia.html | Grow Up in a City Youre Probably Lost | By Benjamin Mueller | TX 9-152-782 | 2022-05-02 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/sports/baseball/wander-franco-rays.html | He Was a CantMiss Kid And It Was Written in Ink | By Tyler Kepner | TX 9-152-782 | 2022-05-02 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/sports/basketball/wesley-matthews-bucks.html | A Role Player Finds Himself Back Home Where He Belongs | By Scott Cacciola | TX 9-152-782 | 2022-05-02 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/sports/tennis/racket-smash.html | Somebody Needs to Get a Grip Racket Smashing Is Out of Control | By Matthew Futterman | TX 9-152-782 | 2022-05-02 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/style/lizzo-yitty-shapewear.html | Lizzo Envisions a Revolution for Every Body | By Vanessa Friedman | TX 9-152-782 | 2022-05-02 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/technology/personaltech/scams-phishing-spring.html | Tax Season Is Also Scam Season | By J D Biersdorfer | TX 9-152-782 | 2022-05-02 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/technology/turing-award-jack-dongarra.html | Programmer Who Paved the Way for Supercomputers Wins the Turing Award | By Cade Metz | TX 9-152-782 | 2022-05-02 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/theater/kpop-luna-broadway.html | Luna to Make Broadway Debut in the Musical KPOP | By Laura Zornosa | TX 9-152-782 | 2022-05-02 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/theater/oratorio-for-living-things-review.html | The Meaning  And Music  Flow Over Us | By Jesse Green | TX 9-152-782 | 2022-05-02 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/us/covid-vaccine-testing-states.html | Caution Urged As States Slow The Virus Fight | By Julie Bosman and Sophie Kasakove | TX 9-152-782 | 2022-05-02 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/us/politics/hillary-clinton-democrats-campaign-spending.html | Democrats Will Pay Fine to Settle Inquiry by FEC | By Charlie Savage | TX 9-152-782 | 2022-05-02 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/us/politics/immigration-cdc-biden.html | US to Withdraw A Pandemic Rule From the Border | By Eileen Sullivan | TX 9-152-782 | 2022-05-02 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/us/politics/ketanji-brown-jackson-susan-collins.html | Collins to Back Jackson For the Supreme Court  Providing a GOP Vote | By Carl Hulse | TX 9-152-782 | 2022-05-02 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/us/politics/madison-cawthorn-congress.html | Orgies and Drugs The GOP Is Finally Drawing a Line at a Lawmakers Tales | By Trip Gabriel | TX 9-152-782 | 2022-05-02 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/us/politics/ukraine-spirit-of-america-aid.html | US Nonprofits New Mission Helping People Stay Alive | By Julian E Barnes | TX 9-152-782 | 2022-05-02 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/world/africa/jerusalem-western-sahara-us-consulates.html | US Diplomat Pressured on Promises to Add Consulates | By Lara Jakes and Aida Alami | TX 9-152-782 | 2022-05-02 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/world/africa/nigeria-train-attack.html | Attack on Train Deepens  Security Fears in Nigeria | By Elian Peltier and Ben Ezeamalu | TX 9-152-782 | 2022-05-02 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/world/asia/hong-kong-british-judges.html | 2 Judges Quit Highest Court In Hong Kong | By Austin Ramzy | TX 9-152-782 | 2022-05-02 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/world/asia/imran-khan-pakistan-vote.html | Defection Gives Opposition the Votes to Oust Pakistans Leader | By Salman Masood and Christina Goldbaum | TX 9-152-782 | 2022-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/world/asia/india-ukraine-russia-china.html | Whats Indias Stance To Take No Stance | By Mujib Mashal | TX 9-152-782 | 2022-05-02 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/world/canada/jonathan-vance-guilty-obstruction.html | Canadas ExMilitary Chief Pleads Guilty in Sex Scandal | By Ian Austen | TX 9-152-782 | 2022-05-02 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/world/europe/russian-ruble-recovery-economy.html | The Ruble Rebounds Following Peace Talks | By Ivan Nechepurenko | TX 9-152-782 | 2022-05-02 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/world/europe/ukraine-front-lines-russia-war.html | Waiting in the Dark for the Next Shell to Drop | By Thomas GibbonsNeff Natalia Yermak and Tyler Hicks | TX 9-152-782 | 2022-05-02 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/world/europe/ukraine-refugees-germany-berlin.html | Refugees In Germany Are Warned Of Thieves | By Christopher F Schuetze | TX 9-152-782 | 2022-05-02 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/world/europe/ukraine-russia-war.html | Russia Steps Up Attacks Despite Talk US Suggests Tensions Inside Kremlin | By Anton Troianovski Megan Specia and Julian E Barnes | TX 9-152-782 | 2022-05-02 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/world/europe/ukraine-serbia-russia.html | In Serbia Putin Is a Brother and Russia the Wests Fellow Victim | By Andrew Higgins | TX 9-152-782 | 2022-05-02 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/world/europe/ukraine-uk-fracking-energy.html | Ukraine War Gives Fracking a Second Chance in the UK | By Stephen Castle | TX 9-152-782 | 2022-05-02 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/world/middleeast/israel-terrorism-attack.html | In Life Examples of Israels Complexity In Death All Victims | By Patrick Kingsley Gabby Sobelman and Raja Abdulrahim | TX 9-152-782 | 2022-05-02 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/world/middleeast/yemen-houthis-saudi-coalition-cease-fire.html | Warring Parties Call CeaseFires in Yemen but Path to Peace Is Still Uncertain | By Shuaib Almosawa and Ben Hubbard | TX 9-152-782 | 2022-05-02 |
| 2022-03-31 | 2022-03-31 | https://www.nytimes.com/2022/03/30/sports/football/bruce-arians-buccaneers-nfl.html | Bucs Coach Steps Aside Replaced By Bowles | By Jenny Vrentas and Ken Belson | TX 9-152-782 | 2022-05-02 |
| 2022-03-31 | 2022-03-31 | https://www.nytimes.com/2022/03/30/sports/ncaabasketball/shaheen-holloway-seton-hall-st-peters.html | Holloway Takes the Job at Seton Hall | By Billy Witz | TX 9-152-782 | 2022-05-02 |
| 2022-03-31 | 2022-03-31 | https://www.nytimes.com/2022/03/30/sports/usmnt-costa-rica-world-cup-qualifying.html | US Men Near the End of a Long Road Back | By Andrew Keh | TX 9-152-782 | 2022-05-02 |
| 2022-03-31 | 2022-03-31 | https://www.nytimes.com/2022/03/30/us/politics/alex-jones-sandy-hook-lawsuit.html | Fabulist Facing Lawsuits Is Told to Testify or Pay Up | By Elizabeth Williamson | TX 9-152-782 | 2022-05-02 |
| 2022-03-31 | 2022-03-31 | https://www.nytimes.com/2022/03/30/us/politics/justice-dept-widens-jan-6-inquiry.html | Justice Dept Broadens Inquiry To Array of ProTrump Figures | By Alan Feuer Katie Benner and Maggie Haberman | TX 9-152-782 | 2022-05-02 |
| 2022-03-31 | 2022-03-31 | https://www.nytimes.com/2022/03/31/insider/tiptoeing-at-a-toad-ceremony.html | TipToeing at a Toad Ceremony | By Terence McGinley | TX 9-152-782 | 2022-05-02 |
| 2022-03-31 | 2022-03-31 | https://www.nytimes.com/2022/03/31/sports/golf/lpga-chevron-pga.html | Purses and Sponsorships Grow but Womens Tour Still Lags Behind Mens | By Paul Sullivan | TX 9-152-782 | 2022-05-02 |
| 2022-03-31 | 2022-03-31 | https://www.nytimes.com/2022/03/31/style/wikipedia-instagram-depths-annie-rauwerda.html | Seeking the Weirdest of Wikipedia Look No Further | By Anna P Kambhampaty | TX 9-152-782 | 2022-05-02 |
| 2022-03-28 | 2022-04-01 | https://www.nytimes.com/2022/03/28/arts/music/molly-tuttle-crooked-tree.html | She Mastered Bluegrass Then She Changed It | By Tony Scherman | TX 9-169-611 | 2022-06-01 |

| 2022-03-29 | 2022-04-01 | https://www.nytimes.com/2022/03/29/movies/royalty-free-the-music-of-kevin-macleod-review.html | Royalty Free  The Music  Of Kevin MacLeod | By Glenn Kenny | TX 9-169-611 | 2022-06-01 |
|---|---|---|---|---|---|---|
| 2022-03-29 | 2022-04-01 | https://www.nytimes.com/2022/04/01/movies/how-to-survive-a-pandemic-review.html | How to Survive A Pandemic | By Devika Girish | TX 9-169-611 | 2022-06-01 |
| 2022-03-30 | 2022-04-01 | https://www.nytimes.com/2022/03/30/design/richard-tuttle-bard-graduate-center-sculpture.html | Juxtaposing Objects To Bring Out Beauty | By Will Heinrich | TX 9-169-611 | 2022-06-01 |
| 2022-03-30 | 2022-04-01 | https://www.nytimes.com/2022/03/30/design/ruth-bader-ginsburg-dissent-collar-smithsonian.html | Justice Ginsburg Artifacts Will Go to the Smithsonian | By Laura Zornosa | TX 9-169-611 | 2022-06-01 |
| 2022-03-30 | 2022-04-01 | https://www.nytimes.com/2022/03/30/movies/nitram-review-slouching-toward-infamy.html | A Troubled Young Man and an Ease With Guns | By Jeannette Catsoulis | TX 9-169-611 | 2022-06-01 |
| 2022-03-30 | 2022-04-01 | https://www.nytimes.com/2022/03/30/movies/trust-no-one-the-hunt-for-the-crypto-king-review.html | Trust No One  The Hunt For the Crypto King | By Natalia Winkelman | TX 9-169-611 | 2022-06-01 |
| 2022-03-30 | 2022-04-01 | https://www.nytimes.com/2022/03/30/opinion/doctors-mental-health-stigma.html | Doctors Face a Stigma Against Seeking Mental Health Care | By Seema Jilani | TX 9-169-611 | 2022-06-01 |
| 2022-03-30 | 2022-04-01 | https://www.nytimes.com/2022/03/30/technology/higher-priced-gadgets-pandemic.html | Want a Bargain Device Good Luck | By Shira Ovide | TX 9-169-611 | 2022-06-01 |
| 2022-03-30 | 2022-04-01 | https://www.nytimes.com/2022/03/30/us/philando-castile-charity-repayment.html | 120000 Raised for Charity to Be Repaid | By Amanda Holpuch | TX 9-169-611 | 2022-06-01 |
| 2022-03-30 | 2022-04-01 | https://www.nytimes.com/2022/03/30/world/asia/myanmar-jungle-insurgency.html | Soft Hands Toughened by Fighting in Myanmar | By Hannah Beech and Adam Dean | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/arts/dance/review-dancing-the-night-away-with-brazils-cia-suave.html | A Favelas Frenetic Pounding Pulse | By Gia Kourlas | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/design/frederic-bruly-bouabre-moma.html | The African Who Mapped New Worlds | By Jason Farago | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/design/whitney-biennial-review.html | A Show of Shadows and Light | By Holland Cotter | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/arts/music/alexander-neef-paris-opera.html | Finetuning the Paris Opera repertory | By Alan Riding | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/arts/music/beckett-endgame-paris-opera.html | A Beckett play comes home as an opera | By David Belcher | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/arts/music/grammy-awards.html | Grammys Aim for Fresh Look Amid Challenges | By Ben Sisario | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/arts/music/paris-opera-new-season.html | New season new sets | By Alan Riding | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/arts/television/jerrod-carmichael-the-outlaws.html | This weekend I have | By Margaret Lyons | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/arts/television/slow-horses-review.html | The Spies Who Came In for a Cold Shoulder | By Mike Hale | TX 9-169-611 | 2022-06-01 |

| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/arts/television/stephen-merchant-the-outlaws.html | Tall Awkward And Successful | By Julia Carmel | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/books/12-new-books-coming-in-april.html | An April Shower of All Kinds of Volumes | By Joumana Khatib | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/books/nancy-milford-dead.html | Nancy Milford 84 Biographer Whose Zelda Was a Best Seller Dies | By Richard Sandomir | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/books/richard-howard-dead.html | Richard Howard AwardWinning Poet and Translator Dies at 92 | By William Grimes | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/business/economy/biden-minerals-defense-production-act.html | Biden Invokes Cold War Act On Minerals | By Ana Swanson | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/business/economy/diesel-economy-russia-ukraine.html | Soaring Diesel Costs Ripple Through Global Economies | By Jack Ewing and Clifford Krauss | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/business/economy/inflation-rising-wages.html | Rising Wages Could Complicate Americas Inflation CoolDown | By Jeanna Smialek and Ben Casselman | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/business/economy/pce-inflation-february.html | The Feds Favorite Inflation Gauge Climbs 64 | By Jeanna Smialek | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/business/energy-environment/biden-oil-strategic-petroleum-reserve.html | President to Tap  Oil Reserve in Bid  to Cut Gas Prices | By Clifford Krauss and Michael D Shear | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/business/ineos-grenadier-land-rover-defender.html | Exit Land Rover Enter Grenadier | By Mercedes Lilienthal | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/business/march-stocks-rebound.html | Despite a Run of Bad News  Stocks Gained in March | By Coral Murphy Marcos | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/business/meta-child-sexual-abuse.html | Adults or Sexually Abused Minors When in Doubt Meta Sees No Evil | By Michael H Keller | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/business/opec-plus-oil-production.html | Oil Nations Stick to Plan For Modest Supply Boost | By Stanley Reed | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/business/putin-rubles-natural-gas.html | EU Leaders Reject Paying With Rubles | By Melissa Eddy and Patricia Cohen | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/climate/adriana-hoffmann-dead.html | Adriana Hoffmann 82 Who Fought To Protect the Vast Forests in Chile | By Manuela Andreoni | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/health/covid-mental-health-teens.html | Teenagers Report Abuse At Home in Lockdown | By Ellen Barry | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/health/insulin-price-house-bill-democrats.html | Bill to Decrease Insulin Cost To 35 a Month Passes House | By Margot SangerKatz | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/movies/apollo-10-1-2-a-space-age-childhood-review.html | Having Fun With A Moon Landing | By AO Scott | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/movies/babi-yar-context-review.html | Unearthing Footage of a Nazi Massacre | By AO Scott | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/movies/barbarians-review.html | Barbarians | By Lena Wilson | TX 9-169-611 | 2022-06-01 |

| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/movies/better-nate-than-ever-review.html | Better Nate Than Ever | By Amy Nicholson | TX 9-169-611 | 2022-06-01 |
|---|---|---|---|---|---|---|
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/movies/bull-review.html | Bull | By Nicolas Rapold | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/movies/gagarine-review.html | Gagarine | By Beatrice Loayza | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/movies/moonshot-review.html | Moonshot | By Calum Marsh | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/movies/morbius-review.html | Yet Another SoupedUp Bat Man | By Manohla Dargis | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/movies/paul-herman-dead.html | Paul Herman 76 a Perpetual Wiseguy | By Mike Ives and Alex Traub | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/movies/the-contractor-review.html | A Crisis of Faith Turns Into Mayhem | By Manohla Dargis | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/movies/the-devil-you-know-review.html | The Devil You Know | By Robert Daniels | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/movies/the-rose-maker-review-purloined-blossoms-for-a-blue-lady.html | The Rose Maker | By Teo Bugbee | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/movies/you-wont-be-alone-review.html | You Wont Be Alone | By Jeannette Catsoulis | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/nyregion/judge-new-york-redistricting-gerrymandering.html | Judge Rejects Election Maps For New York | By Nicholas Fandos | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/nyregion/new-jersey-gas-pumping.html | New Jerseyans Dont Need To Learn to Pump Gas Yet | By Tracey Tully | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/nyregion/new-york-state-budget-bail.html | New York Lawmakers Blow Budget Deadline as They Wrestle on Bail Reform | By Luis FerrSadurn and Jesse McKinley | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/nyregion/nyc-tax-credit-housing-crisis.html | Developers Fight to Keep a Tax Break Amid New Yorks Housing Crisis | By Matthew Haag and Mihir Zaveri | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/opinion/apple-coda-oscar.html | How Scary Is Apples Power | By Farhad Manjoo | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/opinion/putin-global-economy.html | Putin May Kill the Global Economy | By Paul Krugman | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/opinion/putin-history-russians.html | The Russia I Knew Did Not Have to Become a Pariah | By Serge Schmemann | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/sports/basketball/nba-china.html | NBA Games Back on the Air in China | By Sopan Deb | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/sports/ncaabasketball/final-four-blue.html | Four Blue Bloods Converge to Decide Whose Shade Reigns Supreme | By Victor Mather | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/sports/ncaabasketball/final-fours-march-madness-womens.html | Shared Site for Final Fours Is Not Likely Anytime Soon | By Alan Blinder | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/sports/ncaabasketball/ncaa-coaches-alumni.html | The Brotherhood School Ties Often Bind Coaches and Programs | By Billy Witz and Adam Zagoria | TX 9-169-611 | 2022-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/technology/amazon-union-election-alabama.html | Union Trails In Tight Vote At Alabama Amazon Site | By Noam Scheiber | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/theater/i-agree-to-the-terms-review.html | This Menial Tech Job Can Be Yours | By Jesse Green | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/travel/gas-prices-road-trip.html | Even With High Gas Prices the Open Road Beckons | By Marissa Hermanson | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/us/census-data-1950.html | US Is Opening Vault of Census Treasures From 1950 | By Michael Wines | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/us/new-mexico-free-college.html | New Mexico Offers TuitionFree College to Residents | By Simon Romero | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/us/politics/arizona-voting-bill-citizenship.html | New Law in Arizona Requires Proof of Citizenship to Vote for President | By Nick Corasaniti | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/us/politics/florida-voting-law.html | Judge Rules Parts of Florida Vote Law Unconstitutional | By Reid J Epstein Patricia Mazzei and Nick Corasaniti | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/us/politics/ginni-thomas-john-roberts-supreme-court.html | Furor Over Thomass Texts And a Chief Justices Limits | By Adam Liptak | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/us/politics/lisa-murkowski-ketanji-brown-jackson.html | Jackson Vote Presents a Political Dilemma for Murkowski | By Annie Karni | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/us/politics/passports-gender-nonbinary.html | State Dept  Will Let X  Mark Gender  On Passports | By Aishvarya Kavi | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/us/politics/rick-scott.html | A Florida Senator Is Proposing Income Taxes for All and Thats a Problem | By Jonathan Weisman | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/us/politics/russia-military-ukraine.html | Russias Battle Mistakes May Boil Down to Lack  Of Central Commander | By Helene Cooper and Eric Schmitt | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/us/politics/trump-photographer-shealah-craighead.html | She Took the White House Pictures Trump Wanted the Profits | By Eric Lipton and Maggie Haberman | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/us/politics/us-seasonal-worker-visas.html | US to Increase Number of Visas  For Temp Labor | By Aishvarya Kavi | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/world/africa/kenya-supreme-court-constitution.html | Kenya Court Rules Leader Cannot Push Amendments | By Abdi Latif Dahir | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/world/asia/hong-kong-china-covid.html | Some in Hong Kong Give Covid Help From Mainland China a Cold Shoulder | By Joy Dong and Austin Ramzy | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/world/asia/myanmar-coup-prisoners.html | Junta Holding 10000 Political Prisoners  A Myanmar Record a Rights Group Says | By Richard C Paddock | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/world/asia/north-korea-icbm-fake.html | North Korean ICBM Launch May Have Been Fake South Korean Report Says | By Choe SangHun | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/world/europe/hungary-viktor-orban-election.html | In Hungary Orban Runs the Election and the Media His Way | By Matt Apuzzo and Benjamin Novak | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/world/europe/ireland-magdalene-laundry-women-abuse.html | Last Magdalene Laundry In Ireland to Be Memorial | By Ed OLoughlin | TX 9-169-611 | 2022-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/world/europe/macron-france-consultants-mckinsey-campaign.html | Macrons McKinsey Problem President Seen as Aloof Is Said to Rely on Consulting Firms | By Norimitsu Onishi and Constant Mheut | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/world/europe/ukraine-russia-war.html | NATO Braces for Even More Suffering as Russia Sends Mixed Signals | By Megan Specia Anton Troianovski and Steven Erlanger | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/world/europe/ukraine-spies-saboteurs.html | For Ukrainians Every Stranger Is Potential Spy | By Valerie Hopkins | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/world/europe/ukraine-war-schools.html | Hard Questions From Students Across Europe | By Emma Bubola | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/world/europe/wagner-group-russia-ukraine.html | Military Firm Tied to Putin Is Expanding In Ukraine | By Victoria Kim | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/world/middleeast/syrian-mercenaries-ukraine-russia.html | Mercenaries From Syria Set Out for Ukraine War | By Ben Hubbard Hwaida Saad and Asmaa alOmar | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-01 | https://www.nytimes.com/2022/04/01/movies/the-bubble-review-swabs-camera-action.html | The Bubble | By Ben Kenigsberg | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-01 | https://www.nytimes.com/2022/04/01/business/economy/nebraska-economy-unemployment-labor.html | All Hail the Scorching Labor Market | By Talmon Joseph Smith | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-01 | https://www.nytimes.com/2022/04/01/insider/verifying-images-of-the-war-in-ukraine.html | How The Times Verifies War Footage | By Emmett Lindner | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-01 | https://www.nytimes.com/2022/04/01/sports/ncaabasketball/paige-bueckers-uconn.html | Minneapolis Has Seen This Act Before | By Remy Tumin | TX 9-169-611 | 2022-06-01 |
| 2022-03-28 | 2022-04-02 | https://www.nytimes.com/2022/03/28/opinion/homeless-crisis-california.html | The Slums of California | By Jay Caspian Kang | TX 9-169-611 | 2022-06-01 |
| 2022-03-29 | 2022-04-02 | https://www.nytimes.com/2022/03/29/television/joan-collins.html | Joan Collins Just Gets on With It | By Alexis Soloski | TX 9-169-611 | 2022-06-01 |
| 2022-03-30 | 2022-04-02 | https://www.nytimes.com/2022/03/30/movies/deep-water-adrian-lyne.html | Erotic  Feels More Like Meh | By Amanda Hess | TX 9-169-611 | 2022-06-01 |
| 2022-03-30 | 2022-04-02 | https://www.nytimes.com/2022/03/30/opinion/home-care-aides-industry.html | Home Care Workers Deserve a Living Wage | By Aijen Poo and Ilana Berger | TX 9-169-611 | 2022-06-01 |
| 2022-03-30 | 2022-04-02 | https://www.nytimes.com/2022/03/30/technology/ukraine-russia-facebook-instagram.html | For Meta Workers Rules Of War Keep Shifting | By Ryan Mac Mike Isaac and Sheera Frenkel | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-02 | https://www.nytimes.com/2022/03/31/arts/design/marvels-of-media-autism.html | Show of Recognition And Amplification | By Robin Pogrebin | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-02 | https://www.nytimes.com/2022/03/31/opinion/covid-mandates-choices-anger.html | Goodbye Righteous Alienation | By Miranda Featherstone | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/arts/design/winter-show-barneys-antiques-design.html | Treasure Hunting at the Former Barneys | By Will Heinrich | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/arts/design/yale-art-looting-investigation.html | Yale Museum Surrenders Items After Investigation | By Tom Mashberg | TX 9-169-611 | 2022-06-01 |

| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/arts/music/anna-netrebko-putin-ukraine-backlash.html | Canceled by the West Russian Diva Is Now Castigated at Home | By Javier C Hernndez | TX 9-169-611 | 2022-06-01 |
|---|---|---|---|---|---|---|
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/arts/music/joni-mitchell-grammy-awards.html | Joni Mitchell Will Make a Rare Televised Appearance | By Ben Sisario | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/arts/music/new-york-philharmonic-review.html | A Loud Arrival Adds to the Excitement | By Joshua Barone | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/arts/nancy-lane-dead.html | Nancy Lane Trailblazer Behind Studio Museum in Harlem Is Dead at 88 | By Sam Roberts | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/arts/television/jerrod-carmichael-comes-out-rothaniel.html | Cost of Coming Out Is No Joke for a Comic | By Jason Zinoman | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/books/ted-mooney-dead.html | Ted Mooney 70 Author of Offbeat Inventive Novels | By Neil Genzlinger | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/business/economy/eurozone-inflation.html | Europe Energy Prices Rise As Inflation Hits Record | By Liz Alderman | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/business/economy/jobs-fed-wages.html | As Workers See Pay Gains Fed Could Feel the Pressure | By Jeanna Smialek | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/business/economy/jobs-report-march-2022.html | Big Job Gains Fan the Flame Of a Recovery | By Talmon Joseph Smith | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/business/iea-oil-reserves.html | Over 30 Nations Set to Release Oil Reserves | By Stanley Reed | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/business/media/jen-psaki-msnbc.html | Psaki Said To Discuss Taking Job At MSNBC | By John Koblin and Michael M Grynbaum | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/business/student-loan-payment-pause-biden.html | No Word Yet as Student Loan Pause Is Set to End | By Stacy Cowley and Zolan KannoYoungs | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/business/toyota-general-motors-sales-reports.html | Sales for GM and Toyota Tumble in the First Quarter | By Neal E Boudette | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/movies/oscars-will-smith-slap.html | Oscar Producer Reveals The Parley After a Slap | By Nicole Sperling and Matt Stevens | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/nyregion/boy-shooting-minivan-brooklyn.html | 12YearOld Fatally Shot While Sitting In Parked Car | By Adam Nossiter Ed Shanahan and Troy Closson | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/nyregion/cuomo-lawsuit-jcope-book.html | Cuomo Sues to Block Effort to Seize His Book Profits | By Grace Ashford | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/nyregion/dominic-taddeo-florida-prison-escape.html | New York Mafia Hit Man Escapes Federal Custody Officials Say | By Jesse McKinley | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/nyregion/eric-adams-mask-mandate-children.html | City Keeps Mask Rules For Children Under Age 5 | By Emma G Fitzsimmons | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/nyregion/ghislaine-maxwell-trial-juror-ruling.html | Judge in Manhattan Rejects Maxwells Bid for New Trial | By Benjamin Weiser | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/nyregion/tinder-killing-danueal-drayton.html | Man Is Extradited to Queens to Face Charges in a 2018 Murder | By Chelsia Rose Marcius | TX 9-169-611 | 2022-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/opinion/disney-dont-say-gay.html | How Did Disney Get Caught Up in a Moral Panic | By Michelle Goldberg | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/realestate/canada-golf-homes.html | Canada attracts more buyers | By Shivani Vora | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/realestate/golf-home-buying-tips.html | Tips for buying a golf home | By Shivani Vora | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/realestate/golf-homes-inside-play.html | Want to play a round Step inside | By Mark Ellwood | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/realestate/golf-short-courses-families.html | Familyfriendly short courses are gaining favor | By Debra Kamin | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/realestate/greg-norman-golf-homes.html | Greg Norman on golf and golf homes | By Shivani Vora | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/realestate/island-golf-developments.html | The growing appeal of island life | By Sam Lubell | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/realestate/israel-golf-caesarea.html | In Israel its the only golf game in town | By Debra Kamin | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/realestate/longer-golf-shots-risks.html | Making way for longer shots | By Ellen Rosen | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/realestate/tom-doak-golf-course-design.html | Balancing a course and a community | By Michael Croley | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/science/elephant-trophies-hunting.html | US Allows Hunters to Import Some Elephant Trophies From African Nations | By Miranda Green | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/sports/baseball/jacob-degrom-mets-injured.html | Mets Lose deGrom at Least Through April With Shoulder Tightness | By James Wagner | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/sports/final-four-new-orleans-history.html | Back in New Orleans At Site That Promises Memorable Moments | By Billy Witz | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/sports/naomi-osaka-miami-open.html | Again in Good Spirits Again in a Final and Again a Force | By Matthew Futterman | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/sports/ncaabasketball/ncaa-unc-duke-rivalry.html | Nirvana or Apocalypse  In Brawl of Neighbors  On Tobacco Road | By Jonathan Abrams | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/sports/ncaabasketball/villanova-one-and-dones.html | Villanova Keeps Coming Back for More | By Adam Zagoria | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/sports/soccer/world-cup-draw-highlights-groups-teams.html | Colorful Draw Shouldnt Fool Contenders | By Rory Smith | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/technology/amazon-union-staten-island.html | Amazon Workers on Staten Island Give Unions a Surprise Win | By Karen Weise and Noam Scheiber | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/theater/garth-drabinsky-broadway-paradise-square.html | Seeking Redemption on Broadway | By Richard Zoglin | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/us/politics/cdc-immigration-title-42.html | CDC to Lift Health Restrictions at Borders | By Eileen Sullivan | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/us/politics/congress-earmarks.html | Congress Back at Pork Barrel Spending 9 Billion in a Year | By Luke Broadwater Emily Cochrane and Alicia Parlapiano | TX 9-169-611 | 2022-06-01 |

| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/politics/covid-relief-funds.html | States Awash in Funds As Biden Seeks More | By Sheryl Gay Stolberg | TX 9-169-611 | 2022-06-01 |
|---|---|---|---|---|---|---|
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/us/politics/gop-demand-justice-jackson-hearings.html | Republicans Target Group That Supports Jackson | By Carl Hulse | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/us/marijuana-legalization.html | House Votes to Decriminalize Pot but Senate Block Waits | By Jonathan Weisman | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/us/politics/nevada-midterms-democrats.html | Nevadas Economic Turmoil Threatens a Democratic Stronghold | By Jennifer Medina and Reid J Epstein | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/us/politics/russia-uranium-nuclear-power.html | Russias Aggression Prompts Calls for the US to Wean Itself Off Uranium Imports | By Zach Montague | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/us/whitmer-plot-trial-closing.html | Jurors Begin Deliberating in Trial on Alleged Plot to Kidnap Governor | By Mitch Smith | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/world/africa/food-crisis-africa-drought-ukraine.html | War in Ukraine Worsens Hunger in East Africa | By Abdi Latif Dahir | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/world/americas/costa-rica-election-sexual-harassment.html | Costa Ricas Close Election Between 2 ScandalTinged Rivals Tests Womens Rights | By David Bolaos and Anatoly Kurmanaev | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/world/asia/china-covid-shanghai.html | Outbreak at Shanghai Hospital Exposes Coronavirus Risk to Chinas Older Adults | By John Liu Amy Chang Chien and Paul Mozur | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/world/europe/eu-europe-china-summit-ukraine-russia-trade.html | At Summit EU Urges China Not to Support Russias War in Ukraine | By Steven Erlanger | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/world/europe/pope-apology-indigenous-people-canada.html | I Feel Shame Pope Apologizes to Indigenous People of Canada | By Elisabetta Povoledo and Ian Austen | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/world/europe/russia-putin-support-ukraine.html | A Shift in Russia as Many Now Rally to Putins Side | By Anton Troianovski Ivan Nechepurenko and Valeriya Safronova | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/world/europe/scientist-patient-progeria.html | At 26 Researcher Endures Ravages Of Advanced Age | By Jason Horowitz | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/world/middleeast/israel-terrorism-bennett-palestinians.html | Spike in Violence Tests Israels Fragile Coalition | By Patrick Kingsley | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/world/middleeast/khashoggi-murder-trial-turkey-saudi.html | Turkey Backs Saudi Request  Likely to End Khashoggi Trial | By Ben Hubbard and Safak Timur | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/your-money/college-financial-aid-unemployment-benefits.html | Pandemic Help College Aid Hurdle | By Ann Carrns | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/live/2022/04/01/business/economy-news-inflation-russia/gas-prices-are-soaring-not-so-the-stocks-of-electric-vehicle-companies | EV Shares Are Lagging The Market | By Stephen Gandel | TX 9-169-611 | 2022-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/live/2022/04/01/world/ukraine-russia-war/mariupol-ukraine-evacuation-red-cross | Mass Evacuation in Mariupol Fails Amid Safety Fears | By Megan Specia Anton Troianovski Matthew Mpoke Bigg and Julian E Barnes | TX 9-169-611 | 2022-06-01 |
| 2022-04-02 | 2022-04-02 | https://www.nytimes.com/2022/04/01/us/politics/sarah-palin-running-congress-alaska.html | Palin Says She Will Run For Congress In Alaska | By Jazmine Ulloa and Jeremy W Peters | TX 9-169-611 | 2022-06-01 |
| 2022-04-02 | 2022-04-02 | https://www.nytimes.com/2022/04/01/us/us-tanks-ukraine.html | Following Plea From Ukraine US Will Help Transfer Tanks | By Helene Cooper | TX 9-169-611 | 2022-06-01 |
| 2022-04-02 | 2022-04-02 | https://www.nytimes.com/2022/04/02/sports/ncaabasketball/final-four-former-teammates-paul-vi-high.html | 8 High School Teammates  Have 3 Reunions at Final 4 | By Adam Zagoria | TX 9-169-611 | 2022-06-01 |
| 2022-02-07 | 2022-04-03 | https://www.nytimes.com/2022/02/07/travel/jordan-petra-road-trip.html | Taking a Desert Road Trip Along the Kings Highway To See Jordans Treasures | By Daniel Rodrigues | TX 9-169-611 | 2022-06-01 |
| 2022-02-22 | 2022-04-03 | https://www.nytimes.com/2022/02/22/books/review/insurgency-jeremy-w-peters.html | How Trump Did It | By Romesh Ratnesar | TX 9-169-611 | 2022-06-01 |
| 2022-02-22 | 2022-04-03 | https://www.nytimes.com/2022/02/22/books/review/scoundrel-sarah-weinman.html | Presumed Innocent | By Katherine Dykstra | TX 9-169-611 | 2022-06-01 |
| 2022-02-28 | 2022-04-03 | https://www.nytimes.com/2022/02/28/books/review/the-verifiers-jane-pek.html | Digital Fingerprints | By David Gordon | TX 9-169-611 | 2022-06-01 |
| 2022-03-01 | 2022-04-03 | https://www.nytimes.com/2022/03/01/books/review/greatest-invention-nine-scripts-silvia-ferrera.html | Text Messages | By Martin Puchner | TX 9-169-611 | 2022-06-01 |
| 2022-03-02 | 2022-04-03 | https://www.nytimes.com/2022/03/02/books/review/ruth-brandon-spellbound-by-marcel.html | Nude Meets Staircase | By Lauren Elkin | TX 9-169-611 | 2022-06-01 |
| 2022-03-07 | 2022-04-03 | https://www.nytimes.com/2022/03/07/books/review/i-never-thought-of-it-that-way-monica-guzman.html | Can You Hear Me Now | By Lisa Selin Davis | TX 9-169-611 | 2022-06-01 |
| 2022-03-08 | 2022-04-03 | https://www.nytimes.com/2022/03/08/books/review/mona-chollet-in-defense-of-witches.html | Salems Lot | By Rachel Donadio | TX 9-169-611 | 2022-06-01 |
| 2022-03-08 | 2022-04-03 | https://www.nytimes.com/2022/03/08/books/review/sandy-hook-elizabeth-williamson.html | When the Shooting Stopped | By Robert Kolker | TX 9-169-611 | 2022-06-01 |
| 2022-03-12 | 2022-04-03 | https://www.nytimes.com/2022/03/12/books/review/the-land-of-the-ice-and-snow.html | Pole Position | By Liesl Schillinger | TX 9-169-611 | 2022-06-01 |
| 2022-03-15 | 2022-04-03 | https://www.nytimes.com/2022/03/15/books/review/true-biz-sara-novic.html | Real Talk | By Maile Meloy | TX 9-169-611 | 2022-06-01 |
| 2022-03-15 | 2022-04-03 | https://www.nytimes.com/2022/03/15/books/review/vagabonds-eloghosa-osunde.html | Behind Closed Doors | By Chelsea Leu | TX 9-169-611 | 2022-06-01 |
| 2022-03-17 | 2022-04-03 | https://www.nytimes.com/2022/03/17/books/review/castles-in-their-bones-laura-sebastian-lakelore-anna-marie-mclemore-this-woven-kingdom-tahereh-mafi.html | YA Fantasy | By Jennifer Hubert Swan | TX 9-169-611 | 2022-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-03-22 | 2022-04-03 | https://www.nytimes.com/2022/03/22/books/review/black-cloud-rising-david-wright-falade.html | Look Back | By Alida Becker | TX 9-169-611 | 2022-06-01 |
| 2022-03-22 | 2022-04-03 | https://www.nytimes.com/2022/03/22/realestate/hudson-second-home.html | They Found Their Retreat Close to Home | By Tim McKeough | TX 9-169-611 | 2022-06-01 |
| 2022-03-24 | 2022-04-03 | https://www.nytimes.com/2022/03/24/books/review/im-not-scared-youre-scared-seth-meyers.html | Inside the List | By Elisabeth Egan | TX 9-169-611 | 2022-06-01 |
| 2022-03-26 | 2022-04-03 | https://www.nytimes.com/article/nyc-cherry-blossoms.html | Where to Enjoy Cherry Blossoms Across the City | By Julia Carmel and Hurubie Meko | TX 9-169-611 | 2022-06-01 |
| 2022-03-28 | 2022-04-03 | https://www.nytimes.com/2022/03/28/realestate/renters-brooklyn.html | Its Easier to Love Brooklyn This Time Around | By Marian Bull | TX 9-169-611 | 2022-06-01 |
| 2022-03-28 | 2022-04-03 | https://www.nytimes.com/interactive/2022/03/28/magazine/quinta-brunson-interview.html | Quinta Brunson Knows Why America Was Ready for Abbott Elementary | By David Marchese | TX 9-169-611 | 2022-06-01 |
| 2022-03-28 | 2022-04-03 | https://www.nytimes.com/interactive/2022/03/28/opinion/coronavirus-mutation-future.html | We Study Virus Evolution Heres Where We Think the Coronavirus Is Going | By Sarah Cobey Jesse Bloom Tyler Starr and Nathaniel Lash | TX 9-169-611 | 2022-06-01 |
| 2022-03-29 | 2022-04-03 | https://www.nytimes.com/2022/03/29/arts/podcasts-advice-etiquette.html | Listen Up and Get Back to Normal | By Emma Dibdin | TX 9-169-611 | 2022-06-01 |
| 2022-03-29 | 2022-04-03 | https://www.nytimes.com/2022/03/29/magazine/abusive-relationship-ethics.html | My BrotherinLaw Is Awful to His Girlfriend Should I Break Them Up | By Kwame Anthony Appiah | TX 9-169-611 | 2022-06-01 |
| 2022-03-29 | 2022-04-03 | https://www.nytimes.com/2022/03/29/magazine/beauty-disabled-body.html | A Form of Resistance | By Chlo Cooper Jones | TX 9-169-611 | 2022-06-01 |
| 2022-03-29 | 2022-04-03 | https://www.nytimes.com/2022/03/29/magazine/erotic-thrillers-recommendation.html | Erotic Thrillers | By Abbey Bender | TX 9-169-611 | 2022-06-01 |
| 2022-03-29 | 2022-04-03 | https://www.nytimes.com/2022/03/29/magazine/how-to-see-faces-everywhere.html | How to See Faces Everywhere | By Malia Wollan | TX 9-169-611 | 2022-06-01 |
| 2022-03-29 | 2022-04-03 | https://www.nytimes.com/2022/03/29/opinion/ovaries-stem-cells-fertility.html | Are Ovaries a Biological Clock Maybe Not | By Rachel E Gross | TX 9-169-611 | 2022-06-01 |
| 2022-03-29 | 2022-04-03 | https://www.nytimes.com/2022/03/29/opinion/scott-joplin-ragtime.html | Why Scott Joplins Ragtime Matters | By John McWhorter | TX 9-169-611 | 2022-06-01 |
| 2022-03-30 | 2022-04-03 | https://www.nytimes.com/2022/03/30/arts/music/charo.html | The Brilliance of | By Amanda Hess | TX 9-169-611 | 2022-06-01 |
| 2022-03-30 | 2022-04-03 | https://www.nytimes.com/2022/03/30/magazine/belarus-mural.html | The Mural and the Movement | By Sarah A Topol | TX 9-169-611 | 2022-06-01 |
| 2022-03-30 | 2022-04-03 | https://www.nytimes.com/2022/03/30/magazine/kakuni-recipe.html | I Got Lost in Tokyo Station and Found the Perfect Comfort Food | By Bryan Washington | TX 9-169-611 | 2022-06-01 |
| 2022-03-30 | 2022-04-03 | https://www.nytimes.com/2022/03/30/magazine/shackleton-ship-endurance.html | Thin Ice | By Jody Rosen | TX 9-169-611 | 2022-06-01 |
| 2022-03-30 | 2022-04-03 | https://www.nytimes.com/2022/03/30/opinion/nuclear-family.html | Celebrate Different Kinds of Families | By Jessica Grose | TX 9-169-611 | 2022-06-01 |
| 2022-03-30 | 2022-04-03 | https://www.nytimes.com/2022/03/30/opinion/rap-music-criminal-trials.html | The Lyrics  And the  Sentence | By Jaeah Lee | TX 9-169-611 | 2022-06-01 |

| 2022-03-30 | 2022-04-03 | https://www.nytimes.com/2022/03/30/realestate/costa-rica-house-hunting.html | A House With a Heart Made of Glass Near San Jos | By Roxana Popescu | TX 9-169-611 | 2022-06-01 |
|---|---|---|---|---|---|---|
| 2022-03-30 | 2022-04-03 | https://www.nytimes.com/2022/03/30/realestate/highland-ny-a-small-community-with-a-feel-good-spirit.html | This Hamlet Is Now More Than a PassThrough | By Karen Angel | TX 9-169-611 | 2022-06-01 |
| 2022-03-30 | 2022-04-03 | https://www.nytimes.com/2022/03/30/realestate/kale-varieties-grow.html | Connoisseurs Offer a Tour of the Wide World of Kale | By Margaret Roach | TX 9-169-611 | 2022-06-01 |
| 2022-03-30 | 2022-04-03 | https://www.nytimes.com/2022/03/30/style/married-bachelor-couples.html | How Married Bachelor Couples Make It Work | By Perri Ormont Blumberg | TX 9-169-611 | 2022-06-01 |
| 2022-03-30 | 2022-04-03 | https://www.nytimes.com/2022/03/30/style/wedding-budget-inflation.html | For Brides and Grooms Rising Prices Take a Toll | By Danielle Braff | TX 9-169-611 | 2022-06-01 |
| 2022-03-30 | 2022-04-03 | https://www.nytimes.com/2022/03/30/t-magazine/film-forum-new-york-city.html | The Best Little Movie House in New York | By Reggie Nadelson | TX 9-169-611 | 2022-06-01 |
| 2022-03-30 | 2022-04-03 | https://www.nytimes.com/2022/03/30/theater/for-colored-girls-ntozake-shange.html | Tales of Black Womanhood Revived | By Soyica Diggs Colbert | TX 9-169-611 | 2022-06-01 |
| 2022-03-30 | 2022-04-03 | https://www.nytimes.com/2022/03/30/theater/hollywood-broadway-music-man.html | Another Broadway Boost From Hollywood | By Laurence Maslon | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-03 | https://www.nytimes.com/2022/03/31/arts/dance/storyboard-p-performance-space-new-york.html | Too Singular to Be In the Background | By Brian Seibert | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-03 | https://www.nytimes.com/2022/03/31/television/starstruck-hbo-rose-matafeo.html | Seeking Inspiration From Classic Love Stories | By Desiree Ibekwe | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-03 | https://www.nytimes.com/2022/03/31/magazine/acephalgic-migraine-diagnosis.html | For Decades He Had Strange Episodes of Utter Exhaustion | By Lisa Sanders MD | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-03 | https://www.nytimes.com/2022/03/31/magazine/judge-john-hodgman-on-countertop-privilege.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-03 | https://www.nytimes.com/2022/03/31/magazine/new-french-right.html | The New French Right | By Elisabeth Zerofsky | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-03 | https://www.nytimes.com/2022/03/31/magazine/poem-instructions-for-stopping.html | Instructions for Stopping | By Dana Levin and Victoria Chang | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-03 | https://www.nytimes.com/2022/03/31/movies/valerie-lemercier-aline-celine-dion.html | An Eccentric Love Letter to a Star | By Elisabeth Vincentelli | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-03 | https://www.nytimes.com/2022/03/31/nyregion/jamie-krents-verve.html | Slow Running and Some Bass Playing | By Tammy La Gorce | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-03 | https://www.nytimes.com/2022/03/31/nyregion/nyc-library-fines-books-returned.html | End to Library Late Fees Brings Many Happy Returns | By Gina Cherelus | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-03 | https://www.nytimes.com/2022/03/31/opinion/brazil-bolsonaro-amazon.html | Bolsonaro Brings Destruction to the World | By Vanessa Barbara | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-03 | https://www.nytimes.com/2022/03/31/opinion/turning-red-asian.html | Turning Red and Racial Representation | By Jay Caspian Kang | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-03 | https://www.nytimes.com/2022/03/31/realestate/top-nyc-real-estate-sales.html | A Childhood Home of Gloria Vanderbilt Has Been Sold Again at Long Last | By Vivian Marino | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-03 | https://www.nytimes.com/2022/03/31/realestate/where-are-people-less-lonely.html | Where the Loneliest Are Living | By Michael Kolomatsky | TX 9-169-611 | 2022-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-03-31 | 2022-04-03 | https://www.nytimes.com/2022/03/31/style/bc n-mckenzie-crypto.html | Teen Drama Star vs Crypto | By David YaffeBellany | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-03 | https://www.nytimes.com/2022/03/31/style/m atthew-gasda-dimes-square.html | Holding a Mirror Up  To Patrons of His Plays | By Alex Vadukul | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-03 | https://www.nytimes.com/2022/03/31/style/w edding-thank-you-social-qs.html | Gifts and Gratitude | By Philip Galanes | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-03 | https://www.nytimes.com/interactive/2022/03/ 31/realestate/california-house-hunt.html | Two Midwest Transplants Get a Price Shock in Southern California Which Home Would You Choose | By Candace Jackson | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-03 | https://www.nytimes.com/2022/03/31/style/pa trick-demarchelier-dead.html | Patrick Demarchelier 78 Photographer Who Helped Define Fashion Dies | By Vanessa Friedman | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-03 | https://www.nytimes.com/2022/04/01/arts/des ign/hew-locke-the-procession-tate-britain.html | An Unsettling Pageant Of Historys Grim Legacy | By Elizabeth Fullerton | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-03 | https://www.nytimes.com/2022/04/01/arts/tele vision/tokyo-vice-hbo-max.html | Revisiting a Faded Underworld | By Erik Augustin Palm | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-03 | https://www.nytimes.com/2022/04/01/books/ margaret-mcgowan-dead.html | Margaret M McGowan 90  Who Elevated Early Dance | By Alastair Macaulay | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-03 | https://www.nytimes.com/2022/04/01/books/r eview/childrens-picture-books-stop-and-smell-the-roses.html | Childrens Books  Picture This | By Jennifer Krauss | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-03 | https://www.nytimes.com/2022/04/01/books/r eview/new-paperbacks.html | Paperback Row | By Miguel Salazar | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-03 | https://www.nytimes.com/2022/04/01/books/r eview/remembrance-of-bookstores-past.html | New York Bookstores | By Tina Jordan and Erica Ackerberg | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-03 | https://www.nytimes.com/2022/04/01/busine s/bond-market-decline.html | A Way to Endure the Big Decline in Bonds | By Jeff Sommer | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-03 | https://www.nytimes.com/2022/04/01/busines s/brooks-running-jim-weber.html | No Longer Running but Still in the Race | By David Gelles | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-03 | https://www.nytimes.com/2022/04/01/busines s/retirement-reverse-mortgages-home-equity.html | Reverse Mortgages Arent Always a Last Resort | By Susan B Garland | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-03 | https://www.nytimes.com/2022/04/01/climate /biden-climate-change.html | Bidens Climate Agenda Sputters as High Oil Prices Prompt Calls to Drill More | By Coral Davenport | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-03 | https://www.nytimes.com/2022/04/01/nyregio n/jamaica-bay-broad-channel-climate-change.html | Broad Channels Tough Choices | By Richard Schiffman | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-03 | https://www.nytimes.com/2022/04/01/nyregio n/yale-administrator-guilty-jamie-petrone.html | ExYale Official Admits to 40 Million Fraud | By Neil Vigdor | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-03 | https://www.nytimes.com/2022/04/01/opinion /anti-lynching-bill-biden.html | It Took a Century to Get an AntiLynching Bill | By Jamelle Bouie | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-03 | https://www.nytimes.com/2022/04/01/opinion /jackson-supreme-court-republicans.html | How Low Will Senate Republicans Go | By Linda Greenhouse | TX 9-169-611 | 2022-06-01 |

| 2022-04-01 | 2022-04-03 | https://www.nytimes.com/2022/04/01/opinion/ukraine-russia-war-refugees.html | Ukraines Refugees Need Help The World Can Do More | By The Editorial Board | TX 9-169-611 | 2022-06-01 |
|---|---|---|---|---|---|---|
| 2022-04-01 | 2022-04-03 | https://www.nytimes.com/2022/04/01/realestate/divorce-kids-homes.html | Easing Two Kinds of Separation Anxiety | By Hanna Ingber | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-03 | https://www.nytimes.com/2022/04/01/realestate/separated-living-together.html | Separated but Under the Same Roof | By Joanne Kaufman | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-03 | https://www.nytimes.com/2022/04/01/sports/football/nfl-bruce-arians-todd-bowles-tampa-bay.html | NFL Should Adopt the Arians Rule | By Kurt Streeter | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-03 | https://www.nytimes.com/2022/04/01/sports/ukraine-vladyslav-heraskevych-war.html | For Ukrainian Olympian Work Is Different Now | By Matthew Futterman | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-03 | https://www.nytimes.com/2022/04/01/style/eliza-giles-george-luo-wedding.html | Talking Baseball Turned Out to Be the Right Pitch | By Vincent M Mallozzi | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-03 | https://www.nytimes.com/2022/04/01/style/ian-slater-michael-mcvicker-wedding.html | Two Swimmers Take a Deep Breath Together | By Rosalie R Radomsky | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-03 | https://www.nytimes.com/2022/04/01/style/jaclyn-tokarz-dieter-seelig-wedding.html | An Immediate Attraction and a Lofty Proposal | By Judy Mandell | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-03 | https://www.nytimes.com/2022/04/01/style/jayla-moody-jordan-marshall-wedding.html | Before Love a Whole Lot of Likes | By Jenny Block | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-03 | https://www.nytimes.com/2022/04/01/style/miranda-robertson-nicolas-bayle-wedding.html | They Found Each Other and a Home in Paris | By Vincent M Mallozzi | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-03 | https://www.nytimes.com/2022/04/01/style/modern-love-the-dentist-who-treated-my-divorce.html | The Dentist Who Treated My Divorce | By Hillery Stone | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-03 | https://www.nytimes.com/2022/04/01/style/whitney-biennial.html | Artists and Rock Stars Mingle at the Whitney Biennial | By John Ortved | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-03 | https://www.nytimes.com/2022/04/01/style/yes-you-do-deserve-a-little-treat.html | Reimagining a Life Sprinkled With Treats | By Julia Carmel | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-03 | https://www.nytimes.com/2022/04/01/us/charles-g-boyd-dead.html | Charles G Boyd 83 Air Force General Who Was Vietnam POW Is Dead | By Katharine Q Seelye | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-03 | https://www.nytimes.com/2022/04/01/us/south-carolina-school-shooting.html | 12YearOld Shot Dead in S Carolina School | By Johnny Diaz | TX 9-169-611 | 2022-06-01 |
| 2022-04-02 | 2022-04-03 | https://www.nytimes.com/2022/04/02/sports/soccer/liverpool-man-city.html | In the Age of the Superclub Winning Can Still Fall Short | By Rory Smith | TX 9-169-611 | 2022-06-01 |
| 2022-04-02 | 2022-04-03 | https://www.nytimes.com/2022/04/02/business/alabama-coal-mine-strike-amazon.html | What The Miners Saw In a Year Above Ground | By Michael Corkery | TX 9-169-611 | 2022-06-01 |
| 2022-04-02 | 2022-04-03 | https://www.nytimes.com/2022/04/02/business/amazon-union-christian-smalls.html | How 2 Friends Birthed Union Inside Amazon | By Jodi Kantor and Karen Weise | TX 9-169-611 | 2022-06-01 |
| 2022-04-02 | 2022-04-03 | https://www.nytimes.com/2022/04/02/business/auto-dealers-sales-profits.html | An Unexpected Luxury Ride for Car Dealers | By Jamie Lincoln Kitman | TX 9-169-611 | 2022-06-01 |
| 2022-04-02 | 2022-04-03 | https://www.nytimes.com/2022/04/02/business/civil-war-bonds-stocks.html | The Long Roots Of a Peoples Revolt Against Wall Street | By Emily Flitter | TX 9-169-611 | 2022-06-01 |

| 2022-04-02 | 2022-04-03 | https://www.nytimes.com/2022/04/02/business/economy/russia-ukraine-sanctions-gas.html | Putin Reminds West He Has Economic Weapons as Well | By Patricia Cohen | TX 9-169-611 | 2022-06-01 |
|---|---|---|---|---|---|---|
| 2022-04-02 | 2022-04-03 | https://www.nytimes.com/2022/04/02/business/tesla-sales-electric-vehicles.html | Tesla Reports Steep Increase In Global Sales | By Jack Ewing | TX 9-169-611 | 2022-06-01 |
| 2022-04-02 | 2022-04-03 | https://www.nytimes.com/2022/04/02/climate/oil-tankers-russia.html | Tankers Giant UTurn Reveals Chaos in Market for Russian Oil | By Hiroko Tabuchi and Blacki Migliozzi | TX 9-169-611 | 2022-06-01 |
| 2022-04-02 | 2022-04-03 | https://www.nytimes.com/2022/04/02/health/covid-testing-uk-denmark.html | Britains Cuts May Cause  A Drought of Covid Data | By Carl Zimmer | TX 9-169-611 | 2022-06-01 |
| 2022-04-02 | 2022-04-03 | https://www.nytimes.com/2022/04/02/movies/will-smith-family-oscars-slap.html | The Slap Could Damage the Smith Familys Bankable Brand | By Melena Ryzik Nicole Sperling and Matt Stevens | TX 9-169-611 | 2022-06-01 |
| 2022-04-02 | 2022-04-03 | https://www.nytimes.com/2022/04/02/nyregion/homeless-camps-shelters.html | The Homelessness Problem Is the Same as It Ever Was | By Ginia Bellafante | TX 9-169-611 | 2022-06-01 |
| 2022-04-02 | 2022-04-03 | https://www.nytimes.com/2022/04/02/opinion/india-nuns-nurses-hospital.html | How Six Nuns Transformed India | By Jyoti Thottam | TX 9-169-611 | 2022-06-01 |
| 2022-04-02 | 2022-04-03 | https://www.nytimes.com/2022/04/02/opinion/putin-ukraine-russia.html | Putin  Is Winning At Home | By Ross Douthat | TX 9-169-611 | 2022-06-01 |
| 2022-04-02 | 2022-04-03 | https://www.nytimes.com/2022/04/02/opinion/will-smith-oscars-shakespeare.html | Going After a Pound of Flesh | By Maureen Dowd | TX 9-169-611 | 2022-06-01 |
| 2022-04-02 | 2022-04-03 | https://www.nytimes.com/2022/04/02/realestate/building-electric-car-chargers.html | I Want to Install an Electric Car Charger Can I Force My Board to Let Me | By Ronda Kaysen | TX 9-169-611 | 2022-06-01 |
| 2022-04-02 | 2022-04-03 | https://www.nytimes.com/2022/04/02/sports/ncaabasketball/super-seniors-college-basketball.html | If You Think Those College Players Are Older Its Because They Are | By Remy Tumin | TX 9-169-611 | 2022-06-01 |
| 2022-04-02 | 2022-04-03 | https://www.nytimes.com/2022/04/02/sports/tennis/osaka-swiatek-miami-open.html | Osaka Falls Swiftly to Swiatek New World No 1 | By Matthew Futterman | TX 9-169-611 | 2022-06-01 |
| 2022-04-02 | 2022-04-03 | https://www.nytimes.com/2022/04/02/style/palm-beach-young-snowbirds.html | A Social FaceLift for Palm Beach | By Bob Morris | TX 9-169-611 | 2022-06-01 |
| 2022-04-02 | 2022-04-03 | https://www.nytimes.com/2022/04/02/style/surrogate-shortage-us-pandemic.html | Another Pandemic Shortage Surrogates in the US | By Danielle Braff | TX 9-169-611 | 2022-06-01 |
| 2022-04-02 | 2022-04-03 | https://www.nytimes.com/2022/04/02/us/delta-flight-landing-cracked-windshield.html | Planes Cracked Windshield Forces Emergency Landing | By Isabella Grulln Paz | TX 9-169-611 | 2022-06-01 |
| 2022-04-02 | 2022-04-03 | https://www.nytimes.com/2022/04/02/us/pledge-of-allegiance-francis-bellamy.html | A Mystery Over Who Wrote The Pledge of Allegiance | By Sam Roberts | TX 9-169-611 | 2022-06-01 |
| 2022-04-02 | 2022-04-03 | https://www.nytimes.com/2022/04/02/us/politics/congressional-maps-gerrymandering-midterms.html | State Courts Emerge as Firewall Against Gerrymandering by Both Parties | By Nick Corasaniti and Reid J Epstein | TX 9-169-611 | 2022-06-01 |
| 2022-04-02 | 2022-04-03 | https://www.nytimes.com/2022/04/02/us/politics/merrick-garland-biden-trump.html | Pressure on Garland as Jan 6 Inquiry Expands | By Katie Benner Katie Rogers and Michael S Schmidt | TX 9-169-611 | 2022-06-01 |
| 2022-04-02 | 2022-04-03 | https://www.nytimes.com/2022/04/02/us/politics/sufyian-barhoumi-guantanamo-bay.html | Guantnamo Inmate Sent Home to Algeria | By Carol Rosenberg | TX 9-169-611 | 2022-06-01 |
| 2022-04-02 | 2022-04-03 | https://www.nytimes.com/2022/04/02/us/spice-dancehall-grammy-nomination.html | Grammy Consideration Confirms Her Beliefs | By Sandra E Garcia | TX 9-169-611 | 2022-06-01 |

| 2022-04-02 | 2022-04-03 | https://www.nytimes.com/2022/04/02/world/americas/linkedin-brazil-jobs-diversity.html | LinkedIn Pulled an Ad Favoring Black Hires Then Brazil Protested | By Jack Nicas and Flvia Millorance | TX 9-169-611 | 2022-06-01 |
| 2022-04-02 | 2022-04-03 | https://www.nytimes.com/2022/04/02/world/asia/bangkok-thailand-krung-thep.html | A Parenthetical Thai Capital Locals See Far Bigger Issues | By Hannah Beech | TX 9-169-611 | 2022-06-01 |
| 2022-04-02 | 2022-04-03 | https://www.nytimes.com/2022/04/02/world/asia/imran-khan-pakistan-no-confidence.html | Claiming Conspiracy Pakistan Leader Vows to Dismiss NoConfidence Vote | By Christina Goldbaum and Salman Masood | TX 9-169-611 | 2022-06-01 |
| 2022-04-02 | 2022-04-03 | https://www.nytimes.com/2022/04/02/world/europe/hungary-orban-russia-ukraine.html | In Hungary an Old Ally of Putin Faces Voters Unnerved by War | By Andrew Higgins and Benjamin Novak | TX 9-169-611 | 2022-06-01 |
| 2022-04-02 | 2022-04-03 | https://www.nytimes.com/2022/04/02/world/europe/pope-francis-russia-putin-ukraine.html | Pope Blames Potentate for Inciting War | By Jason Horowitz | TX 9-169-611 | 2022-06-01 |
| 2022-04-02 | 2022-04-03 | https://www.nytimes.com/2022/04/02/world/europe/putin-ukraine-failure.html | Putins Failures Pile Up Over the Subjugation of His Neighbor | By Neil MacFarquhar | TX 9-169-611 | 2022-06-01 |
| 2022-04-02 | 2022-04-03 | https://www.nytimes.com/2022/04/02/world/europe/spain-madrid-latin-america.html | Madrid Rivals Miami as a Haven for Latin Americans and Their Money | By Raphael Minder | TX 9-169-611 | 2022-06-01 |
| 2022-04-02 | 2022-04-03 | https://www.nytimes.com/2022/04/02/world/europe/ukraine-russia-kyiv.html | Russias Retreat From Kyiv Is Seen as a Major Turn | By Andrew E Kramer and Neil MacFarquhar | TX 9-169-611 | 2022-06-01 |
| 2022-04-02 | 2022-04-03 | https://www.nytimes.com/2022/04/02/world/europe/ukraine-russian-defeat-vasylkiv.html | The Outgunned Town That Fought Off Russia and Protected Kyiv | By Carlotta Gall | TX 9-169-611 | 2022-06-01 |
| 2022-04-02 | 2022-04-03 | https://www.nytimes.com/2022/04/02/world/middleeast/yemen-cease-fire.html | 2Month Truce Offers Hope in Yemen | By Ben Hubbard | TX 9-169-611 | 2022-06-01 |
| 2022-04-03 | 2022-04-03 | https://www.nytimes.com/2022/04/02/sports/ncaabasketball/duke-unc-final-four.html | Amid a Sea of Blue North Carolina Ends Krzyzewskis Career | By Alanis Thames | TX 9-169-611 | 2022-06-01 |
| 2022-04-03 | 2022-04-03 | https://www.nytimes.com/2022/04/02/sports/ncaabasketball/kansas-villanova-final-four.html | This Time Theres No Denying Jayhawks a Trip to the Final | By Billy Witz | TX 9-169-611 | 2022-06-01 |
| 2022-04-03 | 2022-04-03 | https://www.nytimes.com/2022/04/03/business/this-week-in-business-jobs-recovery.html | This Week in Business A Jobs Recovery | By Marie Solis | TX 9-169-611 | 2022-06-01 |
| 2022-04-03 | 2022-04-03 | https://www.nytimes.com/2022/04/03/insider/ukraine-war-journalists.html | In Ukraine Compassion Endures | By Emmett Lindner | TX 9-169-611 | 2022-06-01 |
| 2022-04-03 | 2022-04-03 | https://www.nytimes.com/2022/04/03/sports/ncaabasketball/ncaa-women-college-basketball-money.html | Next Battleground in College Sports How to Divide Millions | By Alan Blinder | TX 9-169-611 | 2022-06-01 |
| 2022-03-03 | 2022-04-04 | https://www.nytimes.com/2022/03/03/technology/ai-chatbot.html | Customer Service Chatbots Are Starting to Speak Our Lingo | By Steve Lohr | TX 9-169-611 | 2022-06-01 |
| 2022-03-08 | 2022-04-04 | https://www.nytimes.com/2022/03/08/technology/ai-casinos-gambling-problems.html | Can AI Help Casinos Cut Down on Problem Gambling | By Bradford Pearson | TX 9-169-611 | 2022-06-01 |
| 2022-03-15 | 2022-04-04 | https://www.nytimes.com/2022/03/15/technology/ai-no-code.html | Bringing NoCode AI to the Masses | By Craig S Smith | TX 9-169-611 | 2022-06-01 |
| 2022-03-18 | 2022-04-04 | https://www.nytimes.com/2022/03/18/travel/tampa-travel-guide.html | Hidden Tampa The Best of an OftenOverlooked City | By Dave Seminara | TX 9-169-611 | 2022-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-03-28 | 2022-04-04 | https://www.nytimes.com/2022/03/28/travel/no-mow-may-wisconsin.html | No Mow May Is Saving Bees Across Wisconsin | | By Anne Readel | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-04 | https://www.nytimes.com/2022/03/31/business/china-covid-economy-russia.html | Covid Russia and Economy  Put China Model to the Test | | By Li Yuan | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-04 | https://www.nytimes.com/2022/03/31/business/supply-chain-small-business.html | When Globalization Breaks Down | | By Peter S Goodman | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-04 | https://www.nytimes.com/2022/03/31/upshot/home-prices-mortgage-rates.html | Home Prices Are Soaring Despite the Rise in Rates | | By Emily Badger and Quoctrung Bui | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-04 | https://www.nytimes.com/2022/04/01/movies/sergei-loznitsa-russia-ukraine.html | Russia and Ukraine Views of an Insider | | By Nicolas Rapold | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-04 | https://www.nytimes.com/2022/04/01/obituaries/elizabeth-hayes-overlooked.html | Overlooked No More Elizabeth Hayes Coal Town Doctor Who Fought for Miners | | By Steven Greenhouse | TX 9-169-611 | 2022-06-01 |
| 2022-04-02 | 2022-04-04 | https://www.nytimes.com/2022/04/02/books/thomas-f-staley-dead.html | Thomas F Staley 86 Who Ardently Pursued Literary Archives Dies | | By Richard Sandomir | TX 9-169-611 | 2022-06-01 |
| 2022-04-02 | 2022-04-04 | https://www.nytimes.com/2022/04/02/sports/ncaabasketball/new-orleans-final-four-tourism.html | The Madness Has Occasioned an Overdue Party | | By Jonathan Martin and L Kasimu Harris | TX 9-169-611 | 2022-06-01 |
| 2022-04-02 | 2022-04-04 | https://www.nytimes.com/2022/04/02/travel/japan-covid-tourism-border.html | Asia Opens to Tourists As Japan Stays Closed | | By Ben Dooley and Hisako Ueno | TX 9-169-611 | 2022-06-01 |
| 2022-04-02 | 2022-04-04 | https://www.nytimes.com/article/bird-flu.html | 15 Million Poultry Culled After Bird Flu Outbreak What to Know About the Virus | | By Neil Vigdor | TX 9-169-611 | 2022-06-01 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/02/world/daniel-craig-macbeth.html | Macbeth Pauses Amid Covid Cases | | By Michael Paulson | TX 9-169-611 | 2022-06-01 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/arts/dance/review-the-balletic-rise-and-fall-of-eva-peron.html | Ballet Hispnico Takes On a New Challenge | | By Siobhan Burke | TX 9-169-611 | 2022-06-01 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/arts/music/cw-mccall-dead.html | Bill Fries 93 Convoy Led To Boom in Trucker Culture | | By Michael Levenson | TX 9-169-611 | 2022-06-01 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/arts/music/elektra-met-opera-nina-stemme-lise-davidsen.html | Sopranos Brighten A Riveting Revival | | By Joshua Barone | TX 9-169-611 | 2022-06-01 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/arts/music/grammys-winners.html | Music Award Contenders | | By Shivani Gonzalez | TX 9-169-611 | 2022-06-01 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/books/review-young-mungo-douglas-stuart.html | A Tough Life in Emotional Technicolor | | By Molly Young | TX 9-169-611 | 2022-06-01 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/business/california-board-diversity-law.html | California  Strikes Down  Law Requiring Board Diversity | | By Erin Griffith | TX 9-169-611 | 2022-06-01 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/fashion/stainless-steel-sports-watches-.html | Steel sport watches still win | | By Victoria Gomelsky | TX 9-169-611 | 2022-06-01 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/fashion/the-watchmakers-book-scott-lenga.html | A tale of suffering and horology skills | | By Roberta Naas | TX 9-169-611 | 2022-06-01 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/fashion/watches-actively-black-teleport-barack-obama.html | Presidential endorsement | | By Sophie Haigney | TX 9-169-611 | 2022-06-01 |

| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/fashion/watches-audemars-piguet-royal-oak-anniversary.html | A masterpiece at 50 | By Ming Liu | TX 9-169-611 | 2022-06-01 |
|---|---|---|---|---|---|---|
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/fashion/watches-breitling-rugby-six-nations.html | Keeping rugby time | By David Belcher | TX 9-169-611 | 2022-06-01 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/fashion/watches-factory-tours-roger-dubuis-switzerland.html | Watching the watch magic | By Kathleen Beckett | TX 9-169-611 | 2022-06-01 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/fashion/watches-inflation-rising-prices-switzerland.html | Inflation affects watches too | By Victoria Gomelsky | TX 9-169-611 | 2022-06-01 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/fashion/watches-minecraft-lydia-winters-sweden.html | Mixing Minecraft and watches | By Penelope Colston | TX 9-169-611 | 2022-06-01 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/fashion/watches-retro-revivals-zenith-cartier.html | Whats old is new | By Jill Newman | TX 9-169-611 | 2022-06-01 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/fashion/watches-stephen-mcdonnell-mb-and-f.html | Why make watches For the beauty | By Sandra Jordan | TX 9-169-611 | 2022-06-01 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/health/diabetes-covid-deaths.html | When Diabetes and Covid Cross Result Is Often a Health Disaster | By Andrew Jacobs | TX 9-169-611 | 2022-06-01 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/nyregion/nyc-prosecutors-jobs.html | Prosecutors in New York Are Quitting in Droves Citing Burden and Low Pay | By Jonah E Bromwich | TX 9-169-611 | 2022-06-01 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/obituaries/estelle-harris-dead.html | Estelle Harris 93 Dies Was Seinfeld Mother To George Costanza | By Alex Traub | TX 9-169-611 | 2022-06-01 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/opinion/american-women-alcohol-abuse.html | Too Many American Women Have a Drinking Problem | By Ericka Andersen | TX 9-169-611 | 2022-06-01 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/opinion/herschel-walker-georgia.html | Herschel Walker the Worst Candidate | By Charles M Blow | TX 9-169-611 | 2022-06-01 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/opinion/putin-ukraine-liberalism.html | The Enemies of Liberalism Are Showing Us What It Truly Means | By Ezra Klein | TX 9-169-611 | 2022-06-01 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/opinion/ukraine-russia-wired.html | Ukraine Is the First Real World War | By Thomas L Friedman | TX 9-169-611 | 2022-06-01 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/science/nasa-moon-sls-rehearsal.html | NASA Scrubs Countdown To Dry Run Of Launch | By Kenneth Chang | TX 9-169-611 | 2022-06-01 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/sports/golf/augusta-national-women-amateur.html | An Event at Augusta Gives Junior Women Visibility and Visions | By Bill Pennington | TX 9-169-611 | 2022-06-01 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/sports/golf/tiger-woods-masters.html | Woods Practices but Playing Will Be a GameTime Decision | By Bill Pennington | TX 9-169-611 | 2022-06-01 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/sports/ncaabasketball/armando-bacot-unc.html | Injured Tar Heel Likely to Play Even if He Just Stands There | By Alanis Thames | TX 9-169-611 | 2022-06-01 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/sports/ncaabasketball/leaky-black-unc.html | Player Learns to Speak His Painful Truths | By Billy Witz | TX 9-169-611 | 2022-06-01 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/sports/ncaabasketball/minnesota-women-final-four-basketball.html | In This City Basketball Is Queen | By Natalie Weiner and Andrea Ellen Reed | TX 9-169-611 | 2022-06-01 |

| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/sports/tennis/carlos-alcaraz-miami-open.html | The Future of a Sport Has Come Into Focus With Alcaraz Arrival | By Matthew Futterman | TX 9-169-611 | 2022-06-01 |
|---|---|---|---|---|---|---|
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/technology/robert-malone-covid.html | He Attacks the Vaccines  He Claims He Invented | By Davey Alba | TX 9-169-611 | 2022-06-01 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/us/daylight-savings-time-options-alternatives.html | On Daylight Saving There Are More Options Than You Might Think | By Eduardo Medina | TX 9-169-611 | 2022-06-01 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/us/sacramento-shooting-updates.html | At Least 6 Dead in Mass Shooting in Sacramento | By Andy Furillo Shawn Hubler and Eduardo Medina | TX 9-169-611 | 2022-06-01 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/us/state-laws-republican-democrat-division.html | New Laws Reveal Wide Chasm As States Veer to Left or Right | By Shawn Hubler and Jill Cowan | TX 9-169-611 | 2022-06-01 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/world/asia/afghanistan-taliban-salang-pass.html | Fighting Was Easier for Taliban Than Upkeep of Risky Pass | By Thomas GibbonsNeff Yaqoob Akbary and Kiana Hayeri | TX 9-169-611 | 2022-06-01 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/world/asia/sri-lanka-protests-curfew.html | Sri Lankas Cabinet Resigns as Unrest Grows | By Skandha Gunasekara and Emily Schmall | TX 9-169-611 | 2022-06-01 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/world/asia/taliban-opium-poppy-afghanistan.html | With Harvest  In Progress  Taliban Banish Poppy Trade | By Safiullah Padshah and Thomas GibbonsNeff | TX 9-169-611 | 2022-06-01 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/world/europe/pro-putin-leaders-in-hungary-and-serbia-election.html | In Hungary and Serbia Leaders Loyal to Putin Likely to Be Reelected | By Andrew Higgins and Benjamin Novak | TX 9-169-611 | 2022-06-01 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/world/europe/ukraine-russia-war-civilian-deaths.html | Scores of Bodies in Kyiv Suburb They Shot Everyone They Saw | By Carlotta Gall and Andrew E Kramer | TX 9-169-611 | 2022-06-01 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/world/europe/ukraine-war-russia-trostyanets.html | Fleeing Northeast Occupiers  Leave Bitter Memories in Wake | By Thomas GibbonsNeff Natalia Yermak and Tyler Hicks | TX 9-169-611 | 2022-06-01 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/world/imran-khan-pakistan.html | Pakistans Leader Dissolves Parliament Blocking a Vote to Remove Him | By Christina Goldbaum and Salman Masood | TX 9-169-611 | 2022-06-01 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/live/2022/04/03/world/ukraine-russia-war/ukraine-russia-war | Ukraine Accuses  Russian Soldiers of War Atrocities | By Carlotta Gall Andrew E Kramer and Natalie Kitroeff | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-04 | https://www.nytimes.com/2022/04/03/arts/music/grammy-awards-jon-batiste-silk-sonic.html | The Back to Nearly Normal Awards Show | By Ben Sisario | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-04 | https://www.nytimes.com/2022/04/03/sports/ncaabasketball/south-carolina-uconn-championship.html | South Carolina Turns the Title Match Into a Mismatch | By Alan Blinder | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-04 | https://www.nytimes.com/2022/04/03/theater/paradise-square-review.html | History Hammered Home | By Jesse Green | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-04 | https://www.nytimes.com/2022/04/03/arts/television/whats-on-tv-this-week-a-pair-of-new-docs-and-killing-eve.html | This Week on TV | By Gabe Cohn | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-04 | https://www.nytimes.com/2022/04/04/business/rally-jameel-women.html | Licensed to Drive and Now Going OffRoad | By Lyn Woodward | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-04 | https://www.nytimes.com/2022/04/04/fashion/watches-audemars-piguet-switzerland.html | The outside influence | By Robin Swithinbank | TX 9-169-611 | 2022-06-01 |

| 2022-04-04 | 2022-04-04 | https://www.nytimes.com/2022/04/04/sports/baseball/american-league-preview.html | Beasts of East Are Set to Pack A Mightier Roar | By Benjamin Hoffman | TX 9-169-611 | 2022-06-01 |
|---|---|---|---|---|---|---|
| 2022-04-04 | 2022-04-04 | https://www.nytimes.com/2022/04/04/sports/baseball/mike-montgomery-mets.html | A Golden Moment But the Glitter Fades | By Tyler Kepner | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-04 | https://www.nytimes.com/2022/04/04/sports/baseball/mlb-season-preview.html | The Sounds of Baseball Crack Pop and ChaChing | By James Wagner | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-04 | https://www.nytimes.com/2022/04/04/sports/baseball/national-league-preview.html | Breaking Bank Will It Help Mets Break Through | By Benjamin Hoffman | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-04 | https://www.nytimes.com/2022/04/04/sports/basketball/rex-chapman-cnn-basketball.html | Living a Dream Hes Not Certain He Deserves | By Brandon Sneed | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-04 | https://www.nytimes.com/2022/04/04/us/aunt-fannys-cabin-georgia.html | Georgia Town Confronts Legacy Of PlantationThemed Restaurant | By Tariro Mzezewa | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-04 | https://www.nytimes.com/2022/04/04/world/europe/french-election-le-pen-macron.html | Days Before the French Election Le Pen Sees a Surge in the Polls | By Roger Cohen | TX 9-169-611 | 2022-06-01 |
| 2022-03-28 | 2022-04-05 | https://www.nytimes.com/2022/03/28/science/bobcat-python-eggs.html | Guardian of the Swamp EggLoving Bobcat Gives Hope Against A Python Invasion | By Matt Kaplan | TX 9-169-611 | 2022-06-01 |
| 2022-03-30 | 2022-04-05 | https://www.nytimes.com/2022/03/30/science/hubble-star-big-bang.html | Hubble Telescope Spots the Earliest Star Ever Seen | By Kenneth Chang | TX 9-169-611 | 2022-06-01 |
| 2022-03-30 | 2022-04-05 | https://www.nytimes.com/2022/03/30/well/live/ba2-omicron-covid.html | Safety Measures  For a Covid Wave | By Tara ParkerPope and Knvul Sheikh | TX 9-169-611 | 2022-06-01 |
| 2022-03-30 | 2022-04-05 | https://www.nytimes.com/2022/03/30/well/move/exercise-mental-health.html | Moving the Body to Heal the Mind | By Gretchen Reynolds | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-05 | https://www.nytimes.com/2022/04/01/movies/caleb-landry-jones-interview-nitram.html | He Relishes Difficult Roles | By Amy Nicholson | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-05 | https://www.nytimes.com/2022/04/01/movies/stephen-sondheim-films.html | But Did It Translate To the Film Screen | By Kyle Turner | TX 9-169-611 | 2022-06-01 |
| 2022-04-02 | 2022-04-05 | https://www.nytimes.com/2022/04/02/business/dealbook/ned-johnson-fidelity.html | How One Man Helped Convert US From a Nation of Savers Into a Nation of Investors | By Joe Nocera | TX 9-169-611 | 2022-06-01 |
| 2022-04-02 | 2022-04-05 | https://www.nytimes.com/2022/04/02/science/nasa-exoplanets-5000.html | Worlds We Can Only Wonder About    for Now | By Becky Ferreira | TX 9-169-611 | 2022-06-01 |
| 2022-04-03 | 2022-04-05 | https://www.nytimes.com/2022/04/03/science/michelle-materre-dead.html | Michelle Materre 67  Backer of Black Women Making Independent Films | By Annabelle Williams | TX 9-169-611 | 2022-06-01 |
| 2022-04-03 | 2022-04-05 | https://www.nytimes.com/2022/04/03/science/ocean-plastic-animals.html | DeepSea Disruption | By Sabrina Imbler | TX 9-169-611 | 2022-06-01 |
| 2022-04-03 | 2022-04-05 | https://www.nytimes.com/2022/04/03/world/americas/costa-rica-election.html | ExWorld Bank Official Elected to Lead Costa Rica | By Anatoly Kurmanaev and David Bolaos | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/03/theater/balkan-bordello-review.html | A Cycle of Violence  Revisited Once Again | By Laura CollinsHughes | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/03/world/asia/hong-kong-carrie-lam-covid.html | Hong Kongs Leader Will Not Seek New Term | By Alexandra Stevenson and Tiffany May | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/03/arts/music/anne-parsons-dead.html | Anne Parsons Who Rejuvenated  Detroit Symphony Is Dead at 64 | By Javier C Hernndez | TX 9-169-611 | 2022-06-01 |

| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/music/grammys-best-worst.html | At the Grammys the Moments Were Many | By Joe Coscarelli Vanessa Friedman Isabelia Herrera Jon Pareles and Lindsay Zoladz | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/music/grammys-silk-sonic-lady-gaga.html | Idolizing Youth Rewarding Maturity | By Jon Caramanica | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/music/jon-batiste-grammys.html | Tapping the Power of Feeling Good | By Giovanni Russonello | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/books/banned-books-libraries.html | Book Banning  Surged in 2021 | By Elizabeth A Harris and Alexandra Alter | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/books/review-bbc-century-on-air-david-hendy.html | Its Just There Like the Queen Pubs and Big Ben | By Dwight Garner | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/business/1mdb-trial-roger-ng.html | Government Steers Focus  Off Witness In 1MDB Trial | By Matthew Goldstein | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/business/china-eastern-boeing-crash.html | In China Seeking Answers After a Planes Vertical Fall | By Keith Bradsher | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/business/ford-stellantis-car-sales.html | Fords Sales Hampered by Shortages | By Neal E Boudette | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/business/russia-debt-bonds.html | How Russia Has Avoided Defaulting On Its Debt | By Eshe Nelson | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/business/russia-europe-natural-gas.html | Turning Off Russian Gas Is Remaking The Market | By Stanley Reed | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/business/starbucks-buybacks-schultz.html | Starbucks Halts Stock Buybacks Aiming to Put More Profit Into Our People | By Andrew Ross Sorkin and Lauren Hirsch | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/business/wall-street-remote-work.html | Wall Streets Rigid Culture Bends to Demands for Flexibility | By Lananh Nguyen | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/climate/climate-change-ipcc-un.html | Fossil Fuels Must Be Cut Faster Panel Warns | By Brad Plumer and Raymond Zhong | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/nyregion/brooklyn-shooting-eric-adams.html | Mother of Boy Slain in Car Urges Witnesses to Speak Up | By Troy Closson | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/nyregion/homeless-people-subway-transit-systems.html | Lessons From Other Cities on the Homelessness Crisis | By Michael Gold and Erin Woo | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/nyregion/redistricting-stay-new-york.html | Judge Pauses Lower Courts Decision  To Toss New York Redistricting Maps | By Nicholas Fandos | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/nyregion/samuel-fisher-brad-holiday-january-6.html | Dating Coach Charged in Capitol Riot Gets Prison for Gun Crime | By Sarah Maslin Nir | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/opinion/amazon-union-staten-island.html | A Small Earthquake on Staten Island | By Paul Krugman | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/opinion/biden-trump-desantis-disney.html | Who Are We Betting On | By Gail Collins and Bret Stephens | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/opinion/environment/california-drought-wildfires.html | Californias Drought Is Worse Than We Thought | By Andrew Schwartz | TX 9-169-611 | 2022-06-01 |

| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/opinion/furries-culture-war.html | Why Are People Falling for the Furries Myth | By Michelle Goldberg | TX 9-169-611 | 2022-06-01 |
|---|---|---|---|---|---|---|
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/science/octopus-model-mbl.html | Preparing an Octopus For a Scientific Career | By Elizabeth Preston and Matt Cosby | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/sports/baseball/terry-francona-cleveland-guardians.html | After Rough Two Years Francona Savors Return and Both Shoes | By Scott Miller | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/sports/baseball/tommy-davis-dead.html | Tommy Davis Batting Champion for Dominant Dodgers Dies at 83 | By Glenn Rifkin | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/sports/basketball/gene-shue-dead.html | Gene Shue 90 an AllStar And Coach Who Was Part Of the NBA for 7 Decades | By Richard Goldstein | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/sports/ncaabasketball/dawn-staley-south-carolina.html | Staley Is Building a New Gold Standard | By Remy Tumin | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/sports/ncaabasketball/march-madness-nil-deals-taxes.html | First Come Endorsements Then Come the Tax Bills | By Billy Witz | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/sports/ncaabasketball/uconn-loss.html | UConn Goes From Dynasty To a Drought | By Natalie Weiner | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/sports/soccer/biennial-world-cup-fifa.html | FIFA President Doesnt Succeed but Hell Try Try Again | By Tariq Panja | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/sports/tony-hawk-documentary.html | Whether Hitting Ramp or Standing on a Stage Hawk Still Has a Story to Tell | By Bret Anthony Johnston | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/technology/elon-musk-twitter.html | Musk Ties the Knot With His Favorite Platform | By Mike Isaac and Lauren Hirsch | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/theater/playwrights-horizon-season.html | Playwrights Horizons New Season | By Rachel Sherman | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/us/parkland-gunman-jury-selection-sentencing.html | Jury Selection Begins in Sentencing Trial for Parkland School Shooter | By Patricia Mazzei | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/us/politics/ice-immigration-cases.html | ICE Lawyers Directed to Clear LowPriority Cases | By Eileen Sullivan | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/us/politics/ketanji-brown-jackson-judiciary-committee.html | Cracks Appear in GOPs Opposition to Jackson | By Carl Hulse | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/us/politics/maryland-redistricting-larry-hogan.html | Maryland Adopts New Congressional Map | By Azi Paybarah | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/us/politics/naomi-biden-white-house-wedding-reception.html | Bidens Will Host Granddaughters Wedding Reception at the White House | By Katie Rogers | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/us/politics/sarah-palin-trump-endorsement.html | Palin Knows How To Get Attention But Can She Win | By Blake Hounshell and Leah Askarinam | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/us/politics/senate-covid-vaccines.html | Senate Agrees On Covid Aid Minus Shots For World | By Emily Cochrane Alexandra E Petri and Aina J Khan | TX 9-169-611 | 2022-06-01 |

| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/politics/supreme-court-personal-precedents.html | Why Justices Must Reckon With Personal Precedents | By Adam Liptak | TX 9-169-611 | 2022-06-01 |
|---|---|---|---|---|---|---|
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/us/politics/supreme-court-police-malicious-prosecution.html | Justices Rule Against Police In Malicious Prosecution Suit | By Adam Liptak | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/us/sacramento-shooting-victims.html | 6 Killed in Sacramento Shooting Are Identified | By Andy Furillo Emma Goldberg and Thomas Fuller | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/well/covid-vaccine-divorced-parents.html | Custody Issues May Snarl Vaccination Process | By Debra Kamin | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/world/africa/killing-moura-mali.html | Alarm Over Groups Report  Of Massacre in Central Mali | By Elian Peltier | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/world/africa/rwanda-paul-rusesabagina-sentence.html | Court Upholds Term for Hotel Rwanda Dissident | By Abdi Latif Dahir | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/world/asia/china-russia-ukraine.html | Beijing Campaign Casts Russia As the Wests Longtime Victim | By Chris Buckley | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/world/asia/sri-lanka-protests-rajapaksa.html | Sri Lankans Increase Calls for President to Quit | By Skandha Gunasekara and Emily Schmall | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/world/europe/biden-putin-ukraine-war.html | Horror Grows Over Slaughter in Ukraine | By Anton Troianovski and Matina StevisGridneff | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/world/europe/ukraine-nova-basan-russia.html | Residents Stagger Outside After Month of Agony | By Carlotta Gall | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/world/europe/ukraine-war-east-russia.html | Looking for an Elusive Victory Putins Forces Are Shifting East | By Thomas GibbonsNeff and Tyler Hicks | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-05 | https://www.nytimes.com/2022/04/04/sports/ncaabasketball/kansas-unc-ncaa-championship.html | Rock Shock | By Billy Witz | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-05 | https://www.nytimes.com/2022/04/05/theater/take-me-out-review.html | Taking the Field Against Bigotry | By Jesse Green | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-05 | https://www.nytimes.com/2022/04/05/science/education-learning-challenge.html | Learning the Right Way to Struggle in School | By Jenny Anderson | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-05 | https://www.nytimes.com/2022/04/05/well/live/covid-test-expiration-date.html | Do Home Covid Tests Expire | By Tara ParkerPope | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-05 | https://www.nytimes.com/2022/04/05/world/europe/russia-ukraine-war-atrocities.html | Dead for Days In the Streets Hands Bound | By Rick Gladstone | TX 9-169-611 | 2022-06-01 |
| 2022-03-30 | 2022-04-06 | https://www.nytimes.com/2022/03/30/books/lgbtq-romance-novels.html | I Just Want Something Thats Gay And Happy | By Elizabeth A Harris | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-06 | https://www.nytimes.com/2022/03/31/dining/drinks/bordeaux-wines-vignerons.html | A Farmers Dozen From Bordeaux | By Eric Asimov | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-06 | https://www.nytimes.com/2022/03/31/dining/drinks/drink-lightly-cocktail-book-natasha-david-nitecap.html | Memories of a Bar Poured Into a Book | By Robert Simonson | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-06 | https://www.nytimes.com/2022/04/01/arts/budi-tek-dead.html | Budi Tek Whose Fortune Built a Vast Trove of Asian Art Dies at 65 | By Clay Risen | TX 9-169-611 | 2022-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-04-01 | 2022-04-06 | https://www.nytimes.com/2022/04/01/dining/passover-dessert-matzo.html | MatzoBased Brittle for the Modern Age | By Joan Nathan | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-06 | https://www.nytimes.com/2022/04/01/dining/passover-onion-and-rice-casserole.html | Ordinary Flavors Can Turn Exquisite | By Melissa Clark | TX 9-169-611 | 2022-06-01 |
| 2022-04-03 | 2022-04-06 | https://www.nytimes.com/2022/04/03/arts/music/mighty-diamonds-dead.html | Tabby Diamond 66 and Bunny Diamond 70 Reggae Stars Are Dead | By Clay Risen | TX 9-169-611 | 2022-06-01 |
| 2022-04-03 | 2022-04-06 | https://www.nytimes.com/2022/04/03/opinion/ukraine-war-cultural-heritage.html | We Will Fight for Every Brick | By Katerina Sergatskova | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-06 | https://www.nytimes.com/2022/04/04/books/lygia-fagundes-telles-dead.html | Lygia Fagundes Telles 98 Novelist  Exploring Womens Sexuality in Brazil | By Michael Astor | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-06 | https://www.nytimes.com/2022/04/04/dining/barachou-pastry-shop.html | To Indulge Barachou Expands  Its Pastry Offerings | By Florence Fabricant | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-06 | https://www.nytimes.com/2022/04/04/dining/chocolate-easter-eggs.html | To Give Filled Chocolate Eggs That Dazzle With Color | By Florence Fabricant | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-06 | https://www.nytimes.com/2022/04/04/dining/dead-rabbit-austin-new-orleans-hazel-and-apple.html | The Dead Rabbit Is Expanding and Pivoting | By Robert Simonson | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-06 | https://www.nytimes.com/2022/04/04/dining/drinks/fosforo-tobala-mezcal.html | To SipThese New Mezcals Come With a Twist | By Robert Simonson | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-06 | https://www.nytimes.com/2022/04/04/dining/ham-easter-brunch.html | To Serve Easter Sunday Brunch With a Tennessee Touch | By Florence Fabricant | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-06 | https://www.nytimes.com/2022/04/04/dining/kosher-meat-passover.html | To Prepare A Delivery Option For Kosher Meat | By Florence Fabricant | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-06 | https://www.nytimes.com/2022/04/04/dining/pizzeria-sei-los-angeles-neapolitan-pizza.html | Neapolitan Pizza With Help From Tokyo | By Tejal Rao | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-06 | https://www.nytimes.com/2022/04/04/dining/sourdough-by-science-karyn-lynn-newman.html | To Bake Details for Understanding The Science of Sourdough | By Florence Fabricant | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-06 | https://www.nytimes.com/2022/04/04/movies/cole-sprouse-moonshot.html | Growing Up on TV and Then Growing to Like It | By Ashley Spencer | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-06 | https://www.nytimes.com/2022/04/04/opinion/covid-medicaid-loss.html | As Pandemic Eases  Millions Could Lose Health Coverage | By Elisabeth Rosenthal | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-06 | https://www.nytimes.com/2022/04/04/sports/golf/tiger-woods-1997-masters.html | Four Days That Changed Golf | By Bill Pennington | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-06 | https://www.nytimes.com/2022/04/04/theater/bridgerton-musical-grammy.html | Bridgerton Musical Rides TikTok to Grammy Gold | By Julia Jacobs | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/04/business/twitter-elon-musk-directors.html | Aiming to Change Twitter Musk Joins Its Board | By Kate Conger Mike Isaac and Lauren Hirsch | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/04/sports/ncaabasketball/david-mccormack-kansas-unc.html | A Big Man For Kansas Delivers In the Clutch | By Adam Zagoria | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/04/sports/ncaabasketball/remy-martin-kansas-unc.html | In the Title Game a Transfer Shows The Jayhawks What He Can Do | By Alanis Thames | TX 9-169-611 | 2022-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/arts/alan-j-hruska-dead.html | Alan Hruska 88 Lawyer Who CoFounded Soho Press | By Sam Roberts | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/arts/design/wojnarowicz-ppow-gallery-art-delage.html | A Love Captured | By Arthur Lubow | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/arts/television/louis-ck-grammy-backlash.html | Louis CKs Win Draws Backlash | By Melena Ryzik | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/books/pen-world-voices.html | A Gathering Will Explore Literary Rebukes to Turmoil and Brutality | By Alexandra Alter | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/books/review-it-was-vulgar-beautiful-aids-gran-fury-jack-lowery.html | Battling Indifference With Paste and Posters | By Alexandra Jacobs | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/business/ann-sarnoff-warner-bros.html | Chief of Warner Bros Is Said to Be Leaving | By Brooks Barnes | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/business/economy/trucker-training.html | Freight Haulers Offer Training  But Theres a Catch for Drivers | By Sarah Butrymowicz and Meredith Kolodner | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/business/europe-exports-russia.html | Russia Is Half Our Business Or at Least It Used to Be | By Liz Alderman | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/business/germany-russia-oil-gas-coal.html | Germany Finds It Hard To Drop Russian Energy | By Melissa Eddy | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/business/jetblue-spirit-frontier.html | JetBlue Bids 36 Billion To Buy Spirit | By Lauren Hirsch Anupreeta Das and Niraj Chokshi | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/business/media/jason-kilar-warnermedia-discovery.html | Head of WarnerMedia Is Departing as Discovery Team Prepares to Step In | By John Koblin | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/business/student-loan-pause-pandemic.html | Biden to Extend Pause on Student Loans to September | By Zolan KannoYoungs and Stacy Cowley | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/business/twitter-policy-ukraine.html | Twitter To Tighten War Rules On Posts | By Erin Woo | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/climate/epa-asbestos-ban.html | EPA to Propose Restrictions on Asbestos | By Lisa Friedman | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/climate/weather-forecast-data.html | Weather Balloon Flight Cuts Could Hurt Forecasting | By Henry Fountain | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/dining/black-jews-passover-seder.html | A Seat at the Seder | By Kayla Stewart | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/dining/mena-review-victoria-blamey.html | Chef Gets a Place That Fits Her Talent | By Pete Wells | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/dining/nyc-restaurant-openings.html | The Lambs Club Reopens With Michael White as Executive Chef | By Florence Fabricant | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/movies/rrr-review.html | In British Colonial India A Hero or Two Shall Rise | By Nicolas Rapold | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/nyregion/dominic-taddeo-florida-prison-escape.html | Mob Hit Man Who Escaped Is Recaptured A Week Later | By Jesse McKinley | TX 9-169-611 | 2022-06-01 |

| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/nyregion/nyc-electric-vehicle-evs.html | New York City Enters the Electric Vehicle Age but Slowly | By Winnie Hu Nadav Gavrielov and Jack Ewing | TX 9-169-611 | 2022-06-01 |
|---|---|---|---|---|---|---|
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/nyregion/woman-shot-bronx.html | Woman Is Fatally Shot in Bronx Crossfire | By Mike Ives | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/opinion/joe-biden-putin.html | Biden Is Still Right Putin Has to Go | By Bret Stephens | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/opinion/romney-manchin-senate-covid.html | Can Congress Agree on Spending | By Michelle Cottle | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/science/nuclear-weapon-russia-satellite-tracking.html | Orbital Fleet Warily Eyes Russias Atomic Arsenal | By William J Broad | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/science/terry-wallis-dead.html | Terry Wallis 57 Brain Injury Unicorn  Who Awoke 19 Years After an Accident | By Richard Sandomir | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/sports/baseball/louis-head-miami-marlins.html | No Longer Stuck In Revolving Door To the Minors | By Tyler Kepner | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/sports/baseball/pitchcom-sign-stealing.html | MLB Goes Wireless To Fight Sign Stealing | By David Waldstein | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/sports/baseball/walker-buehler-dodgers.html | A Torch Is Passed One Electric Arm to Another | By Scott Miller | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/sports/golf/masters-invitations.html | The Masters Ritual Thats in the Mail | By Alan Blinder and Doug Mills | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/sports/golf/tiger-woods-masters.html | Woods Plans to Play 14 Months After Devastating Car Accident | By Bill Pennington and Alan Blinder | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/sports/soccer/manchester-city-atletico-madrid-champions-league.html | For Atltico Madrid the Best Defense Is a Good Defense | By Rory Smith | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/theater/garbageman-review.html | On a Road Trip Trouble Ahead and Trouble Behind | By Laura CollinsHughes | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/us/politics/coronavirus-pandemic-aid-immigration.html | Covid Bill Stalls in Senate Over Border Restrictions | By Emily Cochrane | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/us/politics/durham-sussmann-trump.html | New Filing by Counsel  Might Strengthen Case In TrumpEra Inquiry | By Charlie Savage | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/us/politics/eric-greitens-missouri-senate.html | Will Greitens Keep Hanging On in Missouri | By Blake Hounshell and Leah Askarinam | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/us/politics/fred-upton-congress-retirement.html | Upton Is 4th GOP Trump Critic to Leave Congress | By Shane Goldmacher | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/us/politics/ivanka-trump-jan-6.html | Daughter Of Trump Testifies For 8 Hours | By Luke Broadwater | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/us/politics/obama-biden-obamacare.html | The Days Schedule Obama and Obamacare | By Katie Rogers | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/us/politics/trump-allies-january-6.html | Federal Jan 6 Inquiry Could Involve Scores Of Potential Witnesses | By Alan Feuer Luke Broadwater and Maggie Haberman | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/us/politics/ukraine-russia-hackers.html | Experts Believe Hackers Are Targeting Ukraine With Misinformation Effort | By Kate Conger | TX 9-169-611 | 2022-06-01 |

| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/world/africa/darfur-janjaweed-trial-icc.html | Trial Begins for Militia Leader Accused of War Crimes in Sudans West | By Marlise Simons and Isabella Kwai | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/world/asia/ukraine-civilians-russia-borodyanka.html | Hundreds Missing and Tons of Rubble to Clear | By Carlotta Gall and Ivor Prickett | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/world/canada/revenue-sharing-facebook-google.html | Canada Moves to Make Web Giants Pay News Media | By Ian Austen and Vjosa Isai | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/world/europe/jewish-death-france-election.html | Death of Jewish Man Fleeing Attack Fuels Outrage Ahead of French Election | By Aurelien Breeden | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/world/europe/macron-france-election-amiens.html | For Macron the Troubles of Frances Industrial Sector Hit Home | By Norimitsu Onishi | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/world/europe/ukraine-refugee-war-return.html | Families Are Moving Back to Ukraine Despite the Risks | By Jane Arraf | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/world/europe/zelensky-un-security-council.html | In Scathing Speech Zelensky Chastises UN for Inaction | By Richard PrezPea | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/us/oklahoma-abortion-ban.html | NearTotal Ban on Abortion in Oklahoma | By Michael Levenson | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | | https://www.nytimes.com/live/2022/04/05/world/ukraine-russia-war/after-russian-advances-us-britain-and-australia-expand-partnership-to-develop-hypersonic-missiles | US Australia and Britain Announce Cooperation on Hypersonic Weapons | By Julian E Barnes | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-06 | https://www.nytimes.com/2022/04/06/us/politics/fox-capitol-hill.html | Fox News of a Furry Sort  Draws Eyeballs on the Hill | By Chris Cameron | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-06 | https://www.nytimes.com/2022/04/06/business/vertical-farms-food.html | Inside the Rise of Indoor Vertical Farms | By Amy Zipkin | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-06 | https://www.nytimes.com/2022/04/06/health/alduhelm-alzheimers-medicare-patients.html | Inside a Campaign for Medicare Coverage of a New Alzheimers Drug | By Pam Belluck | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-06 | https://www.nytimes.com/2022/04/06/insider/following-our-audience-to-telegram.html | Following Our Audience to Telegram | By Sarah Diamond | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-06 | https://www.nytimes.com/2022/04/06/opinion/viktor-orban-hungary-election.html | Orban Wants to Protect Hungary From What | By Andrs BrNagy | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-06 | https://www.nytimes.com/2022/04/06/us/abortion-pills.html | Pills Are New Target in 50Year Abortion Battle | By Kate Zernike | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-06 | https://www.nytimes.com/2022/04/06/world/europe/germany-gas-russia-ukraine.html | Germany Strains to Wean Itself Off Gas Imports Subsidizing War | By Katrin Bennhold | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-06 | https://www.nytimes.com/2022/04/06/world/putin-russia-assets-wealth-sanctions.html | What Does Putin Actually Own Its Hard to Tell | By Mike McIntire | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-07 | https://www.nytimes.com/2022/04/01/style/four-day-workweek-friday.html | An Extra Day Each Week All for Themselves | By Alyson Krueger | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-07 | https://www.nytimes.com/2022/04/04/style/jennifer-venditti-euphoria-casting-director.html | Hmm Nice Head Shot Maybe Shell Cast You | By Jon Caramanica | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-07 | https://www.nytimes.com/2022/04/05/arts/television/june-brown-dead.html | June Brown 95 a Star of EastEnders | By Neil Genzlinger | TX 9-169-611 | 2022-06-01 |

| 2022-04-05 | 2022-04-07 | https://www.nytimes.com/2022/04/05/business/economy/recession-economy.html | In Economy That Booms Fears of Bust | By Ben Casselman | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-07 | https://www.nytimes.com/2022/04/05/movies/oscars-black-hair-chris-rock.html | The Slap Hair and Black Women | By Farah Fleurima | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-07 | https://www.nytimes.com/2022/04/05/movies/richard-linklater-sandra-adair.html | Careers Steeped In Film Footage | By Sean Malin | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-07 | https://www.nytimes.com/2022/04/05/opinion/amazon-labor-union-staten-island.html | Amazon Tried One of the Oldest Tricks in the Book and It Backfired | By Jamelle Bouie | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-07 | https://www.nytimes.com/2022/04/05/opinion/college-high-school.html | College Has Become the Default Lets Rethink That | By John McWhorter | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-07 | https://www.nytimes.com/2022/04/05/opinion/pandemic-home-going-out.html | Im Ready for Life to Be Less Convenient | By Michal Leibowitz | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-07 | https://www.nytimes.com/2022/04/05/style/hotel-life-without-the-hotel.html | Feeling Away From Home but at Home | By Marisa Meltzer | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-07 | https://www.nytimes.com/2022/04/05/world/europe/bucha-shooting-video.html | Video Captures Russians Gunning Down a Cyclist | By Malachy Browne and Dmitriy Khavin | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/05/arts/music/bobby-rydell-dead.html | Bobby Rydell a Teenage Idol With Enduring Appeal Is Dead at 79 | By Michael Pollak | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/05/nyregion/judge-john-michalski-dead-buffalo.html | New York Judge Dies by Suicide After Facing Scrutiny Amid Federal Prosecution of Former Client | By Ed Shanahan and Jesse McKinley | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/arts/design/ammann-art-collection-christies-auction.html | Christies to Sell Entire Ammann Art Collection | By Robin Pogrebin | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/arts/design/bronx-museum-jamel-shabazz-photography.html | The HipHop Streets Were His Studio | By Arthur Lubow | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/arts/music/olivia-rodrigo-sour-tour-review.html | A Pop Stars Punky Heartbreak Revue | By Jon Caramanica | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/arts/television/nehemiah-persoff-dead.html | Nehemiah Persoff 102 Familiar Face  And Voice on TV and in Films Dies | By Joseph Berger | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/arts/television/tokyo-vice-review.html | Exoticism Finessed With Distinctive Style | By Mike Hale | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/books/review-ludwig-wittgenstein-private-notebooks-1914-1916.html | Enduring Burdens As Insights Bloom | By Jennifer Szalai | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/economy/fed-minutes-march-2022.html | Many at Fed Supported Big Increase in Rates | By Jeanna Smialek | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/business/economy/student-loan-pause-inflation.html | Student Loan Moratorium and Inflation Fight Are at CrossPurposes | By Jeanna Smialek | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/business/economy/yellen-russia-sanctions.html | Yellen Seeking Maximum Pain for Russia | By Alan Rappeport and Katie Rogers | TX 9-169-611 | 2022-06-01 |

| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/business/energy-environment/gas-prices-executives-congress.html | Big Oil Deflects Blame for Gas Prices | By Annie Karni and Clifford Krauss | TX 9-169-611 | 2022-06-01 |
|---|---|---|---|---|---|---|
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/business/russia-coal-europe.html | Europe Weighs a Ban On Coal From Russia | By Melissa Eddy | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/business/uber-lyft-driver-deaths.html | Report Shines Light on Violence Against Gig Drivers | By Kellen Browning | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/nyregion/sarah-lawrence-cult-lawrence-ray-trial.html | Sarah Lawrence Cult Leader Is Convicted of Trafficking and Extortion | By Colin Moynihan | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/nyregion/shootings-new-york-city-safety.html | Shootings Rise in Years First Quarter Despite Pledges to Stem Violence in the City | By Ali Watkins and Troy Closson | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/opinion/covid-vaccine-republicans.html | The GOP Failed the Unvaccinated | By Ross Douthat | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/sports/baseball/gabe-kapler-giants-coaches.html | Giants Recipe for Success Just Add Coaches and Stir | By Scott Miller | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/sports/baseball/yankees-red-sox-postponed.html | Rain Forces The Yankees To Postpone The Opener | By Benjamin Hoffman | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/sports/basketball/knicks-quentin-grimes-tiktok.html | Hes Got Hops and He Can Dance Like a Dolphin | By David Gardner | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/sports/basketball/lakers-eliminated-playoffs.html | No Playoffs For James And Lakers | By Tania Ganguli | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/sports/football/nfl-sexual-harassment-women.html | Attorneys General From 6 States Threaten Investigations of NFL | By Ken Belson and Katherine Rosman | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/sports/golf/augusta-national-masters-distance.html | The Masters grapples with technology | By Paul Sullivan | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/sports/golf/ben-crenshaw-masters.html | A master of the Masters | By Paul Sullivan | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/sports/golf/masters-augusta-national-inflation.html | Appearing at This Years Tournament Azaleas Green Jackets and Inflation | By Alan Blinder | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/sports/golf/masters-famous-shots.html | Decades of unforgettable shots | By Michael Arkush | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/sports/hockey/michigan-frozen-four-ncaa.html | At the Frozen Four  Michigans Team Is NHL Ready | By David Waldstein | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/sports/ncaabasketball/jon-scheyer-duke.html | With a Top Recruiting Class on the Way Duke Changes Coaches but Not Goals | By Adam Zagoria | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/sports/soccer/chelsea-real-madrid-champions-league.html | Late Bloomer Real Madrids Benzema Is Impossible to Not Notice | By Rory Smith | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/style/anya-taylor-joy.html | How Anya TaylorJoy Soothes Herself | By Bee Shapiro | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/style/fifteen-percent-pledge.html | Supporting Black Designers at a BlackTie Affair | By Gina Cherelus | TX 9-169-611 | 2022-06-01 |

| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/style/lizzo-big-grrrls-amazon.html | Lizzo Recasts the Mold for Dancers | By Shane ONeill and Julia Jacobs | TX 9-169-611 | 2022-06-01 |
|---|---|---|---|---|---|---|
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/technology/online-tracking-privacy.html | Youre Still Being Monitored | By Brian X Chen and Daisuke Wakabayashi | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/technology/personaltech/text-scam-spam.html | Texting Scams Are All the Rage Erase Them | By Brian X Chen | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/technology/pinterest-climate-misinformation.html | Pinterest Bans Falsehoods In Climate Posts and Ads | By Tiffany Hsu | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/us/amir-locke-shooting-no-charges.html | No Charges In Killing Of Black Man In Minnesota | By Tim Arango | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/us/christian-right-wing-politics.html | Growing Religious Fervor Suffuses Politics of the American Right | By Elizabeth Dias and Ruth Graham | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/us/greg-abbott-texas-border-migrants.html | Texas Governor Promises Hell Bus Migrants North To the Steps of the Capitol | By J David Goodman | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/us/jacob-greer-fake-death.html | Iowa Man Who Faked Death In 16 to Avoid Trial Is Arrested | By Johnny Diaz | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/us/politics/biden-amazon-workers-labor-unions.html | Biden Voices Support for Amazon Workers Who Voted to Unionize | By Katie Rogers and Karen Weise | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/us/politics/bob-gibbs-ohio-retire.html | House Republican From Ohio To Retire After Redistricting | By Azi Paybarah | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/us/politics/capitol-hill-fox.html | Capitol Hill Fox That Bit 9 Tests Positive for Rabies | By Chris Cameron | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/us/politics/january-6-scavino-navarro-trump.html | House Votes to Hold Pair of Trump Aides in Contempt in Jan 6 Inquiry | By Luke Broadwater | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/us/politics/justice-department-russian-oligarch-charged.html | US Indicts  An Oligarch  Close to Putin  On Sanctions | By Zach Montague and Benjamin Weiser | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/us/politics/matthew-martin-capitol-acquittal.html | Man Who Said Police Let Him Enter Capitol Is Acquitted | By Alan Feuer | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/us/politics/republican-donors-rockbridge-network-trump.html | Dissatisfied With Party  Rich Republican Donors Form Secret Coalitions | By Kenneth P Vogel Shane Goldmacher and Ryan Mac | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/us/politics/russia-military-ukraine-war.html | Kremlin Rushing to Reposition  Its Forces for a Narrower Fight | By Eric Schmitt Julian E Barnes and Helene Cooper | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/us/politics/russia-ukraine-land-mines.html | New Russian Mines Create a Threat That We Dont Have a Response For | By John Ismay | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/us/politics/supreme-court-clean-water-act.html | Supreme Court Revives TrumpEra Environmental Rule | By Adam Liptak | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/us/politics/tim-ryan-ohio-voters.html | Reaching for Ohios Exhausted Majority | By Jazmine Ulloa | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/us/politics/us-russia-malware-cyberattacks.html | US Says It Averted Russian Cyberattacks | By Kate Conger and David E Sanger | TX 9-169-611 | 2022-06-01 |

| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/politics/washington-covid-garland-raimondo.html | Unease Over an Invisible Party Crasher | By Katie Rogers | TX 9-169-611 | 2022-06-01 |
|---|---|---|---|---|---|---|
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/us/sacramento-shooting-suspects.html | Sacramento Shooting Is Said to Be Gang Fight | By Andy Furillo and Thomas Fuller | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/world/ukraine-refugees-us-border.html | Ukrainians Join Migrants at Mexicos Border With US | By Miriam Jordan and Mark Abramson | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/world/africa/burkina-faso-blaise-compaore-thomas-sankara.html | Burkina Faso  Sentences ExPresident To Life Term | By Declan Walsh | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/world/asia/john-lee-hong-kong.html | HardLiner Who Crushed Protests in Hong Kong Is Favored to Run City | By Austin Ramzy | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/world/asia/ukraine-south-korea-nuclear-weapons.html | Ukraine Conflict Revives Nuclear Arms Question In a Wary South Korea | By Choe SangHun | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/world/europe/france-presidential-election-far-right.html | Even Before the Vote the French Right Is a Big Winner | By Norimitsu Onishi and Constant Mheut | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/world/europe/nato-ukraine-russia.html | NATO Nations Split Over Strategy as Conflict Enters a Precarious Phase | By Steven Erlanger and Michael Crowley | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/world/europe/russia-ukraine-war-casualties.html | Body Bags and Death Notices Bring News of War to Russians | By Anton Troianovski Ivan Nechepurenko and Valeriya Safronova | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/world/europe/russian-diplomats-expelled.html | Countries Oust Moscows Spies | By Julian E Barnes | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/world/europe/ukraine-bucha-makeup-artist.html | For a Makeup Artist in Ukraine A Familiar Heartbreaking Image | By Emma Bubola | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/world/europe/ukraine-civilians-moscow-war.html | Exodus From East as Russians Shift Focus of Attacks | By Megan Specia Cora Engelbrecht and Eric Schmitt | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/world/europe/ukraine-kharkiv-death.html | Bread Blood and a Park Bench  Traces of Lives Ended in a Blink | By Thomas GibbonsNeff and Natalia Yermak | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/world/europe/vladimir-zhirinovsky-dead.html | Vladimir V Zhirinovsky 75 a Firebrand Known for His Antics in Russian Politics | By Neil MacFarquhar Anton Troianovski and Ivan Nechepurenko | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/world/middleeast/idit-silman-israel-coalition.html | Key Israeli Lawmaker Quits Coalition Throwing the Government Into Crisis | By Patrick Kingsley and Isabel Kershner | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-07 | https://www.nytimes.com/2022/04/06/theater/suffs-review-public-theater.html | Ravenous To Cast A Vote | By Maya Phillips | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-07 | https://www.nytimes.com/2022/04/06/politics/fda-coronavirus-vaccines-variants.html | Agencies Running Out Of Time to Reconfigure Covid Vaccine for Fall | By Sharon LaFraniere | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-07 | https://www.nytimes.com/2022/04/07/business/economy/amazon-union-labor.html | Amazon Unions Success  Opens Labor Leaders Eyes | By Noam Scheiber | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-07 | https://www.nytimes.com/2022/04/07/nyregion/omicron-variant-ba2.html | As Cases Climb New Yorkers Ask if Its Time to Worry Again | By Joseph Goldstein and Sharon Otterman | TX 9-169-611 | 2022-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-04-07 | 2022-04-07 | https://www.nytimes.com/2022/04/07/style/rihanna-pregnancy-fashion.html | Pregnancy Politics and Style | By Vanessa Friedman | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-07 | https://www.nytimes.com/2022/04/09/insider/i-reported-on-covid-for-two-years-then-i-got-it.html | I Reported on Covid Then I Got It | By Apoorva Mandavilli | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-08 | https://www.nytimes.com/2022/04/05/arts/tony-hawk-until-the-wheels-fall-off-review.html | Tony Hawk Until the Wheels Fall Off | By Glenn Kenny | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-08 | https://www.nytimes.com/2022/04/05/books/molly-shannon-book.html | The Unsinkable Molly Shannon | By Dave Itzkoff | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-08 | https://www.nytimes.com/2022/04/05/movies/meat-the-future-review.html | Meat the Future | By Lena Wilson | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-08 | https://www.nytimes.com/2022/04/06/arts/design/ulysses-jenkins-video-artist-hammer.html | Black Culture Without Whitewash | By Travis Diehl | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-08 | https://www.nytimes.com/2022/04/06/arts/doris-derby-dead.html | Doris Derby Dies at 82 Captured the Quiet Side Of the Civil Rights Era | By Penelope Green | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-08 | https://www.nytimes.com/2022/04/06/arts/music/afrofuturism-festival.html | At Carnegie Hall an Energy Shift | By Giovanni Russonello | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-08 | https://www.nytimes.com/2022/04/06/arts/music/kanye-west-coachella-swedish-house-mafia-weeknd.ht | Coachella Replaces Kanye West as a Headliner | By Joe Coscarelli and Ben Sisario | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-08 | https://www.nytimes.com/2022/04/06/arts/music/momem-frankfurt-museum-of-modern-electronic-music.html | In Germany Techno Gets an Official Lift | By Thomas Rogers | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-08 | https://www.nytimes.com/2022/04/06/business/india-spinal-muscular-atrophy.html | Racing Against Time to Raise Money | By Sameer Yasir Shalini Venugopal Bhagat and Sara Hylton | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-08 | https://www.nytimes.com/2022/04/06/movies/ambulance-review.html | Michael Bay Is Our Emergency Movie Technician | By AO Scott | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-08 | https://www.nytimes.com/2022/04/06/technology/netflix-commercials.html | Netflix Hears Footsteps of OldSchool Media | By Shira Ovide | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-08 | https://www.nytimes.com/2022/04/06/technology/openai-images-dall-e.html | An AI Artist Draws at Your Command | By Cade Metz | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-08 | https://www.nytimes.com/2022/04/06/us/ucla-adjunct-professor-salary.html | Help Wanted Adjunct Professor Must Have Doctorate Salary 0 | By Anemona Hartocollis | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-08 | https://www.nytimes.com/live/2022/04/06/business/economy-news-oil-russia/bankers-fraudulent-stimulus-eidl | Federal Reserve Bars 6 Former Bank Workers Over Fraud in Covid Relief Program | By Lananh Nguyen | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/dance/candoco-set-and-reset-reset.html | Dancing on Instinct | By Lauren Wingenroth | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/arts/dance/review-martha-graham-city-center-dance-festival.html | Nature and Nightlife With Some Highlights | By Gia Kourlas | TX 9-169-611 | 2022-06-01 |

| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/arts/design/turner-painter-mfa-museum-boston.html | Masters of the Sea | By Jason Farago | TX 9-169-611 | 2022-06-01 |
|---|---|---|---|---|---|---|
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/arts/design/winslow-homer-painter-metropolitan-museum.html | Winslow Homer Radical Impressionist | By Roberta Smith | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/arts/music/joseph-kalichstein-dead.html | Joseph Kalichstein 76 Virtuoso With Unusual Naturalness Dies | By David Allen | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/arts/television/black-lady-sketch-show.html | This weekend I have | By Margaret Lyons | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/books/international-booker-prize-shortlist-tokarczuk.html | Women Dominate Shortlist for International Booker Prize | By Alex Marshall | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/business/britain-nuclear-power.html | For Britain War Spurs Energy Bet On Nuclear | By Eshe Nelson | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/business/dealbook/guns-marketing-ftc-petition.html | Petition Asks for FTC Inquiry Into Gun Marketing | By Andrew Ross Sorkin Jason Karaian Vivian Giang Stephen Gandel Lauren Hirsch Ephrat Livni and Anna Schaverien | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/business/economy/nlrb-union-amazon-starbucks.html | Mandatory AntiUnion Meetings Are Under Scrutiny | By Noam Scheiber | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/business/hyundai-ioniq-5-electric-review.html | Hyundais Electric Vision Nods to the Past | By Lawrence Ulrich | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/business/shell-russia.html | Shell Says 5 Billion Loss Is Cost of Russia Pullout | By Marie Solis and Jason Karaian | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/climate/methane-emissions-record.html | Methane Emissions Noxious to Climate Soared to Record in 2021 Scientists Say | By Raymond Zhong | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/health/aduhelm-medicare-alzheimers.html | Citing Safety Medicare Limits Coverage of Alzheimers Drug | By Pam Belluck | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/movies/a-ha-the-movie-review.html | aha The Movie | By Nicolas Rapold | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/movies/aline-review.html | Aline | By Amy Nicholson | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/movies/all-the-old-knives-review.html | All the Old Knives | By Ben Kenigsberg | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/movies/as-they-made-us-review.html | As They Made Us | By Lisa Kennedy | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/movies/cow-review.html | Cow | By Beatrice Loayza | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/movies/donbass-review.html | History Repeats Itself in Ukraine Horrifically | By AO Scott | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/movies/la-mami-review-tough-love.html | La Mami | By Beandrea July | TX 9-169-611 | 2022-06-01 |

| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/movies/lloyd-kaufman-shakespeare-spoof.html | Shakespeares Shitstorm | By Jeannette Catsoulis | TX 9-169-611 | 2022-06-01 |
|---|---|---|---|---|---|---|
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/movies/metal-lords-review.html | Metal Lords | By Natalia Winkelman | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/movies/return-to-space-review.html | Return to Space | By Jeannette Catsoulis | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/movies/sonic-the-hedgehog-2-review.html | Sonic the Hedgehog 2 | By Amy Nicholson | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/movies/the-girl-and-the-spider-review.html | The Girl and the Spider | By Ben Kenigsberg | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/movies/viva-maestro-review.html | Viva Maestro | By Teo Bugbee | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/nyregion/new-york-budget-bail-reform.html | Budget Agreement for New York Toughens Bail and Eases Gas Tax | By Luis FerrSadurn and Grace Ashford | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/nyregion/trump-investigation-alvin-bragg.html | Manhattan DA Insists  Investigation Into Trump Has Not Been Shelved | By Jonah E Bromwich William K Rashbaum and Ben Protess | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/opinion/germany-russia-ukraine-energy.html | How Germany Became Putins Prime Enabler | By Paul Krugman | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/opinion/jackson-cruz-scotus.html | Oh Josh amp Marsha amp Ted amp Lindsey Sorry Judge Jackson | By Michelle Cottle | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/opinion/republican-homophobia-grooming-gay.html | A Fresh Fixation on Vintage Bigotry | By Frank Bruni | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/science/asteroid-killed-dinosaurs-fossil-site.html | Shards of Space Rock That Killed Dinosaurs May Have Been Found at Fossil Site | By Kenneth Chang | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/sports/baseball/julio-rodriguez-seattle-mariners.html | A Top Prospect Wants to Do It All And Has Big Plans for the Mariners Too | By James Wagner | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/sports/baseball/mets-nationals-opening-day.html | The NewLook Mets Start With High Hopes | By James Wagner | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/sports/baseball/opening-day.html | Chapter and Verse on All the Game Still Gets Right | By Tyler Kepner | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/sports/basketball/herb-turetzky-dead.html | Herb Turetzky 76 Nets Official Scorer for 54 Years | By Richard Sandomir | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/sports/football/nfl-discrimination-ray-horton-steve-wilks.html | Two Black Coaches Join Lawsuit Against NFL | By Ken Belson | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/sports/golf/tiger-woods-masters-first-round.html | As Usual All Eyes on Woods | By Bill Pennington | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/technology/facial-recognition-ukraine-clearview.html | Using Facial Recognition To Gain an Edge in War | By Kashmir Hill | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/theater/review-chasing-andy-warhol.html | Famous for Many Multiples of 15 Minutes | By Alexis Soloski | TX 9-169-611 | 2022-06-01 |

| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/theater/the-wanderer-dion-musical-review.html | His Ups And Downs Amid Lots Of DooWop | By Juan A Ramrez | TX 9-169-611 | 2022-06-01 |
|---|---|---|---|---|---|---|
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/us/alabama-transgender-youth-bill.html | Lawmakers in Alabama  Vote to Ban Medical Care  For Transgender Youth | By Rick Rojas and Tariro Mzezewa | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/us/politics/capitol-fox-rabies-kits-euthanized.html | In Epilogue to Tale of the Capitol Fox Three Kits Are Euthanized | By Chris Cameron | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/us/politics/homeland-security-inspector-general.html | Homeland Security Watchdog Omitted Allegations | By Chris Cameron | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/us/politics/insurrectionists-congress.html | Effort Grows to Disqualify Republicans Over Jan 6 | By Jonathan Weisman | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/us/politics/ketanji-brown-jackson-harvard.html | Jacksons Successors Reflect On Her BarrierBreaking Path | By Linda Qiu and Lelanie Foster | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/us/politics/ketanji-brown-jackson-impact.html | Bigger Impact at First on History Than Rulings | By Adam Liptak | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/us/politics/ketanji-brown-jackson-kamala-harris.html | Harris Presided Over the Vote  But No Black Women Had One | By Emily Cochrane | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/us/politics/ketanji-brown-jackson-supreme-court.html | Jackson Confirmed to Supreme Court as Backers Hail a Landmark Moment | By Carl Hulse and Annie Karni | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/us/politics/nancy-pelosi-covid-positive.html | Pelosi Tests Positive for Virus But Says Shes Asymptomatic | By Emily Cochrane | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/us/politics/senate-vote-russia-trade-ban.html | Congress Votes To Suspend Normal Trade With Russia | By Catie Edmondson | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/us/robert-santos-census-bureau-director.html | The Census Bureaus New Director Is Taking On the Challenge of the Decade | By Michael Wines | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/us/trump-classified-information.html | FBI to Investigate Handling of Classified Files | By Luke Broadwater and Adam Goldman | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/world/americas/venezuela-art-museum.html | Here Youll Find Picasso Dal and Hopes for a Scarred Nation | By Anatoly Kurmanaev Isayen Herrera and Adriana Loureiro Fernandez | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/world/asia/pakistan-imran-khan.html | Pakistans Supreme Court Blocks Khans Move to Keep Power | By Christina Goldbaum | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/world/asia/shanghai-covid-china.html | Shanghai Seethes in Covid Lockdown Posing Test to Chinas Leadership | By Vivian Wang and Isabelle Qian | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/world/europe/marine-le-pen-french-elections-macron.html | A Reinvented Le Pen Could Upend Frances Elections | By Norimitsu Onishi and Constant Mheut | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/world/middleeast/israel-tel-aviv-shooting.html | Latest Attack  In Israel Kills  At Least Two In Tel Aviv | By Patrick Kingsley | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/world/middleeast/khashoggi-murder-trial-turkey-saudi-arabia.html | Turkey Sends Trial for Journalists Killing To Saudi Arabia Most Likely Dooming It | By Safak Timur and Ben Hubbard | TX 9-169-611 | 2022-06-01 |

| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/world/middleeast/yemen-presidential-council.html | Yemens President Resigns and Hands Power to Presidential Council | By Ben Hubbard | TX 9-169-611 | 2022-06-01 |
|---|---|---|---|---|---|---|
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/world/middleeast/yemen-war-saudi-arabia.html | A Ruinous War of Saudi and Iranian Proxies | By Ben Hubbard | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/article/france-presidential-election-2022.html | French Voting For President  In 2 Days The ABCs | By Aurelien Breeden | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/interactive/2022/04/07/opinion/companies-ukraine-boycott.html | Some of the Biggest Brands Are Leaving Russia Others Just Cant Quit Putin Heres a List | By Jeffrey A Sonnenfeld and Steven Tian | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/live/2022/04/07/business/economy-news-oil-russia/consumer-groups-push-the-ftc-to-investigate-gun-marketing | Petition Asks for FTC Inquiry Into Gun Marketing | By Ephrat Livni | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/live/2022/04/07/business/economy-news-oil-russia/russian-airlines-restrictions | US Denies 3 Russian Airlines Access to Parts and Services | By Ana Swanson | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/live/2022/04/07/world/ukraine-russia-war-news/ukraine-russia-sanctions-eu-un-nato | West Steps Up Pressure On Putin Curbing Coal And Restricting Trade | By Matina StevisGrndneff Michael Levenson and Steven Erlanger | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-08 | https://www.nytimes.com/2022/04/08/business/spirit-airlines-jetblue-frontier.html | Spirit Merger Would Jostle Big 4 Airlines | By Niraj Chokshi and Lauren Hirsch | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-08 | https://www.nytimes.com/2022/04/08/insider/a-reporter-running-at-the-masters.html | Reporting and Running at the Masters | By Terence McGinley | TX 9-169-611 | 2022-06-01 |
| 2022-04-01 | 2022-04-09 | https://www.nytimes.com/2022/04/01/movies/who-we-are-jeffery-robinson-emily-sarah-kunstler.html | Getting Personal  With Black History | By Nicolas Rapold | TX 9-169-611 | 2022-06-01 |
| 2022-04-02 | 2022-04-09 | https://www.nytimes.com/interactive/2022/04/02/world/europe/kyiv-invasion-disaster.html | How Kyiv Has Withstood Russias Attacks | By Anjali Singhvi Charlie Smart Mika Grndahl and James Glanz | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-09 | https://www.nytimes.com/2022/04/05/business/brian-moynihan-bank-of-america.html | He Quietly Revived Bank of America and Is Staying the Course | By Lananh Nguyen | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-09 | https://www.nytimes.com/2022/04/06/sports/ping-pong-wally-green.html | A Diplomat at the Table | By Hannah Beech | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-09 | https://www.nytimes.com/2022/04/07/arts/dance/nan-melville-dead.html | Nan Melville 72 Whose Photographs Reflected a Love Affair With Dance | By Neil Genzlinger | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-09 | https://www.nytimes.com/2022/04/07/arts/design/hew-locke-met-museum-facade.html | Hew Locke to Create Facade Works | By Robin Pogrebin | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-09 | https://www.nytimes.com/2022/04/07/us/impersonators-secret-service.html | Prosecutors Say Two Men Posing as Federal Agents Duped Secret Service | By Maria Cramer and Neil Vigdor | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-09 | https://www.nytimes.com/2022/04/07/world/europe/sabina-nessa-murder-london.html | Man Who Strangled Woman to Death in London Park Sentenced to Life in Prison | By Isabella Kwai | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-09 | https://www.nytimes.com/interactive/2022/04/07/science/endemic-meaning-pandemic-covid.html | Is This What Endemic Disease Looks Like | By Eleanor Lutz and Amy Schoenfeld Walker | TX 9-169-611 | 2022-06-01 |

| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/07/us/puerto-rico-power-outage.html | 400000 Still in the Dark After Puerto Ricos Grid Fails | By Christine Chung | TX 9-169-611 | 2022-06-01 |
|---|---|---|---|---|---|---|
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/arts/design/finland-russia-art-seizure.html | Art From Russia Can Go Home Again | By Graham Bowley | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/arts/design/jean-michel-basquiat-king-pleasure-exhibit.html | Family Stories Illuminate Basquiats Art | By Robin Pogrebin | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/arts/design/lauren-halsey-met-roof-installation-postponed.html | Up on the Roof and Down in Front | By Robin Pogrebin | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/arts/design/moma-ps1-director-fowle-lowry.html | Breaking Down Barriers At MoMA PS1 in Queens | By Robin Pogrebin | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/arts/music/orchestra-st-lukes-st-matthew-passion-carnegie-review.html | A Grand and Meditative St Matthew Passion | By Joshua Barone | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/arts/music/review-new-york-philharmonic.html | A Chinese Concerto and More | By Zachary Woolfe | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/business/1mdb-goldman-sachs-roger-ng.html | ExBanker Convicted In Looting | By Matthew Goldstein | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/business/amazon-alabama-union-vote-objections.html | Amazon Asks Labor Board To Throw Out Union Vote | By Karen Weise | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/business/china-lockdowns-supply-chain.html | Chinese Covid Lockdowns Hampering Supply Chains | By Keith Bradsher | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/business/economy/china-forced-labor.html | Hearing Spotlights Forced Labor in China | By Ana Swanson | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/business/media/discovery-warner-media.html | In Hollywood A New Giant Joins the Ranks | By John Koblin | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/business/tesla-cybertruck-elon-musk.html | Musk Says Tesla Will Sell Its Cybertruck Next Year | By Jack Ewing | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/climate/air-pollution-cities-tropics.html | Emissions From Tropical Megacities Could Usher in New Era of Air Pollution | By Maggie Astor | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/climate/gas-prices-electric-vehicles.html | As Gas Prices Increased So Did the Hunt for Electric Vehicles | By Maggie Astor | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/dining/tony-may-dead.html | Tony May Who Added Authenticity To Italian Restaurants Is Dead at 84 | By Florence Fabricant | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/health/covid-flu-twindemic.html | Why a CoronavirusFlu Twindemic May Never Happen | By Apoorva Mandavilli | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/movies/idris-elba-sonic-the-hedgehog-2.html | Idris Elba Takes On Knuckles | By Dave Itzkoff | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/movies/will-smith-slap-academy.html | Smith Barred From Attending the Oscars for 10 Years | By Nicole Sperling | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/nyregion/bronx-school-shooting-nyc.html | Arrests in Bronx Shooting As a Teen Dies in Another | By Troy Closson and Precious Fondren | TX 9-169-611 | 2022-06-01 |

| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/nyregio n/budget-highlights-hochul.html | What 220 Billion  Brings to New York | By Grace Ashford and Luis FerrSadurn | TX 9-169-611 | 2022-06-01 |
|---|---|---|---|---|---|---|
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/nyregio n/kathy-hochul-budget.html | Political Honeymoon Over Hochul Emerges From Budget Talks Mostly Victorious | By Luis FerrSadurn and Grace Ashford | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/nyregio n/redistricting-maps-new-york.html | New York Judge Approves Backup Plan for District Lines | By Nicholas Fandos | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/nyregio n/trump-organization-golf-course.html | Trump Organization Wins  Suit to Keep Bronx Contract | By Michael Gold | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/opinion /cory-booker-ketanji-brown-jackson.html | Cory Booker You Had Our Back | By Charles M Blow | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/opinion /culture/naomi-osaka-miami-open.html | Go Ahead Count Osaka Out | By Lindsay Crouse | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/science /axiom-launch-nasa-spacex.html | Private Astronauts Head to Space Station | By Kenneth Chang | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/sports/b aseball/aaron-judge-yankees-red-sox.html | Yankees Day Has Dolorous Start and Delicious Ending | By Tyler Kepner and Johnny Milano | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/sports/f ootball/rayfield-wright-dead.html | Rayfield Wright 76 Cowboys Hall of Fame Lineman | By Richard Sandomir | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/sports/g olf/tiger-woods-masters-group.html | For Woodss Group  Each Hole Becomes  A Crowded Stadium | By Alan Blinder | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/sports/g olf/tiger-woods-masters-second-round.html | Woods Battles Back to Make Cut | By Bill Pennington | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/us/alab ama-transgender-law-ivey.html | Alabama Bans Medical Care Helping Youth To Transition | By Rick Rojas | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/us/jova n-vavic-varsity-blues-trial.html | Former USC Water Polo Coach Is Found Guilty in FakeRecruit Scandal | By Anemona Hartocollis | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/us/polit ics/donald-trump-jr-meadows-text-message.html | Text From Trump Son Is Said To Plan Overturning Election | By Maggie Haberman | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/us/polit ics/january-6-investigation-ali-alexander.html | Rally Planner  Will Cooperate  In Riot Inquiry | By Alan Feuer | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/us/polit ics/ketanji-brown-jackson-biden.html | Weve Made It Jackson Celebrates Confirmation With Poetry and a Pledge | By Katie Rogers | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/us/polit ics/ketanji-brown-jackson-black-voters.html | After Grilling Judge GOP Sees Opening To Win Black Voters | By Jonathan Weisman and Maya King | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/us/polit ics/russia-sanctions-effectiveness-adeyemo.html | Some Doubt If Sanctions Are Working | By Alan Rappeport | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/us/polit ics/trump-super-pac-illegal-donations.html | Canadians Donations to Super PAC Are Found Illegal | By Eric Lipton | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/us/verd ict-whitmer-kidnapping-case.html | No Convictions for Men Accused Of Plotting to Kidnap a Governor | By Mitch Smith | TX 9-169-611 | 2022-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/americas/mexico-president-recall-election.html | Mexicos President Seeking Mandate Promotes Voting in Recall Election | By Natalie Kitroeff | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/world/europe/boris-johnson-scholz-russia.html | UK Takes Hard Line  On Russia Germany May Not Follow Suit | By Mark Landler | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/world/europe/france-presidential-election-macron-economy-le-pen.html | La French Tech Arrived Under Macron Will It Resonate With Voters | By Liz Alderman and Roger Cohen | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/world/europe/gerda-weissmann-klein-dead.html | Gerda Weissmann Klein Holocaust Survivor and Educator Is Dead at 97 | By Clay Risen | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/world/europe/stanislav-aseyev-ukraine-russia.html | For 2nd Time a Ukrainian Journalist Is at War With Russia | By Valerie Hopkins | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/world/europe/ukraine-chernobyl.html | Chernobyl as Staging Ground Russians Ignored Warnings | By Andrew E Kramer and Ivor Prickett | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/world/europe/ukraine-russia-land-mines.html | Danger From Above and Below As Land Mines Blanket Towns | By Thomas GibbonsNeff and John Ismay | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/world/europe/ukraine-train-station-kramatorsk.html | Attack On Train Station Leaves Scores Dead | By Megan Specia and Michael Levenson | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/your-money/filing-taxes.html | April 18 Looms but Dont Despair | By Ann Carrns | TX 9-169-611 | 2022-06-01 |
| 2022-04-09 | 2022-04-09 | https://www.nytimes.com/2022/04/08/us/idaho-supreme-court-abortion.html | Idaho Supreme Court Temporarily Halts Abortion Ban | By Vimal Patel | TX 9-169-611 | 2022-06-01 |
| 2022-04-09 | 2022-04-09 | https://www.nytimes.com/2022/04/09/nyregion/trump-investigation-alvin-bragg.html | DA Mired in Politics He Had Hoped to Dodge | By Jonah E Bromwich | TX 9-169-611 | 2022-06-01 |
| 2022-03-05 | 2022-04-10 | https://www.nytimes.com/2022/03/05/books/review/when-did-you-last-clean-bug-splatter-off-your-windshield.html | Bugout | By Thor Hanson | TX 9-169-611 | 2022-06-01 |
| 2022-03-11 | 2022-04-10 | https://www.nytimes.com/2022/03/11/books/review/the-trials-of-harry-s-truman-jeffrey-frank.html | Everyman as President | By James Traub | TX 9-169-611 | 2022-06-01 |
| 2022-03-12 | 2022-04-10 | https://www.nytimes.com/2022/03/12/books/review/new-romance-novels.html | Hitched | By Olivia Waite | TX 9-169-611 | 2022-06-01 |
| 2022-03-15 | 2022-04-10 | https://www.nytimes.com/2022/03/15/books/review/life-of-che-hector-german-oesterheld.html | Revolutionary Life | By Etelka Lehoczky | TX 9-169-611 | 2022-06-01 |
| 2022-03-16 | 2022-04-10 | https://www.nytimes.com/2022/03/16/books/review/last-call-at-the-hotel-imperial-deborah-cohen.html | The Gathering Storm | By Lesley M M Blume | TX 9-169-611 | 2022-06-01 |
| 2022-03-22 | 2022-04-10 | https://www.nytimes.com/2022/03/22/books/review/maria-gainza-portrait-of-an-unknown-lady.html | Faking It | By Angus Trumble | TX 9-169-611 | 2022-06-01 |

| 2022-03-24 | 2022-04-10 | https://www.nytimes.com/2022/03/24/books/review/every-good-boy-does-fine-jeremy-denk.html | The Pianist | By Corinna da FonsecaWollheim | TX 9-169-611 | 2022-06-01 |
|---|---|---|---|---|---|---|
| 2022-03-29 | 2022-04-10 | https://www.nytimes.com/2022/03/29/books/review/belorusets-kurkov-lucky-breaks-grey-bees.html | Home Front | By Jennifer Wilson | TX 9-169-611 | 2022-06-01 |
| 2022-03-29 | 2022-04-10 | https://www.nytimes.com/2022/03/29/books/vagina-obscura-rachel-gross.html | Private Parts | By Maya Salam | TX 9-169-611 | 2022-06-01 |
| 2022-03-29 | 2022-04-10 | https://www.nytimes.com/2022/03/29/realestate/laundry-room-space.html | Your Homes Best Spot Could Be the Laundry Room | By Tim McKeough | TX 9-169-611 | 2022-06-01 |
| 2022-03-30 | 2022-04-10 | https://www.nytimes.com/2022/03/30/books/review/faith-ringgold-politics-power.html | Poster Child | By Lauren Christensen | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-10 | https://www.nytimes.com/2022/03/31/books/review/one-italian-summer-rebecca-serle.html | Inside the List | By Elisabeth Egan | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-10 | https://www.nytimes.com/2022/03/31/movies/alamo-drafthouse-kims-video.html | In 2022 What Is a Video Store For | By Gabe Cohn and Adam Powell | TX 9-169-611 | 2022-06-01 |
| 2022-04-03 | 2022-04-10 | https://www.nytimes.com/interactive/2022/04/03/magazine/thomas-piketty-interview.html | Thomas Piketty Thinks America Is Primed for Wealth Redistribution | By David Marchese | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-10 | https://www.nytimes.com/2022/04/04/books/lessons-in-chemistry-bonnie-garmus.html | Lessons in Chemistry by Bonnie Garmus | By Elisabeth Egan | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-10 | https://www.nytimes.com/2022/04/04/realestate/shopping-for-pot-racks.html | A Kitchens Appeal Hangs in the Balance | By Tim McKeough | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-10 | https://www.nytimes.com/2022/04/04/style/julian-gaines-artist.html | In the Land of Sneakers Unfurling His Own Artistry | By Sandra E Garcia | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-10 | https://www.nytimes.com/2022/04/05/arts/music/roland-white-dead.html | Roland White Musician Who Helped Transform Bluegrass Is Dead at 83 | By Bill FriskicsWarren | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-10 | https://www.nytimes.com/2022/04/05/arts/television/noah-reid-the-minutes.html | Noah Reid Preps for Parenthood | By Sarah Bahr | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-10 | https://www.nytimes.com/2022/04/05/books/review/miguel-syjuco-i-was-the-presidents-mistress.html | Paramour in Chief | By James Lasdun | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-10 | https://www.nytimes.com/2022/04/05/magazine/billionaire-books.html | Loaded Language | By Lydia Kiesling | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-10 | https://www.nytimes.com/2022/04/05/magazine/black-billionaire-entertainers.html | The Psychic Contortions of the Black MogulEntertainer | By Blair McClendon | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-10 | https://www.nytimes.com/how-to-record-thunderstorms.html | How to Record Thunderstorms | By Malia Wollan | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-10 | https://www.nytimes.com/2022/04/05/magazine/racial-slur-classroom-ethics.html | Can I Utter the NWord in My Classroom | By Kwame Anthony Appiah | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-10 | https://www.nytimes.com/2022/04/05/magazine/tiny-home-videos.html | TinyHome Videos | By Sheon Han | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-10 | https://www.nytimes.com/2022/04/05/movies/ke-huy-quan-everything-everywhere.html | A Long Journey Back to Acting | By Robert Ito | TX 9-169-611 | 2022-06-01 |

| 2022-04-05 | 2022-04-10 | https://www.nytimes.com/2022/04/05/opinion/great-resignation-employment.html | The Myth of the Great Resignation | By Paul Krugman | TX 9-169-611 | 2022-06-01 |
|---|---|---|---|---|---|---|
| 2022-04-05 | 2022-04-10 | https://www.nytimes.com/2022/04/05/opinion/shanghai-china-covid-lockdown.html | Inside Shanghais Extreme Covid Lockdown | By Juli Min | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-10 | https://www.nytimes.com/2022/04/05/opinion/vietnam-refugees-factories-us-military.html | An American Dream Built on Warfare | By Thuy Linh Tu | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-10 | https://www.nytimes.com/2022/04/05/realestate/in-houston-a-modernist-showplace-with-some-brazilian-curves.html | Sensual Curves in a Modernist Showplace | By Tim McKeough | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-10 | https://www.nytimes.com/2022/04/06/arts/dan ce/bill-t-jones-eiko-otake.html | Kindred Spirits of TooMuchNess | By Wendy Perron | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-10 | https://www.nytimes.com/2022/04/06/magazi ne/billionaire-politics.html | Policy by Plutocrat Billionaires can be Private About Their Politics but Their Spending Gets Politicians to Listen | By Jaime Lowe | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-10 | https://www.nytimes.com/2022/04/06/magazi ne/butter-bean-salad-recipe.html | Chefs Salads Dishes that are served cold can be just as complex and satisfying as a meal that arrives piping hot | By Yotam Ottolenghi | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-10 | https://www.nytimes.com/2022/04/06/magazi ne/nicolas-berggruen-philosophy.html | How the Homeless Billionaire Became the Philosopher King | By Michael Steinberger | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-10 | https://www.nytimes.com/2022/04/06/magazi ne/primitive-technology-youtube.html | Tool Time | By Carina Chocano | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-10 | https://www.nytimes.com/2022/04/06/nyregio n/ukraine-older-people.html | Worrying About Relatives Who Wont Leave Ukraine | By Kimiko de FreytasTamura | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-10 | https://www.nytimes.com/2022/04/06/opinion /baseball-nationalize.html | Save Baseball by Nationalizing It | By Matthew Walther | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-10 | https://www.nytimes.com/2022/04/06/opinion /war-crimes-ukraine-putin.html | Witness the War Crimes in Ukraine | By The Editorial Board | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-10 | https://www.nytimes.com/2022/04/06/realesta te/birding-atlas-spring.html | Its Time to Bird With a Purpose | By Margaret Roach | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-10 | https://www.nytimes.com/2022/04/06/realesta te/portugal-house-hunting.html | A Coastal Villa Nestled in a Garden Outside Lisbon | By Marcelle Sussman Fischler | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-10 | https://www.nytimes.com/2022/04/06/realesta te/secaucus-nj-the-commuter-town-with-a-suburban-vibe.html | Suburbia in the Shadow of the Really Big Town | By Kate Rounds | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-10 | https://www.nytimes.com/2022/04/06/style/ch ristian-smalls-style-amazon-union.html | A Labor Leader in Sweats and Sneakers | By Gina Cherelus | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-10 | https://www.nytimes.com/2022/04/06/theater/ lileana-blain-cruz-broadway-skin-of-our-teeth.html | Meet a Master of Curating Chaos | By Rob WeinertKendt | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-10 | https://www.nytimes.com/2022/04/06/us/june-shagaloff-alexander-dead.html | June Shagaloff Alexander 93 a Leader In the Fight for School Desegregation | By Clay Risen | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-10 | https://www.nytimes.com/2022/04/07/arts/des ign/guadalupe-maravilla-brooklyn-museum-moma.html | The Sculptor as Healer and Artist | By Patricia Leigh Brown | TX 9-169-611 | 2022-06-01 |

| 2022-04-07 | 2022-04-10 | https://www.nytimes.com/2022/04/07/arts/music/anitta-versions-of-me.html | Translating Fame in Brazil Into Worldwide Stardom | By Carolina Abbott Galvo | TX 9-169-611 | 2022-06-01 |
|---|---|---|---|---|---|---|
| 2022-04-07 | 2022-04-10 | https://www.nytimes.com/2022/04/07/arts/music/mira-calix-dead.html | Mira Calix 52 Composer  Producer and Visual Artist | By Jon Pareles | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-10 | https://www.nytimes.com/2022/04/07/arts/television/abbott-elementary.html | A Hit Sitcom Set in a School Reads the Room | By James Poniewozik | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-10 | https://www.nytimes.com/2022/04/07/business/bedbugs-new-york-city-exterminator.html | The Bedbug Hunter | By Julia Rothman and Shaina Feinberg | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-10 | https://www.nytimes.com/2022/04/07/magazine/billionaires.html | The Issue With Billionaires Their Numbers are out of Control  and the Rest of Us are Subject to Their Whims | By Willy Staley | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-10 | https://www.nytimes.com/2022/04/07/magazine/judge-john-hodgman-ferrets.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-10 | https://www.nytimes.com/2022/04/07/magazine/poem-cataracts.html | Poem Cataracts | By Kamilah Aisha Moon and Selected by Victoria Chang | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-10 | https://www.nytimes.com/2022/04/07/opinion/conservative-safe-spaces-college.html | I Was Wrong to Oppose Safe Spaces | By Jon A Shields | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-10 | https://www.nytimes.com/2022/04/07/opinion/mass-shooting-prevention.html | We May Be Able to Prevent Some Mass Shootings | By Farhad Manjoo | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-10 | https://www.nytimes.com/2022/04/07/opinion/sex-consent-dating-boundaries.html | Straight People Need Better Rules for Sex | By Christine Emba | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-10 | https://www.nytimes.com/2022/04/07/realestate/how-many-square-feet-does-a-1500-monthly-rent-get-you.html | Where Space Isnt a Premium | By Michael Kolomatsky | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-10 | https://www.nytimes.com/2022/04/07/style/breakup-relationship-social-qs.html | Is It Quitting Time | By Philip Galanes | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-10 | https://www.nytimes.com/2022/04/07/technology/online-grocery-shopping.html | Unpredictable Grocery Shoppers Defy Analysts | By Shira Ovide | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-10 | https://www.nytimes.com/interactive/2022/04/07/magazine/jeff-bezos-net-worth.html | 9 Ways to Imagine Jeff Bezos Wealth | Illustrations by Mona Chalabi | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-10 | https://www.nytimes.com/interactive/2022/04/07/realestate/07hunt-mccants.html | Exploring White Plains for a Suitable Family Home How Far Would Their Budget Go | By Joyce Cohen | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-10 | https://www.nytimes.com/2022/04/08/arts/music/annilese-miskimmon-eno-handmaids-tale.html | Betting Big on The Handmaids Tale | By Alex Marshall | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-10 | https://www.nytimes.com/2022/04/08/arts/music/jennifer-koh-davone-tines-everything-rises.html | Two Musicians Of Color Create Their Own Space | By Joshua Barone | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-10 | https://www.nytimes.com/2022/04/08/arts/television/rae-allen-dead.html | Rae Allen a Showstopping Tony Winner and a TV Mainstay Is Dead at 95 | By Richard Sandomir | TX 9-169-611 | 2022-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-04-08 | 2022-04-10 | https://www.nytimes.com/2022/04/08/books/review/kelly-barnhill-the-ogress-and-the-orphans-christina-soontornvat-the-last-mapmaker.html | Dragon Tales | By Soman Chainani | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-10 | https://www.nytimes.com/2022/04/08/books/review/michelle-de-kretser-scary-monsters.html | In a Strange Land | By Alex Preston | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-10 | https://www.nytimes.com/2022/04/08/books/review/new-paperbacks.html | Paperback Row | By Miguel Salazar | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-10 | https://www.nytimes.com/2022/04/08/business/economy/pandemic-freightos-supply-chain.html | The Nerd Celebrities the Pandemic Made Famous | By Jeanna Smialek | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-10 | https://www.nytimes.com/2022/04/08/business/international-bonds-investing.html | Dont Be Afraid  To Go Abroad | By Tim Gray | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-10 | https://www.nytimes.com/2022/04/08/business/masks-meetings-covid-office.html | Balancing Business Demands With Covid Risks | By Roxane Gay | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-10 | https://www.nytimes.com/2022/04/08/business/mutual-funds/stocks-bonds-mutual-funds.html | Market Forecast More Gyrations | By Conrad de Aenlle | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-10 | https://www.nytimes.com/2022/04/08/business/staying-the-course-may-be-the-key-to-wartime-investing.html | Staying the Course in Investing | By Brian J OConnor | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-10 | https://www.nytimes.com/2022/04/08/nyregion/marvelous-mrs-maisel-tours-nyc.html | As Marvelous as Mrs Maisel or More So | By Alix Strauss | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-10 | https://www.nytimes.com/2022/04/08/nyregion/tony-yoshida-japan-village-angels-share.html | The Mystery Man Behind Little Tokyo | By Robert Simonson | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-10 | https://www.nytimes.com/2022/04/08/opinion/globalization-global-culture-war.html | The Culture Wars Have Gone Global | By David Brooks | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-10 | https://www.nytimes.com/2022/04/08/opinion/ketanji-brown-jackson-supreme-court.html | The Trouble With Judicial Review | By Jamelle Bouie | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-10 | https://www.nytimes.com/2022/04/08/realestate/free-furniture-nyc-stooping.html | If You See Something Grab Something | By Ronda Kaysen | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-10 | https://www.nytimes.com/2022/04/08/realestate/nyc-rent-cost.html | A Sweet Deal Then a Shock | By Sarah Maslin Nir | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-10 | https://www.nytimes.com/2022/04/08/sports/baseball/angels-astros.html | As Season Begins Stars Reappear in AL West | By Scott Miller | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-10 | https://www.nytimes.com/2022/04/08/sports/basketball/nba-lakers-lebron-james.html | The Superteam That Failed to Make The NBA Playoffs | By Tania Ganguli | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-10 | https://www.nytimes.com/2022/04/08/sports/golf/sneakers-streetwear.html | Sneakers and Golf Finally Discover Each Other | By Gerald Flores | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-10 | https://www.nytimes.com/2022/04/08/sports/soccer/champions-league-liverpool-man-city.html | The Powers Who Run  Soccer Want Change Just Not the Right Kind | By Rory Smith | TX 9-169-611 | 2022-06-01 |

| 2022-04-08 | 2022-04-10 | https://www.nytimes.com/2022/04/08/style/ashley-hooper-sean-balaban-wedding.html | A Partner Each Could Relate To | By Jenny Block | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-10 | https://www.nytimes.com/2022/04/08/style/catherine-rought-thomas-jacobson-wedding.html | On Their First Date a Third Party Tagged Along | By Rosalie R Radomsky | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-10 | https://www.nytimes.com/2022/04/08/style/chrystina-crown-nathan-thompson-wedding.html | Soon After Meeting Attending Parenting Classes | By Lois Smith Brady | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-10 | https://www.nytimes.com/2022/04/08/style/honeymoon-rock-fest-weddings.html | The Real Rock Stars Were the Brides and Grooms | By Tammy La Gorce | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-10 | https://www.nytimes.com/2022/04/08/style/laverne-cox-grammys-e-news.html | Laverne Cox Takes the RedCarpet Mic | By Gina Cherelus | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-10 | https://www.nytimes.com/2022/04/08/style/modern-love-closing-up-shop-on-a-marriage.html | Closing Up Shop on a Drugstore and a Marriage | By Julia Zichello | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-10 | https://www.nytimes.com/2022/04/08/style/pink-and-sequins-at-the-frick-young-fellows-ball.html | Hello Young Fellows Wherever You Are | By John Ortved | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-10 | https://www.nytimes.com/2022/04/08/style/roxanne-werner-kristina-nichols-wedding.html | Chemistry That Went Beyond Just Friendship | By Jenny Block | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-10 | https://www.nytimes.com/2022/04/08/world/europe/cheese-theft-netherlands.html | Dutch Dairy Farmers on Alert After Thieves Pull Off a Major Cheese Heist | By Claire Moses | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-10 | https://www.nytimes.com/2022/04/08/world/europe/kyiv-ukraine-war.html | Russian Troops Gone Kyiv Buzzes Back to Life | By Maria Varenikova and Andrew E Kramer | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-10 | https://www.nytimes.com/2022/04/08/your-money/mutual-funds-and-etfs/energy-funds-russia-oil.html | Energy Sector Leads  But War Raises Doubts | By J Alex Tarquinio | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-10 | https://www.nytimes.com/live/2022/04/08/world/covid-19-mandates-cases-vaccine/hong-kong-without-ruling-out-mandatory-testing-tries-out-a-voluntary-at-home-option | Hong Kong Tries Voluntary Testing as Cases Surge | By Alexandra Stevenson | TX 9-169-611 | 2022-06-01 |
| 2022-04-09 | 2022-04-10 | https://www.nytimes.com/2022/04/08/us/politics/trump-foreign-gifts.html | Trump Officials Did Not Report Gifts in 2020 | By Michael S Schmidt | TX 9-169-611 | 2022-06-01 |
| 2022-04-09 | 2022-04-10 | https://www.nytimes.com/2022/04/09/nyregion/conde-nast-union.html | In Bastions of Faded Glamour Employees Opt for Unions | By Ginia Bellafante | TX 9-169-611 | 2022-06-01 |
| 2022-04-09 | 2022-04-10 | https://www.nytimes.com/2022/04/09/nyregion/whatsapp-new-yorkers-networking.html | They Left the City but Still Seek Out New Yorkers | By Alyson Krueger | TX 9-169-611 | 2022-06-01 |
| 2022-04-09 | 2022-04-10 | https://www.nytimes.com/2022/04/09/opinion/covid-mask-risk-society.html | What We Owe the Vulnerable | By Sarah Wildman | TX 9-169-611 | 2022-06-01 |
| 2022-04-09 | 2022-04-10 | https://www.nytimes.com/2022/04/09/opinion/ukraine-russia-liberalism-religion.html | Does Liberalism Need a Wolf at the Door | By Ross Douthat | TX 9-169-611 | 2022-06-01 |
| 2022-04-09 | 2022-04-10 | https://www.nytimes.com/2022/04/09/opinion/ukraine-russia-war-attention.html | Kim and Pete or Vladimir and Volodymyr | By Maureen Dowd | TX 9-169-611 | 2022-06-01 |

| 2022-04-09 | 2022-04-10 | https://www.nytimes.com/2022/04/09/realesta te/rent-stabilization-rent-concessions.html | After a Discount How Much Can Rent  Go Up on a Stabilized Apartment | By Ronda Kaysen | TX 9-169-611 | 2022-06-01 |
|---|---|---|---|---|---|---|
| 2022-04-09 | 2022-04-10 | https://www.nytimes.com/2022/04/09/sports/f ootball/dwayne-haskins-steelers-dead.html | NFLs Haskins Is Hit by Truck and Dies | By Emmanuel Morgan | TX 9-169-611 | 2022-06-01 |
| 2022-04-09 | 2022-04-10 | https://www.nytimes.com/2022/04/09/sports/g olf/masters-tiger-woods-injuries.html | In Round 3 Despite the Ice the Course Strikes Back | By Alan Blinder | TX 9-169-611 | 2022-06-01 |
| 2022-04-09 | 2022-04-10 | https://www.nytimes.com/2022/04/09/sports/g olf/masters-woods-scheffler-third.html | As Woods Limps Down Leaderboard New Story Lines Rise | By Bill Pennington | TX 9-169-611 | 2022-06-01 |
| 2022-04-09 | 2022-04-10 | https://www.nytimes.com/2022/04/09/style/ay odele-casel-is-on-tap-for-funny-girl.html | The Tap Queen Spicing Up Funny Girl | By Michelle Ruiz | TX 9-169-611 | 2022-06-01 |
| 2022-04-09 | 2022-04-10 | https://www.nytimes.com/2022/04/09/style/on e-garments-journey-through-history.html | A Korean Garments Evolution | By Aileen Kwun | TX 9-169-611 | 2022-06-01 |
| 2022-04-09 | 2022-04-10 | https://www.nytimes.com/2022/04/09/style/ru ssell-westbrook.html | A Taunted NBA Star Thrives Off the Court | By Adam Popescu | TX 9-169-611 | 2022-06-01 |
| 2022-04-09 | 2022-04-10 | https://www.nytimes.com/2022/04/09/us/polit ics/biden-border-immigration.html | As Migrants Surged at Border Biden Aides Fought Each Other | By Zolan KannoYoungs Michael D Shear and Eileen Sullivan | TX 9-169-611 | 2022-06-01 |
| 2022-04-09 | 2022-04-10 | https://www.nytimes.com/2022/04/09/us/polit ics/michigan-pandemic-stimulus.html | Stimulus Boosts Michigan Public Health | By Noah Weiland | TX 9-169-611 | 2022-06-01 |
| 2022-04-09 | 2022-04-10 | https://www.nytimes.com/2022/04/09/us/puer to-rico-power-outages.html | Lights on in Puerto Rico But Frustrations Remain | By Coral Murphy Marcos | TX 9-169-611 | 2022-06-01 |
| 2022-04-09 | 2022-04-10 | https://www.nytimes.com/2022/04/09/us/tilla mook-rock-lighthouse.html | House for Sale FixerUpper With Sea Views | By Christine Hauser | TX 9-169-611 | 2022-06-01 |
| 2022-04-09 | 2022-04-10 | https://www.nytimes.com/2022/04/09/us/tryin g-everything-even-lettuce-to-save-floridas-beloved-manatees.html | Can 101 Tons of Lettuce Save Florida Manatees | By Patricia Mazzei and Eve Edelheit | TX 9-169-611 | 2022-06-01 |
| 2022-04-09 | 2022-04-10 | https://www.nytimes.com/2022/04/09/world/a sia/imran-khan-pakistan-ousted.html | Pakistan Ousts Khan as Prime Minister After a NoConfidence Vote | By Christina Goldbaum and Salman Masood | TX 9-169-611 | 2022-06-01 |
| 2022-04-09 | 2022-04-10 | https://www.nytimes.com/2022/04/09/world/e urope/french-presidential-election-marcon-le-pen.html | With Macron and Le Pen Leading Election Field a Split France Decides | By Roger Cohen | TX 9-169-611 | 2022-06-01 |
| 2022-04-09 | 2022-04-10 | https://www.nytimes.com/2022/04/09/world/e urope/mariupol-theater-ukraine.html | In Mariupol Drama Theater a Cry for Mama That Offered Brief Relief | By Valerie Hopkins | TX 9-169-611 | 2022-06-01 |
| 2022-04-09 | 2022-04-10 | https://www.nytimes.com/2022/04/09/world/e urope/poland-women-ukraine-refugees.html | Polish Women Offer Refugees Safe Passage | By Alexandra E Petri | TX 9-169-611 | 2022-06-01 |
| 2022-04-09 | 2022-04-10 | https://www.nytimes.com/2022/04/09/world/e urope/putin-russia-war-ukraine.html | Putin Rooting Out War Critics Turns Russians Against Russians | By Anton Troianovski | TX 9-169-611 | 2022-06-01 |
| 2022-04-09 | 2022-04-10 | https://www.nytimes.com/2022/04/09/world/e urope/putin-ukraine-russia.html | An Illusion About Life in Russia Is Shattered by Putins War | By Sabrina Tavernise | TX 9-169-611 | 2022-06-01 |
| 2022-04-09 | 2022-04-10 | https://www.nytimes.com/2022/04/09/world/e urope/russia-ukraine-general-kramatorsk.html | Russia Resets Military Command as Western Arms Pour In | By Eric Schmitt Jane Arraf and Michael Levenson | TX 9-169-611 | 2022-06-01 |
| 2022-04-09 | 2022-04-10 | https://www.nytimes.com/2022/04/09/world/ middleeast/israel-palestinian-violence.html | A Wave of Terrorism in Israel Is Defying a Clear Narrative | By Patrick Kingsley | TX 9-169-611 | 2022-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-04-09 | 2022-04-10 | https://www.nytimes.com/live/2022/04/09/world/covid-19-mandates-cases-vaccine/us-authorizes-the-departure-of-some-diplomats-from-shanghai | US Allows Diplomats  To Leave Shanghai | By Keith Bradsher | TX 9-169-611 | 2022-06-01 |
| 2022-04-10 | 2022-04-10 | https://www.nytimes.com/2022/04/09/sports/golf/masters-augusta-national.html | The Roar and the Crowds  Return to Augusta | By Doug Mills and Alan Blinder | TX 9-169-611 | 2022-06-01 |
| 2022-04-10 | 2022-04-10 | https://www.nytimes.com/2022/04/09/us/politics/trump-doctor-oz-senate-endorsement.html | Trump Endorses Dr Oz in Senate Race | By Trip Gabriel | TX 9-169-611 | 2022-06-01 |
| 2022-04-10 | 2022-04-10 | https://www.nytimes.com/2022/04/10/business/mackenzie-scott-charity.html | The Fortunes of MacKenzie Scott | By Nicholas Kulish and Rebecca R Ruiz | TX 9-169-611 | 2022-06-01 |
| 2022-04-10 | 2022-04-10 | https://www.nytimes.com/2022/04/10/business/the-week-in-business-elon-musks-newest-venture.html | The Week in Business Elon Musks Newest Venture | By Marie Solis | TX 9-169-611 | 2022-06-01 |
| 2022-04-10 | 2022-04-10 | https://www.nytimes.com/2022/04/10/insider/his-alter-ego-comic-book-correspondent.html | His Alter Ego Comics Correspondent | By John Otis | TX 9-169-611 | 2022-06-01 |
| 2022-04-10 | 2022-04-10 | https://www.nytimes.com/2022/04/10/nyregion/ocean-county-new-jersey-covid.html | County With New Jerseys Highest Virus Death Rate Lags in Vaccinations | By Tracey Tully and Shlomo Schorr | TX 9-169-611 | 2022-06-01 |
| 2022-04-10 | 2022-04-10 | https://www.nytimes.com/2022/04/10/us/ropa-usada-border-shops.html | In Texas Clothes by the Pound to Make Ends Meet | By Edgar Sandoval | TX 9-169-611 | 2022-06-01 |
| 2022-04-10 | 2022-04-10 | https://www.nytimes.com/2022/04/10/world/australia/sydney-coronavirus-homecoming.html | A PostLockout Reunion Of Yearning and Dread | By Isabella Kwai and Isabella Moore | TX 9-169-611 | 2022-06-01 |
| 2022-04-10 | 2022-04-10 | https://www.nytimes.com/2022/04/10/world/europe/russia-ukraine-war-crimes.html | War Crimes Often Avoid  A  Reckoning | By Max Fisher | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-10 | https://www.nytimes.com/2022/04/05/technology/space-tourism.html | Dreams of a Future Away From Earth | By Shira Ovide | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-11 | https://www.nytimes.com/2022/04/07/arts/kinky-boots-stage-42.html | Kinky Boots Is  Back This Summer | By Sarah Bahr | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-11 | https://www.nytimes.com/2022/04/07/travel/joshua-tree-california-airbnb.html | A ShortTerm Rental Rush Fuels Debate | By Heather Murphy | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-11 | https://www.nytimes.com/2022/04/08/music/george-lewis-international-contemporary-ensemble.html | A New Leader for International Contemporary Ensemble | By Javier C Hernndez | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-11 | https://www.nytimes.com/2022/04/08/business/economy/starbucks-union-new-york-vote.html | Starbucks Union Campaign Expands Organizing Efforts | By Noam Scheiber | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-11 | https://www.nytimes.com/2022/04/08/business/hiring-without-college-degree.html | Hiring Eases  Requirement  For Degrees | By Steve Lohr | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-11 | https://www.nytimes.com/2022/04/08/technology/intel-chip-shortage.html | Lots of Labor for One Chip | By Philip Cheung and Don Clark | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-11 | https://www.nytimes.com/2022/04/08/theater/penelope-or-how-the-odyssey-was-really-written-review.html | Ancient Greek Epic As Told by a Wife | By Laura CollinsHughes | TX 9-169-611 | 2022-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-04-08 | 2022-04-11 | https://www.nytimes.com/2022/04/08/upshot/child-care-republicans-democrats.html | How Republicans and Democrats Agree and Differ on Child Care | By Claire Cain Miller | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-11 | https://www.nytimes.com/2022/04/08/us/marion-joseph-dead.html | Marion Joseph 95 a Citizen Warrior On Phonics in Reading Instruction | By Sam Roberts | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-11 | https://www.nytimes.com/2022/04/08/us/sham-marriages-green-cards-fraud.html | 11 Charged in MarriageforGreenCard Plot | By Neil Vigdor | TX 9-169-611 | 2022-06-01 |
| 2022-04-09 | 2022-04-11 | https://www.nytimes.com/2022/04/09/books/eleanor-munro-dead.html | Eleanor Munro 94 Book Profiled Women Artists | By Neil Genzlinger | TX 9-169-611 | 2022-06-01 |
| 2022-04-09 | 2022-04-11 | https://www.nytimes.com/2022/04/09/business/dealbook/09db-browder-russia-santions.html | ExInvestor in Russia on How to End the War | By Andrew Ross Sorkin and Vivian Giang | TX 9-169-611 | 2022-06-01 |
| 2022-04-09 | 2022-04-11 | https://www.nytimes.com/2022/04/09/opinion/trans-queer-rights.html | Bullies Dont Surprise Me but Allies Still Do | By Jennifer Finney Boylan | TX 9-169-611 | 2022-06-01 |
| 2022-04-09 | 2022-04-11 | https://www.nytimes.com/2022/04/09/science/arthur-d-riggs-82-dies-led-team-that-invented-artificial-insulin.html | Arthur D Riggs 82 Dies Led Team That Invented Artificial Insulin | By Clay Risen | TX 9-169-611 | 2022-06-01 |
| 2022-04-09 | 2022-04-11 | https://www.nytimes.com/2022/04/09/us/fire-chief-nebraska-wildfire.html | Nebraska Chief Killed on Way To a Wildfire | By Amanda Holpuch | TX 9-169-611 | 2022-06-01 |
| 2022-04-10 | 2022-04-11 | https://www.nytimes.com/2022/04/10/arts/dance/review-kyle-marshall-chelsea-factory.html | Embracing Black Traditions in Dance | By Siobhan Burke | TX 9-169-611 | 2022-06-01 |
| 2022-04-10 | 2022-04-11 | https://www.nytimes.com/2022/04/10/arts/johnny-depp-amber-heard-trial.html | Depp Takes  Defamation Complaint  To US Jury | By Julia Jacobs | TX 9-169-611 | 2022-06-01 |
| 2022-04-10 | 2022-04-11 | https://www.nytimes.com/2022/04/10/books/review-hello-molly-shannon-memoir.html | Nothing to Be Upset About Were Alive | By Alexandra Jacobs | TX 9-169-611 | 2022-06-01 |
| 2022-04-10 | 2022-04-11 | https://www.nytimes.com/2022/04/10/business/economy/cars-inflation.html | Car Shortage Adds Risk To Inflation | By Jeanna Smialek | TX 9-169-611 | 2022-06-01 |
| 2022-04-10 | 2022-04-11 | https://www.nytimes.com/2022/04/10/business/media/warner-bros-discovery.html | Warner Bros Seeks Return To Past Glory | By Brooks Barnes | TX 9-169-611 | 2022-06-01 |
| 2022-04-10 | 2022-04-11 | https://www.nytimes.com/2022/04/10/business/russia-debt-default-rubles.html | SampP Global Places Russia  Under a Selective Default | By Eshe Nelson | TX 9-169-611 | 2022-06-01 |
| 2022-04-10 | 2022-04-11 | https://www.nytimes.com/2022/04/10/nyregion/eric-adams-100-days.html | In 100 Days as Mayor Adams Cites Progress In the Face of Criticism | By Emma G Fitzsimmons Jeffery C Mays and Dana Rubinstein | TX 9-169-611 | 2022-06-01 |
| 2022-04-10 | 2022-04-11 | https://www.nytimes.com/2022/04/10/nyregion/eric-adams-covid-positive.html | Adams Tests Positive For the Coronavirus | By Emma G Fitzsimmons | TX 9-169-611 | 2022-06-01 |
| 2022-04-10 | 2022-04-11 | https://www.nytimes.com/2022/04/10/obituaries/jack-higgins-dead.html | Jack Higgins 92 Dies Prolific Author Wrote The Eagle Has Landed | By David Stout | TX 9-169-611 | 2022-06-01 |
| 2022-04-10 | 2022-04-11 | https://www.nytimes.com/2022/04/10/opinion/boston-marathon-russia-ukraine.html | Brainless Bigotry In Boston | By Bret Stephens | TX 9-169-611 | 2022-06-01 |
| 2022-04-10 | 2022-04-11 | https://www.nytimes.com/2022/04/10/opinion/environment/ipcc-report-climate-change-debates.html | Climate Debates Are Stalling Progress | By John Bistline Ins Azevedo Chris Bataille and Steven Davis | TX 9-169-611 | 2022-06-01 |
| 2022-04-10 | 2022-04-11 | https://www.nytimes.com/2022/04/10/opinion/putin-russia-ukraine.html | A Superpower Led by a War Criminal | By Thomas L Friedman | TX 9-169-611 | 2022-06-01 |

| 2022-04-10 | 2022-04-11 | https://www.nytimes.com/2022/04/10/sports/baseball/mets-nationals.html | Mets Cant Win Em All but the Signs Point to Their Winning a Lot | By James Wagner | TX 9-169-611 | 2022-06-01 |
|---|---|---|---|---|---|---|
| 2022-04-10 | 2022-04-11 | https://www.nytimes.com/2022/04/10/sports/basketball/nba-playoffs-injuries.html | The Injury List And the Intrigue | By Scott Cacciola | TX 9-169-611 | 2022-06-01 |
| 2022-04-10 | 2022-04-11 | https://www.nytimes.com/2022/04/10/sports/golf/masters-scheffler-smith-mcilroy.html | An Everyman Beats All | By Bill Pennington | TX 9-169-611 | 2022-06-01 |
| 2022-04-10 | 2022-04-11 | https://www.nytimes.com/2022/04/10/sports/golf/tiger-woods-masters-sunday.html | In 47th Place at 13 Over Par Woods Basks in a Victory He Finished | By Bill Pennington | TX 9-169-611 | 2022-06-01 |
| 2022-04-10 | 2022-04-11 | https://www.nytimes.com/2022/04/10/sports/hockey/denver-ncaa-frozen-four.html | After 5 Seasons and 168 Games a Player Lifts Denver to Its RecordTying 9th Title | By David Waldstein | TX 9-169-611 | 2022-06-01 |
| 2022-04-10 | 2022-04-11 | https://www.nytimes.com/2022/04/10/sports/soccer/liverpool-man-city-guardiola.html | City vs Liverpool Settles Nothing but Delivers Immensely | By Rory Smith | TX 9-169-611 | 2022-06-01 |
| 2022-04-10 | 2022-04-11 | https://www.nytimes.com/2022/04/10/theater/broadway-reopening-omicron-covid.html | Broadways New Sortof Normal | By Michael Paulson | TX 9-169-611 | 2022-06-01 |
| 2022-04-10 | 2022-04-11 | https://www.nytimes.com/2022/04/10/theater/olivier-awards-winners-cabaret-eddie-redmayne.html | Cabaret Revival Sweeps Olivier Awards | By Alex Marshall | TX 9-169-611 | 2022-06-01 |
| 2022-04-10 | 2022-04-11 | https://www.nytimes.com/2022/04/10/us/hillsdale-college-charter-schools.html | College Spreads Beliefs of Right In K12 Charters | By Stephanie Saul | TX 9-169-611 | 2022-06-01 |
| 2022-04-10 | 2022-04-11 | https://www.nytimes.com/2022/04/10/us/jared-kushner-saudi-investment-fund.html | Kushner Firm Got 2 Billion From Saudis | By David D Kirkpatrick and Kate Kelly | TX 9-169-611 | 2022-06-01 |
| 2022-04-10 | 2022-04-11 | https://www.nytimes.com/2022/04/10/us/maryland-abortion-rights-veto.html | Maryland Overrides Veto To Expand Abortion Access | By Giulia Heyward | TX 9-169-611 | 2022-06-01 |
| 2022-04-10 | 2022-04-11 | https://www.nytimes.com/2022/04/10/us/politics/crypto-industry-states-legislation.html | Crypto Firms Have a Wish List States Are Turning It Into Law | By Eric Lipton and David YaffeBellany | TX 9-169-611 | 2022-06-01 |
| 2022-04-10 | 2022-04-11 | https://www.nytimes.com/2022/04/10/us/politics/jan-6-trump-criminal-referral.html | Jan 6 Panel Is Split on Sending Evidence for Criminal Referral of Trump | By Michael S Schmidt and Luke Broadwater | TX 9-169-611 | 2022-06-01 |
| 2022-04-10 | 2022-04-11 | https://www.nytimes.com/2022/04/10/us/texas-self-induced-abortion-charge-dismissed.html | Texas to Drop Murder Charge in SelfInduced Abortion | By Giulia Heyward and Sophie Kasakove | TX 9-169-611 | 2022-06-01 |
| 2022-04-10 | 2022-04-11 | https://www.nytimes.com/2022/04/10/world/asia/pakistan-imran-khan-elections.html | Khans Removal Closes a Chapter  But Pakistan May Face More Tumult | By Christina Goldbaum and Salman Masood | TX 9-169-611 | 2022-06-01 |
| 2022-04-10 | 2022-04-11 | https://www.nytimes.com/2022/04/10/world/asia/sundarbans-mangroves-india-bangladesh.html | Facing Dire Floods India Turns to Mangrove Trees for Protection | By Suhasini Raj and Saumya Khandelwal | TX 9-169-611 | 2022-06-01 |
| 2022-04-10 | 2022-04-11 | https://www.nytimes.com/2022/04/10/world/europe/french-presidential-election-macron-le-pen.html | Macron and Le Pen Will Battle to Lead France | By Roger Cohen | TX 9-169-611 | 2022-06-01 |
| 2022-04-10 | 2022-04-11 | https://www.nytimes.com/2022/04/10/world/europe/rishi-sunak-taxes-uk.html | Tax Scandal Sullies Popular UK Official | By Mark Landler and Stephen Castle | TX 9-169-611 | 2022-06-01 |
| 2022-04-10 | 2022-04-11 | https://www.nytimes.com/2022/04/10/world/europe/ukraine-farmers-food.html | Ruin Sweeps Europes Breadbasket Destroying Granaries and Crops | By Emma Bubola Valeriya Safronova and Maria Varenikova | TX 9-169-611 | 2022-06-01 |
| 2022-04-10 | 2022-04-11 | https://www.nytimes.com/2022/04/10/world/middleeast/israel-ukraine-russia-oligarchs.html | Israels Cautious Tone On Ukraine Puts Focus On Israeli Oligarchs | By Patrick Kingsley | TX 9-169-611 | 2022-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-04-10 | 2022-04-11 | https://www.nytimes.com/live/2022/04/10/world/ukraine-russia-war-news/ukraine-russia-war | Perils Grow Dire on Escape Routes to Ukraines West | By Cora Engelbrecht David Zucchino and Jane Arraf | TX 9-169-611 | 2022-06-01 |
| 2022-04-11 | 2022-04-11 | https://www.nytimes.com/2022/04/10/theater/birthday-candles-review.html | Cake as a Metaphor For the Circle of Life | By Maya Phillips | TX 9-169-611 | 2022-06-01 |
| 2022-04-11 | 2022-04-11 | https://www.nytimes.com/2022/04/11/arts/television/whats-on-tv-this-week-the-first-lady-abbott-elementary.html | This Week on TV | By Gabe Cohn | TX 9-169-611 | 2022-06-01 |
| 2022-04-11 | 2022-04-11 | https://www.nytimes.com/2022/04/11/nyregion/new-york-bail-laws.html | New York States Bail Laws Are Changing Again Heres How | By Chelsia Rose Marcius Troy Closson and Grace Ashford | TX 9-169-611 | 2022-06-01 |
| 2022-04-11 | 2022-04-11 | https://www.nytimes.com/2022/04/11/sports/basketball/nba-playoffs-paul-george-injury.html | On OftenTough Road to Recovery Youve Got to Be Your Own Biggest Fan | By Tania Ganguli | TX 9-169-611 | 2022-06-01 |
| 2022-04-11 | 2022-04-11 | https://www.nytimes.com/2022/04/11/sports/soccer/ukraine-soccer-shakhtar-donetsk.html | A Ukrainian Team Perpetually on the Move | By Tariq Panja | TX 9-169-611 | 2022-06-01 |
| 2022-04-11 | 2022-04-11 | https://www.nytimes.com/2022/04/11/world/europe/uk-fish-chips-inflation.html | Cost of Fish and Chips Rises in War Economy And UK Feels the Bite | By Stephen Castle | TX 9-169-611 | 2022-06-01 |
| 2022-03-17 | 2022-04-12 | https://www.nytimes.com/2022/03/17/science/australian-magpies-clever.html | Experiment Foiled Keeps Helping Magpies | By Anthony Ham | TX 9-169-611 | 2022-06-01 |
| 2022-03-30 | 2022-04-12 | https://www.nytimes.com/2022/03/30/us/flamingo-escape-kansas-texas.html | A Flamingo Flourishes  17 Years After Escaping | By Daniel Victor | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-12 | https://www.nytimes.com/2022/03/31/well/mind/psilocybin-mushrooms-addiction-therapy.html | Using Psychedelics To Treat Addiction | By Brendan Borrell | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-12 | https://www.nytimes.com/2022/04/06/well/move/30-minutes-exercise.html | The 150Minute Sweet Spot | By Gretchen Reynolds | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-12 | https://www.nytimes.com/2022/04/07/science/vagrants-lost-birds.html | Theyre Not Lost  Theyre Adapting | By Marion Renault | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-12 | https://www.nytimes.com/2022/04/07/well/mind/melatonin-antihistamine-sleep-aids.html | Sleep Aids May Help But There Are Risks | By Melinda Wenner Moyer | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-12 | https://www.nytimes.com/2022/04/08/arts/music/wagner-exhibition-deutsches-historisches-museum.html | Germany Wrestles With Wagners Legacy | By Ben Miller | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-12 | https://www.nytimes.com/2022/04/08/business/wheat-market-russia-ukraine-reddit.html | Is There a Wheat Whale Disrupting the Futures Market | By Emily Flitter | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-12 | https://www.nytimes.com/2022/04/08/us/politics/walden-university-lawsuit.html | ForProfit College Preyed on Black and Female Students Suit Says | By Erica L Green | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-12 | https://www.nytimes.com/article/at-home-covid-test-negative.html | Home Covid Tests Are Useful Though Not Perfect | By Tara ParkerPope | TX 9-169-611 | 2022-06-01 |
| 2022-04-09 | 2022-04-12 | https://www.nytimes.com/2022/04/09/health/elderly-stroke-transient-ischemic.html | A Comforting Phrase  Masks a Dire Ailment Neurologists Warn | By Paula Span | TX 9-169-611 | 2022-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-04-10 | 2022-04-12 | https://www.nytimes.com/2022/04/10/arts/dance/review-dance-theater-of-harlem-higher-ground.html | A Soulful and Funky Visit to the 1970s | By Brian Seibert | TX 9-169-611 | 2022-06-01 |
| 2022-04-10 | 2022-04-12 | https://www.nytimes.com/2022/04/10/television/dylan-mcdermott-fbi-most-wanted.html | Dylan McDermott Is Ready to Be a Good Guy | By Kathryn Shattuck | TX 9-169-611 | 2022-06-01 |
| 2022-04-10 | 2022-04-12 | https://www.nytimes.com/2022/04/10/opinion/us-veterans-ukraine.html | Fellow Vets Think Before Heading to Ukraine | By Matt Gallagher | TX 9-169-611 | 2022-06-01 |
| 2022-04-10 | 2022-04-12 | https://www.nytimes.com/2022/04/10/style/jordan-mooney-dead.html | Jordan Mooney the Glowering Face  Of London Punk Culture Dies at 66 | By Penelope Green | TX 9-169-611 | 2022-06-01 |
| 2022-04-10 | 2022-04-12 | https://www.nytimes.com/2022/04/10/us/bald-eagles-dead-wind-farms.html | Wind Energy Company to Pay 8 Million After Eagles Are Killed by Turbine Blades | By Eduardo Medina | TX 9-169-611 | 2022-06-01 |
| 2022-04-10 | 2022-04-12 | https://www.nytimes.com/2022/04/10/world/asia/ukraine-draft-dodgers.html | Men Who Fled Rather Than Fight Face Scorn and Shame | By Jeffrey Gettleman and Monika Pronczuk | TX 9-169-611 | 2022-06-01 |
| 2022-04-10 | 2022-04-12 | https://www.nytimes.com/2022/04/10/world/middleeast/palestinian-village-israel.html | Palestinians Watch as Their Village Is Slowly Whittled Away | By Raja Abdulrahim | TX 9-169-611 | 2022-06-01 |
| 2022-04-11 | 2022-04-12 | https://www.nytimes.com/2022/04/11/arts/design/fearless-girl-statue-new-york.html | Fearless Girl Holds Her Ground for Now | By Zachary Small | TX 9-169-611 | 2022-06-01 |
| 2022-04-11 | 2022-04-12 | https://www.nytimes.com/2022/04/11/arts/design/moca-los-angeles-johanna-burton.html | Its on Her To End Museums Turmoil | By Adam Nagourney and Robin Pogrebin | TX 9-169-611 | 2022-06-01 |
| 2022-04-11 | 2022-04-12 | https://www.nytimes.com/2022/04/11/arts/television/abbott-elementary-janelle-james.html | Timing Is Everything | By Julia Carmel | TX 9-169-611 | 2022-06-01 |
| 2022-04-11 | 2022-04-12 | https://www.nytimes.com/2022/04/11/books/patricia-maclachlan-dead.html | Patricia MacLachlan 84 Revered Writer  Of the Poignant Sarah Plain and Tall | By Annabelle Williams | TX 9-169-611 | 2022-06-01 |
| 2022-04-11 | 2022-04-12 | https://www.nytimes.com/2022/04/11/books/review-tove-ditlevsen-trouble-with-happiness-faces.html | Bleak Stories Propelled by a Deep Compulsion | By Dwight Garner | TX 9-169-611 | 2022-06-01 |
| 2022-04-11 | 2022-04-12 | https://www.nytimes.com/2022/04/11/business/costs-companies-leaving-russia.html | Companies Sacrifice To Get Out of Russia | By The New York Times | TX 9-169-611 | 2022-06-01 |
| 2022-04-11 | 2022-04-12 | https://www.nytimes.com/2022/04/11/business/electric-hydrogen-trucks.html | Truck Makers Face Choice  Go Battery or Hydrogen | By Jack Ewing | TX 9-169-611 | 2022-06-01 |
| 2022-04-11 | 2022-04-12 | https://www.nytimes.com/2022/04/11/business/energy-environment/pge-wildfire-settlement.html | Pacific Gas amp Electric Agrees to Pay 55 Million in 2 California Wildfires | By Ivan Penn | TX 9-169-611 | 2022-06-01 |
| 2022-04-11 | 2022-04-12 | https://www.nytimes.com/2022/04/11/health/covid-sabizabulin-veru.html | New Drug for Severe Covid Cuts Deaths Maker Says | By Roni Caryn Rabin | TX 9-169-611 | 2022-06-01 |
| 2022-04-11 | 2022-04-12 | https://www.nytimes.com/2022/04/11/nyregion/marijuana-sales-nj.html | New Jersey to Sell Legal Marijuana in Weeks | By Tracey Tully | TX 9-169-611 | 2022-06-01 |
| 2022-04-11 | 2022-04-12 | https://www.nytimes.com/2022/04/11/nyregion/martin-gugino-buffalo-police-ruling.html | Two Officers  Who Shoved A Protester  Are Cleared | By Eduardo Medina | TX 9-169-611 | 2022-06-01 |
| 2022-04-11 | 2022-04-12 | https://www.nytimes.com/2022/04/11/nyregion/miya-ponsetto-soho-hotel-guilty-plea.html | Woman Pleads Guilty To Tackling Black Teen In Lobby of SoHo Hotel | By Ed Shanahan | TX 9-169-611 | 2022-06-01 |

| 2022-04-11 | 2022-04-12 | https://www.nytimes.com/2022/04/11/nyregion/pete-davidson-colin-jost-staten-island-ferry.html | An Old Ferry Boat Meets Its New Celebrity Owners | By Patrick McGeehan | TX 9-169-611 | 2022-06-01 |
|---|---|---|---|---|---|---|
| 2022-04-11 | 2022-04-12 | https://www.nytimes.com/2022/04/11/nyregion/remote-work-hybrid-manhattan.html | Fewer Workers Plan to Return Hurting Manhattans Comeback | By Dana Rubinstein and Nicole Hong | TX 9-169-611 | 2022-06-01 |
| 2022-04-11 | 2022-04-12 | https://www.nytimes.com/2022/04/11/opinion/ending-global-covid-aid.html | The Unbelievable Stupidity of Ending Global Covid Aid | By Michelle Goldberg | TX 9-169-611 | 2022-06-01 |
| 2022-04-11 | 2022-04-12 | https://www.nytimes.com/2022/04/11/opinion/germany-russia-ukraine-trade-gas.html | Trade and Peace The Great Illusion | By Paul Krugman | TX 9-169-611 | 2022-06-01 |
| 2022-04-11 | 2022-04-12 | https://www.nytimes.com/2022/04/11/opinion/trump-democrats-jackson-whitmer.html | The Democrats Secret Weapon | By Gail Collins and Bret Stephens | TX 9-169-611 | 2022-06-01 |
| 2022-04-11 | 2022-04-12 | https://www.nytimes.com/2022/04/11/science/starlings-birds-shakespeare.html | The Starling And a Tall Tale | By Jason Bittel | TX 9-169-611 | 2022-06-01 |
| 2022-04-11 | 2022-04-12 | https://www.nytimes.com/2022/04/11/sports/baseball/roki-sasaki-perfect-game.html | Perfect Game in Japan by Pitcher Who Wasnt Born When It Last Happened | By Victor Mather | TX 9-169-611 | 2022-06-01 |
| 2022-04-11 | 2022-04-12 | https://www.nytimes.com/2022/04/11/sports/basketball/wnba-draft.html | Howard Kentuckys Versatile Guard Goes to the Dream at No 1 | By Remy Tumin | TX 9-169-611 | 2022-06-01 |
| 2022-04-11 | 2022-04-12 | https://www.nytimes.com/2022/04/11/sports/central-park-fkt.html | The Hardest Feat For a Mentalist Willing Himself Round and Round Central Park | By Adam Skolnick and Hilary Swift | TX 9-169-611 | 2022-06-01 |
| 2022-04-11 | 2022-04-12 | https://www.nytimes.com/2022/04/11/technology/china-russia-propaganda.html | China Intensifies Its Echoes  Of Russias Disinformation | By Paul Mozur Steven Lee Myers and John Liu | TX 9-169-611 | 2022-06-01 |
| 2022-04-11 | 2022-04-12 | https://www.nytimes.com/2022/04/11/technology/twitter-elon-musk-problem.html | Twitter on Edge As Musk Plans His Next Move | By Mike Isaac and Kate Conger | TX 9-169-611 | 2022-06-01 |
| 2022-04-11 | 2022-04-12 | https://www.nytimes.com/2022/04/11/us/philadelphia-indoor-mask-mandate.html | As Virus Cases Soar Again Philadelphia Will Reinstate Its Indoor Mask Mandate | By Campbell Robertson | TX 9-169-611 | 2022-06-01 |
| 2022-04-11 | 2022-04-12 | https://www.nytimes.com/2022/04/11/politics/arizona-republicans-paul-gosar.html | Test of FarRights Appeal In Arizona GOP Primary | By Jack Healy | TX 9-169-611 | 2022-06-01 |
| 2022-04-11 | 2022-04-12 | https://www.nytimes.com/2022/04/11/politics/biden-atf-steven-dettelbach.html | After Pulling First Pick Biden Names Former Prosecutor to Lead ATF | By Glenn Thrush and Katie Benner | TX 9-169-611 | 2022-06-01 |
| 2022-04-11 | 2022-04-12 | https://www.nytimes.com/2022/04/11/politics/biden-modi-india-russia-oil.html | Biden Implores India To Avoid Expanding Reliance on Russian Oil | By Michael D Shear and Mujib Mashal | TX 9-169-611 | 2022-06-01 |
| 2022-04-11 | 2022-04-12 | https://www.nytimes.com/2022/04/11/us/homeless-students-texas.html | An Angel for Homeless Students in Rural Texas | By Jason DeParle and Tamir Kalifa | TX 9-169-611 | 2022-06-01 |
| 2022-04-11 | 2022-04-12 | https://www.nytimes.com/2022/04/11/us/us-russia-ukraine-war-crimes.html | US Debates Using Hague Court To Investigate Russian Atrocities | By Charlie Savage | TX 9-169-611 | 2022-06-01 |
| 2022-04-11 | 2022-04-12 | https://www.nytimes.com/2022/04/11/us/sikh-marine-lawsuit-beard-turban.html | Four Sikhs Sue Marines Over Ban on Wearing Beards While Deployed | By Dave Philipps | TX 9-169-611 | 2022-06-01 |
| 2022-04-11 | 2022-04-12 | https://www.nytimes.com/2022/04/11/world/americas/mexico-president-recall-election.html | Despite Low Turnout Mexico Voters Back President to Stay in Office | By Oscar Lopez and Natalie Kitroeff | TX 9-169-611 | 2022-06-01 |
| 2022-04-11 | 2022-04-12 | https://www.nytimes.com/2022/04/11/world/asia/japan-military-russia-ukraine.html | With Threats All Around Japan Moves to Shed Its Pacifist Constraints | By Motoko Rich | TX 9-169-611 | 2022-06-01 |
| 2022-04-11 | 2022-04-12 | https://www.nytimes.com/2022/04/11/world/asia/pakistan-shehbaz-sharif-prime-minister.html | Pakistan Picks Interim Prime Minister Whose Family Is Dogged by Graft Accusations | By Salman Masood and Christina Goldbaum | TX 9-169-611 | 2022-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-04-11 | 2022-04-12 | https://www.nytimes.com/2022/04/11/world/europe/french-presidential-election-macron-le-pen-far-right.html | Macron Sets Out to Build a Dam Against Le Pen Can It Hold Up | By Norimitsu Onishi and Constant Mheut | TX 9-169-611 | 2022-06-01 |
| 2022-04-11 | 2022-04-12 | https://www.nytimes.com/2022/04/11/world/europe/ukraine-russia-war-putin.html | A Talk With Putin Deepens the Fear of Worse Attacks | By Steven Erlanger and Anton Troianovski | TX 9-169-611 | 2022-06-01 |
| 2022-04-11 | 2022-04-12 | https://www.nytimes.com/2022/04/11/world/middleeast/ukraine-lviv-refugees.html | Ballets Bars and Bomb Scares  Lviv Learns to Live With War | By Jane Arraf and Mauricio Lima | TX 9-169-611 | 2022-06-01 |
| 2022-04-11 | 2022-04-12 | https://www.nytimes.com/live/2022/04/11/world/ukraine-russia-war-news/societe-generale-russia | Socit Gnrale  Is Exiting Russia  At 33 Billion Cost | By Kevin Granville and Jason Karaian | TX 9-169-611 | 2022-06-01 |
| 2022-04-12 | 2022-04-12 | https://www.nytimes.com/2022/04/11/climate/permafrost-climate-change.html | Donors Pledge 41 Million to Study Thawing Arctic Permafrost | By Henry Fountain | TX 9-169-611 | 2022-06-01 |
| 2022-04-12 | 2022-04-12 | https://www.nytimes.com/2022/04/11/theater/the-little-prince-review.html | A Literary Flight of Fancy Turns Earthbound Onstage | By Elisabeth Vincentelli | TX 9-169-611 | 2022-06-01 |
| 2022-04-12 | 2022-04-12 | https://www.nytimes.com/2022/04/12/climate/antarctica-penguins.html | Climate Change Unbalances Penguin Populations | By Henry Fountain and Toms Munita | TX 9-169-611 | 2022-06-01 |
| 2022-04-12 | 2022-04-12 | https://www.nytimes.com/2022/04/12/insider/unraveling-a-high-rise-horror-story.html | Inside a HighRise Horror Story | By Sarah Bahr | TX 9-169-611 | 2022-06-01 |
| 2022-04-12 | 2022-04-12 | https://www.nytimes.com/2022/04/12/science/pigeons-facts.html | Why City Pigeons Are Worth Watching | By Rosemary Mosco | TX 9-169-611 | 2022-06-01 |
| 2022-04-12 | 2022-04-12 | https://www.nytimes.com/2022/04/12/sports/basketball/karl-anthony-towns-timberwolves-playoffs.html | A Happy Towns Feels as if We Can Beat Anybody in the World | By Tania Ganguli | TX 9-169-611 | 2022-06-01 |
| 2022-04-12 | 2022-04-12 | https://www.nytimes.com/2022/04/12/well/live/driving-while-high-marijuana.html | Is Driving High as Dangerous as Driving Drunk | By Dani Blum | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-13 | https://www.nytimes.com/2022/04/07/dining/drinks/wine-climate-change.html | Transforming Despair Into the Delicious | By Eric Asimov | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-13 | https://www.nytimes.com/2022/04/07/arts/music/fivio-foreign-rap-bible.html | A Pragmatic Nudge For a Scrappy Style | By Joe Coscarelli | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-13 | https://www.nytimes.com/2022/04/08/dining/easter-ham-stove.html | Rethinking Traditional Easter Dishes | By Genevieve Ko | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-13 | https://www.nytimes.com/2022/04/08/dining/jeremy-king-wolseley-corbin-king.html | A London Restaurateur Is Ousted | By Mark Landler | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-13 | https://www.nytimes.com/2022/04/08/dining/spring-recipes.html | The First Three Dishes of Spring | By David Tanis | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-13 | https://www.nytimes.com/2022/04/08/dining/torta-rustica-easter-pie.html | Perfect Pie for Anytime Especially for Easter | By Melissa Clark | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-13 | https://www.nytimes.com/2022/04/08/us/oregon-state-treasury-building.html | Built to Outlast the Big One and Pretty Much Anything Else | By Thomas Fuller | TX 9-169-611 | 2022-06-01 |
| 2022-04-10 | 2022-04-13 | https://www.nytimes.com/2022/04/10/arts/music/wagner-walkure-opera.html | One Opera Three Acts Three Stagings | By JS Marcus | TX 9-169-611 | 2022-06-01 |
| 2022-04-11 | 2022-04-13 | https://www.nytimes.com/2022/04/11/arts/music/boston-symphony-europe-tour-canceled-covid.html | Boston Symphony Cuts Tour Of Europe | By Javier C Hernndez | TX 9-169-611 | 2022-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-04-11 | 2022-04-13 | https://www.nytimes.com/2022/04/11/arts/music/britney-spears-pregnant.html | Britney Spears Says I Am Having a Baby | By Julia Jacobs | TX 9-169-611 | 2022-06-01 |
| 2022-04-11 | 2022-04-13 | https://www.nytimes.com/2022/04/11/music/red-hot-chili-peppers-billboard-chart.html | Red Hot Chili Peppers Unlimited Love Tops Chart | By Ben Sisario | TX 9-169-611 | 2022-06-01 |
| 2022-04-11 | 2022-04-13 | https://www.nytimes.com/2022/04/11/dining/agata-valentina-gluten-free.html | To Shop GlutenFree and Made Mostly on the Premises | By Florence Fabricant | TX 9-169-611 | 2022-06-01 |
| 2022-04-11 | 2022-04-13 | https://www.nytimes.com/2022/04/11/dining/boonville-barn-collective-chile-flakes.html | To Season Calabrian Chile Flakes To Use With Abandon | By Florence Fabricant | TX 9-169-611 | 2022-06-01 |
| 2022-04-11 | 2022-04-13 | https://www.nytimes.com/2022/04/11/dining/centerbe-faccia-brutto.html | To Sip Organically Embracing The Bittersweet | By Florence Fabricant | TX 9-169-611 | 2022-06-01 |
| 2022-04-11 | 2022-04-13 | https://www.nytimes.com/2022/04/11/dining/matzo-balls-seltzer.html | To Simmer Bubbles Beyond Seltzer For Lighter Matzo Balls | By Florence Fabricant | TX 9-169-611 | 2022-06-01 |
| 2022-04-11 | 2022-04-13 | https://www.nytimes.com/2022/04/11/dining/matzo-brei-breads-bakery.html | To Serve Matzo Brei Updated With Spring Vegetables | By Florence Fabricant | TX 9-169-611 | 2022-06-01 |
| 2022-04-11 | 2022-04-13 | https://www.nytimes.com/2022/04/11/dining/plant-based-pastry-dufour-pastry.html | To Bake Puff Pastry Dough Thats Plant Based | By Florence Fabricant | TX 9-169-611 | 2022-06-01 |
| 2022-04-11 | 2022-04-13 | https://www.nytimes.com/2022/04/11/health/this-psychiatric-hospital-used-to-chain-patients-now-it-treats-them.html | From Chains to Treatment Evolving Psychiatric Care in Sierra Leone | By Stephanie Nolen and Finbarr OReilly | TX 9-169-611 | 2022-06-01 |
| 2022-04-11 | 2022-04-13 | https://www.nytimes.com/2022/04/11/opinion/abortion-black-brown-women.html | Being ProChoice Doesnt Always Mean Having Choices | By Monica Simpson | TX 9-169-611 | 2022-06-01 |
| 2022-04-11 | 2022-04-13 | https://www.nytimes.com/interactive/2022/04/11/world/europe/bucha-terror.html | Buchas Month of Terror | By Daniel Berehulak and Carlotta Gall | TX 9-169-611 | 2022-06-01 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/arts/dance/dance-salad-festival-in-houston.html | A Dance Showcase Deep in the Heart of Texas | By Brian Schaefer | TX 9-169-611 | 2022-06-01 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/arts/design/morozov-collection-russia-sanctions.html | France Seizes Painting Owned by Russian Oligarch | By Alex Marshall | TX 9-169-611 | 2022-06-01 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/arts/design/turner-prize-phillipson-pollard.html | 4 Artists on Turner Prize Shortlist | By Alex Marshall | TX 9-169-611 | 2022-06-01 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/arts/gilbert-gottfried-dead.html | Gilbert Gottfried Bawdy Comic With a Parrots Screech Dies at 67 | By Clay Risen and Peter Keepnews | TX 9-169-611 | 2022-06-01 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/arts/television/true-story-docudramas.html | Too True  Why TV Is Hooked  On Reality | By James Poniewozik | TX 9-169-611 | 2022-06-01 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/books/review-constructing-nervous-system-margo-jefferson.html | If You Can Commit a Memoirist Wants Your Attention | By Molly Young | TX 9-169-611 | 2022-06-01 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/business/boeing-sales.html | Boeings Sales Climb Led by 737 Max | By Niraj Chokshi | TX 9-169-611 | 2022-06-01 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/business/china-economy-covid.html | Xis Plan to Spread Wealth Retreats as Economy Lags | By Keith Bradsher | TX 9-169-611 | 2022-06-01 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/business/economy/biden-ethanol-gas.html | Biden Eases Rules on Ethanol in Gas | By Lisa Friedman and Michael D Shear | TX 9-169-611 | 2022-06-01 |

| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/business/economy/inflation-report-march.html | Inflation Rate Hit 85 in Fastest Rise Since 1981 | By Jeanna Smialek | TX 9-169-611 | 2022-06-01 |
|---|---|---|---|---|---|---|
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/business/global-inflation.html | War and Virus Send High Inflation Circling the Globe | By Eshe Nelson | TX 9-169-611 | 2022-06-01 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/business/green-warehouses-solar-rooftop.html | Putting Warehouses on a Green Path | By Jane Margolies | TX 9-169-611 | 2022-06-01 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/business/nokia-joins-ericsson-as-telecom-giants-leave-russia.html | Nokia Joins Rival in Exit From Russia | By Adam Satariano and Paul Mozur | TX 9-169-611 | 2022-06-01 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/business/yelp-abortion-employees.html | Yelp Will Pay Workers Travel for Abortion Access | By Alisha Haridasani Gupta and Lauren Hirsch | TX 9-169-611 | 2022-06-01 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/climate/climate-change-hurricane-rain.html | RecordSetting 2020 Hurricane Season Was Wetter Because of Climate Change | By Maggie Astor | TX 9-169-611 | 2022-06-01 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/dining/eboni-major-diageo-discrimination.html | A Rising Black Star  At a Bourbon Maker Sues the Company | By Clay Risen | TX 9-169-611 | 2022-06-01 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/dining/el-quijote-review-hotel-chelsea.html | Glamour Returns to the Hotel Chelsea | By Pete Wells | TX 9-169-611 | 2022-06-01 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/dining/mexico-border-church-restaurant-la-tilma.html | A Border Community United Through Food | By Christina Morales | TX 9-169-611 | 2022-06-01 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/dining/nyc-restaurant-news.html | Casa Carmen Mexican Thats a Family Affair Opens in TriBeCa | By Florence Fabricant | TX 9-169-611 | 2022-06-01 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/nyregion/brian-benjamin-resigns-indicted.html | Lieutenant Governor of New York Steps Down | By William K Rashbaum Nicholas Fandos and Jeffery C Mays | TX 9-169-611 | 2022-06-01 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/nyregion/east-flatbush-brooklyn-crime.html | HardFought Progress Fades in East Flatbush As Gun Violence Rises | By Ashley Southall Troy Closson and Sean Piccoli | TX 9-169-611 | 2022-06-01 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/nyregion/hochul-brian-benjamin.html | Hochuls Latest Headache Her Running Mates Arrest and Resignation | By Luis FerrSadurn | TX 9-169-611 | 2022-06-01 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/nyregion/nyc-ivf-same-sex-couple.html | Gay Couple File Complaint Over New Yorks Denial of In Vitro Fertilization Coverage | By Precious Fondren | TX 9-169-611 | 2022-06-01 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/nyregion/shooting-subway-sunset-park.html | City on Edge After a Subway Shooting | By Michael Gold | TX 9-169-611 | 2022-06-01 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/nyregion/video-brooklyn-shooting.html | Trapped by Smoke and Gunfire And Desperately Seeking Escape | By Sarah Maslin Nir and Andy Newman | TX 9-169-611 | 2022-06-01 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/opinion/democrats-republicans-child-tax-credit.html | Helping Kids Has to Be Bipartisan | By Samuel Hammond | TX 9-169-611 | 2022-06-01 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/opinion/ukraine-russia-chemical-weapons.html | What Do We Do if Putin Uses Chemical Weapons | By Bret Stephens | TX 9-169-611 | 2022-06-01 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/opinion/whats-shame-got-to-do-with-it.html | We Should Not Fear Feeling Bad | By Tressie McMillan Cottom | TX 9-169-611 | 2022-06-01 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/sports/baseball/yankees-blue-jays.html | A Division Of Power And Pitching And Defense | By James Wagner | TX 9-169-611 | 2022-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/sports/daniel-kinahan-sanctions-boxing.html | US Crackdown Targets Irish Boxing Figure Accused of Organized Crime | By Kevin Draper | TX 9-169-611 | 2022-06-01 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/sports/football/washington-commanders-dan-snyder-congress.html | Congress Refers Financial Allegations Against Commanders to FTC | By Ken Belson and Jenny Vrentas | TX 9-169-611 | 2022-06-01 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/sports/novak-djokovic-monte-carlo.html | After SevenWeek Layoff a Rusty Djokovic Makes a Quick Exit | By Christopher Clarey | TX 9-169-611 | 2022-06-01 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/sports/soccer/chelsea-real-madrid-champions-league.html | Even More Drama  Than Usual For Real Madrid | By Rory Smith | TX 9-169-611 | 2022-06-01 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/technology/rto-return-office-technology.html | Have Fun Like Its Your Job | By Daisuke Wakabayashi Erin Griffith and Kate Conger | TX 9-169-611 | 2022-06-01 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/us/politics/biden-gas-prices-fossil-fuels.html | After Vow to Fix Climate Biden Opens Fossil Fuel Spigot | By Michael D Shear and Lisa Friedman | TX 9-169-611 | 2022-06-01 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/us/politics/gop-joseph-hatchett-florida.html | House Republicans Abruptly Kill Bipartisan Bill to Honor a Pioneering Black Judge | By Annie Karni | TX 9-169-611 | 2022-06-01 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/us/politics/jan-6-capitol-riot-sullivan-trump.html | Descend on the Capitol Supporters Were Urged In a Conference Call | By Alan Feuer | TX 9-169-611 | 2022-06-01 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/us/politics/mark-zuckerberg-midterms-elections-grant.html | GOP Protests And Zuckerberg Ceases Grants To Assist Voting | By Neil Vigdor | TX 9-169-611 | 2022-06-01 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/us/transgender-laws-us.html | Republicans See an Opening as Identity Issues Divide Americans | By Katie Glueck and Patricia Mazzei | TX 9-169-611 | 2022-06-01 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/us/ukraine-russian-cyberattack.html | Ukraine Thwarts a Russian Cyberattack on Its Power Grid Authorities Say | By Kate Conger | TX 9-169-611 | 2022-06-01 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/us/us-report-human-rights.html | US Report Describes Global Retreat on Human Rights | By Michael Crowley | TX 9-169-611 | 2022-06-01 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/us/south-dakota-attorney-general-impeached.html | South Dakota Impeaches Top Official Over a Crash | By Mitch Smith | TX 9-169-611 | 2022-06-01 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/us/texas-mexico-border-inspections-abbott.html | Mexican Truck Drivers Block Border to Protest Texas New Inspections | By Aaron Nelsen J David Goodman and Edgar Sandoval | TX 9-169-611 | 2022-06-01 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/world/africa/floods-mudslides-south-africa.html | Floods and Mudslides Leave  Scores Dead in South Africa | By Lynsey Chutel | TX 9-169-611 | 2022-06-01 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/world/americas/mexico-nude-beach-playa-del-amor.html | Locals Fear an LGBTQ Oasis May Be Too Popular for Its Own Good | By Oscar Lopez and Lisette  Poole | TX 9-169-611 | 2022-06-01 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/world/asia/sri-lanka-protests-gotabaya-rajapaksa.html | Tens of Thousands Fill Sri Lankas Streets to Condemn Leaders | By Emily Schmall and Atul Loke | TX 9-169-611 | 2022-06-01 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/world/europe/boris-johnson-partygate-fines-rishi-sunak.html | Johnson Fined for Violating UK Lockdown Restrictions | By Stephen Castle | TX 9-169-611 | 2022-06-01 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/world/europe/germany-russia-ukraine-war.html | Germany Vowed to Turn Away From Russia but It Might Be Wavering | By Katrin Bennhold and Steven Erlanger | TX 9-169-611 | 2022-06-01 |

| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/world/europe/macron-le-pen-france-election.html | French Candidates Compete for Unclaimed Voters | By Aurelien Breeden | TX 9-169-611 | 2022-06-01 |
|---|---|---|---|---|---|---|
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/world/europe/mimi-reinhard-dead.html | Mimi Reinhard 107 TwoFinger Typist  Who Helped Schindler Save 1100 Lives | By Katharine Q Seelye | TX 9-169-611 | 2022-06-01 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/world/europe/putin-donbas-war-russia.html | Putin Calls Peace Talks Dead End and Claims Focus Is Ukraines East | By Anton Troianovski | TX 9-169-611 | 2022-06-01 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/world/ukraine-war-children-parents.html | Name Phone Birth Date Writing on a Childs Back | By Anushka Patil | TX 9-169-611 | 2022-06-01 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/article/abortion-laws-us.html | State Abortion Legislation Surges Across the Country | By Sophie Kasakove | TX 9-169-611 | 2022-06-01 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/live/2022/04/12/business/cpi-inflation-report/inflation-airfares | Demand and Fuel Costs Push Airfares Up | By Niraj Chokshi | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-13 | https://www.nytimes.com/2022/04/12/theater/to-my-girls-review.html | Instagays At the Dusk Of Liberation | By Jesse Green | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-13 | https://www.nytimes.com/2022/04/13/business/media/substack-growth-newsletters.html | Substack Has Growing Pains or Existential Threats | By Tiffany Hsu | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-13 | https://www.nytimes.com/2022/04/13/insider/the-host-of-modern-love-opens-up-about-helping-guests-open-up.html | Talking About Modern Love | By Megan DiTrolio | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-13 | https://www.nytimes.com/2022/04/13/sports/football/nfl-broadcaster-boot-camp.html | A Training Camp With Microphones | By Emmanuel Morgan and Michael Owens | TX 9-169-611 | 2022-06-01 |
| 2022-04-02 | 2022-04-14 | https://www.nytimes.com/2022/04/02/business/media/hollywood-bias-consultants.html | Tackling Hollywood Bias  A Single Script at a Time | By John Koblin | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-14 | https://www.nytimes.com/2022/04/08/style/forlinis-closing.html | Worlds Converged but the Road Ends | By Alex Vadukul | TX 9-169-611 | 2022-06-01 |
| 2022-04-09 | 2022-04-14 | https://www.nytimes.com/2022/04/09/nyregion/covid-clergy-new-york.html | For Clergy Covid Brought Doubts and Reaffirmations | By James Estrin | TX 9-169-611 | 2022-06-01 |
| 2022-04-11 | 2022-04-14 | https://www.nytimes.com/2022/04/11/crosswords/crossword-puzzle-tournament-diary.html | The Diary of a Wordplay Columnist | By Rachel Fabi | TX 9-169-611 | 2022-06-01 |
| 2022-04-11 | 2022-04-14 | https://www.nytimes.com/2022/04/11/opinion/nashville-symphony-bird-migration.html | A 150000Bird Conundrum | By Margaret Renkl | TX 9-169-611 | 2022-06-01 |
| 2022-04-11 | 2022-04-14 | https://www.nytimes.com/2022/04/11/style/art-busts.html | Ode to a Grecian Yearn | By Alex Beggs | TX 9-169-611 | 2022-06-01 |
| 2022-04-11 | 2022-04-14 | https://www.nytimes.com/2022/04/11/style/the-ebc-magugu-az-factory.html | Hes the Answer Posing a Question | By Vanessa Friedman | TX 9-169-611 | 2022-06-01 |
| 2022-04-12 | 2022-04-14 | https://www.nytimes.com/2022/04/12/arts/music/chick-corea.html | Now a Return To Chick Corea | By Ed Morales | TX 9-169-611 | 2022-06-01 |
| 2022-04-12 | 2022-04-14 | https://www.nytimes.com/2022/04/12/business/google-lawsuit-puppy-fraud-scheme.html | Google Goes After Puppy Fraud in Court | By Livia AlbeckRipka | TX 9-169-611 | 2022-06-01 |
| 2022-04-12 | 2022-04-14 | https://www.nytimes.com/2022/04/12/style/nebula-new-york-club.html | A New Club Wants Manhattan on Its Feet | By Steven Kurutz | TX 9-169-611 | 2022-06-01 |
| 2022-04-12 | 2022-04-14 | https://www.nytimes.com/2022/04/12/style/qr-code-haggadah.html | Why Is This Night Different See QR Code | By Alyson Krueger | TX 9-169-611 | 2022-06-01 |

| 2022-04-12 | 2022-04-14 | https://www.nytimes.com/2022/04/12/style/relaxed-fashion-clothing.html | Theyll Return to the Office Wearing Uggs | By Rhonda Garelick | TX 9-169-611 | 2022-06-01 |
|---|---|---|---|---|---|---|
| 2022-04-12 | 2022-04-14 | https://www.nytimes.com/2022/04/12/theater/waitress-actors-equity-union.html | Members of Waitress Tour Company Want to Join a Union | By Michael Paulson | TX 9-169-611 | 2022-06-01 |
| 2022-04-12 | 2022-04-14 | https://www.nytimes.com/2022/04/12/world/asia/china-covid-quarantine-shanghai.html | Trapped in Quarantine in China Month After Month After Month | By Vivian Wang | TX 9-169-611 | 2022-06-01 |
| 2022-04-12 | 2022-04-14 | https://www.nytimes.com/2022/04/12/world/europe/germany-covid-vaccine-strategy.html | How Germanys Smallest State Is Leading the Way on Vaccines | By Christopher F Schuetze | TX 9-169-611 | 2022-06-01 |
| 2022-04-12 | 2022-04-14 | https://www.nytimes.com/interactive/2022/04/12/well/family/covid-deaths-parents-grandparents.html | As Families Grieve Grandparents Step Up | By Paula Span | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/12/obituaries/shirley-spork-dead.html | Shirley Spork 94 Teacher And an LPGA Founder | By Richard Goldstein | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/arts/beethoven-fidelio-deaf-west.html | Singing and Signing in a Beethoven Opera | By Adam Nagourney | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/arts/jerry-uelsmann-dead.html | Jerry Uelsmann a Master of Surrealist Photography Is Dead at 87 | By Richard Sandomir | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/arts/music/tokischa.html | Rebel Rapper Doesnt Dare Hold Back | By Isabelia Herrera | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/books/review-seek-hide-right-to-privacy-amy-gajda.html | Thats Your Own Business Or Maybe It Isnt | By Jennifer Szalai | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/business/abramovich-sanctions-ukraine-russia.html | Oligarch Is Squeezed Further With 7 Billion Asset Freeze | By Matthew Goldstein | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/business/china-covid-zero-shanghai.html | Chinas Zero Covid Strategy Shows Perils of Autocracy | By Li Yuan | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/business/delta-air-lines-earnings.html | Delta Reports Quarterly Loss but Sees Better Days Ahead | By Niraj Chokshi | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/business/mckinsey-purdue-fda-records.html | How McKinsey  Advised Purdue And the FDA | By Chris Hamby Walt Bogdanich Michael Forsythe and Jennifer ValentinoDeVries | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/business/starbucks-union-benefits-schultz.html | Starbucks Chief Talks of Nonunion Staff Benefits | By Noam Scheiber | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/business/uk-inflation-economy-data.html | Britain Faces 7 Inflation Its Highest In 3 Decades | By Eshe Nelson | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/business/yellen-war-global-economy.html | Yellen Tells China Its Time to Push Russia to Stop Its War in Ukraine | By Alan Rappeport | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/climate/california-electric-vehicles.html | California Plan Would Halt Gas Car Sales | By Lisa Friedman | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/fashion/mens-style/mens-lingerie.html | Sexy Lingerie for Men Is Here | By Shane ONeill | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/nyregion/cuba-gooding-jr-guilty.html | Actor Accused of Groping Accepts a Plea Agreement | By Benjamin Weiser and Colin Moynihan | TX 9-169-611 | 2022-06-01 |

| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/nyregion/eric-adams-subway-shooting.html | On Crime Issue Mayor Finds Himself Battling Perception and Reality | By Emma G Fitzsimmons and Jeffery C Mays | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/nyregion/frank-james-subway-shooting.html | Suspect Drifted From City to City As His Videos Hinted at Violence | By Jonah E Bromwich Ashley Southall Ali Watkins and Kirsten Noyes | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/nyregion/gerald-migdol-brian-benjamin.html | The Developer In an Inquiry Jolting Albany | By Nicholas Fandos Jeffery C Mays and William K Rashbaum | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/nyregion/subway-shooting-cameras.html | Subway Security Cameras in Brooklyn Station Were Flagged as Faulty 2 Days Earlier | By Michael LaForgia Ana Ley and Michael Rothfeld | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/nyregion/when-you-live-in-new-york-city-youve-got-to-recover-at-the-36th-street-station-more-officers-and-plenty-of-commuters.html | At the 36th Street Station More Officers and Plenty of Wary Commuters | By Nate Schweber and Ashley Wong | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/obituaries/michel-bouquet-dead.html | Michel Bouquet 96 Veteran Actor  Twice Hailed as Frances Best Dies | By William Grimes | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/opinion/covid-booster-shot.html | Why Experts Dont Agree  On Boosters | By Markham Heid | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/opinion/putin-ukraine-war-strategy.html | Free Advice for Putin Make Peace You Fool | By Thomas L Friedman | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/sports/baseball/alyssa-nakken-giants.html | In a First a Woman Coaches on the Field | By Benjamin Hoffman | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/sports/baseball/clayton-kershaw-dodgers.html | Perfection in Sight Kershaw Is Pulled | By Scott Miller | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/sports/basketball/nets-cavaliers-nba-celtics.html | Nets Scramble in PlayIn but Offer Glimpse of What They Can Be | By Sopan Deb | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/sports/soccer/manchester-city-atletico-madrid-champions-league.html | Manchester City Still Stands After Atlticos Best Shots | By Rory Smith | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/technology/amazon-fuel-surcharge.html | Amazon Fights High Costs With Surcharge to Sellers | By Karen Weise | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/technology/personaltech/elden-ring-pandemic.html | Slaying the Dragon With Help From Friends | By Brian X Chen | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/technology/russia-tech-workers.html | Brain Drain Threatens Russian Tech | By Cade Metz and Adam Satariano | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/theater/david-mamet-broadway.html | Mamet Is Pushing Even Hotter Buttons | By Marc Tracy | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/travel/federal-mask-mandate-airplanes.html | Mask Mandate Extended For Airliners and Trains | By Heather Murphy | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/us/grand-rapids-police-shooting-michigan-patrick-lyoya.html | Authorities Release Videos Of Officer Fatally Shooting  A Black Man in Michigan | By Mitch Smith | TX 9-169-611 | 2022-06-01 |

| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/politics/biden-weapons-ukraine.html | US to Send 800 Million In Aid to Kyiv | By Julian E Barnes and Michael D Shear | TX 9-169-611 | 2022-06-01 |
|---|---|---|---|---|---|---|
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/politics/el-shafee-elsheikh-terrorism-beatles.html | Terror Case Ends on Tale Of Torture And Slavery | By Glenn Thrush | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/politics/jan-6-suspect-trump.html | Facing Charges in Riot Ohio Man Tells the Jury Trump Made Him Do It | By Alan Feuer | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/politics/justice-dept-policing.html | Justice Dept Reaches Agreements With Police in Massachusetts and Washington DC | By Katie Benner | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/politics/mark-meadows-vote-north-carolina.html | Meadows Is Taken Off North Carolina Voter Rolls During Inquiry | By Azi Paybarah | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/politics/russia-propaganda-ukraine-war.html | Storming Putins Wall Of Censors | By Julian E Barnes and Edward Wong | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/politics/trump-lawyers-jan-6.html | Two Top Trump Lawyers Meet With Jan 6 Panel | By Maggie Haberman and Luke Broadwater | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/us/texas-border-abbott-trucks.html | Abbott Offers Deal to End a Snarl at the Border | By J David Goodman | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/world/africa/south-africa-durban-floods.html | Anger at Government  Rises as Flood Deaths In South Africa Pass 250 | By John Eligon | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/world/asia/philippines-marcos-president-election.html | Younger Marcos Pursues Presidency by Denying Family Infamy | By SuiLee Wee and Camille Elemia | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/world/europe/britain-rwanda-immigrant-deal.html | Britain Will Announce Deal With Rwanda on Migrants | By Stephen Castle | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/world/europe/finland-sweden-nato-russia-ukraine.html | Putins War May Push Swedes  And Finns to Apply to NATO | By Steven Erlanger and Johanna Lemola | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/world/europe/johnson-partygate-rishi-sunak-fines.html | Despite Fine UK Leader Gets Support Of His Party | By Stephen Castle | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/world/europe/le-pen-nato-russia-germany.html | Le Pen Backs Reduced Role in Alliance Signaling Hard Turn for France if Elected | By Roger Cohen | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/world/europe/ukraine-refugees-women.html | A Crisis for Women First and Foremost | By Amanda Taub | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/world/europe/ukraine-russia-war-abuses.html | Growing Hunt for Signs of War Crimes | By Marc Santora Erika Solomon and Carlotta Gall | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/world/europe/ukraine-schools-war.html | Pencil Cases and AirRaid Sirens As the War Goes On Classes Do Too | By Megan Specia and Maria Varenikova | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/world/europe/viktor-medvedchuk-russia-ukraine.html | Ally of Putin With Links To Manafort Is Captured | By Andrew E Kramer | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/world/middleeast/israel-art-museum-tel-aviv.html | Tel Aviv Museum Reopens Rethinking Approach | By Patrick Kingsley | TX 9-169-611 | 2022-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/live/2022/04/13/world/covid-19-mandates-cases-vaccine/two-new-omicron-subvariants-are-spreading-quickly-in-new-york-state | 2 New Subvariants of Omicron Are Spreading Fast in New York | By Apoorva Mandavilli | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-14 | https://www.nytimes.com/2022/04/13/nyregion/brooklyn-subway-shooting-arrest.html | After Citywide Dragnet Subway Attack Suspect Is Charged as Terrorist | By Michael Gold | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-14 | https://www.nytimes.com/2022/04/13/theater/harmony-review.html | History Always Gets to Sing the Final Note | By Elisabeth Vincentelli | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-14 | https://www.nytimes.com/2022/04/13/us/politics/democrats-presidential-primary-calendar.html | Stung by Iowas 2020 Gaffes Democrats Weigh Overhaul of Presidential Primary Calendar | By Katie Glueck | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-14 | https://www.nytimes.com/2022/04/14/sports/soccer/dalton-ga-high-school-rivalry.html | A Mill Town In Georgia Churns Out Soccer Titles | By Joe Drape and Audra Melton | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-14 | https://www.nytimes.com/2022/04/14/style/a-gen-z-success-story.html | A Jeweler Capitalizes On a Shift in Tastes | By Andr Wheeler | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-14 | https://www.nytimes.com/2022/04/14/style/loveshackfancy.html | The Defiant Rise of LoveShackFancy | By Jessica Testa | TX 9-169-611 | 2022-06-01 |
| 2022-04-09 | 2022-04-15 | https://www.nytimes.com/2022/04/09/books/delia-ephron-memoir-left-tenth.html | Delia Ephron Writes Her Way Through Cancer | By Penelope Green | TX 9-169-611 | 2022-06-01 |
| 2022-04-10 | 2022-04-15 | https://www.nytimes.com/2022/04/10/opinion/timothy-keller-cancer-easter.html | A Dying Pastor and Jesus Return | By Tish Harrison Warren | TX 9-169-611 | 2022-06-01 |
| 2022-04-11 | 2022-04-15 | https://www.nytimes.com/2022/04/11/theater/benedict-lombe-blackburn-prize-lava.html | Benedict Lombe Wins Blackburn Prize for Lava | By Sarah Bahr | TX 9-169-611 | 2022-06-01 |
| 2022-04-12 | 2022-04-15 | https://www.nytimes.com/2022/04/12/us/road-rage-shootings-guns-texas.html | Short Fuses and Plentiful Guns Bullets Fly on US Roads | By J David Goodman | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-15 | https://www.nytimes.com/2022/04/13/arts/dance/william-g-hamilton-dead.html | William G Hamilton 90 Doctor Who Paved Way For Dance Medicine Field | By Clay Risen | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-15 | https://www.nytimes.com/2022/04/13/arts/design/matisse-exhibition-philadelphia.html | A Show Will Focus On Matisse in the 30s | By Sarah Bahr | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-15 | https://www.nytimes.com/2022/04/13/arts/design/ukraine-artists-instagram-russia.html | Ukrainian Artists Demand Attention | By Will Heinrich | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-15 | https://www.nytimes.com/2022/04/13/movies/father-stu-review.html | Father Stu | By Nicolas Rapold | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-15 | https://www.nytimes.com/2022/04/13/movies/mississippi-masala-denzel-washington.html | Yes Even the Displaced Fall in Love | By J Hoberman | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-15 | https://www.nytimes.com/2022/04/13/movies/were-all-going-to-the-worlds-fair-review.html | The Terror and Distraction on a Teenagers Laptop | By AO Scott | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-15 | https://www.nytimes.com/2022/04/13/movies/women-of-the-white-buffalo-review.html | Women of the White Buffalo | By Concepcin de Len | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-15 | https://www.nytimes.com/live/2022/04/13/world/ukraine-russia-war-news/russia-land-mines-ukraine | Left Behind In Retreat Thousands Of Mines | By Cora Engelbrecht | TX 9-169-611 | 2022-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/arts/dance/calpulli-mexican-dance-company-cinco-de-mayo.html | Telling the Story of Cinco de Mayo in Dance | By Brian Seibert | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/arts/dance/review-let-the-crows-come-ashwini-ramaswamy.html | A Solo for Three Reflecting Two Worlds | By Gia Kourlas | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/arts/design/aldrich-museum-duane-slick-meskwaki-ho-chunk.html | The Coyote Takes the Lead in an Exhibition | By Dawn Chan | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/arts/design/joe-bradley-begins-again.html | Beginning  Again Rivetingly | By Roberta Smith | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/arts/design/paola-pivi-high-line-statue-liberty.html | Paola Pivis American Moment | By Joseph Giovannini | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/arts/music/coachella-summer-concerts-covid.html | Coachella Kicks Off An Uncertain Season | By Ben Sisario | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/arts/television/jonathan-bailey-bridgerton.html | Jonathan Bailey  Is Keeping Busy | By Charlie BrinkhurstCuff | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/arts/television/old-enough-dirty-lines.html | This Weekend I Have | By Margaret Lyons | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/business/china-lockdowns-economy.html | Chinas Covid Policy  Is Wreaking Havoc On Growth Forecasts | By Alexandra Stevenson | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/business/economy/biden-supply-chain.html | Supply Chain Problems Will Outlast Pandemic White House Says | By Ben Casselman and Ana Swanson | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/business/elon-musk-twitter-financing.html | Twitter Has Extraordinary Potential I Will Unlock It | By Lauren Hirsch | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/business/great-american-mountain-rally-revival.html | New England Rally Revived Minus the Mud | By Christopher Jensen | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/business/inflation-europe-economy.html | Economic Uncertainty Rises in Europe | By Eshe Nelson | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/business/media/quartz-paywall.html | Quartz the Business News Site Bucks a Media Trend by Scrapping Its Paywall | By Katie Robertson | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/business/wall-street-bank-earnings.html | Wall Street Reports a Slump in Profits | By Lananh Nguyen and Stacy Cowley | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/climate/antarctic-ice-shelves-atmospheric-rivers.html | Plumes of Warm Air Caused Collapse of Antarctic Ice Shelves in 95 and 02 Scientists Say | By Henry Fountain | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/climate/cactus-climate-change.html | One Thing Those Spines Wont Protect Them Against Climate Change | By Raymond Zhong | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/health/covid-cases-tracking.html | Are There Better Ways to Track Virus Cases as the Blind Spots Grow | By Emily Anthes | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/movies/cannes-film-festival-lineup.html | Cannes Announces Competing Films | By Alex Marshall | TX 9-169-611 | 2022-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/movies/dual-review.html | Dual | By Natalia Winkelman | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/movies/fantastic-beasts-the-secrets-of-dumbledore-review.html | Cuddly Gives Way to Dark Both in Critters and Humans | By Amy Nicholson | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/movies/paris-13th-district-review.html | Amid the Romance Traces of French Ideals | By Manohla Dargis | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/movies/the-tale-of-king-crab-review.html | The Tale of King Crab | By Glenn Kenny | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/movies/to-olivia-review.html | To Olivia | By Lisa Kennedy | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/movies/wyrmwood-apocalypse-review.html | Wyrmwood Apocalypse | By Lena Wilson | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/nyregion/brooklyn-subway-shooting-frank-james.html | Prosecutors Say Suspect Caused Terror in Subway Attack | By Troy Closson and Rebecca Davis OBrien | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/nyregion/brooklyn-subway-shooting-victims.html | 33 Bullets a Crowded Subway And Astonishingly No Deaths | By Sarah Maslin Nir | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/nyregion/christopher-moore-dead.html | Christopher Moore 70 Guardian Of Black New York History Dies | By Sam Roberts | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/nyregion/edward-mangano-bribery-sentencing.html | ExOfficial In New York Gets 12 Years For Bribery | By Rebecca Davis OBrien | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/nyregion/nyc-gifted-talented.html | New York Will Expand GiftedStudent Classes But Cut Entrance Test | By Lola Fadulu | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/nyregion/rash-nightclub-fire-arson.html | Man Charged With Arson In Fire That Injured Two At LGBTQ Nightclub | By Ed Shanahan and Julia Carmel | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/nyregion/weed-sales-nj.html | Legal Marijuana Sales Set to Begin in New Jersey | By Tracey Tully | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/opinion/musk-twitter-agrawal.html | Musks Ultimate Twitter Troll A Takeover Bid | By Kara Swisher | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/opinion/passover-exodus-story-redemption.html | Imagine a Bible With No Moses No Exodus | By Sharon Brous | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/opinion/republicans-populism-rich.html | The GOP Is Still the Party Of Plutocrats | By Paul Krugman | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/opinion/supreme-court-politics-jackson.html | A Judge Retires Just How Political Is That Decision | By Eric Reinhart and Daniel L Chen | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/sports/baseball/jackie-robinson-hall-of-fame.html | Hall of Fame To Reexamine Perspectives Of Black Players | By Tyler Kepner | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/sports/soccer/europa-conference-league.html | A European Tournament Thats Actually a Competition | By Rory Smith | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/technology/elon-musk-is-a-digital-citizen-kane.html | A Media Baron for the Digital Age | By Shira Ovide | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/technology/elon-musk-twitter-bid.html | After Toying With Twitter Musk Now Wants It All | By Mike Isaac Kate Conger and Lauren Hirsch | TX 9-169-611 | 2022-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/technology/gopuff-delivery.html | Gopuffs Delivery Model Is Tested by Uncertainty | By Erin Woo | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/us/columbia-howard-nyu-presidents-retirements.html | Presidents of 3 Top Universities Say Theyre Stepping Down | By Anemona Hartocollis and Giulia Heyward | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/us/new-mexico-wildfire-deaths.html | Two Killed In Wildfire That Burns Uncontrolled | By Johnny Diaz | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/us/politics/biden-judicial-nominees.html | Democrats Race to Reshape Courts by 23 | By Carl Hulse | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/us/politics/charles-herbster-julie-slama-nebraska.html | Nebraska State Senator Says Candidate for Governor Groped Her at GOP Dinner in 2019 | By Azi Paybarah | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/us/politics/dustin-thompson-jan-6-trial.html | Ohio Man Who Blamed Trump for Jan 6 Acts Is Guilty | By Alan Feuer | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/us/politics/isis-beatles-el-shafee-elsheikh.html | UK Militant Convicted  For Abuse and Killings Of 4 Americans in Syria | By Glenn Thrush | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/us/politics/pfizer-boosters-children.html | Pfizer Says Booster Strengthens Immune Response for Ages 5 to 11 | By Sharon LaFraniere | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/us/politics/putin-nuclear-weapons.html | Putin May Be Tempted to Use Small Nuclear Weapon CIA Chief Says | By David E Sanger and Julian E Barnes | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/us/teacher-salary-pay-raise.html | In Several States Teachers Get Biggest Raise in Decades | By Giulia Heyward | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/world/africa/france-macron-africa-colonies.html | Down With France  Africa Wants Influence Of an Old Power Gone | By Ruth Maclean | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/world/europe/barentsburg-norway-ukraine-war-russia.html | At Arctic Outpost Warm RussianUkrainian Relations Are No More | By Jer Longman and Erin Schaff | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/world/europe/european-union-oil-embargo-russia-ukraine.html | Europe Braces Itself  For Russian Oil Embargo | By Matina StevisGridneff | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/world/europe/poland-ukraine-holocaust-dispatch.html | A Struggle to Reconcile A Borders Horrific Past With Its Haven Present | By Jeffrey Gettleman | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/world/europe/russia-warship-eu-oil.html | Russian Flagship  Sinks in Black Sea  EU Could Ban Oil | By Matina StevisGridneff and Richard PrezPea | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/world/europe/uk-rwanda-asylum-seekers.html | UKs Plan to Send Asylum Seekers to Rwanda Sets Off Protest | By Stephen Castle Megan Specia and Abdi Latif Dahir | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/world/europe/ukraine-russia-nato-s300.html | SovietEra Missiles Now Guard Ukraines Skies | By Andrew Higgins | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/live/2022/04/14/business/elon-musk-twitter/elon-musk-twitter-ted-talk | In a TED Talk Distorting Reality To Fit a Narrative | By Ryan Mac | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-15 | https://www.nytimes.com/2022/04/15/sports/baseball/nashville-stars.html | Honoring the Past  By Focusing  On the Future | By Andrea Williams and Taylor Baucom | TX 9-169-611 | 2022-06-01 |

| 2022-04-15 | 2022-04-15 | https://www.nytimes.com/2022/04/14/theater/american-buffalo-review.html | Review In American Buffalo Grift Is the Coin of the Realm | By Jesse Green | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-15 | https://www.nytimes.com/2022/04/14/theater/cyrano-de-bergerac-review.html | Big Lies Little Lies | By Jesse Green | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-15 | https://www.nytimes.com/2022/04/14/us/politics/stephen-miller-january-6-committee.html | Panel Presses Former Aide On Trump Speech Before Riot | By Maggie Haberman and Luke Broadwater | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-15 | https://www.nytimes.com/2022/04/15/arts/olga-smirnova-ballet-bolshoi-ukraine-war.html | In Russia a New Iron Curtain Falls on Storied Ballet Stages | By Alex Marshall | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-15 | https://www.nytimes.com/2022/04/15/business/energy-environment/fuel-prices-travel-cost.html | Fuel Prices Raise Airfares And Travelers Are Paying | By Niraj Chokshi and Clifford Krauss | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-15 | https://www.nytimes.com/2022/04/15/insider/reporting-from-amazons-hometown-and-seeing-the-company-everywhere.html | An Expansive Beat Amazon | By Terence McGinley | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-15 | https://www.nytimes.com/2022/04/15/movies/choose-or-die-review.html | Choose or Die | By Ben Kenigsberg | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-15 | https://www.nytimes.com/2022/04/15/sports/football/usfl-faq.html | USFL Says Dont Call It a Comeback Only the Names Recall the 1980s Relic | By Victor Mather | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-15 | https://www.nytimes.com/2022/04/15/us/police-traffic-stops.html | Cities Rethink Traffic Stops By the Police | By David D Kirkpatrick Steve Eder and Kim Barker | TX 9-169-611 | 2022-06-01 |
| 2022-03-22 | 2022-04-16 | https://www.nytimes.com/2022/03/22/technology/ai-data-indigenous-ivow.html | An Evolving Tools Place in Real Life | By Alex V Cipolle | TX 9-169-611 | 2022-06-01 |
| 2022-03-29 | 2022-04-16 | https://www.nytimes.com/2022/03/29/technology/ai-robots-students-disabilities.html | For Children With Autism Robots Can Be Friendly Teachers | By Alina Tugend | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-16 | https://www.nytimes.com/2022/04/05/technology/ai-voice-analysis-mental-health.html | What if Mental Health Could Be Assessed by the Sound of Your Voice | By Ingrid K Williams | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-16 | https://www.nytimes.com/2022/04/13/arts/gilbert-gottfried.html | A Few Best Worst Moments | By Jay Ruttenberg | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-16 | https://www.nytimes.com/2022/04/13/arts/national-endowment-for-the-humanities-new-grants.html | National Endowment Announces New Grants | By Laura Zornosa | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-16 | https://www.nytimes.com/2022/04/13/opinion/defense-contractors-invest.html | Ukraine Needs Arms So Is Investing in the Defense Industry Wrong | By Peter Coy | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-16 | https://www.nytimes.com/2022/04/13/opinion/covid-pandemic-ptsd.html | Americas Pandemic PTSD | By Charles M Blow | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-16 | https://www.nytimes.com/2022/04/14/arts/design/nft-art-market-sothebys.html | Reframing NFTs For the Art Market | By Zachary Small | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-16 | https://www.nytimes.com/2022/04/14/business/economy/wages-antitrust-law-us.html | A New Legal Tactic To Protect Workers Pay | By Eduardo Porter | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-16 | https://www.nytimes.com/2022/04/14/us/politics/biden-democrats-title-42-border.html | Border Policy Presents Questions for Democrats | By Leah Askarinam | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-16 | https://www.nytimes.com/2022/04/14/us/ukrainian-refugees-dogs-us-border.html | Ukrainians Face New Hurdle at US Border Getting Their Dogs Across | By Miriam Jordan | TX 9-169-611 | 2022-06-01 |

| 2022-04-14 | 2022-04-16 | https://www.nytimes.com/2022/04/14/world/asia/japan-toddler-tv-show.html | In Japan Toddlers Cross The Street Alone on TV | By Hisako Ueno and Mike Ives | TX 9-169-611 | 2022-06-01 |
|---|---|---|---|---|---|---|
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/arts/design/julie-doucet-time-zone-j.html | Its Time to Revisit An Artists World | By Yevgeniya Traps | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/arts/design/shin-gallery-anniversary-show.html | Charms in a Motley Assemblage | By John Vincler | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/arts/music/alarm-will-sound-armory-review.html | The Armory Has Its Moment As an Aviary | By Joshua Barone | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/arts/music/yefim-bronfman-ustvolskaya-carnegie-hall.html | In a Violent Piece a Sound Like Human Voices | By David Allen | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/arts/television/liz-sheridan-dead.html | Liz Sheridan 93 Actress Who Played Seinfelds Mom | By Neil Genzlinger | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/arts/television/sienna-miller-anatomy-of-a-scandal.html | Finding Catharsis In a Role | By Alexis Soloski | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/business/economy/michael-barr-federal-reserve.html | Biden Promotes New Nominee To Key Position At the Fed | By Jeanna Smialek | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/business/twitter-poison-pill-elon-musk.html | Twitter Deploys A Poison Pill Against Musk | By Lauren Hirsch and Kate Conger | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/business/twitter-poison-pill-explainer.html | How the WellWorn Tactic Keeps the Raiders at Bay | By Amanda Holpuch | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/climate/biden-drilling-oil-leases.html | Biden to Open 145000 Acres to Drillers and Charge Them Higher Fees | By Coral Davenport | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/health/covid-breath-test-fda.html | Covid Breath Test Approved but Wide Use Is Far Off | By Emily Anthes | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/nyregion/brooklyn-subway-shooting-mta-workers.html | Calm Under Fire Transit Workers Say They Relied on Training and Instinct | By Michael Gold | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/nyregion/frank-james-subway-attack-brooklyn.html | For Suspect in Subway Attack a Long Trail of Disputes and Petty Charges | By Jonah E Bromwich Amy Julia Harris Jan Ransom and Ali Watkins | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/nyregion/houari-benkada-subway-shooting-victims.html | He Cant Sleep at Night After a Morning of Horror | By Karen Zraick | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/nyregion/sikh-attacks-nyc.html | Three Sikhs Are Attacked on Same Queens Street | By Liam Stack and Samira AsmaSadeque | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/opinion/climate-change-gas-leaf-blowers.html | Its Saturday About Your Leaf Blower | By Jessica Stolzberg | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/opinion/mayor-eric-adams-homelessness-nyc.html | The Mayor Should Look In His Heart Before Trying To Address Homelessness | By Mara Gay | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/science/sidney-altman-dead.html | Sidney Altman Who Stumbled on a Breakthrough in Genetics Is Dead at 82 | By Dylan Loeb McClain | TX 9-169-611 | 2022-06-01 |

| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/sports/baseball/mets-home-opener.html | With a Big Nod to the Past the Mets Future Is Now | By Tyler Kepner | TX 9-169-611 | 2022-06-01 |
|---|---|---|---|---|---|---|
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/sports/baseball/tom-seaver-statue-mets.html | Seavers Statue Stands 10 Feet Tall Just Like Seaver | By Jay Schreiber | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/sports/college-gymnastics-sunisa-lee.html | AllAround Olympic Gold But Second at NCAAs | By Victor Mather | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/sports/errol-spence-yordenis-ugas-fight-preview.html | For Spence and Ugas Three Titles Are Just What Is at Stake | By Morgan Campbell | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/sports/hockey/mike-bossy-dead.html | Mike Bossy Dies at 65  GoalScoring Machine Of Islanders Dynasty | By Richard Goldstein | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/sports/hockey/mike-bossy-islanders.html | A Stanley Cup Hero and the Resident Artist of the Boys of Winter | By George Vecsey | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/sports/olympics/michael-barisone-aquitted-insanity.html | Coach Acquitted of Shooting His Student | By Remy Tumin | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/sports/sailing/pamala-baldwin-liquid.html | Pamala Baldwin would rather be sailing | By Kimball Livingston | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/sports/sailing/st-barth-geography-challenge.html | A race where geography plays a part | By David Schmidt | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/sports/sailing/st-barth-maxi-yachts.html | The really big boats have arrived | By John Clarke | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/sports/soccer/charlie-stillitano-relevent-sports-lawsuit.html | Super League Fallout in New York Court | By Tariq Panja | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/theater/broadway-coronavirus-mask-vaccine.html | Broadway Holds Firm On Masks For Patrons | By Michael Paulson | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/us/cameroon-temporary-protected-status.html | US Will Offer Temporary Protection to People Who Fled the War in Cameroon | By Miriam Jordan | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/us/mcomb-lafayette-louisiana-highway.html | The Old Highway Brings Danger and a New One Distrust | By Christiaan Mader and Rick Rojas | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/us/politics/biden-tax-returns.html | Bidens Made 2021 Income Of 610000 Filings Show | By Michael D Shear | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/us/politics/biden-ukraine-domestic-agenda.html | A Crisis 5000 Miles Away Sidetracks Bidens Agenda at Home | By Michael D Shear | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/us/politics/mike-lee-chip-roy-jan-6-texts.html | Messages Trace Republicans Alarm Before Jan 6 | By Luke Broadwater | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/us/politics/ohio-jd-vance-trump-endorsement.html | Trump Endorses Hillbilly Elegy Author a Big Bet in a Crowded Ohio Senate Race | By Maggie Haberman and Jazmine Ulloa | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/us/politics/republicans-accusations-women.html | As Republican Candidates Face Accusations Rivals Tread Carefully | By Jonathan Weisman | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/us/politics/russia-moskva-ship-sunk-ukraine.html | Russia Lost Not Just a Destroyer  But a Symbol of Military Might | By Julian E Barnes and James Glanz | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/us/south-carolina-firing-squad-moore.html | South Carolina Prisoner Chooses to Be Executed by Firing Squad | By Nicholas BogelBurroughs | TX 9-169-611 | 2022-06-01 |

| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/world/africa/tanzania-female-president.html | An Unexpected Leader Fights to Build Trust in Tanzania | By Abdi Latif Dahir | TX 9-169-611 | 2022-06-01 |
|---|---|---|---|---|---|---|
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/world/asia/china-europe-russia-ukraine.html | Europes Tougher Stance With Russia Puts China  In an Awkward Position | By Chris Buckley and Keith Bradsher | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/world/asia/imran-khan-rally-pakistan.html | Days After His Ouster Khan Is Wooing Voters in Pakistan | By Christina Goldbaum Salman Masood and Ihsanullah Tipu Mehsud | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/world/asia/kim-jong-un-ri-chun-hee-luxury-home.html | Being North Koreas Voice for News Has Its Rewards | By John Yoon | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/world/asia/shanghai-covid-isolation-quarantine.html | Covid Patient In Shanghai Describes Life In Isolation | By Alexandra Stevenson | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/world/europe/ukraine-russia-occupation.html | Ordering the Captives to Smile  And Thank Putin at Gunpoint | By Jeffrey Gettleman Oleksandr Chubko and David Guttenfelder | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/world/europe/ukraine-russia-us-weapons-warning.html | Russia Warns US  Not to Send Kyiv Advanced Arms | By David E Sanger Helene Cooper and Eric Schmitt | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/world/europe/ukraine-war-crimes-trials.html | The Path to War Crimes Trials Could Be Years Long and Complicated | By Rick Gladstone and Farnaz Fassihi | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/world/middleeast/jerusalem-tattoo-artist.html | For 700 Years One Family Has Adorned Pilgrims to the Holy Land With Ink | By Isabel Kershner | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/your-money/mini-tender-stock.html | Sell Those 20 Shares for 1440 | By Ann Carrns | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/live/2022/04/15/business/economy-news-inflation-russia/china-central-bank-reserve-requirement-ratio | China Counters Global Trend By Encouraging Banks to Lend | By Keith Bradsher | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/live/2022/04/15/world/jerusalem-al-aqsa-mosque/al-aqsa-mosque-clashes | Clashes With Officers  At Jerusalem Holy Site Leave Scores Injured | By Patrick Kingsley and Raja Abdulrahim | TX 9-169-611 | 2022-06-01 |
| 2022-04-16 | 2022-04-16 | https://www.nytimes.com/2022/04/16/technology/activision-sec-insider-trading.html | Activision Tells Regulators It Will Cooperate With Inquiry Into Potential Insider Trading | By Kellen Browning | TX 9-169-611 | 2022-06-01 |
| 2022-04-16 | 2022-04-16 | https://www.nytimes.com/2022/04/16/business/care-workers-unions-wages.html | Caregivers Try to Keep Gains Going | By Emma Goldberg | TX 9-169-611 | 2022-06-01 |
| 2022-04-16 | 2022-04-16 | https://www.nytimes.com/2022/04/16/business/economy/housing-market-interest-rates-prices.html | Hot Market For Housing Is Beginning To Cool Off | By Conor Dougherty and Jeanna Smialek | TX 9-169-611 | 2022-06-01 |
| 2022-04-16 | 2022-04-16 | https://www.nytimes.com/2022/04/16/nyregion/brooklyn-subway-shooting-resilient.html | After Shooting New Yorkers  Say Weve Survived Worse | By Sarah Maslin Nir | TX 9-169-611 | 2022-06-01 |
| 2022-04-16 | 2022-04-16 | https://www.nytimes.com/2022/04/16/realestate/tenant-protections-nyc-upper-west-side.html | A Lone Tenant Stalls a Manhattan Development | By Stefanos Chen | TX 9-169-611 | 2022-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-04-16 | 2022-04-16 | https://www.nytimes.com/2022/04/16/sports/nba-playoffs-preview.html | Many Stars Many Contenders and No Locks | By Scott Cacciola Sopan Deb and Tania Ganguli | TX 9-169-611 | 2022-06-01 |
| 2022-04-16 | 2022-04-16 | https://www.nytimes.com/2022/04/16/your-money/tori-dunlap-financial-influencers.html | A Growing Tribe of Finfluencers Demystifies Investing for Women | By Tara Siegel Bernard | TX 9-169-611 | 2022-06-01 |
| 2022-03-17 | 2022-04-17 | https://www.nytimes.com/2022/03/17/books/review/rhymes-rooms-architecture-of-poetry-brad-leithauser.html | In Defense of Poetry | By David Orr | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-17 | https://www.nytimes.com/2022/04/07/style/samantha-hunt-the-unwritten-book.html | The Ghosts of a Childhood Home | By Kate Dwyer | TX 9-169-611 | 2022-06-01 |
| 2022-04-11 | 2022-04-17 | https://www.nytimes.com/2022/04/11/magazine/trump-putin-ukraine-fiona-hill.html | This Was Trump Pulling a Putin | By Robert Draper | TX 9-169-611 | 2022-06-01 |
| 2022-04-11 | 2022-04-17 | https://www.nytimes.com/2022/04/11/realestate/renters-haitian-photojournalist-manhattan.html | A Haitian Journalist Finds Safety in Manhattan | By DW Gibson | TX 9-169-611 | 2022-06-01 |
| 2022-04-12 | 2022-04-17 | https://www.nytimes.com/2022/04/12/magazine/lying-brother-vaccine-ethics.html | Should I Have Lied To Help My Kid Brother Get Vaccinated | By Kwame Anthony Appiah | TX 9-169-611 | 2022-06-01 |
| 2022-04-12 | 2022-04-17 | https://www.nytimes.com/2022/04/12/magazine/rabbits-pets.html | Rabbits | By Missouri Williams | TX 9-169-611 | 2022-06-01 |
| 2022-04-12 | 2022-04-17 | https://www.nytimes.com/2022/04/12/magazine/viola-davis.html | Viola Davis Inside Out | By Jazmine Hughes | TX 9-169-611 | 2022-06-01 |
| 2022-04-12 | 2022-04-17 | https://www.nytimes.com/2022/04/12/magazine/work-school-deadline-extension.html | How to Ask for an Extension | By Malia Wollan | TX 9-169-611 | 2022-06-01 |
| 2022-04-12 | 2022-04-17 | https://www.nytimes.com/2022/04/12/opinion/conservative-voters-america.html | Eight Conservative Men Zero Apologies | By Patrick Healy and Adrian J Rivera | TX 9-169-611 | 2022-06-01 |
| 2022-04-12 | 2022-04-17 | https://www.nytimes.com/2022/04/12/realestate/joel-grey-on-making-a-space-for-art-and-dreams.html | Welcome to a Space for Art and Dreams | By Joanne Kaufman | TX 9-169-611 | 2022-06-01 |
| 2022-04-12 | 2022-04-17 | https://www.nytimes.com/2022/04/12/theater/laurence-fishburne-american-buffalo.html | Laurence Fishburne Cools Down With Classic Jazz | By Alexis Soloski | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-17 | https://www.nytimes.com/2022/04/13/arts/dance/intimacy-directors-ballet.html | Keeping Trauma Out of the Drama | By Laura Cappelle | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-17 | https://www.nytimes.com/2022/04/13/magazine/chamomile-cake-recipe.html | This Treat Gives You a Moment of Warmth in the Middle of the Day | By Eric Kim | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-17 | https://www.nytimes.com/2022/04/13/magazine/chicago-gas-giveaway.html | Free Rides | By Peter C Baker | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-17 | https://www.nytimes.com/2022/04/13/nyregion/cruxy-oconnor-ira-spy-wednesday.html | The Central Park Ambush of 1922 | By Mark Bulik | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-17 | https://www.nytimes.com/2022/04/13/opinion/john-roberts-supreme-court.html | Roberts Has Lost Control of the Court | By Stephen I Vladeck | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-17 | https://www.nytimes.com/2022/04/13/opinion/transgender-culture-war.html | How to Make Sense of the New LGBT Culture War | By Ross Douthat | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-17 | https://www.nytimes.com/2022/04/13/realestate/grenada-caribbean-house-hunting.html | Much Better Than an Ordinary Caribbean Beach Shack | By Alison Gregor | TX 9-169-611 | 2022-06-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-04-13 | 2022-04-17 | https://www.nytimes.com/2022/04/13/realestate/why-you-should-plant-a-garden-thats-wasp-friendly.html | Like Bees Here Are More Good Guys | By Margaret Roach | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-17 | https://www.nytimes.com/2022/04/13/realestate/woodbridge-connecticut-homes.html | A Peaceful Rural Enclave Close to New Haven | By Lisa Prevost | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-17 | https://www.nytimes.com/2022/04/13/theater/billy-crystal-broadway-mr-saturday-night.html | Another Saturday Night This One Onstage | By Dave Itzkoff | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-17 | https://www.nytimes.com/2022/04/14/arts/design/simone-leigh-venice-biennale-us-pavilion.html | A Time to Share Her Inspirations With the World | By Siddhartha Mitter | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-17 | https://www.nytimes.com/2022/04/14/arts/music/ambient-music.html | The Power of a Spurned Genre | By Isabelia Herrera and Sofia Crespo | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-17 | https://www.nytimes.com/2022/04/14/arts/music/franz-mohr-dead.html | Franz Mohr 94 Who Tuned Strings for Star Pianists | By James Barron | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-17 | https://www.nytimes.com/2022/04/14/arts/television/marvin-chomsky-dead.html | Marvin Chomsky 92 Director Of Roots and Holocaust | By Richard Sandomir | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-17 | https://www.nytimes.com/2022/04/14/magazine/angiotensin-receptor-blockers-diarrhea.html | He Was Remarkably Healthy Until Chronic Diarrhea Nearly Killed Him | By Lisa Sanders MD | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-17 | https://www.nytimes.com/2022/04/14/magazine/judge-john-hodgman-dog-names.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-17 | https://www.nytimes.com/2022/04/14/magazine/poem-when-my-gender-is-first-named-disorder.html | Poem When My Gender is First Named Disorder | By torrin a greathouse and Victoria Chang | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-17 | https://www.nytimes.com/2022/04/14/movies/alexander-skarsgard-the-northman.html | A BigBudget Viking Dream | By Kaly Soto | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-17 | https://www.nytimes.com/2022/04/14/nyregion/everyone-comes-to-elaines-musical.html | Elaines the Musical From People Who Drank There | By Corey Kilgannon | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-17 | https://www.nytimes.com/2022/04/14/opinion/severance-apple-tv-office.html | Office Perks Can Feel Like an Insult | By Elizabeth Spiers | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-17 | https://www.nytimes.com/2022/04/14/realestate/condos-cost-increase-house-prices.html | Condominiums Grow More Expensive | By Michael Kolomatsky | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-17 | https://www.nytimes.com/2022/04/14/style/anna-sawai-goes-from-j-pop-star-to-hollywood-starlet.html | A Former JPop Idol Gone Hollywood | By Alex Hawgood | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-17 | https://www.nytimes.com/2022/04/14/style/birthday-gifts-social-qs.html | Cheapskate InLaws | By Philip Galanes | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-17 | https://www.nytimes.com/2022/04/14/style/nikolaj-coster-waldau.html | Cold as Ice Playing for Fun a Star Misfires | By Alexis Soloski | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-17 | https://www.nytimes.com/2022/04/14/style/simone-ashley-bridgerton.html | Awkward No Uncomfortable Maybe | By Anna P Kambhampaty | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-17 | https://www.nytimes.com/2022/04/14/t-magazine/new-york-jewelry-designers.html | Jewelry NY | By Rachel Felder | TX 9-169-611 | 2022-06-01 |

| 2022-04-14 | 2022-04-17 | https://www.nytimes.com/2022/04/14/world/europe/nhs-covid-cases-treatment-backlogs.html | UK Struggling to Reduce Backlog of NonCovid Care | By Isabella Kwai | TX 9-169-611 | 2022-06-01 |
|---|---|---|---|---|---|---|
| 2022-04-14 | 2022-04-17 | https://www.nytimes.com/interactive/2022/04/14/realestate/14hunt-winther.html | Bailing on Brooklyn for the Ridgewood Revival But Could They Afford a House | By Joyce Cohen | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/14/us/dog-leasing-massachusetts.html | Think You Own That Dog It Might Just Be a Lease | By Vimal Patel | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/barnes-noble-bookstores.html | Once Cast as a Villain Barnes amp Noble Turns the Page | By Elizabeth A Harris | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/arts/dance/ann-hutchinson-guest-dead.html | Ann Hutchinson Guest Who Preserved Dance on Paper Is Dead at 103 | By Neil Genzlinger | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/arts/music/classical-music-nazi-world-war-ii.html | Untangling High Culture From Lifes Ugly Realities | By Emily Richmond Pollock and Kira Thurman | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/arts/television/a-very-british-scandal-claire-foy-duchess-of-argyll.html | From Her Pedestal an Aristocrat Fell to Earth and Became Fodder | By Matthew Anderson | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/madness-gabriel-ojeda-sague.html | In Retrospect | By Christopher Soto | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/books/nelly-sachs-flight-and-metamorphosis.html | Prophecies That Squint | By Daisy Fried | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/books/review/canopy-linda-gregerson.html | Grief Counsel | By Stephanie Burt | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/books/review/continuous-creation-les-murray.html | Rough Magnificence | By William Logan | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/books/review/new-paperbacks.html | Paperback Row | By Miguel Salazar | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/books/review/new-poetry-collections.html | Poetry | By Jessica Gigot | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/books/review/now-do-you-know-where-you-are-dana-levin.html | Realignment | By Srikanth Reddy | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/books/review/pablo-neruda-paloma-valdivia-book-of-questions.html | Just Wondering | By Joyce Maynard | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/books/review/rapture-and-melancholy-edna-st-vincent-millay.html | Burning at Both Ends | By Heather Clark | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/books/review/roger-reeves-best-barbarian.html | From Elegy to Ecstasy | By Sandra Simonds | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/books/review/venice-ange-mlinko.html | The Damage Done | By Troy Jollimore | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/books/review/what-is-poetry.html | On Poetry | By Elisa Gabbert | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/business/michael-f-neidorff-dead.html | Michael F Neidorff 79 Who Aided Obamacare Dies | By Reed Abelson | TX 9-169-611 | 2022-06-01 |

| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/business/money-secrets-cheating-retirement.html | Your Cheating Heart My Ailing Retirement Plan | By John F Wasik | TX 9-169-611 | 2022-06-01 |
|---|---|---|---|---|---|---|
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/business/new-job-negotiate-pay-benefits.html | Negotiating for Pay and Perks When the Job Offer Lands | By Mandi WoodruffSantos | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/business/panera-niren-chaudhary-corner-office.html | A Tighter Focus on a Healthier Future | By David Gelles | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/magazine/ai-language.html | The Writing on the Wall | By Steven Johnson and Nikita Iziev | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/nyregion/electric-bicycle-new-york-pandemic.html | Commuting to Preschool in the Bike Lane | By Kendra Hurley | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/nyregion/rocco-dispirito.html | From a Tower of Seafood to Piles of Pasta | By Andrew Cotto | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/nyregion/work-from-home-nyc.html | Return to Office Is Being Redefined | By Ginia Bellafante | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/opinion/bill-gates-therapeutics-covid-pandemic.html | A Deadly Delay in Covid Drugs | By Bill Gates | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/opinion/easter-resurrection-good-friday.html | What Easter Says About Black Suffering | By Esau McCaulley | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/opinion/kathy-hochul-cuomo-scandal-glass-cliff.html | What Kathy Hochul Has to Prove | By Jessica Bennett | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/opinion/radonda-vaught-medical-errors.html | When Does a Nurses Mistake Become a Crime | By Daniela J Lamas | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/opinion/russia-war-currency-reserves.html | Dont Freeze  Russias Reserves  Liquidate Them | By Laurence H Tribe and Jeremy Lewin | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/realestate/condo-defects-new-development.html | Expecting Luxury They Got Leaks | By Stefanos Chen | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/sports/soccer/champions-league-liverpool-manchester-city.html | A Competitions Value  Is in the Eye of the Beholders | By Rory Smith | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/sports/ufc/fc-kadyrov-khamzat-chimaev.html | Chechnyas Strongman Has Strong Links To UFCs Rising Star | By Karim Zidan and Kevin Draper | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/style/benny-blanco-parties.html | Wheres the Party Its at Benny Blancos | By Max Berlinger | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/style/janice-matamoros-rayburn-ewers-weddings.html | At 82 and 89 Prayer and FootballWatching Partners | By Tammy La Gorce | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/style/jennifer-banegas-alyssa-bush-weddings.html | First Ms PacMan and BurgerTime Then the Rings | By Jenny Block | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/style/kabir-melwani-leah-madeline-freedland.html | Slowing Down Sped Up Their Relationship | By Vincent M Mallozzi | TX 9-169-611 | 2022-06-01 |

| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/lindsey-ward-michael-richardson-weddings.html | A MiddleSchool Romance That Lasted | By Emma Grillo | TX 9-169-611 | 2022-06-01 |
|---|---|---|---|---|---|---|
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/style/modern-love-loneliness-locked-down-single-mother.html | The Loneliness of the LockedDown Single Mom | By Emily Listfield | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/style/rikel-deutch-meny-stambler-weddings.html | For This Wedding a Shift From Ukraine to New York | By Valeriya Safronova | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/style/stuart-rembaum-jim-post-weddings.html | Why Not Marry Earlier The Cat Was Noncommittal | By Louise Rafkin | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/us/border-wall-mexico-death.html | Woman Dies Trying to Scale Border Fence Into Arizona | By Livia AlbeckRipka | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/us/uss-sullivans-buffalo-sinking.html | WWII Ship Is in Trouble On Lake Erie | By Johnny Diaz | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/us/wisconsin-districts-gerrymander-supreme-court.html | Wisconsin Supreme Court Approves RepublicanDrawn State Legislative Maps | By Michael Wines | TX 9-169-611 | 2022-06-01 |
| 2022-04-16 | 2022-04-17 | https://www.nytimes.com/2022/04/15/us/greg-abbott-immigration-repeal.html | Texas Governor Repeals  BorderClogging Order | By Vimal Patel | TX 9-169-611 | 2022-06-01 |
| 2022-04-16 | 2022-04-17 | https://www.nytimes.com/2022/04/16/business/beta-electric-airplane.html | The Battery That Flies | By Ben Ryder Howe and Tristan Spinski | TX 9-169-611 | 2022-06-01 |
| 2022-04-16 | 2022-04-17 | https://www.nytimes.com/2022/04/16/business/economy-inflation-war-covid.html | The Markets Are Glum Time for Cautious Optimism | By Jeff Sommer | TX 9-169-611 | 2022-06-01 |
| 2022-04-16 | 2022-04-17 | https://www.nytimes.com/2022/04/16/health/global-covid-deaths-who-india.html | Virus Death Toll 9 Million Higher | By Stephanie Nolen and Karan Deep Singh | TX 9-169-611 | 2022-06-01 |
| 2022-04-16 | 2022-04-17 | https://www.nytimes.com/2022/04/16/nyregion/brooklyn-subway-shooter-nypd-manhunt.html | Inside the 31Hour Manhunt After the Horror on the N Train | By Michael Wilson Ashley Southall and Andy Newman | TX 9-169-611 | 2022-06-01 |
| 2022-04-16 | 2022-04-17 | https://www.nytimes.com/2022/04/16/nyregion/daniel-auster-fentanyl-arrest.html | Son of Novelist Is Charged in His Babys Fatal Overdose | By Karen Zraick and Andy Newman | TX 9-169-611 | 2022-06-01 |
| 2022-04-16 | 2022-04-17 | https://www.nytimes.com/2022/04/16/nyregion/new-buffalo-bills-stadium.html | Public Will Foot Most of 14 Billion Cost for Stadium Buffalo Fans Cheer | By Jesse McKinley | TX 9-169-611 | 2022-06-01 |
| 2022-04-16 | 2022-04-17 | https://www.nytimes.com/2022/04/16/opinion/bernie-sanders-democratic-policies.html | Still Feeling the Bern | By Maureen Dowd | TX 9-169-611 | 2022-06-01 |
| 2022-04-16 | 2022-04-17 | https://www.nytimes.com/2022/04/16/opinion/international-world/ukraine-war-bucha-photographs.html | Photographing Hell | By David Hume Kennerly | TX 9-169-611 | 2022-06-01 |
| 2022-04-16 | 2022-04-17 | https://www.nytimes.com/2022/04/16/opinion/patents-reform-drug-prices.html | Save Americas Patent System | By The Editorial Board | TX 9-169-611 | 2022-06-01 |
| 2022-04-16 | 2022-04-17 | https://www.nytimes.com/2022/04/16/realestate/induction-range-home-value-sale.html | If I Install an Induction Range Will That Hurt My Homes Value | By Ronda Kaysen | TX 9-169-611 | 2022-06-01 |
| 2022-04-16 | 2022-04-17 | https://www.nytimes.com/2022/04/16/sports/baseball/cleveland-guardians.html | Some of the Cleveland Teams Fans Are Guardians Only of the Past | By David Waldstein | TX 9-169-611 | 2022-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-04-16 | 2022-04-17 | https://www.nytimes.com/2022/04/16/sports/baseball/rachel-balkovec-yankees-tarpons.html | Lessons in Baseball and Even Better Life | By James Wagner | TX 9-169-611 | 2022-06-01 |
| 2022-04-16 | 2022-04-17 | https://www.nytimes.com/2022/04/16/sports/benson-kiprutos-boston-marathon.html | A Kenyan Runners Unlikely Journey to Boston Marathon Champion | By Sarah Gearhart | TX 9-169-611 | 2022-06-01 |
| 2022-04-16 | 2022-04-17 | https://www.nytimes.com/2022/04/16/style/fiddle-leaf-fig-plants.html | Some New Leaves to Flip Over | By Katie Van Syckle | TX 9-169-611 | 2022-06-01 |
| 2022-04-16 | 2022-04-17 | https://www.nytimes.com/2022/04/16/style/venice-gondolier-transgender.html | Rebirth in Venice | By Guy Trebay and Clara Vannucci | TX 9-169-611 | 2022-06-01 |
| 2022-04-16 | 2022-04-17 | https://www.nytimes.com/2022/04/16/us/politics/trump-michigan-republicans.html | TrumpBacked Candidates Focus on 2020 Splits Michigan Republicans | By Jazmine Ulloa and Nick Corasaniti | TX 9-169-611 | 2022-06-01 |
| 2022-04-16 | 2022-04-17 | https://www.nytimes.com/2022/04/16/us/texas-execution-john-henry-ramirez.html | Days After Setting an Execution Date a Texas Prosecutor Reverses Course | By Ruth Graham | TX 9-169-611 | 2022-06-01 |
| 2022-04-16 | 2022-04-17 | https://www.nytimes.com/2022/04/16/world/asia/india-kashmir-journalists-arrested.html | Journalists in Kashmir Face  Chilling Pattern of Rearrests | By Suhasini Raj | TX 9-169-611 | 2022-06-01 |
| 2022-04-16 | 2022-04-17 | https://www.nytimes.com/2022/04/16/world/europe/east-ukraine-russia-putin-war.html | Pivoting East Putin Shifts Battle From Streets to Plains | By Andrew E Kramer Eric Schmitt Thomas GibbonsNeff and Michael Schwirtz | TX 9-169-611 | 2022-06-01 |
| 2022-04-16 | 2022-04-17 | https://www.nytimes.com/2022/04/16/world/europe/french-election-macron-le-pen.html | In Bid to Rally the Left in His Runoff With Le Pen Macron Pledges Climate Action | By Constant Mheut | TX 9-169-611 | 2022-06-01 |
| 2022-04-16 | 2022-04-17 | https://www.nytimes.com/2022/04/16/world/europe/nazi-soldier-watch-netherlands.html | Watch Stolen by a Nazi Soldier Turns Up | By Claire Moses | TX 9-169-611 | 2022-06-01 |
| 2022-04-16 | 2022-04-17 | https://www.nytimes.com/2022/04/16/world/europe/russia-missiles-ukraine-kyiv-lviv-neptune.html | Across Ukraine Russia Turns Fire To Military Sites | By Andrew E Kramer Marc Santora and Matina StevisGridneff | TX 9-169-611 | 2022-06-01 |
| 2022-04-16 | 2022-04-17 | https://www.nytimes.com/2022/04/16/world/europe/russian-propaganda-telegram-ukraine.html | For Uncensored News on Ukraine Russians Turn to Telegram | By Valeriya Safronova Neil MacFarquhar and Adam Satariano | TX 9-169-611 | 2022-06-01 |
| 2022-04-16 | 2022-04-17 | https://www.nytimes.com/2022/04/16/world/europe/ukraine-war-eastern-europe-insomnia.html | Eastern Europe Is Left Anxious and Sleepless Over War in Ukraine | By Monika Pronczuk | TX 9-169-611 | 2022-06-01 |
| 2022-04-16 | 2022-04-17 | https://www.nytimes.com/2022/04/16/world/middleeast/palestinians-israel-violence.html | Were Exhausted Palestinians Decry Israeli Raids | By Raja Abdulrahim | TX 9-169-611 | 2022-06-01 |
| 2022-04-17 | 2022-04-17 | https://www.nytimes.com/2022/04/17/business/disney-politics-florida.html | Politics Intrudes Upon the Fairy Tale World of the Disney Brand | By Brooks Barnes | TX 9-169-611 | 2022-06-01 |
| 2022-04-17 | 2022-04-17 | https://www.nytimes.com/2022/04/17/business/the-week-in-business-housing-market.html | The Week in Business Housing Market Gets Squeezed | By Marie Solis | TX 9-169-611 | 2022-06-01 |
| 2022-04-17 | 2022-04-17 | https://www.nytimes.com/2022/04/17/insider/murdochs-empire-of-influence.html | An Investigation Jumps to the Screen | By Sarah Bahr | TX 9-169-611 | 2022-06-01 |
| 2022-04-17 | 2022-04-17 | https://www.nytimes.com/2022/04/17/realestate/home-sales-750000-dollars.html | Homes That Sold for Around 750000 | By C J Hughes | TX 9-169-611 | 2022-06-01 |
| 2022-04-17 | 2022-04-17 | https://www.nytimes.com/2022/04/17/style/save-venice-ball.html | Blue Mermaids And Poets | By Denny Lee | TX 9-169-611 | 2022-06-01 |

| 2022-04-17 | 2022-04-17 | https://www.nytimes.com/2022/04/17/us/otis-redding-zelma-macon-georgia.html | Singers Widow Holds On to the Past and Shapes Her Citys Future | By Richard Fausset | TX 9-169-611 | 2022-06-01 |
| 2022-04-17 | 2022-04-17 | https://www.nytimes.com/2022/04/17/world/ukraine-children-cancer-treatment-memphis.html | Fighting for Her Life Very Far From Home | By Isadora Kosofsky and Miriam Jordan | TX 9-169-611 | 2022-06-01 |
| 2022-02-21 | 2022-04-18 | https://www.nytimes.com/2022/02/21/travel/everglades-kayak-trip.html | 6 Days Afloat and Adrift Deep in Floridas Everglades | By Stephen Hiltner | TX 9-169-611 | 2022-06-01 |
| 2022-04-08 | 2022-04-18 | https://www.nytimes.com/2022/04/08/well/covid-timeline-ba2.html | As Subvariant Spreads Heres How to Get Through an Infection | By Knvul Sheikh and Rose Wong | TX 9-169-611 | 2022-06-01 |
| 2022-04-10 | 2022-04-18 | https://www.nytimes.com/2022/04/10/business/meal-delivery-woodspoon-chefs.html | Illegally Delicious Probably | By Julie Creswell | TX 9-169-611 | 2022-06-01 |
| 2022-04-12 | 2022-04-18 | https://www.nytimes.com/2022/04/12/us/pfas-chemicals-fast-food.html | Forever Chemicals Are in Food Wraps and Just About Everyplace | By Isabella Grulln Paz | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-18 | https://www.nytimes.com/2022/04/13/technology/etsy-strike.html | Etsy Sellers Take Up a Familiar Internet Fight | By Shira Ovide | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-18 | https://www.nytimes.com/2022/04/13/travel/florence-italy-mary-mccarthy.html | Touring Florence With an Opinionated Guide | By Perri Klass MD | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-18 | https://www.nytimes.com/2022/04/14/arts/music/anna-netrebko-monte-carlo.html | Shunned Soprano to Perform in Monaco | By Javier C Hernndez | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-18 | https://www.nytimes.com/2022/04/15/arts/jennifer-buck-bad-and-boujee-book-pulled.html | A White Authors Book About Black Feminism Is Pulled | By Alexandra Alter and Elizabeth A Harris | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-18 | https://www.nytimes.com/2022/04/15/arts/television/better-call-saul-recap-season-5.html | There Will Be Way More Blood | By David Segal | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-18 | https://www.nytimes.com/2022/04/15/briefing/coronavirus-reader-questions.html | Reporters Answer Covid Questions | By Nancy Wartik | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-18 | https://www.nytimes.com/2022/04/15/fashion/leggings-for-men.html | Here to Help Vanessa Friedman Answers Your Style Questions | By Vanessa Friedman | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-18 | https://www.nytimes.com/2022/04/15/sports/basketball/ja-morant-nba-playoffs.html | They Well Know The Rarefied Air Morant Occupies | By Jonathan Abrams | TX 9-169-611 | 2022-06-01 |
| 2022-04-16 | 2022-04-18 | https://www.nytimes.com/2022/04/16/arts/music/art-rupe-dead.html | Art Rupe Who Brought Rhythm and Blues to the Mainstream Dies at 104 | By William Grimes | TX 9-169-611 | 2022-06-01 |
| 2022-04-16 | 2022-04-18 | https://www.nytimes.com/2022/04/16/arts/music/paul-siebel-dead.html | Paul Siebel 84 Singer With a Brief but Notable Career | By Richard Sandomir | TX 9-169-611 | 2022-06-01 |
| 2022-04-16 | 2022-04-18 | https://www.nytimes.com/2022/04/16/books/vladimir-sorokin-russia-ukraine.html | He Envisioned Dystopias  Now He Fears Living in One | By Alexandra Alter | TX 9-169-611 | 2022-06-01 |
| 2022-04-16 | 2022-04-18 | https://www.nytimes.com/2022/04/16/business/dealbook/gary-gensler-sec.html | Gensler Reflects on His First Year as the SEC Chairman | By Ephrat Livni | TX 9-169-611 | 2022-06-01 |
| 2022-04-16 | 2022-04-18 | https://www.nytimes.com/2022/04/16/business/elon-musk-politics-twitter.html | Musks Views On Politics Defy Labels | By Jeremy W Peters | TX 9-169-611 | 2022-06-01 |
| 2022-04-16 | 2022-04-18 | https://www.nytimes.com/2022/04/16/business/russia-debt-default.html | Who Decides When Russia Is in Default | By Alan Rappeport | TX 9-169-611 | 2022-06-01 |

| 2022-04-16 | 2022-04-18 | https://www.nytimes.com/2022/04/16/obituaries/jacqueline-shohet-kahanoff-overlooked.html | Jacqueline Shohet Kahanoff | By Eitan Nechin | TX 9-169-611 | 2022-06-01 |
|---|---|---|---|---|---|---|
| 2022-04-16 | 2022-04-18 | https://www.nytimes.com/2022/04/16/opinion/democrats-republicans-majority.html | Will Democrats Be Locked Out | By Ross Douthat | TX 9-169-611 | 2022-06-01 |
| 2022-04-16 | 2022-04-18 | https://www.nytimes.com/2022/04/16/opinion/old-enough-kids-parents.html | American Children Can Handle a Little More Freedom | By Jessica Grose | TX 9-169-611 | 2022-06-01 |
| 2022-04-16 | 2022-04-18 | https://www.nytimes.com/2022/04/16/us/columbiana-mall-shooting-sc.html | 9 Injured in South Carolina Mall Shooting Police Say | By Tyler Fedor Vimal Patel and Isabella Grulln Paz | TX 9-169-611 | 2022-06-01 |
| 2022-04-16 | 2022-04-18 | https://www.nytimes.com/2022/04/16/world/asia/peng-ming-min-dead.html | Peng Mingmin Who Fought for Democracy in Taiwan Is Dead at 98 | By Chris Horton | TX 9-169-611 | 2022-06-01 |
| 2022-04-17 | 2022-04-18 | https://www.nytimes.com/2022/04/17/arts/confederate-statue-removal-contractor.html | The Perilous Job of Toppling Confederate Statues | By Matt Stevens | TX 9-169-611 | 2022-06-01 |
| 2022-04-17 | 2022-04-18 | https://www.nytimes.com/2022/04/17/arts/dance/review-eiko-the-duets-project.html | Performing With Friends Living and Otherwise | By Gia Kourlas | TX 9-169-611 | 2022-06-01 |
| 2022-04-17 | 2022-04-18 | https://www.nytimes.com/2022/04/17/arts/design/venice-biennale-sami.html | Arctic Notion of Nation At the Venice Biennale | By Lisa Abend | TX 9-169-611 | 2022-06-01 |
| 2022-04-17 | 2022-04-18 | https://www.nytimes.com/2022/04/17/business/chesapeake-cargo-ship-stuck.html | Container Ship Is Dislodged In Chesapeake | By Livia AlbeckRipka | TX 9-169-611 | 2022-06-01 |
| 2022-04-17 | 2022-04-18 | https://www.nytimes.com/2022/04/17/opinion/biden-approval-miderms.html | It Could Be a Biden Blood Bath in the Midterms | By Charles M Blow | TX 9-169-611 | 2022-06-01 |
| 2022-04-17 | 2022-04-18 | https://www.nytimes.com/2022/04/17/opinion/culture/making-friends-covid.html | Optimization Culture Is Killing Our Friendships | By Brad Stulberg | TX 9-169-611 | 2022-06-01 |
| 2022-04-17 | 2022-04-18 | https://www.nytimes.com/2022/04/17/science/covid-risks.html | Weighing Risks As Virus Threat Becomes Norm | By Benjamin Mueller | TX 9-169-611 | 2022-06-01 |
| 2022-04-17 | 2022-04-18 | https://www.nytimes.com/2022/04/17/sports/baseball/freddie-freeman-dodgers-braves.html | In NLCS Rematch Fans May Forget Which Star Is on Which Side | By Scott Miller | TX 9-169-611 | 2022-06-01 |
| 2022-04-17 | 2022-04-18 | https://www.nytimes.com/2022/04/17/sports/basketball/nets-boston-celtics-playoffs.html | Booed Lustily in Boston Irving Puts On a Show Then Tatum Steals It | By Scott Cacciola | TX 9-169-611 | 2022-06-01 |
| 2022-04-17 | 2022-04-18 | https://www.nytimes.com/2022/04/17/sports/basketball/sixers-raptors-harden-maxey.html | Only One Game but It Gives The 76ers Hope Amid Concerns | By Tania Ganguli | TX 9-169-611 | 2022-06-01 |
| 2022-04-17 | 2022-04-18 | https://www.nytimes.com/2022/04/17/sports/basketball/stephen-curry-golden-state-playoffs.html | Warriors Big 3 Reunite On Postseason Stage And Understudy Shines | By Sopan Deb | TX 9-169-611 | 2022-06-01 |
| 2022-04-17 | 2022-04-18 | https://www.nytimes.com/2022/04/17/sports/boston-marathon-natasha-wodak-malindi-elmore.html | We Dont Have an Expiry Date 40Something Olympians Hit Boston | By Scott Cacciola | TX 9-169-611 | 2022-06-01 |
| 2022-04-17 | 2022-04-18 | https://www.nytimes.com/2022/04/17/sports/errol-spence-fight.html | Spence Proving He Is Back in Top Form Has Just One More Belt to Claim | By Morgan Campbell | TX 9-169-611 | 2022-06-01 |
| 2022-04-17 | 2022-04-18 | https://www.nytimes.com/2022/04/17/sports/tennis/ukraine-billie-jean-king.html | Unity Beats Rivalry When Ukrainians Face Off With US | By Christopher Clarey | TX 9-169-611 | 2022-06-01 |

| 2022-04-17 | 2022-04-18 | https://www.nytimes.com/2022/04/17/northeast-snow-storm-ny.html | Spring Snow Wet and Heavy Targets Northeast | By Jesus Jimnez | TX 9-169-611 | 2022-06-01 |
|---|---|---|---|---|---|---|
| 2022-04-17 | 2022-04-18 | https://www.nytimes.com/2022/04/17/us/office-birthday-party-lawsuit-kentucky.html | 450000 To Man Fired Over a Party He Didnt Want | By Amanda Holpuch | TX 9-169-611 | 2022-06-01 |
| 2022-04-17 | 2022-04-18 | https://www.nytimes.com/2022/04/17/us/pittsburgh-party-shooting.html | Two Killed in Shooting at Party in Pittsburgh and Police Search for Suspects | By Giulia Heyward and Emma Bubola | TX 9-169-611 | 2022-06-01 |
| 2022-04-17 | 2022-04-18 | https://www.nytimes.com/2022/04/17/politics/trump-mar-a-lago.html | The MaraLago Machine Trump as a ModernDay Party Boss | By Shane Goldmacher | TX 9-169-611 | 2022-06-01 |
| 2022-04-17 | 2022-04-18 | https://www.nytimes.com/2022/04/17/us/second-covid-booster-60.html | Official Urges Over 60 to Get Second Booster | By William Lamb | TX 9-169-611 | 2022-06-01 |
| 2022-04-17 | 2022-04-18 | https://www.nytimes.com/2022/04/17/world/asia/afghanistan-airstrikes-pakistan.html | Pakistani Airstrikes in Eastern Afghanistan Kill at Least 45 Afghan Officials Say | By Safiullah Padshah Christina Goldbaum and Ihsanullah Tipu Mehsud | TX 9-169-611 | 2022-06-01 |
| 2022-04-17 | 2022-04-18 | https://www.nytimes.com/2022/04/17/world/europe/asylum-system-britain-rwanda.html | How Domestic Politics Unravel The Worlds Pledge to Refugees | By Max Fisher | TX 9-169-611 | 2022-06-01 |
| 2022-04-17 | 2022-04-18 | https://www.nytimes.com/2022/04/17/world/europe/france-islam-le-pen-head-scarf.html | Debate Over Islam Roils Frances Election Season | By Roger Cohen | TX 9-169-611 | 2022-06-01 |
| 2022-04-17 | 2022-04-18 | https://www.nytimes.com/2022/04/17/world/europe/lviv-easter-sunday-ukraine-russia-war.html | Worshipers Fill Pews in Lviv for Easter Services That Commemorate the War | By Jane Arraf | TX 9-169-611 | 2022-06-01 |
| 2022-04-17 | 2022-04-18 | https://www.nytimes.com/2022/04/17/world/europe/pope-francis-easter-ukraine.html | In His Blessing to Pilgrims Pope Speaks  Of Ukraines Suffering on Easter of War | By Elisabetta Povoledo | TX 9-169-611 | 2022-06-01 |
| 2022-04-17 | 2022-04-18 | https://www.nytimes.com/2022/04/17/world/europe/ukraine-russia-atrocities.html | They Are Gone Vanished A Village Haunted by Disappearances | By Thomas GibbonsNeff Natalia Yermak and Tyler Hicks | TX 9-169-611 | 2022-06-01 |
| 2022-04-17 | 2022-04-18 | https://www.nytimes.com/2022/04/17/world/europe/ukraine-war-russia-atrocities.html | Brutality of Invaders Has Deep Roots | By Anton Troianovski | TX 9-169-611 | 2022-06-01 |
| 2022-04-17 | 2022-04-18 | https://www.nytimes.com/2022/04/17/world/middleeast/jerusalem-al-aqsa-mosque.html | Israels Coalition Government Is in Danger After the Closing of a Major Mosque | By Patrick Kingsley and Raja Abdulrahim | TX 9-169-611 | 2022-06-01 |
| 2022-04-17 | 2022-04-18 | https://www.nytimes.com/2022/04/17/world/middleeast/passover-ramadan-easter-jerusalem.html | Holy Days Converge in a City Where Interests Often Collide | By Patrick Kingsley | TX 9-169-611 | 2022-06-01 |
| 2022-04-17 | 2022-04-18 | https://www.nytimes.com/2022/04/17/world/middleeast/yemen-houthis-gulf.html | Houthis Rise to Menace Wealthier Gulf Powers  In Yemen and Beyond | By Ben Hubbard | TX 9-169-611 | 2022-06-01 |
| 2022-04-17 | 2022-04-18 | https://www.nytimes.com/live/2022/04/17/world/ukraine-russia-war-news/mariupol-ultimatum-steel-factory | Fate Of Mariupol Hinges On Battle At Steel Factory | By Michael Schwirtz Jack Nicas and Neil MacFarquhar | TX 9-169-611 | 2022-06-01 |
| 2022-04-17 | 2022-04-18 | https://www.nytimes.com/live/2022/04/17/world/ukraine-russia-war-news/what-is-a-neptune-missile | The Missiles That Destroyed the Moskva | By John Ismay | TX 9-169-611 | 2022-06-01 |
| 2022-04-18 | 2022-04-18 | https://www.nytimes.com/2022/04/17/theater/the-minutes-review.html | Seconding a Motion on Horror | By Jesse Green | TX 9-169-611 | 2022-06-01 |
| 2022-04-18 | 2022-04-18 | https://www.nytimes.com/2022/04/18/arts/television/whats-on-tv-this-week-better-call-saul.html | This Week on TV | By Shivani Gonzalez | TX 9-169-611 | 2022-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-04-18 | 2022-04-18 | https://www.nytimes.com/2022/04/18/busines s/economy/jim-farley-ford-lightning.html | Ford Rollout To Pit Pickup Against Tesla | By Neal E Boudette | TX 9-169-611 | 2022-06-01 |
| 2022-04-18 | 2022-04-18 | https://www.nytimes.com/2022/04/18/sports/b asketball/golden-state-nba-playoffs-oakland.html | For Oakland Golden States Move Is Still a Gut Punch | By Kurt Streeter | TX 9-169-611 | 2022-06-01 |
| 2022-04-18 | 2022-04-18 | https://www.nytimes.com/2022/04/18/sports/s occer/france-hijab-ban-soccer.html | Fighting for the Right to Wear Their Identity | By Constant Mheut and Monique Jaques | TX 9-169-611 | 2022-06-01 |
| 2022-03-25 | 2022-04-18 | https://www.nytimes.com/2022/03/25/science /cannibal-trilobites.html | Prehistoric Snacks To Locate the First Cannibals It Took More Than Just Guts | By Rebecca Dzombak | TX 9-169-611 | 2022-06-01 |
| 2022-03-29 | 2022-04-19 | https://www.nytimes.com/2022/03/29/science /pluto-ice-volcanoes.html | Plentiful Pluto Dwarf Planet May Be Hiding A Gigantic Water Supply | By Robin George Andrews | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-19 | https://www.nytimes.com/2022/03/31/science /brains-mammals-fossils.html | MuscleHeaded Mammals After Dinosaurs Disappeared Lunkheads Loomed Larger | By Jack Tamisiea | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-19 | https://www.nytimes.com/2022/03/31/science /owl-daytime-fossil.html | Morning Creatures Owls in Late Miocene Era Found It Wise to Rise Early | By Veronique Greenwood | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-19 | https://www.nytimes.com/2022/04/04/well/mi nd/ptsd-trauma-symptoms.html | A Private War PTSD Is Still Being Overlooked | By Dani Blum | TX 9-169-611 | 2022-06-01 |
| 2022-04-06 | 2022-04-19 | https://www.nytimes.com/2022/04/06/science /japan-monkey-queen.html | The Monkey Queen  Remains on the Scene | By Annie Roth and Hisako Ueno | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-19 | https://www.nytimes.com/2022/04/07/books/k earns-goodwin-archive-ut-austin.html | Preserving A Couples  60s Insights | By Douglas Brinkley | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-19 | https://www.nytimes.com/2022/04/07/science /astronomers-distant-galaxy.html | Twinkles Originating Far LightYears Away | By Dennis Overbye | TX 9-169-611 | 2022-06-01 |
| 2022-04-11 | 2022-04-19 | https://www.nytimes.com/2022/04/11/health/ psilocybin-depression.html | Studying Psilocybin As Aid for Depression | By Andrew Jacobs | TX 9-169-611 | 2022-06-01 |
| 2022-04-11 | 2022-04-19 | https://www.nytimes.com/2022/04/11/well/res istance-band-workouts.html | Strength Training Without Weights | By Jenny Marder | TX 9-169-611 | 2022-06-01 |
| 2022-04-12 | 2022-04-19 | https://www.nytimes.com/2022/04/12/science /muwekma-ohlone-tribe-california-dna.html | Validation for a Tribe That Lost Its Recognition | By Sabrina Imbler | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-19 | https://www.nytimes.com/2022/04/13/science /war-environmental-impact-ukraine.html | Nature Is Often A Casualty of War | By Emily Anthes | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-19 | https://www.nytimes.com/2022/04/14/well/liv e/constructive-criticism.html | How to Give Constructive Criticism | By Melinda Wenner Moyer | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-19 | https://www.nytimes.com/2022/04/15/arts/mu sic/new-york-city-ballet-2022-23-season.html | City Ballet Plans Ambitious Season | By Javier C Hernndez | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-19 | https://www.nytimes.com/2022/04/15/televi vision/outer-range-imogen-poots.html | Imogen Poots Is Figuring It Out | By Stuart Miller | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-19 | https://www.nytimes.com/2022/04/15/technol ogy/russia-media-fox-news.html | How Russia Argues Case With Help Of Fox News | By Stuart A Thompson | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-19 | https://www.nytimes.com/2022/04/15/us/chris coover-dead.html | Christopher Coover 72 Expert on Papers From the Likes of Leonardo and Lincoln | By Sam Roberts | TX 9-169-611 | 2022-06-01 |
| 2022-04-16 | 2022-04-19 | https://www.nytimes.com/2022/04/16/science /creativity-implicit-bias.html | Praise for Creativity Doesnt Tell the Whole Story | By Matt Richtel | TX 9-169-611 | 2022-06-01 |

| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/15/business/tax-day-irs-funding.html | Treasury Pleads on Tax Day To Increase IRS Funding | By Alan Rappeport | TX 9-169-611 | 2022-06-01 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/17/business/china-economy-gdp.html | China Data Hint at Cost Of Strategy To Curb Virus | By Keith Bradsher | TX 9-169-611 | 2022-06-01 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/17/nyregion/covid-questions-families.html | If Covid Comes Home What Should You Do | By Sharon Otterman | TX 9-169-611 | 2022-06-01 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/18/arts/design/ukraine-pavilion-venice-biennale.html | A Rush Against War and Time | By Elisabetta Povoledo and Robin Pogrebin | TX 9-169-611 | 2022-06-01 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/18/arts/music/dj-kay-slay-dead.html | DJ Kay Slay Instigator Of Feuds and Innovator Of Mixtapes Dies at 55 | By Joe Coscarelli | TX 9-169-611 | 2022-06-01 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/18/arts/music/gavriel-heine-resigns-mariinsky.html | Conductor Quits Theater in Russia | By Javier C Hernndez | TX 9-169-611 | 2022-06-01 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/18/arts/music/harrison-birtwistle-dead.html | Harrison Birtwistle Composer of Labyrinthine Works Is Dead at 87 | By David Allen | TX 9-169-611 | 2022-06-01 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/18/arts/music/lil-durk-morgan-wallen-billboard-chart.html | Morgan Wallen and Lil Durk Top the Chart | By Ben Sisario | TX 9-169-611 | 2022-06-01 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/18/arts/television/frontline-review-power-of-big-oil.html | Why the Climate Changed but We Did Not | By Mike Hale | TX 9-169-611 | 2022-06-01 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/18/arts/television/kathryn-hays-dead.html | Kathryn Hays 87 Soap Star for Decades | By Annabelle Williams | TX 9-169-611 | 2022-06-01 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/18/books/review-lets-not-do-that-again-grant-ginder.html | Is She Running for or Away From Something | By Alexandra Jacobs | TX 9-169-611 | 2022-06-01 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/18/business/bank-of-america-is-confident-in-the-economy-even-as-its-profits-declined.html | Bank of America Confident In Economy as Profits Fell | By Lananh Nguyen | TX 9-169-611 | 2022-06-01 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/18/business/disney-character-hugs.html | After 2Year Ban Mickey Has Hugs for Everyone at Disneyland | By Brooks Barnes | TX 9-169-611 | 2022-06-01 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/18/business/europe-green-energy-investors.html | Energy Fixes Exist But They Need Money | By Eshe Nelson and Adam Satariano | TX 9-169-611 | 2022-06-01 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/18/business/lucky-charms-fda-investigation-illness.html | FDA Investigates Reports of 3000 Illnesses From Eating Lucky Charms | By Jesus Jimnez | TX 9-169-611 | 2022-06-01 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/18/business/the-world-bank-slashes-its-forecast-for-global-economic-growth.html | World Bank Cuts Estimates | By Alan Rappeport | TX 9-169-611 | 2022-06-01 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/18/health/alzheimers-cassava-simufilam.html | Scientists Voice Doubt Over Data Behind Alzheimers Drug | By Apoorva Mandavilli | TX 9-169-611 | 2022-06-01 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/18/movies/see-you-then-review.html | The Persistent Melancholy of Love | By Kyle Turner | TX 9-169-611 | 2022-06-01 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/18/nyregion/brian-benjamin-charges.html | Investigation Of Benjamin Digs Deeply | By Benjamin Weiser and Nicholas Fandos | TX 9-169-611 | 2022-06-01 |

| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/18/opinion/elizabeth-warren-democrats-biden-midterms.html | Democrats Can Avoid Disaster in November | By Elizabeth Warren | TX 9-169-611 | 2022-06-01 |
|---|---|---|---|---|---|---|
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/18/opinion/republicans-senate-immigration-jd-vance.html | Republicans Say Let Them Eat Hate | By Paul Krugman | TX 9-169-611 | 2022-06-01 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/18/opinion/twitter-musk-biden-midterms.html | This Is Not the Year of the Optimist | By Gail Collins and Bret Stephens | TX 9-169-611 | 2022-06-01 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/18/sports/boston-marathon-mariko-yugeta.html | Pioneer in Her 60s Finds a Bond and Inspiration in a Pioneer From the 80s | By Talya Minsberg | TX 9-169-611 | 2022-06-01 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/18/sports/football/washington-commanders-finances-ftc.html | Commanders in 102 Pages of Documents Deny Financial Allegations to FTC | By Ken Belson | TX 9-169-611 | 2022-06-01 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/18/us/alex-jones-infowars-bankruptcy.html | Infowars Files for Chapter 11  As Trials Persist for Jones | By Derrick Bryson Taylor | TX 9-169-611 | 2022-06-01 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/18/us/florida-math-textbooks-critical-race-theory.html | Florida Rejects Scores of Math Textbooks Citing Prohibited Topics | By Dana Goldstein | TX 9-169-611 | 2022-06-01 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/18/us/homeless-deaths-los-angeles.html | As Homeless Age Cities See Surge in Lonely Deaths on the Street | By Thomas Fuller | TX 9-169-611 | 2022-06-01 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/18/us/philadelphia-mask-mandate.html | Philadelphia Reinstates Its Mask Mandate as Coronavirus Cases Increase | By Campbell Robertson and Jon Hurdle | TX 9-169-611 | 2022-06-01 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/18/us/politics/federal-mask-mandate-airplanes.html | Judge Rescinds Mask Mandate For Passengers | By Charlie Savage and Heather Murphy | TX 9-169-611 | 2022-06-01 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/18/us/politics/supreme-court-gag-order-sec.html | Can the SEC Require Gag Orders When It Settles Cases | By Adam Liptak | TX 9-169-611 | 2022-06-01 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/18/us/politics/supreme-court-racial-bias-juror.html | Supreme Court Rejects Case Claiming Racial Bias in Juror | By Adam Liptak | TX 9-169-611 | 2022-06-01 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/18/us/politics/supreme-court-vaccine-airman.html | Justices Rule Against Air Force Officer Who Refused Shot | By Adam Liptak | TX 9-169-611 | 2022-06-01 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/18/us/politics/trump-allies-election-decertify.html | Trumps Allies Keep Up Fight To Nullify Vote | By Maggie Haberman Alexandra Berzon and Michael S Schmidt | TX 9-169-611 | 2022-06-01 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/18/us/politics/white-house-easter-egg-roll.html | Were Finally Getting Together Again White House Hosts Egg Roll | By Katie Rogers | TX 9-169-611 | 2022-06-01 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/18/well/move/foot-health-pandemic.html | Those Aching Feet Blame the Pandemic | By Mara Altman | TX 9-169-611 | 2022-06-01 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/18/world/canada/toronto-cannabis-stores.html | A Tangle of Weed Shops Every Which Way You Look | By Catherine Porter and Ian Willms | TX 9-169-611 | 2022-06-01 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/18/world/europe/france-election-economy.html | French Candidates Ideas for Easing Economic Woes Hold Key to Election | By Liz Alderman | TX 9-169-611 | 2022-06-01 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/18/world/europe/russian-economy-bleak-assessments.html | Burden of Sanctions on Moscow Begins to Show | By Anton Troianovski and Patricia Cohen | TX 9-169-611 | 2022-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/18/europe/ukraine-forces-cluster-munitions.html | To Push Back Russians Ukrainians Hit a Village With Cluster Munitions | By Thomas GibbonsNeff and John Ismay | TX 9-169-611 | 2022-06-01 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/18/europe/ukraine-russia-missiles-lviv-donbas.html | Raining Missiles Russia Launches Eastern Assault | By Jane Arraf Ivan Nechepurenko and Mark Landler | TX 9-169-611 | 2022-06-01 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/18/europe/ukraine-war-russian-orthodox-church.html | At Holy Time  A War Splits The Faithful | By Neil MacFarquhar and Sophia Kishkovsky | TX 9-169-611 | 2022-06-01 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/live/2022/04/18/sports/boston-marathon-on-a-day-full-of-history-peres-jepchirchir-of-kenya-wins-in-a-thrilling-finish | A Stirring Showdown on a Milestone Day | By Scott Cacciola and Alexandra E Petri | TX 9-169-611 | 2022-06-01 |
| 2022-04-19 | 2022-04-19 | https://www.nytimes.com/2022/04/18/business/amazon-protest-firing-ruling.html | Judge Rules Amazon Must Reinstate Worker It Fired | By Karen Weise | TX 9-169-611 | 2022-06-01 |
| 2022-04-19 | 2022-04-19 | https://www.nytimes.com/2022/04/18/opinion/china-russia-putin.html | China and Russia Are Giving Authoritarianism a Bad Name | By Thomas L Friedman | TX 9-169-611 | 2022-06-01 |
| 2022-04-19 | 2022-04-19 | https://www.nytimes.com/2022/04/19/health/death-records-africa-electronic-autopsy.html | Gift From the Grave | By Stephanie Nolen and Finbarr OReilly | TX 9-169-611 | 2022-06-01 |
| 2022-04-19 | 2022-04-19 | https://www.nytimes.com/2022/04/19/well/live/menopause-symptoms-age-women.html | How Long Does Menopause Last | By Alice Callahan | TX 9-169-611 | 2022-06-01 |
| 2022-04-19 | 2022-04-19 | https://www.nytimes.com/2022/04/19/world/asia/myanmars-coup-doctors.html | Myanmars Junta Targets Doctors Wrecking the Health Care System | By Richard C Paddock | TX 9-169-611 | 2022-06-01 |
| 2021-09-21 | 2022-04-20 | https://www.nytimes.com/article/covid-masks-protection-stats.html | Does My Mask Protect Me if Nobody Else Is Wearing One | By Tara ParkerPope and Knvul Sheikh | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-20 | https://www.nytimes.com/2022/04/14/dining/drinks/brunch-cocktails.html | Venture Beyond the Usual Drinks at Brunch | By Rebekah Peppler | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-20 | https://www.nytimes.com/2022/04/14/dining/drinks/stony-hill-napa-valley.html | A Napa Favorite Embraces the Future | By Eric Asimov | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-20 | https://www.nytimes.com/2022/04/15/dining/leeks-fish-salsa-verde.html | Silky Spring Leeks Merit a Promotion | By Melissa Clark | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-20 | https://www.nytimes.com/2022/04/15/dining/veggie-pasta-sauce.html | When Vegetables Take a Saucy Turn | By Ali Slagle | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-20 | https://www.nytimes.com/2022/04/15/movies/everything-everywhere-all-at-once-interviews.html | A SciFi Film and Its Healing Properties | By Laura Zornosa | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-20 | https://www.nytimes.com/2022/04/15/obituaries/john-zaritsky-unflinching-oscar-winning-documentarian-dies-at-78.html | John Zaritsky Fearless Documentarian Who Won an Oscar Dies at 78 | By Clay Risen | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-20 | https://www.nytimes.com/2022/04/15/technology/jordan-belfort-wolf-cryptocurrency.html | The Wolf of Crypto | By David YaffeBellany | TX 9-169-611 | 2022-06-01 |

| 2022-04-17 | 2022-04-20 | https://www.nytimes.com/2022/04/17/books/kevin-lippert-dead.html | Kevin Lippert 63 Creator Of an Architectural World That Began in a Car Trunk | By Katharine Q Seelye | TX 9-169-611 | 2022-06-01 |
|---|---|---|---|---|---|---|
| 2022-04-17 | 2022-04-20 | https://www.nytimes.com/2022/04/17/opinion/biden-child-tax-credit.html | America Has Turned Its Back on Its Poorest Families | By Ezra Klein | TX 9-169-611 | 2022-06-01 |
| 2022-04-17 | 2022-04-20 | https://www.nytimes.com/2022/04/17/opinion/russia-ukraine-bucha-donetsk.html | I Didnt Think My Mother Would Escape Putin Twice | By Anna Myroniuk | TX 9-169-611 | 2022-06-01 |
| 2022-04-18 | 2022-04-20 | https://www.nytimes.com/2022/04/18/dining/afghan-restaurants-refugees-taliban.html | A Menu for Refugees | By Brett Anderson | TX 9-169-611 | 2022-06-01 |
| 2022-04-18 | 2022-04-20 | https://www.nytimes.com/2022/04/18/dining/echo-scarf.html | A Personal Wrap For a Food Lover | By Florence Fabricant | TX 9-169-611 | 2022-06-01 |
| 2022-04-18 | 2022-04-20 | https://www.nytimes.com/2022/04/18/dining/heritage-foods-linguica.html | Spicy Linguica Ready For Grilling Season | By Florence Fabricant | TX 9-169-611 | 2022-06-01 |
| 2022-04-18 | 2022-04-20 | https://www.nytimes.com/2022/04/18/dining/dan-chabasov-challah-prince.html | The Challah Prince To Discuss His Magic | By Florence Fabricant | TX 9-169-611 | 2022-06-01 |
| 2022-04-18 | 2022-04-20 | https://www.nytimes.com/2022/04/18/dining/international-antiquarian-book-fair.html | Rare Culinary Tomes At This Book Fair | By Florence Fabricant | TX 9-169-611 | 2022-06-01 |
| 2022-04-18 | 2022-04-20 | https://www.nytimes.com/2022/04/18/dining/janet-mavec-chocolate.html | Herbaceous Chocolate Is Taking a Dark Turn | By Florence Fabricant | TX 9-169-611 | 2022-06-01 |
| 2022-04-18 | 2022-04-20 | https://www.nytimes.com/2022/04/18/dining/kowbird-horn-barbecue-oakland-california.html | Barbecue Is Back in West Oakland | By Tejal Rao | TX 9-169-611 | 2022-06-01 |
| 2022-04-18 | 2022-04-20 | https://www.nytimes.com/2022/04/18/dining/native-american-grape-dumplings.html | The Beauty of Grape Dumplings | By Kevin Noble Maillard | TX 9-169-611 | 2022-06-01 |
| 2022-04-18 | 2022-04-20 | https://www.nytimes.com/2022/04/18/dining/william-grant-sons-cocktails.html | Bottled Cocktails All Ready to Pour | By Florence Fabricant | TX 9-169-611 | 2022-06-01 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/arts/design/alaska-heritage-center-gift.html | A Homecoming in Alaska | By Zachary Small | TX 9-169-611 | 2022-06-01 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/arts/design/venice-biennale-mexico.html | Attacking Mexico with Mexicos approval | By Ray Mark Rinaldi | TX 9-169-611 | 2022-06-01 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/arts/design/venice-biennale-women-art.html | A Biennale filled with female artists | By Farah Nayeri | TX 9-169-611 | 2022-06-01 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/arts/design/venice-biennale-zineb-sedira-france.html | Representing France on her terms | By Farah Nayeri | TX 9-169-611 | 2022-06-01 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/arts/design/venice-what-to-do-biennale.html | Art beyond the Biennale | By Elisabetta Povoledo | TX 9-169-611 | 2022-06-01 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/arts/johnny-depp-amber-heard-trial.html | Depp Testifying in Defamation Suit Denies He Ever Struck Any Woman | By Julia Jacobs | TX 9-169-611 | 2022-06-01 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/arts/museum-of-the-american-revolution-gift.html | Philadelphia Museum Gets a 50 Million Gift | By Laura Zornosa | TX 9-169-611 | 2022-06-01 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/arts/music/schwanda-the-bagpiper-komische-oper.html | If Only This Opera Could Be Seen Here | By Seth Colter Walls | TX 9-169-611 | 2022-06-01 |

| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/arts/television/jerrod-carmichael-hbo-rothaniel.html | He Knows How to Wear The Truth | By Wesley Morris | TX 9-169-611 | 2022-06-01 |
|---|---|---|---|---|---|---|
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/books/review-indelible-city-hong-kong-louisa-lim.html | Falling in Love With a Place All Over Again | By Jennifer Szalai | TX 9-169-611 | 2022-06-01 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/business/climate-change-flooding-developers.html | Paying Attention to Climate Change Risks | By Amanda Abrams | TX 9-169-611 | 2022-06-01 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/business/desantis-disney-world-district.html | Companies DeSantis Seeks to End Disneys Special Status | By Brooks Barnes | TX 9-169-611 | 2022-06-01 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/business/economy/imf-world-economy-inflation.html | Russian Invasion Stunts Global Economic Growth | By Alan Rappeport and Ana Swanson | TX 9-169-611 | 2022-06-01 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/business/mask-mandate-travel-transit.html | For Airlines Unmasking Brings Relief | By Niraj Chokshi and Heather Murphy | TX 9-169-611 | 2022-06-01 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/business/media/joe-kahn-dean-baquet-new-york-times.html | Kahn Named to Succeed Baquet  As The Timess Executive Editor | By Michael M Grynbaum and Jim Windolf | TX 9-169-611 | 2022-06-01 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/business/media/joseph-kahn-new-york-times.html | Prescient and Intense a Journalist Turned His Focus to China Early | By Michael M Grynbaum | TX 9-169-611 | 2022-06-01 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/business/media/netflix-amazon-disney-ads.html | Now a Word From Your Streaming Sponsor | By John Koblin and Tiffany Hsu | TX 9-169-611 | 2022-06-01 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/business/netflix-earnings-q1.html | Netflix Loses Subscribers Stock Dives | By Nicole Sperling | TX 9-169-611 | 2022-06-01 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/business/student-loans-forgiveness.html | Retroactive Credits Will Ease Burden for Millions of Student Loan Borrowers | By Stacy Cowley | TX 9-169-611 | 2022-06-01 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/climate/biden-climate-nepa-trump.html | Biden Puts Climate Impact Back in Environment Law | By Lisa Friedman | TX 9-169-611 | 2022-06-01 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/dining/nyc-restaurant-news.html | KYU an Eclectic Miami Transplant Opens in NoHo | By Florence Fabricant | TX 9-169-611 | 2022-06-01 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/dining/olos-review-pete-wells.html | From Queens a Kitchen Roams Widely | By Pete Wells | TX 9-169-611 | 2022-06-01 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/dining/tipping-gratuity-restaurants.html | Quandary Over Tips How Much Is Enough | By Christina Morales | TX 9-169-611 | 2022-06-01 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/health/omicron-unvaccinated-children.html | Shots Protected Children From Omicron | By Benjamin Mueller | TX 9-169-611 | 2022-06-01 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/movies/new-directors-new-films.html | Where Father Doesnt Know Best | By Manohla Dargis | TX 9-169-611 | 2022-06-01 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/nyregion/anti-asian-attacks-nyc.html | A Family and a Dream Shattered in an Instant | By Corina Knoll and Justin J Wee | TX 9-169-611 | 2022-06-01 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/nyregion/eric-adams-taxes.html | New Yorks Mayor Amends  Stance on His Tax Returns | By Emma G Fitzsimmons | TX 9-169-611 | 2022-06-01 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/nyregion/martial-simon-michelle-go-trial.html | Man in Fatal Subway Push Is Deemed Unfit for a Trial | By Andy Newman | TX 9-169-611 | 2022-06-01 |

| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/nyregio n/nyc-alternate-side-parking.html | Parking Shuffle Returns Drivers Honk in Dismay | By Dana Rubinstein and Emma G Fitzsimmons | TX 9-169-611 | 2022-06-01 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/nyregio n/nyc-mta-mask-mandate.html | Mask Rules for Public Transit Stand in New York City | By Ashley Wong and Ana Ley | TX 9-169-611 | 2022-06-01 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/nyregio n/rikers-island-federal-control.html | US Might Need to Take Control at Rikers Federal Prosecutor Says | By Jonah E Bromwich and Jan Ransom | TX 9-169-611 | 2022-06-01 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/opinion /air-pollution-fossil-fuels.html | Enough About Climate Change Air Pollution Is Killing Us Now | By Binyamin Appelbaum | TX 9-169-611 | 2022-06-01 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/opinion /why-we-admire-zelensky.html | Why We Admire Zelensky | By Bret Stephens | TX 9-169-611 | 2022-06-01 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/sports/b asketball/scottie-barnes-toronto-raptors.html | A Surprising Draft Pick Pays Dividends for the Raptors | By Sopan Deb | TX 9-169-611 | 2022-06-01 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/technol ogy/elon-musk-twitter.html | Musks Task Coming Up With Funds For Twitter | By Lauren Hirsch | TX 9-169-611 | 2022-06-01 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/us/chic ano-park-anniversary.html | Where Paint Meets Power Three Acres Of Their Own | By Soumya Karlamangla | TX 9-169-611 | 2022-06-01 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/us/polit ics/biden-mask-mandate-appeal.html | Biden Administration Says It May Appeal Ruling on Travel Masks | By Sheryl Gay Stolberg and Charlie Savage | TX 9-169-611 | 2022-06-01 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/us/polit ics/democratic-midterm-fundraising.html | Democratic Dollars Flow to Candidates Who Are Unlikely to Win | By Jonathan Weisman | TX 9-169-611 | 2022-06-01 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/us/polit ics/moderna-vaccine-beta-variant.html | Moderna Says Tweaked Vaccine Is Better on Variants | By Sharon LaFraniere | TX 9-169-611 | 2022-06-01 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/us/polit ics/trump-jan-6-insurrection-act.html | As Check on Presidents Jan 6 Panel Considers Rewriting 1807 Act | By Luke Broadwater | TX 9-169-611 | 2022-06-01 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/us/ukra ine-family-separations.html | Ukrainian Children and Caregivers Are Being Separated at US Border | By Miriam Jordan | TX 9-169-611 | 2022-06-01 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/world/a sia/afghanistan-kabul-schools-attacked.html | School Blasts Kill at Least 6 in Shiite Area of Kabul | By Christina Goldbaum and Yaqoob Akbary | TX 9-169-611 | 2022-06-01 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/world/a sia/hong-kong-star-ferry.html | An Emblem Serving Victoria Harbor May Sail Into History | By Alexandra Stevenson | TX 9-169-611 | 2022-06-01 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/world/c hina-lockdowns.html | Beyond Shanghai China Chafes Amid Shutdowns | By Chris Buckley | TX 9-169-611 | 2022-06-01 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/world/e urope/boris-johnson-parliament-apologies.html | Apologizing Over Fine for Flouting Covid Rules Johnson Remains Dug In | By Mark Landler and Stephen Castle | TX 9-169-611 | 2022-06-01 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/world/e urope/france-cartoons-presidential-election.html | Offering Caricature With Context Political Cartoonists Hold Sway in France | By Saskia Solomon | TX 9-169-611 | 2022-06-01 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/world/e urope/mariupol-azovstal-steel-plant.html | In Mariupol Soldiers Issue Plea Help Us | By Michael Schwirtz Cora Engelbrecht and Andrew E Kramer | TX 9-169-611 | 2022-06-01 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/world/e urope/us-ukraine-weaponry.html | West Rushes to Give Ukraine Heavier Weapons | By Steven Erlanger Eric Schmitt and Julian E Barnes | TX 9-169-611 | 2022-06-01 |

| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/world/middleeast/ukraine-memes-russia-fundraising.html | Memes Slogans and Merchandise Sales Tap Global Cash Source to Aid Ukraine | By Jane Arraf | TX 9-169-611 | 2022-06-01 |
|---|---|---|---|---|---|---|
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/world/ukraine-russia-donbas-offensive.html | Russia Strikes Hard as It Pushes to Seize Donbas Region | By Thomas GibbonsNeff Michael Schwirtz and Eric Schmitt | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-20 | https://www.nytimes.com/2022/04/19/nyregion/nj-diocese-sex-abuse-settlement.html | Diocese OKs 875 Million For Victims Of Sex Abuse | By Ed Shanahan | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-20 | https://www.nytimes.com/2022/04/19/theater/how-i-learned-to-drive-review.html | Reckoning Is Miles Down The Road | By Maya Phillips | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-20 | https://www.nytimes.com/2022/04/20/us/covid-masks-planes.html | As Masks Drop Delight Dread And Confusion | By Jack Healy and Mitch Smith | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-20 | https://www.nytimes.com/2022/04/20/insider/how-the-times-has-mapped-the-war-in-ukraine.html | Mapping the War in Ukraine | By Terence McGinley | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-20 | https://www.nytimes.com/2022/04/20/sports/basketball/nikola-jokic-denver-nuggets.html | What Jokic Does for Denver He Shoots  He Scores but Most of All He Passes | By Sopan Deb | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-20 | https://www.nytimes.com/2022/04/20/sports/football/usfl-technology-ball-spotting.html | Football League  Goes Digital  Will the NFL Take Notice | By Kevin Randall | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-21 | https://www.nytimes.com/2022/04/15/movies/were-all-going-to-the-worlds-fair-interview.html | Finding Solace In Creepy Things | By Erik Piepenburg | TX 9-169-611 | 2022-06-01 |
| 2022-04-16 | 2022-04-21 | https://www.nytimes.com/2022/04/16/opinion/golf-prejudice-wealthy.html | Loathing Golf Taught Me to Confront My Own Prejudice | By Jane Coaston | TX 9-169-611 | 2022-06-01 |
| 2022-04-18 | 2022-04-21 | https://www.nytimes.com/2022/04/18/business/dollar-general-tiktok.html | Her Two Cents on Dollar General | By Michael Corkery | TX 9-169-611 | 2022-06-01 |
| 2022-04-18 | 2022-04-21 | https://www.nytimes.com/2022/04/18/opinion/environment/europe-natural-gas-prices-climate-change.html | In Europe the War Is Spurring Advances in Clean Energy | By Philip Verleger and David G Victor | TX 9-169-611 | 2022-06-01 |
| 2022-04-18 | 2022-04-21 | https://www.nytimes.com/2022/04/18/opinion/school-book-bans-students.html | Lets Stop Arguing About the Bans  And Start Arguing About the Books | By Sungjoo Yoon | TX 9-169-611 | 2022-06-01 |
| 2022-04-18 | 2022-04-21 | https://www.nytimes.com/2022/04/18/style/lede-company-publicists.html | Many Solutions but Few Answers | By Jessica Iredale | TX 9-169-611 | 2022-06-01 |
| 2022-04-18 | 2022-04-21 | https://www.nytimes.com/2022/04/18/style/the-lingerie-addict-closing.html | This Blogger Is Over  What Goes Under | By Danya Issawi | TX 9-169-611 | 2022-06-01 |
| 2022-04-19 | 2022-04-21 | https://www.nytimes.com/2022/04/19/arts/music/jorge-drexler-tinta-y-tiempo.html | Experimenting in the Laboratory of Rhythm | By Jon Pareles | TX 9-169-611 | 2022-06-01 |
| 2022-04-19 | 2022-04-21 | https://www.nytimes.com/2022/04/19/theater/punchdrunk-burnt-city-troy.html | Getting The Greek Details Right | By Alex Marshall | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/arts/dance/mufutau-yusuf-irish-arts-center.html | Artists Are Migrants  A NigerianIrish Dancer Says | By Brian Seibert | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/arts/design/mary-weatherford-venice.html | Immersed in Shadows and Light | By Robin Pogrebin | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/arts/johnny-depp-amber-heard-trial.html | Depp Testifies His ExWife Was Often the Aggressor | By Julia Jacobs and Colin Moynihan | TX 9-169-611 | 2022-06-01 |

| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/arts/music/lincoln-center-summer-for-the-city-festival.html | A Summer Bash With a Disco Ball | By Javier C Hernndez | TX 9-169-611 | 2022-06-01 |
|---|---|---|---|---|---|---|
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/arts/music/radu-lupu-dead.html | Radu Lupu 76 Pianist Who Awed Listeners Without Fanfare Dies | By David Allen | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/arts/rust-movie-halyna-hutchins-death.html | Rust Producers Fined 136000 in Death | By Graham Bowley | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/books/review-poguemahone-patrick-mccabe.html | Mischief Cements a Demented Bond | By John Williams | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/business/china-eastern-crash-report.html | Early Report on China Airline Disaster Fails to Explain Why the Jet Crashed | By Keith Bradsher and Chris Buckley | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/business/economy/apple-store-union-atlanta.html | Workers Seek Union Election At Apple Store | By Noam Scheiber and Kellen Browning | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/business/media/netflix-streaming-subscription-model.html | Netflix Woes Could Serve As a Warning To Streaming | By John Koblin and Nicole Sperling | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/business/media/new-york-times-managing-editors.html | Next Chief Editor Of Times Newsroom Names Top Deputies | By Michael M Grynbaum | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/business/tesla-first-quarter-earnings.html | Teslas Profit Hits a High 33 Billion | By Jack Ewing | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/health/pgta-ivf-pregnancy-test.html | Study of In Vitro Fertilization Test For Embryos Raises Questions | By Azeen Ghorayshi | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/health/time-restricted-diets.html | In a Yearlong Study Scientists Find No Benefit to TimeRestricted Eating | By Gina Kolata | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/nyregion/brooklyn-shooting-ny.html | City Honors Four Heroes For Spotting Gun Suspect | By Ana Ley | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/nyregion/ct-state-trooper-manslaughter.html | Trooper Charged in Black Drivers Death | By Chelsia Rose Marcius | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/nyregion/hate-crimes-orthodox-jews.html | New Jersey Man Charged With Hate Crimes After Attacks on Jewish People | By Liam Stack | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/nyregion/new-york-covid-alert-risk.html | What Happens if New York City Raises Its Covid Risk Level to Medium | By Sharon Otterman | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/opinion/le-pen-france-election.html | Marine Le Pen Is as Dangerous as Ever | By RimSarah Alouane | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/sports/baseball/max-scherzer-mets-giants.html | At 130 Million Scherzer Shows Hes a Team Guy | By Tyler Kepner | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/sports/daniel-kinahan-boxing-treasury.html | Boxing World Distances Itself From Figure Sought by the US Government | By Kevin Draper | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/sports/tennis/wimbledon-ban-russia-belarus-players.html | Ban by Wimbledon Cracks United Front in Tennis | By Christopher Clarey | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/style/the-first-lady-viola-davis-michelle-obama.html | The Challenges of Fashioning The First Lady | By Vanessa Friedman | TX 9-169-611 | 2022-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/technology/barack-obama-disinformation.html | Obama Joins Fight to Curb Online Lies | By Steven Lee Myers and Cecilia Kang | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/technology/personaltech/phone-bills-online-subscription-cuts.html | Cut Your Tech Spending Even as Prices Rise | By Brian X Chen | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/upshot/prenatal-genetic-tests-warning.html | FDA Issues Warning About Prenatal Genetic Tests | By Aatish Bhatia | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/us/politics/alex-jones-jan-6-interview.html | Jones in Talks With US To Detail His Jan 6 Role | By Alan Feuer Adam Goldman and Katie Benner | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/us/politics/biden-atf-interim-director.html | Prosecutor In Arizona Is Said to Be ATF Pick | By Glenn Thrush | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/us/politics/cdc-transportation-mask-mandate.html | US Appeals Judges Lifting Of Mask Rule | By Sheryl Gay Stolberg | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/us/politics/florida-redistricting-maps-desantis.html | Florida Senate Passes Voting Map Giving GOP a Big Edge | By Reid J Epstein | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/us/politics/herschel-walker-georgia-senate.html | Football Fandom Powers Walkers Senate Campaign in Georgia | By Maya King | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/us/politics/justice-dept-parchman-mississippi-prisons.html | Justice Dept Finds Systemic Failures  At Mississippi Prison | By Glenn Thrush and Katie Benner | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/us/politics/morgan-ortagus-tennessee-primary.html | TrumpBacked House Hopeful Is Pulled From Tennessee Ballot | By Azi Paybarah | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/us/politics/russia-putin-missile-test.html | Russias Missile Test Fuels Fears of an Isolated Putin Striking Out in New Ways | By David E Sanger | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/us/politics/trump-hotel-sale-washington.html | A Lobbying Hub Grifters Central The Legacy of Trumps Capital Hotel | By Eric Lipton | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/us/politics/trump-omarosa-manigault-newman-nda-award.html | Trump Is Ordered to Pay 13 Million to Former Aide | By Maggie Haberman | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/us/school-absence-attendance-rate-covid.html | Schools Try to Reach A Pandemic Casualty The Absentee Student | By Jacey Fortin | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/us/supreme-court-miranda-rights.html | Supreme Court Hears Case on Whether Miranda Warning Is a Right | By Adam Liptak | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/us/wildfire-arizona-flagstaff-tunnel.html | Arizona Wildfires Surge With Winds and Parched Foliage | By Jack Healy | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/us/william-husel-ohio-doctor-murder-trial.html | Ohio Doctor  Is Acquitted  In Overdoses Of Patients | By Alyssa Lukpat and Michael Levenson | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/world/africa/south-africa-floods-climate-change-housing.html | South Africa Flood Toll Exacerbated by Housing Neglect | By John Eligon Zanele Mji and Lynsey Chutel | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/world/americas/colombia-comandos-armed-groups.html | New Militias Rise to Brutalize Rural Colombia | By Julie Turkewitz and Federico Rios | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/world/americas/rosario-ibarra-dead.html | Rosario Ibarra de Piedra 95 Fought for Son and Others of Mexicos Disappeared | By Katharine Q Seelye | TX 9-169-611 | 2022-06-01 |

| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/world/asia/covid-shanghai-china-deaths.html | Shanghais Narrow Criteria Puts Covid Death Toll at 17 | By Vivian Wang Joy Dong and Amy Chang Chien | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/world/australia/china-solomon-islands-security-pact.html | Why Chinas Security Pact With the Solomon Islands Is a Threat | By Damien Cave | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/world/dementia-grandparent.html | For Grandmother With Dementia War Starts Anew Day After Day | By Victoria Kim | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/world/europe/avdiivka-ukraine-russia.html | In Moscows Path Life Moves to Basements | By Michael Schwirtz | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/world/europe/france-macron-unpopular.html | Hatred for Macron Turns French Election Into an Unpopularity Contest | By Norimitsu Onishi and Constant Mheut | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/world/europe/germany-ukraine-weapons.html | German Government Divided Over Calls to Supply Advanced Weapons | By Erika Solomon | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/world/europe/russia-icbm-ukraine-bombardment.html | Russian Barrage Seeks To Weaken Defenses In East | By Anton Troianovski and Richard PrezPea | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/world/europe/russian-spies-europe-ukraine.html | A Pauper Paid to Spy for Russia And to Sow Discord in Europe | By Andrew Higgins | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-21 | https://www.nytimes.com/2022/04/20/sports/ncaabasketball/jay-wright-villanova-retires.html | Wright Dapper Villanova Coach Retires in His Prime | By Adam Zagoria | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-21 | https://www.nytimes.com/2022/04/20/theater/for-colored-girls-review-ntozake-shange.html | A Revival Bursting With Joy | By Laura CollinsHughes | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-21 | https://www.nytimes.com/2022/04/20/world/europe/macron-le-pen-france-election-debate.html | In Fierce Final Debate  Macron Claims Le Pen  Is Pawn of the Kremlin | By Roger Cohen | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-21 | https://www.nytimes.com/2022/04/21/insider/how-we-choose-the-great-read.html | How We Choose The Great Read | By Sarah Bahr | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-21 | https://www.nytimes.com/2022/04/21/sports/auston-matthews-toronto-maple-leafs.html | Matthewss Season Is One for the Books Will the Playoffs Be as Well | By Victor Mather | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-21 | https://www.nytimes.com/2022/04/21/style/chanel-russia.html | A Russian Response to Sanctions Performative Outrage | By Rhonda Garelick | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-21 | https://www.nytimes.com/2022/04/21/style/district-vision-sports-brand.html | Spirituality Meets Spandex | By Jessica Iredale | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-21 | https://www.nytimes.com/2022/04/21/style/jada-pinkett-smith-shaved-heads-women.html | Shes Bald Why Is That A Big Deal | By Vanessa Friedman | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-21 | https://www.nytimes.com/2022/04/21/style/kerby-jean-raymond-pyer-moss-handbags-shoes.html | Kerby JeanRaymond Has a BrandNew Bag | By Vanessa Friedman | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-21 | https://www.nytimes.com/2022/04/21/style/shaved-heads.html | The Power and Shock of the Buzz Cut | By Kristen Bateman | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-21 | https://www.nytimes.com/2022/04/21/us/politics/biden-pandemic-relief-democrats.html | A New Deal Spent 19 Trillion on Aid Voters Didnt Notice | By Alexander Burns | TX 9-169-611 | 2022-06-01 |

| 2022-04-18 | 2022-04-22 | https://www.nytimes.com/2022/04/18/movies/white-hot-the-rise-and-fall-of-abercrombie-and-fitch-review.html | White Hot The Rise  amp Fall of Abercrombie amp Fitch | By Ben Kenigsberg | TX 9-169-611 | 2022-06-01 |
| 2022-04-18 | 2022-04-22 | https://www.nytimes.com/2022/04/18/books/books-death-grief-hope.html | Books About Death and Grief Can Bring Hope | By Margaret Renkl | TX 9-169-611 | 2022-06-01 |
| 2022-04-19 | 2022-04-22 | https://www.nytimes.com/2022/04/19/books/ryle-dimarco-deaf-memoir.html | One Mans Dream Of Fully Blending Two Ways of Being | By Jake Nevins | TX 9-169-611 | 2022-06-01 |
| 2022-04-19 | 2022-04-22 | https://www.nytimes.com/2022/04/19/world/europe/letizia-battaglia-dead.html | Letizia Battaglia 87 Who Used Images Of Victims to Fight the Mafia in Sicily | By Elisabetta Povoledo | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-22 | https://www.nytimes.com/2022/04/20/arts/antiquarian-book-fair-new-york.html | Pages That Turn Back Time | By Jennifer Schuessler | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-22 | https://www.nytimes.com/2022/04/20/arts/dance/flamenco-festival-returns.html | Festival Puts Its Own Stamp on Flamenco | By Marina Harss | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-22 | https://www.nytimes.com/2022/04/20/arts/dance/review-the-limon-dance-company.html | Recognizing the Past  Navigating the Present | By Brian Seibert | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-22 | https://www.nytimes.com/2022/04/20/arts/design/india-craft-contemporary-artist-activist-abichandani.html | Riffs on Classical Indian Imagery Rooted in the Diaspora | By Jillian Steinhauer | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-22 | https://www.nytimes.com/2022/04/20/arts/music/lets-eat-grandma-two-ribbons.html | Working Through Friendship And Grief | By Dani Blum | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-22 | https://www.nytimes.com/2022/04/20/arts/music/nicholas-angelich-dead.html | Nicholas Angelich 51 OceanStraddling Pianist With Germanic Repertory | By Vivien Schweitzer | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-22 | https://www.nytimes.com/2022/04/20/business/supply-chain-california-farmers.html | Bumper Crop of Frustration as Farmers Cant Deliver Harvest | By Peter S Goodman | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-22 | https://www.nytimes.com/2022/04/20/health/aid-convoy-ukraine-deaths.html | Braving a Deadly Gantlet Again and Again to Help a Besieged City Live | By Apoorva Mandavilli | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-22 | https://www.nytimes.com/2022/04/20/movies/cypress-hill-insane-in-the-brain-review.html | Cypress Hill  Insane in the Brain | By Glenn Kenny | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-22 | https://www.nytimes.com/2022/04/20/movies/paris-13th-district.html | Weaving a Tapestry of Parisian Love Today | By Thomas Rogers | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-22 | https://www.nytimes.com/2022/04/20/movies/the-bad-guys-review.html | The Bad Guys | By Calum Marsh | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-22 | https://www.nytimes.com/2022/04/20/article/federal-mask-mandate-airport.html | Where Are Masks Still a Must Travelers Face a Patchwork of Rules | By Heather Murphy and Ceylan Yeginsu | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/arts/archie-comics-eliza-han-queer-character.html | A Queer Character Comes to Riverdale | By George Gene Gustines | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/arts/design/genesis-p-orridge-artist-occult-transgender.html | Honoring an Artists Spirit of Eternal Flux | By Zachary Small | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/arts/design/kiefer-venice-biennale-chong-hyun-covid.html | City Celebrates Art and Itself | By Andrew Russeth and Julie Bloom | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/arts/design/venice-biennale.html | Venetian Dreams | By Jason Farago | TX 9-169-611 | 2022-06-01 |

| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/arts/design/women-coronavirus-pandemic-journals.html | How Women Experienced the Pandemic | By Alisha Haridasani Gupta | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/arts/johnny-depp-amber-heard-texts.html | Depp Faces Questions About Texts and Audio Related to Arguments With ExWife | By Julia Jacobs | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/arts/music/bonnie-raitt-just-like-that-review.html | Bringing New Depth to Songs of Love and Loss | By Jon Pareles | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/arts/television/a-very-british-scandal-review.html | Claire Foy Gives Up the Crown | By Mike Hale | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/arts/television/barry-gaslit-man-who-fell-to-earth.html | This weekend I have | By Margaret Lyons | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/business/airlines-earnings-american-united.html | As Travel Returns Airlines Face Challenges to Meet Demands | By Niraj Chokshi | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/business/cnn-plus-shutting-down.html | CNNs Venture Into Streaming Ends Abruptly | By Michael M Grynbaum John Koblin and Benjamin Mullin | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/business/disney-florida-special-tax-status.html | Florida Cuts Tax District For Disney | By Brooks Barnes | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/business/elon-musk-twitter-funding.html | Musk Details  Plan to Raise  465 Billion  In Twitter Bid | By Lauren Hirsch | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/business/janet-yellen-supply-chains.html | Yellen Calls for More Secure Supply Chains | By Alan Rappeport | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/business/jerome-powell-rate-increases-fed-reserve.html | Fed Chair Speaks of Fast Rate Increase | By Jeanna Smialek and Madeleine Ngo | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/business/lotus-eletre-suv-electric.html | With an Electric SUV Lotus Trades Lightness for Heft | By Brett Berk | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/business/muzmatch-tinder-match-group.html | Muslim Dating App Loses Trademark Fight | By Aina J Khan | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/health/cdc-hepatitis-children.html | US Officials Issue Alert On Hepatitis In Children | By Emily Anthes | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/health/pandemic-childhood-vaccines.html | Routine Inoculations for Kindergartners Lagging During Pandemic CDC Says | By Benjamin Mueller and Jan Hoffman | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/movies/charlotte-review.html | Charlotte | By Lisa Kennedy | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/movies/hit-the-road-review.html | Taking a Long Hard Drive Toward Heartbreak | By AO Scott | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/movies/marvelous-and-the-black-hole-review.html | Marvelous  and the Black Hole | By Concepcin de Len | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/movies/petite-maman-review.html | Into a Wild Delightful and Weird Woods | By Manohla Dargis | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/movies/saturday-fiction-review.html | Saturday Fiction | By Devika Girish | TX 9-169-611 | 2022-06-01 |

| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/movies/sexual-drive-review-best-served-hot-and-heavy.html | Sexual Drive | By Natalia Winkelman | TX 9-169-611 | 2022-06-01 |
|---|---|---|---|---|---|---|
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/movies/stanleyville-review.html | Stanleyville | By Teo Bugbee | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/movies/the-duke-review.html | An Unlikely Suspect Pulls Off an Art Heist | By Amy Nicholson | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/movies/the-northman-review.html | A Viking Saga Dressed Up in Wolfs Clothing | By AO Scott | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/movies/the-unbearable-weight-of-massive-talent-review-nicolas-cage.html | Whos Nicolas Cage Now Nick Cage | By Manohla Dargis | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/movies/y-como-es-el-review.html | Y Cmo Es l | By Beatrice Loayza | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/nyregion/bronx-elevator-shaft-boy-falls.html | Boy 6 Critically Hurt After Plunging Down Elevator Shaft in Bronx | By Ed Shanahan Mihir Zaveri and Ashley Wong | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/nyregion/honduras-juan-orlando-hernandez-extradition.html | Former President of Honduras Is Extradited To Face DrugTrafficking Charges in the US | By Benjamin Weiser and Joan Suazo | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/nyregion/nj-marijuana-sales.html | Early Lines for New Jerseys First Legal Sales of Marijuana | By Corey Kilgannon Justin Morris and Sean Piccoli | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/nyregion/redistricting-lawsuit-new-york.html | Appeals Court Finds New Yorks Political Map Illegal | By Nicholas Fandos | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/nyregion/trump-bannon-border-wall.html | Bannon Was Pardoned but Two Admit to Bilking Donors to Border Wall Campaign | By Benjamin Weiser | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/opinion/fresh-air-fund-summer-camp-job.html | The Value of the Great Outdoors | By The Editorial Board | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/opinion/housing-density-cities.html | How Green Is Your Metropolis | By Paul Krugman | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/opinion/suffering-trauma-wisdom.html | Some People Turn Suffering Into Wisdom | By David Brooks | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/opinion/superspreader-events-disinfect-air.html | Its Possible to Stop Superspreader Events | By Donald K Milton Edward A Nardell and David Michaels | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/science/eagles-bird-flu.html | Avian Flu Takes Toll on Majestic Birds of Prey Including Dozens of Bald Eagles | By Sabrina Imbler | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/sports/basketball/nets-celtics-kevin-durant.html | Durant Picks Bad Time To Go Missing | By Scott Cacciola | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/sports/football/daryle-lamonica-dead.html | Daryle Lamonica 80 Quarterback Known as the Mad Bomber Is Dead | By Richard Goldstein | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/sports/larry-nassar-usa-gymnastics-fbi.html | 13 Nassar Victims Seek 10 Million Each Over FBIs Handling of Case | By Christine Hauser | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/sports/soccer/manchester-united-erik-ten-hag.html | Manchester United Turns to a Dutchman To Reverse Its Slide | By Tariq Panja | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/technology/obama-stanford-tech-regulation.html | Technology Obama Wants Oversight Of Social Media Bolstered | By Steven Lee Myers | TX 9-169-611 | 2022-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/theater/robert-morse-dead.html | Robert Morse Actor Whose Star Rose on Broadway Is Dead at 90 | By Robert Berkvist | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/us/census-data-privacy-concerns.html | What Promises Of Privacy Look Like On a Map | By Michael Wines | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/us/jim-jordan-republicans-memo-immigration.html | Internal Memo Details  GOP Tactics to Attack  Biden on Immigration | By Annie Karni and Luke Broadwater | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/us/politics/cia-prison-gitmo.html | Secretive Camp 7 Is New Front in Legal Battle for Guantnamo Prisoners | By Carol Rosenberg | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/us/politics/crime-stoppers-houston.html | CrimeFighting Nonprofit Group  Takes Turn to the Right in Texas | By David A Fahrenthold and Keri Blakinger | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/us/politics/democrats-democracy-election.html | If Democracys in Trouble Why Dont Democrats Run on the Issue | By Reid J Epstein and Jonathan Weisman | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/us/politics/donald-trump-jr-january-6-committee.html | Trump Jr Agrees to Meet Jan 6 Panel | By Luke Broadwater and Maggie Haberman | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/us/politics/france-election-biden.html | Washington Fears the Consequences  If France Elects a RightWing Leader | By Michael Crowley | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/us/politics/russia-ukraine-military-biden.html | US Sees Next Month of War As Pivotal and Sends More Aid | By Helene Cooper Eric Schmitt and David E Sanger | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/us/politics/trump-mitch-mcconnell-kevin-mccarthy.html | After Jan 6 GOP Leaders Anger Faded Fast | By Alexander Burns and Jonathan Martin | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/us/supreme-court-puerto-rico-stolen-art-signs.html | Supreme Court Tackles Puerto Ricos Status On Federal Benefits | By Adam Liptak | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/world/asia/south-korea-gay-sex-military.html | Gay Sex Ban For Soldiers In South Korea Is Overturned | By Choe SangHun | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/world/europe/putin-mariupol-steel-plant.html | Putin Proclaims Fall of Mariupol Yet Fight Goes On | By Anton Troianovski Ivan Nechepurenko and Richard PrezPea | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/world/europe/russia-moskva-warship-disinformation.html | Sinking of Ship Presents Threat To Moscows Propaganda Blitz | By Neil MacFarquhar and Alina Lobzina | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/world/europe/uruena-spain-book-hub.html | Bookstores Are Keeping This Tiny Spanish Village Alive | By Raphael Minder | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/world/europe/us-weapons-ukraine.html | US to Send Howitzers and Custom Drones To Ukraine as Part of 800 Million in Aid | By John Ismay | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/world/middleeast/israel-gaza-rocket-fire.html | Tensions Flare in Gaza  As Israel Exchanges Fire With Militants | By Patrick Kingsley | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/interactive/2022/04/21/climate/portland-emissions-infrastructure-environment.html | Can Portland Be a Climate Leader Without Reducing Driving | By Brad Plumer Nadja Popovich and Chona Kasinger | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/live/2022/04/21/world/ukraine-russia-war-news/mariupol-azovstal-steel-ukraine-war | Troops Inside Besieged Factory Pray for Rescue Were Hoping for Help | By Michael Schwirtz | TX 9-169-611 | 2022-06-01 |

| 2022-04-22 | 2022-04-22 | https://www.nytimes.com/2022/04/21/theater/hangmen-review.html | Laugh in Horror Then Wonder Why | By Jesse Green | TX 9-169-611 | 2022-06-01 |
|---|---|---|---|---|---|---|
| 2022-04-22 | 2022-04-22 | https://www.nytimes.com/2022/04/22/movies/polar-bear-review-on-thin-ice.html | Polar Bear | By Claire Shaffer | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-22 | https://www.nytimes.com/2022/04/22/sports/autoracing/formula-1-united-states.html | Formula 1 Is Growing Fast in the US but Still Has No AmericanBorn Driver | By Gregory Leporati | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-22 | https://www.nytimes.com/2022/04/22/world/europe/le-pen-putin-france-election.html | Le Pen Closer Than Ever to French Presidency and to Putin | By Roger Cohen | TX 9-169-611 | 2022-06-01 |
| 2022-04-18 | 2022-04-22 | https://www.nytimes.com/2022/04/18/books/jennifer-grey-memoir-out-of-the-corner.html | Shes Nobodys Baby Anymore | By Elisabeth Egan | TX 9-169-611 | 2022-06-01 |
| 2022-04-19 | 2022-04-22 | https://www.nytimes.com/2022/04/19/opinion/jan-6-ted-cruz-mike-lee.html | What It Means to Be a Constitutional Conservative | By Jamelle Bouie | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-23 | https://www.nytimes.com/2022/04/20/opinion/madison-cawthorn-marjorie-taylor-green-section-3.html | Only the Federal Government Could Bar Cawthorn and Greene | By Josh Blackman and S B Tillman | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-23 | https://www.nytimes.com/2022/04/21/arts/design/pissarro-nazis-auction.html | Pissarro Work Seized by the Nazis Will Be Sold | By Graham Bowley | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-23 | https://www.nytimes.com/2022/04/21/arts/television/billy-the-kid-epix.html | Seeing the Wounds of Billy the Kid | By Chris Vognar | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-23 | https://www.nytimes.com/2022/04/21/opinion/dont-say-gay-parents-rights.html | Parents Arent the Only Ones Who Have Rights | By Frank Bruni | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-23 | https://www.nytimes.com/2022/04/21/theater/great-comet-dave-malloy.html | Court Is the Next Act  For the Show Great Comet | By Michael Paulson | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-23 | https://www.nytimes.com/2022/04/21/us/ruth-bader-ginsburg-auction.html | Mementos Of Ginsburg Will Be Sold For the Arts | By Johnny Diaz | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-23 | https://www.nytimes.com/2022/04/21/world/asia/india-kangaroos-smuggling-west-bengal.html | In the Kangaroos of India Evidence of an Illicit Trade | By Mike Ives and Sameer Yasir | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-23 | https://www.nytimes.com/2022/04/21/world/europe/mikhail-vasenkov-dead.html | Mikhail Vasenkov 79 Soviet Spy Whose Ring Inspired The Americans Dies | By Sam Roberts | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-23 | https://www.nytimes.com/interactive/2022/04/21/climate/plastics-recycling-trash-environment.html | Trash or Recycling Why Plastic Keeps Us Guessing | By Hiroko Tabuchi and Winston ChoiSchagrin | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/21/arts/bill-murray-being-mortal-inappropriate-behavior.html | Murray Accused Film Shoot Is Halted | By Colin Moynihan and Nicole Sperling | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/arts/dance/review-shamel-pitts-tribe.html | A Bronze Sculpture Undulates in Moonlight | By Brian Seibert | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/arts/design/venice-biennale-russia-ukraine.html | A Surreal Feel at a Wartime Venice Biennale | By Scott Reyburn | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/arts/music/joyce-didonato-eden.html | Planting Seeds of Music Hope and Activism | By David Allen | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/arts/television/the-baby-review.html | Motherhood Can Be A Real Horror Show | By Mike Hale | TX 9-169-611 | 2022-06-01 |

| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/business/france-arrest-warrant-carlos-ghosn.html | France Issues Arrest Warrant for Ghosn | By Liz Alderman | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/business/hybrid-work-attendance.html | Homeroom On the Job | By Emma Goldberg and Lauren Hirsch | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/business/stocks-tumble-interest-rate.html | Stocks Slump Over Worries About Policy From the Fed | By Coral Murphy Marcos | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/business/trump-truth-social-elon-musk.html | A Musk Takeover of Twitter Could Endanger Trumps Truth Social | By Matthew Goldstein Kenneth P Vogel and Ryan Mac | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/climate/climate-rally-biden.html | Frustrated by Inaction Climate Activists Plan Rallies Across Country | By Lisa Friedman | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/health/tucker-carlson-testosterone.html | Virility Therapy That May Strain Credulity | By Gina Kolata | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/movies/robert-eggers-the-northman.html | A Director Embraces Challenges | By Kyle Buchanan | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/nyregion/prison-kidney-federal-courts-race.html | RaceBased Medical Formula Is Keeping Some Black Inmates in Prison | By Joseph Goldstein | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/opinion/covid-pandemic-drugs-treatment.html | Covid Drugs Save Lives but Many Americans Cant Get Them | By Zeynep Tufekci | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/science/ursula-bellugi-dead.html | Ursula Bellugi 91 Pioneer in the Field of Sign Language | By Katharine Q Seelye | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/sports/autoracing/formula-1-mercedes-car.html | Rare spot for Mercedes | By Ian Parkes | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/sports/autoracing/formula-1-new-races-popularity.html | Take a look at Formula 1 now | By Ian Parkes | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/sports/autoracing/max-verstappen-netflix-drive-to-survive.html | Verstappen is no fan of Netflix series | By Luke Smith | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/sports/baseball/roki-sasaki-perfect-game.html | Phenom in Japan Has Retired 52 Consecutive Batters | By Victor Mather | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/sports/basketball/grizzlies-timberwolves.html | At Home in Game 3 the Timberwolves Had the Grizzlies at the Door | By Tania Ganguli | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/sports/hockey/guy-lafleur-dead.html | Guy Lafleur Magician of 1970s Canadiens Dies at 70 | By Richard Sandomir | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/sports/hockey/guy-lafleur-montreal-canadiens.html | Rock Star on Right Wing For What May Have Been The NHLs Greatest Team | By David Shoalts | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/sports/tyson-fury-dillian-whyte.html | Homecoming to Britain  For Heavyweight Champ  In FuryWhyte Title Fight | By Morgan Campbell | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/technology/european-union-social-media-law.html | EU Aims to Make Big Tech Police Its Platforms | By Adam Satariano | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/technology/tech-regulation-europe-us.html | US Lags As Europe Promotes Tech Laws | By Cecilia Kang | TX 9-169-611 | 2022-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/technology/umang-gupta-dead.html | Umang Gupta 73 Pioneer In Software Who Led Way For Indian Tech Executives | By Don Clark | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/us/border-drown-texas-national-guard.html | Guardsman Feared Dead After Rescue In Rio Grande | By J David Goodman and Edgar Sandoval | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/us/dc-shooting-van-ness.html | Suspect in Shooting That Wounded 4 Kills Himself Police Say | By Vimal Patel Aishvarya Kavi and Alyssa Lukpat | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/us/florida-rejected-textbooks.html | Floridas Issue With Math Books Has Zero to Do With Numbers | By Dana Goldstein and Stephanie Saul | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/us/melissa-lucio-texas-execution.html | Outcry in Texas Over a Mother On Death Row | By J David Goodman | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/us/philadelphia-mask-mandate.html | Philadelphia Lifts Rule On Masks | By Campbell Robertson | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/politics/biden-domestic-agenda.html | Biden Tries to Sell Embattled Domestic Agenda During His West Coast Trip | By Katie Rogers | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/politics/biden-legal-strategy-mask-mandate.html | Is the US Appeal to Reinstate Masks a Stalling Tactic | By Charlie Savage and Sharon LaFraniere | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/politics/desantis-disney-florida.html | Rebuke of Disney Is Sign Of a Shift by Republicans Away From Big Business | By Katie Glueck and Frances Robles | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/politics/hackers-russia-cyberattacks.html | A Hacking Operation Claims To Target Russian Institutions | By Kate Conger and David E Sanger | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/us/politics/marjorie-taylor-greene-jan-6-insurrectionist.html | Greene Denies Insurrectionist Label in Case to Bar Her From Office | By Jonathan Weisman and Neil Vigdor | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/us/politics/mccarthy-trump-jan-6-recording.html | McCarthy Said Trump Took On Blame for Riot | By Jonathan Martin Alexander Burns and Neil Vigdor | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/us/politics/mccarthy-trump-republicans.html | The Greater Political Danger for McCarthy Was the Truth | By Annie Karni | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/us/tennessee-drunk-driving-child-support.html | Tennessee Could Soon Make Drunken Drivers Support Victims Children | By Isabella Grulln Paz | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/world/africa/aliou-cisse-soccer-senegal.html | Taking Senegalese Soccer to New Heights With Pride and Style | By Elian Peltier and Mady Camara | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/world/africa/mwai-kibaki-kenya-dead.html | Mwai Kibaki President Who Helped Transform Kenyas Economy Dies at 90 | By Abdi Latif Dahir | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/world/asia/afghanistan-mosque-attack.html | 33 Are Dead as Blast Rocks Sufi Mosque in Afghanistan | By Christina Goldbaum and Najim Rahim | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/world/asia/new-zealand-japan-intelligence.html | Japan and New Zealand Discuss Sharing Intelligence | By Pete McKenzie | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/world/asia/north-korea-kim-moon-letters.html | Departing South Korean Leader Exchanges Farewell Letters With Norths Kim | By Choe SangHun | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/world/europe/france-muslims-presidential-vote.html | In Presidential Vote Neither Candidate Excites Frances Muslims | By Norimitsu Onishi and Aida Alami | TX 9-169-611 | 2022-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/world/europe/russia-ukraine-fighting-east.html | Russia Captures Dozens Of Towns as Its Forces Push Into East Ukraine | By Anton Troianovski Ivan Nechepurenko and Michael Levenson | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/world/europe/ukraine-airplane-russia-war-mriya.html | Mourning a Casualty of War The Worlds Biggest Airplane | By Jeffrey Gettleman | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/world/middleeast/israel-palestinians-aqsa-temple-mount.html | A Site Holy to Jews and Muslims Returns as a Nexus of Conflict in Israel | By Patrick Kingsley | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/your-money/house-mortgage-alternative-financing.html | A Risky Way to Try to Own a Home | By Ann Carrns | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/live/2022/04/22/world/ukraine-russia-war-news/pope-francis-putin-ukraine-war | Pope Condemns War but Avoids Putin by Name | By Elisabetta Povoledo | TX 9-169-611 | 2022-06-01 |
| 2022-04-23 | 2022-04-23 | https://www.nytimes.com/2022/04/23/health/covid-vaccines-world-africa.html | Race to Vaccinate the World Loses Momentum | By Rebecca Robbins and Stephanie Nolen | TX 9-169-611 | 2022-06-01 |
| 2022-04-23 | 2022-04-23 | https://www.nytimes.com/2022/04/23/world/europe/moldova-ukraine-russia.html | In Fragile Moldova Fear of Becoming the Next Target | By Monika Pronczuk and Jeffrey Gettleman | TX 9-169-611 | 2022-06-01 |
| 2021-11-04 | 2022-04-24 | https://www.nytimes.com/2021/11/04/books/reading-around-new-york.html | The City That Never Sleeps Always Reads | By Anika Burgess | TX 9-169-611 | 2022-06-01 |
| 2022-02-25 | 2022-04-24 | https://www.nytimes.com/2022/02/25/books/review/ramachandra-guha-rebels-against-the-raj.html | Fighting the Empire | By Samir Puri | TX 9-169-611 | 2022-06-01 |
| 2022-03-15 | 2022-04-24 | https://www.nytimes.com/2022/03/15/books/review/peter-handke-fruit-thief.html | Day Tripper | By Rob Doyle | TX 9-169-611 | 2022-06-01 |
| 2022-03-22 | 2022-04-24 | https://www.nytimes.com/2022/03/22/after-the-romanovs-helen-rappaport.html | Living on a Volcano | By Rebecca Reich | TX 9-169-611 | 2022-06-01 |
| 2022-03-29 | 2022-04-24 | https://www.nytimes.com/2022/03/29/books/review/caroline-elkins-legacy-of-violence.html | Cruel Britannia | By Geoffrey Wheatcroft | TX 9-169-611 | 2022-06-01 |
| 2022-03-29 | 2022-04-24 | https://www.nytimes.com/2022/03/29/books/review/maud-newton-ancestor-trouble.html | Tangled Roots | By Kerri Arsenault | TX 9-169-611 | 2022-06-01 |
| 2022-03-30 | 2022-04-24 | https://www.nytimes.com/2022/03/30/books/review/sea-of-tranquility-emily-st-john-mandel.html | A Ripple in the Current | By Laird Hunt | TX 9-169-611 | 2022-06-01 |
| 2022-03-31 | 2022-04-24 | https://www.nytimes.com/2022/03/31/books/elizabeth-alexander-the-trayvon-generation.html | The Color Line | By Mitchell S Jackson | TX 9-169-611 | 2022-06-01 |
| 2022-04-03 | 2022-04-24 | https://www.nytimes.com/2022/04/03/jenny-tinghui-zhang-four-treasures-of-the-sky.html | Western Journey | By Jennifer Egan | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-24 | https://www.nytimes.com/2022/04/04/books/review/new-science-fiction-fantasy.html | Ordinary People Extraordinary Worlds | By Amal ElMohtar | TX 9-169-611 | 2022-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-04-05 | 2022-04-24 | https://www.nytimes.com/2022/04/05/books/review/jonathan-galassi-school-days.html | Student Unions | By Jeremy Lybarger | TX 9-169-611 | 2022-06-01 |
| 2022-04-05 | 2022-04-24 | https://www.nytimes.com/2022/04/05/books/review/mary-laura-philpott-bomb-shelter.html | Turn Turn Turn | By Judith Warner | TX 9-169-611 | 2022-06-01 |
| 2022-04-10 | 2022-04-24 | https://www.nytimes.com/2022/04/10/books/review/serenade-a-balanchine-story-toni-bentley.html | Good Turnout | By Misty Copeland | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-24 | https://www.nytimes.com/2022/04/13/books/review/the-unwritten-book-samantha-hunt-uncommon-measure-natalie-hodges-dear-damage-ashley-marie-farmer.html | The Shortlist Memoirs in Essays | By Kat Chow | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-24 | https://www.nytimes.com/2022/04/14/books/review/ten-steps-to-nanette-hannah-gadsby.html | Inside the List | By Elisabeth Egan | TX 9-169-611 | 2022-06-01 |
| 2022-04-18 | 2022-04-24 | https://www.nytimes.com/2022/04/18/realestate/shopping-for-loft-beds.html | Adventures in Space For Adults and Kids | By Tim McKeough | TX 9-169-611 | 2022-06-01 |
| 2022-04-18 | 2022-04-24 | https://www.nytimes.com/2022/04/18/style/kate-quinn-baby-clothes.html | Onesies That Inspire a Shopping Frenzy | By Steven Kurutz | TX 9-169-611 | 2022-06-01 |
| 2022-04-18 | 2022-04-24 | https://www.nytimes.com/2022/04/18/style/morning-weddings.html | Before Brunch Making a Stop at the Altar | By Alix Strauss | TX 9-169-611 | 2022-06-01 |
| 2022-04-18 | 2022-04-24 | https://www.nytimes.com/2022/04/18/t-magazine/book-stylists-instagram-influencers.html | You Could Call It Literary Fashion | By Nick Haramis | TX 9-169-611 | 2022-06-01 |
| 2022-04-18 | 2022-04-24 | https://www.nytimes.com/interactive/2022/04/18/magazine/julia-roberts-interview.html | Julia Roberts Hasnt Changed But Hollywood Has | By David Marchese | TX 9-169-611 | 2022-06-01 |
| 2022-04-19 | 2022-04-24 | https://www.nytimes.com/2022/04/19/arts/alfie-allen-favorite-things.html | Alfie Allen Supports Pineapple and Arsenal | By Elisabeth Vincentelli | TX 9-169-611 | 2022-06-01 |
| 2022-04-19 | 2022-04-24 | https://www.nytimes.com/2022/04/19/arts/dance/nonbinary-ballet-dancers-swan-lake.html | A Rising Nonbinary Swan on Pointe | By Margaret Fuhrer | TX 9-169-611 | 2022-06-01 |
| 2022-04-19 | 2022-04-24 | https://www.nytimes.com/2022/04/19/magazine/coworker-gift-money.html | How Much Should You Be Asked to Donate for a Colleagues Gift | By Kwame Anthony Appiah | TX 9-169-611 | 2022-06-01 |
| 2022-04-19 | 2022-04-24 | https://www.nytimes.com/2022/04/19/magazine/greece-marble-moving.html | The Island | By Rachel Cusk | TX 9-169-611 | 2022-06-01 |
| 2022-04-19 | 2022-04-24 | https://www.nytimes.com/2022/04/19/magazine/judge-john-hodgman-deathbed-request.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-169-611 | 2022-06-01 |
| 2022-04-19 | 2022-04-24 | https://www.nytimes.com/2022/04/19/magazine/mri-brain-activity-psychology.html | MRIs are finding connections between our brain activity and psychology  but some of the results are more reliable than others | By Kim Tingley | TX 9-169-611 | 2022-06-01 |
| 2022-04-19 | 2022-04-24 | https://www.nytimes.com/2022/04/19/opinion/bmw-porsche-nazi-germany-quandt-flick.html | The Heirs of Nazi Fortunes | By David de Jong | TX 9-169-611 | 2022-06-01 |

| 2022-04-19 | 2022-04-24 | https://www.nytimes.com/2022/04/19/opinion/inflation-interest-rates-housing-mortgage-loan.html | Inflation Interest and the Housing Paradox | By Paul Krugman | TX 9-169-611 | 2022-06-01 |
|---|---|---|---|---|---|---|
| 2022-04-19 | 2022-04-24 | https://www.nytimes.com/2022/04/19/style/falling-out-of-love.html | Cant Stop Loving Her Maybe You Should Try Harder | By Allison Hope | TX 9-169-611 | 2022-06-01 |
| 2022-04-19 | 2022-04-24 | https://www.nytimes.com/interactive/2022-04-19/technology/tech-startup-bubble.html | The Tech Bubble That Never Burst | By Erin Griffith and Taylor Johnston | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-24 | https://www.nytimes.com/2022/04/20/magazine/escovitch-fish-recipe.html | Share Plate A coveted recipe for escovitch fish is finally written down | By Ligaya Mishan | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-24 | https://www.nytimes.com/2022/04/20/magazine/hiking-kurdistan.html | Mountain Time | By Ben Mauk | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-24 | https://www.nytimes.com/2022/04/20/magazine/liza-minnelli-joni-mitchell-lady-gaga-bonnie-raitt.html | Little Help | By Jeremy Gordon | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-24 | https://www.nytimes.com/2022/04/20/magazine/van-life-dwelling.html | Road Rage | By Caity Weaver | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-24 | https://www.nytimes.com/2022/04/20/movies/nicolas-cage-massive-talent.html | FaceOff With His Former Self | By Sarah Lyall | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-24 | https://www.nytimes.com/2022/04/20/nyregion/loneliness-epidemic.html | The City Has a Loneliness Problem | By John Leland | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-24 | https://www.nytimes.com/2022/04/20/opinion/bitcoin-mining-climate-change.html | Bitcoin Is Unlikely to Go Green | By Peter Coy | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-24 | https://www.nytimes.com/2022/04/20/opinion/covid-mask-mandate-policies.html | We Politicized Masks Now What | By Aaron E Carroll | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-24 | https://www.nytimes.com/2022/04/20/opinion/sunday/prison-sentencing-parole-justice.html | The Legacy of the Superpredator Myth | By James Forman Jr and Kayla Vinson | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-24 | https://www.nytimes.com/2022/04/20/realestate/how-the-worst-site-can-become-the-best-garden.html | Beauty Wrenched From an Inhospitable Site | By Margaret Roach | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-24 | https://www.nytimes.com/2022/04/20/realestate/peru-house-hunting.html | A Modern Mountain Perch Situated Above Lima | By Michael Kaminer | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-24 | https://www.nytimes.com/2022/04/20/realestate/west-orange-nj-plentiful-green-space-and-an-easy-commute.html | Plentiful Green Space and an Easy Commute | By Kathleen Lynn | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-24 | https://www.nytimes.com/2022/04/20/technology/elon-musk-twitter-potential.html | Elon Musk Is Only Twitters Most Recent Suitor | By Shira Ovide | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-24 | https://www.nytimes.com/2022/04/20/theater/jaquel-spivey-a-strange-loop-broadway.html | At 23 I Deserve to Be Here Jaquel Spiveys Broadway Debut | By Elisabeth Vincentelli | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-24 | https://www.nytimes.com/interactive/2022/04/20/magazine/tokyo-replica-food.html | The Plastic Paradise of Tokyos Famous Kitchen Town | Photographs by Kyoko Hamada | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/arts/design/haegue-yang-art-dmz.html | The Radical Art of Obscure Delights | By Andrew Russeth | TX 9-169-611 | 2022-06-01 |

| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/arts/music/george-jones-lost-tapes.html | What George Jones Left Behind | By James K Williamson and Penn Bullock | TX 9-169-611 | 2022-06-01 |
|---|---|---|---|---|---|---|
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/arts/television/chiwetel-ejiofor-the-man-who-fell-to-earth.html | Embodying a Role In a Strange Body | By Robert Ito | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/garden/vermont-farmhouse-renovation.html | From Escape to Home | By Tim McKeough | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/garden/work-from-home-office-furniture.html | Home Offices for the Long Haul | By Arlene Hirst | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/magazine/poem-going-going-gone.html | Poem Going Going Gone | By Kim Hyesoon | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/movies/jimmy-wang-yu-dead.html | Jimmy Wang Yu 79 Star Of Early Kung Fu Movies | By Richard Sandomir | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/nyregion/bronx-fire-aid-delays.html | Delayed Aid Troubles Families Displaced by Bronx Fire | By Kimiko de FreytasTamura Karen Zraick and Todd Heisler | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/opinion/amazon-product-liability.html | In Amazon We Trust Should We | By Moira Weigel | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/opinion/bike-road-safety-infrastructure.html | Riding a Bike in America Should Not Be This Dangerous | By Farhad Manjoo | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/opinion/ukraine-putin-biden.html | 10 Americans Debate Our Role in the World | By Yara Bayoumy and Adrian J Rivera | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/realestate/best-smart-home-devices-for-seniors.html | How to Trick Out a Space to Help Older Adults | By Rachel Cericola | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/realestate/housing-affordability-top-cities.html | For Seniors Next Move Is a Click Away | By Gregory Schmidt | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/realestate/nursing-home-robots.html | SciFi Care Can Robots Save Nursing Homes | By John Leland | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/science/peter-swales-dead.html | Peter Swales Scholar Who Shook Up the Freud Establishment Dies at 73 | By Neil Genzlinger | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/sports/referee-shortage-youth-sports.html | Referees in Youth Sports Are Quitting in Droves | By Eduardo Medina | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/style/covid-misinformation-social-qs.html | Friends No More | By Philip Galanes | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/style/design-advice.html | Make Some Noise | By Stephen Treffinger | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/style/design-careers-reshaped-by-pandemic.html | Seeing an Upside | By Pilar Viladas | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/style/libraries-outdoor-public-space.html | Libraries Are Still People Places | By Karrie Jacobs | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/style/new-design-books.html | Reading Between the Design Lines | By Eve M Kahn | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/style/pantone-color-of-the-year-peri.html | Behind Pantones Color of the Year | By Stephen Treffinger | TX 9-169-611 | 2022-06-01 |

| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/style/she-taught-new-york-to-sing.html | She Taught New York to Sing | By Alex Traub | TX 9-169-611 | 2022-06-01 |
|---|---|---|---|---|---|---|
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/style/stephanie-hsu-everything-everywhere-all-at-once.html | Changing Clothes to Fit the Universe | By Gina Cherelus | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/t-magazine/aleshea-harris-whitney-white.html | Playwright Aleshea Harris and Director Whitney White | By Noor Brara | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/t-magazine/beanie-feldstein-funny-girl.html | Beanie Feldstein | By Juan A Ramrez | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/t-magazine/caroline-polachek.html | SingerSongwriter Caroline Polachek | By Jason Chen | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/t-magazine/chika.html | Chika Rapper | By Marley Marius | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/t-magazine/christopher-john-rogers.html | Fashion Designer Christopher John Rogers | By Jameson Montgomery | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/t-magazine/culture-issue-behind-the-scenes.html | Behind the Scenes | By MH Miller | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/t-magazine/daniel-romualdez.html | Architect and Decorator Daniel Romualdez | By Michael Snyder | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/t-magazine/daniel-roseberry-schiaparelli.html | Fashion Designer Daniel Roseberry | By John Wogan | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/t-magazine/ethan-hawke.html | Actor Ethan Hawke | By Minju Pak | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/t-magazine/faith-ringgold.html | Faith Ringgold Artist | By Lovia Gyarkye | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/t-magazine/ivo-van-hove.html | Director Ivo Van Hove | By Joshua Barone | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/t-magazine/james-whiteside-uhu-betch.html | Ballet Dancer James Whiteside | By Coco Romack | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/t-magazine/jamie-nares.html | Multidisciplinary Artist Jamie Nares | By MH Miller | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/t-magazine/jonathan-bailey-bridgerton.html | Jonathan Bailey | By Juan A Ramrez | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/t-magazine/jordan-casteel.html | Jordan Casteel Artist | By Sandra E Garcia | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/t-magazine/katerina-tannenbaum-sex-and-the-city.html | Actor Katerina Tannenbaum | By Juan A Ramrez | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/t-magazine/katie-stout.html | Artist and Furniture Designer Katie Stout | By Noor Brara | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/t-magazine/kid-cudi.html | Musician and Actor Kid Cudi | By Jon Caramanica | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/t-magazine/louise-erdrich.html | Writer Louise Erdrich | By Thessaly La Force | TX 9-169-611 | 2022-06-01 |

| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/t-magazine/manuel-solano.html | Artist Manuel Solano | By Coco Romack | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/t-magazine/mona-mansour-vagrant-trilogy.html | Playwright Mona Mansour | By Kate Guadagnino | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/t-magazine/patricia-urquiola-cassina.html | Architect and Industrial Designer Patricia Urquiola | By Noor Brara | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/t-magazine/pierre-hardy.html | Accessories Designer Pierre Hardy | By Nick Haramis | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/t-magazine/piet-oudolf-garden-design.html | Piet Oudolf Garden Designer | By Elizabeth Tyler | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/t-magazine/pim-techamuanvivit.html | Pim Techamuanvivit Chef | By Nick Marino | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/t-magazine/radha-blank.html | Writer and Filmmaker Radha Blank | By Sandra E Garcia | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/t-magazine/raja-feather-kelly-strange-loop.html | Choreographer Raja Feather Kelly | By Coco Romack | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/t-magazine/rirkrit-tiravanija.html | Rirkrit Tiravanija Artist | By Alice NewellHanson | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/t-magazine/samuel-r-delany.html | Samuel R Delany | By Nicole Rudick | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/t-magazine/saweetie.html | Rapper Saweetie | By Sandra E Garcia | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/t-magazine/sheila-hicks.html | Aritst Sheila Hicks | By Kate Guadagnino | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/t-magazine/toshiko-mori.html | Architect  Toshiko Mori | By Michael Snyder | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/t-magazine/tschabalala-self.html | Artist Tschabalala Self | By MH Miller | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/t-magazine/virginie-viard-chanel.html | Virginie Viard Fashion Designer | By Zoey Poll | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/t-magazine/work-life-balance-art.html | The Hours | By Ligaya Mishan | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/interactive/2022/04/21/realestate/21hunt-kaner.html | No Stairs No Yard Work Two Empty Nesters Search for Their Forever Home | By Joyce Cohen | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-24 | https://www.nytimes.com/2022/04/22/arts/music/arcade-fire-we.html | Arcade Fire Builds Its Bridge to the Future | By Jeremy Gordon | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-24 | https://www.nytimes.com/2022/04/22/arts/music/lucia-di-lammermoor-met-opera.html | Challenging Opera Traditionalists | By Joshua Barone | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-24 | https://www.nytimes.com/2022/04/22/arts/television/george-pelecanos-we-own-this-city.html | Back to Baltimore Warts and All | By Noel Murray | TX 9-169-611 | 2022-06-01 |

| 2022-04-22 | 2022-04-24 | https://www.nytimes.com/2022/04/22/books/review/a-is-for-bee-an-alphabet-book-in-translation-ellen-heck-gibberish-young-vo-luli-and-the-langage-of-tea-andrea-wang-hyewon-yum.html | Lost and Found in Translation | By Kory Stamper | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-24 | https://www.nytimes.com/2022/04/22/books/review/new-paperbacks.html | Paperback Row | By Miguel Salazar | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-24 | https://www.nytimes.com/2022/04/22/business/gen-x-retirement.html | For Gen X Retirement Bites | By Julia Rothman and Shaina Feinberg | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-24 | https://www.nytimes.com/2022/04/22/business/jeffrey-epstein-william-derosa.html | A Rare Cello A Sex Predator A Mystery | By James B Stewart | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-24 | https://www.nytimes.com/2022/04/22/business/retirement-investing-risk-management.html | Ways to Help Fortify Yourself Against Whims | By Elizabeth Harris | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-24 | https://www.nytimes.com/2022/04/22/business/roxane-gay-work-friend-office-bully.html | Dont Let a Toxic Colleague Get to You | By Roxane Gay | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-24 | https://www.nytimes.com/2022/04/22/business/stocks-elections-midterm-biden.html | Midterm Election Years Are Tough for the Stock Market | By Jeff Sommer | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-24 | https://www.nytimes.com/2022/04/22/magazine/kids-hair-discrimination.html | Do Not Touch Their Hair | By Djeneba Aduayom and Charley Locke | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-24 | https://www.nytimes.com/2022/04/22/nyregion/lifehacker-jordan-calhoun.html | A LifeHacking Expert at Work and at Play | By Tammy La Gorce | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-24 | https://www.nytimes.com/2022/04/22/nyregion/marcus-garvey-park-harlem.html | Rules for a Playground Interrupt a Mission | By Ginia Bellafante | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-24 | https://www.nytimes.com/2022/04/22/nyregion/million-trees-nyc.html | Putting Down Roots in the City With Every Tree | By Kaya Laterman | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-24 | https://www.nytimes.com/2022/04/22/opinion/emmanuel-macron-marine-le-pen.html | Marine Le Pen Has Already Won | By Rachel Donadio | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-24 | https://www.nytimes.com/2022/04/22/opinion/forgiveness-redemption.html | Dont Stop Believing That People Can Change | By Rebecca Solnit | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-24 | https://www.nytimes.com/2022/04/22/opinion/red-scare-culture-wars.html | What the Red Scare Teaches Us About Today | By Jamelle Bouie | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-24 | https://www.nytimes.com/2022/04/22/opinion/sanctions-russia-ukraine-war.html | Acknowledging the Limits of Sanctions | By The Editorial Board | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-24 | https://www.nytimes.com/2022/04/22/realestate/video-backdrops-work-from-home.html | For Weary Workers Video Backdrops Are Too Personal | By Ronda Kaysen | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-24 | https://www.nytimes.com/2022/04/22/sports/baseball/seiya-suzuki-cubs.html | Japanese Outfielder Found Unlikely Model to Reach the Majors | By Brad Lefton | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-24 | https://www.nytimes.com/2022/04/22/sports/soccer/bayern-dortmund-bundesliga.html | Another Championship for Bayern Munich Who Cares | By Rory Smith | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-24 | https://www.nytimes.com/2022/04/22/style/andrea-mendoza-victor-aguilera-wedding.html | A 14Hour Layover That Ended Way Too Quickly | By Kristen Bayrakdarian | TX 9-169-611 | 2022-06-01 |

| 2022-04-22 | 2022-04-24 | https://www.nytimes.com/2022/04/22/style/elizabeth-berman-richard-fiedotin-wedding.html | On a Turtles Pace Reaching the Elephant in the Room | By Vincent M Mallozzi | TX 9-169-611 | 2022-06-01 |
|---|---|---|---|---|---|---|
| 2022-04-22 | 2022-04-24 | https://www.nytimes.com/2022/04/22/style/hannah-cha-anthony-elfering-wedding.html | She Needed Answers He Had Hundreds of Them | By Julia Carmel | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-24 | https://www.nytimes.com/2022/04/22/style/janelle-clark-david-funchess-wedding.html | For a Prankster It Took Time to Get Real | By Judy Mandell | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-24 | https://www.nytimes.com/2022/04/22/style/marissa-branch-shelby-blackstock-wedding.html | Starting Their Journey in Cinderellas Carriage | By Stephanie Cain | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-24 | https://www.nytimes.com/2022/04/22/style/megan-oconor-thomas-cordell-wedding.html | A Kiss That Was More Than a Little Overdue | By Vincent M Mallozzi | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-24 | https://www.nytimes.com/2022/04/22/style/modern-love-when-a-rat-fell-onto-my-bed-i-called-my-lovers-boyfriend.html | When a Rat Drops In Call Your Lovers Boyfriend | By Erin Thompson | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-24 | https://www.nytimes.com/2022/04/22/theater/potus-selina-fillinger-broadway.html | Making a Farce Of Mens Power | By Amanda Hess | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-24 | https://www.nytimes.com/2022/04/22/world/europe/ukraine-front-line-zaporizhzhya.html | A Brigade Dug In and Determined to Repel Russian Forces | By Michael Schwirtz | TX 9-169-611 | 2022-06-01 |
| 2022-04-23 | 2022-04-24 | https://www.nytimes.com/2022/04/23/business/pilots-diversity.html | Diversifying Cockpits A Change Driven by Necessity | By Niraj Chokshi | TX 9-169-611 | 2022-06-01 |
| 2022-04-23 | 2022-04-24 | https://www.nytimes.com/2022/04/23/climate/climate-change-rally-white-house.html | Calls for Climate Action At Nationwide Gatherings | By Coral Davenport | TX 9-169-611 | 2022-06-01 |
| 2022-04-23 | 2022-04-24 | https://www.nytimes.com/2022/04/23/health/mask-mandate-transportation-response.html | Decision Striking Mask Mandate on Transit Underscores Deep Split in Attitudes | By Roni Caryn Rabin and Emily Erdos | TX 9-169-611 | 2022-06-01 |
| 2022-04-23 | 2022-04-24 | https://www.nytimes.com/2022/04/23/opinion/biden-putin-ukraine-genocide.html | Biden Saying  Genocide  A Bit Early | By Ross Douthat | TX 9-169-611 | 2022-06-01 |
| 2022-04-23 | 2022-04-24 | https://www.nytimes.com/2022/04/23/opinion/school-boards-books-tennessee.html | School Board Wars Are Getting Worse | By Michelle Cottle | TX 9-169-611 | 2022-06-01 |
| 2022-04-23 | 2022-04-24 | https://www.nytimes.com/2022/04/23/realestate/neighbor-hoarding-dementia.html | A Hoarders Habits Are Disturbing His Coop Neighbors What to Do | By Ronda Kaysen | TX 9-169-611 | 2022-06-01 |
| 2022-04-23 | 2022-04-24 | https://www.nytimes.com/2022/04/23/sports/baseball/miguel-cabrera-3000-hits.html | A Superstar From the Beginning | By Tyler Kepner | TX 9-169-611 | 2022-06-01 |
| 2022-04-23 | 2022-04-24 | https://www.nytimes.com/2022/04/23/style/coachella-vibe.html | Coachellas Vibe for 2022 Dont Worry Be Happy | By Eve Peyser | TX 9-169-611 | 2022-06-01 |
| 2022-04-23 | 2022-04-24 | https://www.nytimes.com/2022/04/23/style/shaker-religion-art-fashion.html | Tastemakers With a Shaker Touch | By Christopher Barnard | TX 9-169-611 | 2022-06-01 |
| 2022-04-23 | 2022-04-24 | https://www.nytimes.com/2022/04/23/us/corporate-real-estate-investors-housing-market.html | In Hot Market FirstTime Home Buyers Find More Hurdles | By Sophie Kasakove | TX 9-169-611 | 2022-06-01 |
| 2022-04-23 | 2022-04-24 | https://www.nytimes.com/2022/04/23/us/judy-garland-dress-wizard-oz-auction.html | Dorothys Dress at Auction | By Johnny Diaz | TX 9-169-611 | 2022-06-01 |
| 2022-04-23 | 2022-04-24 | https://www.nytimes.com/2022/04/23/us/pamela-moses-voter-fraud-charges-dropped.html | Charges Dropped Against Tennessee Woman Who Was Jailed in Voter Fraud | By Sophie Kasakove and Eduardo Medina | TX 9-169-611 | 2022-06-01 |

| 2022-04-23 | 2022-04-24 | https://www.nytimes.com/2022/04/23/politics/trump-mccarthy-gop.html | Sacred Lines Not for Trumps GOP | By Jonathan Weisman | TX 9-169-611 | 2022-06-01 |
|---|---|---|---|---|---|---|
| 2022-04-23 | 2022-04-24 | https://www.nytimes.com/2022/04/23/politics/trump-meadows-freedom-caucus-jan-6.html | Filing Discloses Details on Trump White House Call About Jan 6 Plans | By Luke Broadwater and Alan Feuer | TX 9-169-611 | 2022-06-01 |
| 2022-04-23 | 2022-04-24 | https://www.nytimes.com/2022/04/23/us/supreme-court-football-coach-prayer.html | Justices to Test Prayer in School In Coachs Case | By Adam Liptak | TX 9-169-611 | 2022-06-01 |
| 2022-04-23 | 2022-04-24 | https://www.nytimes.com/2022/04/23/world/africa/bain-south-africa-jacob-zuma.html | How a Consulting Company Went From Power Player to Pariah in South Africa | By Lynsey Chutel | TX 9-169-611 | 2022-06-01 |
| 2022-04-23 | 2022-04-24 | https://www.nytimes.com/2022/04/23/world/asia/japan-tattoo.html | Young Japanese Circumspectly Chip Away at a Taboo | By Hikari Hida | TX 9-169-611 | 2022-06-01 |
| 2022-04-23 | 2022-04-24 | https://www.nytimes.com/2022/04/23/world/asia/tour-boat-missing-japan-hokkaido.html | In Japan 26 Went Missing After Distress On Tour Boat | By Motoko Rich and Makiko Inoue | TX 9-169-611 | 2022-06-01 |
| 2022-04-23 | 2022-04-24 | https://www.nytimes.com/2022/04/23/world/europe/france-election-runoff-le-pen-macron.html | In Le Pen Territory Anger at a Distant President | By Roger Cohen | TX 9-169-611 | 2022-06-01 |
| 2022-04-23 | 2022-04-24 | https://www.nytimes.com/2022/04/23/world/europe/schroder-germany-russia-gas-ukraine-war-energy.html | The ExChancellor Who Became Putins Man in Germany | By Katrin Bennhold | TX 9-169-611 | 2022-06-01 |
| 2022-04-23 | 2022-04-24 | https://www.nytimes.com/2022/04/23/world/europe/ukraine-poland-refugees.html | Warsaw Absorbs Refugees but Mayor Warns of Strain in Second Wave | By Andrew Higgins | TX 9-169-611 | 2022-06-01 |
| 2022-04-23 | 2022-04-24 | https://www.nytimes.com/2022/04/23/world/europe/ukrainian-easter-traditions.html | Christians Lean on Rites  And Easter Celebrations In Shadow of Violence | By Jane Arraf Marc Santora and Emma Bubola | TX 9-169-611 | 2022-06-01 |
| 2022-04-23 | 2022-04-24 | https://www.nytimes.com/2022/04/23/world/europe/zelensky-donbas-ukraine-russia.html | As Heavy Arms Arrive Ukraine Gets a Boost In Defending the East | By Marc Santora Michael Schwirtz and Michael Levenson | TX 9-169-611 | 2022-06-01 |
| 2022-04-24 | 2022-04-24 | https://www.nytimes.com/2022/04/24/health/mental-health-crisis-teens.html | Its Life or Death US Teenagers Face a Mental Health Crisis | By Matt Richtel and Annie Flanagan | TX 9-169-611 | 2022-06-01 |
| 2022-04-24 | 2022-04-24 | https://www.nytimes.com/2022/04/24/insider/teen-mental-health-sources.html | So That It May Help Someone Else | By Matt Richtel | TX 9-169-611 | 2022-06-01 |
| 2022-04-24 | 2022-04-24 | https://www.nytimes.com/2022/04/24/business/media/cnn-plus-discovery-warner.html | Before Merger Quiet Concern About CNN | By John Koblin Michael M Grynbaum and Benjamin Mullin | TX 9-169-611 | 2022-06-01 |
| 2022-04-24 | 2022-04-24 | https://www.nytimes.com/2022/04/24/business/the-week-in-business-streaming-cnn-netflix.html | The Week in Business Streaming Hits a Rough Patch | By Marie Solis | TX 9-169-611 | 2022-06-01 |
| 2022-04-24 | 2022-04-24 | https://www.nytimes.com/2022/04/24/sports/basketball/golden-state-jordan-poole.html | Dj Vu for Golden State  With Some Youth Added  And at Last Good Health | By Scott Cacciola | TX 9-169-611 | 2022-06-01 |
| 2022-04-24 | 2022-04-24 | https://www.nytimes.com/2022/04/24/style/vintage-skates-and-graffiti-jackets.html | Vintage Skates Roll in the City | By Denny Lee | TX 9-169-611 | 2022-06-01 |
| 2022-04-24 | 2022-04-24 | https://www.nytimes.com/2022/04/24/us/alabama-transgender-neil-rafferty.html | For Alabamas Only Gay Lawmaker a Political Defeat Was Deeply Personal | By Tariro Mzezewa | TX 9-169-611 | 2022-06-01 |
| 2022-04-24 | 2022-04-24 | https://www.nytimes.com/2022/04/24/us/politics/christopher-rufo-crt-lgbtq-florida.html | He Fuels Cultural Fires For the Right in Florida | By Trip Gabriel | TX 9-169-611 | 2022-06-01 |
| 2022-04-19 | 2022-04-25 | https://www.nytimes.com/2022/04/19/travel/winslow-homer-in-homosassa-florida.html | Winslow Homers Florida Inspiration and Bass | By Geraldine Fabrikant | TX 9-169-611 | 2022-06-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-04-20 | 2022-04-25 | https://www.nytimes.com/2022/04/20/business/return-to-office-inflation-covid.html | Workers Face Sticker Shock As They Return to the Office | By Emma Goldberg | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-25 | https://www.nytimes.com/2022/04/20/travel/budget-travel-inflation.html | Affordable Travel Even With Inflation | By Elaine Glusac | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-25 | https://www.nytimes.com/2022/04/21/technology/youtube-rabbit-hole.html | Rethinking the YouTube Rabbit Hole | By Shira Ovide | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-25 | https://www.nytimes.com/2022/04/22/arts/music/jack-danish-string-quartet.html | One Night Several String Quartet Premieres | By Joshua Barone and Zachary Woolfe | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-25 | https://www.nytimes.com/2022/04/22/arts/randy-rainbow-book.html | Randy Rainbow Rises in All His Sparkly Glory | By Judith Newman | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-25 | https://www.nytimes.com/2022/04/22/arts/television/gaslit-julia-roberts-martha-mitchell.html | Empathy for a Watergate Casualty | By Julia Jacobs | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-25 | https://www.nytimes.com/2022/04/22/fashion/spring-wardrobe-reboot-closet.html | Here to Help Vanessa Friedman Answers Your Style Questions | By Vanessa Friedman | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-25 | https://www.nytimes.com/2022/04/22/opinion/russian-artists-culture-boycotts.html | Russian Artists Arent the Problem | By Kevin MF Platt | TX 9-169-611 | 2022-06-01 |
| 2022-04-23 | 2022-04-25 | https://www.nytimes.com/2022/04/22/business/exxon-pride-flag.html | Exxon Bans Outside Flags From Its Flagpoles | By Ivan Penn | TX 9-169-611 | 2022-06-01 |
| 2022-04-23 | 2022-04-25 | https://www.nytimes.com/2022/04/22/us/merriam-webster-threats-lgbtq.html | Gender Definitions Engender Threats | By Alyssa Lukpat | TX 9-169-611 | 2022-06-01 |
| 2022-04-23 | 2022-04-25 | https://www.nytimes.com/2022/04/23/arts/design/sonia-boyce-venice-biennale.html | Sonia Boyce Wins Top Prize at Venice Biennale | By Farah Nayeri | TX 9-169-611 | 2022-06-01 |
| 2022-04-23 | 2022-04-25 | https://www.nytimes.com/2022/04/23/business/dealbook/remote-work-tech.html | Remote Work Helps Tech Companies Outside the Valley | By Sarah Kessler | TX 9-169-611 | 2022-06-01 |
| 2022-04-23 | 2022-04-25 | https://www.nytimes.com/2022/04/23/opinion/oil-gas-energy-prices-russia-ukraine.html | Welcome to the Disorderly Dangerous World of Costly Oil and Gas | By Helen Thompson | TX 9-169-611 | 2022-06-01 |
| 2022-04-23 | 2022-04-25 | https://www.nytimes.com/2022/04/23/sports/boston-marathon-markelle-taylor.html | The FreeandEasy Strides of the Gazelle | By Patricia Leigh Brown | TX 9-169-611 | 2022-06-01 |
| 2022-04-24 | 2022-04-25 | https://www.nytimes.com/2022/04/24/politics/orrin-hatch-dead.html | Orrin Hatch SevenTerm Senator and a Republican Force Dies at 88 | By Robert D McFadden | TX 9-169-611 | 2022-06-01 |
| 2022-04-24 | 2022-04-25 | https://www.nytimes.com/2022/04/24/music/lucia-di-lammermoor-met-opera.html | Moving the Madness to Today | By Zachary Woolfe | TX 9-169-611 | 2022-06-01 |
| 2022-04-24 | 2022-04-25 | https://www.nytimes.com/2022/04/24/television/we-own-this-city-review.html | Baltimore Policing Rewired and Updated | By James Poniewozik | TX 9-169-611 | 2022-06-01 |
| 2022-04-24 | | https://www.nytimes.com/2022/04/24/business/akihiko-kondo-fictional-character-relationships.html | In Dolls and Cartoons Devoted Fans in Japan See Marriage Material | By Ben Dooley and Hisako Ueno | TX 9-169-611 | 2022-06-01 |
| 2022-04-24 | 2022-04-25 | https://www.nytimes.com/2022/04/24/business/media/jim-hartz-dead.html | Jim Hartz NBC Newsman and Former Today Show CoHost Is Dead at 82 | By Anita Gates | TX 9-169-611 | 2022-06-01 |
| 2022-04-24 | 2022-04-25 | https://www.nytimes.com/2022/04/24/movies/navalny-review.html | Putin Critic Speaks Truth to Power and Pays the Price | By Ben Kenigsberg | TX 9-169-611 | 2022-06-01 |
| 2022-04-24 | 2022-04-25 | https://www.nytimes.com/2022/04/24/nyregion/eric-adams-homeless-services.html | Adams Plans 171 Million in Services to Get Homeless People Off Streets | By Grace Ashford | TX 9-169-611 | 2022-06-01 |

| 2022-04-24 | 2022-04-25 | https://www.nytimes.com/2022/04/24/nyregion/firefighter-dead-brooklyn.html | 2 Die Including Firefighter in Brooklyn Fire | By Emma G Fitzsimmons and Ashley Southall | TX 9-169-611 | 2022-06-01 |
| 2022-04-24 | 2022-04-25 | https://www.nytimes.com/2022/04/24/opinion/culture/no-regrets-mariko-yugeta.html | At 63 Shes the Worlds Fastest and Fueled by Regret | By Lindsay Crouse | TX 9-169-611 | 2022-06-01 |
| 2022-04-24 | 2022-04-25 | https://www.nytimes.com/2022/04/24/opinion/lived-experience-empathy-culture.html | The Limits of Lived Experience | By Pamela Paul | TX 9-169-611 | 2022-06-01 |
| 2022-04-24 | 2022-04-25 | https://www.nytimes.com/2022/04/24/sports/baseball/brandon-belt-giants.html | The Giants Are Writing  New Rules of Their Own | By Tyler Kepner | TX 9-169-611 | 2022-06-01 |
| 2022-04-24 | 2022-04-25 | https://www.nytimes.com/2022/04/24/sports/baseball/yankees-sweep-cleveland-guardians-gerrit-cole.html | A Rebound for Cole And an Offensive Surge Make for a 1st Sweep | By Gary Phillips | TX 9-169-611 | 2022-06-01 |
| 2022-04-24 | 2022-04-25 | https://www.nytimes.com/2022/04/24/sports/basketball/nets-celtics-kevin-durant.html | Nets Need a Miracle But Theyre Stumbling Over Their Own Feet | By Scott Cacciola | TX 9-169-611 | 2022-06-01 |
| 2022-04-24 | 2022-04-25 | https://www.nytimes.com/2022/04/24/sports/tyson-fury-vs-white-knockout.html | Furys Win Is Decisive Talk About Future Isnt | By Morgan Campbell | TX 9-169-611 | 2022-06-01 |
| 2022-04-24 | 2022-04-25 | https://www.nytimes.com/2022/04/24/technology/twitter-board-elon-musk.html | Twitter Board Gets Serious About Musks Takeover Bid | By Lauren Hirsch Mike Isaac and Kate Conger | TX 9-169-611 | 2022-06-01 |
| 2022-04-24 | 2022-04-25 | https://www.nytimes.com/2022/04/24/us/missing-texas-national-guard-soldier.html | Texas Soldier Who Is Missing Near Border Is Identified | By Giulia Heyward | TX 9-169-611 | 2022-06-01 |
| 2022-04-24 | 2022-04-25 | https://www.nytimes.com/2022/04/24/us/politics/climate-activist-self-immolation-supreme-court.html | Activist Dies After Lighting Himself on Fire In the Capital | By Chris Cameron | TX 9-169-611 | 2022-06-01 |
| 2022-04-24 | 2022-04-25 | https://www.nytimes.com/2022/04/24/us/politics/russia-ukraine-diplomacy.html | The Winding Road of WashingtonKyiv Relations | By Lara Jakes Edward Wong and Michael Crowley | TX 9-169-611 | 2022-06-01 |
| 2022-04-24 | 2022-04-25 | https://www.nytimes.com/2022/04/24/us/wildfires-arizona-new-mexico.html | Wildfires Burn More Than 150000 Acres in Three States | By Jesus Jimnez and Farah Eltohamy | TX 9-169-611 | 2022-06-01 |
| 2022-04-24 | 2022-04-25 | https://www.nytimes.com/2022/04/24/world/africa/sudan-darfur-janjaweed.html | Militia Fighters Kill at Least 150 in Attack in Darfur Region of Sudan | By Declan Walsh | TX 9-169-611 | 2022-06-01 |
| 2022-04-24 | 2022-04-25 | https://www.nytimes.com/2022/04/24/world/asia/cold-war-ukraine.html | More Nations Straddle Sides This Cold War | By Hannah Beech Abdi Latif Dahir and Oscar Lopez | TX 9-169-611 | 2022-06-01 |
| 2022-04-24 | 2022-04-25 | https://www.nytimes.com/2022/04/24/world/asia/modi-kashmir-india.html | Modi in Restive Region Trumpets Green Energy | By Sameer Yasir | TX 9-169-611 | 2022-06-01 |
| 2022-04-24 | 2022-04-25 | https://www.nytimes.com/2022/04/24/world/europe/blinken-austin-ukraine-visit.html | Top US Officials Journey To Kyiv To Visit Zelensky | By Andrew E Kramer and Natalie Kitroeff | TX 9-169-611 | 2022-06-01 |
| 2022-04-24 | 2022-04-25 | https://www.nytimes.com/2022/04/24/world/europe/french-election-results-macron-le-pen.html | In France Macron Defeats Le Pen for Presidency | By Roger Cohen | TX 9-169-611 | 2022-06-01 |
| 2022-04-24 | 2022-04-25 | https://www.nytimes.com/2022/04/24/world/europe/mariupol-ukraine-family-escape.html | Family of 6 Walks for Days To Escape Mariupol Siege | By Jane Arraf | TX 9-169-611 | 2022-06-01 |
| 2022-04-24 | 2022-04-25 | https://www.nytimes.com/2022/04/24/europe/mother-baby-odesa-missile-attack.html | Russian Missile Kills Mother and Infant | By Cora Engelbrecht | TX 9-169-611 | 2022-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-04-24 | 2022-04-25 | https://www.nytimes.com/2022/04/24/world/middleeast/cairo-city-of-dead-cemetery.html | Lives Upended In the City of the Dead | By Vivian Yee | TX 9-169-611 | 2022-06-01 |
| 2022-04-24 | 2022-04-25 | https://www.nytimes.com/2022/04/24/world/slovenia-election-results-janez-jansa.html | Slovenia Vote Is New Setback For Far Right | By Andrew Higgins | TX 9-169-611 | 2022-06-01 |
| 2022-04-24 | 2022-04-25 | https://www.nytimes.com/2022/04/25/us/politics/evangelical-churches-trump-election.html | The StolenElection Falsehood Goes to Church | By Charles Homans | TX 9-169-611 | 2022-06-01 |
| 2022-04-24 | 2022-04-25 | https://www.nytimes.com/article/disney-florida-desantis.html | Floridas Fight With Disney Has Been Brewing for Years | By Jesus Jimnez and Brooks Barnes | TX 9-169-611 | 2022-06-01 |
| 2022-04-25 | 2022-04-25 | https://www.nytimes.com/2022/04/24/theater/funny-girl-review.html | A Hard Act To Follow | By Jesse Green | TX 9-169-611 | 2022-06-01 |
| 2022-04-25 | 2022-04-25 | https://www.nytimes.com/2022/04/25/television/tv-we-own-this-city-nfl-draft.html | This Week on TV | By Lauren Hard | TX 9-169-611 | 2022-06-01 |
| 2022-04-25 | 2022-04-25 | https://www.nytimes.com/2022/04/25/business/energy-environment/warren-buffett-climate-change.html | Climate Activists Renew  Push for Buffett to Do More | By Peter Eavis | TX 9-169-611 | 2022-06-01 |
| 2022-04-25 | 2022-04-25 | https://www.nytimes.com/2022/04/25/insider/crisis-actors-russia-ukraine.html | Where Have I Heard That Before | By Elizabeth Williamson | TX 9-169-611 | 2022-06-01 |
| 2022-04-25 | 2022-04-25 | https://www.nytimes.com/2022/04/25/sports/basketball/lakers-nba-playoffs.html | Heaven Knows We Need The Lakers | By Kurt Streeter | TX 9-169-611 | 2022-06-01 |
| 2022-04-25 | 2022-04-25 | https://www.nytimes.com/2022/04/25/sports/basketball/suns-pelicans-zion-williamson.html | Despite the Long Absence of a Star the Pelicans Are Finding Their Way | By David Gardner | TX 9-169-611 | 2022-06-01 |
| 2022-04-25 | 2022-04-25 | https://www.nytimes.com/2022/04/25/us/politics/merrick-garland-attorney-general.html | With Cautious Steps Garland Finds His Footing | By Katie Benner | TX 9-169-611 | 2022-06-01 |
| 2022-04-25 | 2022-04-25 | https://www.nytimes.com/2022/04/25/us/public-transit-crime.html | Transit Crime Threatens Covid Rebound in Cities | By Julie Bosman Sophie Kasakove Jill Cowan and Richard Fausset | TX 9-169-611 | 2022-06-01 |
| 2022-02-28 | 2022-04-26 | https://www.nytimes.com/2022/02/28/travel/panama-azuero-spider-monkeys.html | In Search of Panamas Elusive Spider Monkeys | By Matt Stirn | TX 9-169-611 | 2022-06-01 |
| 2022-04-07 | 2022-04-26 | https://www.nytimes.com/2022/04/07/science/big-john-triceratops.html | Locking Horns On the Neck of Triceratops Clear Evidence of an InHouse Altercation | By Jack Tamisiea | TX 9-169-611 | 2022-06-01 |
| 2022-04-09 | 2022-04-26 | https://www.nytimes.com/2022/04/09/science/cranes-trio-throuple.html | Conventional Fliers These Birds Form a Threesome But Probably Not a Throuple | By Elizabeth Preston | TX 9-169-611 | 2022-06-01 |
| 2022-04-11 | 2022-04-26 | https://www.nytimes.com/2022/04/11/science/bioluminescence-photographers-new-zealand.html | Photographers Chase New Zealands Glowing Waves | By Mike Ives | TX 9-169-611 | 2022-06-01 |
| 2022-04-13 | 2022-04-26 | https://www.nytimes.com/2022/04/13/science/bats-bullies-slap.html | This Bat Is Starring  In His Own Action Film | By Sabrina Imbler | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-26 | https://www.nytimes.com/2022/04/14/science/biggest-comet-hubble.html | Introducing c2014 un271 bernardinellibernstein Hubble Spots a Big Comet With an Even Bigger Name | By Robin George Andrews | TX 9-169-611 | 2022-06-01 |
| 2022-04-14 | 2022-04-26 | https://www.nytimes.com/2022/04/14/science/birds-nests-domes.html | Overcast Skies Why a Roof Over Your Head Isnt Always for the Birds | By Rebecca Dzombak | TX 9-169-611 | 2022-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-04-15 | 2022-04-26 | https://www.nytimes.com/2022/04/15/science/interstellar-meteor-debate.html | Military Memo Adds Intrigue to Meteor Mystery | By Joey Roulette | TX 9-169-611 | 2022-06-01 |
| 2022-04-15 | 2022-04-26 | https://www.nytimes.com/2022/04/15/well/mind/love-brain.html | Love Ignites Fireworks That Change the Brain | By Hope Reese | TX 9-169-611 | 2022-06-01 |
| 2022-04-19 | 2022-04-26 | https://www.nytimes.com/2022/04/19/business/japan-covid-work.html | Job for Life Loses Appeal For Japanese | By Malcolm Foster | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-26 | https://www.nytimes.com/2022/04/20/arts/design/laura-mattioli-cima-italian-art.html | Inside an Heiresss SoHo Art Salon | By Joseph Giovannini | TX 9-169-611 | 2022-06-01 |
| 2022-04-20 | 2022-04-26 | https://www.nytimes.com/2022/04/20/well/eat/tiktok-gut-health.html | Gut Healing Captivates TikTok | By Dani Blum | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-26 | https://www.nytimes.com/article/allergies-symptoms-season.html | Allergy Season Is About to Get Worse | By Knvul Sheikh | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-26 | https://www.nytimes.com/2022/04/21/well/antidepressants-ssri-effectiveness.html | Studies of Depression Weigh Efficacy of Pills | By Melinda Wenner Moyer | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-26 | https://www.nytimes.com/2022/04/22/theater/tony-awards-schedule-coronavirus.html | Tony Award Nominations  Are Postponed Until May 9 | By Michael Paulson | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-26 | https://www.nytimes.com/2022/04/22/us/laura-hales-dead.html | Laura Hales 54 Examined Her Churchs Tough Issues | By Neil Genzlinger | TX 9-169-611 | 2022-06-01 |
| 2022-04-23 | 2022-04-26 | https://www.nytimes.com/2022/04/23/arts/hermann-nitsch-dead.html | Hermann Nitsch an Artist With Guts as Well as Blood Dies at 83 | By Penelope Green | TX 9-169-611 | 2022-06-01 |
| 2022-04-23 | 2022-04-26 | https://www.nytimes.com/2022/04/23/health/ageism-levy-elderly.html | How Ageism Can Take  Years Off Seniors Lives | By Paula Span | TX 9-169-611 | 2022-06-01 |
| 2022-04-23 | 2022-04-26 | https://www.nytimes.com/2022/04/23/nyregion/chinatown-new-york-real-estate.html | Chinatown Civic Groups Hold On to Hold Off Developers | By Elaine Chen Stefanos Chen and Jingyu Lin | TX 9-169-611 | 2022-06-01 |
| 2022-04-23 | 2022-04-26 | https://www.nytimes.com/interactive/2022/04/22/us/frederick-law-olmsted-american-parks.html | Olmsteds Enduring Gift | By Ruth Fremson and Audra D S Burch | TX 9-169-611 | 2022-06-01 |
| 2022-04-24 | 2022-04-26 | https://www.nytimes.com/2022/04/24/arts/dance/review-pam-tanowitz-new-york-city-ballet.html | Bending Rituals at City Ballet | By Siobhan Burke | TX 9-169-611 | 2022-06-01 |
| 2022-04-24 | 2022-04-26 | https://www.nytimes.com/2022/04/24/arts/music/joyce-didonato-eden-review.html | A MezzoSoprano  Sets a Lofty New Goal | By Oussama Zahr | TX 9-169-611 | 2022-06-01 |
| 2022-04-24 | 2022-04-26 | https://www.nytimes.com/2022/04/24/movies/aaron-blabey-the-bad-guys.html | Shady Characters Save a Late Bloomer | By Cat Woods | TX 9-169-611 | 2022-06-01 |
| 2022-04-24 | 2022-04-26 | https://www.nytimes.com/2022/04/24/science/scheinert-kwan-film-multiverse.html | The Workings of the Multiverse Latest Version | By Dennis Overbye | TX 9-169-611 | 2022-06-01 |
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/24/world/asia/covid-beijing-shanghai.html | Beijing Covid Outbreak Prompts a Testing Order For Nearly All Residents | By Keith Bradsher and Chris Buckley | TX 9-169-611 | 2022-06-01 |
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/arts/design/charlotte-bronte-book-of-rhymes.html | A Tiny Bront Book Sold for 125 Million to Return to Northern England | By Jennifer Schuessler | TX 9-169-611 | 2022-06-01 |
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/arts/johnny-depp-amber-heard-trial.html | Depp Witness Describes Scene of Glass and Blood After Couples 2015 Fight | By Julia Jacobs and Colin Moynihan | TX 9-169-611 | 2022-06-01 |
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/arts/jon-stewart-mark-twain-prize.html | Political Satirist Stewart Wins the Twain Prize for Humor | By Aishvarya Kavi | TX 9-169-611 | 2022-06-01 |

| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/arts/music/chris-bailey-dead.html | Chris Bailey 65 a Snarling Frontman Who Introduced Australia to Punk Rock | By Clay Risen | TX 9-169-611 | 2022-06-01 |
|---|---|---|---|---|---|---|
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/books/review-premonitions-bureau-sam-knight.html | Trying to Crowdsource the Supernatural | By Dwight Garner | TX 9-169-611 | 2022-06-01 |
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/business/amazon-union-staten-island.html | Union Vote Begins at Another Staten Island Amazon Site | By Noam Scheiber and Coral Murphy Marcos | TX 9-169-611 | 2022-06-01 |
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/business/china-covid-zero-economy.html | Lockdowns  Revive Fears Of Scarcity | By Li Yuan | TX 9-169-611 | 2022-06-01 |
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/business/china-supply-chain-covid.html | Looming Restrictions In Beijing Are Fueling Supply Chain Worries | By Ana Swanson | TX 9-169-611 | 2022-06-01 |
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/business/elon-musk-twitter-trump-return.html | Four Ways Musk Might Alter Twitter | By Melina Delkic | TX 9-169-611 | 2022-06-01 |
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/business/trump-media-truth-social.html | Nunes Adds Members  To Trump Media Board | By Matthew Goldstein | TX 9-169-611 | 2022-06-01 |
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/nyregion/trump-investigation-letitia-james-contempt.html | New York Judge Finds Trump to Be in Contempt | By Jonah E Bromwich Ben Protess and William K Rashbaum | TX 9-169-611 | 2022-06-01 |
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/opinion/biden-trump-mccarthy-desantis.html | Remember Back When McCarthy Had Had It With Trump | By Gail Collins and Bret Stephens | TX 9-169-611 | 2022-06-01 |
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/opinion/editorials/twitter-elon-musk.html | Twitter Under Elon Musk Will Be a Scary Place | By Greg Bensinger | TX 9-169-611 | 2022-06-01 |
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/opinion/republicans-florida-disney-conspiracy-theories.html | DeSantis Disney and Democracy | By Paul Krugman | TX 9-169-611 | 2022-06-01 |
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/science/time-second-measurement.html | A New Improved Second | By Alanna Mitchell | TX 9-169-611 | 2022-06-01 |
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/sports/soccer/villarreal-liverpool-champions-league.html | Smart Shopping Is Paying Off For Villarreal | By Rory Smith | TX 9-169-611 | 2022-06-01 |
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/technology/musk-twitter-sale.html | Musk Reaches Deal for Twitter Pledging Fewer Limits | By Mike Isaac and Lauren Hirsch | TX 9-169-611 | 2022-06-01 |
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/technology/twitter-employees-elon-musk.html | As Takeover Starts to Sink In Twitter Workers Seek Answers | By Kate Conger | TX 9-169-611 | 2022-06-01 |
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/travel/mask-mandate-overturn.html | Who Ended Mask Rule Four People | By Heather Murphy and Charlie Savage | TX 9-169-611 | 2022-06-01 |
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/us/john-wilson-varsity-blues-scandal.html | Men Appeal Convictions Over Bribes To Colleges | By Stephanie Saul | TX 9-169-611 | 2022-06-01 |
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/us/melissa-lucio-execution-texas.html | Reprieve for Mother Convicted of Killing Child in Texas | By J David Goodman | TX 9-169-611 | 2022-06-01 |
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/us/politics/kansas-congressional-map-unconstitutional.html | Kansas Court Rejects Congressional Map As a Partisan and Racial Gerrymander | By Michael Wines | TX 9-169-611 | 2022-06-01 |
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/us/politics/l-mccrae-dowless-dead.html | L McCrae Dowless Jr  Operative in a Scandal Over Ballots Dies at 66 | By Clay Risen | TX 9-169-611 | 2022-06-01 |

| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/politics/supreme-court-admissions-race.html | Supreme Court Allows New Admissions Rules for Elite Virginia High School | By Adam Liptak | TX 9-169-611 | 2022-06-01 |
|---|---|---|---|---|---|---|
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/politics/supreme-court-prayer-football-coach.html | In School Prayer Case Justices Seem to Lean Toward Former Coach | By Adam Liptak | TX 9-169-611 | 2022-06-01 |
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/politics/ukraine-ambassador-embassy-biden.html | New US Ambassador to Ukraine Would Take On a Dangerous Post | By Michael Crowley and Edward Wong | TX 9-169-611 | 2022-06-01 |
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/politics/ukraine-russia-us-dynamic.html | Hint of a More Direct Confrontation | By David E Sanger | TX 9-169-611 | 2022-06-01 |
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/us/title-42-migrants-biden-border.html | Judge Retains Health Rule That Turns Away Migrants | By Miriam Jordan and Eileen Sullivan | TX 9-169-611 | 2022-06-01 |
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/us/ukraine-pentagon-arms-buyers.html | Seeking Arms for Ukraine  Pentagon Buyers Scour Eastern European Plants | By John Ismay and Eric Schmitt | TX 9-169-611 | 2022-06-01 |
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/world/europe/emmanuel-macron-france-reelection-reinvention.html | Bowing to Voters Message Leader Plans Reinvention | By Roger Cohen | TX 9-169-611 | 2022-06-01 |
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/world/europe/macron-le-pen-orban.html | With Win Macron Becomes Most Influential Voice in EU | By Steven Erlanger | TX 9-169-611 | 2022-06-01 |
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/world/europe/putin-macron-french-election.html | Russia Congratulates Macron Though Many Favored Rival | By Ivan Nechepurenko | TX 9-169-611 | 2022-06-01 |
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/world/europe/russian-oil-facility-fire-ukraine.html | Russian Oil Depots Burn In Region Near Ukraine | By Ivan Nechepurenko and Austin Ramzy | TX 9-169-611 | 2022-06-01 |
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/world/europe/turkey-court-conviction-osman-kavala-mucella-yapici.html | Turkish Activist Is Sentenced to Life in Prison | By Safak Timur and Elif Ince | TX 9-169-611 | 2022-06-01 |
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/world/europe/ukraine-russia-war-us.html | US Vows to Dull Russias Capacity to Act Militarily | By Marc Santora John Ismay and Rick Gladstone | TX 9-169-611 | 2022-06-01 |
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/world/europe/ukraine-zelenksy-government.html | We Stay in Kyiv and We Fight A Turn in Ukraines Politics | By Andrew E Kramer | TX 9-169-611 | 2022-06-01 |
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/live/2022/04/26/world/ukraine-russia-war-news/working-on-the-railroad-when-the-railroad-is-a-target | Trains Are Targets and Workers Feel Toll | By Jane Arraf | TX 9-169-611 | 2022-06-01 |
| 2022-04-26 | 2022-04-26 | https://www.nytimes.com/2022/04/25/arts/television/pamela-adlon-better-things-finale.html | Her Show Changed She Did Too | By Alexis Soloski | TX 9-169-611 | 2022-06-01 |
| 2022-04-26 | 2022-04-26 | https://www.nytimes.com/2022/04/25/opinion/reactionary-new-right.html | The Awful Advent of Reactionary Chic | By Michelle Goldberg | TX 9-169-611 | 2022-06-01 |
| 2022-04-26 | 2022-04-26 | https://www.nytimes.com/2022/04/25/sports/basketball/nets-eliminated-celtics-sweep.html | The Nets Had a Superteam In the End Boston Has a Superior Team | By Scott Cacciola | TX 9-169-611 | 2022-06-01 |
| 2022-04-26 | 2022-04-26 | https://www.nytimes.com/2022/04/25/theater/skin-of-our-teeth-review-lincoln-center.html | A Lush Party  For the End Of the World | By Alexis Soloski | TX 9-169-611 | 2022-06-01 |

| 2022-04-26 | 2022-04-26 | https://www.nytimes.com/2022/04/26/insider/frederick-law-olmsted-legacy.html | In Search of an Architects Vision | By Ruth Fremson | TX 9-169-611 | 2022-06-01 |
| 2022-04-26 | 2022-04-26 | https://www.nytimes.com/2022/04/26/science/morel-mushrooms-growing.html | The Indoor Prospects Of a Prized Mushroom | By Alla Katsnelson | TX 9-169-611 | 2022-06-01 |
| 2022-04-26 | 2022-04-26 | https://www.nytimes.com/2022/04/26/sports/basketball/tee-morant-karl-towns-grizzlies-timberwolves.html | While Their Sons Play Hard on Court They Play It for Laughs in the Seats | By Tania Ganguli | TX 9-169-611 | 2022-06-01 |
| 2022-04-26 | 2022-04-26 | https://www.nytimes.com/2022/04/26/technology/twitter-elon-musk-free-speech.html | New Gatekeeper Same Issue Balancing Freedom and Harm | By Shira Ovide | TX 9-169-611 | 2022-06-01 |
| 2022-04-26 | 2022-04-26 | https://www.nytimes.com/2022/04/26/well/eat/carbs-sugar-headaches-migraines.html | Why Do Carbs Give Me Headaches | By Alice Callahan | TX 9-169-611 | 2022-06-01 |
| 2022-04-26 | 2022-04-26 | https://www.nytimes.com/2022/04/26/world/americas/kenneth-roth-human-rights-watch.html | Lawyer Resigns as Head Of Human Rights Group | By Aina J Khan | TX 9-169-611 | 2022-06-01 |
| 2022-04-26 | 2022-04-26 | https://www.nytimes.com/article/nfl-draft-2022.html | A Las Vegas Show That Will Shape Teams Futures | By Emmanuel Morgan | TX 9-169-611 | 2022-06-01 |
| 2022-04-04 | 2022-04-27 | https://www.nytimes.com/2022/04/04/travel/starling-murmurations.html | Transfixed by the Beauty of Starling Murmurations | By Sren Solkr | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-27 | https://www.nytimes.com/2022/04/21/arts/music/kae-tempest-the-line-is-a-curve.html | A Journey Toward Connection | By Imogen WestKnights | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-27 | https://www.nytimes.com/2022/04/21/dining/drinks/wine-school-corsican-reds.html | Explore the Identity of Corsican Reds | By Eric Asimov | TX 9-169-611 | 2022-06-01 |
| 2022-04-21 | 2022-04-27 | https://www.nytimes.com/2022/04/21/dining/drinks/wine-school-lesson-maconnais-white-burgundy.html | Fine White Burgundies | By Eric Asimov | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-27 | https://www.nytimes.com/2022/04/22/books/review-palace-papers-house-of-windsor-tina-brown.html | Keeping Up With the Royal Intrigue | By Alexandra Jacobs | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-27 | https://www.nytimes.com/2022/04/22/dining/pavlova-recipe-meringue.html | The Pavlova Begs For Improvisation | By Eric Kim | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-27 | https://www.nytimes.com/2022/04/22/dining/spring-risotto.html | Psst You Can Stop Stirring That Risotto | By Melissa Clark | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-27 | https://www.nytimes.com/2022/04/22/movies/jim-broadbent-the-duke.html | Another Quirky Role for a Consummate Actor | By Simran Hans | TX 9-169-611 | 2022-06-01 |
| 2022-04-22 | 2022-04-27 | https://www.nytimes.com/2022/04/22/movies/panah-panahi-hit-the-road.html | The Son Finds His Own Success | By Carlos Aguilar | TX 9-169-611 | 2022-06-01 |
| 2022-04-25 | 2022-04-27 | https://www.nytimes.com/2022/04/25/arts/music/ukrainian-musicians-world-tour.html | Denouncing War Ukrainian Musicians Unite for a Tour | By Javier C Hernndez | TX 9-169-611 | 2022-06-01 |
| 2022-04-25 | 2022-04-27 | https://www.nytimes.com/2022/04/25/business/economy/us-global-inflation-response.html | Same Relief Goal Different Costs | By Jeanna Smialek and Ben Casselman | TX 9-169-611 | 2022-06-01 |
| 2022-04-25 | 2022-04-27 | https://www.nytimes.com/2022/04/25/dining/allan-benton-bacon-ramps.html | Foraging With an Appalachian Legend | By Brett Anderson | TX 9-169-611 | 2022-06-01 |
| 2022-04-25 | 2022-04-27 | https://www.nytimes.com/2022/04/25/dining/haribo-gummy-bear.html | The Gummy Bears Sweet Nostalgia | By Mahira Rivers | TX 9-169-611 | 2022-06-01 |

| 2022-04-25 | 2022-04-27 | https://www.nytimes.com/2022/04/25/dining/james-hemings-africa-center.html | James Hemings Society Founder Discusses Legacy | By Florence Fabricant | TX 9-169-611 | 2022-06-01 |
| 2022-04-25 | 2022-04-27 | https://www.nytimes.com/2022/04/25/dining/ibneh-kasbos-market.html | Kasbos Market Offers A Seasoned Jibneh | By Florence Fabricant | TX 9-169-611 | 2022-06-01 |
| 2022-04-25 | 2022-04-27 | https://www.nytimes.com/2022/04/25/dining/kitchenaid-ice-shaver.html | Shaver Attachment Adds Versatility to Your Mixer | By Florence Fabricant | TX 9-169-611 | 2022-06-01 |
| 2022-04-25 | 2022-04-27 | https://www.nytimes.com/2022/04/25/dining/a-boite-kumquat-compote.html | Collaboration Produces This Kumquat Compote | By Florence Fabricant | TX 9-169-611 | 2022-06-01 |
| 2022-04-25 | 2022-04-27 | https://www.nytimes.com/2022/04/25/dining/parcelle-wine-rose-wine.html | The Season for Ros Is Around the Corner | By Florence Fabricant | TX 9-169-611 | 2022-06-01 |
| 2022-04-25 | 2022-04-27 | https://www.nytimes.com/2022/04/25/dining/serafina-cookbook.html | Everyday Italian Recipes From Serafina Restaurants | By Florence Fabricant | TX 9-169-611 | 2022-06-01 |
| 2022-04-25 | 2022-04-27 | https://www.nytimes.com/2022/04/25/dining/tuna-salad-sandwich-chips.html | A Textural Concert With a Crunchy Chorus | By J Kenji LpezAlt | TX 9-169-611 | 2022-06-01 |
| 2022-04-25 | 2022-04-27 | https://www.nytimes.com/2022/04/25/opinion/ivory-billed-woodpecker-environment-hope.html | The Second Coming of the Lord God Bird | By Margaret Renkl | TX 9-169-611 | 2022-06-01 |
| 2022-04-25 | 2022-04-27 | https://www.nytimes.com/2022/04/25/opinion/putin-russia-conspiracy-theories.html | Putin Is Feeding 5 Dangerous Fictions to Russians | By Ilya Yablokov | TX 9-169-611 | 2022-06-01 |
| 2022-04-25 | 2022-04-27 | https://www.nytimes.com/2022/04/25/theater/neil-simon-archives.html | Library of Congress Acquires Neil Simons Papers | By Sarah Bahr | TX 9-169-611 | 2022-06-01 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/25/us/politics/americans-sponsor-ukrainians.html | US Releases Details of Plan To Ease Entry By Ukrainians | By Chris Cameron | TX 9-169-611 | 2022-06-01 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/arts/dance/sasha-waltz-in-c-bam.html | Choreography and Improvisation Unite | By AJ Goldmann | TX 9-169-611 | 2022-06-01 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/arts/music/carnegie-2022-2023-season.html | Carnegie Hall Will Return At Full Scale  This Fall | By Javier C Hernndez | TX 9-169-611 | 2022-06-01 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/arts/nft-zigazoo-qai-qai.html | Does Your Preschooler Need to Buy NFTs | By Amanda Hess | TX 9-169-611 | 2022-06-01 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/automobiles/ford-electric-f150-lightning.html | Ford Racing to Catch Tesla Has Made 2000 Electric Trucks | By Neal E Boudette | TX 9-169-611 | 2022-06-01 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/automobiles/gm-profits-chip-shortage.html | GMs Profits Dip 3 Percent Amid Computer Chip Issues | By Neal E Boudette | TX 9-169-611 | 2022-06-01 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/business/crypto-401k-fidelity.html | Fidelity to Offer Bitcoin As Part of 401k Plans | By Tara Siegel Bernard | TX 9-169-611 | 2022-06-01 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/business/economy/jobs-wall-street.html | Hot Job Market Is a Problem for Wall Street | By Talmon Joseph Smith | TX 9-169-611 | 2022-06-01 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/business/economy/lael-brainard-fed.html | Brainard Is Confirmed As Vice Chair of the Fed | By Jeanna Smialek and Emily Cochrane | TX 9-169-611 | 2022-06-01 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/business/energy-environment/oil-us-europe-russia.html | Oil Companies Awash in Profit Fear Opening Spigot for Europe | By Clifford Krauss | TX 9-169-611 | 2022-06-01 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/business/geraldine-weiss-dead.html | Geraldine Weiss Who Blazed Trail  For Women in Investing Dies at 96 | By Robert D Hershey Jr | TX 9-169-611 | 2022-06-01 |

| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/business/media/sheriff-la-times-reporter.html | Sheriff Accused of CoverUp Investigates Reporter | By Katie Robertson | TX 9-169-611 | 2022-06-01 |
|---|---|---|---|---|---|---|
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/business/pepsico-fritolay-quarter-revenues-prices.html | PepsiCos Revenues Rise After Price Increases | By Julie Creswell | TX 9-169-611 | 2022-06-01 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/business/prefabrication-construction-supply-chain.html | Your BrandNew Bathroom Built Off Site | By Julie Weed | TX 9-169-611 | 2022-06-01 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/business/russia-nuclear-power-europe.html | A NuclearPowered Europe Not So Fast | By Liz Alderman and Stanley Reed | TX 9-169-611 | 2022-06-01 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/business/shanghai-volunteers-covid.html | Shanghai Residents Bend Lockdown Rules to Help One Another | By Alexandra Stevenson Amy Chang Chien and Isabelle Qian | TX 9-169-611 | 2022-06-01 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/business/stock-market-today.html | Stocks Face Worst Month In Two Years | By Coral Murphy Marcos | TX 9-169-611 | 2022-06-01 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/business/twitter-elon-musk-board.html | Only the Money Mattered In Selling Twitter to Musk | By James B Stewart | TX 9-169-611 | 2022-06-01 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/climate/biden-incandescent-led-light-bulb.html | Lights Out On Old Type Of Bulbs | By Hiroko Tabuchi | TX 9-169-611 | 2022-06-01 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/dining/nyc-restaurant-openings.html | Kono Yakitori From an Expert Opens in Manhattans Chinatown | By Florence Fabricant | TX 9-169-611 | 2022-06-01 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/dining/vietnamese-fast-food.html | A Window to Success Swings Open | By Priya Krishna | TX 9-169-611 | 2022-06-01 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/health/coronavirus-antibodies-americans-cdc.html | 60 of Nation  Has Had Virus CDC Reports | By Apoorva Mandavilli | TX 9-169-611 | 2022-06-01 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/nyregion/antisemitic-attacks-new-york.html | 43Year High In Assaults Against Jews In New York | By Liam Stack | TX 9-169-611 | 2022-06-01 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/nyregion/eric-adams-crime-homeless.html | In State of City Speech Adams Offers a Vision for Recovery | By Emma G Fitzsimmons | TX 9-169-611 | 2022-06-01 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/nyregion/police-vaccine-nj.html | An Unvaccinated Police Sergeant Who Nearly Died of Covid Has a Message | By Tracey Tully | TX 9-169-611 | 2022-06-01 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/nyregion/redistricting-court-appeals-ny.html | Democrats Appeal Ruling That Voided District Maps | By Nicholas Fandos | TX 9-169-611 | 2022-06-01 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/opinion/france-biden-immigration.html | French Lessons for the Biden Administration | By Bret Stephens | TX 9-169-611 | 2022-06-01 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/opinion/kevin-mccarthy-putin-ukraine-war.html | A Nameless Soldier a Soulless Leader And a Shameless Politician | By Thomas L Friedman | TX 9-169-611 | 2022-06-01 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/sports/basketball/nets-lakers-nba-playoffs.html | Superteams More Like Super Flops | By Tania Ganguli and Scott Cacciola | TX 9-169-611 | 2022-06-01 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/sports/ncaa-mark-emmert.html | President Will Leave NCAA In 2023 | By Alan Blinder | TX 9-169-611 | 2022-06-01 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/sports/soccer/manchester-city-real-madrid.html | A Convincing Win Is Anything but Convincing | By Rory Smith | TX 9-169-611 | 2022-06-01 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/technology/google-alphabet-earnings-profit.html | Alphabets Profit Drops as Ad Growth Slows | By Daisuke Wakabayashi | TX 9-169-611 | 2022-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/technology/kevin-hart-hartbeat.html | Big Stars Media Companies Draw Big Money | By Benjamin Mullin | TX 9-169-611 | 2022-06-01 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/technology/microsoft-earnings-profit.html | Microsoft Records Rising Sales and Profits | By Karen Weise | TX 9-169-611 | 2022-06-01 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/us/harvard-slavery-redress-fund.html | Harvard Creates Fund to Redress Its Complicity to Slavery | By Anemona Hartocollis | TX 9-169-611 | 2022-06-01 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/us/politics/abbott-immigration-texas-dc-biden.html | Busloads Sent to Squeeze Biden Arrive to Open Arms | By Eileen Sullivan and Edgar Sandoval | TX 9-169-611 | 2022-06-01 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/us/politics/biden-pardons.html | Biden Pardons 3 and Commutes 75 Terms With First Clemency Push | By Zolan KannoYoungs | TX 9-169-611 | 2022-06-01 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/us/politics/gitmo-youngest-detainee.html | Youngest in Guantnamo Is Cleared to Be Released | By Carol Rosenberg | TX 9-169-611 | 2022-06-01 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/us/politics/jan-6-texts-mark-meadows.html | GOP Lawmakers Bolstered Plans to Keep Trump in Office | By Luke Broadwater and Alan Feuer | TX 9-169-611 | 2022-06-01 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/us/politics/jan-6-trial-thomas-webster.html | Trial Begins for Retired NYPD Officer | By Alan Feuer | TX 9-169-611 | 2022-06-01 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/us/politics/kamala-harris-positive-coronavirus.html | Vice President Tests Positive for the Coronavirus | By Peter Baker and Aishvarya Kavi | TX 9-169-611 | 2022-06-01 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/us/politics/madison-cawthorn-gun-airport.html | Police Accuse Lawmaker Of Trying to Fly With Gun | By Neil Vigdor | TX 9-169-611 | 2022-06-01 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/us/politics/mccarthy-republican-lawmakers.html | McCarthy Raised Alarm  About GOP Colleagues | By Alexander Burns and Jonathan Martin | TX 9-169-611 | 2022-06-01 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/us/politics/ohio-senate-race-trump.html | Senate Race in Ohio a Rancorous Test of Trumps Pull | By Maggie Haberman | TX 9-169-611 | 2022-06-01 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/us/politics/paxlovid-test-to-treat.html | Plenty of Covid Pills Not Many Prescriptions | By Noah Weiland | TX 9-169-611 | 2022-06-01 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/us/politics/supreme-court-remain-in-mexico.html | Supreme Court Struggles Over Bid to End Remain in Mexico Program | By Adam Liptak | TX 9-169-611 | 2022-06-01 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/world/asia/brownface-barrack-okarma-1968-hong-kong.html | Actress in Brownface Plays a Filipino Drawing Outrage and Shrugs in Hong Kong | By Tiffany May | TX 9-169-611 | 2022-06-01 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/world/asia/china-covid-beijing-shanghai.html | Beijing Begins Testing Most Residents in Hopes of Avoiding a Lockdown | By Keith Bradsher | TX 9-169-611 | 2022-06-01 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/world/asia/north-korea-military-parade-kim.html | North Korean Leader Boasts of Nuclear Arsenal and Threatens to Use It | By Choe SangHun | TX 9-169-611 | 2022-06-01 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/world/europe/angela-rayner-boris-johnson-the-mail-on-sunday.html | Riddled With Misogyny Claim From British Lawmaker Ignites Furor | By Stephen Castle and Megan Specia | TX 9-169-611 | 2022-06-01 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/world/europe/french-presidential-election-le-pen-macron.html | Macron Won Convincingly but Le Pens Supporters Remain Restless | By Norimitsu Onishi and Constant Mheut | TX 9-169-611 | 2022-06-01 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/world/europe/front-line-town-orikhiv.html | Terror in Frontline Villages Under Constant Fire | By Michael Schwirtz and Lynsey Addario | TX 9-169-611 | 2022-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/world/europe/russia-ukraine-war-germany-weapons.html | US Pushes Allies for Ukraine Arms as War Escalates | By John Ismay Christopher F Schuetze and Michael Levenson | TX 9-169-611 | 2022-06-01 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/world/middleeast/dubai-jewish-community.html | Baking Challah in Dubai Opening Doors for a Jewish Community | By Mona ElNaggar and The New York Times | TX 9-169-611 | 2022-06-01 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/article/long-covid-vaccines.html | Vaccines Might Blunt The Risk of Long Covid | By Pam Belluck | TX 9-169-611 | 2022-06-01 |
| 2022-04-27 | 2022-04-27 | https://www.nytimes.com/2022/04/26/sports/baseball/mlb-yankees-letter.html | Yankees Stole Signs According To MLB | By James Wagner | TX 9-169-611 | 2022-06-01 |
| 2022-04-27 | 2022-04-27 | https://www.nytimes.com/2022/04/26/sports/basketball/nets-photos.html | A Season  That Felt Both Long And Short Is Over | By Jonathan Abrams | TX 9-169-611 | 2022-06-01 |
| 2022-04-27 | 2022-04-27 | https://www.nytimes.com/2022/04/26/theater/a-strange-loop-review-broadway.html | On a Mental MerryGoRound | By Maya Phillips | TX 9-169-611 | 2022-06-01 |
| 2022-04-27 | 2022-04-27 | https://www.nytimes.com/2022/04/27/sports/football/nfl-draft-ikem-ekwonu.html | Lineman Checklist Quick Nimble Can Still Flatten Defenders | By Robert OConnell | TX 9-169-611 | 2022-06-01 |
| 2022-04-09 | 2022-04-27 | https://www.nytimes.com/2022/04/09/well/heart-health-after-covid.html | Here to Help Ways to Improve Heart Health After Covid | By Knvul Sheikh | TX 9-169-611 | 2022-06-01 |
| 2022-04-25 | 2022-04-28 | https://www.nytimes.com/2022/04/25/nyregion/nyc-gun-violence-children.html | With Rise in Shootings a Wave of Grief for New Yorks Children | By Troy Closson | TX 9-169-611 | 2022-06-01 |
| 2022-04-25 | 2022-04-28 | https://www.nytimes.com/2022/04/25/opinion/biden-voters-midterms.html | Voters Havent Been Worried  Like This in a Long Time | By Mark Penn | TX 9-169-611 | 2022-06-01 |
| 2022-04-25 | 2022-04-28 | https://www.nytimes.com/2022/04/25/style/brigitte-macron-louis-vuitton-election.html | A Victory for Vuitton | By Vanessa Friedman | TX 9-169-611 | 2022-06-01 |
| 2022-04-25 | 2022-04-28 | https://www.nytimes.com/2022/04/25/style/forma-pilates-cost-exclusive.html | Exclusivity Intensifies the Allure of a Pilates Class | By Rachel Strugatz | TX 9-169-611 | 2022-06-01 |
| 2022-04-26 | 2022-04-28 | https://www.nytimes.com/2022/04/26/arts/donald-baechler-dead.html | Donald Baechler a Painter of Vividly Layered Collages Dies at 65 | By Roberta Smith | TX 9-169-611 | 2022-06-01 |
| 2022-04-26 | 2022-04-28 | https://www.nytimes.com/2022/04/26/arts/music/dispatch-general-ukraine-russia.html | Group Rereleases a Song in Russian to Support Ukraine | By Laura Zornosa | TX 9-169-611 | 2022-06-01 |
| 2022-04-26 | 2022-04-28 | https://www.nytimes.com/2022/04/26/arts/music/sid-mark-dead.html | Sid Mark 88 Disc Jockey Long Devoted to Sinatra Who Loved Him Back | By Richard Sandomir | TX 9-169-611 | 2022-06-01 |
| 2022-04-26 | 2022-04-28 | https://www.nytimes.com/2022/04/26/arts/television/roar-liz-flahive-carly-mensch-glow.html | Getting Personal and Weird About That Duck | By Coralie Kraft | TX 9-169-611 | 2022-06-01 |
| 2022-04-26 | 2022-04-28 | https://www.nytimes.com/2022/04/26/business/biden-student-loans.html | Millions of People Owe Student Debt Will Biden Forgive Any of It | By Stacy Cowley and Zolan KannoYoungs | TX 9-169-611 | 2022-06-01 |
| 2022-04-26 | 2022-04-28 | https://www.nytimes.com/2022/04/26/style/disco-ball-comeback.html | Disco Balls Help Add Some Sparkle to Life | By Lia Picard | TX 9-169-611 | 2022-06-01 |
| 2022-04-26 | 2022-04-28 | https://www.nytimes.com/2022/04/26/style/speed-dating-new-york-city.html | Speedy Dates Offer A Break From Swiping | By Becky Hughes | TX 9-169-611 | 2022-06-01 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/26/business/media/dean-baquet-nyt-fellowship.html | Baquet Will Lead a Local Investigative Fellowship Program for The Times | By Eduardo Medina | TX 9-169-611 | 2022-06-01 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/dear-mr-brody-letters-columbia.html | Their Hearts Were Opened Letters Not | By Jennifer Schuessler | TX 9-169-611 | 2022-06-01 |

| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/arts/music/cynthia-albritton-dies.html | Cynthia Albritton 74 the Michelangelo Of Immortalizing Male Rockers Genitals | By Neil Genzlinger | TX 9-169-611 | 2022-06-01 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/arts/music/du-yun-nyu-skirball.html | Fantasias Of Youth Returned To Life | By Joshua Barone | TX 9-169-611 | 2022-06-01 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/arts/music/flora-purim-if-you-will.html | Sharing Her Gift With a New Album | By Brad Farberman | TX 9-169-611 | 2022-06-01 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/arts/music/ornette-coleman-shape-of-jazz-to-come.html | Reshaping A Jazz Classic | By Seth Colter Walls | TX 9-169-611 | 2022-06-01 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/arts/television/a-black-lady-sketch-show.html | A Showcase For Delights In Absurdity | By Jason Zinoman | TX 9-169-611 | 2022-06-01 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/books/review-last-days-roger-federer-geoff-dyer.html | Contemplating the Twilight of His Gods | By Jennifer Szalai | TX 9-169-611 | 2022-06-01 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/books/rolando-hinojosa-smith-dead.html | Rolando HinojosaSmith the Dean Of Chicano Authors Is Dead at 93 | By Richard Sandomir | TX 9-169-611 | 2022-06-01 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/business/archegos-bill-hwang-patrick-halligan.html | Two Leaders At Archegos Are Arrested | By Matthew Goldstein and Lananh Nguyen | TX 9-169-611 | 2022-06-01 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/business/boeing-earnings-loss.html | Boeing Posts 15 Billion Loss for Quarter | By Niraj Chokshi | TX 9-169-611 | 2022-06-01 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/business/economy/china-trade-intellectual-property.html | China Falls Short of Pledge to Protect Intellectual Property Trade Office Says | By Ana Swanson | TX 9-169-611 | 2022-06-01 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/business/mckinsey-congress-opioids.html | Lawmakers Dismiss McKinseys Apology on Opioid Crisis as Empty | By Michael Forsythe Walt Bogdanich and Chris Hamby | TX 9-169-611 | 2022-06-01 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/business/russian-gas-european-economy.html | Threat of More Gas Closures Is Threat to Europes Growth | By Liz Alderman | TX 9-169-611 | 2022-06-01 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/climate/reptiles-extinction-biodiversity.html | From Tiny Geckos to King Cobras 20 of Reptiles Face Extinction Risk | By Catrin Einhorn | TX 9-169-611 | 2022-06-01 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/nyregion/chinatown-nyc-shelter-anti-asian-attacks.html | Reeling From Attacks New Yorks Chinatown Fights City Shelter Plan | By Andy Newman and Jeffrey E Singer | TX 9-169-611 | 2022-06-01 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/nyregion/nyu-protest-sexual-harassment-sabatini.html | Backlash Erupts as NYU Weighs Hiring Scientist Accused of Sexual Misconduct | By Ashley Wong | TX 9-169-611 | 2022-06-01 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/nyregion/redistricting-congress-gerrymander-ny.html | New York Map By Democrats Rejected Again | By Nicholas Fandos | TX 9-169-611 | 2022-06-01 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/opinion/elon-musk-twitter-cesspool.html | Making Twitter Worse Makes No Business Sense | By Elizabeth Spiers | TX 9-169-611 | 2022-06-01 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/opinion/elon-musk-twitter.html | Musk Understands That Twitter Is Built to Gamify Conversation | By Ezra Klein | TX 9-169-611 | 2022-06-01 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/sports/baseball/mets-hit-by-pitch.html | Mets Lead the Majors In a Dubious Category Getting Plunked | By Benjamin Hoffman | TX 9-169-611 | 2022-06-01 |

| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/sports/horse-racing/bob-baffert-suspended.html | 2Year Ban For Baffert In New York Is Suggested | By Joe Drape | TX 9-169-611 | 2022-06-01 |
|---|---|---|---|---|---|---|
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/sports/ncaa-new-president-mark-emmert.html | Seeking Another Reset the NCAA Hangs Out the Help Wanted Sign | By Alan Blinder | TX 9-169-611 | 2022-06-01 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/sports/soccer/chelsea-sale-roman-abramovich.html | Process of Naming Chelsea FCs Preferred Bidder Is Nearing Its Endgame | By Tariq Panja | TX 9-169-611 | 2022-06-01 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/sports/soccer/liverpool-villarreal-uefa-semifinal.html | Liverpools Rise Can Be Explained By Fancy Passing | By Rory Smith | TX 9-169-611 | 2022-06-01 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/style/family-birth-control-pandemic.html | The Pandemic as Birth Control | By Emily Gould | TX 9-169-611 | 2022-06-01 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/style/nj-ny-marijuana-sales.html | Weed Next Door New York Shrugs | By Gina Cherelus | TX 9-169-611 | 2022-06-01 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/technology/facebook-meta-earnings.html | Facebooks Parent Reports 21 Drop in Profits | By Sheera Frenkel | TX 9-169-611 | 2022-06-01 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/technology/musk-twitter-sec.html | Musk Challenge to SEC Deal Is Denied | By Jack Ewing | TX 9-169-611 | 2022-06-01 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/technology/personaltech/truth-social-review-trump.html | Upgrade Frees Trump App But Glitches Hold It Back | By Brian X Chen | TX 9-169-611 | 2022-06-01 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/technology/tesla-stock-price-musk.html | How Tesla Stock Price Might Affect Markets | By William P Davis | TX 9-169-611 | 2022-06-01 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/theater/potus-review-broadway.html | White House Enablers Gone Wild | By Jesse Green | TX 9-169-611 | 2022-06-01 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/us/cherokee-plants-national-park.html | Tribe Regains Connection To a River | By Alyssa Lukpat | TX 9-169-611 | 2022-06-01 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/us/minneapolis-police-racism-human-rights.html | Human Rights Inquiry Finds Minneapolis Police Racially Discriminatory | By Shaila Dewan | TX 9-169-611 | 2022-06-01 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/us/patrick-lyoya-christopher-schurr-traffic-stop.html | License Plate Mismatch Ends in a Fatal Shooting | By Kim Barker Steve Eder and Julie Tate | TX 9-169-611 | 2022-06-01 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/us/politics/ambassador-richard-olson-qatar-lobbying.html | ExUS Ambassador to Plead Guilty to Illegal Lobbying and Hiding Gifts | By Edward Wong | TX 9-169-611 | 2022-06-01 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/us/politics/biden-russia-sanctions.html | Vote in House Urges Biden To Liquidate Russia Assets | By Catie Edmondson | TX 9-169-611 | 2022-06-01 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/us/politics/madeleine-albright-memorial.html | Memorial Service for Albright Resonates at a Time of War | By Peter Baker | TX 9-169-611 | 2022-06-01 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/us/politics/russia-cyberattacks-ukraine.html | Russia Uses Cyberattacks to Support Military Strikes Microsoft Report Finds | By Kate Conger and David E Sanger | TX 9-169-611 | 2022-06-01 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/us/politics/supreme-court-tribes-oklahoma.html | Supreme Court Debates Limits of a Ruling for Tribes in Oklahoma | By Adam Liptak | TX 9-169-611 | 2022-06-01 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/us/politics/trump-pandemic-loan-yrc.html | Trump Officials Awarded 700 Million Relief Loan Despite Objections | By Alan Rappeport | TX 9-169-611 | 2022-06-01 |

| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/politics/ukraine-war-expansion.html | Fear That War Will Spill Over Borders | By David E Sanger and Steven Erlanger | TX 9-169-611 | 2022-06-01 |
|---|---|---|---|---|---|---|
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/us/politics/white-house-correspondents-dinner.html | Bidens Weighing Risks Will Join Crowded Event | By Sheryl Gay Stolberg | TX 9-169-611 | 2022-06-01 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/world/americas/colombia-war-crimes.html | Officials Admit to Crimes In Colombias Civil War | By Julie Turkewitz and Sofa Villamil | TX 9-169-611 | 2022-06-01 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/world/americas/debanhi-escobar-mexico.html | A Woman Disappears in Mexico  She Is One of Many Thousands | By Oscar Lopez and Alejandro Cegarra | TX 9-169-611 | 2022-06-01 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/world/asia/china-covid-propaganda.html | Agonizing Lockdown Tests the Limits of Chinas Propaganda | By Vivian Wang Paul Mozur and Isabelle Qian | TX 9-169-611 | 2022-06-01 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/world/asia/myanmar-coup-trial-aung-san-suu-kyi.html | Myanmars Ousted Civilian Leader Is Sentenced to Prison in Corruption Case | By Richard C Paddock | TX 9-169-611 | 2022-06-01 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/world/asia/singapore-execution-disability.html | Singapore Hangs Smuggler Despite Outcry | By Richard C Paddock | TX 9-169-611 | 2022-06-01 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/world/europe/france-election-macron-le-pen.html | Frances Election Results Provide Hints of Trouble In a Mature Democracy | By Amanda Taub | TX 9-169-611 | 2022-06-01 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/world/europe/italy-children-surnames-mother-father.html | Italy Rules Children Can Use Both Surnames | By Gaia Pianigiani | TX 9-169-611 | 2022-06-01 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/world/europe/russia-ukraine-gas-flow-europe.html | Russia Threatens More Retaliation Over Ukraine Aid | By Matina StevisGridneff Neil MacFarquhar Shashank Bengali and Megan Specia | TX 9-169-611 | 2022-06-01 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/world/europe/trevor-reed-russia-prisoner-swap.html | Moscow Frees American  In Exchange of Prisoners | By Michael D Shear and Ivan Nechepurenko | TX 9-169-611 | 2022-06-01 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/world/middleeast/ayman-hadhoud-egypt-death.html | Photos Add to Questions About Egyptian Economists Death in Custody | By Vivian Yee and David D Kirkpatrick | TX 9-169-611 | 2022-06-01 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/live/2022/04/27/business/stocks-earnings-meta-ford/russia-gas-cutoff-poland-bulgaria | Russias Gas Cuts Seem Tolerable So Far | By Stanley Reed | TX 9-169-611 | 2022-06-01 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/live/2022/04/27/technology/twitter-elon-musk-news/musk-misinformation-twitter | Web Watchdogs Fear a Deluge Of Falsehoods | By Steven Lee Myers | TX 9-169-611 | 2022-06-01 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/live/2022/04/27/world/covid-19-mandates-vaccine-cases/though-the-virus-persists-fauci-says-the-us-right-now-is-out-of-the-pandemic-phase | Fauci Says United States  Is Out of Pandemic Phase | By Alyssa Lukpat | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-28 | https://www.nytimes.com/2022/04/27/theater/mr-saturday-night-review.html | In a Musical Comedy a Caveman Evolves | By Laura CollinsHughes | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-28 | https://www.nytimes.com/2022/04/27/us/politics/alex-jones-bankrupt.html | Facing Damages Jones Seeks Relief From the Deep State | By Elizabeth Williamson | TX 9-169-611 | 2022-06-01 |

| 2022-04-28 | 2022-04-28 | https://www.nytimes.com/2022/04/27/us/politics/cawthorn-gun-charge-capitol.html | Democrats Split on a Capitol Gun Ban | By Luke Broadwater | TX 9-169-611 | 2022-06-01 |
|---|---|---|---|---|---|---|
| 2022-04-28 | 2022-04-28 | https://www.nytimes.com/2022/04/28/insider/an-art-that-has-always-been-here.html | An Art That Has Always Been Here | By Terence McGinley | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-28 | https://www.nytimes.com/2022/04/28/sports/football/2022-nfl-draft-predictions.html | Unpredictable As Quarterbacks Take a Back Seat | By Remy Tumin | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-28 | https://www.nytimes.com/2022/04/28/sports/football/las-vegas-nfl-draft.html | The Bright Lights Of Las Vegas Win Again | By Ken Belson | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-28 | https://www.nytimes.com/2022/04/28/style/martha-stewart-tiktok.html | Martha Stewart Glowing for Gen Z | By Linda Dyett | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-28 | https://www.nytimes.com/2022/04/28/us/politics/lisa-murkowski-alaska.html | Shunned by the Right Murkowski Pursues the Center in Alaska | By Emily Cochrane | TX 9-169-611 | 2022-06-01 |
| 2022-04-23 | 2022-04-28 | https://www.nytimes.com/2022/04/23/world/canada/nhl-stanley-cup-leafs-penguins-crosby.html | In Spring a Nations Fancy Turns To Thoughts of the Stanley Cup | By Shawna Richer | TX 9-169-611 | 2022-06-01 |
| 2022-04-25 | 2022-04-29 | https://www.nytimes.com/2022/04/25/movies/luzifer-review.html | Luzifer | By Isabelia Herrera | TX 9-169-611 | 2022-06-01 |
| 2022-04-26 | 2022-04-29 | https://www.nytimes.com/2022/04/26/opinion/biden-trump-democrats-rural-america.html | Biden Has Helped Rural America More Than Trump | By Robert Leonard | TX 9-169-611 | 2022-06-01 |
| 2022-04-26 | 2022-04-29 | https://www.nytimes.com/2022/04/26/opinion/subway-new-york-city.html | The Subway Is the Best Place to Cry in Public | By Qian Julie Wang and Andrew Seng | TX 9-169-611 | 2022-06-01 |
| 2022-04-27 | 2022-04-29 | https://www.nytimes.com/2022/04/27/arts/design/basquiat-nahmad-gallery-king-pleasure.html | How to Look at a Basquiat | By Will Heinrich | TX 9-169-611 | 2022-06-01 |
| 2022-04-27 | 2022-04-29 | https://www.nytimes.com/2022/04/27/business/japan-energy-ukraine-war.html | Global Crises Leave Japan Straining to Keep Lights On | By Ben Dooley and Hisako Ueno | TX 9-169-611 | 2022-06-01 |
| 2022-04-27 | 2022-04-29 | https://www.nytimes.com/2022/04/27/movies/the-mystery-of-marilyn-monroe-the-unheard-tapes-review.html | The Mystery of Marilyn Monroe The Unheard Tapes | By Ben Kenigsberg | TX 9-169-611 | 2022-06-01 |
| 2022-04-27 | 2022-04-29 | https://www.nytimes.com/2022/04/27/movies/the-survivor-review.html | The Survivor | By Ben Kenigsberg | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/arts/design/philip-guston-museum-fine-arts-boston-klan.html | True to His Ferocious Spirit | By Holland Cotter | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/arts/design/picasso-blue-period-phillips-washington.html | Following an Artist to the Brink of Revelation | By Blake Gopnik | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/arts/music/liudmyla-monastyrska-met-opera-turandot.html | Now Shes a Diva And a Defender | By Javier C Herrndez | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/arts/music/new-york-philharmonic-nico-muhly-review.html | A Moody Concerto for Two Pianos | By Oussama Zahr | TX 9-169-611 | 2022-06-01 |

| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/arts/television/i-love-that-for-you-review.html | A Comedy of Illness And Home Shopping | By Mike Hale | TX 9-169-611 | 2022-06-01 |
|---|---|---|---|---|---|---|
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/arts/television/stanley-tucci-undone.html | This weekend I have | By Margaret Lyons | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/books/new-may-books.html | Volumes Bloom As May Beckons | By Joumana Khatib | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/business/apple-earnings.html | Apple Exceeds Expectations | By Tripp Mickle | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/business/college-workers-starbucks-amazon-unions.html | College Graduates In Working Class Fuel Union Gains | By Noam Scheiber | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/business/czinger-21c-3d-car-printing.html | A Supercar Made With 3D Printers | By Tamara Warren | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/business/economy/us-gdp-q1-2022.html | Economys FirstQuarter Drop Obscures Evidence of Revival | By Ben Casselman | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/business/germany-russian-gas.html | Germany Takes Steps To Forgo Russian Gas | By Melissa Eddy | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/business/johnson-johnson-baby-powder.html | Companies JampJ Shareholders Reject End to Global Talc Sales | By Tiffany Hsu | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/business/media/james-corden-leaving-cbs.html | Corden Says He Will Exit CBS Show | By John Koblin | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/business/media/quartz-sale.html | GO Media Buys Business Site Quartz | By Benjamin Mullin and Katie Robertson | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/business/media/ten-percent-call-my-agent-streaming.html | French Hit On Netflix Is Morphing | By Nicole Sperling | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/business/southwest-airlines-first-quarter-earnings.html | Southwest Echoes Optimism | By Niraj Chokshi | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/climate/deforestation-tree-loss.html | 93 Million Acres of Old Tropical Forests Lost | By Henry Fountain | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/climate/usps-gas-electric-vehicles-lawsuit.html | 16 States Sue Postal Service Over New GasPowered Trucks | By Coral Davenport | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/health/medicare-advantage-plans-report.html | Medicare Advantage Plans Denying Needed Care | By Reed Abelson | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/health/menthol-ban-fda.html | FDA Proposes Ban on Sales Of MentholFlavored Cigarettes | By Christina Jewett | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/health/obesity-drug-eli-lilly-tirzepatide-wegovy.html | Experimental Obesity Drug  Produces 20 Weight Loss | By Gina Kolata | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/movies/africa-review.html | Africa | By Devika Girish | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/movies/anais-in-love-review.html | Portrait of a Restless Heart | By Manohla Dargis | TX 9-169-611 | 2022-06-01 |

| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/movies/bad-roads-review.html | Bad Roads | By Claire Shaffer | TX 9-169-611 | 2022-06-01 |
|---|---|---|---|---|---|---|
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/movies/crush-review.html | Crush | By Amy Nicholson | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/movies/diva-film-forum.html | Hooked Immediately Four Decades Later | By Wesley Morris | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/movies/fiddlers-journey-to-the-big-screen-review.html | Fiddlers Journey To the Big Screen | By Natalia Winkelman | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/movies/firebird-review.html | Firebird | By Teo Bugbee | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/movies/fortress-snipers-eye-review.html | Fortress Snipers Eye | By Jeannette Catsoulis | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/movies/hatching-review-the-best-laid-plans.html | Hatching | By Jeannette Catsoulis | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/movies/hello-bookstore-review.html | Hello Bookstore | By Lisa Kennedy | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/movies/i-love-america-review.html | I Love America | By Nicolas Rapold | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/movies/los-conductos-review.html | Los Conductos | By Glenn Kenny | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/movies/memory-review.html | Memory | By Lena Wilson | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/movies/vortex-review.html | A Split Screen and a Shared Fate | By AO Scott | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/nyregion/chinatown-shelter-protests.html | City Scraps Proposed Shelter In Chinatown After Protests | By Andy Newman | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/nyregion/daniel-auster-dead-arrest-overdose.html | Novelists Son Out on Bail After Death Of Child Dies | By Karen Zraick Ashley Southall and Ali Watkins | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/nyregion/new-york-school-funding.html | Panel Blocks School Funding Formula | By Lola Fadulu | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/nyregion/redistricting-maps-court-appeals.html | How New York Democrats Lost a Critical Battle Over Redistricting | By Nicholas Fandos | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/nyregion/tommy-klein-brooklyn-firefighter.html | Firefighter Was Everyones GoTo Guy | By Ali Watkins | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/opinion/russia-ukraine-biden-aid.html | The Arsenal Of Democracy Once Again | By Paul Krugman | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/opinion/seven-lessons-democrats-need-to-learn-fast.html | 7 Lessons Democrats Need to Learn  Fast | By David Brooks | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/opinion/social-media-facebook-transparency.html | I Blew the Whistle on Facebook Europe Showed Us the Next Step | By Frances Haugen | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/sports/baseball/nestor-cortes-yankees.html | With Each Confounding Contortion the Legend of Nestor Grows | By Gary Phillips | TX 9-169-611 | 2022-06-01 |

| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/sports/basketball/wnba-liberty.html | This Season the Revamped and Reinvented Liberty Ask Why Not Us | By Shauntel Lowe | TX 9-169-611 | 2022-06-01 |
|---|---|---|---|---|---|---|
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/sports/soccer/nwsl-angel-city-fc.html | NWSL at 10 A League Seeks To Define Itself | By Allison McCann | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/technology/amazon-earnings.html | Amazons Growth Slows | By Karen Weise | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/technology/snap-camera-drone-pixy.html | Social Media Snaps Pixy Flying Camera Puts a New Slant to Selfies | By Erin Woo | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/technology/twitter-first-quarter-earnings-elon-musk.html | Twitter Grows a Bit as Musk Awaits | By Mike Isaac and Adam Satariano | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/technology/twitter-musk-content-moderators.html | Twitter Fears A Repeat Under Musk | By Kate Conger | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/theater/holland-taylor-ann-richards.html | Time to Tone Down That Texas Drawl | By Elisabeth Vincentelli | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/us/andrea-thomas-churna-shooting-settlement.html | 75 Million Settlement Over Police Killing of 911 Caller | By Amanda Holpuch | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/us/moderna-fda-vaccine-children-under-6.html | Moderna Seeks Green Light From the FDA for Its Under6 Vaccine | By Sharon LaFraniere | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/us/oklahoma-abortion-legislature.html | Abortion Ban Is Approved In Oklahoma | By Kate Zernike | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/us/politics/biden-student-loan-relief.html | President Taking a Hard Look at Student Loan Relief | By Zolan KannoYoungs and Stacy Cowley | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/us/politics/earl-e-devaney-dead.html | Earl E Devaney 74 Who Rooted Out Corruption Fraud and Waste Is Dead | By Clay Risen | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/us/politics/gop-vote-fraud-immigrants.html | Republicans Devise Fake Threat To Election by Way of the Border | By Jazmine Ulloa | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/us/politics/gun-shops-weapons-resell.html | 6 Gun Shops 11000 Crime Guns A Peek at the Pipeline | By Glenn Thrush and Katie Benner | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/us/politics/homeland-security-secretary-migration.html | Republicans Duel With Homeland Secretary on Immigration Policy | By Eileen Sullivan | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/us/politics/john-carlin-justice-department.html | Key Adviser On Top Cases Is Set to Leave Justice Dept | By Katie Benner | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/us/politics/john-distaso-star-reporter-of-new-hampshire-primaries-dies-at-68.html | John DiStaso 68 Reporter Who Grilled Candidates For President Since 1980 | By Katharine Q Seelye | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/us/politics/ron-desantis-florida-politics.html | Rapidly Flexing Power  DeSantis Turns Florida  Into a Lab for the Right | By Patricia Mazzei | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/us/politics/supreme-court-discrimination-emotional-harm.html | Justices Prohibit Recovery of Damages For Emotional Harm in Suits Over Bias | By Adam Liptak | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/us/politics/trump-michigan-republican-party.html | Michigan GOP in Revolt Over Backing of Trump Picks | By Nick Corasaniti and Neil Vigdor | TX 9-169-611 | 2022-06-01 |

| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/politics/ukraine-biden-aid.html | Biden Digging In Urges 33 Billion In New Aid To Kyiv | By Peter Baker and Michael Levenson | TX 9-169-611 | 2022-06-01 |
|---|---|---|---|---|---|---|
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/politics/ukraine-lend-lease-arms.html | House Clears  Bill to Allow  Loan of Arms To Ukraine | By Catie Edmondson | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/us/unc-report-gop.html | GOP Leaders Subverted University of North Carolina Professors Group Says | By Stephanie Saul | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/world/africa/sudan-ramadan-protests.html | For a Sudan on the Brink Ramadan Nights Provide Cool Relief | By Declan Walsh and Abdulmonam Eassa | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/world/americas/el-salvador-bukele-gangs.html | In El Salvador Relief Over Gang Crackdowns Even as Civil Liberties Suffer | By Natalie Kitroeff and Daniele Volpe | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/world/asia/afghanistan-iran-refugees-migrants.html | Afghan Immigrants Deadly Knife Attack on Clerics in Iran Fuels a Crisis | By Sharif Hassan and Farnaz Fassihi | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/world/europe/france-socialists-republicains.html | Can Frances Traditional Parties Ever Regroup | By Aurelien Breeden and Constant Mheut | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/world/middleeast/turkey-erdogan-saudi-arabia.html | Erdogan Visits Saudi Arabia  Concluding Bid To Ease Tensions | By Ben Hubbard | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/live/2022/04/28/world/covid-19-mandates-vaccine-cases/china-economy-covid-lockdowns | Beijing Tries to Stimulate National Economy Amid Lockdowns | By Keith Bradsher | TX 9-169-611 | 2022-06-01 |
| 2022-04-29 | 2022-04-29 | https://www.nytimes.com/2022/04/28/business/airbnb-employees-remote-work.html | Companies Airbnb Allows Employees To Continue Remote Work | By Emma Goldberg | TX 9-169-611 | 2022-06-01 |
| 2022-04-29 | 2022-04-29 | https://www.nytimes.com/2022/04/29/insider/nyt-journalists-abroad.html | Weighing Risk Against Mission | By Emmett Lindner | TX 9-169-611 | 2022-06-01 |
| 2022-04-29 | 2022-04-29 | https://www.nytimes.com/2022/04/29/world/europe/ukraine-holocaust-survivors-rescue-germany.html | They Survived the Holocaust Now Germany Offers Refuge | By Erika Solomon | TX 9-169-611 | 2022-06-01 |
| 2022-04-27 | 2022-04-30 | https://www.nytimes.com/2022/04/27/arts/dance/danspace-platform-2022.html | Making Dance Out of Survival Skills | By Gia Kourlas | TX 9-169-611 | 2022-06-01 |
| 2022-04-27 | 2022-04-30 | https://www.nytimes.com/2022/04/27/arts/design/tefaf-new-york.html | A busy art season begins | By Ted Loos | TX 9-169-611 | 2022-06-01 |
| 2022-04-27 | 2022-04-30 | https://www.nytimes.com/2022/04/27/arts/television/under-the-banner-of-heaven-jon-krakauer-dustin-lance-black.html | Investigating A Murder In Heaven | By Austin Considine | TX 9-169-611 | 2022-06-01 |
| 2022-04-27 | 2022-04-30 | https://www.nytimes.com/2022/04/27/movies/survivor-harry-haft.html | A Boxer Haunted By His Conquests | By Joseph Berger | TX 9-169-611 | 2022-06-01 |
| 2022-04-27 | 2022-04-30 | https://www.nytimes.com/2022/04/27/opinion/abortion-laws-miscarriage.html | These Laws Are Making Miscarriage Even More Traumatic In the United States | By Jessica Grose | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-30 | https://www.nytimes.com/2022/04/28/arts/music/jose-luis-cortes-dead.html | Jos Luis Corts 70 Trailblazing Cuban Bandleader | By Neil Genzlinger | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-30 | https://www.nytimes.com/2022/04/28/arts/music/kehlani-blue-water-road-review.html | Notes From a Healing Journey | By Isabelia Herrera | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-30 | https://www.nytimes.com/2022/04/28/climate/global-warming-ocean-extinctions.html | Study Warns of a Mass Extinction at Sea if Emissions Arent Cut | By Catrin Einhorn | TX 9-169-611 | 2022-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-04-28 | 2022-04-30 | https://www.nytimes.com/2022/04/28/opinion/culture/children-parenting-good-decisions.html | Your Kids Can Handle Dangerous Ideas | By Matt Gross | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-30 | https://www.nytimes.com/2022/04/28/theater/cost-of-living-majok-broadway.html | Pulitzer Winner Is Coming to Broadway | By Michael Paulson | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-30 | https://www.nytimes.com/2022/04/28/us/colorado-horse-deaths-disease.html | Flu Likely Killed Nearly 100 Wild Horses in Outbreak at Colorado Corral Complex | By Derrick Bryson Taylor and Dave Philipps | TX 9-169-611 | 2022-06-01 |
| 2022-04-28 | 2022-04-30 | https://www.nytimes.com/2022/04/28/us/politics/labor-unions-ohio-democrats.html | Shrinking and Seething Unions Imperil Ohio Democrats | By Jonathan Weisman | TX 9-169-611 | 2022-06-01 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/arts/dance/review-sasha-waltz-in-c.html | Like an Action Painting in the Making | By Brian Seibert | TX 9-169-611 | 2022-06-01 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/arts/design/jurassic-park-velociraptor-auction.html | From Jurassic Park to Your Living Room | By Julia Jacobs | TX 9-169-611 | 2022-06-01 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/arts/design/red-studio-matisse-moma-shchukin.html | A Masterpiece Gets a Life All Its Own | By Roberta Smith | TX 9-169-611 | 2022-06-01 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/arts/design/south-korea-gallery-hyundai.html | Art in the Korean Wars aftermath | By David Belcher | TX 9-169-611 | 2022-06-01 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/arts/music/ades-dante-la-phil-review.html | A Journey Through  Hell and Heaven | By Joshua Barone | TX 9-169-611 | 2022-06-01 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/business/april-stocks-inflation.html | Market Plunge Reflects Alarm Of Pain Ahead | By Coral Murphy Marcos | TX 9-169-611 | 2022-06-01 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/business/economy/pce-inflation-march-2022.html | Inflation Hits 40Year High In Key Index | By Jeanna Smialek and Ben Casselman | TX 9-169-611 | 2022-06-01 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/business/elon-musk-tesla-stock.html | Musk Unloads 85 Billion In Tesla Stock | By Jason Karaian | TX 9-169-611 | 2022-06-01 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/business/europe-economy-gdp.html | Slow Growth Taking Hold Across World | By Patricia Cohen | TX 9-169-611 | 2022-06-01 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/business/exxon-mobil-chevron-earnings.html | High Petroleum Prices Fatten Profits for Exxon Mobil and Chevron | By Clifford Krauss | TX 9-169-611 | 2022-06-01 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/business/geoff-morrell-disney-out.html | Companies Disney Executive Leaves Amid Battle With Florida | By Brooks Barnes | TX 9-169-611 | 2022-06-01 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/climate/gas-prices-america.html | Why US Consumers Are Vulnerable to Spiking Oil Prices | By Hiroko Tabuchi and Maggie Astor | TX 9-169-611 | 2022-06-01 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/movies/jacques-perrin-dead.html | Jacques Perrin a French Movie Actor Director and Producer Is Dead at 80 | By Penelope Green | TX 9-169-611 | 2022-06-01 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/nyregion/family-court-attorneys-fees.html | Family Court Lawyers Flee Low Pay and Heavy Loads | By Jonah E Bromwich | TX 9-169-611 | 2022-06-01 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/nyregion/nyc-subway-train-tracks-death.html | Two People on the Tracks Are Killed by a Subway Train in Manhattan | By Troy Closson and Michael Gold | TX 9-169-611 | 2022-06-01 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/nyregion/trump-investigation-alvin-bragg-grand-jury.html | Chances Fade for an Indictment of Trump in Manhattan | By Ben Protess Jonah E Bromwich William K Rashbaum and Lananh Nguyen | TX 9-169-611 | 2022-06-01 |

| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/opinion/antisemitism-post-trump.html | Antisemitism Increased Under Trump Then It Got Even Worse | By Michelle Goldberg | TX 9-169-611 | 2022-06-01 |
|---|---|---|---|---|---|---|
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/opinion/eric-adams-new-york-crime.html | On Crime Adams Is Stuck in 1994 | By Mara Gay | TX 9-169-611 | 2022-06-01 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/science/tiktaalik-fish-fossil-meme.html | Is FourFooted Fish to Blame for Worlds Woes | By Sabrina Imbler | TX 9-169-611 | 2022-06-01 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/sports/amanda-serrano-katie-taylor-boxing.html | 2 Champions Guaranteed  To Make at Least 1 Million | By Remy Tumin | TX 9-169-611 | 2022-06-01 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/sports/baseball/trevor-bauer-suspension.html | Pitching Bauers Path to a Billion Dollars Is Closed for Now | By Tyler Kepner | TX 9-169-611 | 2022-06-01 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/sports/football/giants-jets-nfl-draft.html | Only Thing Missing From Their Round 1 The Boos | By Jenny Vrentas | TX 9-169-611 | 2022-06-01 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/sports/football/nfl-draft-results-analysis.html | Lesson of Round 1 Jaguars at Bottom Still Focus on Upside | By Mike Tanier | TX 9-169-611 | 2022-06-01 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/sports/soccer/chelsea-ratcliffe-sale.html | Late Bid for Chelsea Would Be Record Price in Any Sport | By Tariq Panja | TX 9-169-611 | 2022-06-01 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/technology/elon-musk-china-tesla.html | Musks Investments in China Could Create Headaches for Twitter | By Steven Lee Myers and Paul Mozur | TX 9-169-611 | 2022-06-01 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/theater/macbeth-review-broadway.html | Something Wonky This Way Comes | By Jesse Green | TX 9-169-611 | 2022-06-01 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/us/2020census-release.html | How Many Men In Albuquerque Tell You in 2023 Census Pledges | By Michael Wines | TX 9-169-611 | 2022-06-01 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/us/politics/congress-drug-sentencing-bill.html | Bipartisan Drug Sentencing Bill Languishes Amid Midterm Politics | By Carl Hulse | TX 9-169-611 | 2022-06-01 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/us/politics/fda-covid-vaccine-under-5.html | Timeline Set For Approval Of Vaccines For Children | By Sharon LaFraniere | TX 9-169-611 | 2022-06-01 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/us/politics/georgia-redistricting-greene.html | 2 Largely Black Cities Land in Greenes District | By Maya King | TX 9-169-611 | 2022-06-01 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/us/politics/isis-beatles-kotey-sentenced.html | British Terrorist Receives Life Sentence for Role in Americans Torture and Deaths | By Adam Goldman | TX 9-169-611 | 2022-06-01 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/us/politics/madison-cawthorn.html | Cawthorn Under Pressure To End Career in Congress As His Scandals Multiply | By Jonathan Weisman and Annie Karni | TX 9-169-611 | 2022-06-01 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/us/politics/national-security-surveillance-2021.html | Report Shows NSA Use of CourtApproved Domestic Surveillance Fell to a New Low | By Charlie Savage | TX 9-169-611 | 2022-06-01 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/us/politics/republican-governor-election-trump.html | AntiEstablishment Republicans Struggle in Bids to Topple Incumbent Governors | By Reid J Epstein | TX 9-169-611 | 2022-06-01 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/us/politics/ukraine-rape-war-crimes.html | Inquiries Begin as Ukrainian Women Accuse Russian Soldiers of Rape | By Lara Jakes | TX 9-169-611 | 2022-06-01 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/world/asia/south-korea-age-yoon.html | South Koreans Used to Counting Age 3 Ways May Get Younger | By Jin Yu Young | TX 9-169-611 | 2022-06-01 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/world/europe/boris-becker-sentenced-bankruptcy.html | Becker Gets  2 Years In Prison | By Aina J Khan | TX 9-169-611 | 2022-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/world/europe/europe-ratchets-up-preparation-for-russian-oil-embargo-next-week.html | EU Near Oil Deal As Russia Appears To Falter In East | By Matina StevisGridneff and Thomas GibbonsNeff | TX 9-169-611 | 2022-06-01 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/world/europe/frontex-eu-border-agency-fabrice-leggeri.html | Border Chief  For EU Exits After Reports Of Misdeeds | By Monika Pronczuk and Matina StevisGridneff | TX 9-169-611 | 2022-06-01 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/world/europe/ireland-census-time-capsule.html | In Blank Boxes of Irish Census Time Capsules of Wit Grief and Grace | By Ed OLoughlin | TX 9-169-611 | 2022-06-01 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/world/europe/mariupol-steel-plant-video.html | Videos From Army Unit Relay Pleas for Help In Mariupol Steel Plant | By Valerie Hopkins Sarah Kerr and Ainara Tiefenthler | TX 9-169-611 | 2022-06-01 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/world/europe/on-the-trail-of-russian-war-crimes.html | On the Trail Of Horrors Perpetrated  During War | By Carlotta Gall | TX 9-169-611 | 2022-06-01 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/world/middleeast/israel-palestine-aqsa-mosque.html | Relying On Smugglers to Pray in a Sacred Site for Ramadan | By Raja Abdulrahim | TX 9-169-611 | 2022-06-01 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/live/2022/04/30/world/ukraine-russia-war-news/after-weeks-of-poring-over-evidence-ukrainian-officials-single-out-10-russian-soldiers-for-atrocities-in-bucha | Kyiv Investigators Single Out Russian Troops for Atrocities | By Jeffrey Gettleman and Oleksandr Chubko | TX 9-169-611 | 2022-06-01 |
| 2022-04-30 | 2022-04-30 | https://www.nytimes.com/2022/04/29/world/europe/american-killed-ukraine-cancel.html | US Veteran Died Fighting In Ukraine Family Says | By John Ismay and Dave Philipps | TX 9-169-611 | 2022-06-01 |
| 2022-04-30 | 2022-04-30 | https://www.nytimes.com/2022/04/30/business/cost-of-living-uk-prices.html | Bills Skyrocket and Britons Despair | By Isabella Kwai | TX 9-169-611 | 2022-06-01 |
| 2022-04-30 | 2022-04-30 | https://www.nytimes.com/2022/04/30/business/economy/global-food-prices-ukraine.html | As Food Exports Are Blocked Ripples Are Felt Around Globe | By Ana Swanson | TX 9-169-611 | 2022-06-01 |
| 2022-04-30 | 2022-04-30 | https://www.nytimes.com/2022/04/30/us/politics/ohio-senate-primary-vance-trump.html | In Ohio GOP Bombast Prods Gentility Aside | By Jonathan Weisman and Trip Gabriel | TX 9-169-611 | 2022-06-01 |
| 2022-04-30 | 2022-04-30 | https://www.nytimes.com/2022/04/30/us/texas-border-abbott.html | Abbott Could Declare Invasion As His Border Effort Is Stymied | By J David Goodman and Edgar Sandoval | TX 9-169-611 | 2022-06-01 |
| 2022-02-20 | 2022-05-01 | https://www.nytimes.com/interactive/2022/02/19/books/how-a-book-is-made.html | How a Book Is Made | By Elizabeth A Harris | TX 9-172-761 | 2022-07-01 |
| 2022-03-21 | 2022-05-01 | https://www.nytimes.com/2022/03/21/travel/stone-carvers-escolasticas-mexico.html | Stone Carvers Make Art Bloom in Mexicos High Desert | By Walter Hodges | TX 9-172-761 | 2022-07-01 |
| 2022-03-29 | 2022-05-01 | https://www.nytimes.com/2022/03/29/books/review/diamonds-and-deadlines-betsy-prioleau.html | Fit to Print | By Joanna Scutts | TX 9-172-761 | 2022-07-01 |
| 2022-04-02 | 2022-05-01 | https://www.nytimes.com/2022/04/02/books/review/new-psychological-thrillers.html | Up All Night | By Sarah Lyall | TX 9-172-761 | 2022-07-01 |
| 2022-04-03 | 2022-05-01 | https://www.nytimes.com/2022/04/03/books/riverman-ben-mcgrath.html | Adrift | By Gregory Cowles | TX 9-172-761 | 2022-07-01 |
| 2022-04-04 | 2022-05-01 | https://www.nytimes.com/2022/04/04/books/blood-and-ruins-richard-overy.html | How Europe Destroyed Itself | By Josef Joffe | TX 9-172-761 | 2022-07-01 |

| 2022-04-05 | 2022-05-01 | https://www.nytimes.com/2022/04/05/books/review/atomic-anna-rachel-barenbaum.html | Nuclear Fissure | By Jen Doll | TX 9-172-761 | 2022-07-01 |
| 2022-04-05 | 2022-05-01 | https://www.nytimes.com/2022/04/05/books/review/bittersweet-susan-cain.html | Our Lady of Sorrows | By Katherine Rosman | TX 9-172-761 | 2022-07-01 |
| 2022-04-05 | 2022-05-01 | https://www.nytimes.com/2022/04/05/books/review/frans-de-waal-different.html | Fuzzy Boundaries | By Carl Zimmer | TX 9-172-761 | 2022-07-01 |
| 2022-04-05 | 2022-05-01 | https://www.nytimes.com/2022/04/05/books/review/gina-sorell-the-wise-women.html | Heal Thy Family | By Jennifer Close | TX 9-172-761 | 2022-07-01 |
| 2022-04-06 | 2022-05-01 | https://www.nytimes.com/2022/04/06/books/review/jennifer-egan-the-candy-house.html | Social Network | By James Poniewozik | TX 9-172-761 | 2022-07-01 |
| 2022-04-14 | 2022-05-01 | https://www.nytimes.com/2022/04/14/books/review/man-who-invented-motion-pictures-paul-fischer.html | The First Picture Show | By Leah Greenblatt | TX 9-172-761 | 2022-07-01 |
| 2022-04-15 | 2022-05-01 | https://www.nytimes.com/2022/04/15/nyregion/ny-games.html | Nightclubs Theyd Rather Play Shuffleboard and Jenga | By Julia Carmel | TX 9-172-761 | 2022-07-01 |
| 2022-04-19 | 2022-05-01 | https://www.nytimes.com/2022/04/19/realestate/they-thought-remodeling-could-wait-then-a-tree-fell-on-the-house.html | They Kept What Others Said to Tear Out | By Tim McKeough | TX 9-172-761 | 2022-07-01 |
| 2022-04-21 | 2022-05-01 | https://www.nytimes.com/2022/04/21/books/review/easy-beauty-chloe-cooper-jones-pathological-sarah-fay-the-perfect-other-kyleigh-leddy.html | Memoirs | By Kate Tuttle | TX 9-172-761 | 2022-07-01 |
| 2022-04-21 | 2022-05-01 | https://www.nytimes.com/2022/04/21/books/review/m.html | Timeless Tales With New Twists | By Sebastian Modak | TX 9-172-761 | 2022-07-01 |
| 2022-04-22 | 2022-05-01 | https://www.nytimes.com/2022/04/22/magazine/ruscism-ukraine-russia-war.html | The War in Ukraine Has Unleashed a New Word | By Timothy Snyder | TX 9-172-761 | 2022-07-01 |
| 2022-04-24 | 2022-05-01 | https://www.nytimes.com/2022/04/24/books/review/a-revolutionary-for-our-time-the-walter-rodney-story-leo-zeilig.html | Radical Hope | By Nathan Gelgud | TX 9-172-761 | 2022-07-01 |
| 2022-04-25 | 2022-05-01 | https://www.nytimes.com/2022/04/25/realestate/renters-jersey-city.html | After the Waters Receded She Went a Few Steps Up | By Marian Bull | TX 9-172-761 | 2022-07-01 |
| 2022-04-26 | 2022-05-01 | https://www.nytimes.com/2022/04/26/arts/design/bosco-sodi-assembly-monticello-new-york.html | Welcoming a New Art Space | By Laura van Straaten | TX 9-172-761 | 2022-07-01 |
| 2022-04-26 | 2022-05-01 | https://www.nytimes.com/2022/04/26/arts/severance-apple-tv.html | A New Series Has Some Eerie Inspirations | By Elisabeth Vincentelli | TX 9-172-761 | 2022-07-01 |
| 2022-04-26 | 2022-05-01 | https://www.nytimes.com/2022/04/26/magazine/put-out-grease-fire.html | How to Put Out a Grease Fire | By Malia Wollan | TX 9-172-761 | 2022-07-01 |
| 2022-04-26 | 2022-05-01 | https://www.nytimes.com/2022/04/26/magazine/quebecois-foot-percussion.html | Qubecois Foot Percussion | By Eric Boodman | TX 9-172-761 | 2022-07-01 |
| 2022-04-26 | 2022-05-01 | https://www.nytimes.com/2022/04/26/magazine/racist-speech-class-ethics.html | How Can I Teach When Im Not Allowed To Shut Down Trolls | By Kwame Anthony Appiah | TX 9-172-761 | 2022-07-01 |
| 2022-04-26 | 2022-05-01 | https://www.nytimes.com/2022/04/26/magazine/virtual-reality-chronic-pain.html | Metaverse Medicine | By Helen Ouyang | TX 9-172-761 | 2022-07-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-04-26 | 2022-05-01 | https://www.nytimes.com/2022/04/26/opinion/elon-musk-twitter.html | Musk Is a Problem Masquerading as a Solution | By Anand Giridharadas | TX 9-172-761 | 2022-07-01 |
| 2022-04-26 | 2022-05-01 | https://www.nytimes.com/2022/04/26/opinion/macron-france-le-pen.html | France Is Still in Trouble | By Philippe Marlire | TX 9-172-761 | 2022-07-01 |
| 2022-04-26 | 2022-05-01 | https://www.nytimes.com/2022/04/26/realestate/kitchen-island-design.html | You Know You Want Your Own Island | By Tim McKeough | TX 9-172-761 | 2022-07-01 |
| 2022-04-27 | 2022-05-01 | https://www.nytimes.com/2022/04/27/arts/design/aldrich-feminist-52-artists.html | Revisiting a Groundbreaking Show | By Hilarie M Sheets | TX 9-172-761 | 2022-07-01 |
| 2022-04-27 | 2022-05-01 | https://www.nytimes.com/2022/04/27/arts/design/bronx-museum-of-the-arts-expansion-plans.html | 50 Years of Art in the Bronx | By David Kaufman | TX 9-172-761 | 2022-07-01 |
| 2022-04-27 | 2022-05-01 | https://www.nytimes.com/2022/04/27/arts/design/guggenheim-poetry.html | The Guggenheim Sees Art in Verse | By Laurel Graeber | TX 9-172-761 | 2022-07-01 |
| 2022-04-27 | 2022-05-01 | https://www.nytimes.com/2022/04/27/arts/design/international-center-of-photography-william-klein.html | The World Through His Lens | By Jane L Levere | TX 9-172-761 | 2022-07-01 |
| 2022-04-27 | 2022-05-01 | https://www.nytimes.com/2022/04/27/arts/design/macro-photography-insects-levon-biss.html | Seeing the Beauty in Bugs | By Alix Strauss | TX 9-172-761 | 2022-07-01 |
| 2022-04-27 | 2022-05-01 | https://www.nytimes.com/2022/04/27/arts/design/museum-of-contemporary-art-san-diego-expansion.html | California Fresh | By Ted Loos | TX 9-172-761 | 2022-07-01 |
| 2022-04-27 | 2022-05-01 | https://www.nytimes.com/2022/04/27/arts/design/museum-podcasts.html | Stretching the Limits | By Alex V Cipolle | TX 9-172-761 | 2022-07-01 |
| 2022-04-27 | 2022-05-01 | https://www.nytimes.com/2022/04/27/arts/design/museums-spring-summer.html | A Mix of Old and New | By Ted Loos | TX 9-172-761 | 2022-07-01 |
| 2022-04-27 | 2022-05-01 | https://www.nytimes.com/2022/04/27/arts/design/museums-ukraine-united-states.html | Art of War | By Tanya Mohn | TX 9-172-761 | 2022-07-01 |
| 2022-04-27 | 2022-05-01 | https://www.nytimes.com/2022/04/27/arts/design/museums-white-male-artists.html | Rethinking the Past | By Robin Pogrebin | TX 9-172-761 | 2022-07-01 |
| 2022-04-27 | 2022-05-01 | https://www.nytimes.com/2022/04/27/arts/design/national-portrait-gallery-performances.html | Diverse Portraits | By Laura van Straaten | TX 9-172-761 | 2022-07-01 |
| 2022-04-27 | 2022-05-01 | https://www.nytimes.com/2022/04/27/arts/design/new-york-historical-society-title-ix-50.html | Title IX at Age 50 | By Alina Tugend | TX 9-172-761 | 2022-07-01 |
| 2022-04-27 | 2022-05-01 | https://www.nytimes.com/2022/04/27/arts/design/nick-cave-retrospective-chicago.html | Nick Cave Takes Chicago | By Jane L Levere | TX 9-172-761 | 2022-07-01 |
| 2022-04-27 | 2022-05-01 | https://www.nytimes.com/2022/04/27/arts/design/odgen-museum-southern-art-new-orleans.html | Southern Focus | By Claudia Dreifus | TX 9-172-761 | 2022-07-01 |
| 2022-04-27 | 2022-05-01 | https://www.nytimes.com/2022/04/27/arts/design/outdoor-museum-experiences.html | Taking the Arts Outdoors | By Shivani Vora | TX 9-172-761 | 2022-07-01 |

| 2022-04-27 | 2022-05-01 | https://www.nytimes.com/2022/04/27/arts/design/raphael-montanez-ortiz-el-museo-del-barrio.html | A Defiant Show by a Latin Artist | By Mark A Stein | TX 9-172-761 | 2022-07-01 |
| 2022-04-27 | 2022-05-01 | https://www.nytimes.com/2022/04/27/arts/design/regional-museums-attract-new-audiences.html | Far From 5th Avenue | By John Hanc | TX 9-172-761 | 2022-07-01 |
| 2022-04-27 | 2022-05-01 | https://www.nytimes.com/2022/04/27/arts/design/takashi-murakami-broad-los-angeles.html | Dragons Saints and Sexy Nurses | By Eilene Zimmerman | TX 9-172-761 | 2022-07-01 |
| 2022-04-27 | 2022-05-01 | https://www.nytimes.com/2022/04/27/arts/design/victoria-reed-museum-of-fine-arts-stolen-artwork.html | A Long Way Home for Looted Art | By Ted Loos | TX 9-172-761 | 2022-07-01 |
| 2022-04-27 | 2022-05-01 | https://www.nytimes.com/2022/04/27/arts/design/warhol-marisol-take-new-york-perez.html | Marisol Back in the Spotlight | By Joseph B Treaster | TX 9-172-761 | 2022-07-01 |
| 2022-04-27 | 2022-05-01 | https://www.nytimes.com/2022/04/27/arts/design/west-florida-arts-donors.html | In Florida Arts Donors Go West | By Geraldine Fabrikant | TX 9-172-761 | 2022-07-01 |
| 2022-04-27 | 2022-05-01 | https://www.nytimes.com/2022/04/27/arts/design/womens-work-lyndhurst-mansion.html | Not Just Womens Work | By Laurel Graeber | TX 9-172-761 | 2022-07-01 |
| 2022-04-27 | 2022-05-01 | https://www.nytimes.com/2022/04/27/arts/design/wyeth-foundation-museums.html | Unseen Wyeth | By Hilarie M Sheets | TX 9-172-761 | 2022-07-01 |
| 2022-04-27 | 2022-05-01 | https://www.nytimes.com/2022/04/27/magazine/actinomyces-infections-diagnosis.html | A Young Athlete Gets a Series of Infections Why Wouldnt They Go Away | By Lisa Sanders MD | TX 9-172-761 | 2022-07-01 |
| 2022-04-27 | 2022-05-01 | https://www.nytimes.com/2022/04/27/magazine/enchiladas-texas.html | All Enchiladas Are Perfect But These Are My Favorite | By Bryan Washington | TX 9-172-761 | 2022-07-01 |
| 2022-04-27 | 2022-05-01 | https://www.nytimes.com/2022/04/27/magazine/henry-winkler-barry.html | King of the Character Actors | By Matthew Klam | TX 9-172-761 | 2022-07-01 |
| 2022-04-27 | 2022-05-01 | https://www.nytimes.com/2022/04/27/magazine/sports-betting-ads.html | Green Fields | By Jake Nevins | TX 9-172-761 | 2022-07-01 |
| 2022-04-27 | 2022-05-01 | https://www.nytimes.com/2022/04/27/opinion/covid-vaccine-kids.html | Stop Delaying a Vaccine For the Youngest Kids | By Zeynep Tufekci | TX 9-172-761 | 2022-07-01 |
| 2022-04-27 | 2022-05-01 | https://www.nytimes.com/2022/04/27/opinion/culture/netflix-stocks-blumhouse-model.html | Netflix Needs a Scrappier Model | By Jason Blum | TX 9-172-761 | 2022-07-01 |
| 2022-04-27 | 2022-05-01 | https://www.nytimes.com/2022/04/27/realestate/dumont-nj-homes.html | History Including a Vintage Diner Resonates Here | By Jay Levin | TX 9-172-761 | 2022-07-01 |
| 2022-04-27 | 2022-05-01 | https://www.nytimes.com/2022/04/27/realestate/milan-italy-house-hunting.html | A 13thCentury Church  That Has Lots of Room | By Lisa Prevost | TX 9-172-761 | 2022-07-01 |
| 2022-04-27 | 2022-05-01 | https://www.nytimes.com/2022/04/27/realestate/nature-books.html | Find Wisdom and Joy in a Wounded World | By Margaret Roach | TX 9-172-761 | 2022-07-01 |
| 2022-04-27 | 2022-05-01 | https://www.nytimes.com/2022/04/27/style/rings-fit-for-all-fingers.html | The Fellowship of Larger Rings | By Amelia Diamond | TX 9-172-761 | 2022-07-01 |
| 2022-04-27 | 2022-05-01 | https://www.nytimes.com/2022/04/27/t-magazine/kevin-beasley-hill-art.html | I Always Feel Like Im in the Middle | By Miguel Morales | TX 9-172-761 | 2022-07-01 |

| 2022-04-27 | 2022-05-01 | https://www.nytimes.com/2022/04/27/theater/macbeth-superstitions-theater.html | Stage Superstitions Maintain a Presence | By Alexis Soloski | TX 9-172-761 | 2022-07-01 |
|---|---|---|---|---|---|---|
| 2022-04-27 | 2022-05-01 | https://www.nytimes.com/2022/04/27/theater/sarah-silverman-the-bedwetter.html | Laughing at Sarah Silvermans Pain | By Melena Ryzik | TX 9-172-761 | 2022-07-01 |
| 2022-04-27 | 2022-05-01 | https://www.nytimes.com/2022/04/27/world/asia/kane-tanaka-japan-worlds-oldest-person.html | Kane Tanaka 119 Who Showed the World How to Age Gracefully | By Mike Ives Hisako Ueno and Makiko Inoue | TX 9-172-761 | 2022-07-01 |
| 2022-04-28 | 2022-05-01 | https://www.nytimes.com/2022/04/27/opinion/pandemic-empathy-hardship.html | The Pandemic Exposed Our Empathy Deficit | By Charles M Blow | TX 9-172-761 | 2022-07-01 |
| 2022-04-28 | 2022-05-01 | https://www.nytimes.com/2022/04/28/arts/dance/stravinsky-festival-new-york-city-ballet.html | To Igor From George  Masterpieces and Love | By Roslyn Sulcas | TX 9-172-761 | 2022-07-01 |
| 2022-04-28 | 2022-05-01 | https://www.nytimes.com/2022/04/28/arts/design/venice-biennale-south-africa-art.html | Finding the Paths Amid the Dust | By Siddhartha Mitter | TX 9-172-761 | 2022-07-01 |
| 2022-04-28 | 2022-05-01 | https://www.nytimes.com/2022/04/28/arts/music/sheryl-crow-documentary.html | The Sheryl Crow You Never Knew | By Caryn Ganz | TX 9-172-761 | 2022-07-01 |
| 2022-04-28 | 2022-05-01 | https://www.nytimes.com/2022/04/28/magazine/john-hodgman-pajama-catchphrase.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-172-761 | 2022-07-01 |
| 2022-04-28 | 2022-05-01 | https://www.nytimes.com/2022/04/28/magazine/poem-of-errands.html | Poem Of Errands | By Rick Barot and Victoria Chang | TX 9-172-761 | 2022-07-01 |
| 2022-04-28 | 2022-05-01 | https://www.nytimes.com/2022/04/28/magazine/riots-los-angeles-violence.html | Memories Of Fire | By Hctor Tobar | TX 9-172-761 | 2022-07-01 |
| 2022-04-28 | 2022-05-01 | https://www.nytimes.com/2022/04/28/movies/natural-black-hairstyles-hollywood.html | Black Hair in Its Complexities | By Tiffany Martinbrough | TX 9-172-761 | 2022-07-01 |
| 2022-04-28 | 2022-05-01 | https://www.nytimes.com/2022/04/28/nyregion/covid-treatments-nyc.html | Things to Consider While Seeking Covid Medicine | By Lola Fadulu | TX 9-172-761 | 2022-07-01 |
| 2022-04-28 | 2022-05-01 | https://www.nytimes.com/2022/04/28/nyregion/frankie-light-youtube-polyglot.html | A YouTube Polyglot Tries Out His Yiddish in Brooklyn | By Saki Knafo | TX 9-172-761 | 2022-07-01 |
| 2022-04-28 | 2022-05-01 | https://www.nytimes.com/2022/04/28/opinion/biden-putin-genocide.html | Is Putins War in Ukraine a Genocide | By Philippe Sands | TX 9-172-761 | 2022-07-01 |
| 2022-04-28 | 2022-05-01 | https://www.nytimes.com/2022/04/28/opinion/fed-inflation-interest-rates-third-world-debt.html | The Fed Could Start a Global Crisis | By Jamie Martin | TX 9-172-761 | 2022-07-01 |
| 2022-04-28 | 2022-05-01 | https://www.nytimes.com/2022/04/28/opinion/quitting-twitter.html | Twitter Brings Out the Worst in All of Us | By Pamela Paul | TX 9-172-761 | 2022-07-01 |
| 2022-04-28 | 2022-05-01 | https://www.nytimes.com/2022/04/28/opinion/wynn-bruce-self-immolation.html | The Vexing Horror of SelfImmolation | By Jay Caspian Kang | TX 9-172-761 | 2022-07-01 |
| 2022-04-28 | 2022-05-01 | https://www.nytimes.com/2022/04/28/realestate/beach-house-rentals-most-revenue.html | Adopting a Seashore Strategy | By Michael Kolomatsky | TX 9-172-761 | 2022-07-01 |
| 2022-04-28 | 2022-05-01 | https://www.nytimes.com/2022/04/28/sports/basketball/trae-young-hawks-hair-nba.html | This Hair Deserves Its Own Retired Jersey | By Wesley Morris | TX 9-172-761 | 2022-07-01 |
| 2022-04-28 | 2022-05-01 | https://www.nytimes.com/2022/04/28/style/books-wedding-favors-for-guests.html | Need a Wedding Favor  Try the BestSeller List | By Rachel Kramer Bussel | TX 9-172-761 | 2022-07-01 |
| 2022-04-28 | 2022-05-01 | https://www.nytimes.com/2022/04/28/style/boyfriend-ex-wife-social-qs.html | Uncut Ties That Bind | By Philip Galanes | TX 9-172-761 | 2022-07-01 |

| 2022-04-28 | 2022-05-01 | https://www.nytimes.com/2022/04/28/style/elon-musk-tweets.html | He Always Tweeted as if He Owned the Place | By John Herrman | TX 9-172-761 | 2022-07-01 |
| 2022-04-28 | 2022-05-01 | https://www.nytimes.com/2022/04/28/technology/tech-uncertainty.html | PartyCrashing Strangers at the Gate | By Shira Ovide | TX 9-172-761 | 2022-07-01 |
| 2022-04-28 | 2022-05-01 | https://www.nytimes.com/interactive/2022/04/28/magazine/la-riot-timeline-photos.html | What Were the LA Riots | By The New York Times Magazine | TX 9-172-761 | 2022-07-01 |
| 2022-04-28 | 2022-05-01 | https://www.nytimes.com/interactive/2022/04/28/realestate/28hunt-erdheim.html | A Fire Island Upgrade for Around 1 Million Their Options Were Limited | By Joyce Cohen | TX 9-172-761 | 2022-07-01 |
| 2022-04-29 | 2022-05-01 | https://www.nytimes.com/2022/04/29/us/british-virgin-islands-premier-arrested.html | US Arrests British Virgin Islands Leader | By Vimal Patel | TX 9-172-761 | 2022-07-01 |
| 2022-04-29 | 2022-05-01 | https://www.nytimes.com/2022/04/29/us/honeybees-died-atlanta-airport-alaska.html | Millions of Honeybees Were Shipped to Alaska But They Never Made It | By Isabella Grulln Paz | TX 9-172-761 | 2022-07-01 |
| 2022-04-29 | 2022-05-01 | https://www.nytimes.com/2022/04/29/arts/music/dimitri-mitropoulos-sony-box-set.html | Conductor Reconsidered | By David Allen | TX 9-172-761 | 2022-07-01 |
| 2022-04-29 | 2022-05-01 | https://www.nytimes.com/2022/04/29/arts/music/klaus-schulze-dead.html | Klaus Schulze Pioneering Electronic Musician and Composer Is Dead at 74 | By Jon Pareles | TX 9-172-761 | 2022-07-01 |
| 2022-04-29 | 2022-05-01 | https://www.nytimes.com/2022/04/29/arts/television/vanessa-bayer-i-love-that-for-you.html | Cancer in Her Past and in Her Script | By Alexis Soloski | TX 9-172-761 | 2022-07-01 |
| 2022-04-29 | 2022-05-01 | https://www.nytimes.com/2022/04/29/books/review/hilde-lysiak-hilde-on-the-record-memoir-of-a-kid-crime-reporter.html | Inside Story | By Megan Twohey | TX 9-172-761 | 2022-07-01 |
| 2022-04-29 | 2022-05-01 | https://www.nytimes.com/2022/04/29/books/review/john-cho-troublemaker.html | Good Trouble | By Steph Cha | TX 9-172-761 | 2022-07-01 |
| 2022-04-29 | 2022-05-01 | https://www.nytimes.com/2022/04/29/books/review/new-paperbacks.html | Paperback Row | By Miguel Salazar | TX 9-172-761 | 2022-07-01 |
| 2022-04-29 | 2022-05-01 | https://www.nytimes.com/2022/04/29/business/casual-workwear-clothes-office.html | The Office Beckons So What Are We Wearing Now | By Sapna Maheshwari | TX 9-172-761 | 2022-07-01 |
| 2022-04-29 | 2022-05-01 | https://www.nytimes.com/2022/04/29/business/media/philip-j-hilts-dead.html | Philip J Hilts 74 a Times Journalist Who Exposed Tobacco CoverUp Dies | By Katharine Q Seelye | TX 9-172-761 | 2022-07-01 |
| 2022-04-29 | 2022-05-01 | https://www.nytimes.com/2022/04/29/business/netflix-stock-market-earnings.html | Why Netflix Is the Worst Performer in the SampP 500 | By Jeff Sommer | TX 9-172-761 | 2022-07-01 |
| 2022-04-29 | 2022-05-01 | https://www.nytimes.com/2022/04/29/business/working-9-to-2-and-again-after-dinner.html | Stretching the Typical Workday To Fit a Number of Time Demands | By Emma Goldberg | TX 9-172-761 | 2022-07-01 |
| 2022-04-29 | 2022-05-01 | https://www.nytimes.com/2022/04/29/movies/catherine-spaak-dead.html | Catherine Spaak 77 Darling of Italian Cinema in 60s | By Annabelle Williams | TX 9-172-761 | 2022-07-01 |
| 2022-04-29 | 2022-05-01 | https://www.nytimes.com/2022/04/29/nyregion/fashion-workers-act-exploitation.html | Beyond Clothes Thinking of the Models | By Ginia Bellafante | TX 9-172-761 | 2022-07-01 |
| 2022-04-29 | 2022-05-01 | https://www.nytimes.com/2022/04/29/nyregion/ramadan-charitable-giving.html | During Ramadan Charity And Good Works Abound | By Liam Stack | TX 9-172-761 | 2022-07-01 |
| 2022-04-29 | 2022-05-01 | https://www.nytimes.com/2022/04/29/nyregion/textile-building-new-york.html | Without Its Hub an Industry Regroups | By Jane Margolies | TX 9-172-761 | 2022-07-01 |
| 2022-04-29 | 2022-05-01 | https://www.nytimes.com/2022/04/29/opinion/energy-crisis-oil-gas-climate-change.html | Opening the Door for Fossil Fuels | By Kate Aronoff | TX 9-172-761 | 2022-07-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-04-29 | 2022-05-01 | https://www.nytimes.com/2022/04/29/opinion/inflation-interest-rates.html | The Courage Required  To Confront Inflation | By The Editorial Board | TX 9-172-761 | 2022-07-01 |
| 2022-04-29 | 2022-05-01 | https://www.nytimes.com/2022/04/29/opinion/jd-vance-senate.html | The Decline of Ohio and the Rise of Vance | By Christopher Caldwell and Mark Peterson | TX 9-172-761 | 2022-07-01 |
| 2022-04-29 | 2022-05-01 | https://www.nytimes.com/2022/04/29/realestate/black-homeowners-gay-enclaves.html | Feeling Unwelcome at a Gay Haven | By Zach Stafford | TX 9-172-761 | 2022-07-01 |
| 2022-04-29 | 2022-05-01 | https://www.nytimes.com/2022/04/29/realestate/fire-island-hurricane-sustainability.html | Long Shadow of a Storm Keeps Residents on Guard | By Gregory Schmidt | TX 9-172-761 | 2022-07-01 |
| 2022-04-29 | 2022-05-01 | https://www.nytimes.com/2022/04/29/realestate/fire-island-pines-preservation.html | His Mission Is to Preserve The Heritage of the Pines | By Julie Lasky | TX 9-172-761 | 2022-07-01 |
| 2022-04-29 | 2022-05-01 | https://www.nytimes.com/2022/04/29/sports/soccer/champions-league-real-madrid-liverpool.html | Thanks to Europes Superclubs a Superb Competition | By Rory Smith | TX 9-172-761 | 2022-07-01 |
| 2022-04-29 | 2022-05-01 | https://www.nytimes.com/2022/04/29/style/alexandra-wagner-stephen-sullivan-wedding.html | Winning With Bingo and Then Bringing Her the Stars | By Rosalie R Radomsky | TX 9-172-761 | 2022-07-01 |
| 2022-04-29 | 2022-05-01 | https://www.nytimes.com/2022/04/29/style/alexandra-walsh-ben-nguyen-wedding.html | Responding to Emergencies and Making a Connection | By Vincent M Mallozzi | TX 9-172-761 | 2022-07-01 |
| 2022-04-29 | 2022-05-01 | https://www.nytimes.com/2022/04/29/style/andrew-eversden-rachel-wertz-wedding.html | In the Eternal City the Start of a Forever Romance | By Emma Grillo | TX 9-172-761 | 2022-07-01 |
| 2022-04-29 | 2022-05-01 | https://www.nytimes.com/2022/04/29/style/halo-olive-gray.html | An Indie Musician Who Stars in Halo | By Alex Hawgood | TX 9-172-761 | 2022-07-01 |
| 2022-04-29 | 2022-05-01 | https://www.nytimes.com/2022/04/29/style/jamie-hector-we-own-this-city.html | Jamie Hector Wants That Black Belt | By Alexis Soloski | TX 9-172-761 | 2022-07-01 |
| 2022-04-29 | 2022-05-01 | https://www.nytimes.com/2022/04/29/style/johnny-depp-amber-heard-fans.html | Defamation Trial Draws the Superfans | By Ezra Marcus | TX 9-172-761 | 2022-07-01 |
| 2022-04-29 | 2022-05-01 | https://www.nytimes.com/2022/04/29/style/katvya-naini-eric-elofson-wedding.html | A Text a Day Kept More Suitors Away | By Sadiba Hasan | TX 9-172-761 | 2022-07-01 |
| 2022-04-29 | 2022-05-01 | https://www.nytimes.com/2022/04/29/style/marissa-valdez-brian-shirley-wedding.html | The One She Could Always Turn To | By Vincent M Mallozzi | TX 9-172-761 | 2022-07-01 |
| 2022-04-29 | 2022-05-01 | https://www.nytimes.com/2022/04/29/style/michael-taylor-timothy-vincent-wedding.html | With Only One to Choose From a Great Choice | By Alix Wall | TX 9-172-761 | 2022-07-01 |
| 2022-04-29 | 2022-05-01 | https://www.nytimes.com/2022/04/29/style/modern-love-rostov-on-don-russia.html | With Mixed Feelings a Look Back at Life in Russia | By Melani Robinson | TX 9-172-761 | 2022-07-01 |
| 2022-04-29 | 2022-05-01 | https://www.nytimes.com/2022/04/29/world/europe/anglo-saxon-kings-diet.html | Mutton Kings of Yore Probably Ate More Greens | By Maria Cramer | TX 9-172-761 | 2022-07-01 |
| 2022-04-29 | 2022-05-01 | https://www.nytimes.com/2022/04/29/world/europe/ukraine-war-casualties-grief.html | A Body Bag and a Sister in Denial | By Thomas GibbonsNeff Natalia Yermak and Tyler Hicks | TX 9-172-761 | 2022-07-01 |
| 2022-04-29 | 2022-05-01 | https://www.nytimes.com/interactive/2022/04/29/realestate/fire-island-pines-lost-soundtrack.html | Hidden in a Fire Island House the Soundtrack of Love and Loss | By TM Brown | TX 9-172-761 | 2022-07-01 |
| 2022-04-30 | 2022-05-01 | https://www.nytimes.com/2022/04/29/sports/baseball/tylor-megill-mets-no-hitter.html | The Mets Scribble an Imperfect Page for the History Books | By Tyler Kepner | TX 9-172-761 | 2022-07-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-04-30 | 2022-05-01 | https://www.nytimes.com/2022/04/30/business/dealbook/berkshire-hathaway-earnings.html | Berkshire Hathaway Reports a Major Drop in Earnings | By Stephen Gandel | TX 9-172-761 | 2022-07-01 |
| 2022-04-30 | 2022-05-01 | https://www.nytimes.com/2022/04/30/business/elon-musk-twitter.html | Outsize Mogul Outsize Debt The Math of the Twitter Deal | By Anupreeta Das and Lauren Hirsch | TX 9-172-761 | 2022-07-01 |
| 2022-04-30 | 2022-05-01 | https://www.nytimes.com/2022/04/30/business/twitter-free-speech-musk.html | They Wish They Knew How to Quit Twitter | By Jeremy W Peters | TX 9-172-761 | 2022-07-01 |
| 2022-04-30 | 2022-05-01 | https://www.nytimes.com/2022/04/30/nyregion/brian-benjamin-kathy-hochul.html | In Vetting of New Yorks No 2 Hochuls Team Missed Red Flags | By Luis FerrSadurn Nicholas Fandos and Jeffery C Mays | TX 9-172-761 | 2022-07-01 |
| 2022-04-30 | 2022-05-01 | https://www.nytimes.com/2022/04/30/nyregion/evie-hantzopoulos-queens-botanical-garden.html | Up With the Chickens and Off to a Busy Day | By Nancy A Ruhling | TX 9-172-761 | 2022-07-01 |
| 2022-04-30 | 2022-05-01 | https://www.nytimes.com/2022/04/30/opinion/forced-addiction-treatment.html | Forced Addiction Treatment Fails | By Maia Szalavitz | TX 9-172-761 | 2022-07-01 |
| 2022-04-30 | 2022-05-01 | https://www.nytimes.com/2022/04/30/opinion/ohio-senate-trump.html | The Return Of the GOP Civil War | By Ross Douthat | TX 9-172-761 | 2022-07-01 |
| 2022-04-30 | 2022-05-01 | https://www.nytimes.com/2022/04/30/realestate/neighbor-property-line.html | My Neighbor Gated Our Shared Alley Do I Have a Right to Cut the Padlock | By Ronda Kaysen | TX 9-172-761 | 2022-07-01 |
| 2022-04-30 | 2022-05-01 | https://www.nytimes.com/2022/04/30/sports/football/nfl-las-vegas-arrests.html | What Happens in Vegas Requires  No Further Security the NFL Says | By Emmanuel Morgan | TX 9-172-761 | 2022-07-01 |
| 2022-04-30 | 2022-05-01 | https://www.nytimes.com/2022/04/30/sports/ncaabasketball/vivian-stringer-retires.html | Rutgers Coach Announces Her Retirement | By Alan Blinder | TX 9-172-761 | 2022-07-01 |
| 2022-04-30 | 2022-05-01 | https://www.nytimes.com/2022/04/30/style/mothers-day-picture-frames-gift.html | Mothers Day Gifts Perfect for Pictures | By Anthony Rotunno | TX 9-172-761 | 2022-07-01 |
| 2022-04-30 | 2022-05-01 | https://www.nytimes.com/2022/04/30/us/andover-kansas-tornado-wichita.html | Tornado Damages Up to 1000 Structures in Kansas | By Carey Gillam and Sophie Kasakove | TX 9-172-761 | 2022-07-01 |
| 2022-04-30 | 2022-05-01 | https://www.nytimes.com/2022/04/30/us/politics/charles-herbster-groping.html | Candidate in Nebraska Again Accused of Groping | By Reid J Epstein | TX 9-172-761 | 2022-07-01 |
| 2022-04-30 | 2022-05-01 | https://www.nytimes.com/2022/04/30/us/politics/documented-dreamers.html | They Grew Up in the US but Cant Stay After They Turn 21 | By Aishvarya Kavi | TX 9-172-761 | 2022-07-01 |
| 2022-04-30 | 2022-05-01 | https://www.nytimes.com/2022/04/30/world/asia/pakistan-airstrikes-afghanistan-taliban.html | I Lost Everything Afghan Toll Rising in Pakistan Conflict | By Christina Goldbaum Safiullah Padshah and Nanna Muus Steffensen | TX 9-172-761 | 2022-07-01 |
| 2022-04-30 | 2022-05-01 | https://www.nytimes.com/2022/04/30/world/europe/northern-ireland-elections-sinn-fein.html | In Northern Ireland Divided Unionists Leave Opening for Nationalists | By Mark Landler | TX 9-172-761 | 2022-07-01 |
| 2022-04-30 | 2022-05-01 | https://www.nytimes.com/2022/04/30/world/europe/russia-oil-ukraine-weapons.html | Putin Redeploys Troops In Attempt to Recapture Momentum in Ukraine | By Marc Santora Jane Arraf and Michael Levenson | TX 9-172-761 | 2022-07-01 |
| 2022-04-30 | 2022-05-01 | https://www.nytimes.com/2022/04/30/world/europe/ukraine-russia-attack-denials.html | Ukraine Makes Clear Its Official Ambiguity on Strikes in Russia | By Andrew E Kramer | TX 9-172-761 | 2022-07-01 |
| 2022-04-30 | 2022-05-01 | https://www.nytimes.com/2022/04/30/world/europe/ukraine-scythia-gold-museum-russia.html | Brazen Heist At Museum Nets Russians Trove of Gold | By Jeffrey Gettleman and Oleksandr Chubko | TX 9-172-761 | 2022-07-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-04-30 | 2022-05-01 | https://www.nytimes.com/2022/04/30/world/middleeast/miilya-israel-archaeology-crusaders-byzantine.html | Digging Into Their Towns Past Right Below Their Homes | By Patrick Kingsley | TX 9-172-761 | 2022-07-01 |
| 2022-04-30 | 2022-05-01 | https://www.nytimes.com/2022/04/30/world/middleeast/muslims-digital-prayer-rings.html | Keeping a Digital Tally Of Their Praises to God | By Raja Abdulrahim | TX 9-172-761 | 2022-07-01 |
| 2022-04-30 | 2022-05-01 | https://www.nytimes.com/interactive/2022/04/30/us/tucker-carlson-tonight.html | Inside the Apocalyptic Worldview of Tucker Carlson Tonight | By Karen Yourish Weiyi Cai Larry Buchanan Aaron Byrd Barbara Harvey Blacki Migliozzi Rumsey Taylor Josh Williams and Michael Zandlo | TX 9-172-761 | 2022-07-01 |
| 2022-05-01 | 2022-05-01 | https://www.nytimes.com/2022/05/01/business/twitter-deal-elon-musk.html | With Interest | By Marie Solis | TX 9-172-761 | 2022-07-01 |
| 2022-05-01 | 2022-05-01 | https://www.nytimes.com/2022/05/01/sports/football/mr-irrelevant-nfl-draft.html | At the End of the Draft  Mr Irrelevant Is Center Stage | By Ken Belson | TX 9-172-761 | 2022-07-01 |
| 2022-05-01 | 2022-05-01 | https://www.nytimes.com/2022/05/01/sports/tennis/img-tournament-tennis-teens.html | 12 and Under Competing Like the Tennis Pros | By Matthew Futterman | TX 9-172-761 | 2022-07-01 |
| 2022-05-01 | 2022-05-01 | https://www.nytimes.com/2022/05/01/style/chaplin-awards-ziwe-fashion.html | Vibrant Sweaters And Shiny Capes | By Denny Lee | TX 9-172-761 | 2022-07-01 |
| 2022-05-01 | 2022-05-01 | https://www.nytimes.com/2022/05/01/technology/jony-ive-apple-design.html | How Technocrats Triumphed at Apple | By Tripp Mickle | TX 9-172-761 | 2022-07-01 |
| 2022-04-21 | 2022-05-02 | https://www.nytimes.com/2022/04/21/arts/music/charles-mingus-centennial.html | Recalling A Bassists Brilliance | By Marcus J Moore and Giovanni Russonello | TX 9-172-761 | 2022-07-01 |
| 2022-04-26 | 2022-05-02 | https://www.nytimes.com/2022/04/26/sports/christy-henrich-gymnastics-eating-disorder-death.html | Lessons Learned Slowly | By Maggie Astor | TX 9-172-761 | 2022-07-01 |
| 2022-04-27 | 2022-05-02 | https://www.nytimes.com/2022/04/27/books/vauhini-vara-the-immortal-king-rao.html | The Due Diligence Of a Debut Novel | By Alisha Haridasani Gupta | TX 9-172-761 | 2022-07-01 |
| 2022-04-27 | 2022-05-02 | https://www.nytimes.com/2022/04/27/nyregion/eric-adams-administration.html | Adams the Patron Saint of Second Chances Tests His Beliefs | By Dana Rubinstein and Jeffery C Mays | TX 9-172-761 | 2022-07-01 |
| 2022-04-27 | 2022-05-02 | https://www.nytimes.com/2022/04/27/travel/shadow-lake-lodge-canada-backcountry.html | Getting to This Resort Is the Only Hard Part | By Alex Hutchinson | TX 9-172-761 | 2022-07-01 |
| 2022-04-28 | 2022-05-02 | https://www.nytimes.com/2022/04/28/books/elon-musk-books-biography.html | Biographer Digs Deep on One of the Most Influential People on the Planet | By Alexandra Alter and Elizabeth A Harris | TX 9-172-761 | 2022-07-01 |
| 2022-04-29 | 2022-05-02 | https://www.nytimes.com/2022/04/29/arts/television/ridley-road-review-pbs.html | Undercover With the NeoNazis | By Mike Hale | TX 9-172-761 | 2022-07-01 |
| 2022-04-29 | 2022-05-02 | https://www.nytimes.com/2022/04/29/climate/solar-industry-imports.html | Solar Firms Across US Are Frozen | By David Gelles | TX 9-172-761 | 2022-07-01 |
| 2022-04-29 | 2022-05-02 | https://www.nytimes.com/2022/04/29/fashion/travel-influencers-style.html | Here to Help Vanessa Friedman Answers Your Style Questions | By Vanessa Friedman | TX 9-172-761 | 2022-07-01 |
| 2022-04-29 | 2022-05-02 | https://www.nytimes.com/2022/04/29/movies/russia-movie-theaters-piracy.html | Russias Movie Theaters Turn to Pirate Screenings | By Valeriya Safronova | TX 9-172-761 | 2022-07-01 |
| 2022-04-29 | 2022-05-02 | https://www.nytimes.com/2022/04/29/obituaries/ady-fidelin-overlooked.html | Overlooked No More Ady Fidelin Black Model Hidden in Plain Sight | By Rachel Felder | TX 9-172-761 | 2022-07-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-04-29 | 2022-05-02 | https://www.nytimes.com/2022/04/29/technology/instacart-valuation-pandemic.html | As Pandemic Boom Fades  Instacart Shifts Its Strategy | By Kellen Browning and Erin Griffith | TX 9-172-761 | 2022-07-01 |
| 2022-04-30 | 2022-05-02 | https://www.nytimes.com/2022/04/30/arts/design/venice-biennale-review-milk-of-dreams-women.html | Looking Inward and Back | By Jason Farago | TX 9-172-761 | 2022-07-01 |
| 2022-04-30 | 2022-05-02 | https://www.nytimes.com/2022/04/30/arts/music/naomi-judd-dead.html | Naomi Judd 76 Half of a Country Powerhouse That Sang of Heartache Dies | By Clay Risen | TX 9-172-761 | 2022-07-01 |
| 2022-04-30 | 2022-05-02 | https://www.nytimes.com/2022/04/30/business/dealbook/elon-musks-sec-gag-order-supreme-court.html | Musk Joins Executives Asking Supreme Court To Kill SEC Gag Rule | By Ephrat Livni | TX 9-172-761 | 2022-07-01 |
| 2022-04-30 | 2022-05-02 | https://www.nytimes.com/2022/04/30/opinion/climate-change-california-kelp.html | Another California Forest Is in Peril But This One Is Underwater | By David Helvarg | TX 9-172-761 | 2022-07-01 |
| 2022-04-30 | 2022-05-02 | https://www.nytimes.com/2022/04/30/sports/nonbinary-runners-races.html | Its Just Been Freeing  Races Add a Category For Nonbinary Athletes | By Lauren Rowello and Hilary Swift | TX 9-172-761 | 2022-07-01 |
| 2022-04-30 | 2022-05-02 | https://www.nytimes.com/2022/04/30/technology/twitter-board-elon-musk.html | How Twitter Did Its Deal With Musk | By Lauren Hirsch and Mike Isaac | TX 9-172-761 | 2022-07-01 |
| 2022-04-30 | 2022-05-02 | https://www.nytimes.com/2022/04/30/us/three-meteorology-students-killed-in-car-crash-in-oklahoma.html | 3 Students Out Chasing Twister Die | By Sophie Kasakove and Eduardo Medina | TX 9-172-761 | 2022-07-01 |
| 2022-04-30 | 2022-05-02 | https://www.nytimes.com/2022/04/30/us/tucker-carlson-fox-news.html | American Nationalist | By Nicholas Confessore | TX 9-172-761 | 2022-07-01 |
| 2022-04-30 | 2022-05-02 | https://www.nytimes.com/2022/04/30/world/europe/cooking-oil-shortage-ukraine.html | Another Kink in Global Supply Chain Lack of Sunflower Oil from Ukraine | By Christine Hauser | TX 9-172-761 | 2022-07-01 |
| 2022-05-01 | 2022-05-02 | https://www.nytimes.com/2022/05/01/dance/finding-a-home-at-la-mama-moves.html | United by a Taste for Experimentation | By Brian Seibert | TX 9-172-761 | 2022-07-01 |
| 2022-05-01 | 2022-05-02 | https://www.nytimes.com/2022/05/01/arts/philip-guston-show-debate.html | Bold Art Displayed Ever So Cautiously | By Marc Tracy and Robin Pogrebin | TX 9-172-761 | 2022-07-01 |
| 2022-05-01 | 2022-05-02 | https://www.nytimes.com/2022/05/01/arts/regine-dead.html | Rgine 92 Is Dead Creator of First Disco And a Dazzling Empire | By Robert D McFadden | TX 9-172-761 | 2022-07-01 |
| 2022-05-01 | 2022-05-02 | https://www.nytimes.com/2022/05/01/crosswords/daily-puzzle-2022-05-02.html | Digging Into Todays Crossword | By Deb Amlen | TX 9-172-761 | 2022-07-01 |
| 2022-05-01 | 2022-05-02 | https://www.nytimes.com/2022/05/01/opinion/loneliness-connectedness-technology.html | Were in a Loneliness Crisis Another Reason to Get Off Our Phones | By Tish Harrison Warren | TX 9-172-761 | 2022-07-01 |
| 2022-05-01 | 2022-05-02 | https://www.nytimes.com/2022/05/01/opinion/trump-jd-vance-ohio.html | JD Vance Isnt the Real Star of His Own Senate Campaign | By Michelle Cottle | TX 9-172-761 | 2022-07-01 |
| 2022-05-01 | 2022-05-02 | https://www.nytimes.com/2022/05/01/opinion/twitter-hate-speech.html | My Twitter Pullback Is About More Than Elon Musk | By Charles M Blow | TX 9-172-761 | 2022-07-01 |
| 2022-05-01 | 2022-05-02 | https://www.nytimes.com/2022/05/01/sports/baseball/mets-yankees-best-record.html | A Rare New York April of Shared LeagueBest Success | By Benjamin Hoffman | TX 9-172-761 | 2022-07-01 |
| 2022-05-01 | 2022-05-02 | https://www.nytimes.com/2022/05/01/sports/basketball/milwaukee-bucks-boston-celtics-giannis.html | Celtics Have What It Takes to Slow Antetokounmpo but Cant | By Andrew Keh | TX 9-172-761 | 2022-07-01 |

| 2022-05-01 | 2022-05-02 | https://www.nytimes.com/2022/05/01/sports/football/nfl-draft-winners-losers.html | In This Draft Class It Was Better to Receive | By Mike Tanier | TX 9-172-761 | 2022-07-01 |
|---|---|---|---|---|---|---|
| 2022-05-01 | 2022-05-02 | https://www.nytimes.com/2022/05/01/sports/katie-taylor-amanda-serrano-boxing.html | A First for the Garden Becomes a Candidate For the Years Top Bout | By Remy Tumin | TX 9-172-761 | 2022-07-01 |
| 2022-05-01 | 2022-05-02 | https://www.nytimes.com/2022/05/01/upshot/pandemic-housing-market-wealth.html | Pandemic Home Market Creates Vast Riches and More Inequality | By Emily Badger and Quoctrung Bui | TX 9-172-761 | 2022-07-01 |
| 2022-05-01 | 2022-05-02 | https://www.nytimes.com/2022/05/01/us/new-mexico-wildfire.html | Strong Winds Keep Fueling Wildfire in New Mexico | By Julia Goldberg | TX 9-172-761 | 2022-07-01 |
| 2022-05-01 | 2022-05-02 | https://www.nytimes.com/2022/05/01/us/politics/afghanistan-war-crimes-uss-cole.html | War Crimes Hearing Revisits  Abuses Meted by US Troops | By Carol Rosenberg | TX 9-172-761 | 2022-07-01 |
| 2022-05-01 | 2022-05-02 | https://www.nytimes.com/2022/05/01/us/politics/biden-approval-inflation-immigration.html | Biden Was Warned Immigration and Inflation Would Hurt Polls | By Zolan KannoYoungs Jonathan Martin and Alexander Burns | TX 9-172-761 | 2022-07-01 |
| 2022-05-01 | 2022-05-02 | https://www.nytimes.com/2022/05/01/us/politics/covid-aid-hospitals-uninsured.html | Loss of Pandemic Aid Adds Stress for Hospitals Treating the Uninsured | By Noah Weiland | TX 9-172-761 | 2022-07-01 |
| 2022-05-01 | 2022-05-02 | https://www.nytimes.com/2022/05/01/us/politics/josh-mandel-vance-ohio-senate.html | In Trumps Shadow Ohio Republicans Campaign Ahead of Primary | By Trip Gabriel | TX 9-172-761 | 2022-07-01 |
| 2022-05-01 | 2022-05-02 | https://www.nytimes.com/2022/05/01/us/politics/walter-mondale-memorial.html | Biden Extols Mondale as Great Giant of American History | By Peter Baker | TX 9-172-761 | 2022-07-01 |
| 2022-05-01 | 2022-05-02 | https://www.nytimes.com/2022/05/01/us/politics/white-house-correspondents-dinner.html | Correspondents Dinner Returns With Tradition Of Jokes and Glamour | By Peter Baker | TX 9-172-761 | 2022-07-01 |
| 2022-05-01 | 2022-05-02 | https://www.nytimes.com/2022/05/01/world/americas/honduras-xiomara-castro-womens-rights.html | Honduran Leader Falters On Her Agenda for Women | By Anatoly Kurmanaev and Joan Suazo | TX 9-172-761 | 2022-07-01 |
| 2022-05-01 | 2022-05-02 | https://www.nytimes.com/2022/05/01/world/asia/afghanistan-isis-attacks.html | ISIS Attacks in Afghanistan Signal Bloody New Chapter | By Christina Goldbaum | TX 9-172-761 | 2022-07-01 |
| 2022-05-01 | 2022-05-02 | https://www.nytimes.com/2022/05/01/world/asia/beijing-china-covid.html | Beijing Escalates Its Covid Restrictions but Stops Short of a Full Lockdown | By Vivian Wang | TX 9-172-761 | 2022-07-01 |
| 2022-05-01 | 2022-05-02 | https://www.nytimes.com/2022/05/01/world/asia/china-covid-zero-xi-jinping.html | Xi Remains Silent as Virus Lockdown Grips Shanghai for Weeks | By Chris Buckley | TX 9-172-761 | 2022-07-01 |
| 2022-05-01 | 2022-05-02 | https://www.nytimes.com/2022/05/01/world/asia/philippines-election-marcos-robredo.html | We Want Change Young People Aim to Upend Philippine Election | By SuiLee Wee | TX 9-172-761 | 2022-07-01 |
| 2022-05-01 | 2022-05-02 | https://www.nytimes.com/2022/05/01/world/europe/oligarch-putin-oleg-tinkov.html | One Russian Tycoon Spoke Up  Retribution Came a Day Later | By Anton Troianovski and Ivan Nechepurenko | TX 9-172-761 | 2022-07-01 |
| 2022-05-01 | 2022-05-02 | https://www.nytimes.com/2022/05/01/world/europe/ukraine-russia-war-pelosi.html | Pelosi Visits Kyiv Echoing US Vow of Wide Victory | By Steven Erlanger Jane Arraf and Marc Santora | TX 9-172-761 | 2022-07-01 |
| 2022-05-01 | 2022-05-02 | https://www.nytimes.com/2022/05/01/world/middleeast/egypt-ramadan-tv-el-sisi.html | Hit Ramadan Television Show Lionizes Egyptian Leaders Origin Story | By Vivian Yee | TX 9-172-761 | 2022-07-01 |
| 2022-05-01 | 2022-05-02 | https://www.nytimes.com/2022/05/01/your-money/home-buyers-mortgage-rates-inflation.html | Can You Afford That New Home | By Tara Siegel Bernard | TX 9-172-761 | 2022-07-01 |

| 2022-05-02 | 2022-05-02 | https://www.nytimes.com/2022/05/01/sports/basketball/golden-state-warriors-memphis-grizzlies.html | Golden States Green Leaves Early  But Teammates Show Tenacity Late | By Tania Ganguli | TX 9-172-761 | 2022-07-01 |
| 2022-05-02 | 2022-05-02 | https://www.nytimes.com/2022/05/02/arts/tv-try-harder-sheryl-crow.html | This Week on TV | By Gabe Cohn | TX 9-172-761 | 2022-07-01 |
| 2022-05-02 | 2022-05-02 | https://www.nytimes.com/2022/05/02/nyregion/nyc-speeding-traffic-deaths.html | New York Hopes Fear Will Slow Down Drivers | By Winnie Hu | TX 9-172-761 | 2022-07-01 |
| 2022-05-02 | 2022-05-02 | https://www.nytimes.com/2022/05/02/sports/basketball/brittney-griner-phoenix-mercury.html | A League of Action Becomes Muted as Griner Languishes | By Kurt Streeter | TX 9-172-761 | 2022-07-01 |
| 2022-05-02 | 2022-05-02 | https://www.nytimes.com/2022/05/02/sports/hockey/nhl-stanley-cup-playoffs.html | A 2Time Champ and 15 Other Challengers Vie for an Earl of Derbys Trophy | By Victor Mather | TX 9-172-761 | 2022-07-01 |
| 2022-05-02 | 2022-05-02 | https://www.nytimes.com/2022/05/02/world/europe/uk-asylum-rwanda.html | Plan to Send Asylum Seekers to Rwanda Makes Migrants in Britain Dread Future | By Megan Specia | TX 9-172-761 | 2022-07-01 |
| 2022-04-21 | 2022-05-03 | https://www.nytimes.com/2022/04/21/well/mind/dementia-prevention-food-diet.html | Can Certain Foods Stave Off Dementia | By Amelia Nierenberg | TX 9-172-761 | 2022-07-01 |
| 2022-04-22 | 2022-05-03 | https://www.nytimes.com/2022/04/22/well/move/fitness-bouldering-rock-climbing.html | Beginners Guide to Bouldering | By Erik Vance | TX 9-172-761 | 2022-07-01 |
| 2022-04-25 | 2022-05-03 | https://www.nytimes.com/2022/04/25/travel/japan-kii-peninsula-pilgrimage-routes.html | A Long Walk in a Lush and Fascinating Corner of Japan | By Craig Mod | TX 9-172-761 | 2022-07-01 |
| 2022-04-26 | 2022-05-03 | https://www.nytimes.com/2022/04/26/well/family/covid-texting-grief.html | When the Very Personal Becomes Impersonal | By Jennifer Spitzer | TX 9-172-761 | 2022-07-01 |
| 2022-04-26 | 2022-05-03 | https://www.nytimes.com/2022/04/26/well/family/hepatitis-children-symptoms.html | Spotting Signs of Hepatitis in Kids | By Catherine Pearson | TX 9-172-761 | 2022-07-01 |
| 2022-04-27 | 2022-05-03 | https://www.nytimes.com/2022/04/27/arts/music/carla-morrison-el-renacimiento.html | Singing Bluntly About Her Struggles | By Jon Pareles | TX 9-172-761 | 2022-07-01 |
| 2022-04-27 | 2022-05-03 | https://www.nytimes.com/2022/04/27/science/pandemic-viruses-machine-learning.html | Using Computers To Help Spot Viruses | By Carl Zimmer | TX 9-172-761 | 2022-07-01 |
| 2022-04-28 | 2022-05-03 | https://www.nytimes.com/2022/04/27/science/nasa-mars-wreckage-photo.html | Wrecked in Space NASA Spots Debris Left by an Advanced Civilization Well Relatively Advanced | By Kenneth Chang | TX 9-172-761 | 2022-07-01 |
| 2022-04-28 | 2022-05-03 | https://www.nytimes.com/2022/04/28/science/climate-change-virus-spillover.html | Climate Change Will Quicken Viral Spillover Study Finds | By Carl Zimmer | TX 9-172-761 | 2022-07-01 |
| 2022-04-28 | 2022-05-03 | https://www.nytimes.com/2022/04/28/science/frogs-mating-songs.html | What a Female Frog Considers Alluring | By Sabrina Imbler | TX 9-172-761 | 2022-07-01 |
| 2022-04-29 | 2022-05-03 | https://www.nytimes.com/2022/04/28/well/live/neck-joint-pain-phone.html | Phones Do a Number On Our Physical Health | By Melinda Wenner Moyer | TX 9-172-761 | 2022-07-01 |
| 2022-04-29 | 2022-05-03 | https://www.nytimes.com/2022/04/29/science/swan-fossil-japan.html | Ultimate Birds Once Prowling the Seas of Japan A Family of Flightless Swans | By Asher Elbein | TX 9-172-761 | 2022-07-01 |
| 2022-04-30 | 2022-05-03 | https://www.nytimes.com/2022/04/30/science/bloodworms-copper-teeth.html | Sullen Crawlers A Worm With Four Fangs And One Nasty Temperament | By Veronique Greenwood | TX 9-172-761 | 2022-07-01 |
| 2022-04-30 | 2022-05-03 | https://www.nytimes.com/2022/05/02/business/fuad-el-hibri-dead.html | Fuad ElHibri 64 Whose Company Made and Threw Out Tainted Vaccines | By Clay Risen | TX 9-172-761 | 2022-07-01 |
| 2022-05-01 | 2022-05-03 | https://www.nytimes.com/2022/05/01/arts/bill-murray-misconduct-being-mortal.html | A Star Speaks About His Insensitive Behavior | By Alex Traub | TX 9-172-761 | 2022-07-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-05-01 | 2022-05-03 | https://www.nytimes.com/2022/05/01/books/maia-kobabe-gender-queer-book-ban.html | The Most Banned Book In the Nation | By Alexandra Alter | TX 9-172-761 | 2022-07-01 |
| 2022-05-01 | 2022-05-03 | https://www.nytimes.com/2022/05/01/opinion/desantis-republicans-disney.html | Republicans Lash Out at an Old Friend Big Business | By Stephanie Slade | TX 9-172-761 | 2022-07-01 |
| 2022-05-01 | 2022-05-03 | https://www.nytimes.com/2022/05/01/opinion/environment/climate-change-emergency-despair-activism.html | A Remedy for Climate Anxiety | By Margaret Klein Salamon | TX 9-172-761 | 2022-07-01 |
| 2022-05-01 | 2022-05-03 | https://www.nytimes.com/2022/05/01/science/musical-saw-mathematics.html | Multitudinous Melodies You Hear the Musical Saw  Mathematicians Hear Geometry | By Nicholas Bakalar | TX 9-172-761 | 2022-07-01 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/01/nyregion/kathy-boudin-dead.html | Kathy Boudin Radical Imprisoned in Fatal Brinks Robbery Dies at 78 | By Clyde Haberman | TX 9-172-761 | 2022-07-01 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/arts/dance/janie-taylor-la-dance-project.html | Making Her Move to Choreography | By Roslyn Sulcas | TX 9-172-761 | 2022-07-01 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/arts/johnny-depp-amber-heard.html | Depp Lost 225 Million Pirates Role After OpEd Manager Says | By Julia Jacobs | TX 9-172-761 | 2022-07-01 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/arts/television/oscar-isaac-moon-knight.html | He Learned to Love Blockbusters Again | By Dave Itzkoff | TX 9-172-761 | 2022-07-01 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/books/review-tacky-rax-king.html | Like Shots of Fireball Cinnamon Whisky in Words | By Dwight Garner | TX 9-172-761 | 2022-07-01 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/business/apple-pay-antitrust-eu.html | EU Says Apple Pay Is Unfair To Rivals | By Adam Satariano | TX 9-172-761 | 2022-07-01 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/business/media/peacock-streaming-movies.html | Universal Will Send 3 Films Straight to Peacock in Bid to Boost App | By Nicole Sperling | TX 9-172-761 | 2022-07-01 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/business/media/ron-galella-dead.html | Ron Galella Celebrity Chaser Who Took Pictures and a Punch Dies at 91 | By Paul Vitello | TX 9-172-761 | 2022-07-01 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/business/spirit-airlines-rejects-jetblue-offer.html | Spirit Rejects JetBlues Merge Offer  Saying It Would Likely Be Blocked | By Niraj Chokshi | TX 9-172-761 | 2022-07-01 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/climate/biden-electric-car-batteries.html | Energy Dept Moves to Spur EV Batteries Made in US | By Lisa Friedman | TX 9-172-761 | 2022-07-01 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/health/john-fryer-psychiatry.html | A Moment of Truth | By Ellen Barry | TX 9-172-761 | 2022-07-01 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/nyregion/brian-benjamin-ballot-removal.html | New York Will Remove Benjamin From Ballot | By Grace Ashford | TX 9-172-761 | 2022-07-01 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/nyregion/casino-manhattan-nyc.html | Theres Still Much That Has to Happen Before the Games Can Begin | By Dana Rubinstein | TX 9-172-761 | 2022-07-01 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/nyregion/new-york-evictions-cases.html | New York City Evictions Accelerate | By Mihir Zaveri | TX 9-172-761 | 2022-07-01 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/nyregion/nyc-coronavirus-yellow-risk-level.html | New York City Enters Higher Covid Risk Level as Cases Rise | By Sharon Otterman and Emma G Fitzsimmons | TX 9-172-761 | 2022-07-01 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/nyregion/redistricting-democrats-appeal.html | Democrats in LastDitch Push to Save New York House Maps | By Nicholas Fandos | TX 9-172-761 | 2022-07-01 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/nyregion/rochester-teacher-cotton-slavery-suspension.html | Suspension For Teacher Over Lesson On Slavery | By Ashley Wong and Lola Fadulu | TX 9-172-761 | 2022-07-01 |

| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/opinion/child-tax-credit.html | Financial Help for Kids Doesnt Have to Increase Inflation | By Robert E Rubin and Jacob J Lew | TX 9-172-761 | 2022-07-01 |
|---|---|---|---|---|---|---|
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/opinion/european-union-macron-ukraine.html | Europe Is in Danger It Always Is | By Caroline de Gruyter | TX 9-172-761 | 2022-07-01 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/sports/baseball/robinson-cano-mets.html | Mets Say Goodbye to Can at a Cost Of Tens of Millions as Rosters Shrink | By James Wagner | TX 9-172-761 | 2022-07-01 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/sports/hockey/nhl-playoffs-rangers.html | After 4 Years Rangers Return To the Playoffs Is Letter Perfect | By David Waldstein | TX 9-172-761 | 2022-07-01 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/sports/olympics/figure-skating-age.html | Officials Propose Gradually Raising the Minimum Age to 17 for Major Events | By Andrew Keh | TX 9-172-761 | 2022-07-01 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/sports/olympics/modern-pentathlon-horses-obstacle-course.html | Federation Eliminates The Riding Of Horses | By Victor Mather | TX 9-172-761 | 2022-07-01 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/sports/soccer/world-cup-sponsors-qatar.html | Some World Cup Sponsors Keeping Distance From Qatar | By Tariq Panja | TX 9-172-761 | 2022-07-01 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/technology/amazon-union-staten-island.html | Amazon Labor Union Loses Its Vote at a Second Warehouse on Staten Island | By Karen Weise Noam Scheiber and Coral Murphy Marcos | TX 9-172-761 | 2022-07-01 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/technology/google-fires-ai-researchers.html | Dismissal Fuels Split In AI Unit At Google | By Daisuke Wakabayashi and Cade Metz | TX 9-172-761 | 2022-07-01 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/theater/wendell-pierce-death-of-a-salesman.html | Death of a Salesman Is Broadway Bound | By Michael Paulson | TX 9-172-761 | 2022-07-01 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/us/ohio-senate-republican-primary.html | In Ohio Senate Primary Republicans Feel Strain Of Partys Identity Crisis | By Jazmine Ulloa and Jonathan Weisman | TX 9-172-761 | 2022-07-01 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/us/politics/democrats-midterms-ohio.html | Democrats Midterm Hurdle A Dour National Mood | By Katie Glueck | TX 9-172-761 | 2022-07-01 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/us/politics/dianne-feinstein-memory-issues.html | Whispers Grow Louder Is Feinstein Fit to Serve | By Annie Karni | TX 9-172-761 | 2022-07-01 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/us/politics/former-nypd-officer-convicted-jan-6.html | ExOfficer Is Convicted In Riot Case | By Alan Feuer | TX 9-172-761 | 2022-07-01 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/us/politics/gorsuch-supreme-court-insular-cases.html | Gorsuch Calls for Overruling Shameful Cases on Territories | By Adam Liptak | TX 9-172-761 | 2022-07-01 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/us/politics/house-jan-6-panel-gop-lawmakers.html | Jan 6 Panel Seeks Interviews With 3 More GOP Lawmakers | By Luke Broadwater | TX 9-172-761 | 2022-07-01 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/us/tennessee-executions-lethal-injection.html | Executions Are Halted In Tennessee For the Year | By Nicholas BogelBurroughs | TX 9-172-761 | 2022-07-01 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/us/trump-election-georgia-grand-jury.html | Grand Jury Will Review if Trump Interfered in Election | By Richard Fausset | TX 9-172-761 | 2022-07-01 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/us/us-uranium-supply-native-tribes.html | A Debate Over Uranium and Tribal Lands | By Simon Romero | TX 9-172-761 | 2022-07-01 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/world/asia/hong-kong-inexpensive-dining.html | An Epicurean Citys Latest Food Fad Is Unapologetically Basic | By Vivian Wang and Joy Dong | TX 9-172-761 | 2022-07-01 |

| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/world/asia/rohingya-bangladesh-school-closings.html | Bangladesh Closes Dozens of Schools in Rohingya Refugee Camps | By Saif Hasnat and Sameer Yasir | TX 9-172-761 | 2022-07-01 |
|---|---|---|---|---|---|---|
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/world/asia/ukraine-bucha-russia-atrocities.html | They Had a Happy Life Together One Russian Bullet Ended It All | By Jeffrey Gettleman and Daniel Berehulak | TX 9-172-761 | 2022-07-01 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/world/beijing-isolation-center-lockdown.html | Hoping to Avoid Shanghais Fate Beijing Ramps Up Covid Measures | By Amy Chang Chien and Amy Qin | TX 9-172-761 | 2022-07-01 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/world/europe/kyiv-ukraine-russia-war.html | In Kyiv  Embracing Normalcy And Spring | By Andrew E Kramer | TX 9-172-761 | 2022-07-01 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/world/europe/mariupol-evacuation-annex-donbas.html | West Plans More Aid for Ukraine As Residents Escape Mariupol | By Michael Schwirtz and Michael Levenson | TX 9-172-761 | 2022-07-01 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/world/europe/spain-prime-minister-pegasus-spyware.html | Spain Claims 2 Lawmakers  Were Targets Of Spyware | By Raphael Minder | TX 9-172-761 | 2022-07-01 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/world/europe/ukraine-war-mariupol-escape.html | Sisters Perilous Journey From Mariupol to Safety | By Cora Engelbrecht | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-03 | https://www.nytimes.com/2022/05/02/sports/football/hue-jackson-browns-tanking.html | No Proof That Browns Paid  Coach to Lose NFL Says | By Ken Belson and Jenny Vrentas | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-03 | https://www.nytimes.com/2022/05/02/technology/partisan-dhs-disinformation-board.html | Adviser on Threat Of Disinformation Draws Partisan Fire | By Steven Lee Myers and Zolan KannoYoungs | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-03 | https://www.nytimes.com/2022/05/02/theater/review-a-case-for-the-existence-of-god-samuel-hunter.html | Tugging on a Thin Thread of Optimism | By Jesse Green | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-03 | https://www.nytimes.com/2022/05/03/insider/reporting-on-elon-musk-twitter.html | Reporting on an Unpredictable Deal | By Emmett Lindner | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-03 | https://www.nytimes.com/2022/05/03/science/hydroponics-fda-outbreak.html | Hydroponic Lettuce Was Safe Until It Wasnt | By Deborah Schoch | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-03 | https://www.nytimes.com/2022/05/03/science/venom-medicines.html | Venoms May Cure What Ails You | By Jim Robbins | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-03 | https://www.nytimes.com/2022/05/03/sports/gaston-college-baseball.html | Out of Pandemic a Junior College Power Built From Scratch | By Billy Witz and Travis Dove | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-03 | https://www.nytimes.com/2022/05/03/technology/elon-musk-twitter-plan.html | Musk Wings It In Negotiating His Takeovers | By Ryan Mac Cade Metz and Kate Conger | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-03 | https://www.nytimes.com/2022/05/03/your-money/zenledger-dan-hannum.html | He Was a Crypto Executive With a Story to Tell Until I Discovered It Didnt Add Up | By Ron Lieber | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-03 | https://www.nytimes.com/live/2022/05/02/us/roe-v-wade-abortion-supreme-court/roe-v-wade-abortion-supreme-court | Leaked Draft Shows Court  Would Topple Roe v Wade | By Michael D Shear and Adam Liptak | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-03 | https://www.nytimes.com/live/2022/05/03/us/ohio-indiana-primary-election/ohio-indiana-primary-elections | Primaries in Indiana And Ohio Will Point  To Direction of GOP | By Jazmine Ulloa | TX 9-172-761 | 2022-07-01 |
| 2022-04-26 | 2022-05-04 | https://www.nytimes.com/2022/04/26/dining/eleven-madison-park-meal-kit.html | To Unbox Eleven Madison Park Produces a Meal Kit | By Florence Fabricant | TX 9-172-761 | 2022-07-01 |

| 2022-04-26 | 2022-05-04 | https://www.nytimes.com/2022/04/26/travel/hotels-sustainability-net-zero.html | Hotels With NetZero Ambitions | By Elaine Glusac | TX 9-172-761 | 2022-07-01 |
|---|---|---|---|---|---|---|
| 2022-04-28 | 2022-05-04 | https://www.nytimes.com/2022/04/28/arts/le monada-podcast-being-studios.html | Theyre Taking the TV Out of Reality TV | By Alexis Soloski | TX 9-172-761 | 2022-07-01 |
| 2022-04-28 | 2022-05-04 | https://www.nytimes.com/2022/04/28/dining/drinks/california-nebbiolo-carricante-wine-aeris.html | A New Home for Italian Grapes | By Eric Asimov | TX 9-172-761 | 2022-07-01 |
| 2022-04-28 | 2022-05-04 | https://www.nytimes.com/2022/04/28/dining/drinks/holywater-tribeca.html | Booze Cruise Festivity on Terra Firma | By Robert Simonson | TX 9-172-761 | 2022-07-01 |
| 2022-04-28 | 2022-05-04 | https://www.nytimes.com/2022/04/28/movies/kenneth-tsang-dead.html | Kenneth Tsang 87 an Actor in 200 Films | By Austin Ramzy | TX 9-172-761 | 2022-07-01 |
| 2022-04-29 | 2022-05-04 | https://www.nytimes.com/2022/04/29/dining/popup-bagels-connecticut.html | New York Bagels From Connecticut | By Priya Krishna | TX 9-172-761 | 2022-07-01 |
| 2022-04-29 | 2022-05-04 | https://www.nytimes.com/2022/04/29/dining/scones-dried-strawberry.html | Strawberry Scones Easily Stand Alone | By Melissa Clark | TX 9-172-761 | 2022-07-01 |
| 2022-04-30 | 2022-05-04 | https://www.nytimes.com/2022/04/30/arts/justin-green-who-put-himself-into-his-underground-cartoons-dies-at-76.html | Justin Green Dies at 76 His Cartoons Drew From His Catholic Guilt | By Richard Sandomir | TX 9-172-761 | 2022-07-01 |
| 2022-05-02 | 2022-05-04 | https://www.nytimes.com/2022/05/02/music/pusha-t-billboard-chart.html | Pusha T Has No 1 Album With Its Almost Dry | By Joe Coscarelli | TX 9-172-761 | 2022-07-01 |
| 2022-05-02 | 2022-05-04 | https://www.nytimes.com/2022/05/02/television/new-netflix-game-show.html | Unfettered By Truth Or Erudition | By James Poniewozik | TX 9-172-761 | 2022-07-01 |
| 2022-05-02 | 2022-05-04 | https://www.nytimes.com/2022/05/02/dining/beach-dunes-eats-arts-cafe-queens.html | To Provide Affordable Food Served In Edgemere Queens | By Florence Fabricant | TX 9-172-761 | 2022-07-01 |
| 2022-05-02 | 2022-05-04 | https://www.nytimes.com/2022/05/02/dining/cioppino-anchor-oyster-bar.html | Rediscovering a Classic | By Tejal Rao | TX 9-172-761 | 2022-07-01 |
| 2022-05-02 | 2022-05-04 | https://www.nytimes.com/2022/05/02/dining/european-fine-art-foundation-new-york.html | To Slurp An International Art Fair  With a Side of Oysters | By Florence Fabricant | TX 9-172-761 | 2022-07-01 |
| 2022-05-02 | 2022-05-04 | https://www.nytimes.com/2022/05/02/dining/florence-fabricant-mother-cooking.html | Cooking Lessons From My Mother | By Florence Fabricant | TX 9-172-761 | 2022-07-01 |
| 2022-05-02 | 2022-05-04 | https://www.nytimes.com/2022/05/02/dining/japanese-green-tea-america.html | To Understand Discussing the History Of Japanese Green Tea | By Florence Fabricant | TX 9-172-761 | 2022-07-01 |
| 2022-05-02 | 2022-05-04 | https://www.nytimes.com/2022/05/02/dining/joe-campanales-vino-book.html | To Consult New Book Explores  Real Italian Wine | By Florence Fabricant | TX 9-172-761 | 2022-07-01 |
| 2022-05-02 | 2022-05-04 | https://www.nytimes.com/2022/05/02/dining/cho-monterey-bay-aquarium.html | To Savor Reminders of the Sea Inside a Chocolate Bar | By Florence Fabricant | TX 9-172-761 | 2022-07-01 |
| 2022-05-02 | 2022-05-04 | https://www.nytimes.com/2022/05/02/opinion/russia-brain-drain.html | Russias Brain Drain Could Benefit the World | By Peter Coy | TX 9-172-761 | 2022-07-01 |
| 2022-05-02 | 2022-05-04 | https://www.nytimes.com/2022/05/02/science/rocket-lab-launch-helicopter.html | Successful Catch of Used Booster Followed by a Cautious Release | By Kenneth Chang | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/arts/television/david-birney-dead.html | David Birney 83 TV Star  On Bridget Loves Bernie | By Richard Sandomir | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/dance/abi-jonathan-stafford-city-ballet.html | Pointe Counterpoint | By Julia Jacobs and Zachary Small | TX 9-172-761 | 2022-07-01 |

| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/design/nyc-auction-rules-sothebys-christies.html | City Ends Regulations On Auctions | By Graham Bowley and Robin Pogrebin | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/arts/music/carnegie-hall-will-host-concert-in-support-of-ukraine.html | Carnegie Hall  Sets Concert  For Ukraine | By Javier C Hermndez | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/arts/music/isata-sheku-kanneh-mason-carnegie.html | Choosing Repertoire By Feel And by Ear | By David Allen | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/books/review-liarmouth-john-waters.html | Manic Check Depraved Check Bloody Check | By Molly Young | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/business/biogen-aduhelm-michel-vounatsos.html | Biogen CEO Out After Sales Of Drug Sputter | By Rebecca Robbins | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/business/bp-profits-russia.html | BP Writes Off  255 Billion On Russia Exit But Profits Rise | By Stanley Reed | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/business/economy/job-openings-quits.html | US Job Openings Reached a High of 115 Million in March | By Talmon Joseph Smith | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/business/eu-oil-ban-russia-ukraine.html | Europe is on the verge of banning Russian oil But the punitive move may come with costly disruptions | By Stanley Reed Melissa Eddy and Benjamin Novak | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/business/inflation-bonds-rates.html | Inflation Has These Bonds Earning More | By Ann Carrns | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/business/media/politico-supreme-court.html | Rare Leak From Court Puts Politico In Spotlight | By Benjamin Mullin and Katie Robertson | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/business/russia-china-energy-ukraine.html | An Out for Russian Energy | By Keith Bradsher | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/climate/lake-powell-mead-water-drought.html | Upstream Reservoir on Colorado River Is So Low Government Will Cut Releases | By Henry Fountain | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/climate/las-vegas-lawn-grass-ban.html | Where Waters Scarce Lawns Are Cut Out and Carted Away | By Henry Fountain and Joe Buglewicz | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/dining/nyc-restaurant-openings.html | Wan Wan Focusing on Regional Thai Fare Opens in NoLIta | By Florence Fabricant | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/dining/review-lucia-pizza-pete-wells.html | Originality Reigns Any Way You Slice It | By Pete Wells | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/health/hepatitis-children-explainer.html | Tracking a Global Rise  Of Hepatitis in Children | By Emily Anthes | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/nyregion/antonio-delgado-new-york-lieutenant-governor-hochul.html | Hochul Picks Upstate Moderate to Be Her New Lieutenant Governor | By Luis FerrSadurn and Nicholas Fandos | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/nyregion/caleb-ganzer-sommelier-arson.html | Sommelier Agrees to Pay 2 Restaurants In Arson Case | By Jonah E Bromwich | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/nyregion/new-york-abortion-supreme-court.html | In New York Planning to Protect Access | By Karen Zraick and Grace Ashford | TX 9-172-761 | 2022-07-01 |

| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/nyregion/nyc-lawyer-fired-over-handling-of-george-floyd-protesters-lawsuits.html | City Fires Lawyer Who Handled Suits Tied to Protests | By Benjamin Weiser | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/opinion/abortion-supreme-court-conservative.html | Overturning Roe Is Not Conservative | By Bret Stephens | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/opinion/biden-ukraine.html | Hey Biden Team on Ukraine Talk Less | By Thomas L Friedman | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/opinion/roe-v-wade-america-future.html | An America Without Reproductive Freedom Will Be a Dark Place | By Michelle Goldberg | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/opinion/supreme-court-roe-wade.html | The Court Is Out of Step With the Country | By Jesse Wegman | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/sports/baseball/jeremy-pena-astros.html | I Think Hell Be a Superstar A Rookie Learns on the Job | By James Wagner | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/sports/basketball/brittney-griner-detained-wnba.html | US Labels Detention  Of Griner Wrongful | By Jonathan Abrams and Michael Crowley | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/sports/hockey/chris-snow-calgary-flames-als.html | A Family Wages a SlowMotion Fight for Time | By John Branch and Amber Bracken | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/sports/hockey/crosby-penguins-nhl-playoffs.html | Crosby 17 Seasons On Is Not Going Anywhere | By Shawna Richer | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/sports/soccer/liverpool-beat-villarreal.html | A Dream Dashed But Villarreal  Relishes the Run | By Rory Smith | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/us/conservative-legal-movement-roe-v-wade.html | Triumph and Turning Point for a Legal Movement | By Charlie Savage | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/us/politics/abortion-midterms-supreme-court.html | Midterm Races Get ShakeUp and a New Focus | By Katie Glueck and Reid J Epstein | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/us/politics/alito-supreme-court-roe-wade.html | DecadesOld Arguments From Right Finally Find a Majority to Adopt Them | By Adam Liptak | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/us/politics/biden-alabama-ukraine-aid.html | On Visit to Alabama Missile Plant Biden Calls for More Military Aid to Ukraine | By Zolan KannoYoungs and John Ismay | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/us/politics/democrats-abortion.html | Democrats in Congress Vow to Codify Abortion Rights but Have Few Options | By Jonathan Weisman | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/us/politics/norman-y-mineta-who-served-two-presidents-in-cabinet-dies-at-90.html | Norman Y Mineta First Japanese American Cabinet Officer Dies at 90 | By Robert D McFadden | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/us/politics/supreme-court-leak-roe-v-wade-abortion.html | Extraordinary Breach Delivers Blow to the Courts Legitimacy | By Adam Liptak | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/us/politics/supreme-court-protests-abortion.html | Gathered at the Court to Protest or to Celebrate | By Linda Qiu and Sarahbeth Maney | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/us/trump-hotel-lawsuit-settlement.html | Trump Hotel Lawsuit Ends With 750000 Settlement | By Eric Lipton | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/us/politics/uss-cole-waterboarding-torture.html | Psychologist Describes Fearing for Prisoner at CIA Black Site | By Carol Rosenberg | TX 9-172-761 | 2022-07-01 |

| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/us/supreme-court-abortion-opinion-draft.html | Key Passages From the Leaked Draft | By Maria Cramer | TX 9-172-761 | 2022-07-01 |
|---|---|---|---|---|---|---|
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/world/americas/cuban-migration-united-states.html | Record Numbers of Cuban Migrants Now Coming to US via Mexico | By Maria AbiHabib and Eileen Sullivan | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/world/australia/scott-johnson-antigay-killing.html | Australian Is Sentenced For 1988 AntiGay Killing | By Manan Luthra | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/world/europe/britain-parliament-sexual-harassment.html | Misogyny and Harassment Continue to Stain Halls of British Parliament | By Megan Specia | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/world/europe/mariupol-azovstal-survivors-evacuated.html | Tears Food and Sun After Weeks Underground | By Michael Schwirtz | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/world/europe/russia-ukraine-war-nato.html | Why Isnt Putin Hitting Harder On Battlefield | By Anton Troianovski and Julian E Barnes | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/world/europe/russia-ukraine-western-support.html | Sensing a Stalled Russia the West Funnels Support and Arms to Kyiv | By Michael Schwirtz and Jason Horowitz | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/world/middleeast/israel-jerusalem-zip-line.html | Holy City or Theme Park Jerusalem Projects Stir Debate | By Isabel Kershner | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/interactive/2022/us/abortion-bans-restrictons-roe-v-wade.html | Where Abortion Could Be Banned Without Roe v Wade | By Allison McCann and Taylor Johnston | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/live/2022/05/03/us/roe-wade-abortion-supreme-court/leaked-draft-of-supreme-court-ruling-signals-a-seismic-shift-in-american-politics-and-law | Draft Abortion Ruling Signals Seismic Political Shift | By Peter Baker | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/live/2022/05/03/us/roe-wade-abortion-supreme-court/scotus-leaker | Who Did It Conservatives Are Searching | By Jeremy W Peters | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/live/2022/05/03/world/ukraine-russia-war-news/for-an-organist-from-kharkiv-performance-is-a-prayer-in-a-time-of-despair | Performing a Cry a Call A Prayer to Protect Us | By Finbarr OReilly | TX 9-172-761 | 2022-07-01 |
| 2022-05-04 | 2022-05-04 | https://www.nytimes.com/2022/05/05/business/economy/starbucks-howard-schultz-union-pay.html | Starbucks Announces Plans for Wage Increases That Wont Apply to Unionized Workers | By Noam Scheiber | TX 9-172-761 | 2022-07-01 |
| 2022-05-04 | 2022-05-04 | https://www.nytimes.com/2022/05/05/theater/wish-you-were-here-review.html | The Ups and Downs of Female Friendship | By Maya Phillips | TX 9-172-761 | 2022-07-01 |
| 2022-05-04 | 2022-05-04 | https://www.nytimes.com/2022/05/05/us/abortion-clinics-supreme-court.html | For Many Providers Worries About Care and Safety Only Deepen | By Rick Rojas Sophie Kasakove and J David Goodman | TX 9-172-761 | 2022-07-01 |
| 2022-05-04 | 2022-05-04 | https://www.nytimes.com/2022/05/05/us/politics/vance-wins-trump-senate-primary-ohio.html | With Trumps Nod Vance Rallies To Win Senate Primary in Ohio | By Shane Goldmacher and Jazmine Ulloa | TX 9-172-761 | 2022-07-01 |
| 2022-05-04 | 2022-05-04 | https://www.nytimes.com/2022/05/05/us/supreme-court-roe-abortion-reaction.html | After 50 Years News Leaves Both Sides Stunned and Energized | By Kate Zernike Elizabeth Dias and Ruth Graham | TX 9-172-761 | 2022-07-01 |

| 2022-05-04 | 2022-05-04 | https://www.nytimes.com/2022/05/04/business/economy/federal-reserve-inflation-recession.html | Fed Looks  To Temper  Hot Inflation | By Jeanna Smialek | TX 9-172-761 | 2022-07-01 |
|---|---|---|---|---|---|---|
| 2022-05-04 | 2022-05-04 | https://www.nytimes.com/2022/05/04/insider/vanlife-from-the-passenger-seat.html | VanLife From the Passenger Seat | By Michael Arnstein | TX 9-172-761 | 2022-07-01 |
| 2022-04-14 | 2022-05-05 | https://www.nytimes.com/2022/04/14/well/live/sti-testing-prevention.html | Here to Help When and Where to Get Screened for Sexually Transmitted Infections | By Dani Blum | TX 9-172-761 | 2022-07-01 |
| 2022-04-23 | 2022-05-05 | https://www.nytimes.com/2022/04/23/books/alice-walker-book.html | Living the Way That I Want | By Elizabeth A Harris | TX 9-172-761 | 2022-07-01 |
| 2022-04-29 | 2022-05-05 | https://www.nytimes.com/2022/04/29/style/glory-samjolly-black-aristocracy.html | An Artist Creates Her Own Black Aristocracy | By Ruth La Ferla | TX 9-172-761 | 2022-07-01 |
| 2022-04-30 | 2022-05-05 | https://www.nytimes.com/2022/04/29/style/andre-leon-talley-memorial.html | Recalling Andr Leon Talley | By Jacob Bernstein | TX 9-172-761 | 2022-07-01 |
| 2022-05-01 | 2022-05-05 | https://www.nytimes.com/2022/05/01/style/kim-kardashian-pete-davidson-white-house-correspondents-dinner.html | They Hope to Be a Celebrity Couple of Substance | By Vanessa Friedman | TX 9-172-761 | 2022-07-01 |
| 2022-05-02 | 2022-05-05 | https://www.nytimes.com/2022/05/02/style/pucci-camille-miceli-capri.html | For Pucci a Fresh Start in a Fabulous Place | By Kerry Olsen | TX 9-172-761 | 2022-07-01 |
| 2022-05-02 | 2022-05-05 | https://www.nytimes.com/2022/05/02/style/thom-browne-fall-2022.html | Designs on a Theme That Suits New York | By Vanessa Friedman | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-05 | https://www.nytimes.com/2022/05/02/style/christine-baranski-met-gala.html | Modern Take  Thats Tailored To the Age | By Jessica Testa | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-05 | https://www.nytimes.com/2022/05/02/style/megan-thee-stallion-met-gala.html | She Has Skin in the Game | By Jessica Testa | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-05 | https://www.nytimes.com/2022/05/03/arts/dance/silas-farley-stravinsky-festival.html | Bridging Time With Each Step | By Roslyn Sulcas | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-05 | https://www.nytimes.com/2022/05/03/arts/design/smithsonian-ethical-returns.html | Smithsonians New Returns Policy | By Matt Stevens | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-05 | https://www.nytimes.com/2022/05/03/business/economy/pandemic-supply-chains-inflation.html | The Era of Cheap and Abundant May Be Ending | By Jeanna Smialek and Ana Swanson | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-05 | https://www.nytimes.com/2022/05/03/business/energy-environment/high-electric-bills-summer.html | RedHot Summer Approaches Electric Bills Are Latest to Spike | By Ivan Penn | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-05 | https://www.nytimes.com/2022/05/03/opinion/roxane-gay-roe-v-wade.html | It Appears Roe Will Fall Its Time to Rage | By Roxane Gay | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-05 | https://www.nytimes.com/2022/05/03/opinion/the-real-twitter-is-not-for-sale.html | Black Twitter Is Not a Place Its a Practice | By Tressie McMillan Cottom | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-05 | https://www.nytimes.com/2022/05/03/style/and-now-the-200000-face-lift.html | Paying an Arm and a Leg for a Nip and Tuck | By Tatiana Boncompagni | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-05 | https://www.nytimes.com/2022/05/03/style/met-gala-after-parties.html | The Glitter Floats On to the Next Thing | By Jacob Bernstein Ben Detrick and Andr Wheeler | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-05 | https://www.nytimes.com/2022/05/03/style/met-gala-fashion-best-and-worst.html | Much Gilt and Little Guilt | By Vanessa Friedman | TX 9-172-761 | 2022-07-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-05-03 | 2022-05-05 | https://www.nytimes.com/2022/05/03/style/met-gala-party-eric-adams.html | Working the Room With a FirstTimer | By Sandra E Garcia | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-05 | https://www.nytimes.com/2022/05/03/technology/david-walden-dead.html | David Walden 79 Programmer Who Built Internets Backbone | By Katie Hafner | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-05 | https://www.nytimes.com/2022/05/03/technology/tech-companies-business-plans.html | Good Products and Bad Businesses | By Shira Ovide | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-05 | https://www.nytimes.com/2022/05/03/theater/for-colored-girls-broadway-closing.html | For Colored Girls To Close on Broadway | By Michael Paulson | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-05 | https://www.nytimes.com/2022/05/03/us/politics/rob-stein-dead.html | Rob Stein 78 Strategist Who Helped to Change How Politics Is Funded | By Kenneth P Vogel | TX 9-172-761 | 2022-07-01 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/amber-heard-johnny-depp-violence.html | Heard Describes a Pattern of Violence by Depp | By Julia Jacobs | TX 9-172-761 | 2022-07-01 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/arts/dance/review-la-dance-project.html | Playful Imagination Propels Works By Three Women | By Gia Kourlas | TX 9-172-761 | 2022-07-01 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/dave-chappelle-hollywood-bowl-tackle.html | Chappelle Knocked Down By Man With Fake Gun During Los Angeles Show | By Derrick Bryson Taylor Maria Cramer and Mike Ives | TX 9-172-761 | 2022-07-01 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/design/met-contemporary-art-sheena-wagstaff.html | Sheena Wagstaff Modern Art Curator to Leave Met Museum | By Zachary Small | TX 9-172-761 | 2022-07-01 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/arts/music/judy-henske-dead.html | Judy Henske 85 Folk Singer With Wide Range and Witty Banter Dies | By Neil Genzlinger | TX 9-172-761 | 2022-07-01 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/arts/music/rock-and-roll-hall-of-fame-dolly-parton-eminem.html | Dolly Parton Eminem and Lionel Richie Enter Rock Hall | By Joe Coscarelli | TX 9-172-761 | 2022-07-01 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/arts/roe-v-wade-abortion-history.html | A Version of History That Challenges Decades of Scholarship on Criminality | By Jennifer Schuessler | TX 9-172-761 | 2022-07-01 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/television/golden-girls-goldencon-convention.html | These Girls Are Still Golden | By Erik Piepenburg | TX 9-172-761 | 2022-07-01 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/arts/venice-jewish-ghetto-synagogues.html | For Venices Jewish Ghetto a New Gloss | By Robin Pogrebin | TX 9-172-761 | 2022-07-01 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/books/review-nasty-brutish-short-philosophy-kids-scott-scott-hershovitz.html | Kids Say the Most Epistemological Things | By Alexandra Jacobs | TX 9-172-761 | 2022-07-01 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/business/abortion-corporate-america-silence.html | Firms Might Lose Option Of Silence About Abortion | By Emma Goldberg Alisha Haridasani Gupta and Lauren Hirsch | TX 9-172-761 | 2022-07-01 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/business/economy/fed-rate-decision-inflation.html | Rate Increase Is the Largest In 2 Decades | By Jeanna Smialek | TX 9-172-761 | 2022-07-01 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/business/elon-musk-twitter-charge.html | Musk Weighs Charging Some For Keeping Twitter Accounts | By Melina Delkic | TX 9-172-761 | 2022-07-01 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/business/germany-russia-exports-sanctions.html | German Exports to Russia Fall 62 Amid Sanctions | By Melissa Eddy | TX 9-172-761 | 2022-07-01 |

| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/business/media/new-york-times-q1-earnings.html | New York Times Hits 91 Million Subscribers | By Katie Robertson | TX 9-172-761 | 2022-07-01 |
|---|---|---|---|---|---|---|
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/business/turbotax-intuit-settlement.html | TurboTax to Refund 141 Million in Settlement Over Ads | By Christine Chung | TX 9-172-761 | 2022-07-01 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/business/uber-earnings-revenue-pandemic.html | Uber Continues Recovery From Pandemic DropOff | By Kellen Browning | TX 9-172-761 | 2022-07-01 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/climate/john-doerr-stanford-climate.html | Stanford Gets 11 Billion Donation To Establish a New Climate School | By David Gelles | TX 9-172-761 | 2022-07-01 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/health/transgender-children-identity.html | Few Transgender Children Change Minds in 5 Years Study Says | By Azeen Ghorayshi | TX 9-172-761 | 2022-07-01 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/nyregion/eric-adams-rent-increase-nyc.html | Looming Rent Increase of Up to 9 Tests Adamss Housing Priorities | By Emma G Fitzsimmons | TX 9-172-761 | 2022-07-01 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/nyregion/kidd-creole-sentenced-homeless-man-stabbing.html | Kidd Creole Gets 16 Years for Killing Homeless Man | By Jonah E Bromwich | TX 9-172-761 | 2022-07-01 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/nyregion/nyc-homeless-tompkins-square-park.html | FaceOffs At Tent City Test Policy On Homeless | By Andy Newman and Sean Piccoli | TX 9-172-761 | 2022-07-01 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/nyregion/toothtaker-isaiah-camacho-sexual-assault.html | Monster in Our Midst How One Star Tattooist Has Eluded Prosecution | By Ali Watkins | TX 9-172-761 | 2022-07-01 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/opinion/bolsonaro-brazil-telegram-misinformation.html | Madness on Telegram in Brazil | By Vanessa Barbara | TX 9-172-761 | 2022-07-01 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/opinion/supreme-court-roe-abortion.html | What Was the Strategy Behind the Supreme Court Leak | By Ross Douthat | TX 9-172-761 | 2022-07-01 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/science/russia-chemical-weapons.html | Battlefields Haunted by Putins Infatuation With Chemical Weapons | By William J Broad | TX 9-172-761 | 2022-07-01 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/sports/basketball/brittney-griner-basketball-russia.html | The WNBAs Russia Crisis | By Jonathan Abrams and Tania Ganguli | TX 9-172-761 | 2022-07-01 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/sports/basketball/joel-embiid-sixers.html | A Superstar Has Worked His Way Into the Heart of Philadelphia | By Sopan Deb | TX 9-172-761 | 2022-07-01 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/sports/basketball/steph-curry-warriors-grizzlies-playoffs.html | Happy Sad Angry Golden State  Is Feeling It All Against Memphis | By Tania Ganguli | TX 9-172-761 | 2022-07-01 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/sports/football/erich-barnes-star-defensive-back-for-the-1960s-giants-dies-at-86.html | Erich Barnes 86 Dies Menacing Cornerback Of Giants 1960s Run | By Richard Goldstein | TX 9-172-761 | 2022-07-01 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/sports/hockey/rangers-penguins-nhl-playoffs.html | Rangers Return to Playoffs With 3 Overtimes 151 Shots and 1 Crushing Loss | By Ken Belson | TX 9-172-761 | 2022-07-01 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/sports/soccer/real-madrid-man-city-champions-league.html | Real Madrid Conjures More Magic And Miracles | By Rory Smith | TX 9-172-761 | 2022-07-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/technology/personaltech/photography-digital-film-conversion.html | Free Your Memories From the Shoe Box | By J D Biersdorfer | TX 9-172-761 | 2022-07-01 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/theater/ariana-debose-tony-awards-host.html | Ariana DeBose to Host This Years Tony Awards | By Michael Paulson | TX 9-172-761 | 2022-07-01 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/upshot/polling-abortion-states.html | How Opinions On Abortion Vary And Why That Matters | By Nate Cohn | TX 9-172-761 | 2022-07-01 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/us/california-population-decline.html | California Sees Pandemic Toll As Population Shrinks Again | By Tim Arango | TX 9-172-761 | 2022-07-01 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/us/elections/jr-majewski-ohio.html | Ohio Nominee Has Asserted Fringe Views In Interviews | By Azi Paybarah and Kellen Browning | TX 9-172-761 | 2022-07-01 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/us/elections/ohio-indiana-primary-elections-takeaways.html | Trump Holds Enduring Grip in Ohios GOP Primaries | By Jonathan Weisman and Maggie Haberman | TX 9-172-761 | 2022-07-01 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/us/mississippi-abortion-clinic-roe-v-wade.html | Demand Increases at Mississippi Clinic at Center of the Supreme Court Case | By Rick Rojas | TX 9-172-761 | 2022-07-01 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/us/nj-man-sentenced-online-dating-scheme.html | New Jersey Man Receives 14 Years in Dating Scheme | By Arya Sundaram | TX 9-172-761 | 2022-07-01 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/us/politics/oath-keepers-jan-6-riot.html | Militia Chief Tried to Get Word to Trump on Jan 6 | By Alan Feuer | TX 9-172-761 | 2022-07-01 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/us/politics/roberts-alito-abortion-roe-v-wade.html | Once Allies Roberts and Alito Embody Growing Divide | By Adam Liptak | TX 9-172-761 | 2022-07-01 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/us/politics/russia-generals-killed-ukraine.html | US Helped Kyiv in Targeting Russian Generals | By Julian E Barnes Helene Cooper and Eric Schmitt | TX 9-172-761 | 2022-07-01 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/us/politics/supreme-court-marshal-leak-investigation.html | Top Courts Marshal Takes Up the Hunt For Clues to a Leak | By Michael D Shear and Zolan KannoYoungs | TX 9-172-761 | 2022-07-01 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/us/supreme-court-approval-rating-roe-v-wade.html | Leak Intensifies View That Court is Too Political | By Shawn Hubler and Michael Wines | TX 9-172-761 | 2022-07-01 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/world/americas/abortion-activists-movements.html | Roe v Wade Inspired Activists Abroad Is That a Riskier Strategy Now | By Amanda Taub | TX 9-172-761 | 2022-07-01 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/world/americas/mexico-cartels-michoacan.html | In Mexico Farmers Are Caught in Middle of the Drug Cartels Turf War | By Maria AbiHabib and Daniel Berehulak | TX 9-172-761 | 2022-07-01 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/world/asia/japan-nuclear-power.html | In Japan a Nuclear Reboot Faces Political and Emotional Hurdles | By Motoko Rich and Hikari Hida | TX 9-172-761 | 2022-07-01 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/world/asia/pakistan-baluchistan-violence.html | Separatist Violence With AntiChina Bent Has Pakistan on Edge | By Zia urRehman | TX 9-172-761 | 2022-07-01 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/world/europe/eu-russia-oil-embargo.html | Europe Is Set to Approve Embargo on Russian Oil | By Matina StevisGridneff | TX 9-172-761 | 2022-07-01 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/world/europe/russia-putin-superyacht-sanctions.html | Superyacht Tied to Putin May Sail From Sanctions | By Gaia Pianigiani and Michael Forsythe | TX 9-172-761 | 2022-07-01 |

| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/world/europe/russia-spy-housing-warsaw.html | Poland Reclaims a Crumbling Russian Spyville | By Andrew Higgins | TX 9-172-761 | 2022-07-01 |
|---|---|---|---|---|---|---|
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/world/europe/ukraine-russia-putin-victory-day.html | As a Holiday Nears Fears of Escalation by Putin | By Anton Troianovski and Michael Levenson | TX 9-172-761 | 2022-07-01 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/world/middleeast/turkey-syria-million-homes.html | Erdogan Pledges Homes for One Million in Syria to Entice Refugees to Leave Turkey | By Ben Hubbard and Elif Ince | TX 9-172-761 | 2022-07-01 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/article/triple-crown-horse-races.html | As Triple Crown Season Kicks Off a Primer on Racings Elusive Prize | By Melissa Hoppert | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-05 | https://www.nytimes.com/2022/05/04/us/bord-clinic-abortion-texas.html | At Lone Clinic on the Border It Took Me a Lot to Be Here | By Edgar Sandoval | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-05 | https://www.nytimes.com/2022/05/05/us/politics/covid-white-house-correspondents-dinner.html | Infections Among Attendees After White House Correspondents Dinner | By Chris Cameron | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-05 | https://www.nytimes.com/2022/05/05/us/politics/jd-vance-trump-ohio-fox-news.html | Behind Vances Win in Ohio Money and Media Attention | By Shane Goldmacher and Maggie Haberman | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-05 | https://www.nytimes.com/2022/05/05/style/met-gala-nyc-madame-paulette.html | Where to Make Sure Your Outfit Is Just So | By Christopher Barnard | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-05 | https://www.nytimes.com/2022/05/05/us/politics/biden-abortion.html | Backers of Abortion Rights Ask Why Biden Wont Do More to Help | By Peter Baker | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-05 | https://www.nytimes.com/2022/05/05/world/europe/uk-elections-boris-johnson.html | UK Local Elections Pose Test for Johnsons Party | By Stephen Castle | TX 9-172-761 | 2022-07-01 |
| 2022-04-29 | 2022-05-06 | https://www.nytimes.com/interactive/2022/04/29/world/asia/shanghai-lockdown.html | Under Lockdown in China | By Agnes Chang Amy Qin Isabelle Qian and Amy Chang Chien | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-06 | https://www.nytimes.com/2022/05/03/arts/design/e-jane-the-kitchen-wiz-phone.html | Come See the Show Then Youll Watch It On Your Cellphone | By Travis Diehl | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-06 | https://www.nytimes.com/2022/05/03/movies/all-my-puny-sorrows-review.html | All My Puny Sorrows | By Teo Bugbee | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-06 | https://www.nytimes.com/2022/05/03/movies/black-site-review.html | Black Site | By Jeannette Catsoulis | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-06 | https://www.nytimes.com/2022/05/03/movies/in-a-new-york-minute-review.html | In a New York Minute | By Lisa Kennedy | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-06 | https://www.nytimes.com/2022/05/03/movies/inbetween-girl-review.html | Inbetween Girl | By Beatrice Loayza | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-06 | https://www.nytimes.com/2022/05/03/movies/spring-awakening-those-youve-known-review.html | Spring Awakening Those Youve Known | By Nicolas Rapold | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-06 | https://www.nytimes.com/2022/05/03/travel/covid-test-positive-traveling-overseas.html | Im Overseas and Ive Tested Positive What Now | By Ceylan Yeginsu | TX 9-172-761 | 2022-07-01 |
| 2022-05-04 | 2022-05-06 | https://www.nytimes.com/2022/05/04/arts/design/louvre-kimbell-art-museum-chardin.html | A Fight Over Chardins Wild Strawberries | By Laura Zornosa | TX 9-172-761 | 2022-07-01 |

| 2022-05-04 | 2022-05-06 | https://www.nytimes.com/2022/05/04/movies/doctor-strange-in-the-multiverse-of-madness-review.html | Lots of Everything Little That Matters | By AO Scott | TX 9-172-761 | 2022-07-01 |
|---|---|---|---|---|---|---|
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/04/opinion/republicans-parental-rights.html | Georgia Candidates Try to Outdo One Another on the Woke Mob in Schools | By Charles M Blow | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/world/asia/india-russia-oil.html | Defying Diplomatic Pressure India Guzzles Cheap Russian Oil | By Emily Schmall and Stanley Reed | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/arts/abortion-theater-films.html | Performing a Comedy About Abortion | By Julia Jacobs | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/arts/amber-heard-johnny-depp-sexual-assault.html | On Stand Heard Accuses Depp of a Sexual Assault | By Julia Jacobs | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/arts/design/independent-art-fair-new-york-review.html | An Elegant Return to Form and Its Home | By Will Heinrich | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/arts/design/museum-natural-history-indigenous-art.html | Reopening a Native Treasure Chest | By Arthur Lubow | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/arts/design/nada-new-york-art-fair.html | Paintings and Ceramics in Glorious Collision | By Martha Schwendener | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/arts/design/tefaf-fair-park-avenue-armory.html | Plenty of Artists to See Right on Park Avenue | By Martha Schwendener | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/arts/music/sheku-isata-kanneh-mason-music.html | Siblings Playing as Equals | By Zachary Woolfe | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/arts/new-york-city-comic-book-destination.html | A Citywide Tour of Comic Book Destinations | By George Gene Gustines | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/arts/television/good-with-wood-clark-netflix.html | This Weekend I Have | By Margaret Lyons | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/arts/television/review-bosch-legacy.html | Old Beat But With A New Focus | By Mike Hale | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/books/carlo-rovelli-physicist-book.html | From Black Holes To Buddhism To Climate Change | By Nicholas Cannariato | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/business/china-covid-lockdown-europe.html | Chinas Covid Policies Spook European Companies | By Keith Bradsher | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/business/china-shanghai-covid-lockdown-economy.html | Millions Lose Jobs as China Locks Down | By Vivian Wang | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/business/economy/bank-of-england-rates-inflation.html | Bank of England Raises Rates  To Highest Level Since 2009 | By Eshe Nelson | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/business/economy/biden-harris-amazon-starbucks-union.html | Organizers  For Unions Get Meeting With Biden | By Noam Scheiber | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/business/electric-vehicle-safety.html | A Perception Problem for EVs | By Paul Stenquist | TX 9-172-761 | 2022-07-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/business/elon-musk-twitter-investors.html | Musk Adds Investors To Fund Twitter Deal | By Lauren Hirsch Anupreeta Das Erin Griffith and Mike Isaac | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/business/germany-military-ukraine-russia.html | Germany Spends Big To Restock Its Military | By Melissa Eddy and Jack Ewing | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/business/media/cnn-chris-licht-town-hall.html | CNN Chairman Expects New Evening Show by Fall | By Benjamin Mullin | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/business/opec-plus-russia-oil.html | OPEC Plus Says It Will Pump a Bit More Oil | By Stanley Reed | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/business/stock-market-fed-rate-hike.html | Volatile Day For Stocks Erases Gains | By Coral Murphy Marcos | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/climate/wildfires-prescribed-burn.html | Why Its Getting Harder  To Fight Fire With Fire | By Raymond Zhong | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/health/abortion-pills-roe-v-wade.html | In Abortion Fight Pills Could Be the Next Focus | By Pam Belluck and Sheryl Gay Stolberg | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/health/covid-global-deaths.html | WHO Finds Vastly Higher Covid Deaths | By Benjamin Mueller and Stephanie Nolen | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/health/covid-impotence-erectile-dysfunction.html | Global Studies Tie Covid  To Erectile Dysfunction | By Roni Caryn Rabin | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/health/pig-heart-transplant-virus.html | DNA From Animal Virus Detected in Man Who Received Transplant of Pigs Heart | By Roni Caryn Rabin | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/movies/along-for-the-ride-review.html | Along for the Ride | By Lena Wilson | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/movies/happening-review-abortion.html | Young Pregnant and Desperate in 1963 | By Manohla Dargis | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/movies/human-factors-review.html | Human Factors | By Amy Nicholson | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/movies/in-front-of-your-face-review.html | In Front of Your Face | By Ben Kenigsberg | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/movies/randy-rhoads-reflections-of-a-guitar-icon-review.html | Randy Rhoads Reflections of a Guitar Icon | By Glenn Kenny | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/movies/reflection-review.html | Reflection | By Ben Kenigsberg | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/movies/shepherd-review.html | Shepherd | By Jeannette Catsoulis | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/movies/sheryl-review.html | Sheryl | By Glenn Kenny | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/movies/the-sanctity-of-space-review.html | The Sanctity of Space | By Calum Marsh | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/nyregion/new-york-rent-increases.html | New York Rent Panel Supports Highest Increases Since 2013 | By Mihir Zaveri | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/nyregion/otoniel-colombia-extradition-united-states.html | Colombian Cartel Suspect Faces Charges in New York After Yearslong Pursuit | By Troy Closson | TX 9-172-761 | 2022-07-01 |

| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/nyregion/shawn-williams-falsely-accused-brooklyn.html | After 24 Years in Prison Innocent Man Will Get 105 Million From New York City | By Troy Closson | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/opinion/business-schools-capitalism-mba.html | Can Business Schools Really Reimagine Capitalism | By Molly Worthen | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/opinion/cancel-some-student-debt.html | Yes We Should Cancel Student Debt but Only for Some | By David Brooks | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/opinion/russia-ukraine-propaganda.html | The Information War in Ukraine Is Far From Over | By Serge Schmemann | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/science/sheldon-krimsky-dead.html | Sheldon Krimsky 80 Who Warned That Money Was Corrupting Research | By Katharine Q Seelye | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/sports/baseball/yankees-best-record.html | Despite Quiet OffSeason  The Yankees Got Better | By James Wagner | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/sports/basketball/liz-cambage-los-angeles-sparks.html | A Star Whos Finally Where She Wants to Be | By Alanis Thames | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/sports/horse-racing/kentucky-derby-picks.html | Who Will Win the Derby | By Joe Drape and Melissa Hoppert | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/sports/soccer/chile-ecuador-byron-castillo.html | Citing an Ineligible Player Chile Seeks Ecuadors Spot In the 2022 World Cup | By Tariq Panja | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/sports/soccer/seattle-sounders-pumas-unam.html | Global Affirmation for MLS in a City of True Believers | By Kurt Streeter | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/us/14th-amendment-roe-wade.html | Would Toppling an Abortion Precedent Portend a Disregard for Others | By Charlie Savage | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/us/jan-6-ray-epps-evidence.html | New Evidence Undercuts Conspiracy Theory About Jan 6 Instigator | By Alan Feuer | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/us/new-mexico-wildfires.html | New Mexico Fires Burning Down a Way of Life | By Simon Romero | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/us/politics/arizona-midterms-swing.html | With a Primary Nearing a Swing State Swings to the Far Right | By Jennifer Medina | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/us/politics/democrats-abortion-midterms.html | Democrats Aim to Use  Abortion Rights to Jolt  The Midterm Elections | By Blake Hounshell | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/us/politics/democrats-codify-roe.html | Democrats Plan Bid to Codify Abortion Rights but Lack the Votes to Win | By Annie Karni | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/us/politics/johnson-vaccine-fda-covid.html | Citing Safety Concerns FDA Further Limits Use of Johnson amp Johnson Vaccine | By Sharon LaFraniere | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/us/politics/karine-jean-pierre-white-house-press-secretary.html | White House Hits 2 Firsts in Selecting Spokeswoman | By Zolan KannoYoungs and Michael D Shear | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/us/politics/mark-esper-book-trump.html | Trump Wanted to Shoot Missiles Into Mexico to Destroy the Drug Labs Esper Says | By Maggie Haberman | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/us/politics/moskva-russia-ship-ukraine-us.html | US Intelligence Aided Ukraine In Its Strike on Russian Flagship | By Helene Cooper Eric Schmitt and Julian E Barnes | TX 9-172-761 | 2022-07-01 |

| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/politics/ohio-senate-race-tim-ryan-democrats.html | In Ohio Democrats Pin Senate Hopes on Suburbs | By Jazmine Ulloa and Jonathan Weisman | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/us/texas-schools-undocumented-immigrants-supreme-court.html | Abbott Plans to Contest Requirement to Educate Unauthorized Migrants | By J David Goodman | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/world/africa/senegal-faidherbe-statue.html | Senegal Reconsiders a Colonialist Founding Father | By Elian Peltier and Carmen Abd Ali | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/world/americas/mexico-skulls-cave.html | 150 Human Skulls in a Cave  And Clues to an Ancient Altar | By Eduardo Medina | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/world/americas/nicaragua-ruling-family-us.html | Nicaraguas Secretive Ruling Family Makes a Quiet Overture to the US | By Maria AbiHabib | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/world/europe/ireland-abortion-hospital.html | Ireland Delays Decision To Put Maternity Hospital Under a Charitys Control | By Ed OLoughlin | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/world/europe/lviv-jan-henryk-de-rosen-mural.html | A Masters Mural Hidden  By Soviets Comes to Light | By Jane Arraf | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/world/europe/russian-exiles-foreign-agents-putin.html | Kremlin Is Employing Foreign Agent Label To Ostracize Its Critics | By Neil MacFarquhar | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/world/europe/uk-local-elections-northern-ireland.html | What to Look For as British Voters Go to the Polls for Local Council Seats | By Mark Landler Stephen Castle and Megan Specia | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/world/europe/ukraine-russia-east-donetsk-mariupol.html | As Ukrainians Retake Ground in East Russia Breaches Steel Factory | By Michael Schwirtz | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/world/middleeast/iraq-sandstorms-climate.html | Suffocating Sandstorms Oppress Iraq | By Isabella Kwai | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/world/europe/stanislav-shushkevich-dead.html | Stanislav Shushkevich First Leader  of PostSoviet Belarus Dies at 87 | By Neil Genzlinger | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/live/2022/05/05/business/economy-news-inflation-russia/banks-redlining-community-reinvestment-act | Watchdogs Plan Revamp Of AntiRedlining Rules | By Emily Flitter | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/live/2022/05/05/world/ukraine-russia-war-news/israel-says-putin-apologized-to-bennett-over-remarks-by-russias-top-diplomat | Israel Says Putin Apologized for Foreign Ministers Antisemitism Remark | By Isabel Kershner and Ivan Nechepurenko | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-06 | https://www.nytimes.com/2022/05/05/us/louisiana-abortion-bill-homicide.html | Bill Classifying Abortion as Homicide Is Advanced by Louisiana Lawmakers | By Rick Rojas | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-06 | https://www.nytimes.com/2022/05/06/arts/music/bad-bunny-un-verano-sin-ti.html | Its a Good Time to Be Bad Bunny | By Isabelia Herrera | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-06 | https://www.nytimes.com/2022/05/06/movies/the-takedown-review.html | The Takedown | By Elisabeth Vincentelli | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-06 | https://www.nytimes.com/2022/05/06/sports/basketball/wnba-season-preview.html | A Bright Outlook Under a Cloud | By Natalie Weiner | TX 9-172-761 | 2022-07-01 |

| 2022-05-04 | 2022-05-07 | https://www.nytimes.com/2022/05/04/arts/neal-adams-dead.html | Neal Adams Artist Who Gave Batman a Darker Look Dies at 80 | By George Gene Gustines | TX 9-172-761 | 2022-07-01 |
|---|---|---|---|---|---|---|
| 2022-05-04 | 2022-05-07 | https://www.nytimes.com/2022/05/04/business/shipping-container-shortage.html | US Importers Accuse Shippers of Price Gouging | By Peter S Goodman | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-07 | https://www.nytimes.com/2022/05/05/arts/design/covid-memorials-grief.html | Artists Create Spaces For Our Covid Grief | By Jillian Steinhauer | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-07 | https://www.nytimes.com/2022/05/05/arts/music/arcade-fire-we-album-review.html | Arcade Fire Still Raging Against the Machines | By Lindsay Zoladz | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-07 | https://www.nytimes.com/2022/05/05/arts/music/bob-dylan-center-tulsa.html | Dylans Secrets For You to See | By Ben Sisario | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-07 | https://www.nytimes.com/2022/05/05/business/energy-environment/natural-gas-europe-russia-ukraine.html | Many Hurdles in Europes Effort to Replace Russian Gas | By Clifford Krauss | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-07 | https://www.nytimes.com/2022/05/05/business/media/elon-musk-twitter-ads.html | Twitter Has Ad Problem And Musk May Not Help | By Tiffany Hsu and Kate Conger | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-07 | https://www.nytimes.com/2022/05/05/sports/basketball/chris-paul-luka-doncic-suns-mavericks.html | Pauls Revenge Tour Is No Fun  For Doncic and the Mavericks | By Scott Cacciola | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-07 | https://www.nytimes.com/2022/05/05/world/americas/ricardo-alarcon-dead.html | Ricardo Alarcn 84 Cuban Diplomat UN Official and Confidant of Castro | By Sam Roberts | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/sports/hockey/rangers-penguins-nhl-playoffs.html | Suddenly Rangers Look More Like Themselves Again | By Ken Belson | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/arts/broadway-vaccine-mandate.html | Vaccine Check Goes Dark On Broadway | By Matt Stevens and Rachel Sherman | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/dance/review-silas-farley-city-ballet-spring-gala.html | Ghosts Hover Over a New Collaboration | By Gia Kourlas | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/arts/design/in-america-anthology-fashion-met-museum-review.html | What We See in the Mirror | By Vanessa Friedman and Salamishah Tillet | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/briefing/joe-biden-approval-rating-covid.html | Behind Bidens Poll Doldrums a Persistent Virus | By German Lopez | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/business/economy/jobs-report-april-2022.html | 428000 Workers  Join US Payrolls | By Talmon Joseph Smith | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/business/economy/nlrb-amazon-starbucks.html | Labor Board Finds Merit In Claims Against Amazon | By Noam Scheiber | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/business/elon-musk-tesla-twitter.html | The Purchase of Twitter Carries Great Risk for Tesla | By Peter Eavis and Jack Ewing | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/business/markets-federal-reserve-stocks-bonds.html | Market Pain Isnt Over But You Will Get Through This | By Jeff Sommer | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/business/peter-moore-dead.html | Peter Moore 78 Who Was a Force in the 1980s Sneaker Revolution Is Dead | By Richard Sandomir | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/business/philippines-election-disinformation.html | In Philippines Fertile Ground for Political Lies | By Camille Elemia | TX 9-172-761 | 2022-07-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/climate/hydro-quebec-maine-clean-energy.html | A Border Clash Over a Project for US Energy | By David Gelles and Renaud Philippe | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/climate/shell-exxon-profits-climate.html | Clean Energy Gets Support But Oil Profits Are Booming | By Somini Sengupta | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/health/cdc-hepatitis-children.html | CDC Investigates 109 Cases of Hepatitis in Children | By Gina Kolata | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/nyregion/maria-marcus-dead.html | Maria Marcus 88 Fordham Professor Civil Rights Lawyer and Patient Mentor | By Sam Roberts | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/opinion/abortion-provider-second-trimester-roe-v-wade.html | My Duty to Patients Includes Offering SecondTrimester Abortions | By Alison Block | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/opinion/biden-ukraine-leaks.html | The War Is Getting More Dangerous for America and Biden Knows It | By Thomas L Friedman | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/opinion/mothers-day-grief.html | I Cherish My Grief for the Mother I Never Expected to Have | By Stephanie Foo | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/opinion/philippines-election-marcos-duterte.html | Philippine Democracy Is at Risk | By Miguel Syjuco | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/sports/baseball/shohei-ohtani-angels-red-sox-fenway.html | Monster Day For Ohtani Part Ruth Part Hobbs | By Victor Mather | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/sports/canelo-bivol-fight-dazn-ppv.html | For the CaneloBivol Bout DAZN Shifts to Embrace The PayPerView Model | By Morgan Campbell | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/sports/horse-racing/medina-spirit-kentucky-derby.html | He Lifted a Sport That Let Him Down | By Joe Drape | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/technology/amazon-fires-managers-union-staten-island.html | Amazon Managers Fired In Wake of Union Victory | By Karen Weise and Noam Scheiber | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/technology/elon-musk-twitter-pitch-deck.html | A Blueprint Of Big Goals From Musk | By Mike Isaac Lauren Hirsch and Anupreeta Das | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/theater/into-the-woods-review.html | Once Upon a Time Wasnt So Long Ago | By Alexis Soloski | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/us/austin-hopp-colorado-sentenced.html | ExOfficer Gets Five Years For Assault During Arrest | By Vimal Patel | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/us/covid-hospitalizations-cases-us.html | Hospitalizations Rise Across US but Fall Below Omicrons Peak | By Adeel Hassan and Sharon Otterman | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/us/politics/abortion-midterm-campaigns.html | Key Races Are Shaped By Abortion | By Azi Paybarah | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/us/politics/border-protection-critical-incident-teams.html | Border Patrol Will Disband Secretive Critical Incident Teams | By Eileen Sullivan | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/us/politics/florida-voting-law.html | US Appeals Court Lets Floridas Election Curbs Stand | By Michael Wines | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/us/politics/gitmo-prisoner-uss-cole.html | Detainee Wont Testify In Cole Case | By Carol Rosenberg | TX 9-172-761 | 2022-07-01 |

| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/politics/marjorie-taylor-greene-insurrection.html | Judge Rejects Bid to Drop Greene From Ballot for Remarks on Jan 6 | By Neil Vigdor | TX 9-172-761 | 2022-07-01 |
|---|---|---|---|---|---|---|
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/us/politics/pelosi-pay-increase-house-union.html | House Aides To Get Raise Pelosi Pushes Union Rights | By Emily Cochrane | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/us/politics/republicans-abortion.html | Fearing Backlash GOP Is Quiet on Abortion | By Jonathan Weisman | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/us/roman-bust-goodwill-san-antonio-museum.html | For 3499 the Deal of the Century Actually 20 Centuries | By Michael Levenson | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/us/standardized-testing-american-bar-association.html | Law Schools May Rethink Entry Tests | By Maria Cramer | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/world/americas/cuba-explosion-havana-hotel.html | At Least 22 Die in Havana as Gas Explosion Rattles Hotel Near Capitol | By Oscar Lopez | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/world/asia/francia-marquez-colombia-vp.html | Poised to Shatter Ceilings in Colombian Politics | By Julie Turkewitz | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/world/asia/john-lee-hong-kong-election.html | In a OneMan Race in Hong Kong China Is Guaranteed to Win | By Alexandra Stevenson and Austin Ramzy | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/world/europe/belarus-sapega.html | Belarus Gives Law Student 6 Years in Jail | By Ivan Nechepurenko | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/world/europe/johnson-starmer-elections-britain.html | Setbacks for Conservatives In Local Voting in Britain | By Stephen Castle | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/world/europe/sinn-fein-northern-ireland.html | In Historic Shift Sinn Fein Is Set To Take Over in Northern Ireland | By Mark Landler | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/world/europe/uk-queen-harry-andrew-platinum-jubilee.html | Queens Jubilee To Pare Down Balcony Scene | By Mark Landler | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/world/europe/ukraine-russia-artillery-kharkiv.html | War Shifts Into Duel of DroneGuided Artillery Attacks | By Thomas GibbonsNeff Natalia Yermak and Tyler Hicks | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/world/europe/ukraine-russia-offensive.html | Ukraine on Offensive Using Arms From West In TownforTown Fight | By Marc Santora Cora Engelbrecht and Michael Levenson | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/your-money/funeral-cremation-fraud.html | Being Cautious Through Your Grief | By Ann Carrns | TX 9-172-761 | 2022-07-01 |
| 2022-05-07 | 2022-05-07 | https://www.nytimes.com/2022/05/06/sports/soccer/chelsea-sale-todd-boehly.html | Group Led By American Is Set to Buy Chelsea FC | By Tariq Panja | TX 9-172-761 | 2022-07-01 |
| 2022-05-07 | 2022-05-07 | https://www.nytimes.com/2022/05/06/politics/abortion-rights-supreme-court-roe-v-wade.html | Battle Over Abortion Rights Threatens to Deepen Americas Divide | By Peter Baker | TX 9-172-761 | 2022-07-01 |
| 2022-05-07 | 2022-05-07 | https://www.nytimes.com/2022/05/07/us/politics/cuellar-cisneros-abortion-politics.html | Runoff in South Texas Becomes Test of Abortion Politics | By James Dobbins Jennifer Medina and Katie Glueck | TX 9-172-761 | 2022-07-01 |

| 2022-03-15 | 2022-05-08 | https://www.nytimes.com/2022/03/15/books/review/drowning-practice-mike-meginnis.html | End in Sight | By Ben H Winters | TX 9-172-761 | 2022-07-01 |
|---|---|---|---|---|---|---|
| 2022-03-15 | 2022-05-08 | https://www.nytimes.com/2022/03/15/books/review/elena-medel-wonders.html | A Question of Power | By Aaron Shulman | TX 9-172-761 | 2022-07-01 |
| 2022-03-15 | 2022-05-08 | https://www.nytimes.com/2022/03/15/books/review/kelsey-ronan-chevy-in-the-hole.html | Is Love Enough | By Dean Bakopoulos | TX 9-172-761 | 2022-07-01 |
| 2022-03-15 | 2022-05-08 | https://www.nytimes.com/2022/03/15/books/review/mecca-susan-straight.html | Home State | By Carribean Fragoza | TX 9-172-761 | 2022-07-01 |
| 2022-03-16 | 2022-05-08 | https://www.nytimes.com/2022/03/16/books/review/tell-me-everything-erika-krause.html | Trust Me | By Patrick Hoffman | TX 9-172-761 | 2022-07-01 |
| 2022-03-26 | 2022-05-08 | https://www.nytimes.com/2022/03/26/books/review/cathy-oneil-the-shame-machine.html | No Pain No Gain | By Alissa Bennett | TX 9-172-761 | 2022-07-01 |
| 2022-03-26 | 2022-05-08 | https://www.nytimes.com/2022/03/26/books/review/jane-mcgonigal-imaginable.html | Forewarned Is Forearmed | By Dawn Chan | TX 9-172-761 | 2022-07-01 |
| 2022-04-08 | 2022-05-08 | https://www.nytimes.com/2022/04/08/books/review/high-minds-simon-heffer.html | How Britain Became Civilized | By Benjamin Schwarz | TX 9-172-761 | 2022-07-01 |
| 2022-04-12 | 2022-05-08 | https://www.nytimes.com/2022/04/12/books/review/david-shields-very-last-interview.html | Just Ask | By Deborah Solomon | TX 9-172-761 | 2022-07-01 |
| 2022-04-12 | 2022-05-08 | https://www.nytimes.com/2022/04/12/books/review/left-on-tenth-delia-ephron.html | When Delia Met Peter | By Joyce Maynard | TX 9-172-761 | 2022-07-01 |
| 2022-04-12 | 2022-05-08 | https://www.nytimes.com/2022/04/12/books/review/sadeq-hedayat-blind-owl.html | Lost in Between | By AmirHussein Radjy | TX 9-172-761 | 2022-07-01 |
| 2022-04-19 | 2022-05-08 | https://www.nytimes.com/2022/04/19/books/review/janelle-monae-the-memory-librarian-and-other-stories-of-dirty-computer.html | On the Fringe | By Stephen Kearse | TX 9-172-761 | 2022-07-01 |
| 2022-04-20 | 2022-05-08 | https://www.nytimes.com/2022/04/20/books/review/maradona-guillem-balague.html | Ready for Some Ftbol | By Miguel Salazar | TX 9-172-761 | 2022-07-01 |
| 2022-04-26 | 2022-05-08 | https://www.nytimes.com/2022/04/26/books/review/letters-to-gwen-john-celia-paul.html | The Artist Is Present | By Drusilla Modjeska | TX 9-172-761 | 2022-07-01 |
| 2022-04-28 | 2022-05-08 | https://www.nytimes.com/2022/04/28/books/review/trust-herman-diaz.html | Capital Offenses | By Michael Gorra | TX 9-172-761 | 2022-07-01 |
| 2022-04-29 | 2022-05-08 | https://www.nytimes.com/2022/04/29/magazine/a-strange-loop-michael-r-jackson-broadway.html | With his bravura metamusical A Strange Loop the playwright is showing Broadway something it has never seen before | By Niela Orr | TX 9-172-761 | 2022-07-01 |
| 2022-04-30 | 2022-05-08 | https://www.nytimes.com/2022/04/30/nyregion/nyc-night-market-food-vendors.html | Saturday Nights All Right for Chowing Down Too | By Julia Carmel | TX 9-172-761 | 2022-07-01 |
| 2022-05-02 | 2022-05-08 | https://www.nytimes.com/2022/05/02/opinion/democrats-rural-america.html | Democrats Dont Get Rural America | By Chloe Maxmin and Canyon Woodward | TX 9-172-761 | 2022-07-01 |
| 2022-05-02 | 2022-05-08 | https://www.nytimes.com/2022/05/02/opinion/god-evil-problem.html | Praying to a God You Dont Believe In | By Scott Hershovitz | TX 9-172-761 | 2022-07-01 |
| 2022-05-02 | 2022-05-08 | https://www.nytimes.com/2022/05/02/realestate/shopping-for-outdoor-planters.html | Putting Greenery In Its Proper Place | By Tim McKeough | TX 9-172-761 | 2022-07-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-05-02 | 2022-05-08 | https://www.nytimes.com/2022/05/02/style/ne potism-babies.html | Celebrity Has Never Meant Meritocracy | By Anna P Kambhampaty and Danya Issawi | TX 9-172-761 | 2022-07-01 |
| 2022-05-02 | 2022-05-08 | https://www.nytimes.com/interactive/2022/05/02/magazine/wendy-brown-interview.html | Why Critics of Angry Woke College Kids Are Missing the Point | By David Marchese | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-08 | https://www.nytimes.com/2022/05/03/arts/music/florence-welch-machine-dance-fever.html | Florence Welch Doesnt Shy Away From Scares | By Phoebe Reilly | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-08 | https://www.nytimes.com/2022/05/03/arts/news-podcasts.html | Delving Deeper Than the Headline | By Emma Dibdin | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-08 | https://www.nytimes.com/2022/05/03/books/irving-rosenthal-dead.html | Irving Rosenthal 91 LowKey Figure Who Was Integral to Beat Scene Dies | By Neil Genzlinger | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-08 | https://www.nytimes.com/2022/05/03/magazine/dump-fashion.html | Dump Couture | By Vronique Hyland | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-08 | https://www.nytimes.com/2022/05/03/magazine/how-to-swing-on-the-monkey-bars.html | How to Swing on the Monkey Bars | By Malia Wollan | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-08 | https://www.nytimes.com/2022/05/03/magazine/manolete-matador-face.html | Manolete and Me | By Jon Mooallem | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-08 | https://www.nytimes.com/2022/05/03/magazine/sperm-donor-anonymity-ethics.html | I Promised My SpermDonor Anonymity What Do I Tell My Child | By Kwame Anthony Appiah | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-08 | https://www.nytimes.com/2022/05/03/magazine/surrogates-ukraine.html | Hard Labor | By Susan Dominus | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-08 | https://www.nytimes.com/2022/05/03/opinion/millennials-office-work.html | 12 Millennials on Returning to the Office | By Adrian J Rivera and Patrick Healy | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-08 | https://www.nytimes.com/2022/05/03/realestate/how-many-midcentury-ranch-houses-can-one-couple-renovate.html | Their Specialty Is Remaking Ranch Houses | By Tim McKeough | TX 9-172-761 | 2022-07-01 |
| 2022-05-04 | 2022-05-08 | https://www.nytimes.com/2022/05/04/dance/gender-roles-ballet-russell-janzen.html | On Being a Gentleman in Ballet | By Russell Janzen | TX 9-172-761 | 2022-07-01 |
| 2022-05-04 | 2022-05-08 | https://www.nytimes.com/2022/05/04/arts/design/cate-blanchett-cindy-sherman.html | Secrets of the Camera Chameleons | By Melena Ryzik | TX 9-172-761 | 2022-07-01 |
| 2022-05-04 | 2022-05-08 | https://www.nytimes.com/2022/05/04/arts/marcus-leatherdale-dead.html | Marcus Leatherdale 69 Who Captured Manhattans Demimonde in 80s Dies | By Penelope Green | TX 9-172-761 | 2022-07-01 |
| 2022-05-04 | 2022-05-08 | https://www.nytimes.com/2022/05/04/magazine/chargrilled-broccoli-recipe.html | The Broccoli Stays Deepgrilled flavor and crisp bite have kept this dish on the menu for years | By Yotam Ottolenghi | TX 9-172-761 | 2022-07-01 |
| 2022-05-04 | 2022-05-08 | https://www.nytimes.com/2022/05/04/magazine/cough-drop-advertising-pandemic.html | Hack Work | By Mireille Silcoff | TX 9-172-761 | 2022-07-01 |
| 2022-05-04 | 2022-05-08 | https://www.nytimes.com/2022/05/04/magazine/womens-squash-amanda-sobhy.html | The Great Squash Hope | By Michael Steinberger | TX 9-172-761 | 2022-07-01 |
| 2022-05-04 | 2022-05-08 | https://www.nytimes.com/2022/05/04/nyregion/george-d-gould-dead.html | George D Gould 94 Pillar in New Yorks Fiscal Rescue | By Sam Roberts | TX 9-172-761 | 2022-07-01 |
| 2022-05-04 | 2022-05-08 | https://www.nytimes.com/2022/05/04/opinion/trump-republicans-ohio-jd-vance.html | Vances Win Proves Trumps Strength | By Sarah Longwell | TX 9-172-761 | 2022-07-01 |
| 2022-05-04 | 2022-05-08 | https://www.nytimes.com/2022/05/04/realestate/france-house-hunting.html | An Updated Farm Villa With a Preserved Soul | By Roxana Popescu | TX 9-172-761 | 2022-07-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-05-04 | 2022-05-08 | https://www.nytimes.com/2022/05/04/realesta te/garden-mulch.html | Dishing All the Dirt About Mulch and What It Can Do | By Margaret Roach | TX 9-172-761 | 2022-07-01 |
| 2022-05-04 | 2022-05-08 | https://www.nytimes.com/2022/05/04/realesta te/montgomery-nj-an-under-the-radar-suburb-near-princeton.html | An UndertheRadar Suburb Near Princeton | By Jill P Capuzzo | TX 9-172-761 | 2022-07-01 |
| 2022-05-04 | 2022-05-08 | https://www.nytimes.com/2022/05/05/style/da nny-roberts-real-world.html | Hes Bringing Real Life Back to The Real World | By Bennett Madison | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-08 | https://www.nytimes.com/2022/05/05/arts/tele vision/cocomelon-moonbug-entertainment.html | They emReallyem Want Your Kids to Watch | By David Segal | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-08 | https://www.nytimes.com/2022/05/05/magazi ne/judge-john-hodgman-on-pickle-liquid.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-08 | https://www.nytimes.com/2022/05/05/magazi ne/poem-joint-custody.html | Poem Joint Custody | By Ada Limn | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-08 | https://www.nytimes.com/2022/05/05/movies wayne-wang.html | Wayne Wang Still Isnt Satisfied | By Brandon Yu | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-08 | https://www.nytimes.com/2022/05/05/opinion /abortion-alito-discrimination.html | The Draft Opinions Missing Women | By Linda Greenhouse | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-08 | https://www.nytimes.com/2022/05/05/opinion /abortion-alito-supreme-court.html | Justice Alitos Warped Feminism | By Emily Bazelon | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-08 | https://www.nytimes.com/2022/05/05/opinion /roe-abortion-protest.html | Bring the Fight to the Streets | By Jay Caspian Kang | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-08 | https://www.nytimes.com/2022/05/05/realesta te/housing-prices-affordability.html | Home Prices Out of Reach for Many | By Gregory Schmidt | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-08 | https://www.nytimes.com/2022/05/05/style/le sbian-couple-exclusion-social-qs.html | Respect Yourself | By Philip Galanes | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-08 | https://www.nytimes.com/2022/05/05/style/w edding-cash-gift-fund-etiquette.html | On More Registries One Request Show Us the Money | By Danielle Braff | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-08 | https://www.nytimes.com/2022/05/05/technol ogy/online-gatekeepers.html | I Come to Praise Gatekeepers Not to Bury Them | By Shira Ovide | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-08 | https://www.nytimes.com/2022/05/05/theater/ moonbug-shows-cheat-sheet-cocomelon.html | How to Tell  Little Baby Bum  From Blippi | By David Segal | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-08 | https://www.nytimes.com/interactive/2022/05 /05/realestate/05hunt-martin.html | They Wanted a House in Los Angeles Without the Bidding War Would Their Budget Be Enough | By Candace Jackson | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-08 | https://www.nytimes.com/2022/05/06/arts/mu sic/hamlet-metropolitan-opera.html | To Be an Opera A Play Transforms | By Stephen Greenblatt | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-08 | https://www.nytimes.com/2022/05/06/arts/mu sic/jack-harlow-come-home-the-kids-miss-you.html | Charm Helps a Rapper Flip the Narrative | By Jon Caramanica | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-08 | https://www.nytimes.com/2022/05/06/books/r eview/new-paperbacks.html | Paperback Row | By Miguel Salazar | TX 9-172-761 | 2022-07-01 |

| 2022-05-06 | 2022-05-08 | https://www.nytimes.com/2022/05/06/books/review/skandar-and-the-unicorn-thief-a-f-steadman.html | Sweetness and Blight | By Catherine Hong | TX 9-172-761 | 2022-07-01 |
|---|---|---|---|---|---|---|
| 2022-05-06 | 2022-05-08 | https://www.nytimes.com/2022/05/06/books/review/tae-keller-jennifer-chan-is-not-alone.html | A Universe of One | By Erin Entrada Kelly | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-08 | https://www.nytimes.com/2022/05/06/business/dollar-stock-bond-currency.html | The Dollar Gains Amid Unsettling Times | By Jeff Sommer | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-08 | https://www.nytimes.com/2022/05/06/business/her-job-is-a-walk-in-the-park.html | Her Job Is a Walk in the Park | By Julia Rothman and Shaina Feinberg | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-08 | https://www.nytimes.com/2022/05/06/business/roxane-gay-work-friend-privilege.html | Celebrating a Milestone With Care | By Roxane Gay | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-08 | https://www.nytimes.com/2022/05/06/nyregion/comic-books-vincent-zurzolo.html | His Super Power Perpetual Motion | By Alix Strauss | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-08 | https://www.nytimes.com/2022/05/06/nyregion/roe-v-wade-merle-hoffman.html | On the Front Line of the Abortion Debate | By Ginia Bellafante | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-08 | https://www.nytimes.com/2022/05/06/opinion/roe-v-wade-constitution.html | America Is Not Ready for the End Of Roe v Wade | By The Editorial Board | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-08 | https://www.nytimes.com/2022/05/06/opinion/supreme-court-roe-dobbs-legitimacy.html | Why Republicans Are So Angry | By Jamelle Bouie | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-08 | https://www.nytimes.com/2022/05/06/realestate/hester-diamond-eldorado-duplex.html | An Upper West Side Duplex Now Empty but Packed With Memories | By Vivian Marino | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-08 | https://www.nytimes.com/2022/05/06/realestate/marie-kondo-pandemic-clutter.html | Marie Kondo Wants to Help Tidy Up Pandemic Clutter | By Ronda Kaysen | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-08 | https://www.nytimes.com/2022/05/06/realestate/tenants-eviction-port-morris-bronx.html | Underestimated | By Ronda Kaysen | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-08 | https://www.nytimes.com/2022/05/06/sports/soccer/andrea-pirlo-is-timeless.html | Emissary From a Suddenly Distant Age of Unhurried Imagination | By Rory Smith | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-08 | https://www.nytimes.com/2022/05/06/style/alexandra-goodman-christopher-masullo-wedding.html | Working Best With a Minimum of Information | By Julia Carmel | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-08 | https://www.nytimes.com/2022/05/06/style/eric-kugler-dean-hansell-wedding.html | Lots of Soul Searching but No Sour Grapes | By Tammy La Gorce | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-08 | https://www.nytimes.com/2022/05/06/style/greta-lee-russian-doll.html | Playing a Bestie But for Now Pool | By Alexis Soloski | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-08 | https://www.nytimes.com/2022/05/06/style/julie-fogel-matt-singley-wedding.html | One Ring in the Lake and Another on Her Finger | By Linda Marx | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-08 | https://www.nytimes.com/2022/05/06/style/kanye-west-kid-krono-producer-nyc.html | Writing Music For Kanye West Between Classes | By Alex Hawgood | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-08 | https://www.nytimes.com/2022/05/06/style/modern-love-college-essay-winner-syrian-war-whatsapp-group-chat.html | A Personal Plea for a Sixth Love Language | By Layla Kinjawi Faraj | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-08 | https://www.nytimes.com/2022/05/06/style/susan-alavi-evan-schaeffer-wedding.html | A Circuitous Courtship Then a Crazy Ceremony | By Jenny Block | TX 9-172-761 | 2022-07-01 |

| 2022-05-06 | 2022-05-08 | https://www.nytimes.com/2022/05/06/theater/marjan-neshat-actor-off-broadway.html | A Woman Like Few Youve Seen | By Laura CollinsHughes | TX 9-172-761 | 2022-07-01 |
|---|---|---|---|---|---|---|
| 2022-05-06 | 2022-05-08 | https://www.nytimes.com/2022/05/06/us/politics/covid-aid-vaccines-white-house.html | White House Makes Plans For Vaccines If Aid Is Cut | By Sheryl Gay Stolberg | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-08 | https://www.nytimes.com/2022/05/06/world/australia/elvis-presley-festival-parkes.html | Far From Las Vegas a Hunk of Burning Love for an Icon | By Damien Cave and Abigail Varney | TX 9-172-761 | 2022-07-01 |
| 2022-05-07 | 2022-05-08 | https://www.nytimes.com/2022/05/06/us/jonathan-wall-marijuana-trial.html | Marijuana Trial Riles Pot Advocates | By JoAnna Daemmrich and Campbell Robertson | TX 9-172-761 | 2022-07-01 |
| 2022-05-07 | 2022-05-08 | https://www.nytimes.com/2022/05/07/arts/television/fred-savage-wonder-years.html | Reboot Drops ExChild Star After Inquiry Into Conduct | By Eduardo Medina | TX 9-172-761 | 2022-07-01 |
| 2022-05-07 | 2022-05-08 | https://www.nytimes.com/2022/05/07/business/freelancing-retirement-ira-401k.html | Saving for Your Future Self While Freelancing | By Margie Zable Fisher | TX 9-172-761 | 2022-07-01 |
| 2022-05-07 | 2022-05-08 | https://www.nytimes.com/2022/05/07/business/roe-women-workforce-abortion-rights.html | Their Careers Were Shaped By Roe v Wade | By Emma Goldberg | TX 9-172-761 | 2022-07-01 |
| 2022-05-07 | 2022-05-08 | https://www.nytimes.com/2022/05/07/nyregion/ed-koch-gay-secrets.html | The Secrets Ed Koch Carried | By Matt Flegenheimer and Rosa Goldensohn | TX 9-172-761 | 2022-07-01 |
| 2022-05-07 | 2022-05-08 | https://www.nytimes.com/2022/05/07/nyregion/rikers-island-louis-molina.html | After Decades of Dysfunction on Rikers Jails Chief Has Days to Make Plan to Fix It | By Chelsia Rose Marcius | TX 9-172-761 | 2022-07-01 |
| 2022-05-07 | 2022-05-08 | https://www.nytimes.com/2022/05/07/nyregion/sing-sing-prison-exoneration.html | Building a Fraternity for Freedom | By Corey Kilgannon | TX 9-172-761 | 2022-07-01 |
| 2022-05-07 | 2022-05-08 | https://www.nytimes.com/2022/05/07/opinion/abortion-supreme-court-puritanism.html | Marilyn Monroe v Samuel Alito | By Maureen Dowd | TX 9-172-761 | 2022-07-01 |
| 2022-05-07 | 2022-05-08 | https://www.nytimes.com/2022/05/07/opinion/grief.html | In Grief Is How We Live Now | By Gary Greenberg | TX 9-172-761 | 2022-07-01 |
| 2022-05-07 | 2022-05-08 | https://www.nytimes.com/2022/05/07/opinion/how-roe-warped-the-republic.html | How Roe Warped the Republic | By Ross Douthat | TX 9-172-761 | 2022-07-01 |
| 2022-05-07 | 2022-05-08 | https://www.nytimes.com/2022/05/07/opinion/mothers-day.html | What Moms Really Need | By Jessica Grose | TX 9-172-761 | 2022-07-01 |
| 2022-05-07 | 2022-05-08 | https://www.nytimes.com/2022/05/07/opinion/sunday/child-tax-credit-social-security.html | There Is a Solution to Child Poverty | By Bryce Covert | TX 9-172-761 | 2022-07-01 |
| 2022-05-07 | 2022-05-08 | https://www.nytimes.com/2022/05/07/realestate/electric-car-charging.html | So You Want an Electric Car  Where Are You Going to Charge It | By Ronda Kaysen | TX 9-172-761 | 2022-07-01 |
| 2022-05-07 | 2022-05-08 | https://www.nytimes.com/2022/05/07/sports/basketball/boston-celtics-ime-udoka.html | From Loading Trucks for FedEx  To Calling Shots for the Celtics | By Scott Cacciola | TX 9-172-761 | 2022-07-01 |
| 2022-05-07 | 2022-05-08 | https://www.nytimes.com/2022/05/07/style/rare-used-book-collectors.html | The New Collectors of Old Books | By Kate Dwyer | TX 9-172-761 | 2022-07-01 |
| 2022-05-07 | 2022-05-08 | https://www.nytimes.com/2022/05/07/style/self-care/soulcycle-peoplehood.html | SoulCycle Minus the Bike Heres Peoplehood | By Katherine Rosman | TX 9-172-761 | 2022-07-01 |
| 2022-05-07 | 2022-05-08 | https://www.nytimes.com/2022/05/07/us/formula-1-miami.html | In Miami Where Flashy Cars Are King Every Day Is a Grand Prix | By Patricia Mazzei | TX 9-172-761 | 2022-07-01 |
| 2022-05-07 | 2022-05-08 | https://www.nytimes.com/2022/05/07/us/oklahoma-lpd-officers-shooting-manslaughter.html | ExOfficers Are Charged Over Shooting Death of a Black Man in Oklahoma | By Sophie Kasakove | TX 9-172-761 | 2022-07-01 |

| 2022-05-07 | 2022-05-08 | https://www.nytimes.com/2022/05/07/politics/china-taiwan-weapons.html | US Urging Taiwan to Buy Arms Better Suited to Defend Against China | By Edward Wong and Amy Qin | TX 9-172-761 | 2022-07-01 |
|---|---|---|---|---|---|---|
| 2022-05-07 | 2022-05-08 | https://www.nytimes.com/2022/05/07/us/politics/florida-rejected-math-textbooks.html | Florida Releases Reviews of Math Books | By Dana Goldstein and Stephanie Saul | TX 9-172-761 | 2022-07-01 |
| 2022-05-07 | 2022-05-08 | https://www.nytimes.com/2022/05/07/us/politics/trump-endorsement-herbster-nebraska-midterms.html | Trump Ally in Nebraska Opens Feuds in GOP | By Reid J Epstein | TX 9-172-761 | 2022-07-01 |
| 2022-05-07 | 2022-05-08 | https://www.nytimes.com/2022/05/07/world/asia/north-korea-missile-submarine.html | North Korea Fires Missile Amid Fears Of More Tests | By Choe SangHun | TX 9-172-761 | 2022-07-01 |
| 2022-05-07 | 2022-05-08 | https://www.nytimes.com/2022/05/07/world/asia/sri-lanka-protests-emergency.html | Protests Send Sri Lanka Into State of Emergency | By Skandha Gunasekara | TX 9-172-761 | 2022-07-01 |
| 2022-05-07 | 2022-05-08 | https://www.nytimes.com/2022/05/07/world/asia/taliban-afghanistan-burqa.html | Taliban Mandate That Women Be Covered Head to Toe | By David Zucchino and Safiullah Padshah | TX 9-172-761 | 2022-07-01 |
| 2022-05-07 | 2022-05-08 | https://www.nytimes.com/2022/05/07/world/europe/france-president-emmanuel-macron-inauguration.html | Macron Inaugurated for 2nd Term as President of France | By Roger Cohen | TX 9-172-761 | 2022-07-01 |
| 2022-05-07 | 2022-05-08 | https://www.nytimes.com/2022/05/07/world/europe/northern-ireland-sinn-fein.html | As Britain Shunned EU Northern Ireland Turned to Sinn Fein | By Mark Landler | TX 9-172-761 | 2022-07-01 |
| 2022-05-07 | 2022-05-08 | https://www.nytimes.com/2022/05/07/world/europe/putin-victory-day-macron.html | Two Europes Confront Each Other Over the Glory or Shame of War | By Roger Cohen | TX 9-172-761 | 2022-07-01 |
| 2022-05-07 | 2022-05-08 | https://www.nytimes.com/2022/05/07/world/europe/russia-putin-ukraine-politicians.html | Moscow Made Error Counting on Local Collaboration | By Andrew E Kramer | TX 9-172-761 | 2022-07-01 |
| 2022-05-07 | 2022-05-08 | https://www.nytimes.com/2022/05/07/world/europe/russia-ukraine-kharkiv-victory-day.html | Russia Destroys Bridges After Ukrainians Force Retreat From Kharkiv | By Michael Schwirtz Cora Engelbrecht and Megan Specia | TX 9-172-761 | 2022-07-01 |
| 2022-05-07 | 2022-05-08 | https://www.nytimes.com/2022/05/07/world/middleeast/tunisia-democracy-economy.html | Tunisias Economy Teeters as Democracy Deteriorates | By Vivian Yee | TX 9-172-761 | 2022-07-01 |
| 2022-05-07 | 2022-05-08 | https://www.nytimes.com/2022/05/11/us/anti-abortion-movement-roe-v-wade.html | Abortion Foes Ponder a World After Roe Falls | By Elizabeth Dias and Ruth Graham | TX 9-172-761 | 2022-07-01 |
| 2022-05-08 | 2022-05-08 | https://www.nytimes.com/2022/05/07/sports/horse-racing/rich-strike-kentucky-derby-winner.html | Most Unbelievable Day Ever Possible An Upstart Upends Royalty | By Joe Drape | TX 9-172-761 | 2022-07-01 |
| 2022-05-08 | 2022-05-08 | https://www.nytimes.com/2022/05/07/us/americas/un-loan-project-services.html | An Ocean of Questions Surrounds a UN Agencys Pot of Money | By David A Fahrenthold and Farnaz Fassihi | TX 9-172-761 | 2022-07-01 |
| 2022-05-08 | 2022-05-08 | https://www.nytimes.com/2022/05/08/business/job-gains-musk-stocks.html | The Week in Business More Strong Job Gains | By Melina Delkic | TX 9-172-761 | 2022-07-01 |
| 2022-05-08 | 2022-05-08 | https://www.nytimes.com/2022/05/07/insider/supreme-court-reporting.html | A Leak That Slowed the Presses | By Emmett Lindner | TX 9-172-761 | 2022-07-01 |
| 2022-05-08 | 2022-05-08 | https://www.nytimes.com/2022/05/08/sports/sylvia-fowles-minnesota-lynx.html | Celebrating a Reluctant Introverted Superstar | By Erica L Ayala | TX 9-172-761 | 2022-07-01 |
| 2022-05-08 | 2022-05-08 | https://www.nytimes.com/2022/05/08/style/outfits-style-ny.html | Heady Looks Around Town | By Denny Lee | TX 9-172-761 | 2022-07-01 |

| 2022-04-18 | 2022-05-09 | https://www.nytimes.com/2022/04/18/travel/s outh-georgia-island-recovery.html | A Miraculous Ecological Revival on a Remote SubAntarctic Island | By Eric Guth and Jennifer Kingsley | TX 9-172-761 | 2022-07-01 |
| 2022-05-04 | 2022-05-09 | https://www.nytimes.com/2022/05/04/technol ogy/myth-of-the-genius-tech-inventor.html | The Myth of the Genius Tech Inventor | By Shira Ovide | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-09 | https://www.nytimes.com/2022/05/05/opinion /us-companies-inflation.html | Corporate Profiteering Is the Culprit for Inflation | By Lindsay Owens | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-09 | https://www.nytimes.com/2022/05/06/arts/dan ce/last-ward-review.html | Life and Death in Movement and Spoken Word | By Brian Seibert | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-09 | https://www.nytimes.com/2022/05/06/arts/des ign/lauren-halsey-kordansky.html | Honoring The Place That Keeps Her Inspired | By Robin Pogrebin | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-09 | https://www.nytimes.com/2022/05/06/books/a da-limon-poetry.html | Poetry Allows Her to Be Herself Except Onstage | By Elizabeth A Harris | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-09 | https://www.nytimes.com/2022/05/06/busines s/shanghai-xinjiang-china-covid-zero.html | Shanghai Gets a Taste of Xinjiang | By Li Yuan | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-09 | https://www.nytimes.com/2022/05/06/opinion /international-world/boris-johnson-partygate-election.html | Voters Punish Johnson at Last | By Tanya Gold | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-09 | https://www.nytimes.com/2022/05/06/travel/ mexico-timothy-leary-psychedelics.html | A Tropical Retreat With a Psychedelic History | By Nina Burleigh | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-09 | https://www.nytimes.com/2022/05/06/us/john nie-a-jones-sr-dead.html | Johnnie A Jones Sr 102 a Lawyer Who Challenged the Jim Crow South | By Katharine Q Seelye | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-09 | https://www.nytimes.com/2022/05/06/us/red-river-minnesota-flooding.html | Life in a Minnesota Fishbowl Water Everywhere Except Inside Town | By Mitch Smith | TX 9-172-761 | 2022-07-01 |
| 2022-05-07 | 2022-05-09 | https://www.nytimes.com/2022/05/06/arts/me dieval-race-twitter.html | Medieval Scholars  Joust on Twitter | By Jennifer Schuessler | TX 9-172-761 | 2022-07-01 |
| 2022-05-07 | 2022-05-09 | https://www.nytimes.com/2022/05/06/us/dalla s-police-officers-indicted-george-floyd.html | 2 Dallas Officers Are Charged With Assault | By Jesus Jimnez | TX 9-172-761 | 2022-07-01 |
| 2022-05-07 | 2022-05-09 | https://www.nytimes.com/2022/05/07/busines s/dealbook/companies-abortion-florida.html | Stuck Between Seething Employees and Potentially Vengeful Politicians | By Joe Nocera | TX 9-172-761 | 2022-07-01 |
| 2022-05-07 | 2022-05-09 | https://www.nytimes.com/2022/05/07/opinion /republican-policy-after-roe.html | A PostRoe Agenda for the GOP | By Patrick T Brown | TX 9-172-761 | 2022-07-01 |
| 2022-05-08 | 2022-05-09 | https://www.nytimes.com/2022/05/07/arts/mu sic/mickey-gilley-dead.html | Mickey Gilley 86 Dies Country Singer Whose Club Inspired Urban Cowboy | By Bill FriskicsWarren | TX 9-172-761 | 2022-07-01 |
| 2022-05-08 | 2022-05-09 | https://www.nytimes.com/2022/05/08/arts/mu sic/igor-levit-ny-phil-review.html | Igor Levit Arrives at the Philharmonic at Last | By Joshua Barone | TX 9-172-761 | 2022-07-01 |
| 2022-05-08 | 2022-05-09 | https://www.nytimes.com/2022/05/08/arts/mu sic/ric-parnell-dead.html | Ric Parnell 70 Drummer  With Professional Prowess  In the Fictional Spinal Tap | By Neil Genzlinger | TX 9-172-761 | 2022-07-01 |
| 2022-05-08 | 2022-05-09 | https://www.nytimes.com/2022/05/08/busines s/media/supreme-court-leak-press-protections.html | Legal Riddle  On Reporters  And Leakers | By Jeremy W Peters | TX 9-172-761 | 2022-07-01 |
| 2022-05-08 | 2022-05-09 | https://www.nytimes.com/2022/05/08/busines s/russia-oligarch-yacht-assets.html | Selling Russian Oligarchs Assets May Take Years | By Matthew Goldstein | TX 9-172-761 | 2022-07-01 |

| 2022-05-08 | 2022-05-09 | https://www.nytimes.com/2022/05/08/health/emergency-rooms-teen-mental-health.html | A Swamped System Suicidal Teens Are Kept for Days in ERs | By Matt Richtel and Annie Flanagan | TX 9-172-761 | 2022-07-01 |
|---|---|---|---|---|---|---|
| 2022-05-08 | 2022-05-09 | https://www.nytimes.com/2022/05/08/obituaries/george-perez-dead.html | George Prez Who Created Superhero Nirvana for 4 Decades Dies at 67 | By George Gene Gustines | TX 9-172-761 | 2022-07-01 |
| 2022-05-08 | 2022-05-09 | https://www.nytimes.com/2022/05/08/opinion/mask-mandate-over.html | What We Lose When We Lose Our Masks | By Pamela Paul | TX 9-172-761 | 2022-07-01 |
| 2022-05-08 | 2022-05-09 | https://www.nytimes.com/2022/05/08/opinion/supreme-court-oppression.html | The Court as An Instrument Of Oppression | By Charles M Blow | TX 9-172-761 | 2022-07-01 |
| 2022-05-08 | 2022-05-09 | https://www.nytimes.com/2022/05/08/sports/baseball/byron-buxton-twins.html | Nurturing Greatness By Giving  It a Rest | By Tyler Kepner | TX 9-172-761 | 2022-07-01 |
| 2022-05-08 | 2022-05-09 | https://www.nytimes.com/2022/05/08/sports/basketball/deandre-ayton-phoenix-suns.html | A Suns Star to Watch Who Just Went View NBA Games on TV | By Sopan Deb | TX 9-172-761 | 2022-07-01 |
| 2022-05-08 | 2022-05-09 | https://www.nytimes.com/2022/05/08/sports/canelo-alvarez-dmitry-bivol.html | An Upset Could Set Up Bivol to Realize a Dream Undisputed Champion | By Morgan Campbell | TX 9-172-761 | 2022-07-01 |
| 2022-05-08 | 2022-05-09 | https://www.nytimes.com/2022/05/08/sports/horse-racing/rich-strike-kentucky-derby.html | Some Little Guys Who Can Help the Sport Reset Itself | By Joe Drape | TX 9-172-761 | 2022-07-01 |
| 2022-05-08 | 2022-05-09 | https://www.nytimes.com/2022/05/08/us/lgbtq-alabama-charter-school.html | A Plea to Learn in Peace at an LGBTQ Haven in Alabama | By Jacey Fortin | TX 9-172-761 | 2022-07-01 |
| 2022-05-08 | 2022-05-09 | https://www.nytimes.com/2022/05/08/us/madison-anti-abortion-center-vandalized.html | Fire at an AntiAbortion Headquarters in Wisconsin Is Called Arson | By Luke Vander Ploeg and Addison Lathers | TX 9-172-761 | 2022-07-01 |
| 2022-05-08 | 2022-05-09 | https://www.nytimes.com/2022/05/08/us/politics/covid-pills-global-aids-hiv.html | Seeking Covid Pills Fearing Same Old Outcome | By Sheryl Gay Stolberg | TX 9-172-761 | 2022-07-01 |
| 2022-05-08 | 2022-05-09 | https://www.nytimes.com/2022/05/08/us/politics/jill-biden-ukraine-trip.html | First Lady Visits Western Ukraine Offering Empathy and Support | By Katie Rogers | TX 9-172-761 | 2022-07-01 |
| 2022-05-08 | 2022-05-09 | https://www.nytimes.com/2022/05/08/us/politics/midterms-abortion-pennsylvania.html | Midterms Biggest Abortion Battleground Pennsylvania | By Trip Gabriel | TX 9-172-761 | 2022-07-01 |
| 2022-05-08 | 2022-05-09 | https://www.nytimes.com/2022/05/08/us/politics/senate-democrats-abortion.html | Democrats Warn Ban On Abortion May Expand | By Luke Broadwater | TX 9-172-761 | 2022-07-01 |
| 2022-05-08 | 2022-05-09 | https://www.nytimes.com/2022/05/08/us/politics/un-agency-loans-resignation.html | UN Official in Lending Scandal Resigns | By Farnaz Fassihi and David A Fahrenthold | TX 9-172-761 | 2022-07-01 |
| 2022-05-08 | 2022-05-09 | https://www.nytimes.com/2022/05/08/world/americas/brazil-russian-fertilizer-sanctions.html | Brazil Big Food Exporter Finds Way  To Continue Buying Russian Fertilizer | By Jack Nicas and Andr Spigariol | TX 9-172-761 | 2022-07-01 |
| 2022-05-08 | 2022-05-09 | https://www.nytimes.com/2022/05/08/world/asia/afghanistan-eid-taliban.html | Under Taliban Eid Shows a Chasm Between Hope and Reality | By Christina Goldbaum Yaqoob Akbary Safiullah Padshah and Kiana Hayeri | TX 9-172-761 | 2022-07-01 |
| 2022-05-08 | 2022-05-09 | https://www.nytimes.com/2022/05/08/world/asia/hong-kong-john-lee.html | In Hong Kong a Leader  Inherits a Changed City | By Austin Ramzy and Alexandra Stevenson | TX 9-172-761 | 2022-07-01 |
| 2022-05-08 | 2022-05-09 | https://www.nytimes.com/2022/05/08/world/europe/russia-may-9-victory-day-ukraine.html | Coopting a Revered Day to Promote the Invasion | By Anton Troianovski | TX 9-172-761 | 2022-07-01 |
| 2022-05-08 | 2022-05-09 | https://www.nytimes.com/2022/05/08/world/europe/ukraine-russia-biden.html | Rivals Remembering World War II Victory Harden Over Ukraine | By Roger Cohen | TX 9-172-761 | 2022-07-01 |

| 2022-05-08 | 2022-05-09 | https://www.nytimes.com/2022/05/08/world/middleeast/israel-suspects-arrested-attack.html | Israel Captures 2 Men Suspected in Ax Attack | By Isabel Kershner | TX 9-172-761 | 2022-07-01 |
|---|---|---|---|---|---|---|
| 2022-05-08 | 2022-05-09 | https://www.nytimes.com/2022/05/11/us/politics/roe-wade-supreme-court-abortion.html | Is Court Poised To Sweep Away Gay Marriage | By Adam Liptak | TX 9-172-761 | 2022-07-01 |
| 2022-05-09 | 2022-05-09 | https://www.nytimes.com/2022/05/08/theater/review-wedding-band.html | A Searing Look at Miscegenation Nation | By Jesse Green | TX 9-172-761 | 2022-07-01 |
| 2022-05-09 | 2022-05-09 | https://www.nytimes.com/2022/05/09/arts/television/american-song-contest-final.html | More Than Just Another Pretty Voice | By Elisabeth Vincentelli | TX 9-172-761 | 2022-07-01 |
| 2022-05-09 | 2022-05-09 | https://www.nytimes.com/2022/05/09/arts/television/tv-breeders-the-time-travelers-wife.html | This Week on TV | By Gabe Cohn | TX 9-172-761 | 2022-07-01 |
| 2022-05-09 | 2022-05-09 | https://www.nytimes.com/2022/05/09/business/elvira-nabiullina-russia-central-bank.html | She Guides Bank Policy In Russia | By Eshe Nelson | TX 9-172-761 | 2022-07-01 |
| 2022-05-09 | 2022-05-09 | https://www.nytimes.com/2022/05/09/nyregion/aoc-eric-adams.html | In New York a Frosty Silence For Adams and OcasioCortez | By Jesse McKinley | TX 9-172-761 | 2022-07-01 |
| 2022-05-09 | 2022-05-09 | https://www.nytimes.com/2022/05/09/nyregion/penn-station-revitalization-taxes.html | Taxpayers May Foot Bill for Revitalization of Penn Station Report Says | By Matthew Haag and Dana Rubinstein | TX 9-172-761 | 2022-07-01 |
| 2022-05-09 | 2022-05-09 | https://www.nytimes.com/2022/05/09/sports/basketball/nba-best-ballhandlers.html | Masters of the Fine Art of BallHandling | By Sopan Deb | TX 9-172-761 | 2022-07-01 |
| 2022-05-09 | 2022-05-09 | https://www.nytimes.com/2022/05/09/sports/freediving-sharks.html | When Your Friends Are Down Deep With Razor Teeth | By Adam Skolnick | TX 9-172-761 | 2022-07-01 |
| 2022-05-09 | 2022-05-09 | https://www.nytimes.com/2022/05/09/sports/hockey/louis-domingue-penguins-nhl-playoffs.html | Backup of the Backup Suddenly a Playoff Star as the Penguins Goalie | By David Waldstein | TX 9-172-761 | 2022-07-01 |
| 2022-04-28 | 2022-05-10 | https://www.nytimes.com/2022/04/28/science/dogs-breed-behavior-genes.html | Breed Is No Predictor For Dog Behaviors | By James Gorman | TX 9-172-761 | 2022-07-01 |
| 2022-05-02 | 2022-05-10 | https://www.nytimes.com/2022/05/02/science/dolphins-anaconda-bolivia.html | Odd Couples For Serpents Dolphins Can Be Playful and Deadly Companions | By Carolyn Wilke | TX 9-172-761 | 2022-07-01 |
| 2022-05-02 | 2022-05-10 | https://www.nytimes.com/2022/05/02/well/move/exercise-ankle-injury.html | Steps to Deal With Ankle Troubles | By Rachel Fairbank | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-10 | https://www.nytimes.com/2022/05/03/science/mouthbrooding-fish-eggs.html | Stork of the Sea This Fish Dad Carries A Whole Mouthful of Babies | By Elizabeth Preston | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-10 | https://www.nytimes.com/2022/05/03/well/sick-before-period-symptoms.html | Why Do I Feel Sick Before My Period | By Dani Blum | TX 9-172-761 | 2022-07-01 |
| 2022-05-04 | 2022-05-10 | https://www.nytimes.com/2022/05/04/movies/happening-abortion-france.html | Spurring a French Conversation on Abortion | By Laura Cappelle | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-10 | https://www.nytimes.com/2022/05/05/well/family/parental-burnout-symptoms.html | How Working Parents Can Measure Burnout | By Catherine Pearson | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-10 | https://www.nytimes.com/interactive/2022/05/05/climate/engandered-vaquitas-extinction-inbreeding.html | For a Shy Porpoise Rare Good News | By Catrin Einhorn | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-10 | https://www.nytimes.com/2022/05/05/well/clean-disinfect-home-germs.html | You May Be Cleaning All Wrong | By Melinda Wenner Moyer | TX 9-172-761 | 2022-07-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-05-06 | 2022-05-10 | https://www.nytimes.com/2022/05/06/science/great-pacific-garbage-patch-pollution.html | Marine Animals  Float Amid Patch Of Pacific Garbage | By Annie Roth | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-10 | https://www.nytimes.com/2022/05/06/science/trilobites-sex-claspers.html | Paleozoic Passion Before There Were Birds or Bees How Trilobites Reproduced | By Jack Tamisiea | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-10 | https://www.nytimes.com/2022/05/06/well/mind/virtual-reality-therapy-seniors.html | Virtual Reality Therapy May Benefit Older Patients | By Matt Fuchs | TX 9-172-761 | 2022-07-01 |
| 2022-05-07 | 2022-05-10 | https://www.nytimes.com/2022/05/07/us/cave-art-alabama.html | Deep in Alabama Cave 3D Tech Reveals Trove Of Ancient Native Art | By Christine Hauser | TX 9-172-761 | 2022-07-01 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/arts/dance/susan-jaffe-artistic-director-ballet-theater.html | Former Star Ballerina Leaps to Artistic Director | By Roslyn Sulcas | TX 9-172-761 | 2022-07-01 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/arts/design/madonna-beeple-nft-videos.html | Madonna Teams Up With a Digital Artist | By Zachary Small | TX 9-172-761 | 2022-07-01 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/arts/music/ron-carter.html | Still Seeking A Better Order of Notes | By Marcus J Moore | TX 9-172-761 | 2022-07-01 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/arts/music/serse-review-english-concert-carnegie-hall.html | Handels Serse With Yuks and a Certain Magic | By Oussama Zahr | TX 9-172-761 | 2022-07-01 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/arts/television/netflix-is-a-joke-comedy-festival.html | At Its Own Festival the Laugh Is on Netflix | By Jason Zinoman | TX 9-172-761 | 2022-07-01 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/books/midge-decter-dead.html | Midge Decter 94 Writer Who Helped Shape Neoconservatism Dies | By Douglas Martin | TX 9-172-761 | 2022-07-01 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/books/review-either-or-elif-batuman.html | A Witty Master of the MicroObservation Returns | By Dwight Garner | TX 9-172-761 | 2022-07-01 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/business/energy-environment/puerto-rico-solar-power.html | Puerto Ricos Obvious Elusive Solution | By Coral Murphy Marcos and Erika P Rodriguez | TX 9-172-761 | 2022-07-01 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/business/media/pulitzer-prizes-new-york-times-washington-post.html | For Pulitzers Riot and War Are the Focus | By Katie Robertson | TX 9-172-761 | 2022-07-01 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/business/pulitzer-prize-winners.html | 2022 Pulitzer Winners | By The New York Times | TX 9-172-761 | 2022-07-01 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/business/stock-market-volatility.html | Stocks Dive in Week 6  China Adds To Anxiety | By Coral Murphy Marcos | TX 9-172-761 | 2022-07-01 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/dining/mario-batali-trial-sexual-misconduct-boston.html | Accuser Details Groping and Kissing as Batali Assault Trial Starts | By Kim Severson | TX 9-172-761 | 2022-07-01 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/health/elderly-help.html | Does Mom Know What Shes Agreeing To | By Paula Span | TX 9-172-761 | 2022-07-01 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/nyregion/letitia-james-abortion-roe-v-wade.html | New York Lawmakers Push for Abortion Fund to Create a Safe Harbor for Women | By Grace Ashford | TX 9-172-761 | 2022-07-01 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/nyregion/rikers-deaths-officers.html | Rikers Officers Lagged in Helping 3 Men Who Died Report Finds | By Jonah E Bromwich and Jan Ransom | TX 9-172-761 | 2022-07-01 |

| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/nyregion/subway-safety-food-vendor-brooklyn.html | Mayor Says Vendors Sales Threatened Subway Safety | By Chelsia Rose Marcius | TX 9-172-761 | 2022-07-01 |
|---|---|---|---|---|---|---|
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/opinion/sometimes-history-goes-backward.html | Sometimes History Goes Backward | By Gail Collins and Bret Stephens | TX 9-172-761 | 2022-07-01 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/opinion/taking-the-fight-for-safe-legal-abortion-to-the-states.html | As Governor Ill Fight Michigans AntiAbortion Law if Roe Falls | By Gretchen Whitmer | TX 9-172-761 | 2022-07-01 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/opinion/trump-nebraska-politics.html | Nebraska Once Centrist Has Become a Polarized Mess | By Ted Genoways | TX 9-172-761 | 2022-07-01 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/sports/baseball/rob-manfred-baseballs.html | MLB Wants to Make Ball More Consistent Commissioner Says | By Benjamin Hoffman | TX 9-172-761 | 2022-07-01 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/sports/baseball/tom-house-mustard.html | The Arms That House Built and Keeps Building | By Jason Turbow | TX 9-172-761 | 2022-07-01 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/sports/basketball/philadelphia-76ers-tyrese-maxey.html | A Youngster Whos Ready With a Giggle and Serious Poise | By Tania Ganguli | TX 9-172-761 | 2022-07-01 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/sports/hockey/islanders-trotz-nhl.html | Islanders Fire Trotz as Coach One Year After Making Trip to Conference Finals | By David Waldstein | TX 9-172-761 | 2022-07-01 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/sports/soccer/erling-haaland-manchester-city.html | Manchester City Is Expected to Prevail In Battle of Top Teams to Sign Haaland | By Andrew Das | TX 9-172-761 | 2022-07-01 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/technology/clearview-ai-suit.html | In Settlement Clearview AI Agrees to Limit Sales of Database | By Ryan Mac and Kashmir Hill | TX 9-172-761 | 2022-07-01 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/theater/tony-awards-nominations-ensembles.html | It Was Truly An Honor  Just to Open | By Jesse Green | TX 9-172-761 | 2022-07-01 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/theater/tony-awards-nominees.html | 2022 Tony Award Nominees | By Rachel Sherman | TX 9-172-761 | 2022-07-01 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/theater/tony-nominations-a-strange-loop-broadway.html | A Strange Loop Tops Tony Nominees | By Michael Paulson | TX 9-172-761 | 2022-07-01 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/us/arkansas-pastor-evangelical-churches.html | A Pastor Struggles as Politics Divide a Congregation in Arkansas | By Ruth Graham | TX 9-172-761 | 2022-07-01 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/us/border-qanon-arizona.html | QAnon Intercepts Children at Border Collecting Family Data | By Miriam Jordan | TX 9-172-761 | 2022-07-01 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/us/lincoln-college-illinois-closure.html | End of Era As College Shuts Doors | By Christine Chung | TX 9-172-761 | 2022-07-01 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/us/officer-inmate-escape-alabama.html | Escaped Inmate Is Caught With a Corrections Officer | By Eduardo Medina Alyssa Lukpat and Christine Chung | TX 9-172-761 | 2022-07-01 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/politics/biden-covd-aid.html | ExWorld Leaders Press US for 5 Billion to Fight Virus | By Sheryl Gay Stolberg | TX 9-172-761 | 2022-07-01 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/politics/ukraine-steel-tariffs.html | To Bolster Crucial Ukrainian Industry US Will Suspend Steel Tariffs | By Ana Swanson | TX 9-172-761 | 2022-07-01 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/politics/west-virginia-trump.html | Trumps Sway Is Felt in West Virginia Primary | By Jonathan Weisman | TX 9-172-761 | 2022-07-01 |

| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/world/americas/ecuador-prison-riot.html | Prison Riot In Ecuador Kills Dozens Of Inmates | By Oscar Lopez | TX 9-172-761 | 2022-07-01 |
|---|---|---|---|---|---|---|
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/world/asia/mahinda-rajapaksa-resigns-sri-lanka.html | Sri Lankas Prime Minister Resigns Amid Roiling Protests | By Skandha Gunasekara and Mujib Mashal | TX 9-172-761 | 2022-07-01 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/world/asia/taiwan-china-covid.html | Eyes on Its Economy Taiwan Shifts to Coexisting With Covid | By Amy Qin Amy Chang Chien and Isabelle Qian | TX 9-172-761 | 2022-07-01 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/world/emmanuel-macron-european-union-ukraine.html | Macron Calls for Stronger Europe but Quells Ukraines Hopes of Joining EU Soon | By Constant Mheut | TX 9-172-761 | 2022-07-01 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/world/europe/bullying-children-russia-war-europe.html | In Europes Schoolyards War Hurts RussianSpeaking Children | By Emma Bubola and Valeriya Safronova | TX 9-172-761 | 2022-07-01 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/world/europe/putin-speech-victory-day-ukraine-war.html | On Victory Day Putin Walks a Careful Line On the Ukraine War | By Anton Troianovski | TX 9-172-761 | 2022-07-01 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/world/europe/queen-elizabeth-parliament-opening.html | Queen Will Miss Opening of Britains Parliament for Health Reasons | By Mark Landler | TX 9-172-761 | 2022-07-01 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/world/europe/starmer-labour-covid-rules.html | Labour Leader Vows to Quit If Police Find Covid Breach | By Stephen Castle | TX 9-172-761 | 2022-07-01 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/world/europe/world-war-ii-victory-day-russia-ukraine.html | A Kinship Rooted in History Shatters | By Michael Schwirtz | TX 9-172-761 | 2022-07-01 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/live/2022/05/09/world/philippines-election/ferdinand-marcos-jr-president | 36 Years Later a Marcos Is Set to Lead Filipinos | By SuiLee Wee | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-10 | https://www.nytimes.com/2022/05/09/arts/design/warhol-auction-marilyn-monroe.html | Warhols Marilyn Sells for 195 Million Breaking Auction Record | By Robin Pogrebin | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-10 | https://www.nytimes.com/2022/05/09/business/media/steve-schmidt-john-mccain.html | ExMcCain Aide Says  He Lied to Discredit A 2008 Times Article | By Jeremy W Peters | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-10 | https://www.nytimes.com/2022/05/10/nyregion/aaron-nathaniel-sentencing-timi-oyebola.html | Three Years After a Killing Teen Is Sentenced | By Emily Palmer | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-10 | https://www.nytimes.com/2022/05/09/us/politics/biden-lend-lease-ukraine-weapons-war.html | Biden Accelerates Military Aid to Ukraine Drawing the US Deeper Into the War | By Peter Baker and Emily Cochrane | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-10 | https://www.nytimes.com/2022/05/10/climate/oilfield-sales-pollution.html | Oil Companies Sell Dirty Wells But Emissions Only Get Worse | By Hiroko Tabuchi | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-10 | https://www.nytimes.com/2022/05/10/health/pediatricians-mental-health-crisis-teens.html | Pediatricians on Front Lines Of a Mental Health Crisis | By Matt Richtel and Annie Flanagan | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-10 | https://www.nytimes.com/2022/05/10/insider/reflecting-on-a-familys-flight.html | Reflecting on a Familys Flight | By Cora Engelbrecht | TX 9-172-761 | 2022-07-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-05-10 | 2022-05-10 | https://www.nytimes.com/2022/05/10/us/polit ics/states-tax-cuts-inflation.html | Risk for States Stoking Prices With Tax Cuts | By Alan Rappeport | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-10 | https://www.nytimes.com/2022/05/10/us/polit ics/ufo-sightings-house-hearing.html | Congress Plans First Hearing on Unidentified Aerial Phenomena Since 1970 | By Leslie Kean and Ralph Blumenthal | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-11 | https://www.nytimes.com/2022/05/05/dining/ doordash-ubereats-remote-food-delivery-service.html | FastFood Orders  Take Flight in Alaska | By Victoria Petersen | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-11 | https://www.nytimes.com/2022/05/05/dining/ drinks/review-white-wine-spain.html | Fine Whites From a Land of Bold Reds | By Eric Asimov | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-11 | https://www.nytimes.com/2022/05/05/dining/ drinks/shirley-temple-vodka.html | The Dirty Shirley Isnt Kid Stuff | By Becky Hughes | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-11 | https://www.nytimes.com/2022/05/06/dining/ spring-meal.html | A Menu That Meets the Moment | By David Tanis | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-11 | https://www.nytimes.com/2022/05/06/dining/ spring-vegetable-polenta.html | Polenta Thats Like  Spring in a Bowl | By Melissa Clark | TX 9-172-761 | 2022-07-01 |
| 2022-05-07 | 2022-05-11 | https://www.nytimes.com/2022/05/07/science /morton-mower-dead.html | Morton Mower Dies at 89 His Heart Device Saved Lives With a Jolt | By Richard Sandomir | TX 9-172-761 | 2022-07-01 |
| 2022-05-07 | 2022-05-11 | https://www.nytimes.com/2022/05/07/us/kevi n-samuels-dead.html | Kevin Samuels 57 Social Media Star With Polarizing View of Gender Roles | By Daniel Victor | TX 9-172-761 | 2022-07-01 |
| 2022-05-08 | 2022-05-11 | https://www.nytimes.com/2022/05/08/opinion /dementia-elder-care.html | Dementia Is Where My Mother Lives It Is Not Who She Is | By Suzanne Finnamore | TX 9-172-761 | 2022-07-01 |
| 2022-05-09 | 2022-05-11 | https://www.nytimes.com/2022/05/09/arts/mu sic/future-billboard-chart.html | Future Lands Atop Billboards Chart Again | By Ben Sisario | TX 9-172-761 | 2022-07-01 |
| 2022-05-09 | 2022-05-11 | https://www.nytimes.com/2022/05/09/arts/tele vision/heartstopper-netflix.html | A TV Teenage Romance With a Touch of Drawn Magic | By Laura Zornosa | TX 9-172-761 | 2022-07-01 |
| 2022-05-09 | 2022-05-11 | https://www.nytimes.com/2022/05/09/dining/ gullah-geechee-cookbook-emily-meggett.html | Recipes From a Life of Sharing | By Kim Severson | TX 9-172-761 | 2022-07-01 |
| 2022-05-09 | 2022-05-11 | https://www.nytimes.com/2022/05/09/dining/ mochi-active-cultures.html | To Prepare Your Creative Flair Is a Must for This Kit | By Florence Fabricant | TX 9-172-761 | 2022-07-01 |
| 2022-05-09 | 2022-05-11 | https://www.nytimes.com/2022/05/09/dining/r aw-wine-club.html | To Sip Raw Wine Club Explores the World | By Florence Fabricant | TX 9-172-761 | 2022-07-01 |
| 2022-05-09 | 2022-05-11 | https://www.nytimes.com/2022/05/09/dining/ spring-morels.html | To Candy A Spring Treat With Ties to Greece | By Florence Fabricant | TX 9-172-761 | 2022-07-01 |
| 2022-05-09 | 2022-05-11 | https://www.nytimes.com/2022/05/09/dining/ steve-marcus-museum-at-eldridge-street.html | To View The Hot Dog as Art And as New York Style | By Florence Fabricant | TX 9-172-761 | 2022-07-01 |
| 2022-05-09 | 2022-05-11 | https://www.nytimes.com/2022/05/09/dining/ zabars-family-recipes.html | To Appreciate The History of Zabars  With Photos and More | By Florence Fabricant | TX 9-172-761 | 2022-07-01 |
| 2022-05-09 | 2022-05-11 | https://www.nytimes.com/2022/05/09/movies/ elizabeth-olsen-doctor-strange-multiverse-of-madness.html | Elizabeth Olsens Many Superpowers | By Kyle Buchanan | TX 9-172-761 | 2022-07-01 |
| 2022-05-09 | 2022-05-11 | https://www.nytimes.com/2022/05/09/opinion /iran-deal-irgc-biden.html | Biden Could Make the World Safer | By Peter Beinart | TX 9-172-761 | 2022-07-01 |

| 2022-05-09 | 2022-05-11 | https://www.nytimes.com/2022/05/09/opinion/pamela-anderson-amber-heard-redemption-plot.html | The Limits of the Feminist Redemption Narrative | By Jessica Bennett | TX 9-172-761 | 2022-07-01 |
|---|---|---|---|---|---|---|
| 2022-05-09 | 2022-05-11 | https://www.nytimes.com/2022/05/09/sports/yuri-averbakh-dead.html | Yuri Averbakh First Grandmaster To Be a Centenarian Is Dead at 100 | By Dylan Loeb McClain | TX 9-172-761 | 2022-07-01 |
| 2022-05-09 | 2022-05-11 | https://www.nytimes.com/2022/05/09/theater/james-ijames-fat-ham-drama-pulitzer.html | A Pulitzer Served With a Side of Hamlet | By Michael Paulson | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-09/05/10/us/politics/russia-air-force-ukraine.html | https://www.nytimes.com/2022/05/09/us/politics/russia-air-force-ukraine.html | Evidence Grows of Shortcomings of the Russian Air Force US Officials Say | By John Ismay | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/09/us/young-thug-atlanta-gang.html | Atlanta Rap Star Arrested On GangRelated Charges | By Richard Fausset | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/design/warhol-marilyn-christies.html | The Moment Pop Art Became Popular Art | By Blake Gopnik | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/francis-fukuyama-history-liberalism.html | After Historys End Still Plugging Along | By Jennifer Schuessler | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/arts/music/susan-jacks-dead.html | Susan Jacks 73 Sang a WarInspired Hit | By Neil Genzlinger | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/books/magazine-industry-memoirs-anna-wintour-dana-brown.html | Where Have the Magazines Gone | By Alexandra Jacobs | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/business/bolt-start-up-ryan-breslow-investors.html | Bolt StartUp Is Scrutinized On Promises And Metrics | By Erin Woo and Maureen Farrell | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/business/conference-room-decor-offices-rto.html | Making Conference Rooms Less Boring | By Jane Margolies and Kelsey McClellan | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/business/economy-boom-times.html | For Millions It Has Been Boom Times Amid Bad News | By David Streitfeld | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/business/economy/biden-inflation.html | Biden Calls Inflation Top Domestic Priority and Attacks GOP Plan | By Peter Baker and Michael D Shear | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/business/economy/federal-reserve-inflation.html | As Prices Soar Fed Seeks To Make Up for Lost Time | By Jeanna Smialek | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/business/energy-environment/oil-prices-gas.html | Gas Price Hits Record Relief Is Expected Soon | By Clifford Krauss | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/business/lisa-cook-confirmed-fed-governor.html | Senate Confirmation Of a Fed Nominee Breaks New Ground | By Jeanna Smialek and Emily Cochrane | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/business/media/impremedia-el-diario-sold.html | StartUp Buys SpanishLanguage Publisher | By Benjamin Mullin | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/business/media/netflix-commercials.html | Netflix Signals Ads May Come by End of the Year | By John Koblin and Nicole Sperling | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/business/refinancing-mortgage-rates.html | As Mortgage Rates Rise Refinancing Boom Ebbs | By Stacy Cowley | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/business/treasury-janet-yellen-abortion-rights.html | Economy Yellen Says Abortion Ban Would Take Financial Toll | By Alan Rappeport | TX 9-172-761 | 2022-07-01 |

| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/busines s/ukraine-gas-russia-sokhranivka.html | Ukraine to Stop Transporting Some Russian Gas | By Stanley Reed | TX 9-172-761 | 2022-07-01 |
|---|---|---|---|---|---|---|
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/dining/ mario-batali-not-guilty-sexual-misconduct-trial.html | Celebrity Chef Found Not Guilty of Sexually Assaulting Woman in Boston | By Kim Severson | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/dining/ nyc-restaurant-news.html | Ana Bar  Eatery Offering Prepared Foods Opens in Hudson Yards | By Florence Fabricant | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/dining/r owdy-rooster-review-pete-wells.html | Finding Joy and Sizzle in FastCasual | By Pete Wells | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/health/c dc-gun-violence-pandemic.html | Number of Gun Deaths Reached Record Levels In 2020 CDC Finds | By Roni Caryn Rabin and Tim Arango | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/nyregio n/lauren-pazienza-vocal-coach-barbara-gustern-bail.html | Prosecutors Say Tantrum  Preceded a Deadly Shove | By Jonah E Bromwich | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/nyregio n/primary-election-new-york.html | Judge Delays New York Primary Dashing Democrats Hopes for District Maps | By Nicholas Fandos | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/nyregio n/sundiata-acoli-black-liberation-army-parole.html | Parole for Black Nationalist Convicted in the 1973 Killing of a New Jersey Trooper | By Tracey Tully | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/opinion /can-we-still-be-optimistic-about-america.html | Can We Still Be Optimistic About America | By Bret Stephens | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/sports/b asketball/celtics-horford-bucks-giannis.html | A Celtics Veteran Turns Back The Clock and the Bucks | By Sopan Deb | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/sports/b asketball/memphis-grizzlies-dillon-brooks.html | Golden State Is Teaching Young Grizzlies a Lesson | By Scott Cacciola | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/sports/f ootball/tom-brady-fox-deal.html | When He Actually Retires Brady Will Join Fox Broadcast Booth as Color Analyst | By Victor Mather and Kevin Draper | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/sports/h ockey/penguins-rangers-nhl-playoffs.html | No Longer Formidable Soft Rangers Plunge Into a Deep Hole | By David Waldstein | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/sports/s occer/fifa-ea-sports.html | FIFA and EA Sports End Their DecadesLong Video Game Partnership | By Tariq Panja | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/technol ogy/apple-ipod-phasing-out.html | Eject Device Apple Ends iPods Run | By Tripp Mickle | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/technol ogy/elon-musk-donald-trump-twitter-ban.html | Musk Pledges to Reverse Twitters Ban on Trump | By Mike Isaac | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/us/baby formula-shortage.html | A Shortage of Baby Formula Is Distressing Families in San Antonio | By Edgar Sandoval Amanda Morris and Madeleine Ngo | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/us/edw ard-j-bronson-dead.html | Edward J Bronson 91 Who Pushed for Fairer Trials | By Sam Roberts | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/us/polit ics/afghans-central-bank-sept-11.html | Afghans Ask Court Not to Give Frozen Assets to Sept 11 Families | By Charlie Savage | TX 9-172-761 | 2022-07-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/politics/congress-ukraine-aid-questions.html | US Sending Billions to Kyiv With Little Debate | By Catie Edmondson and Emily Cochrane | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/politics/emergent-fda-vaccine-covid-contaminated.html | Emergent Hid Evidence of Issues at Vaccine Plant Report Says | By Sheryl Gay Stolberg Chris Hamby and Sharon LaFraniere | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/us/politics/homeland-security-misconduct-reports.html | Homeland Security Inspector Said Incidents Cut From Reports Were Already Known | By Chris Cameron | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/us/hunter-biden-kevin-morris-lawyer.html | The Hollywood Lawyer in Hunter Bidens Corner | By Kenneth P Vogel and Michael S Schmidt | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/us/politics/roe-v-wade-abortion-senate-vote.html | Why Democrats Are Advancing a Bill Thats All but Certain to Fail | By Annie Karni | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/us/politics/russia-cyberattack-ukraine-war.html | West Ties Russia to Cyberattack on Ukraines Satellites in RunUp to Invasion | By David E Sanger and Kate Conger | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/world/asia/philippines-election-protests.html | Landslide Win In Philippines By a Marcos Spurs Protests | By SuiLee Wee | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/world/asia/south-korea-yoon-president.html | New South Korean President Vows to Take Harder Line With North | By Choe SangHun | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/world/europe/french-military-ukraine.html | French Military Shifts  Focus of Its Planning | By Constant Mheut | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/world/europe/pussy-riot-russia-escape.html | Pussy Riot Activist Makes a Daring Escape Out of Russia | By Valerie Hopkins and Misha Friedman | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/world/europe/queen-elizabeth-charles-speech-parliament.html | For First Time in Decades Parliament Opens Without Queen Elizabeth | By Mark Landler | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/world/europe/spain-intelligence-chief-ousted.html | Head of Spains Intelligence Agency Is Removed Amid Spyware Scandal | By Raphael Minder | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/world/europe/ukraine-mariupol-soldiers-wives.html | On the Last Breath Wives Seek Mercy For Mariupol Troops | By Maria Varenikova and Marc Santora | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/world/europe/ukraine-russia-donbas.html | Russians Hold Much of East Setbacks Aside | By Michael Schwirtz Marc Santora and Michael Levenson | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/world/middleeast/ukraine-crowdsourcing-online-donations.html | Crowdfunding an Army How an Internet Effort Is Helping to Fortify Kyiv | By Jane Arraf | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/live/2022/05/10/business/economy-news-stocks-inflation/ukraine-economy | Ukraines Economy Is Predicted to Shrink 30 Percent in 2022 | By Eshe Nelson | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-11 | https://www.nytimes.com/2022/05/10/dining/obama-presidential-center-garden.html | To Bloom Garden Is Planned  For Obama Center | By Christina Morales | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-11 | https://www.nytimes.com/2022/05/10/theater/which-way-to-the-stage-review.html | Listen to That Catty Couple at the Stage Door | By Elisabeth Vincentelli | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-11 | https://www.nytimes.com/2022/05/10/us/politics/haitian-mawozo-gang-kidnapping-charges.html | Gang Leader Helped Seize Missionaries Charges Say | By Glenn Thrush | TX 9-172-761 | 2022-07-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-05-11 | 2022-05-11 | https://www.nytimes.com/2022/05/10/politics/house-staff-union.html | House Votes to Let Aides Unionize Aiming to Halt Career Staff Exodus | By Emily Cochrane and Luke Broadwater | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-11 | https://www.nytimes.com/2022/05/10/us/politics/mooney-trump-west-virginia.html | Mooney Rides Trumps Endorsement To West Virginia House Primary Win | By Jonathan Weisman | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-11 | https://www.nytimes.com/2022/05/11/sports/soccer/erling-haaland-manchester-city.html | An Inexorable Rise Finally Reaches A Lucrative Summit | By Rory Smith | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-11 | https://www.nytimes.com/2022/05/11/technology/tech-start-ups.html | When People Stop Believing in Unicorns | By Erin Griffith | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-11 | https://www.nytimes.com/2022/05/11/world/israeli-palestinian-mass-grave-tantura.html | Film Rekindles Furor Over Claims of Israeli Massacre in 1948 | By Patrick Kingsley | TX 9-172-761 | 2022-07-01 |
| 2022-04-13 | 2022-05-12 | https://www.nytimes.com/2022/04/13/well/mind/mental-health-apps-therapy.html | Here to Help What to Know About Mental Health Apps | By Christina Caron | TX 9-172-761 | 2022-07-01 |
| 2022-04-29 | 2022-05-12 | https://www.nytimes.com/2022/04/29/theater/in-jerusalem-review.html | A Hypnotic Performance Swaggers Back | By Matt Wolf | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-12 | https://www.nytimes.com/2022/05/06/style/chanel-celine-cruise.html | Chanel Leads the Return of Destination Shows | By Vanessa Friedman | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-12 | https://www.nytimes.com/interactive/2022/05/06/technology/russian-propaganda-television.html | The War in Ukraine as Seen on Russian TV | By Stuart A Thompson and Yuliya ParshinaKottas | TX 9-172-761 | 2022-07-01 |
| 2022-05-09 | 2022-05-12 | https://www.nytimes.com/2022/05/09/arts/music/raven-chacon-pulitzer-prize-music.html | Composer Giving Voice To Oppressed Wins Pulitzer | By Javier C Hernndez | TX 9-172-761 | 2022-07-01 |
| 2022-05-09 | 2022-05-12 | https://www.nytimes.com/2022/05/09/arts/music/seidel-stradivarius-violin-auction.html | These Strings Could Go Zing At Auction | By James B Stewart | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-12 | https://www.nytimes.com/2022/05/10/arts/design/guggenheim-sackler-name-opioids.html | One More Museum To Erase Sacklers | By Zachary Small | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-12 | https://www.nytimes.com/2022/05/10/arts/music/kevin-morby-this-is-a-photograph.html | Stalking Musical Ghosts in Memphis | By Grayson Haver Currin | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-12 | https://www.nytimes.com/2022/05/10/arts/television/tehran-review-apple.html | In a Matter of Timing 24 Meets The Americans in Iran | By Mike Hale | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-12 | https://www.nytimes.com/2022/05/10/books/jumi-bello-plagiarism.html | Plagiarism Again Tarnishes a Debut Novelist | By Daniel Victor | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-12 | https://www.nytimes.com/2022/05/10/business/japan-yen-inflation.html | Prices Rise and Yen Falls Testing Japans Resilience | By Ben Dooley | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-12 | https://www.nytimes.com/2022/05/10/opinion/democrats-student-debt-relief.html | Forgiving Debt Wont Help the Left | By Jeff Maurer | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-12 | https://www.nytimes.com/2022/05/10/opinion/international-world/ukraine-russia-war-donbas.html | Nothing in Ukraine Has Been Left Untouched | By Tanya Kozyreva | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-12 | https://www.nytimes.com/2022/05/10/opinion/roe-overturn-consequences.html | Undoing Roe Will Disrupt More Than Abortion Im OK With That | By Matthew Walther | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-12 | https://www.nytimes.com/2022/05/10/us/alfred-baldwin-dead.html | Alfred Baldwin the Lookout for the Watergate Burglars Dies at 83 | By Katharine Q Seelye | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-12 | https://www.nytimes.com/2022/05/10/world/europe/wagatha-christie-trial-uk.html | Feud Pitting Wives of 2 Soccer Stars Moves to a London Courtroom | By Isabella Kwai | TX 9-172-761 | 2022-07-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-05-10 | 2022-05-12 | https://www.nytimes.com/2022/05/10/world/middleeast/iran-execution-ahmadreza-djalali.html | Iran Refuses To Spare Life Of Scientist Held as Spy | By Farnaz Fassihi | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/10/arts/design/christies-contemporary-auction.html | Bidders Put New Ranks Of Artists In Spotlight | By Robin Pogrebin | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/10/nyregion/nypd-officer-shot-bronx.html | Man Killed and Police Officer Shot in the Bronx | By Chelsia Rose Marcius and Ta Kvetenadze | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/10/theater/the-vagrant-trilogy-review.html | Palestinians in Exile Yearning for Home | By Laura CollinsHughes | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/10/world/europe/leonid-kravchuk-dead.html | Leonid Kravchuk 88 Who Freed Ukraine From Soviet Shackles | By Anushka Patil | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/arts/music/gloria-parker-dead.html | Gloria Parker 100 SelfTaught Maestra Who Made Crystal Wine Glasses Sing | By Richard Sandomir | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/books/liberalism-francis-fukuyama.html | In Defense Of Liberals Yet Again | By Jennifer Szalai | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/business/child-care-work-force.html | More Access To Child Care Could Relieve Talent Crunch | By Alisha Haridasani Gupta | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/business/china-wheat-food-prices-inflation.html | A Looming Crisis For Chinese Wheat | By Keith Bradsher | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/business/disney-subscribers.html | Disney Added 79 Million Streaming Subscribers Last Quarter | By Benjamin Mullin | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/business/economy/april-2022-cpi.html | Inflation Slows But Rising Prices Weigh on the US | By Jeanna Smialek | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/business/energy-environment/rivian-earnings-electric-trucks.html | EV Maker Affirms Goals Amid Issues In Production | By Peter Eavis | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/business/lorie-logan-dallas-fed.html | Central Bank Federal Reserve Veteran To Take Over Dallas Post | By Jeanna Smialek | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/business/media/hillary-frey-slate-editor-in-chief.html | Slate After a Turbulent Spell Names a New Newsroom Chief | By Katie Robertson | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/business/philip-jefferson-fed-governor.html | Central Bank By 917 Senate Confirms Biden Nominee to the Fed | By Jeanna Smialek and Emily Cochrane | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/climate/air-pollution-hurricanes.html | Research Ties Aerosol Levels To Frequency Of Hurricanes | By Henry Fountain | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/health/covid-moderna-vaccine-kids.html | Moderna Trial Shows Its Coronavirus Vaccine Protects Children Aged 6 to 11 | By Apoorva Mandavilli | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/nyregion/nypd-misconduct-george-floyd.html | Watchdog Recommends Punishments for Officers | By Troy Closson | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/nyregion/tom-reed-special-election-redistricting.html | In New York Changes Leave a Voting Cycle in Disarray | By Nicholas Fandos and Jesse McKinley | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/nyregion/tom-suozzi-governor.html | Suozzi Ignores Calls From Top Democrats To End Campaign for New York Governor | By Nicholas Fandos | TX 9-172-761 | 2022-07-01 |

| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/nyregion/trump-contempt-letitia-james.html | Judge Lifts Contempt Order but Not Fine Against Trump in Civil Inquiry | By Jonah E Bromwich and Ben Protess | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/opinion/roe-v-wade-senate.html | Hows a Woman Different From a Sea Turtle Senators Want to Know | By Gail Collins | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/sports/abuse-tennis-verdict-marin-county.html | Revived Sex Abuse Case Against Tennis Coach Brings Vindication | By David W Chen | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/sports/baseball/reid-detmers-no-hitter.html | Nothing to It Angels Rookie Fires NoHitter In 11th Start | By Scott Miller | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/sports/basketball/bob-lanier-dead.html | Bob Lanier Rugged Hall of Fame Center With a Soft Touch Dies at 73 | By Richard Sandomir | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/sports/basketball/kyrie-irving-nets-offseason.html | Irving Says He Wants to Stick With the Nets but Do the Nets Want Him | By Tania Ganguli | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/sports/basketball/nikola-jokic-denver-nuggets-nba-mvp.html | Denvers Jokic Wins a Second Consecutive MVP Award | By Victor Mather | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/sports/golf/saudi-pga-liv.html | PGA Tour Plays Hardball With an Upstart | By Bill Pennington | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/sports/tennis/naomi-osaka-img-evolve.html | Osaka Is Evolving And She Has Her Own Management Agency to Prove It | By Matthew Futterman | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/style/abortion-rights-merch-clothing.html | Abortion Debate Puts a Year in Focus | By Jessica Testa | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/style/festival-devotees-migrate-east.html | Desert Merriment Knows No Bounds | By Andr Wheeler | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/technology/bitcoin-price-crashing-stocks.html | Battered Bitcoin Is Proving All That Glitters Isnt Gold | By David YaffeBellany | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/technology/ftc-majority-lina-khan.html | FTC Has the Numbers to Push an Aggressive Agenda | By David McCabe and Cecilia Kang | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/technology/google-conference-ai.html | Technology Googles Vision for Future Is More Subtle Than Bold | By Daisuke Wakabayashi | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/theater/abortion-shows-alison-leiby-phelim-mcaleer.html | Two Stages Focus on Abortion | By Laura CollinsHughes | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/theater/jesse-williams-leaked-nude-video.html | Theater Steps Up Security | By Michael Paulson | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/upshot/pandemic-working-mothers-jobs.html | Working Mothers Stung by Pandemic Keep Working | By Claire Cain Miller | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/us/abortion-bill-blocked-senate.html | Bill to Preserve Abortion Right Fails in Senate | By Annie Karni | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/us/eric-garcetti-los-angeles-ambassador-india.html | Report Might Derail Garcettis Nomination as Ambassador to India | By Jill Cowan | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/us/newsom-california-tax-breaks.html | Plans to Lure Companies In Red States To California | By Shawn Hubler | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/us/passenger-lands-plane-palm-beach.html | Passenger With No Idea How to Fly Pulls Off a Safe Landing After the Pilot Falls Ill | By Christine Chung | TX 9-172-761 | 2022-07-01 |

| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/us/politics/alito-opinion-roe-fact-check.html | In Alitos Draft Opinion Some Assertions Lacked Context or Counterarguments | By Linda Qiu | TX 9-172-761 | 2022-07-01 |
|---|---|---|---|---|---|---|
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/us/covid-aid-immigration.html | Senate Democrats May Bend on Immigration Issue to Get Pandemic Aid Package Passed | By Emily Cochrane | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/us/politics/democrats-electability.html | To Democrats Vision of Party Is on the Ballot | By Katie Glueck | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/us/florida-congressional-map-desantis.html | Florida Judge Is Set to Block Electoral Map By DeSantis | By Patricia Mazzei | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/us/politics/native-american-children-schools-abuse.html | US Report Details Abuse of Native American Children at Federal Schools | By Mark Walker | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/us/politics/overdose-deaths-fentanyl-meth.html | Overdose Deaths Hit Record Levels With Fentanyl a Key Culprit | By Noah Weiland and Margot SangerKatz | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/us/politics/pennsylvania-gop-races.html | Pennsylvania Voters Veer Hard Right Rattling Both Parties | By Nick Corasaniti Shane Goldmacher and Reid J Epstein | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/us/politics/supreme-court-leak.html | Justice Dept Inquiry On Leak Is Unlikely | By Charlie Savage | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/us/politics/trump-bo-hines.html | Novices Run in North Carolina May Be True Test of Trumps Clout | By Blake Hounshell | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/us/politics/trump-hotel-sale-washington.html | Trump Finishes Sale of Washington Hotel a Magnet for Supporters and Squabbles | By Eric Lipton | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/us/supreme-court-leak-roe-wade.html | A Sanctuary Devolving  Into a Wrestling Ring | By Adam Liptak | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/us/surfside-condo-collapse-settlement-victims.html | Surfside Condo Collapse Victims Reach 997 Million Settlement | By Patricia Mazzei and Livia AlbeckRipka | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/well/homemade-baby-formula.html | A Shortage Of Formula Spurs Parents To Try DIY | By Catherine Pearson | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/world/asia/hong-kong-arrests-national-security.html | Retired Bishop Arrested in Hong Kong Crackdown | By Austin Ramzy and Tiffany May | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/world/asia/india-hindu-muslim-violence.html | Clashes in India Stoke Fears of Perpetual Violence | By Hari Kumar Mujib Mashal and Suhasini Raj | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/world/asia/india-sedition-law-suspended.html | Indias Highest Court Puts a ColonialEra Sedition Law on Hold | By Hari Kumar and Sameer Yasir | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/world/canada/trucker-convoy-protest-conservatives.html | Canadas Truckers Have a Political Champion | By Ian Austen | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/world/europe/bulgaria-russia-ukraine.html | Invasion Alienates Bulgaria From Russia a Former Ally | By Andrew Higgins Boryana Dzhambazova and Nanna Heitmann | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/world/europe/eu-masks-air-travel.html | EU Relaxes Mask Policy For Air Travel | By Emma Bubola | TX 9-172-761 | 2022-07-01 |

| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/world/europe/jewish-passengers-flight-ban-lufthansa.html | Lufthansa  Apologizes After Flight  Barred Jews | By Amanda Holpuch | TX 9-172-761 | 2022-07-01 |
|---|---|---|---|---|---|---|
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/world/europe/russia-ukraine-fighting-east.html | At the Front Fighting Is Intense and Intimate | By Michael Schwirtz and Lynsey Addario | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/world/europe/ukraine-russia-western-solidarity.html | Prolonged War Would Be Test Of Wests Unity | By Mark Landler | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/world/middleeast/al-jazeera-journalist-killed-west-bank.html | Journalist for Al Jazeera Is Shot and Killed in West Bank | By Raja Abdulrahim and Patrick Kingsley | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/world/middleeast/israel-parliament-raam.html | Coalition Gets Lift in Israel With Return Of Arab Party | By Isabel Kershner | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/world/middleeast/shireen-abu-akleh-al-jazeera-dead.html | Trailblazer in Mideast Reported Human Side | By Raja Abdulrahim and Ben Hubbard | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/live/2022/05/11/business/inflation-cpi-report-april/germany-inflation | Germany Warns of Rising Interest Rates as Inflation Hits Second Consecutive High | By Melissa Eddy | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/live/2022/05/11/business/inflation-cpi-report-april/inflation-consumer-prices-survey | What Is Driving Up Prices Americans Have Different Opinions | By Ben Casselman | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/live/2022/05/11/world/russia-ukraine-war-news/the-kremlin-signals-an-openness-to-annexing-the-strategically-important-region-of-kherson | Russia Hints  It May Annex  A Key Region Its Occupied | By Cora Engelbrecht and Michael Levenson | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-12 | https://www.nytimes.com/2022/05/11/business/media/bloomberg-uk.html | Bloomberg Venture Targets UK Readers | By Katie Robertson and Benjamin Mullin | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-12 | https://www.nytimes.com/2022/05/11/us/california-semiautomatic-guns-court-ruling.html | Court Overrules Californias Ban on Sales of Semiautomatic Guns to Adults Under 21 | By Glenn Thrush | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-12 | https://www.nytimes.com/2022/05/11/us/politics/john-eastman-trump-2020-election.html | Lawyer Pressed Pennsylvania Legislator  To Throw Out Biden Votes Emails Show | By Luke Broadwater and Alan Feuer | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-12 | https://www.nytimes.com/2022/05/11/world/asia/north-korea-covid.html | North Korea  Reports Case Of Coronavirus | By Choe SangHun | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-12 | https://www.nytimes.com/2022/05/12/insider/reporter-translator.html | A Writer Lost Without Translation | By Susan Dominus | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-12 | https://www.nytimes.com/2022/05/12/style/martha-wainwright-memoir.html | From the Bottom of the Totem Pole | By Emily Gould | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-12 | https://www.nytimes.com/2022/05/12/style/richie-rich.html | Richie Rich 90s Club Kid Goes Virtual for Beauty | By Ruth La Ferla | TX 9-172-761 | 2022-07-01 |
| 2022-04-25 | 2022-05-13 | https://www.nytimes.com/2022/04/25/arts/dance/ballet-black-london.html | At Ballet Black Bucking Tradition | By Precious Adesina | TX 9-172-761 | 2022-07-01 |
| 2022-05-09 | 2022-05-13 | https://www.nytimes.com/2022/05/09/opinion/coal-ash-toxic-alabama-rivers.html | On an Endangered River a Toxic Disaster Looms | By Margaret Renkl | TX 9-172-761 | 2022-07-01 |

| 2022-05-11 | 2022-05-13 | https://www.nytimes.com/2022/05/10/movies/the-village-house-review.html | The Village House | By Devika Girish | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-13 | https://www.nytimes.com/2022/05/11/books/kim-stanley-robinson-sci-fi.html | A SciFi Writer Focused on Earth | By Alexandra Alter | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-13 | https://www.nytimes.com/2022/05/11/business/motorcycles-j-shia-madhouse-motors.html | Art in a Den of Motorcycle Maintenance | By Brett Berk | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-13 | https://www.nytimes.com/2022/05/11/movies/operation-mincemeat-review.html | Operation Mincemeat | By Lena Wilson | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-13 | https://www.nytimes.com/2022/05/11/opinion/elon-musk-twitter.html | Musk Has Bigger Plans Than Just Letting Trump Back on Twitter | By Ross Douthat | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-13 | https://www.nytimes.com/2022/05/11/us/john-leo-dead.html | John Leo Columnist Who Took Aim at Liberal Pieties Dies at 86 | By Clay Risen | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-13 | https://www.nytimes.com/2022/05/11/world/europe/putin-russia-corruption.html | The Corruption That Keeps Putin in Power Blame It on Democracy | By Amanda Taub | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/11/business/instacart-takes-a-big-step-toward-a-public-offering.html | Instacart Takes Big Step Toward a Public Offering | By Kellen Browning | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/arts/design/dna-yashua-klos-art-wellin-museum.html | A DNA Test Revealed a Familys History | By Seph Rodney | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/arts/design/lincoln-center-studio-museum-public-art-fund.html | Pulling From the Past to Create a Future | By Hilarie M Sheets | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/arts/design/milton-avery-wadsworth-museum.html | A Hybrid Painter And the Story Of a Partnership | By Roberta Smith | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/arts/music/mahmood-blanco-eurovision-italy.html | A Eurovision Entry and LGBTQ Progress | By Elisabetta Povoledo | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/arts/on-the-count-of-three-review.html | Friends Until the End Which May Be Soon | By AO Scott | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/arts/television/couples-therapy-essex-serpent.html | This Weekend I Have | By Margaret Lyons | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/arts/television/the-time-travelers-wife-review.html | Wait a Minute Havent We Met Before | By Mike Hale | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/business/diversity-fed-black-economists.html | The Fed Is Still Lagging in Hiring Black Economists a Study Shows | By Jeanna Smialek | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/business/general-motors-mary-barra-electric-cars.html | GM Chiefs Long Game In the ElectricVehicle Race | By Neal E Boudette | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/business/jerome-powell-confirmed.html | Powell Sees Pain in War On Inflation | By Jeanna Smialek and Emily Cochrane | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/business/nelson-partners-skyloft-student-housing.html | Student Dorm Firm to Repay Investors | By Matthew Goldstein | TX 9-172-761 | 2022-07-01 |

| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/busines s/pentagon-civilian-deaths-pulitzer.html | Pentagon Lauds Times Expos on Airstrikes | By Michael M Grynbaum | TX 9-172-761 | 2022-07-01 |
|---|---|---|---|---|---|---|
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/busines s/softbank-earnings-report-loss.html | SoftBank Posts Loss Of 27 Billion In Tech Dive | By Paul Mozur | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/busines s/stocks-bear-market.html | Markets Decline Takes On a Life of Its Own | By Mohammed Hadi and Coral Murphy Marcos | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/busines s/uk-gdp-economy-inflation.html | Britains Economy Shrinks As Inflation Starts to Bite | By Eshe Nelson | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/climate /biden-oil-gas-lease-sales.html | Biden Cancels Offshore Oil Lease Sales | By Lisa Friedman | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/movies /foxhole-review.html | Foxhole | By Calum Marsh | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/movies /il-buco-review.html | Nature Plays Itself in This Movie | By AO Scott | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/movies /jazz-fest-a-new-orleans-story-review.html | Jazz Fest A New Orleans Story | By Glenn Kenny | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/movies /joanna-barnes-dead.html | Joanna Barnes 87 Writer and Actress Who Was in The Parent Trap Twice | By Richard Sandomir | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/movies /jonathan-agassi-saved-my-life-review.html | Jonathan Agassi  Saved My Life | By Kyle Turner | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/movies /kamikaze-hearts-review.html | Kamikaze Hearts | By Beatrice Loayza | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/movies /montana-story-review.html | A Western With Cloudy Skies and Discouraging Words | By Manohla Dargis | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/movies /our-father-review.html | Our Father | By Lisa Kennedy | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/movies /pleasure-review.html | Shes Ready for Her CloseUp Are We | By Manohla Dargis | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/movies /sneakerella-review.html | Sneakerella | By Natalia Winkelman | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/movies /the-innocents-review.html | Playground Mind Games | By Jeannette Catsoulis | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/nyregio n/adams-dyslexia-nyc-schools.html | Dyslexia Program Planned To Help School Literacy | By Lola Fadulu | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/nyregio n/israel-bds-aipac.html | New ProIsrael Group Aims to Sway State and Local Races in New York | By Dana Rubinstein | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/opinion /western-goals-in-ukraine-russia.html | Russia Cannot Gain From This War | By Nigel GouldDavies | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/science /black-hole-photo.html | First Visual Journey to the Center of Our Galaxy | By Dennis Overbye | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/sports/f ootball/gino-cappalletti-dead.html | Gino Cappalletti 89 Boston Patriot Who Stayed for Six Decades Dies | By Richard Goldstein | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/sports/h ockey/penguins-rangers-crosby-trouba.html | Rangers Knock Out  Crosby Then Rally  To Extend Season | By David Waldstein | TX 9-172-761 | 2022-07-01 |

| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/sports/horse-racing/rich-strike-preaknesss.html | Surprise Winner of Kentucky Derby Wont Run in the Preakness | By Joe Drape | TX 9-172-761 | 2022-07-01 |
|---|---|---|---|---|---|---|
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/sports/jake-paul-womens-boxing.html | Hes the MillionDollar Man  Of Womens Boxing | By Remy Tumin | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/sports/rugby/rugby-world-cup-us.html | US Chosen as Host of Rugby World Cups for Men in 2031 and Women in 33 | By Victor Mather | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/technology/cryptocurrencies-crash-bitcoin.html | As Cryptocurrencies Melt Down  300 Billion Evaporates in Days | By David YaffeBellany Erin Griffith and Ephrat Livni | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/technology/texas-social-media-law-political-speech.html | Appeals Court Revives Texas Law Targeting Social Media Giants | By David McCabe | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/technology/twitter-elon-musk.html | Deal Leads To Upheaval At Twitter | By Mike Isaac | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/theater/bruce-macvittie-dead.html | Bruce MacVittie 65 Actor Who Aced Tough Guys With Tormented Souls | By Barry Singer | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/theater/one-night-target-margin-brooklyn.html | Nine Hours  Of Stories | By Alexis Soloski | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/theater/susan-nussbaum-dead.html | Susan Nussbaum 68 Who Pushed for Disability Rights | By Annabelle Williams | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/us/abortion-california.html | California Foresees Influx Of Patients if Roe Is Barred | By Soumya Karlamangla | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/us/boat-capsize-puerto-rico.html | 11 Die After Boat Capsizes Near Puerto Rico | By Vimal Patel and Miriam Jordan | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/us/middle-school-shootout-police.html | They Were Desperadoes and Middle Schoolers | By Frances Robles | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/us/politics/abortion-protests-supreme-court-justices.html | Even the Demonstrations Over Roe v Wade Are Dividing the Country | By Zolan KannoYoungs | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/us/politics/abortion-rights-liberal-democrats.html | The Looming End to Abortion Rights Provides Liberal Democrats a Spark | By Jonathan Weisman | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/us/politics/biden-asian-nations-china.html | Returning Focus to China Biden Hosts Asian Leaders | By Michael D Shear | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/us/politics/biden-covid-summit.html | As Congress Blocks US Covid Aid Other Nations Pledge Billions | By Sheryl Gay Stolberg | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/us/politics/conor-lamb-pennsylvania-congress.html | Lamb Had All the Makings of a FrontRunner Why Is He Struggling | By Trip Gabriel | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/us/politics/fbi-pegasus-spyware-israel.html | Letter Shows FBI Weighed Using Spyware | By Mark Mazzetti and Ronen Bergman | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/us/politics/harris-abortion-rights-biden.html | Harris Emerges as the Voice of Abortion Rights in the White House | By Michael D Shear and Alisha Haridasani Gupta | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/us/politics/house-subpoenas-jan-6.html | Panel Subpoenas Five in Congress | By Luke Broadwater and Emily Cochrane | TX 9-172-761 | 2022-07-01 |

| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/politics/justice-department-environmental-justice.html | Justice Dept Opens Office to Elevate Environmental Justice Cases | By Glenn Thrush and Lisa Friedman | TX 9-172-761 | 2022-07-01 |
|---|---|---|---|---|---|---|
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/us/politics/justice-department-trump-classified.html | Inquiry Into Classified Trove at Trumps | By Maggie Haberman and Michael S Schmidt | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/us/politics/meatpackers-trump-covid.html | Meatpackers Misled Public  During Covid Report Says | By Linda Qiu | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/us/politics/nato-finland-sweden-ukraine.html | Finland and Sweden Embraced by NATO but Ukraine Must Wait | By David E Sanger | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/us/politics/roe-abortion-democratic-governors.html | A New Calculus for Democratic Female Governors | By Leah Askarinam | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/us/politics/white-house-baby-formula.html | Pressed to Act White House Says  It Will Address Formula Shortage | By Annie Karni | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/world/africa/south-africa-covid-vaccine-factory.html | No Orders for African Plant Licensed to Produce Vaccine | By Lynsey Chutel | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/world/americas/el-salvador-prison-gangs-bukele.html | As Gang Killings Spur Mass Arrests Mothers Plead Sons Innocence | By Natalie Kitroeff and Daniele Volpe | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/world/americas/summit-americas-boycotts.html | Threatened Boycotts of Americas Summit Could Humiliate Biden | By Anatoly Kurmanaev and Jack Nicas | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/world/asia/indonesia-podcast-deddy-corbuzier.html | Hostility Rears Its Head After Indonesian Podcast Interviews a Gay Couple | By Mike Ives and Muktita Suhartono | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/world/europe/finland-sweden-nato-russia-war.html | Finland Pledges to Join NATO Moving Alliance To the Russian Border | By Steven Erlanger and Norimitsu Onishi | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/world/europe/russian-money-uk-tories.html | Donation to UK Conservatives Is Traced to a Russian Account | By Jane Bradley | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/world/middleeast/journalist-killed-palestine-israel-bullet.html | Bullet Becomes Focus of Dueling Investigations in Journalists Killing | By Patrick Kingsley Raja Abdulrahim and Isabel Kershner | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/world/ukraine-russia-weapons.html | Under Daily Barrage Diving for Cover and Waiting for Western Weapons | By Andrew E Kramer | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/13/world/eurovision-ukraine-kalush-orchestra.html | For Ukraine Eurovision Must Go On | By Anushka Patil | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-13 | https://www.nytimes.com/live/2022/05/13/world/russia-ukraine-war-news/children-are-paying-a-heavy-price-in-ukraine-war-a-unicef-official-says | Over 100 Killed and Millions Uprooted Children Pay a Heavy Price | By Farnaz Fassihi | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-13 | https://www.nytimes.com/2022/05/12/us/louisiana-abortion-bill.html | With Tense Debate Louisiana Scraps Plan to Label Abortion Homicide | By Rick Rojas and Tariro Mzezewa | TX 9-172-761 | 2022-07-01 |

| 2022-05-13 | 2022-05-13 | https://www.nytimes.com/2022/05/12/world/asia/north-korea-covid-deaths.html | North Korea Says 6 Dead  As Virus Spreads Rapidly | By Choe SangHun | TX 9-172-761 | 2022-07-01 |
|---|---|---|---|---|---|---|
| 2022-05-13 | 2022-05-13 | https://www.nytimes.com/2022/05/13/business/economy/russia-shipping-sanctions.html | With Sanctions Slow to Bite Russian Shipping Remains Strong | By Ana Swanson | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-13 | https://www.nytimes.com/2022/05/13/movies/senior-year-review.html | Senior Year | By Amy Nicholson | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-13 | https://www.nytimes.com/2022/05/13/reader-center/an-article-reported-in-ink.html | An Article Reported With Ink | By Ali Watkins | TX 9-172-761 | 2022-07-01 |
| 2022-04-28 | 2022-05-14 | https://www.nytimes.com/2022/04/28/arts/music/spice-girls-girl-power.html | Were They for Real Turns Out They Were | By Alisha Haridasani Gupta and Jennifer Harlan | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-14 | https://www.nytimes.com/2022/05/10/opinion/if-you-think-republicans-will-stop-at-overturning-roe-you-arent-paying-attention.html | The Movement That Put Alito on the Court Isnt Finished | By Jamelle Bouie | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-14 | https://www.nytimes.com/2022/05/10/opinion/race-teaching-school.html | What I Want My Kids to Learn About American Racism | By Eboo Patel | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-14 | https://www.nytimes.com/2022/05/11/technology/food-delivery-apps-access.html | Where Food Apps Have an Upside | By Shira Ovide | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-14 | https://www.nytimes.com/2022/05/13/arts/comedians-safety-dave-chappelle-chris-rock.html | Punch Line Sadly Redefined | By Matt Stevens | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-14 | https://www.nytimes.com/2022/05/13/arts/motherhood-horror-movies-tv.html | When Motherhood Is a Horror Show | By Amanda Hess | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-14 | https://www.nytimes.com/2022/05/12/business/economy/amazon-starbucks-union.html | Unions Blitz Starbucks And Struggle At Amazon | By Noam Scheiber | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-14 | https://www.nytimes.com/2022/05/12/movies/spider-man-doctor-strange-sam-raimi.html | Macabre Vision Is Missing Here | By Calum Marsh | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-14 | https://www.nytimes.com/2022/05/12/opinion/vanguard-power-blackrock-state-street.html | These Three Companies Control  Too Much of the Global Economy | By Farhad Manjoo | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-14 | https://www.nytimes.com/article/nfl-regular-season-schedule.html | More Spectacle Than Suspense as NFL Releases Its 2022 Schedule | By Emmanuel Morgan | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/arts/design/ernie-barnes-sugar-shack-monet-leutze.html | The Sugar Shack Sells for 153 Million | By Robin Pogrebin | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/arts/design/velociraptor-auction-jurassic-park.html | Dinosaur Skeleton  Is an Auction Hero | By Julia Jacobs | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/sports/tennis/nadal-italian-open-shapovalov.html | Many Days Nadal Says I Live With Too Much Pain | By Christopher Clarey | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/arts/music/orchestra-now-carnegie-hall-review.html | 1930s Rarities Unearthed But Will People Listen | By Joshua Barone | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/arts/television/the-essex-serpent-review.html | Gothic Terror Can Be Handsome | By Mike Hale | TX 9-172-761 | 2022-07-01 |

| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/books/henry-scott-stokes-dead.html | Henry Scott Stokes 83 Journalist Who Demystified Japan | By Sam Roberts | TX 9-172-761 | 2022-07-01 |
|---|---|---|---|---|---|---|
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/business/china-zero-covid-xi.html | The World Tries to Move Beyond Covid China May Stand in the Way | By Alexandra Stevenson | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/business/stock-market.html | For Stocks Era Of Easy Money Jerks to a Halt | By Michael Corkery | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/climate/domingo-morales-composting-nyc.html | Teaching New Yorkers to Love Germs Worms and Vegetables | By Cara Buckley | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/climate/south-africa-floods-climate-change.html | Climate Change Doubled Odds of Aprils Deadly Floods in South Africa Study Says | By Henry Fountain | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/movies/firestarter-review.html | A Remake Thats Missing Sizzle and Spark | By Glenn Kenny | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/movies/the-innocents-eskil-vogt-interview.html | For This Director Heres the Scary Part | By Erik Piepenburg | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/nyregion/abortion-safe-haven-ny.html | New York Is Gearing Up To Be a PostRoe Refuge | By Ashley Wong and Lola Fadulu | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/nyregion/desantis-jewish-museum-tikvah.html | Invitation to DeSantis Spurs a Public Quarrel | By Liam Stack | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/opinion/baby-formula.html | Babies Need to Eat Dont Play Politics With the Formula Shortage | By Jessica Grose | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/sports/baseball/julio-rodriguez-stolen-bases.html | This Mariner Can Fly  Will His Hitting Ground Him | By Benjamin Hoffman | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/sports/basketball/butler-sixers-heat-embiid.html | Reunion With Butler  Reminds Philadelphia Of What It Abandoned | By Tania Ganguli | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/sports/basketball/phoenix-suns-dallas-mavericks-game-7.html | The Suns Werent Supposed to Get Pushed This Far This Soon | By Sopan Deb | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/sports/delaware-state-lacrosse-team-bus.html | Trauma Brought By a Traffic Stop May Never Fade | By Kurt Streeter | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/sports/hockey/myhockey-youth-rankings.html | Website Rethinks Ranking Childrens Teams | By David Andreatta | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/technology/elon-musk-says-his-takeover-of-twitter-is-on-hold.html | Musk Injects Confusion Into His Bid  For Twitter | By Adam Satariano and Lauren Hirsch | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/us/california-budget-surplus.html | California Anticipates Big Surplus | By Shawn Hubler | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/us/dallas-salon-shooting-hate-crime.html | Dallas Salon Shooting May Be Connected to Wider Attacks | By Edgar Sandoval and J David Goodman | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/us/elections/kathy-barnette-pennsylvania-senate.html | HardRight Star Rises In Republican Primary For Pennsylvania Seat | By Tracey Tully | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/us/politics/baby-formula-shortage-biden-immigration.html | GOP Falsely Ties Biden To Baby Formula Shortage | By Linda Qiu | TX 9-172-761 | 2022-07-01 |

| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/politics/baby-formula-shortage-biden.html | Pelosi Promises Urgent Action in House To Address a Shortage of Baby Formula | By Annie Karni | TX 9-172-761 | 2022-07-01 |
|---|---|---|---|---|---|---|
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/us/politics/biden-police-stimulus-funds.html | Spend This Money Biden Tells States to Tap Billions in Stimulus Funds for Policing | By Zolan KannoYoungs and Mark Walker | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/us/politics/charter-school-rules-biden.html | Charter Rules Pushed by US Spur Backlash | By Erica L Green | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/us/politics/jan-6-republicans-subpoenas.html | What Panel Is Hoping To Find Out About Jan 6 | By Zach Montague and Luke Broadwater | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/us/politics/pennsylvania-gop-primary-voters.html | For Many GOP Voters in Pennsylvania Trumpism Is Bigger Than Trump | By Jennifer Medina | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/us/politics/russia-sanctions-evasion-treasury.html | US Treasury Dept Warns Foreign Banks Against Helping Russia Evade Sanctions | By Alan Rappeport and Emily Flitter | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/us/randy-weaver-dead.html | Randy Weaver 74 Veteran Who Fought Federal Agents At His Ruby Ridge Property | By Clay Risen | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/us/robert-c-mcfarlane-dead.html | Robert C McFarlane Top Reagan Aide in IranContra Affair Is Dead at 84 | By Neil A Lewis | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/us/roe-overturned-women-republican-voters.html | Effects of Roe On Midterms Worry GOP | By Maya King Alexander Burns Dan Simmons and Ryan Patrick Hooper | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/us/subpoenas-republicans-jan-6.html | Subpoenas for GOP Lawmakers Raise Thorny Issues in Congress | By Luke Broadwater and Emily Cochrane | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/us/texas-supreme-court-abuse-transgender-children.html | Texas Court Allows Abuse Inquiries of Parents of Transgender Children | By J David Goodman | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/us/title-42-border-migrant-expulsions.html | States Push For Title 42 To Remain | By Katy Reckdahl and Miriam Jordan | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/world/asia/robredo-philippine-election.html | Opponent Acknowledges Marcoss Victory in Philippines Election | By SuiLee Wee and Camille Elemia | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/world/asia/south-korea-tattoo-artists.html | Despite a Tattoo Ban South Korea Offers a Thriving World of Illicit ink | By Christine Chung and Chang W Lee | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/world/europe/germany-right-extremists-security-services.html | In Germany Extremists Within Ranks Are Detected | By Christopher F Schuetze | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/world/europe/putin-family-wealth-sanctions.html | Wall of Secrecy Surrounding Putins Family Begins to Crack | By Jason Horowitz | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/world/europe/putin-sanctions-girlfriend-us-russia.html | Russia Hit by Setbacks Pulls Away From Kharkiv | By Marc Santora Mark Landler and Michael Levenson | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/world/europe/ukraine-russian-forces-pontoon-bridges-river.html | Russian Battalion Destroyed As It Tried to Cross River In the East Analysts Say | By Marc Santora | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/world/middleeast/israel-judaism-reform-orthodox.html | One Rabbis Contentious Quest for Religious Pluralism | By Patrick Kingsley | TX 9-172-761 | 2022-07-01 |

| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/world/middleeast/sheikh-khalifa-uae-ruler-is-dead-at73.html | Sheikh Khalifa 73 Who Made the UAE an Economic Powerhouse Is Dead | By Ben Hubbard | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/world/middleeast/shireen-abu-akleh-funeral.html | Israeli Police Condemned for Assault on Funeral | By Patrick Kingsley and Raja Abdulrahim | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/your-money/private-student-loan.html | Buyer Beware on Private Student Loans | By Ann Carrns | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/your-money/student-loan-forgiveness.html | Loan System For Students Unforgivable | By Ron Lieber | TX 9-172-761 | 2022-07-01 |
| 2022-03-14 | 2022-05-15 | https://www.nytimes.com/2022/03/14/travel/coober-pedy-australia.html | The Peculiar Charm of Coober Pedy Australias Opal Capital | By Brett Leigh Dicks | TX 9-172-761 | 2022-07-01 |
| 2022-04-05 | 2022-05-15 | https://www.nytimes.com/2022/04/05/books/review/the-rise-and-fall-of-the-neoliberal-order-gary-gerstle.html | Moving Right | By Kevin Boyle | TX 9-172-761 | 2022-07-01 |
| 2022-04-06 | 2022-05-15 | https://www.nytimes.com/2022/04/06/books/review/young-mungo-douglas-stuart.html | Love in the Ruins | By Yen Pham | TX 9-172-761 | 2022-07-01 |
| 2022-04-12 | 2022-05-15 | https://www.nytimes.com/2022/04/12/books/review/stefan-al-supertall.html | Higher and Higher | By Paul Goldberger | TX 9-172-761 | 2022-07-01 |
| 2022-04-12 | 2022-05-15 | https://www.nytimes.com/2022/04/12/books/review/things-they-lost-okwiri-oduor.html | Haunted | By Leone Ross | TX 9-172-761 | 2022-07-01 |
| 2022-04-18 | 2022-05-15 | https://www.nytimes.com/2022/04/18/books/review/disorientation-elaine-hsieh-chou-activities-of-daily-living-lisa-hsiao-chen.html | Down the Rabbit Hole | By Steph Cha | TX 9-172-761 | 2022-07-01 |
| 2022-04-19 | 2022-05-15 | https://www.nytimes.com/2022/04/19/books/review/claire-stanford-happy-for-you.html | The MindBody Problem | By Alexandra Chang | TX 9-172-761 | 2022-07-01 |
| 2022-04-19 | 2022-05-15 | https://www.nytimes.com/2022/04/19/books/review/shuang-xuetao-rouge-street.html | Chipping the Porcelain | By Jing Tsu | TX 9-172-761 | 2022-07-01 |
| 2022-04-19 | 2022-05-15 | https://www.nytimes.com/2022/04/19/books/review/tove-ditlevsen-faces-trouble-with-happiness.html | Anywhere but Home | By Fernanda Eberstadt | TX 9-172-761 | 2022-07-01 |
| 2022-04-22 | 2022-05-15 | https://www.nytimes.com/2022/04/22/books/review/richmal-crompton-just-william.html | A Century of William Brown | By Saskia Solomon | TX 9-172-761 | 2022-07-01 |
| 2022-04-28 | 2022-05-15 | https://www.nytimes.com/2022/04/28/books/review/stories-that-survive-the-horrors-of-war.html | Survivors | By Alida Becker | TX 9-172-761 | 2022-07-01 |
| 2022-04-30 | 2022-05-15 | https://www.nytimes.com/2022/04/30/books/review/ann-hood-fly-girl-great-stewardess-rebellion.html | Friendly Skies | By Leslie Bennetts | TX 9-172-761 | 2022-07-01 |
| 2022-05-03 | 2022-05-15 | https://www.nytimes.com/2022/05/03/books/review/love-marriage-monica-ali-group-text.html | Love Marriage by Monica Ali | By Elisabeth Egan | TX 9-172-761 | 2022-07-01 |
| 2022-05-05 | 2022-05-15 | https://www.nytimes.com/2022/05/05/theater/the-47th-play-trump-london.html | Divisions as Wide as an Ocean | By Alex Marshall | TX 9-172-761 | 2022-07-01 |

| 2022-05-06 | 2022-05-15 | https://www.nytimes.com/2022/05/06/books/review/newman-hubbard-macleod.html | Stories | By Mike Peed | TX 9-172-761 | 2022-07-01 |
| 2022-05-07 | 2022-05-15 | https://www.nytimes.com/2022/05/07/opinion/roe-abortion-crime.html | Punishing Women Who Have Abortions | By Jane Coaston | TX 9-172-761 | 2022-07-01 |
| 2022-05-08 | 2022-05-15 | https://www.nytimes.com/2022/05/08/opinion/tiktok-twitter-china-bytedance.html | TikTok May Be More Dangerous Than It Looks | By Ezra Klein | TX 9-172-761 | 2022-07-01 |
| 2022-05-09 | 2022-05-15 | https://www.nytimes.com/2022/05/09/dining/egg-recipes.html | The AnythingbutHumble Egg | By Eric Kim | TX 9-172-761 | 2022-07-01 |
| 2022-05-09 | 2022-05-15 | https://www.nytimes.com/2022/05/09/opinion/labor-peace-health-care.html | Doctors and Nurses Shouldnt Have to Strike | By Gabriel Winant and Theresa Brown | TX 9-172-761 | 2022-07-01 |
| 2022-05-09 | 2022-05-15 | https://www.nytimes.com/2022/05/09/realestate/renters-shinnecock-southampton.html | Affordable Studio Expensive Neighborhood | By DW Gibson | TX 9-172-761 | 2022-07-01 |
| 2022-05-09 | 2022-05-15 | https://www.nytimes.com/2022/05/09/t-magazine/summer-fashion-travel.html | Uncanny Valley | By KristinLee Moolman and Jacob K | TX 9-172-761 | 2022-07-01 |
| 2022-05-09 | 2022-05-15 | https://www.nytimes.com/2022/05/09/t-magazine/woven-bags-shoes.html | Woven Accessories | By Mari Maeda and Yuji Oboshi | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-15 | https://www.nytimes.com/2022/05/10/arts/rachel-dratch-potus-broadway.html | Rachel Dratch Works Hard to Stay Positive | By Juan A Ramrez | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-15 | https://www.nytimes.com/2022/05/10/magazine/breast-reduction-feminism.html | The Kindest Cut | By Melissa Febos | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-15 | https://www.nytimes.com/2022/05/10/magazine/phalloplasty.html | Private Parts | By Jamie Lauren Keiles | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-15 | https://www.nytimes.com/2022/05/10/nyregion/covid-vaccine-mandate-nyc-schools.html | Vaccine Mandate for City Students Isnt Expected Soon | By Sharon Otterman | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-15 | https://www.nytimes.com/2022/05/10/opinion/i-feel-like.html | I Feel Like Theres No Problem Here | By John McWhorter | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-15 | https://www.nytimes.com/2022/05/10/realestate/melissa-gilbert-and-tim-busfield-on-their-upstate-escape.html | A Catskills Escape Refreshed With a CanDo Spirit | By Joanne Kaufman | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-15 | https://www.nytimes.com/2022/05/10/style/best-real-app-social-media.html | This New Social App  Is on the Boring Side Thats a Good Thing | By John Herrman | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-15 | https://www.nytimes.com/2022/05/10/t-magazine/gaetano-pesce-aspen-art-museum.html | Magic Mountain | By Nick Haramis | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-15 | https://www.nytimes.com/2022/05/10/t-magazine/summer-fashion-travel-jamaica.html | On The Rocks | By Miranda Barnes and Sasha Kelly | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-15 | https://www.nytimes.com/2022/05/10/technology/e-commerce-big-tech.html | InPerson Shopping Takes a Toll on ECommerce | By Shira Ovide | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-15 | https://www.nytimes.com/2022/05/11/arts/george-carlin-comedy.html | A Playful Provocateurs Afterlife | By Dave Itzkoff | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-15 | https://www.nytimes.com/2022/05/11/arts/music/ethel-cain-preachers-daughter.html | At Waffle House Just a Local Girl | By Joe Coscarelli | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-15 | https://www.nytimes.com/2022/05/11/magazine/weight-loss-pandemic.html | More or Less | By Sam Anderson | TX 9-172-761 | 2022-07-01 |

| 2022-05-11 | 2022-05-15 | https://www.nytimes.com/2022/05/11/nyregion/marijuana-legalization-nyc.html | Established Pot Dealers Tread a Tough Path to Legalization | | By Margot BoyerDry | TX 9-172-761 | 2022-07-01 |
|---|---|---|---|---|---|---|---|
| 2022-05-11 | 2022-05-15 | https://www.nytimes.com/2022/05/11/opinion/russia-ukraine-war-america.html | The West Is Trying to Bleed Russia | | By Tom Stevenson | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-15 | https://www.nytimes.com/2022/05/11/opinion/vaccines-antivaxxers-pregnancy.html | I Lost My Baby Then My Pain Went Viral | | By Amanda Makulec | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-15 | https://www.nytimes.com/2022/05/11/realestate/cutchogue-ny-an-appealing-alternative-to-the-hamptons.html | A Cute Place to Live if You Can Find a House for Sale | | By Jan Benzel | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-15 | https://www.nytimes.com/2022/05/11/realestate/gardening-shouldnt-be-painful-heres-how-to-avoid-common-injuries.html | Good Habits Can Prevent Common Injuries | | By Margaret Roach | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-15 | https://www.nytimes.com/2022/05/11/realestate/home-prices-florida-pennsylvania-california.html | | 900000 | By Angela Serratore | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-15 | https://www.nytimes.com/2022/05/11/realestate/house-hunting-in-the-united-arab-emirates-a-solar-powered-palace-in-dubai.html | In a Persian Gulf Oasis Plenty of Room to Roam | | By Marcelle Sussman Fischler | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-15 | https://www.nytimes.com/2022/05/11/style/weddings-crashers-guests.html | Youre a Wedding Crasher Ill Get You Some Cake | | By Sara Clemence | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-15 | https://www.nytimes.com/2022/05/11/t-magazine/midriff-spring-fashion.html | Nothing to Hide | | By Nick Haramis | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-15 | https://www.nytimes.com/2022/05/11/t-magazine/sacred-food-offerings.html | The Sacrifice | | By Ligaya Mishan Anthony Cotsifas and Leilin LopezToledo | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-15 | https://www.nytimes.com/2022/05/11/theater/abies-irish-rose-broadway.html | Toasting Five Years Of Lousy Reviews | | By Eric Grode | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-15 | https://www.nytimes.com/interactive/2022/05/11/magazine/brazilian-butt-lift.html | Butt Lifts Are Booming Healing Is No Joke | | By Sandra E Garcia | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-15 | https://www.nytimes.com/2022/05/12/arts/music/anthony-davis-x-detroit-opera.html | A Composer Gets His Due | | By Seth Colter Walls | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-15 | https://www.nytimes.com/2022/05/12/arts/ukraine-ballet-war.html | Open Arms Welcome A Diaspora of Dancers | | By Alex Marshall | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-15 | https://www.nytimes.com/2022/05/12/magazine/brain-computer-interface.html | Brain Wave | | By Ferris Jabr | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-15 | https://www.nytimes.com/2022/05/12/nyregion/historic-preservation-committees-ny.html | Rural Preservationists Losing Ground | | By Julie Satow | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-15 | https://www.nytimes.com/2022/05/12/opinion/midterms-state-races.html | Running for Office to Stop the Steal | | By Barbara McQuade | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-15 | https://www.nytimes.com/2022/05/12/opinion/ron-desantis-conservatism.html | DeSantis Is the New Republican Party | | By Rich Lowry | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-15 | https://www.nytimes.com/2022/05/12/opinion/terminal-illness-clinical-trials-drugs-fda.html | How Far Should You Go to Save a Life | | By Daniela J Lamas | TX 9-172-761 | 2022-07-01 |

| 2022-05-12 | 2022-05-15 | https://www.nytimes.com/2022/05/12/realestate/affordable-housing-market.html | Its Hard to Find a First Home | By Gregory Schmidt | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-15 | https://www.nytimes.com/2022/05/12/style/school-bullying-social-qs.html | Rescuing a Sibling | By Philip Galanes | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-15 | https://www.nytimes.com/2022/05/12/t-magazine/grand-canyon-travel-arizona.html | What the Body Remembers | By Thomas Page McBee and Melody Melamed | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-15 | https://www.nytimes.com/2022/05/12/t-magazine/istanbul-travel-turkey.html | Another Country | By Aatish Taseer and Joakim Eskildsen | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-15 | https://www.nytimes.com/2022/05/12/t-magazine/mount-pilatus-switzerland-travel.html | To Leave It on the Mountain | By Maaza Mengiste and Maroesjka Lavigne | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-15 | https://www.nytimes.com/2022/05/12/t-magazine/travel-switzerland-istanbul-grand-canyon.html | The Second First Encounter | By Hanya Yanagihara | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-15 | https://www.nytimes.com/2022/05/12/world/asia/thailand-legal-weed-plant.html | Thai Officials To Give Away Plants to Fuel Pot Industry | By Mike Ives and Muktita Suhartono | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-15 | https://www.nytimes.com/interactive/2022/05/12/realestate/hamptons-home.html | They Wanted a Hamptons Home With Investment Potential What Could They Find for About 2 Million | By Joyce Cohen | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-15 | https://www.nytimes.com/2022/05/13/arts/design/sonia-boyce-venice-biennale.html | Shes No Longer an Invisible Woman | By Farah Nayeri | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-15 | https://www.nytimes.com/2022/05/13/arts/music/ukraine-classical-music.html | When Music From Ukraine Once Thrived | By Gabrielle Cornish | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-15 | https://www.nytimes.com/2022/05/13/arts/television/conversations-withfriends-hulu-bbc.html | Conversations Embraces Complications | By Desiree Ibekwe | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-15 | https://www.nytimes.com/2022/05/13/books/review/david-levithan-answers-in-the-pages.html | Clearing the Books | By Kekla Magoon | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-15 | https://www.nytimes.com/2022/05/13/books/review/new-paperbacks.html | Paperback Row | By Miguel Salazar | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-15 | https://www.nytimes.com/2022/05/13/books/review/save-the-people-halting-human-extinction-stacy-mcanulty.html | Thats All Folks | By Elizabeth Kolbert | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-15 | https://www.nytimes.com/2022/05/13/business/arvind-krishna-ibm-corner-office.html | An Optimist and a Realist at the Helm | By David Gelles | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-15 | https://www.nytimes.com/2022/05/13/business/great-resignation-jobs.html | Last Years Quitters Most of Them are at Work | By Emma Goldberg | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-15 | https://www.nytimes.com/2022/05/13/business/media/richard-c-wald-dead.html | Richard C Wald Who Led Print and Network Newsrooms Is Dead at 92 | By Richard Sandomir | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-15 | https://www.nytimes.com/2022/05/13/movies/fred-ward-dead.html | Fred Ward Star of The Right Stuff and Henry and June Dies at 79 | By Joseph Berger | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-15 | https://www.nytimes.com/2022/05/13/nyregion/jane-lynch.html | A Stroll Some Sushi and Then a Show | By Alix Strauss | TX 9-172-761 | 2022-07-01 |

| 2022-05-13 | 2022-05-15 | https://www.nytimes.com/2022/05/13/opinion/college-university-remote-pandemic.html | College Students Are Not OK | By Jonathan Malesic | TX 9-172-761 | 2022-07-01 |
|---|---|---|---|---|---|---|
| 2022-05-13 | 2022-05-15 | https://www.nytimes.com/2022/05/13/opinion/overturning-roe-democracy-equality.html | The Weak ProDemocracy Case Against Roe | By Jamelle Bouie | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-15 | https://www.nytimes.com/2022/05/13/realestate/hamptons-helicopter-airport.html | Millionaires Vs Billionaires | By Sarah Maslin Nir | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-15 | https://www.nytimes.com/2022/05/13/realestate/hamptons-modernist-houses.html | Establishing a Beachhead for Modernism | By Tim McKeough | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-15 | https://www.nytimes.com/2022/05/13/realestate/hamptons-montauk-business.html | When People Stayed Put Business Picked Up | By Arielle Dollinger | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-15 | https://www.nytimes.com/2022/05/13/realestate/mas-house-bipoc-art-studio-hamptons.html | Mas House Fulfills a Grandmothers Dying Wish | By Julie Lasky | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-15 | https://www.nytimes.com/2022/05/13/realestate/selling-the-hamptons-jb-andreassi.html | A Local Broker Who Is Also a Television Personality | By Arielle Dollinger | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-15 | https://www.nytimes.com/2022/05/13/sports/baseball/manny-machado-chess.html | For Padres Star Slugger Baseball Really Is a Chess Match | By Scott Miller | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-15 | https://www.nytimes.com/2022/05/13/sports/soccer/trabzonspor-turkey-super-lig.html | Grudges Resurface As Perennial AlsoRan Claims Turkish Title | By Tariq Panja | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-15 | https://www.nytimes.com/2022/05/13/sports/tennis/bianca-andreescu-italian-open.html | Taking a Break Helps a Former Champion | By Christopher Clarey | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-15 | https://www.nytimes.com/2022/05/13/style/diplo-f1-miami-grand-prix.html | Fast Cars Hold No Thrill for Diplo | By Alyson Krueger | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-15 | https://www.nytimes.com/2022/05/13/style/frankie-grande-hale-leon-wedding.html | After the Star Wars Theme No Space Between Them | By Tammy La Gorce | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-15 | https://www.nytimes.com/2022/05/13/style/joni-pandolfi-ginger-thompson-wedding.html | Telling Their Love Story With Ink and Needles | By Rosalie R Radomsky | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-15 | https://www.nytimes.com/2022/05/13/style/maya-shwayder-nicholas-quaranto-wedding.html | As He Wished Finding His Own Princess Bride | By Vincent M Mallozzi | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-15 | https://www.nytimes.com/2022/05/13/style/modern-love-spotify-playlist-bet-you-think-songs-are-about-you.html | I Bet You Think These Songs Are About You | By Lily Goldberg | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-15 | https://www.nytimes.com/2022/05/13/style/pooja-chatterjee-sandeep-kumar-wedding.html | 90 Minutes Early and Staying for a Lifetime | By Tammy La Gorce | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-15 | https://www.nytimes.com/2022/05/13/style/ryan-smith-scott-woods-wedding.html | So Taken With Each Other They Closed Down the Bar | By Kristen Bayrakdarian | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-15 | https://www.nytimes.com/2022/05/13/style/sascha-feldman-jacob-esocoff-wedding.html | Years of WheelSpinning Then Zero to 100 | By Jenny Block | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-15 | https://www.nytimes.com/2022/05/13/style/vera-golosker-mark-gilfix-wedding.html | Battling One Cancer Then Confronting Another | By Nina Reyes | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-15 | https://www.nytimes.com/2022/05/13/style/vivian-yee-joshua-ma-wedding.html | At Coachella Connecting on a Deeper Level | By Steven Moity | TX 9-172-761 | 2022-07-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-05-13 | 2022-05-15 | https://www.nytimes.com/2022/05/13/t-magazine/campus-satire-the-chair.html | Enter Laughing | By Adam Bradley and Carmen Winant | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-15 | https://www.nytimes.com/2022/05/13/t-magazine/laila-nadia-gohar-world.html | Gohar World | By Tilly MacalisterSmith | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-15 | https://www.nytimes.com/2022/05/13/t-magazine/louis-vuitton-mahjong-trunk.html | First of its Kind Last of its Kind | By Lindsay Talbot | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-15 | https://www.nytimes.com/2022/05/13/us/lone-star-tick-bite-meat-allergy.html | Tick Whose Bite Can Provoke a Meat Allergy Is Widening Its Territory in the US | By Livia AlbeckRipka | TX 9-172-761 | 2022-07-01 |
| 2022-05-14 | 2022-05-15 | https://www.nytimes.com/2022/05/13/arts/music/teresa-berganza-dead.html | Teresa Berganza 89 Spanish Opera Star Who Exuded Charisma and Sensuality | By Jonathan Kandell | TX 9-172-761 | 2022-07-01 |
| 2022-05-14 | 2022-05-15 | https://www.nytimes.com/2022/05/13/nyregion/police-shooting-bronx.html | Officers Kill Man in Bronx As Shootings Spike in City | By Chelsia Rose Marcius and Ed Shanahan | TX 9-172-761 | 2022-07-01 |
| 2022-05-14 | 2022-05-15 | https://www.nytimes.com/2022/05/13/sports/football/las-vegas-raiders.html | Organized Football It Doesnt Seem That Way in Las Vegas | By Ken Belson Jenny Vrentas and Kevin Draper | TX 9-172-761 | 2022-07-01 |
| 2022-05-14 | 2022-05-15 | https://www.nytimes.com/2022/05/14/arts/ukraine-wins-eurovision.html | Ukrainian Band Wins Emotional Victory in Eurovision | By Elisabetta Povoledo Alex Marshall Dan Bilefsky and Anushka Patil | TX 9-172-761 | 2022-07-01 |
| 2022-05-14 | 2022-05-15 | https://www.nytimes.com/2022/05/14/business/inflation-interest-rates.html | Explaining the Experiment to Tame Inflation | By Jeff Sommer | TX 9-172-761 | 2022-07-01 |
| 2022-05-14 | 2022-05-15 | https://www.nytimes.com/2022/05/14/business/sam-bankman-fried-ftx-crypto.html | A Crypto Emperors Vision No Pants His Rules | By David YaffeBellany | TX 9-172-761 | 2022-07-01 |
| 2022-05-14 | 2022-05-15 | https://www.nytimes.com/2022/05/14/nyregion/jail-women.html | Imagining an Alternative for Justice and Healing | By Ginia Bellafante | TX 9-172-761 | 2022-07-01 |
| 2022-05-14 | 2022-05-15 | https://www.nytimes.com/2022/05/14/nyregion/subway-shooting-immigration-protection.html | 4 Who Helped Catch Subway Attack Suspect Need Aid Themselves | By Ashley Southall | TX 9-172-761 | 2022-07-01 |
| 2022-05-14 | 2022-05-15 | https://www.nytimes.com/2022/05/14/opinion/catholic-roe-abortion-supreme-court.html | Too Much Church  In the State | By Maureen Dowd | TX 9-172-761 | 2022-07-01 |
| 2022-05-14 | 2022-05-15 | https://www.nytimes.com/2022/05/14/opinion/student-debt-cancel.html | Student Debt Is Crushing Canceling It Is Still Bad Policy | By The Editorial Board | TX 9-172-761 | 2022-07-01 |
| 2022-05-14 | 2022-05-15 | https://www.nytimes.com/2022/05/14/opinion/sunday/rich-happiness-big-data.html | The Rich Are Not Who We Think They Are | By Seth StephensDavidowitz | TX 9-172-761 | 2022-07-01 |
| 2022-05-14 | 2022-05-15 | https://www.nytimes.com/2022/05/14/opinion/ukraine-russia-putin-biden.html | The Perils of 2 Ukraine War Endgames | By Ross Douthat | TX 9-172-761 | 2022-07-01 |
| 2022-05-14 | 2022-05-15 | https://www.nytimes.com/2022/05/14/realestate/monthly-lease-landlord-eviction-dog.html | A Couple With a Monthly Lease Are Between a Dog and a Hard Place | By Ronda Kaysen | TX 9-172-761 | 2022-07-01 |
| 2022-05-14 | 2022-05-15 | https://www.nytimes.com/2022/05/14/sports/basketball/milwaukee-bucks-boston-celtics-game-7.html | It Was Do or Die for Tatum and the Celtics They Did | By Scott Cacciola | TX 9-172-761 | 2022-07-01 |
| 2022-05-14 | 2022-05-15 | https://www.nytimes.com/2022/05/14/sports/hockey/rangers-penguins-nhl-playoffs.html | Zibanejad Returns to Form As Rangers Rally and Push Penguins to Seventh Game | By David Waldstein | TX 9-172-761 | 2022-07-01 |
| 2022-05-14 | 2022-05-15 | https://www.nytimes.com/2022/05/14/style/abortion-crypto-donations.html | Weighing Cryptocurrencys Role in Abortion Access | By Anna P Kambhampaty Alisha Haridasani Gupta and Valeriya Safronova | TX 9-172-761 | 2022-07-01 |

| 2022-05-14 | 2022-05-15 | https://www.nytimes.com/2022/05/14/style/taylor-swift-nyu.html | And Now Graduates A Taylor Swift Speech | By Brett Berk | TX 9-172-761 | 2022-07-01 |
|---|---|---|---|---|---|---|
| 2022-05-14 | 2022-05-15 | https://www.nytimes.com/2022/05/14/us/abortion-rights-march.html | At Marches Across US Disbelief and Defiance Over Likely End of Roe | By Madeleine Ngo and Lola Fadulu | TX 9-172-761 | 2022-07-01 |
| 2022-05-14 | 2022-05-15 | https://www.nytimes.com/2022/05/14/us/alabama-transgender-law.html | Alabamas Transgender Youth Can Use Medicine to Transition Federal Judge Rules | By Rick Rojas | TX 9-172-761 | 2022-07-01 |
| 2022-05-14 | 2022-05-15 | https://www.nytimes.com/2022/05/14/us/covid-one-million-deaths.html | Journey Is Lonely For Those Who Lost Loved Ones | By Julie Bosman | TX 9-172-761 | 2022-07-01 |
| 2022-05-14 | 2022-05-15 | https://www.nytimes.com/2022/05/14/us/milwaukee-shooting-deer-district.html | Shooting in Downtown Milwaukee Leaves at Least 17 People Wounded Police Say | By Dan Simmons Amanda Holpuch and Sophie Kasakove | TX 9-172-761 | 2022-07-01 |
| 2022-05-14 | 2022-05-15 | https://www.nytimes.com/2022/05/14/us/politics/fetterman-pennsylvania-democratic-primary.html | Just a Dude and a FrontRunner in a Senate Primary | By Katie Glueck | TX 9-172-761 | 2022-07-01 |
| 2022-05-14 | 2022-05-15 | https://www.nytimes.com/2022/05/14/us/politics/supreme-court-clarence-thomas.html | Thomas Says Roe Leak Destroyed Trust at Court | By Adam Liptak | TX 9-172-761 | 2022-07-01 |
| 2022-05-14 | 2022-05-15 | https://www.nytimes.com/2022/05/14/us/politics/trump-endorses-doug-mastriano.html | Trump Backs Vocal Loyalist For Pennsylvania Governor | By Reid J Epstein | TX 9-172-761 | 2022-07-01 |
| 2022-05-14 | 2022-05-15 | https://www.nytimes.com/2022/05/14/us/politics/white-house-lawyers-oversight.html | White House Braces for Barrage of Inquiries | By Charlie Savage and Michael S Schmidt | TX 9-172-761 | 2022-07-01 |
| 2022-05-14 | 2022-05-15 | https://www.nytimes.com/2022/05/14/world/asia/afghan-scrap-metal-mines.html | Trying to Survive in Afghanistan on Old Scraps of War | By Thomas GibbonsNeff Safiullah Padshah and Kiana Hayeri | TX 9-172-761 | 2022-07-01 |
| 2022-05-14 | 2022-05-15 | https://www.nytimes.com/2022/05/14/world/asia/delhi-fire-india.html | Building Fire Kills Dozens Of Workers In New Delhi | By Hari Kumar | TX 9-172-761 | 2022-07-01 |
| 2022-05-14 | 2022-05-15 | https://www.nytimes.com/2022/05/14/world/asia/north-korea-covid-outbreak.html | North Korea Facing Crisis With Covid On the Rise | By Choe SangHun | TX 9-172-761 | 2022-07-01 |
| 2022-05-14 | 2022-05-15 | https://www.nytimes.com/2022/05/14/world/asia/sri-lanka-rajapaksa.html | An Economy and a Political Dynasty Mired in Chaos | By Mujib Mashal and Skandha Gunasekara | TX 9-172-761 | 2022-07-01 |
| 2022-05-14 | 2022-05-15 | https://www.nytimes.com/2022/05/14/world/europe/germany-russia-oligarchs-bavaria.html | A German Hideaway for Oligarchs Confronts a Silent Contract | By Erika Solomon and Laetitia Vancon | TX 9-172-761 | 2022-07-01 |
| 2022-05-14 | 2022-05-15 | https://www.nytimes.com/2022/05/14/world/europe/ukraine-putin-nato.html | Russia Lashes Out as Putins NATO Fears Start to Be Realized | By Marc Santora and Natalie Kitroeff | TX 9-172-761 | 2022-07-01 |
| 2022-05-14 | 2022-05-15 | https://www.nytimes.com/2022/05/14/world/middleeast/mohammed-bin-zayed-elected-uae-leader.html | Ambitious US Partner Becomes the Leader of the UAE | By Ben Hubbard | TX 9-172-761 | 2022-07-01 |
| 2022-05-14 | 2022-05-15 | https://www.nytimes.com/interactive/2022/05/13/us/covid-deaths-us-one-million.html | How America Lost One Million People | By Jeremy White Amy Harmon Danielle Ivory Lauren Leatherby Albert Sun and Sarah Almukhtar | TX 9-172-761 | 2022-07-01 |
| 2022-05-14 | 2022-05-15 | https://www.nytimes.com/live/2022/05/14/nyregion/buffalo-shooting/at-least-10-people-are-killed-in-a-mass-shooting-at-a-buffalo-grocery-store-a-local-official-says | 10 Shot Dead at Grocery in Buffalo Attack Called a Hate Crime | By Jesse McKinley Alex Traub and Troy Closson | TX 9-172-761 | 2022-07-01 |

| 2022-05-15 | 2022-05-15 | https://www.nytimes.com/2022/05/15/business/the-week-in-business-cryptocurrency-markets.html | The Week in Business Cryptos Death Spiral | By Marie Solis | TX 9-172-761 | 2022-07-01 |
| 2022-05-15 | 2022-05-15 | https://www.nytimes.com/2022/05/15/insider/remembering-one-in-one-million.html | Remembering One in One Million | By Times Insider Staff | TX 9-172-761 | 2022-07-01 |
| 2022-05-15 | 2022-05-15 | https://www.nytimes.com/2022/05/15/realestate/homes-that-sold-for-around-one-million.html | Around 1 Million | By C J Hughes | TX 9-172-761 | 2022-07-01 |
| 2022-05-15 | 2022-05-15 | https://www.nytimes.com/2022/05/15/science/total-lunar-eclipse-blood-moon-how-to-watch.html | What to Watch Sunday Lunar Eclipse of Course | By Adam Mann | TX 9-172-761 | 2022-07-01 |
| 2022-05-15 | 2022-05-15 | https://www.nytimes.com/2022/05/15/style/everything-embellished-all-at-once.html | Everything  All at Once | By Denny Lee | TX 9-172-761 | 2022-07-01 |
| 2022-05-15 | 2022-05-15 | https://www.nytimes.com/2022/05/15/us/idaho-republican-primary-little-mcgeachin.html | GOP Factions in Idaho Feud Over States Future | By Mike Baker | TX 9-172-761 | 2022-07-01 |
| 2022-05-15 | 2022-05-15 | https://www.nytimes.com/2022/05/15/us/politics/madison-cawthorn-hendersonville-nc.html | In Cawthorns District Strong Opinions of Him For and Against | By Jazmine Ulloa | TX 9-172-761 | 2022-07-01 |
| 2022-04-21 | 2022-05-16 | https://www.nytimes.com/2022/04/21/travel/asheville-travel-tourism.html | Music and Food Fuel a Boisterous Mood | By Colleen Creamer | TX 9-172-761 | 2022-07-01 |
| 2022-04-28 | 2022-05-16 | https://www.nytimes.com/2022/04/28/travel/london-things-to-do-tourism.html | A Brush With Royalty Real and Fictional | By Amy Tara Koch | TX 9-172-761 | 2022-07-01 |
| 2022-05-08 | 2022-05-16 | https://www.nytimes.com/2022/05/08/books/fernanda-melchor-paradais.html | Keeping a Keen Eye On Mexicos Dark World of Violence | By Benjamin P Russell | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-16 | https://www.nytimes.com/2022/05/11/opinion/cigarettes-tobacco-black-americans.html | The Last Unregulated Cigarette May Be Prohibited Finally | By Keith Wailoo | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-16 | https://www.nytimes.com/2022/05/12/technology/federal-data-privacy-law.html | Messy Progress Made on Data Privacy | By Shira Ovide | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-16 | https://www.nytimes.com/2022/05/13/arts/music/playlist-my-chemical-romance-kendrick-lamar.html | For You Listener New Tracks That Rail Question and Obsess | By Jon Pareles Isabelia Herrera Giovanni Russonello and Lindsay Zoladz | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-16 | https://www.nytimes.com/2022/05/13/obituaries/junichi-arai-overlooked.html | Overlooked No More Junichi Arai Innovative Textile Designer | By Elaine Louie | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-16 | https://www.nytimes.com/2022/05/13/theater/mrs-doubtfire-broadway-closing.html | Mrs Doubtfire to Close on Broadway | By Nicole Herrington and Michael Paulson | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-16 | https://www.nytimes.com/2022/05/13/us/val-broeksmit-dead.html | Val Broeksmit 46 Blew the Whistle on Deutsche Bank | By Sam Roberts | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-16 | https://www.nytimes.com/2022/05/13/world/asia/south-korea-cameras-ghost-surgery.html | South Korea Tries Surveillance to Stop Ghost Surgeries | By John Yoon | TX 9-172-761 | 2022-07-01 |
| 2022-05-14 | 2022-05-16 | https://www.nytimes.com/2022/05/14/arts/music/minority-languages-song-contest.html | A Song Competition for Endangered Tongues | By Alex Marshall | TX 9-172-761 | 2022-07-01 |
| 2022-05-14 | 2022-05-16 | https://www.nytimes.com/2022/05/14/business/dealbook/working-with-long-covid.html | The Difficulties of Returning to Work With Long Covid Symptoms | By Jenny Gross | TX 9-172-761 | 2022-07-01 |

| 2022-05-14 | 2022-05-16 | https://www.nytimes.com/2022/05/14/dining/jack-cakebread-dead.html | Jack Cakebread Pioneer Of Winemaking in Napa In the 1970s Is Dead at 92 | By Clay Risen | TX 9-172-761 | 2022-07-01 |
| 2022-05-14 | 2022-05-16 | https://www.nytimes.com/2022/05/14/sports/joseph-gray-mountain-running.html | Champion Faces Steeper Mountains | By Andy Cochrane and Rachel Woolf | TX 9-172-761 | 2022-07-01 |
| 2022-05-14 | 2022-05-16 | https://www.nytimes.com/2022/05/14/style/carrie-white-dead.html | Carrie White Hair Stylist to the Stars Whose Salon Was in Vogue Dies at 78 | By Katharine Q Seelye | TX 9-172-761 | 2022-07-01 |
| 2022-05-14 | 2022-05-16 | https://www.nytimes.com/2022/05/14/us/outer-banks-beach-houses-collapse.html | Beach Houses on the Outer Banks Are Being Swallowed by the Sea | By Richard Fausset | TX 9-172-761 | 2022-07-01 |
| 2022-05-14 | 2022-05-16 | https://www.nytimes.com/2022/05/14/world/europe/london-train-crossrail.html | LongAwaited London Train Is Ready to Roll | By Mark Landler and Andrew Testa | TX 9-172-761 | 2022-07-01 |
| 2022-05-15 | 2022-05-16 | https://www.nytimes.com/2022/05/15/nyregion/victims-buffalo-shooting.html | All These Innocent Lives The Victims | By Mihir Zaveri Emma Bubola and Ali Watkins | TX 9-172-761 | 2022-07-01 |
| 2022-05-15 | 2022-05-16 | https://www.nytimes.com/2022/05/15/jd-vance-trump-hollywood.html | JD Vances Unlikely Boosters | By Marc Tracy | TX 9-172-761 | 2022-07-01 |
| 2022-05-15 | 2022-05-16 | https://www.nytimes.com/2022/05/15/arts/music/hamlet-opera-met.html | Perchance to Sing Dear Hamlet | By Zachary Woolfe | TX 9-172-761 | 2022-07-01 |
| 2022-05-15 | 2022-05-16 | https://www.nytimes.com/2022/05/15/arts/music/malcolm-x-opera-detroit.html | From the Past Songs for the Future | By Zachary Woolfe | TX 9-172-761 | 2022-07-01 |
| 2022-05-15 | 2022-05-16 | https://www.nytimes.com/2022/05/15/business/business-travel.html | Business Travel Resumes  Though Not at Former Pace | By Jane L Levere | TX 9-172-761 | 2022-07-01 |
| 2022-05-15 | 2022-05-16 | https://www.nytimes.com/2022/05/15/business/electric-snowmobiles-boats-mowers.html | Snowmobiles And Boats Go Electric | By Jack Ewing | TX 9-172-761 | 2022-07-01 |
| 2022-05-15 | 2022-05-16 | https://www.nytimes.com/2022/05/15/business/inflation-grocery-prices.html | Sticking to Bargain Buys at the Grocery | By Maria Cramer Christine Hauser and Livia AlbeckRipka | TX 9-172-761 | 2022-07-01 |
| 2022-05-15 | 2022-05-16 | https://www.nytimes.com/2022/05/15/business/saudi-aramco-earnings-profit.html | Saudi Aramco Sees Profits Rise By 80 Percent as Oil Spikes | By Stanley Reed | TX 9-172-761 | 2022-07-01 |
| 2022-05-15 | 2022-05-16 | https://www.nytimes.com/2022/05/15/crossword/daily-puzzle-2022-05-16.html | A Queen of the Crossword Reigns | By Rachel Fabi | TX 9-172-761 | 2022-07-01 |
| 2022-05-15 | 2022-05-16 | https://www.nytimes.com/2022/05/15/nyregion/east-side-buffalo-neighborhood.html | Residents Describe  A Pattern of Racism  Pain Is in Our DNA | By Troy Closson | TX 9-172-761 | 2022-07-01 |
| 2022-05-15 | 2022-05-16 | https://www.nytimes.com/2022/05/15/nyregion/gunman-buffalo-shooting-suspect.html | Before Attack Solitary Teen Caused Alarm | By Ashley Southall Chelsia Rose Marcius and Andy Newman | TX 9-172-761 | 2022-07-01 |
| 2022-05-15 | 2022-05-16 | https://www.nytimes.com/2022/05/15/opinion/acting-representation-identity.html | Actors Are Supposed to Act We Should Let Them | By Pamela Paul | TX 9-172-761 | 2022-07-01 |
| 2022-05-15 | 2022-05-16 | https://www.nytimes.com/2022/05/15/opinion/dr-oz-trump-senate.html | The Sycophant of Trumps Dreams | By Michelle Cottle | TX 9-172-761 | 2022-07-01 |
| 2022-05-15 | 2022-05-16 | https://www.nytimes.com/2022/05/15/opinion/polarization-disagreement.html | America Has a Scorn Problem | By Tish Harrison Warren | TX 9-172-761 | 2022-07-01 |
| 2022-05-15 | 2022-05-16 | https://www.nytimes.com/2022/05/15/sports/baseball/hunter-greene-reds-no-hitter.html | Reds Allow Zero Hits To Pirates But Lose | By Evan Easterling | TX 9-172-761 | 2022-07-01 |
| 2022-05-15 | 2022-05-16 | https://www.nytimes.com/2022/05/15/sports/baseball/mets-mariners-series.html | Mariners Deliver Mets Their First Series Loss of the Year | By Gary Phillips | TX 9-172-761 | 2022-07-01 |
| 2022-05-15 | 2022-05-16 | https://www.nytimes.com/2022/05/15/sports/baseball/oakland-athletics-attendance.html | Running on Almost Empty  As Are Losing Fans and Time | By David Waldstein | TX 9-172-761 | 2022-07-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-05-15 | 2022-05-16 | https://www.nytimes.com/2022/05/15/sports/basketball/boston-celtics-milwaukee-bucks-game-7.html | Trading Question Marks For Exclamation Point  Williams Carries Celtics | By Scott Cacciola | TX 9-172-761 | 2022-07-01 |
| 2022-05-15 | 2022-05-16 | https://www.nytimes.com/2022/05/15/sports/ncaa-athletes-lawsuit.html | They Treated Their Sports Like a Job  They Wish the NCAA Had Too | By David W Chen | TX 9-172-761 | 2022-07-01 |
| 2022-05-15 | 2022-05-16 | https://www.nytimes.com/2022/05/15/sports/tennis/italian-open.html | Legend and Prodigy Follow Wins in Rome To the French Open | By Christopher Clarey | TX 9-172-761 | 2022-07-01 |
| 2022-05-15 | 2022-05-16 | https://www.nytimes.com/2022/05/15/us/politics/john-fetterman-stroke.html | Pennsylvania Candidate Recovering From Stroke | By Katie Glueck | TX 9-172-761 | 2022-07-01 |
| 2022-05-15 | 2022-05-16 | https://www.nytimes.com/2022/05/15/us/politics/michael-sussmann-trial-trump-russia.html | Lawyer Tied to Democrats Is First to Face Charges By TrumpEra Prosecutor | By Charlie Savage | TX 9-172-761 | 2022-07-01 |
| 2022-05-15 | 2022-05-16 | https://www.nytimes.com/2022/05/15/us/tennessee-nurse-sentencing.html | ExNurse Convicted in Fatal Error Gets Probation | By Eduardo Medina | TX 9-172-761 | 2022-07-01 |
| 2022-05-15 | 2022-05-16 | https://www.nytimes.com/2022/05/15/world/africa/somalia-election-president.html | Somalia Selects New President as Terrorists Grip Much of Country | By Abdi Latif Dahir and Malin Fezehai | TX 9-172-761 | 2022-07-01 |
| 2022-05-15 | 2022-05-16 | https://www.nytimes.com/2022/05/15/world/australia/covid-deaths.html | Why Australias Covid Death Rate Is Only OneTenth of US Level | By Damien Cave | TX 9-172-761 | 2022-07-01 |
| 2022-05-15 | 2022-05-16 | https://www.nytimes.com/2022/05/15/world/europe/finland-sweden-nato-russia-ukraine.html | NATO Vows to Expedite Its Membership Process  For Finland and Sweden | By Edward Wong and Anatoly Kurmanaev | TX 9-172-761 | 2022-07-01 |
| 2022-05-15 | 2022-05-16 | https://www.nytimes.com/2022/05/15/world/europe/germany-elections-scholz.html | Social Democrats Brace for Defeat  In Germanys Most Populous State | By Christopher F Schuetze | TX 9-172-761 | 2022-07-01 |
| 2022-05-15 | 2022-05-16 | https://www.nytimes.com/2022/05/15/world/europe/transnistria-moldova-russia-ukraine.html | A MiniRussia Resists Moscows Call to Support Its Invasion | By Jeffrey Gettleman and Cristian Movila | TX 9-172-761 | 2022-07-01 |
| 2022-05-15 | 2022-05-16 | https://www.nytimes.com/2022/05/15/world/middleeast/lebanon-election.html | Voters Go to the Polls But With Little Hope Of Change in Lebanon | By Ben Hubbard Hwaida Saad and Asmaa alOmar | TX 9-172-761 | 2022-07-01 |
| 2022-05-15 | 2022-05-16 | https://www.nytimes.com/live/2022/05/15/nyregion/shooting-buffalo-ny/buffalo-attack-shooting-victims | Victims Include  Security Guard  Hailed as Hero | By Jesse McKinley | TX 9-172-761 | 2022-07-01 |
| 2022-05-16 | 2022-05-16 | https://www.nytimes.com/2022/05/15/business/buffalo-shooting-social-media.html | Video Spreads Online And Social Platforms Again Face Scrutiny | By Kellen Browning and Ryan Mac | TX 9-172-761 | 2022-07-01 |
| 2022-05-16 | 2022-05-16 | https://www.nytimes.com/2022/05/15/sports/basketball/phoenix-suns-dallas-mavericks-game-7.html | Mavericks Knock Out Suns in Game 7 | By Tania Ganguli | TX 9-172-761 | 2022-07-01 |
| 2022-05-16 | 2022-05-16 | https://www.nytimes.com/2022/05/15/sports/hockey/penguins-rangers-nhl-playoffs.html | Broadway Revival | By David Waldstein | TX 9-172-761 | 2022-07-01 |
| 2022-05-16 | 2022-05-16 | https://www.nytimes.com/2022/05/15/us/replacement-theory-shooting-tucker-carlson.html | Creeping Into the Mainstream  A Theory Turns Hate Into Terror | By Nicholas Confessore and Karen Yourish | TX 9-172-761 | 2022-07-01 |
| 2022-05-16 | 2022-05-16 | https://www.nytimes.com/2022/05/16/arts/television/whats-on-tv-this-week-merry-wives-and-george-carlin.html | This Week on TV | By Gabe Cohn | TX 9-172-761 | 2022-07-01 |

| 2022-05-16 | 2022-05-16 | https://www.nytimes.com/2022/05/16/business/media/upfronts-tv-warner-bros-discovery.html | Upfronts In a Changed Media World | By Tiffany Hsu and John Koblin | TX 9-172-761 | 2022-07-01 |
|---|---|---|---|---|---|---|
| 2022-05-16 | 2022-05-16 | https://www.nytimes.com/2022/05/16/sports/triathlon-odonnell-heart-attack.html | A Heart Attack A Recovery And the Road To a Return | By Matthew Futterman and Rachel Woolf | TX 9-172-761 | 2022-07-01 |
| 2022-05-16 | 2022-05-16 | https://www.nytimes.com/2022/05/16/us/politics/red-boxes-campaign-finance-democrats.html | Flouting Rules Of Campaigns In Plain Sight | By Shane Goldmacher | TX 9-172-761 | 2022-07-01 |
| 2022-05-16 | 2022-05-16 | https://www.nytimes.com/2022/05/16/world/europe/nato-putin-sweden-finland.html | Two Countries Turn to NATO In Face of War | By Roger Cohen | TX 9-172-761 | 2022-07-01 |
| 2022-04-28 | 2022-05-17 | https://www.nytimes.com/2022/04/28/arts/television/ten-percent-show.html | The Battle With Showbiz and British Anxiety | By Roslyn Sulcas | TX 9-172-761 | 2022-07-01 |
| 2022-05-07 | 2022-05-17 | https://www.nytimes.com/2022/05/07/science/saber-tooth-cats-teeth.html | Drawing the Wrong Conclusion All These Years | By Anthony Ham | TX 9-172-761 | 2022-07-01 |
| 2022-05-09 | 2022-05-17 | https://www.nytimes.com/2022/05/09/science/bats-buzz-hornets.html | Buzz Beaters As if Bats Arent Scary Enough Some Are Taking Tips From Hornets | By Sam Jones | TX 9-172-761 | 2022-07-01 |
| 2022-05-09 | 2022-05-17 | https://www.nytimes.com/2022/05/09/science/poisonous-mushrooms-genes.html | Toxic Transfer These Mushrooms Were Involved In a Very Poisonous Relationship | By Veronique Greenwood | TX 9-172-761 | 2022-07-01 |
| 2022-05-09 | 2022-05-17 | https://www.nytimes.com/2022/05/09/well/live/heart-disease-symptoms-women.html | Are Women Missing Signs of Heart Disease | By Anahad OConnor | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-17 | https://www.nytimes.com/2022/05/11/health/medications-back-pain-overuse.html | Common Medications Might Prolong That Aching Back | By Gina Kolata | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-17 | https://www.nytimes.com/2022/05/11/science/mice-aging-memory-spinal-fluid.html | A Step Toward Refreshing Memory | By Benjamin Mueller | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-17 | https://www.nytimes.com/2022/05/11/well/mind/romanticize-your-life-tiktok.html | Romanticize Your Life  By Paying Attention to It | By Christina Caron | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-17 | https://www.nytimes.com/2022/05/12/science/turkey-chamber-assyrian.html | Turkish Real Estate Dont Go in the Basement You Might Wake Up the Gods | By Jennifer Pinkowski | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-17 | https://www.nytimes.com/2022/05/12/well/live/snoring-causes-solutions.html | How Can I Stop Snoring | By Erik Vance | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-17 | https://www.nytimes.com/2022/05/13/well/dog-behavior.html | What Humans Get Wrong About Dog Behavior | By Melinda Wenner Moyer | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-17 | https://www.nytimes.com/2022/05/13/briefing/advice-for-summer-travel.html | A Travel Writer Shares Advice | By Jonathan Wolfe | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-17 | https://www.nytimes.com/2022/05/13/well/move/getting-back-into-running.html | Lacing Them Up Once Again | By Knvul Sheikh | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-17 | https://www.nytimes.com/article/formula-shortage-help.html | What to Know About Handling The Shortage | By Catherine Pearson | TX 9-172-761 | 2022-07-01 |
| 2022-05-14 | 2022-05-17 | https://www.nytimes.com/2022/05/14/arts/music/lil-keed-dead.html | Lil Keed 24 Rising Rapper Shaped by Atlanta Turmoil | By Joe Coscarelli | TX 9-172-761 | 2022-07-01 |
| 2022-05-14 | 2022-05-17 | https://www.nytimes.com/2022/05/14/science/female-octopus-death.html | ShortLived Motherhood The Trigger That Makes An Octopus Mom SelfDestruct | By Nicholas Bakalar | TX 9-172-761 | 2022-07-01 |
| 2022-05-15 | 2022-05-17 | https://www.nytimes.com/2022/05/15/arts/pen-conference.html | We the Writers A Global Literary Congress | By Jennifer Schuessler | TX 9-172-761 | 2022-07-01 |

| 2022-05-15 | 2022-05-17 | https://www.nytimes.com/2022/05/15/books/larry-woiwode-dead.html | Larry Woiwode Dies at 80 Wrote of Rural Life | By Penelope Green | TX 9-172-761 | 2022-07-01 |
|---|---|---|---|---|---|---|
| 2022-05-15 | 2022-05-17 | https://www.nytimes.com/2022/05/15/world/asia/katsumoto-saotome-dead.html | Katsumoto Saotome Chronicler of Tokyo Firebombing Dies at 90 | By Motoko Rich and Hisako Ueno | TX 9-172-761 | 2022-07-01 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/15/arts/television/barry-sally-sarah-goldberg.html | She Has Worked Hard to Not Be Likable | By Desiree Ibekwe | TX 9-172-761 | 2022-07-01 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/15/world/asia/pandit-shiv-kumar-sharma-dead.html | Pandit Shiv Kumar Sharma 84 Artist Whose Santoor Resonated Worldwide | By Shalini Venugopal Bhagat | TX 9-172-761 | 2022-07-01 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/arts/dance/review-bijayini-satpathy-metropolitan-museum.html | Moving Breathing With Art  At the Met | By Brian Seibert | TX 9-172-761 | 2022-07-01 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/arts/design/nick-cave-mta-soundsuits-times-square.html | Nick Cave Goes Underground | By John Vincler | TX 9-172-761 | 2022-07-01 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/arts/music/bad-bunny-billboard-chart.html | Bad Bunny Tops This Weeks Billboard Chart | By Ben Sisario | TX 9-172-761 | 2022-07-01 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/arts/music/kendrick-lamar-mr-morale-and-the-big-steppers-review.html | A Rapper Returns With a Deep Dive | By Jon Caramanica | TX 9-172-761 | 2022-07-01 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/books/review-letters-thom-gunn.html | Roaring Through a Life of Controlled Irresponsibility | By Dwight Garner | TX 9-172-761 | 2022-07-01 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/business/ben-bernanke-predicts-stagflation.html | Feds Leader During 2008 Crisis Says US May Face Stagflation | By Andrew Ross Sorkin | TX 9-172-761 | 2022-07-01 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/business/jetblue-spirit-airlines-tender-offer.html | JetBlues Bid to Acquire Spirit Gets Hostile | By Niraj Chokshi | TX 9-172-761 | 2022-07-01 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/business/mcdonalds-russia.html | After 32Year Run  McDonalds to Take Arches From Russia | By Lauren Hirsch | TX 9-172-761 | 2022-07-01 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/business/renault-russia-avtovaz.html | Renault Says  It Will Sell  Russia Stake | By Liz Alderman | TX 9-172-761 | 2022-07-01 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/business/starbucks-abortion-travel-expenses.html | Starbucks Says It Will Cover Travel Costs for Abortions | By Emma Goldberg | TX 9-172-761 | 2022-07-01 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/business/trump-truth-social-filing.html | Trumps Twitter Imitator May Pay Him to Post Merger With Shell Company Still in Question | By Matthew Goldstein | TX 9-172-761 | 2022-07-01 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/business/worker-happiness-management.html | Happiness at Work What Is That Exactly | By Emma Goldberg | TX 9-172-761 | 2022-07-01 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/health/baby-formula-shortage-fda.html | FDA and Maker  Of Baby Formula Reach Deal on Plant | By Christina Jewett | TX 9-172-761 | 2022-07-01 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/health/covid-reinfection.html | Evolving Virus Could Reinfect Over and Over | By Apoorva Mandavilli | TX 9-172-761 | 2022-07-01 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/movies/alex-garland-men.html | It May Be Time To Stop Directing | By Kyle Buchanan | TX 9-172-761 | 2022-07-01 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/movies/amber-heard-johnny-depp-trial.html | Heard Tells Of Marriage Unraveling | By Julia Jacobs | TX 9-172-761 | 2022-07-01 |

| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/nyregion/buffalo-shooting-attack.html | Despite State Law Buffalo Suspect Purchased Rifle | By Jesse McKinley Jonah E Bromwich Andy Newman and Chelsia Rose Marcius | TX 9-172-761 | 2022-07-01 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/nyregion/buffalo-shooting-tops-employees.html | Trapped and Helpless as a Gunman Drew Closer | By Michael Wilson | TX 9-172-761 | 2022-07-01 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/nyregion/katherine-massey-buffalo-victim.html | Strong Voice Against Guns Is Silenced | By Ashley Wong | TX 9-172-761 | 2022-07-01 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/nyregion/ny-redistricting-congressional-map.html | New York Map Rescinds Edge For Democrats | By Nicholas Fandos | TX 9-172-761 | 2022-07-01 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/nyregion/nyc-mask-mandate-covid.html | Health Officials in New York City Urge Masks Be Worn Indoors as Virus Cases Rise | By Sharon Otterman | TX 9-172-761 | 2022-07-01 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/nyregion/nyc-truck-terror-attack.html | Death Penalty Shift Could Spare Defendant in Terror Attack | By Benjamin Weiser | TX 9-172-761 | 2022-07-01 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/opinion/buffalo-shooting-conspiracy-theory-guns.html | The Bloody Crossroads Where Conspiracy Theories and Guns Meet | By Gail Collins and Bret Stephens | TX 9-172-761 | 2022-07-01 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/opinion/covid-nasal-vaccine.html | The Answer to Stopping the Coronavirus May Be Up Your Nose | By Akiko Iwasaki | TX 9-172-761 | 2022-07-01 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/opinion/republicans-taxes-great-replacement.html | From Voodoo to MAGA to Buffalo | By Paul Krugman | TX 9-172-761 | 2022-07-01 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/science/electronics-silicon-gallium.html | In Power Electronics Moving Beyond Silicon | By Amos Zeeberg | TX 9-172-761 | 2022-07-01 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/sports/baseball/albert-pujols-pitching.html | Pujols Pitching Debut One for the Books Not Quite | By Benjamin Hoffman | TX 9-172-761 | 2022-07-01 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/sports/horse-racing/rare-white-thoroughbred.html | The Snow White Of the Racetrack | By Victor Mather | TX 9-172-761 | 2022-07-01 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/sports/soccer/psg-idrissa-gana-gueye.html | Player Refuses to Wear an AntiHomophobia Uniform | By Tariq Panja | TX 9-172-761 | 2022-07-01 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/us/buffalo-shooting-replacement-theory-christchurch-el-paso.html | How Shooting Suspects Racist Writings Reveal Links to Other Attacks | By Alan Feuer | TX 9-172-761 | 2022-07-01 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/us/california-church-shooting-hate-incident.html | Hate Motivated Attack On Church Sheriff Says | By Livia AlbeckRipka Shawn Hubler and Eduardo Medina | TX 9-172-761 | 2022-07-01 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/us/hate-crimes-black-african-americans.html | Surge in Hate Crimes Against Black People Is Seen in FBI Data | By Audra D S Burch and Luke Vander Ploeg | TX 9-172-761 | 2022-07-01 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/us/politics/biden-military-somalia.html | Reversing Trump Policy Biden Will Resend Troops to Somalia | By Charlie Savage and Eric Schmitt | TX 9-172-761 | 2022-07-01 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/us/politics/senator-chris-van-hollen-stroke.html | US Senator Of Maryland Suffers Stroke | By Tiffany May | TX 9-172-761 | 2022-07-01 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/us/politics/ted-budd-nc-trump.html | GOP Senate Candidate In North Carolina Profits As 2 Key Backers Scrap | By Jazmine Ulloa and Michael C Bender | TX 9-172-761 | 2022-07-01 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/us/politics/ted-cruz-supreme-court-campaign-finance.html | Court Decides for Cruz On Campaign Finance | By Adam Liptak | TX 9-172-761 | 2022-07-01 |

| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/politics/treasury-yellen-europe-global-tax.html | Yellen Faces Obstacles To Tax Deal | By Alan Rappeport and Liz Alderman | TX 9-172-761 | 2022-07-01 |
|---|---|---|---|---|---|---|
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/well/family/breastfeeding-formula-shortage.html | For Many Breastfeeding Cant Be the Solution | By Catherine Pearson | TX 9-172-761 | 2022-07-01 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/world/australia/cobargo-bushfires-election.html | Frustrated Fire Survivors May Tilt Australias Election | By Kieran Pender and Matthew Abbott | TX 9-172-761 | 2022-07-01 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/world/europe/estonia-kallas-ukraine-russia.html | Estonian Leader Warns  Against Deal With Putin | By Steven Erlanger | TX 9-172-761 | 2022-07-01 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/world/europe/johnson-brexit-northern-ireland.html | Johnsons Softer Tone on Northern Ireland Trade Belies HardLine Plans | By Mark Landler and Stephen Castle | TX 9-172-761 | 2022-07-01 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/world/europe/macron-prime-minister.html | Macron Names Woman  To Be Prime Minister With an Eye on the Left | By Norimitsu Onishi and Aurelien Breeden | TX 9-172-761 | 2022-07-01 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/world/europe/russia-military-ukraine.html | SovietEra Tactics Hobble Russia on Battlefield | By Neil MacFarquhar | TX 9-172-761 | 2022-07-01 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/world/europe/russia-ukraine-east.html | A Shaky Russian Army and a Growing NATO | By Marc Santora Anton Troianovski Rick Gladstone and Matthew Mpoke Bigg | TX 9-172-761 | 2022-07-01 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/world/middleeast/russia-gas-ukraine-qatar.html | Wests Vying  For Gas to Be Qatars Boon | By Ben Hubbard | TX 9-172-761 | 2022-07-01 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/article/mass-shootings-2022.html | Random or Targeted Mass Shootings Spread | By The New York Times | TX 9-172-761 | 2022-07-01 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/live/2022/05/16/business/economy-news-stocks-inflation/uber | Uber Debuts New Features Like Chartering Buses and Vans | By Kellen Browning | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-17 | https://www.nytimes.com/2022/05/16/opinion/buffalo-shooting-replacement-theory.html | Buffalo Was Not Random Violence | By The Editorial Board | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-17 | https://www.nytimes.com/2022/05/16/us/politics/biden-cuba-policy.html | Some Limits On Cuba To Be Lifted | By David E Sanger | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-17 | https://www.nytimes.com/2022/05/16/us/politics/elise-stefanik-replacement-theory.html | Racist Attack Puts Spotlight on Stefaniks Echo of Replacement Theory | By Annie Karni | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-17 | https://www.nytimes.com/2022/05/16/us/politics/legal-gun-purchase-mass-shooting.html | Stark Common Element of Most Recent Massacres Legally Purchased Guns | By Glenn Thrush | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-17 | https://www.nytimes.com/2022/05/16/us/politics/mcconnell-republicans-ukraine-aid.html | McConnell  Tries to Sway Isolationists In His Party | By Catie Edmondson | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-17 | https://www.nytimes.com/2022/05/16/us/politics/republicans-great-replacement.html | Republicans Deplore Killings but Few Eschew Nativist Politics Behind Tragedy | By Shane Goldmacher and Luke Broadwater | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-17 | https://www.nytimes.com/2022/05/16/us/senate-bill-war-crimes-ukraine.html | Talks in Senate to Expand A US War Crimes Law | By Charlie Savage | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-17 | https://www.nytimes.com/2022/05/17/climate/michael-bloomberg-climate-coal.html | A Bloomberg Investment Will Fund Clean Energy | By Maggie Astor | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-17 | https://www.nytimes.com/2022/05/17/health/kidney-disease-black-americans.html | Targeting Variants In Kidney Disease | By Gina Kolata | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-17 | https://www.nytimes.com/2022/05/17/health/kidney-transplants-black-americans.html | Risk Calculations and Black Donors | By Gina Kolata | TX 9-172-761 | 2022-07-01 |

| 2022-05-17 | 2022-05-17 | https://www.nytimes.com/2022/05/17/science/insider-threat-private-companies.html | Your Bosses Could Have a File on You and Misread It | By Sarah Scoles | TX 9-172-761 | 2022-07-01 |
|---|---|---|---|---|---|---|
| 2022-05-17 | 2022-05-17 | https://www.nytimes.com/2022/05/17/sports/basketball/miami-heat-boston-celtics-conference-finals.html | CelticsHeat II Familiar Stars And New Twists | By Sopan Deb | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-17 | https://www.nytimes.com/2022/05/17/sports/hockey/leafs-oilers-flames-nhl-playoffs.html | Its O Canada and Woe Canada | By Shawna Richer | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-17 | https://www.nytimes.com/live/2022/05/17/us/pa-primary-elections-nc/primary-elections-pennsylvania-north-carolina | Big Questions Swirl at the Polls in Pennsylvania and North Carolina | By Trip Gabriel | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-18 | https://www.nytimes.com/2022/05/12/dining/drinks/california-vineyards-ecosystems-sheep.html | To Grow Better Grapes Add Some Animals | By Eric Asimov | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-18 | https://www.nytimes.com/2022/05/12/health/fda-underwear-sti.html | FDA Authorizes Underwear to Protect Against Infections | By Pam Belluck | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-18 | https://www.nytimes.com/2022/05/13/dining/best-biscuit-breakfast-sandwich-jam.html | A Sandwich With a Sweet Spread | By Genevieve Ko | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-18 | https://www.nytimes.com/2022/05/13/dining/roast-chicken-sheet-pan-rhubarb.html | Simple and Fast  With a Tangy Twist | By Melissa Clark | TX 9-172-761 | 2022-07-01 |
| 2022-05-14 | 2022-05-18 | https://www.nytimes.com/2022/05/14/dining/how-to-grill-the-perfect-steak.html | Simple Steps to Perfectly Grilled Steak | By Steven Raichlen | TX 9-172-761 | 2022-07-01 |
| 2022-05-14 | 2022-05-18 | https://www.nytimes.com/2022/05/14/dining/how-to-reverse-sear-steak.html | Start With the Right Setup | By Steven Raichlen | TX 9-172-761 | 2022-07-01 |
| 2022-05-16 | 2022-05-18 | https://www.nytimes.com/2022/05/16/arts/music/hamlet-met-opera.html | A Chord for a Tragic Hero to Strike or Not | By David Allen | TX 9-172-761 | 2022-07-01 |
| 2022-05-16 | 2022-05-18 | https://www.nytimes.com/2022/05/16/books/the-believer-mcsweeneys.html | Baffling Plot Twist for a Literary Journal | By Elizabeth A Harris and Alexandra Alter | TX 9-172-761 | 2022-07-01 |
| 2022-05-16 | 2022-05-18 | https://www.nytimes.com/2022/05/16/dining/curry-leaves-recipes.html | Many Dimensions Of Curry Leaves | By Zinara Rathnayake | TX 9-172-761 | 2022-07-01 |
| 2022-05-16 | 2022-05-18 | https://www.nytimes.com/2022/05/16/dining/doughnut-plant-ice-cream-sandwiches.html | To Delight New Ice Cream Sandwich At the Doughnut Plant | By Florence Fabricant | TX 9-172-761 | 2022-07-01 |
| 2022-05-16 | 2022-05-18 | https://www.nytimes.com/2022/05/16/dining/grace-young-julia-child-award.html | To Salute Grace Young Wins The Julia Child Award | By Florence Fabricant | TX 9-172-761 | 2022-07-01 |
| 2022-05-16 | 2022-05-18 | https://www.nytimes.com/2022/05/16/dining/a-quercia-cured-meats.html | To Savor Jambon Americano DryCured in Iowa | By Florence Fabricant | TX 9-172-761 | 2022-07-01 |
| 2022-05-16 | 2022-05-18 | https://www.nytimes.com/2022/05/16/dining/metropolitan-museum-heirloom-project.html | To Nibble The Gift Shop at the Met Showcases Islamic Artisans | By Florence Fabricant | TX 9-172-761 | 2022-07-01 |
| 2022-05-16 | 2022-05-18 | https://www.nytimes.com/2022/05/16/dining/the-nutmeg-trail-book.html | To Explore Ancient Spice Routes Lead Into the Kitchen | By Florence Fabricant | TX 9-172-761 | 2022-07-01 |
| 2022-05-16 | 2022-05-18 | https://www.nytimes.com/2022/05/16/dining/ukraine-food-recipes.html | Rescuing the Cuisine Of a Besieged Land | By Julia Moskin | TX 9-172-761 | 2022-07-01 |
| 2022-05-16 | 2022-05-18 | https://www.nytimes.com/2022/05/16/movies/family-camp-review.html | Outdoor Adventures On Familiar Terrain | By Nicolas Rapold | TX 9-172-761 | 2022-07-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-05-16 | 2022-05-18 | https://www.nytimes.com/2022/05/16/sports/jurgen-blin-dead.html | Jrgen Blin  79 Scrapper  Felled by Ali  In 7th Round | By Christopher F Schuetze | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/arts/amber-heard-johnny-depp-abuse.html | Depp Lawyer Plays Tape of Argument In Effort to Discredit Claims of Abuse | By Julia Jacobs | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/dance/new-york-live-arts-abby-zbikowski.html | It Takes A Lot  Of Work To Be Wild | By Gia Kourlas | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/arts/design/atlanta-high-museum-art-diversity.html | Finding new voices and filling gaps | By Ted Loos | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/arts/design/brooklyn-museum-monet-morisot-european-art.html | The Brooklyn Museum in a new light | By Farah Nayeri | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/arts/design/frieze-new-york.html | An intimate international fair | By Ted Loos | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/arts/design/homa-delvaray-frieze-new-york.html | Lost gardens captured in verse | By David Belcher | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/arts/design/lisa-schiff-art-consultant.html | Ask an art adviser Are NFTs art | By Farah Nayeri | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/arts/design/los-angeles-gallery-latinos.html | Shared Studio Nurtures Emerging Artists | By Robin Pogrebin | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/arts/music/onstage-animals-met-opera.html | A Donkeys Debut | By Sophie Haigney | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/arts/television/lincoln-lawyer-manuel-garcia-rulfo.html | His Mexican Roots Make a Role Richer | By Elisabeth Vincentelli | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/arts/television/maggie-peterson-dead.html | Maggie Peterson 81 a Guest in Mayberry | By Peter Keepnews | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/books/review-avalon-nell-zink.html | Revenge Who Has The Time | By Molly Young | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/business/allianz-investment-collapse.html | Allianz Subsidiary Pleads Guilty to Fraud in 7 Billion Investment Implosion | By Matthew Goldstein and Lananh Nguyen | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/business/blm-black-lives-matter-finances.html | Black Lives Matter Foundation Discloses Assets of 42 Million | By Nicholas Kulish | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/business/doj-steve-wynn-trump-china.html | Justice Dept Says Wynn Aided China | By Niraj Chokshi | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/business/economy/interest-rates-jobs-layoffs.html | The Future of Layoffs | By Lydia DePillis | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/business/elon-musk-twitter.html | Musk Seeks More Details From Twitter Before Deal | By Lauren Hirsch Kate Conger and Adam Satariano | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | | https://www.nytimes.com/2022/05/17/business/inflation-developing-economies.html | Economic Forces Push Worlds Poorest to Brink | By Peter S Goodman Ruth Maclean Salman Masood Elif Ince Flvia Milhorance Muktita Suhartono and Brenda Kiven | TX 9-172-761 | 2022-07-01 |

| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/business/media/crypto-gwyneth-paltrow-matt-damon-reese-witherspoon.html | Stars Take Heat for Hyping Virtual Currency | By Tiffany Hsu | TX 9-172-761 | 2022-07-01 |
|---|---|---|---|---|---|---|
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/business/netflix-layoffs.html | Netflix Lays Off 150 Employees As Gains Slow | By Nicole Sperling | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/business/retail-sales-april-inflation.html | Retail Sales Rise Again But Gas Spending Falls | By Coral Murphy Marcos | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/business/walmart-earnings-inflation.html | Walmart Earnings Plunge 25 and Shares Follow | By Michael Corkery | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/climate/eu-burning-wood-electricity.html | European Panel Votes to Rethink Reliance on Burning Wood for Electricity | By Lois Parshley | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/dining/how-to-find-a-reservation-in-new-york-city.html | Look Beyond the Big Names for a Place at the Table | By Nikita Richardson | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/dining/nonna-doras-pasta-bar-review.html | A Pasta Granny Gets a Perch in Manhattan | By Pete Wells | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/dining/nyc-restaurant-news.html | Everytable a California Chain With Sliding Scale Prices Opens in New York | By Florence Fabricant | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/dining/pine-and-polk-bar-pacific-standard.html | To Shop A Food Store in SoHo With a Bar Tucked Away | By Florence Fabricant | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/dining/restaurant-dress-code.html | No Jacket No Service | By Priya Krishna | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/nyregion/buffalo-shooting-discord-chat-plans.html | Others Joined Chat Room With Suspect Before Attack | By Jonah E Bromwich | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/nyregion/democrats-redistrict-ny.html | New York Democrats Battle for Districts in ExtinctionLevel Event | By Nicholas Fandos | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/nyregion/girl-killed-bronx.html | 11YearOld Girl Is Killed By Stray Bullet in Bronx | By Mike Ives and Ashley Wong | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/nyregion/lionsgate-newark-movie-studio.html | 100 Million Film Studio to Replace Newark Housing Project | By Tracey Tully | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/nyregion/nyc-covid-high-alert.html | New York City High Covid Alert | By Joseph Goldstein | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/opinion/buffalo-shooting-replacement-theory.html | The Violent Defense of Whiteness | By Kathleen Belew | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/opinion/formula-shortage.html | Taking These Two Steps Will Help Alleviate the Shortage of Baby Formula | By Suraj Patel | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/opinion/replacement-theory-us.html | Weaponizing America Against Itself | By Bret Stephens | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/opinion/russian-oil-green-energy.html | We Keep Falling for the Same Big Talk | By Thomas L Friedman | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/opinion/student-debt-forgiveness.html | Students Deserve a Loan Bailout | By Charlie Eaton Amber Villalobos and Frederick Wherry | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/sports/baseball/matt-harvey-suspended.html | Harvey Suspended for Providing Drugs | By Benjamin Hoffman | TX 9-172-761 | 2022-07-01 |

| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/sports/cycling/biniam-girmay-giro-ditalia.html | In a First a Black African Cyclist Wins a Grand Tour Stage | By Victor Mather | TX 9-172-761 | 2022-07-01 |
|---|---|---|---|---|---|---|
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/sports/golf/tiger-woods-pga-championship.html | Woods Has Some Words for Mickelson | By Bill Pennington | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/sports/hockey/igor-shesterkin-rangers-nhl-playoffs.html | Coachs Show of Faith In His Goalie Pays Off And Rangers Move On | By David Waldstein | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/technology/coworking-spaces-wework.html | Finding Flexibility in CoWorking Spaces | By Erin Woo | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/theater/will-you-come-with-me-review.html | Love Resistance and the Sting of Tear Gas | By Naveen Kumar | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/us/baby-formula-shortage-tennessee-hospitalized.html | Formula Shortage Lands Two Children in Hospital | By Amanda Morris | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/us/dallas-shooting-asian-attacks.html | Arrest in Attack on 3 Asian American Women in Dallas | By Edgar Sandoval and Daniel Victor | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/us/michigan-abortion-ban.html | Judge Blocks a 1931 Ban on Abortion | By Luke Vander Ploeg | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/us/politics/baby-formula-shortage-house-bill.html | Democrats Bill Would Increase Staffing To Speed Up Inspection of Baby Formula | By Emily Cochrane | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/us/politics/biden-buffalo-ny-visit.html | Biden Condemns White Supremacy as Poison in US | By Zolan KannoYoungs and Peter Baker | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/us/politics/congress-ufo-hearing.html | Congress Publicly Digs Into UFO Reports for First Time in Decades | By Julian E Barnes | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/us/politics/fda-pfizer-booster-children.html | Children as Young as 5 Can Get Pfizer Booster | By Sharon LaFraniere | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/us/politics/jan-6-committee-transcripts.html | Justice Dept Is Said to Request Transcripts From Jan 6 Inquiry | By Glenn Thrush and Luke Broadwater | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/us/politics/michael-sussmann-cybersecurity-trial.html | Clashing Views of Cybersecurity Lawyer as Trial in Special Counsels Case Opens | By Charlie Savage | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/us/politics/russia-hacking-costa-rica.html | Russian Hacking Cartel Hobbles Costa Rican Tax Collection and Export Sites | By Kate Conger and David Bolaos | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/us/politics/thomas-barrack-trump-lobbying.html | Trump Ally Pitched Fund To Sheikh US Charges | By David D Kirkpatrick and Mark Mazzetti | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/us/politics/us-airstrike-civilian-deaths.html | Pentagon Faults Review of Lethal 19 Airstrike but Finds No Wrongdoing | By Eric Schmitt and Dave Philipps | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/us/politics/us-venezuela-oil-sanctions.html | US Loosens Its Sanctions On Venezuela | By Lara Jakes and Anatoly Kurmanaev | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/us/politics/wisconsin-fake-electors.html | Wisconsin Democrats Sue GOPs Fake Electors Over 2020 Scheme to Help Trump | By Reid J Epstein | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/us/politics/yellen-europe-ukraine-aid.html | Yellen Urges EU to Boost Ukraine Aid | By Alan Rappeport | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/us/public-schools-falling-enrollment.html | Public Schools Have Lost Over a Million Students in Two Years | By Shawn Hubler | TX 9-172-761 | 2022-07-01 |

| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/us/urvashi-vaid-dead.html | Urvashi Vaid an LGBTQ Activist Hailed as a Revelation Dies at 63 | By Clay Risen | TX 9-172-761 | 2022-07-01 |
|---|---|---|---|---|---|---|
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/world/asia/india-asha-health.html | Army of Women Works to Bridge Health Care Gap in India | By Sameer Yasir | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/world/asia/sri-lanka-fuel-economic-crisis.html | Sri Lanka All but Out of Fuel as Crisis Deepens | By Mujib Mashal | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/world/canada/prince-charles-canada-visit.html | Polls Show Canadians Dont Want a New King | By Ian Austen | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/world/europe/bucha-ukraine-russia.html | A Semblance of Life Returns to a Killing Ground | By Jane Arraf | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/world/europe/spain-period-paid-leave.html | Spain Could Grant Paid Time Off for Women With Severe Period Symptoms | By Raphael Minder | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/world/europe/uk-eu-northern-ireland-protocol.html | EU Balks as Britain Threatens to Upend Northern Ireland Trade Rules | By Mark Landler and Stephen Castle | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/world/europe/ukraine-mariupol-fighters-surrender.html | Ukraine Ends Its Last Stand At Steel Plant | By Valerie Hopkins Marc Santora Ivan Nechepurenko and Rick Gladstone | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/world/europe/ukraine-russia-peace-talks.html | With Ukraine Taking Firmer Stance Peace Talks With Russia Grind to a Halt | By Anton Troianovski and Valerie Hopkins | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/world/middleeast/lebanon-election-hezbollah.html | Hezbollah Bloc Loses Majority in Lebanon Independents Gain | By Ben Hubbard | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-18 | https://www.nytimes.com/2022/05/17/nyregion/nyc-correction-department-rikers.html | Correction Dept Failed To Give Care Judge Says | By Jan Ransom | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-18 | https://www.nytimes.com/2022/05/17/theater/golden-shield-review.html | Miscues and Muddled Communication in a Legal Drama | By Elisabeth Vincentelli | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-18 | https://www.nytimes.com/2022/05/17/us/politics/gop-senate-primary-pa.html | Election Denier Wins Republican Primary for Pennsylvania Governor | By Shane Goldmacher and Trip Gabriel | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-18 | https://www.nytimes.com/2022/05/17/us/politics/gun-manufacturing-atf.html | Firearms Production Tripled in 20 Years | By Glenn Thrush | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-18 | https://www.nytimes.com/2022/05/18/business/russia-energy-oil-gazprom-lng.html | Russia Faces Long Retreat  For Energy | By Stanley Reed | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-18 | https://www.nytimes.com/2022/05/18/sports/nba-western-conference-golden-state-warriors-dallas-mavericks.html | Obstacle Named Doncic Could Stop Quest for a Legacy | By Tania Ganguli | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-19 | https://www.nytimes.com/2022/05/13/style/louis-vuitton-cruise-2022-san-diego.html | Clad for a Desert Rave After the Apocalypse | By Vanessa Friedman | TX 9-172-761 | 2022-07-01 |
| 2022-05-16 | 2022-05-19 | https://www.nytimes.com/2022/05/16/style/tiktok-nuns-sisters.html | Living and Sharing the ConventLife | By Anna Furman | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-19 | https://www.nytimes.com/2022/05/17/arts/design/indianapolis-museum-colette-pierce-burnette.html | Indianapolis Arts Center Announces New Leadership | By Zachary Small | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-19 | https://www.nytimes.com/2022/05/17/arts/music/for-the-birds-birdsong.html | A Hopeful Chorus Inspired By Chirping | By Grayson Haver Currin | TX 9-172-761 | 2022-07-01 |

| 2022-05-17 | 2022-05-19 | https://www.nytimes.com/2022/05/17/style/gucci-cruise.html | Gucci Aligns Its Stars To Twinkle Brightly | By Vanessa Friedman | TX 9-172-761 | 2022-07-01 |
|---|---|---|---|---|---|---|
| 2022-05-17 | 2022-05-19 | https://www.nytimes.com/2022/05/17/style/stanley-tumbler.html | The Sisterhood of the Traveling Stanley Tumbler | By Danya Issawi | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/17/arts/television/christian-cooper-central-park-birder.html | A Birder Is Back in the Public Eye on His Terms | By Colin Moynihan | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/17/business/japan-economy-covid.html | Omicron Fueled Dip in Economy And Japan Lost Its Momentum | By Ben Dooley and Hisako Ueno | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/arts/dance/review-stephen-petronio-company-joyce-theater.html | Back at the Joyce Connecting Again | By Brian Seibert | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/arts/music/porridge-radio-waterslide-diving-board-ladder-to-the-sky.html | Amid All the Chaos Theres Catharsis | By Jon Pareles | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/arts/ringling-circus-returning.html | Ringling  Returns  Without  The Roar Of Animals | By Sarah Maslin Nir | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/arts/television/comedy-director-marty-callner.html | Directing His Way Straight Up | By Jason Zinoman | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/arts/television/the-ipcress-file-review.html | Psychedelic Brainwashing and a Missing Physicist | By Mike Hale | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/books/colin-kaepernick-memoir.html | Football Player Activist And Now Memoirist | By Elizabeth A Harris | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/books/review-atoms-ashes-nuclear-disasters-serhii-plokhy.html | Chilling Tales of Blasts Fallout and Meltdowns | By Jennifer Szalai | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/business/china-internet-censors-ip-address.html | Locations of Critics Are Posted in China | By Joy Dong | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/business/lafarge-human-rights-violations.html | Cement Giant To Face Charges It Had Terrorists  Protect Plant | By Liz Alderman | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/business/stocks-market-retailers-inflation.html | Rout Resumes as Retailers Profits Shrink | By Coral Murphy Marcos | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/business/target-inflation-earnings.html | Targets Shares Plunge After Inflation Takes Big Bite Out of Quarterly Profits | By Marie Solis | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/business/tesla-esg-index-musk.html | Sustainability Index Drops Tesla and Musk Issues Insult | By Jack Ewing and Stephen Gandel | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/business/uk-inflation-economy.html | Britain Faces 9 Inflation Highest Rate In 40 Years | By Eshe Nelson | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/climate/offset-carbon-footprint-air-travel.html | Climate Offsets Make You Feel Good but Do They Do Good | By Maggie Astor | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/health/covid-vaccine-flu-omicron.html | Officials Debate Pairing Flu and Covid Vaccines | By Apoorva Mandavilli | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/health/long-covid-hospitalization.html | For Most Americans No Hospitalization Before Long Covid | By Pam Belluck | TX 9-172-761 | 2022-07-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/health/massachusetts-monkeypox.html | A Man in Massachusetts Is Infected With Monkeypox | By Apoorva Mandavilli | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/nyregion/adams-mask-mandate-covid.html | Adams Resists Reinstating Mask Orders as Cases Rise | By Emma G Fitzsimmons | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/nyregion/buffalo-shooting-hochul.html | Hochul Vows Crackdown on Extremist Acts of Violence in New York | By Jesse McKinley Jonah E Bromwich and Luis FerrSadurn | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/nyregion/eric-adams-frank-carone-bolawrap.html | Adams Endorsed Police Tool as Ally Was Investing in Its Maker | By Michael Rothfeld William K Rashbaum and Dana Rubinstein | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/nyregion/hochul-buffalo-shooting.html | For Governor Shooting Is a Hometown Tragedy But It Also Offers a Chance to Engage With Voters | By Luis FerrSadurn and Grace Ashford | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/nyregion/ny-judges-covid-montauk-retreat.html | 70 Judges Took Retreat  Then Covid Infected 20 | By Jonah E Bromwich | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/opinion/doug-mastriano-republicans-constitution.html | Americas Doug Mastriano Problem | By Ross Douthat | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/opinion/formula-shortage-breastfeeding-mothers.html | Baby Formula Saves Lives Why Are We Shaming Mothers for Using It | By Elizabeth Spiers | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/opinion/madison-cawthorn-republicans.html | The Cawthorn Show Is Over | By Michelle Cottle | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/sports/baseball/mark-canha-mets.html | A New Mets Outfielder Enjoys the Perks | By Gary Phillips | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/sports/basketball/nba-boston-celtics-miami-heat-pj-tucker.html | Stat Sheets Dont Tell the Full Story of Miamis Wrecking Ball | By Scott Cacciola | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/sports/golf/jordan-spieth-pga-championship.html | Muttering Less and Smiling More Spieth Aims for Career Grand Slam | By Bill Pennington | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/sports/golf/rich-beem-pga-championship.html | A champion looks back | By Michael Arkush | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/sports/golf/southern-hills-country-club-pga-championship.html | The scramble at Southern Hills | By Paul Sullivan | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/sports/golf/wanamaker-trophy-history.html | He lost the Wanamaker Trophy Oops | By John Clarke | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/sports/ray-scott-dead.html | Ray Scott Creator of the Super Bowl of Bass Fishing Is Dead at 88 | By Richard Sandomir | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/sports/soccer/soccer-equal-pay-explained.html | How US Soccer and Its Players Solved the Equal Pay Puzzle | By Andrew Das | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/sports/soccer/us-soccer-equal-pay-deal.html | For US Soccer Landmark Deal For Pay Equality | By Andrew Das | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/style/zero-bond-scott-sartiano.html | The Man Behind the Hottest Hot Spot | By Alex Williams | TX 9-172-761 | 2022-07-01 |

| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/technology/terra-luna-cryptocurrency-do-kwon.html | Trash Talk Cant Save Crypto Fund | By David YaffeBellany and Erin Griffith | TX 9-172-761 | 2022-07-01 |
|---|---|---|---|---|---|---|
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/theater/neil-diamond-musical-broadway.html | Hey Sweet Caroline Youre Heading to Broadway | By Michael Paulson | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/us/archdiocese-santa-fe-bankruptcy-settlement.html | 1215 Million Settlement  In Clergy Sex Abuse Case | By Johnny Diaz | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/us/colorado-funeral-pyre.html | Flowers Flames Open Skies One Mans Ideal Farewell | By Ruth Graham | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/us/husband-murder-trial-nancy-brophy.html | She Wrote How to Murder Your Husband Now Shes Accused of Doing It | By Mike Baker | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/us/john-canley-dead.html | John L Canley 84 Veteran Awarded  A Medal of Honor for His Vietnam Valor | By Sam Roberts | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/us/kansas-supreme-court-redistricting.html | Kansas Court  Authorizes  Partisan Map From GOP | By Michael Wines | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/us/politics/chris-murphy-gun-control.html | Why a Senator From Connecticut Remains Hopeful on Gun Control | By Annie Karni | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/us/politics/justice-department-abortion.html | Administration Urged to Grant Federal Workers Leave for OutofState Abortions | By Katie Benner | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/us/politics/madison-cawthorn-loss.html | Republican Establishment Gets Rare Primary Victory | By Jazmine Ulloa | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/us/politics/midterms-trump-2020-election-deniers.html | In Primaries GOP Voters Reward a Lie | By Reid J Epstein | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/us/politics/pa-nc-primary-takeaways.html | 5 Primary Takeaways  Election Deniers Win Yet Trumpism Wavers | By Reid J Epstein | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/us/politics/russia-finance-ministers-economy.html | G7 Leaders Ponder Economic Costs of Isolating Russia | By Alan Rappeport and Patricia Cohen | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/us/politics/ted-cruz-disbarment-2020-election.html | Group Seeks to Have Cruz Disbarred  Over Efforts to Overturn 2020 Election | By Maggie Haberman | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/us/politics/trump-gop-base-primaries.html | Primaries Show Limits and Depths of Trumps Power Over GOP Base | By Michael C Bender and Maggie Haberman | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/us/politics/white-house-covid-briefing.html | Masks Advised For 32 in US As Covid Soars | By Sharon LaFraniere Michael D Shear and Sheryl Gay Stolberg | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/us/thomas-lane-george-floyd.html | ExOfficer Pleads Guilty To Charge In Floyd Case | By Christine Hauser | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/world/asia/cambodian-plant-video.html | Rare Carnivorous Plant In Cambodia Is Facing A New Danger Selfies | By Richard C Paddock | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/world/asia/north-korea-covid-china.html | North Korea Hailing Chinas Success Risks Covid Disaster | By Choe SangHun | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/world/europe/kharkiv-ukraine-russia-photos.html | In Kharkiv Lives Left in Ruin | By Finbarr OReilly | TX 9-172-761 | 2022-07-01 |

| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/world/europe/russia-ukraine-captives.html | Russia Exploits Capture Of Ukrainians to Push False Terrorism Claims | By Valerie Hopkins Neil MacFarquhar Ivan Nechepurenko and Michael Levenson | TX 9-172-761 | 2022-07-01 |
|---|---|---|---|---|---|---|
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/world/europe/sweden-finland-nato-turkey-oil.html | Strongmen in Turkey and Hungary Stall Unity in NATO and EU | By Steven Erlanger and Matina StevisGridneff | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/world/europe/uk-mp-arrest-rape-allegations.html | Lawmaker In UK Said To Be Held In Rape Case | By Megan Specia | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/world/europe/ukraine-russia-war-doctors.html | Dire Injuries and Not Enough Doctors in Ukraine | By Michael Schwirtz and Lynsey Addario | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-19 | https://www.nytimes.com/2022/05/18/opinion/buffalo-shooting-gun-control.html | No Gun  No Massacre | By Gail Collins | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-19 | https://www.nytimes.com/2022/05/18/sports/seville-soccer-fans-travel-europa-league-final.html | The Invasion of Seville | By Rory Smith and Laura Len | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-19 | https://www.nytimes.com/2022/05/18/us/politics/biden-baby-formula-shortage.html | Biden Invokes Defense Powers in an Effort to Ease the Formula Shortage | By Annie Karni and Emily Cochrane | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-19 | https://www.nytimes.com/2022/05/18/us/politics/house-domestic-terrorism-vote.html | Partisan House Vote Sets Sights on Domestic Terrorism | By Catie Edmondson | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-19 | https://www.nytimes.com/2022/05/19/business/economy/russia-economy.html | For Russia Dim Outlook On Economy | By Patricia Cohen and Valeriya Safronova | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-19 | https://www.nytimes.com/2022/05/19/insider/journalist-interview-reporting.html | The Many Versions of Hello | By Callie Holtermann | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-19 | https://www.nytimes.com/2022/05/19/opinion/russia-fascism-ukraine-putin.html | Why It Matters That Russia Is Fascist | By Timothy Snyder | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-19 | https://www.nytimes.com/2022/05/19/style/amber-heard-johnny-depp-clothes.html | Parsing a Costume Drama | By Vanessa Friedman | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-19 | https://www.nytimes.com/2022/05/19/style/emma-rogue-fashion-vintage.html | A Store Thats a Springboard for Whos Next Up | By Jon Caramanica | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-19 | https://www.nytimes.com/2022/05/19/style/ganni-girls.html | Ganni Girls Like to Have Fun | By Jessica Iredale | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-19 | https://www.nytimes.com/2022/05/19/world/asia/nepal-india-bihar-alcohol.html | An Indian State Banned Alcohol The Party Moved Next Door | By Mujib Mashal and Bhadra Sharma | TX 9-172-761 | 2022-07-01 |
| 2022-05-14 | 2022-05-20 | https://www.nytimes.com/2022/05/14/books/simon-kuper-book-oxford.html | An Outsiders Inside Look at Oxford Chums | By David Segal | TX 9-172-761 | 2022-07-01 |
| 2022-05-16 | 2022-05-20 | https://www.nytimes.com/2022/05/16/movies/diamond-hands-wallstreetbets-review.html | Diamond Hands  The Legend  Of WallStreetBets | By Teo Bugbee | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-20 | https://www.nytimes.com/2022/05/18/arts/design/veronica-ryans-artist-paula-cooper-whitney-turner.html | Making Sense of the World With the Uncanny | By Siddhartha Mitter | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-20 | https://www.nytimes.com/2022/05/18/arts/music/rosmarie-trapp-dead.html | Rosmarie Trapp 93 Singer Whose Familys Back Story Fueled The Sound of Music | By Neil Genzlinger | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-20 | https://www.nytimes.com/2022/05/18/business/sec-jury-trial-judge.html | Court Rules Against an SEC Policy | By Matthew Goldstein | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-20 | https://www.nytimes.com/2022/05/18/movies/a-perfect-pairing-review.html | A Perfect Pairing | By Glenn Kenny | TX 9-172-761 | 2022-07-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-05-18 | 2022-05-20 | https://www.nytimes.com/2022/05/18/movies/nuri-bilge-ceylan-distant.html | A Bumpkin a Grouch And Plenty of Angst | By J Hoberman | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-20 | https://www.nytimes.com/2022/05/18/opinion/amber-heard-metoo.html | Amber Heard and the Death of MeToo | By Michelle Goldberg | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-20 | https://www.nytimes.com/2022/05/18/opinion/john-fetterman-pennsylvania-democratic-party.html | Is This Man the Democrats Future | By Michael Sokolove | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-20 | https://www.nytimes.com/2022/05/18/your-money/stock-market-crash-trading-retail.html | Amateur Investors Rode the Bull but Now the Bear Is Near | By Tara Siegel Bernard | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/18/arts/design/basquiat-phillips-contemporary-sale.html | Basquiat Work Takes Top Bid | By Scott Reyburn | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/18/nyregion/buffalo-shooting-911-dispatcher.html | Dispatcher in Buffalo Could Be Fired  Over Claim She Hung Up on 911 Call | By Ed Shanahan | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/18/arts/dance/donna-uchizono-review.html | Seeking a Hero and Connection | By Gia Kourlas | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/arts/design/6-art-fairs-nyc.html | Favorite Satellite Art Fairs This Weekend | By Rachel Sherman | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/arts/design/frieze-art-fair-the-shed.html | Where Smaller Is Still Beautiful | By Roberta Smith | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/arts/design/movie-bruce-mau-design.html | For Bruce Mau Designs Spawn Solutions | By Joseph Giovannini | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/arts/music/alexander-toradze-dead.html | Alexander Toradze Pianist Who Eluded KGB and Critics Dies at 69 | By Vivien Schweitzer | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/arts/music/miguel-zenon-el-arte-del-bolero.html | He Takes Bolero For a Jazzy Spin | By Ed Morales | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/arts/television/david-fincher-love-death-robots.html | An AList Director Tries A Medium He Loves | By Noel Murray | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/arts/television/george-carlin-documentary-the-porter.html | This Weekend I Have | By Margaret Lyons | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/books/elspeth-barker-dead.html | Elspeth Barker 81 Whose Single Novel In 1991 Left Admirers Pining for Another | By Clay Risen | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/business/california-board-diversity-women.html | California Diversity Law Is Struck Down | By Alisha Haridasani Gupta | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/business/economy/older-workers-labor-force.html | Reaching the Age  Of Unretirement | By Ben Casselman | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/business/twitter-content-moderation.html | Twitter Expands Rules on Content | By Kate Conger | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/business/wells-fargo-fake-interviews.html | Banks Effort On Diversity Just on Paper | By Emily Flitter | TX 9-172-761 | 2022-07-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/health/pfizer-vaccine-booster-kids.html | CDC Advises Pfizer Boosters for Children 5 to 11 | By Apoorva Mandavilli | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/health/pills-fentanyl-social-media.html | FentanylLaced Pills Bought Online Cause Youth Deaths to Soar | By Jan Hoffman | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/movies/a-new-old-play-review.html | A New Old Play | By Austin Considine | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/movies/cane-fire-review.html | Cane Fire | By Teo Bugbee | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/movies/cannes-film-festival-2022-top-gun-maverick.html | Cannes Roars Back With Politics In the Mix | By Manohla Dargis | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/movies/chip-n-dale-rescue-rangers-review.html | Chip n Dale  Rescue Rangers | By Calum Marsh | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/movies/cordelia-review-going-underground.html | Cordelia | By Jeannette Catsoulis | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/movies/deception-review.html | Deception | By Beatrice Loayza | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/movies/digger-review.html | Digger | By Beatrice Loayza | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/movies/downton-abbey-a-new-era-review.html | The Mortar Begins to Crack | By Amy Nicholson | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/movies/emergency-review.html | Emergency | By Lisa Kennedy | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/movies/fire-in-the-mountains-review.html | Where Exhaustion Does Battle With Rage | By AO Scott | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/movies/hold-your-fire-review.html | Hold Your Fire | By Concepcin de Len | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/movies/men-review.html | The Male in Malevolent Ordinary or Supernatural | By AO Scott | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/movies/mondocane-review.html | Mondocane | By Jeannette Catsoulis | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/movies/the-valet-review.html | The Valet | By Beandrea July | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/movies/torn-hearts-review.html | Torn Hearts | By Lena Wilson | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/nyregion/adams-mask-mandate-covid-new-york.html | Adams Resists New Mandates As Covid Rises | By Emma G Fitzsimmons | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/nyregion/buffalo-shooting-suspect.html | Suspect in Buffalo Massacre Being Held Without Bail Appears in Court | By Jesse McKinley and Lola Fadulu | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/nyregion/hakeem-jeffries-jim-crow-redistricting.html | Democrat Likens New York Maps to Jim Crow Tactics | By Nicholas Fandos | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/nyregion/nyc-diaphragm-law-police.html | Ban Restored on Police Use of Holds That Restrict Breathing | By Ali Watkins | TX 9-172-761 | 2022-07-01 |

| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/opinion/democrats-morality-wars.html | Theres a Way for Democrats to Win the Morality Wars | By David Brooks | TX 9-172-761 | 2022-07-01 |
|---|---|---|---|---|---|---|
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/opinion/putin-russia-sanctions-ukraine.html | How the West Is Strangling Putins Economy | By Paul Krugman | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/science/ben-roy-mottelson-dead.html | Ben Roy Mottelson 95 a NobelWinning Physicist | By Dylan Loeb McClain | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/sports/baseball/mets-cardinals.html | With a Home Run Trot the Mets Take Scherzers Injury in Stride | By Tyler Kepner | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/sports/basketball/golden-state-dallas-mavericks-andrew-wiggins.html | Former Bust Becomes a Boon for Golden State | By Tania Ganguli | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/sports/big-wave-bodysurfing.html | Riding 40Foot Waves Without a Surfboard | By Kelley Manley | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/sports/golf/tiger-woods-first-round-pga-championship.html | A Limping Woods Manages to Smile | By Bill Pennington | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/sports/horse-racing/preakness-stakes-picks-odds-predictions.html | Who Will Win | By Joe Drape and Melissa Hoppert | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/sports/soccer/qatar-world-cup-women-referees.html | First Female Officials Named to Mens World Cup | By Tariq Panja | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/sports/soccer/real-madrid-sixth-street-capital.html | US Firm Puts 380 Million Into a Piece of Real Madrid | By Tariq Panja | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/technology/buffalo-shooting-facebook-ads.html | Gunmans Video Surfaces With Ads on Facebook | By Ryan Mac | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/technology/mass-shootings-livestream-online.html | Livestreams Of Shootings Dont Vanish | By Ryan Mac Kellen Browning and Sheera Frenkel | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/technology/whatsapp-meta-commercial-services.html | Meta Takes WhatsApp Commercial | By Mike Isaac | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/theater/little-shop-of-horrors-40th-anniversary.html | Its Still Alive The Plant That Ate the World | By Sarah Bahr | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/us/2020-census-miscount-states.html | Routine Review of Census Finds Miscount in 14 States but Wont Alter Data | By Michael Wines | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/us/donald-k-ross-dead.html | Donald K Ross Public Interest Lawyer and Philanthropist Dies at 78 | By Sam Roberts | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/us/migrants-border-title-42.html | Long Wait at Border For Pandemic Rules To Finally Be Lifted | By Miriam Jordan | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/us/oklahoma-ban-abortions.html | Oklahoma Passes a Measure To Ban Abortion at Fertilization | By Kate Zernike Mitch Smith and Luke Vander Ploeg | TX 9-172-761 | 2022-07-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/politics/baby-formula-production-white-house.html | Baby Formula Shortage Will Extend Into June US Says | By Michael D Shear Christina Jewett and Ana Swanson | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/politics/biden-finland-sweden-nato.html | Biden Promises to FastTrack Process So That Finland and Sweden Can Join NATO | By David E Sanger | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/politics/jan-6-committee-loudermilk.html | Jan 6 Panel Wants to Ask Republican About Tour | By Luke Broadwater | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/politics/michael-sussmann-trial-durham.html | Key Witness in Durham Case  Gives Details of 2016 Meeting | By Katie Benner | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/politics/pennsylvania-election-mccormick-oz.html | Bruising Recount Possible in GOP Senate Race in Pennsylvania | By Blake Hounshell | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/politics/replacement-theory-georgia.html | Scarred by Racist Past a Georgia County Booms | By Jonathan Weisman | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/politics/russia-ukraine-oil-sanctions.html | US Exploring Ways To Stifle Oil Revenue In Russia Officials Say | By Edward Wong and Michael Crowley | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/politics/senate-passes-ukraine-aid.html | Senators Approve 40 Billion More in Aid for Kyiv by Wide Margin | By Catie Edmondson and Emily Cochrane | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/politics/ukraine-aid-g7.html | G7 Finance Ministers Optimistic Nations Will Come Through With Aid to Ukraine | By Alan Rappeport | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/us/texas-republican-wesley-hunt.html | A Rising Black Stars Advice for the GOP Value Diversity | By J David Goodman | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/us/us-covid-deaths.html | Covid19 Deaths in US Exceed One Million | By Adeel Hassan | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/world/asia/abortion-lord-matthew-hale.html | A 17thCentury Judge  Still Exerts Influence On Womens Rights | By Amanda Taub | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/world/asia/china-hackers-russia.html | Chinese Hackers Tried to Steal Russian Defense Data Report Says | By Ronen Bergman and Kate Conger | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/world/asia/japan-covid-relief-funds-gambler.html | A Towns Covid Money Was Sent to One Man in Error He Gambled It Away | By Hisako Ueno and Mike Ives | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/world/australia/federal-election-independents.html | A Wave of Independents Most of Them Women Rises Over Australia | By Damien Cave | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/world/europe/gerhard-schroder-russia.html | Germany Removes Privileges for Schrder a Former Chancellor With Close Ties to Russia | By Katrin Bennhold and Christopher F Schuetze | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/world/europe/hungary-russia-oil.html | In Hungary Cheap Russian Oil Fuels RightWing Culture Wars | By Andrew Higgins and Benjamin Novak | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/world/europe/moscow-russifying-captured-territory.html | Russia Preparing to Annex Parts of Southeast Ukraine | By Marc Santora Ivan Nechepurenko and Norimitsu Onishi | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/world/europe/spain-king-juan-carlos.html | Spains ExKing Making Brief Return to Country | By Raphael Minder | TX 9-172-761 | 2022-07-01 |

| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/world/europe/uk-covid-lockdown-parties-boris-johnson.html | British Prime Minister Avoids Further Fines as the Police End a Lockdown Inquiry | By Mark Landler and Stephen Castle | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/world/europe/wagatha-christie-rooney-vardy.html | A Legal Whodunit on Instagram Grips Britain | By Isabella Kwai | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/world/middleeast/israel-opposition-parliament-majority.html | Coalition in Israel Shifts Closer to Collapsing | By Patrick Kingsley | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/live/2022/05/19/business/economy-news-stocks-inflation/spirit-airlines-jetblue-tender | Spirit Urges Shareholders To Spurn Bid From JetBlue | By Niraj Chokshi | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-20 | https://www.nytimes.com/2022/05/19/arts/design/spring-auction-sales-sothebys.html | Art Auction Sales Top 25 Billion  Over Two Weeks as Records Tumble | By Scott Reyburn | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-20 | https://www.nytimes.com/2022/05/19/nyregion/monkeypox-case-ny.html | Officials Report Possible Case Of Monkeypox in New York | By Joseph Goldstein | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-20 | https://www.nytimes.com/2022/05/20/insider/elon-musk-documentary.html | Assembling Elon Musks Messaging | By Emma Schwartz | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-21 | https://www.nytimes.com/2022/05/18/movies/pleasure-ninja-thyberg-sofia-kappel.html | The Business Of Pleasure | By Beatrice Loayza | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-21 | https://www.nytimes.com/2022/05/18/theater/broadway-nondisclosure-scott-rudin.html | Deal Reached To Restrict Nondisclosure Agreements | By Michael Paulson | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-21 | https://www.nytimes.com/2022/05/18/theater/exception-to-the-rule-review.html | Students in Detention Have Something to Share | By Naveen Kumar | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-21 | https://www.nytimes.com/2022/05/19/arts/design/artist-lawsuit-manhattan-detention-complex.html | Artists Lawsuit Over Jail Demolition Is Denied | By Zachary Small | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-21 | https://www.nytimes.com/2022/05/19/arts/design/frank-miller-presents-sin-city.html | Frank Miller Returns With the Old and New | By George Gene Gustines | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-21 | https://www.nytimes.com/2022/05/19/opinion/environment/build-back-better-joe-manchin.html | Climate Inaction Is Costing Us | By David WallaceWells | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-21 | https://www.nytimes.com/2022/05/19/sports/baseball/eddie-collins-albert-pujols-hits.html | He Retired in 1930  With How Many Hits The Answer Is Tricky | By Benjamin Hoffman | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-21 | https://www.nytimes.com/2022/05/19/world/europe/russia-bucha-ukraine-executions.html | Russian Troops Executed A Group of Ukrainian Men | By Yousur AlHlou Masha Froliak Evan Hill Malachy Browne and David Botti | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-21 | https://www.nytimes.com/2022/05/19/world/europe/ukrainian-oligarch-superyacht.html | Ukraines Richest Man May Sell Superyacht Before It Sails | By Michael Forsythe | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/19/us/princeton-professor-joshua-katz.html | After a Campus Uproar Princeton Seeks to Fire A Tenured Professor | By Anemona Hartocollis | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/arts/design/andy-warhol-museum-pop-district.html | A Pop District Rises in Pittsburgh | By Colin Moynihan | TX 9-172-761 | 2022-07-01 |

| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/arts/italy-statue-stolen.html | Italy Wants Ancient Statue Back From a US Museum | By Elisabetta Povoledo | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/arts/marshall-arisman-dead.html | Marshall Arisman 83 an Illustrator Of Spiritual and Often Violent Work | By Annabelle Williams | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/arts/music/akhnaten-met-opera-review.html | A Portrait Of Power Is Revived | By Joshua Barone | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/arts/music/harry-styles-harrys-house-review.html | A Charismatic Star but Still a Dreamy Cipher | By Lindsay Zoladz | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/arts/suzi-gablik-dead.html | Suzi Gablik Art Critic and Author Who Took Modernism to Task Dies at 87 | By Penelope Green | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/arts/television/sex-pistols-pistol.html | Capturing the Anarchy | By Roslyn Sulcas | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/books/roger-angell-books.html | Some of Angells Most Beloved Books | By Tina Jordan | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/business/economy/baby-formula-shortage-market.html | Formula Crisis Reveals Flaws In the Industry | By Julie Creswell and Madeleine Ngo | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/business/economy/biden-deficits-inflation.html | Bidens Curious Talking Point Lower Deficits Will Offer Inflation Relief | By Talmon Joseph Smith and Jeanna Smialek | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/business/economy/g7-20-billion-ukraine.html | G7 Ministers Offer Round Of Financing | By Alan Rappeport | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/business/elon-musk-twitter-takeover.html | Musks Wild Path To Closing Deals | By Lauren Hirsch | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/business/media/karine-jean-pierre-press-secretary.html | Meet a Groundbreaking Voice for the President | By Michael M Grynbaum | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/business/media/white-house-press-secretary-flak-jacket.html | The Traditional Press Secretary Flak Jacket Gets a FashionForward Update | By Michael M Grynbaum | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/business/stock-market-inflation.html | Plunging Stocks Narrowly Evade Bear Territory | By Michael Corkery | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/business/tesla-stock-elon-musk.html | Teslas Star Dims as Stock  Plunges Highlighting Risk | By Jack Ewing | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/movies/cyber-hell-review.html | From Chat Room to Exploitation | By Natalia Winkelman | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/nyregion/buffalo-shooting-victim-funeral.html | Deacons Acts of Service Hailed as Buffalo Holds First of Victims Funerals | By Troy Closson | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/nyregion/de-blasio-congress-running.html | De Blasio Will Run for Congress in Newly Drawn District | By Nicholas Fandos and Dana Rubinstein | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/nyregion/nyc-11-year-old-shooting-gun-violence.html | Girl 11 Dies In Shooting In New York Suspect is 15 | By Ali Watkins | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/nyregion/nyc-street-army-base-rename.html | Street Named for Confederate Officer Now Honors Brooklyn Hero | By Karen Zraick | TX 9-172-761 | 2022-07-01 |

| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/nyregion/nyc-subway-escalator-outage-181-street.html | Bleak Choice at 181st Hoof It to Elevator or Up Six Flights | By Ashley Wong and Ta Kvetenadze | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/opinion/abortion-doctor-pro-life.html | When an Abortion Is ProLife | By Matthew Loftus | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/opinion/musk-twitter-buyout.html | Elon Musk Chaos Monkey | By Kara Swisher | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/sports/basketball/celtics-heat-game-2.html | Calm the Offense Anchor the Defense Thats the Point | By Sopan Deb | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/sports/golf/justin-thomas-has-something-to-prove-and-a-chance-to-prove-it.html | Thomas Has Something to Prove and a Chance to Prove It | By Bill Pennington | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/sports/horse-racing/this-time-d-wayne-lukas-is-riding-into-the-preakness-on-a-filly.html | The Old Coach Fits Pimlico Like a WellWorn Saddle | By Joe Drape | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/sports/roger-angell-dead.html | Roger Angell Who Wrote About Baseball With Deep Passion Is Dead at 101 | By Dwight Garner | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/sports/soccer/lyon-barcelona-champions-league-final-women.html | As Champions League Changes  Lyons Women Bridge Eras | By Rory Smith | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/sports/tennis/carlos-alcaraz-interview.html | Next up Carlos Alcaraz | By Cindy Shmerler | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/sports/tennis/coco-gauff-emma-raducanu-advice.html | The challenge for young players | By Stuart Miller | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/sports/tennis/tennis-tiebreakers-tournaments.html | How do you break a tied set | By Cindy Shmerler | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/sports/tennis/wimbledon-russia-ukraine-atp.html | Wimbledon Is Penalized for Ban on Russian and Belarusian Players | By Christopher Clarey | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/technology/facebook-amazon-apple-markets.html | Big Tech Greets Markets Slide With a Shrug | By Tripp Mickle | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/theater/volt-festival-karen-hartman-59e59.html | A Triple Play in the Big Leagues | By Alexis Soloski | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/todayspaper/ukraine-kharkiv-russia.html | As Kharkiv Regroups Russian Forces Entrench for More Combat | By Carlotta Gall and Finbarr OReilly | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/us/northern-michigan-tornado-gaylord.html | 1 Killed and 23 Injured as Tornado Tears Through Northern Michigan | By Vimal Patel and Christopher Mele | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/us/politics/bernie-sanders-aipac-super-pac.html | This Is a War Sanders Targets Spending by PAC Linked to ProIsrael Group | By Shane Goldmacher | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/us/politics/cdc-second-booster.html | CDC Urges a 2nd Booster For Anyone Age 50 or Older | By Sharon LaFraniere | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/us/politics/georgia-republican-primary-secretary-of-state.html | Trump Vendetta Against Georgia Election Official Is on the Ballot | By Maya King | TX 9-172-761 | 2022-07-01 |

| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/politics/ginni-thomas-election-trump.html | In Emails Justices Wife Urged That Election Be Overturned | By Jo Becker and Danny Hakim | TX 9-172-761 | 2022-07-01 |
|---|---|---|---|---|---|---|
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/politics/herschel-walker-raphael-warnock-race-georgia.html | On the Issue of Race Walkers Ambivalence Has Divided Voters in Georgia | By Jonathan Weisman | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/politics/john-eastman-trump-jan-6.html | Trump Sent Notes About PostElection Strategy | By Luke Broadwater | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/politics/john-kirby-pentagon-white-house.html | Pentagon Spokesman to Join White House as National Security Voice | By Helene Cooper | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/politics/mitch-mcconnell-ukraine.html | McConnell Cites Ukraine Aid as Evidence of a Shifting GOP | By Catie Edmondson | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/politics/pentagon-africa-command-langley.html | A Historic Endorsement for US Commander in Africa | By Eric Schmitt and Helene Cooper | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/politics/roger-stone-jan-6.html | Group Chat Linked to Trump Ally Shows Ties Among Jan 6 Figures | By Alan Feuer | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/politics/summer-lee-house-pa.html | Progressive Squeaks By in Fierce House Primary in Pennsylvania | By Katie Glueck | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/us/state-trooper-prosecutor.html | Weighing Troopers 4th Fatal Shooting ExBosss Wife | By Steve Eder David D Kirkpatrick and Kim Barker | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/us/title-42-border-migrants-court.html | Judge Bars Biden Administration From Reopening Border to Asylum Seekers | By Miriam Jordan and J David Goodman | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/us/us-covid-deaths-impact.html | Covid Deaths Left Big Holes In the Hearts of Loved Ones All That Grief Is Taking a Toll | By Danielle Ivory Robert Gebeloff Brandon Dupr Cierra S Queen Chloe Reynolds Yves De Jesus Laney Pope Lauryn Higgins Jess Ruderman Bonnie G Wong Kristine White and Matt Craig | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/world/africa/somalia-free-ambulance.html | A Dentist Steps Up to Fund Urgent Health Care in Somalia | By Abdi Latif Dahir | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/world/asia/china-lockdown-migration.html | As China Remains in Lockdown Some Chinese Look for a Way Out | By Vivian Wang and Alexandra Stevenson | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/world/asia/samsung-biden-asia-economy.html | With Trip to South Korea and Japan Biden Seeks to Repair Economic Ties | By Zolan KannoYoungs and Peter Baker | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/world/europe/russia-azov-mariupol-trials.html | Hearing for Prisoners in Russia a Place With a Grim Tradition of Show Trials | By Neil MacFarquhar | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/world/europe/russia-ukraine-arconic-samara.html | US Supplier to Russias Military Braces for a Complicated Exit | By Max Fisher | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/world/europe/russia-ukraine-recruitment-finland.html | Pressure Mounts on Russia as the War Drags On | By Katrin Bennhold Matthew Mpoke Bigg and Andrew E Kramer | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/world/europe/washington-eu-britain-northern-ireland.html | Citing a Need for Unity US Tells Britain to End Its Dispute With Europe | By Mark Landler | TX 9-172-761 | 2022-07-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/world/middleeast/israel-coalition-netanyahu.html | Chaos in Israel Opens the Door for Elections and a Return to Power for Netanyahu | By Patrick Kingsley | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/your-money/federal-health-insurance-glitch.html | Costly Loophole in the Health Law | By Ann Carrns | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/science/starliner-boeing-nasa-dock.html | Two Years in the Works Boeings Starliner Docks With the Space Station | By Kenneth Chang | TX 9-172-761 | 2022-07-01 |
| 2022-05-21 | 2022-05-21 | https://www.nytimes.com/2022/05/20/us/politics/giuliani-jan-6-committee.html | Giuliani Sits With Panel Investigating Capitol Riot | By Luke Broadwater | TX 9-172-761 | 2022-07-01 |
| 2022-05-21 | 2022-05-21 | https://www.nytimes.com/2022/05/20/us/politics/pelosi-communion-abortion.html | Archbishop Bars Pelosi From Rite | By Annie Karni and Ruth Graham | TX 9-172-761 | 2022-07-01 |
| 2022-05-21 | 2022-05-21 | https://www.nytimes.com/2022/05/21/business/dealbook/world-economic-forum-davos.html | This year at Davos a referendum on Davos itself | By David Gelles | TX 9-172-761 | 2022-07-01 |
| 2022-05-21 | 2022-05-21 | https://www.nytimes.com/2022/05/21/business/energy-environment/daniel-yergin-agenda-davos.html | Energy security is now an urgent issue | By Stanley Reed | TX 9-172-761 | 2022-07-01 |
| 2022-05-21 | 2022-05-21 | https://www.nytimes.com/2022/05/21/business/south-korea-recycling.html | Where sustainability comes first | By David Belcher | TX 9-172-761 | 2022-07-01 |
| 2022-05-21 | 2022-05-21 | https://www.nytimes.com/2022/05/21/business/world-economic-forum-davos-accomplish.html | For the elite Yes But not only | By David Kaufman | TX 9-172-761 | 2022-07-01 |
| 2022-05-21 | 2022-05-21 | https://www.nytimes.com/2022/05/21/nyregion/redistrict-map-nadler-maloney.html | Judge Approves New York House Map Cementing Chaos for Democrats | By Nicholas Fandos | TX 9-172-761 | 2022-07-01 |
| 2022-03-29 | 2022-05-22 | https://www.nytimes.com/2022/03/29/books/review/rebecca-scherm-house-between-earth-moon.html | Views From Space | By Sandra Newman | TX 9-172-761 | 2022-07-01 |
| 2022-04-05 | 2022-05-22 | https://www.nytimes.com/2022/04/05/books/review/challenging-denial-with-enduring-images.html | AgitPop | By Caleb Crain | TX 9-172-761 | 2022-07-01 |
| 2022-04-05 | 2022-05-22 | https://www.nytimes.com/2022/04/05/books/review/memphis-tara-m-stringfellow.html | Amazing Grace | By Kia Corthron | TX 9-172-761 | 2022-07-01 |
| 2022-04-05 | 2022-05-22 | https://www.nytimes.com/2022/04/05/books/review/tasha-brian-morton.html | Helicopter Son | By Dani Shapiro | TX 9-172-761 | 2022-07-01 |
| 2022-04-12 | 2022-05-22 | https://www.nytimes.com/2022/04/12/books/review/the-forever-prisoner-cathy-scott-clark-adrian-levy.html | Throwing Away the Key | By Robert F Worth | TX 9-172-761 | 2022-07-01 |
| 2022-04-17 | 2022-05-22 | https://www.nytimes.com/2022/04/17/books/review/professor-of-apocalypse-jerry-z-muller.html | Making Ideas Erotic | By Mark Lilla | TX 9-172-761 | 2022-07-01 |
| 2022-04-19 | 2022-05-22 | https://www.nytimes.com/2022/04/19/books/review/mutinous-women-joan-dejean.html | Exile on Bourbon Street | By Leslie Camhi | TX 9-172-761 | 2022-07-01 |
| 2022-04-19 | 2022-05-22 | https://www.nytimes.com/2022/04/19/books/review/stepping-back-from-the-ledge-laura-trujillo.html | Ways of Healing | By Michael Greenberg | TX 9-172-761 | 2022-07-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-04-21 | 2022-05-22 | https://www.nytimes.com/2022/04/21/books/review/deborah-birx-silent-invasion-trump-covid.html | A Doc and a Hard Place | By David Quammen | TX 9-172-761 | 2022-07-01 |
| 2022-05-09 | 2022-05-22 | https://www.nytimes.com/2022/05/09/travel/oman-road-trip.html | A Woman Alone in Oman  Three Weeks Along the Arabian Coast | By Noa Avishag Schnall | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-22 | https://www.nytimes.com/2022/05/10/books/review/fernanda-melchor-paradais.html | A Hell of Heaven | By Justin Torres | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-22 | https://www.nytimes.com/2022/05/11/books/a-tiny-upward-shove-melissa-chadburn-acts-of-service-lillian-fishman-sedating-elaine-dawn-winter.html | Debut Novels | By Erin Somers | TX 9-172-761 | 2022-07-01 |
| 2022-05-12 | 2022-05-22 | https://www.nytimes.com/2022/05/12/books/review/perfectly-pegasus-jessie-sima.html | Inside the list | By Elisabeth Egan | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-22 | https://www.nytimes.com/2022/05/13/arts/television/michael-che-snl-hbo.html | Forever Trying to Crack the Code | By Dave Itzkoff | TX 9-172-761 | 2022-07-01 |
| 2022-05-13 | 2022-05-22 | https://www.nytimes.com/2022/05/13/nyregion/piano-bars-new-york.html | Were All in the Mood for a Melody Once Again | By Julia Carmel | TX 9-172-761 | 2022-07-01 |
| 2022-05-15 | 2022-05-22 | https://www.nytimes.com/2022/05/15/books/review/camille-kouchner-the-familia-grande.html | Under the Covers | By Claire Berlinski | TX 9-172-761 | 2022-07-01 |
| 2022-05-15 | 2022-05-22 | https://www.nytimes.com/2022/05/15/opinion/clarence-thomas-supreme-court.html | Thomas Should Take a Long Look in the Mirror | By Jesse Wegman | TX 9-172-761 | 2022-07-01 |
| 2022-05-16 | 2022-05-22 | https://www.nytimes.com/2022/05/16/realestate/shopping-for-adirondack-chairs.html | Reach Out and Touch Someone | By Ezra Marcus | TX 9-172-761 | 2022-07-01 |
| 2022-05-16 | 2022-05-22 | https://www.nytimes.com/2022/05/16/realestate/shopping-for-adirondack-chairs.html | That Summertime Lean With Room for a Cocktail | By Tim McKeough | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-22 | https://www.nytimes.com/2022/05/17/arts/television/cristin-milioti-favorite-things.html | Cristin Milioti Sometimes Goes Solo | By Kathryn Shattuck | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-22 | https://www.nytimes.com/2022/05/17/magazine/antipsychotic-medications-mental-health.html | Open Minds | By Daniel Bergner | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-22 | https://www.nytimes.com/2022/05/17/magazine/how-to-use-a-dog-whistle.html | How to Use a Dog Whistle | By Malia Wollan | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-22 | https://www.nytimes.com/2022/05/17/magazine/sexually-transmitted-infections-surging.html | Why Are Sexually Transmitted Infections Surging | By Kim Tingley | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-22 | https://www.nytimes.com/2022/05/17/opinion/crypto-crash-bitcoin.html | Is Crypto Facing the Music | By Paul Krugman | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-22 | https://www.nytimes.com/2022/05/17/opinion/republican-voters-senate.html | 10 Republican Voters on Trumps Sway | By Patrick Healy and Adrian J Rivera | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-22 | https://www.nytimes.com/2022/05/17/realestate/early-adopters-of-remote-work-they-moved-upstate-before-covid.html | Uprooting for a Simpler Life Takes Work | By Tim McKeough | TX 9-172-761 | 2022-07-01 |

| 2022-05-17 | 2022-05-22 | https://www.nytimes.com/2022/05/17/t-magazine/doug-aitken-wilderness-303-gallery.html | Immersed in His Work and the Ocean | By Tom Delavan | TX 9-172-761 | 2022-07-01 |
|---|---|---|---|---|---|---|
| 2022-05-17 | 2022-05-22 | https://www.nytimes.com/2022/05/17/t-magazine/mullets-hair-trend.html | Still Mulling the Mullet After All These Years | By Megan Bradley | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-22 | https://www.nytimes.com/2022/05/17/theater/lachanze-broadway-tony-nomination.html | A Veteran Actress Is Casting Herself In Different Roles | By Dodai Stewart | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-22 | https://www.nytimes.com/2022/05/17/theater/tony-awards-2022.html | Its Time to Honor Ensembles | By Laura CollinsHughes | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-22 | https://www.nytimes.com/2022/05/18/magazine/kim-kardashian-marilyn-monroe.html | Old Fashion | By BD McClay | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-22 | https://www.nytimes.com/2022/05/18/magazine/mamahuhu-life.html | Mamahuhu | By Vanessa Hua | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-22 | https://www.nytimes.com/2022/05/18/magazine/salmon-rice.html | Friend To The Fish Salmon And Rice Are Perfect Partners In This Deliciously Simple Dish | By Eric Kim | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-22 | https://www.nytimes.com/2022/05/18/movies/bros-billy-eichner.html | Being True to Gay Life in a RomCom | By Alexis Soloski | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-22 | https://www.nytimes.com/2022/05/18/opinion/formula-shortage.html | Moms Need Formula and Better Laws | By Jessica Grose | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-22 | https://www.nytimes.com/2022/05/18/realestate/catskill-ny-a-place-where-people-are-jazzed-about-making-art.html | A Small Town Thats Serious About Its Art | By Karen Angel | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-22 | https://www.nytimes.com/2022/05/18/realestate/honduras-house-hunting.html | In ScubaDiving Haven a Pastel Palace Awaits | By Alison Gregor | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-22 | https://www.nytimes.com/2022/05/18/style/eileen-myles-watches-over-an-ever-changing-new-york.html | Ode to the Last Cherry Tree | By Alex Vadukul | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-22 | https://www.nytimes.com/2022/05/18/theater/broadway-season-critics.html | Against Many Odds Broadway Excelled | By Jesse Green and Maya Phillips | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-22 | https://www.nytimes.com/2022/05/18/theater/broadway-tonys.html | Can You Believe That Were Here | By Michael Paulson | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-22 | https://www.nytimes.com/2022/05/18/theater/tony-awards-2022.html | The Critics Ballot | By Jesse Green | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-22 | https://www.nytimes.com/2022/05/19/arts/music/opera-omar-rhiannon-giddens.html | An Opera Grows From Old Roots | By Brian Seibert | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-22 | https://www.nytimes.com/2022/05/19/arts/music/samora-pinderhughes-grief-healing-project.html | He Explores Incarceration in Song | By Giovanni Russonello | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-22 | https://www.nytimes.com/2022/05/19/business/stock-market-investors.html | Stocks Have Been Falling Im Still Buying Steadily | By Jeff Sommer | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-22 | https://www.nytimes.com/2022/05/19/nyregion/dog-rto.html | Return to Office Try Explaining That to the Dog | By John Leland | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-22 | https://www.nytimes.com/2022/05/19/nyregion/home-rule-nyc-speed-cameras.html | Traffic Safety Policies Epitomize Local Control Battle | By Winnie Hu | TX 9-172-761 | 2022-07-01 |

| 2022-05-19 | 2022-05-22 | https://www.nytimes.com/2022/05/19/opinion/america-ukraine-war-support.html | The War in Ukraine Is Getting Complicated and America Isnt Ready | By The Editorial Board | TX 9-172-761 | 2022-07-01 |
|---|---|---|---|---|---|---|
| 2022-05-19 | 2022-05-22 | https://www.nytimes.com/2022/05/19/opinion/privacy-technology-data.html | We Must Take Back Our Privacy | By Zeynep Tufekci | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-22 | https://www.nytimes.com/2022/05/19/opinion/puerto-rico-supreme-court-social-security.html | Puerto Ricans Remain SecondClass Citizens | By Yarimar Bonilla | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-22 | https://www.nytimes.com/2022/05/19/opinion/sunday/buffalo-oprah-winfrey-tucker-carlson.html | Oprah Knows What Tucker Doesnt | By Nicole Hemmer | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-22 | https://www.nytimes.com/2022/05/19/realestate/home-equity-prices.html | Theres Gold in Them Thar Homes | By Gregory Schmidt | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-22 | https://www.nytimes.com/2022/05/19/style/open-relationship-social-qs.html | Open Dialogue | By Philip Galanes | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-22 | https://www.nytimes.com/2022/05/19/theater/broadway-set-design-tonys.html | These Plays They Have Set Appeal | By Laura CollinsHughes and Vincent Tullo | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-22 | https://www.nytimes.com/2022/05/19/theater/myles-frost-mj-broadway.html | From College Kid To King of Pop In Record Time | By Michael Paulson | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-22 | https://www.nytimes.com/interactive/2022/05/19/magazine/kharkiv-siege.html | Surviving the Siege of Kharkiv | By James Verini | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-22 | https://www.nytimes.com/interactive/2022/05/19/realestate/19hunt-cocozzo.html | A Second Bedroom on the Upper West Side for Under 800000 These Were Their Options | By Joyce Cohen | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-22 | https://www.nytimes.com/2022/05/20/arts/music/bob-neuwirth-dead.html | Bob Neuwirth 82 Singer Who Played Pivotal Roles With Dylan and Joplin | By Neil Genzlinger | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-22 | https://www.nytimes.com/2022/05/20/design/de-kooning-getty-restoration-theft-art.html | A Most Sacred or Sexist Canvas | By Jori Finkel | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-22 | https://www.nytimes.com/2022/05/20/arts/music/vangelis-composer-best-known-for-chariots-of-fire-dies-at-79.html | Vangelis 79 Composer Who Won an Oscar for Chariots of Fire Score Dies | By Richard Sandomir | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-22 | https://www.nytimes.com/2022/05/20/arts/television/stranger-things-duffer-brothers-season-4.html | Stranger Things Returns With Big Plans | By Austin Considine | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-22 | https://www.nytimes.com/2022/05/20/books/review/either-or-elif-batuman.html | Sophomore Schlump | By Maggie Shipstead | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-22 | https://www.nytimes.com/2022/05/20/books/review/mae-makes-a-way-the-true-story-of-mae-reeves-hat-and-history-maker-olugbemisola-rhuday-perkovich-andrea-pippins.html | Hat Tricks | By Alexandra Jacobs | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-22 | https://www.nytimes.com/2022/05/20/books/review/new-paperbacks.html | Paperback Row | By Miguel Salazar | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-22 | https://www.nytimes.com/2022/05/20/books/robert-goolrick-dead.html | Robert Goolrick Who Wrote a Best Seller Dies at 73 | By Richard Sandomir | TX 9-172-761 | 2022-07-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-05-20 | 2022-05-22 | https://www.nytimes.com/2022/05/20/business/clean-makeup-jones-road-milk.html | Clean Makeup in a Messy World | By Julia Rothman and Shaina Feinberg | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-22 | https://www.nytimes.com/2022/05/20/business/media/tom-cruise-top-gun-maverick.html | The Last Movie Star | By Nicole Sperling | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-22 | https://www.nytimes.com/2022/05/20/business/medicare-retirement-health-care.html | Help With Medicare Costs What You Need to Know | By Mark Miller | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-22 | https://www.nytimes.com/2022/05/20/business/roxane-gay-work-friend-beliefs-colleague.html | Red Flags or Just Different Beliefs | By Roxane Gay | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-22 | https://www.nytimes.com/2022/05/20/magazine/ethics-racist-figurines.html | Is It OK to Display Sambo Figurines if Nobody Black Will See Them | By Kwame Anthony Appiah | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-22 | https://www.nytimes.com/2022/05/20/magazine/poem-buried-in-a-human-neck-a-bullet.html | Buried In A Human Neck A Bullet | By Lyudmyla Khersonsky and Victoria Chang | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-22 | https://www.nytimes.com/2022/05/20/nyregion/nopalera-sandra-velasquez.html | A Cemetery Stroll and Her Success Squad | By Kaya Laterman | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-22 | https://www.nytimes.com/2022/05/20/nyregion/nyc-gifted-and-talented.html | To Be Gifted a Child Needs a Reference and Some Luck | By Ginia Bellafante | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-22 | https://www.nytimes.com/2022/05/20/opinion/johnny-depp-amber-heard-social-media-sexism.html | Amber Heards Humiliation | By Jessica Bennett | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-22 | https://www.nytimes.com/2022/05/20/opinion/republicans-trump-elections.html | Its Trumps Party Hell Lie if He Wants To | By Jamelle Bouie | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-22 | https://www.nytimes.com/2022/05/20/realestate/open-houses-stealing-theft.html | Open Houses Can Attract Sticky Fingers | By Alix Strauss | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-22 | https://www.nytimes.com/2022/05/20/realestate/pindrop-midtown-manhattan.html | One of the Worlds Quietest Places Is in Manhattan | By Ronda Kaysen | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-22 | https://www.nytimes.com/2022/05/20/realestate/real-estate-listings-descriptions.html | A Stunning Home Well Thats a Stretch | By Joanne Kaufman | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-22 | https://www.nytimes.com/2022/05/20/realestate/streetscapes-parkchester-bronx.html | An Art Legacy in Danger | By John Freeman Gill | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-22 | https://www.nytimes.com/2022/05/20/sports/basketball/steve-javie-nba.html | Who Referees The Referees  On TV He Does | By Sopan Deb | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-22 | https://www.nytimes.com/2022/05/20/sports/soccer/milan-inter-san-siro.html | Fighting to Preserve Milans Iconic Soccer Stadium | By Jack Williams | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-22 | https://www.nytimes.com/2022/05/20/style/doug-lockwood-linda-murphy-wedding.html | Step by Step Embracing a Future Together | By Alix Wall | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-22 | https://www.nytimes.com/2022/05/20/style/hannah-margaret-allen-grant-schumacher-wedding.html | Despite Appearances a Most Lively Celebration | By Alix Strauss | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-22 | https://www.nytimes.com/2022/05/20/style/louis-vuitton-nike-virgil-abloh.html | Virgil Ablohs Dream Sneaker Times 47 | By Jon Caramanica | TX 9-172-761 | 2022-07-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-05-20 | 2022-05-22 | https://www.nytimes.com/2022/05/20/style/michael-grassi-matthew-mcconkey-wedding.html | Bonding Over a Love of Cat Power and Senior Dogs | By Julia Carmel | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-22 | https://www.nytimes.com/2022/05/20/style/modern-love-no-longer-my-mothers-daughter.html | No Longer My Mothers Daughter | By August Singer | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-22 | https://www.nytimes.com/2022/05/20/style/onosopefoluwa-ogundipe-iyanuoluwa-imoru-wedding.html | Finally Crossing Paths Halfway Around the World | By Alix Wall | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-22 | https://www.nytimes.com/2022/05/20/style/shaheen-butt-mina-im-wedding.html | Focusing on Their Careers and on Each Other | By Elle Cashin | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-22 | https://www.nytimes.com/2022/05/20/style/shilpen-patel-yuming-chiu-wedding.html | A First Kiss With Something Extra | By Nina Reyes | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-22 | https://www.nytimes.com/2022/05/20/us/lake-mead-bodies-climate-change.html | Parched Lake Mead Yields Bodies and Ghosts of Old Las Vegas | By Simon Romero | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-22 | https://www.nytimes.com/2022/05/20/world/americas/haiti-history-colonized-france.html | A Land of Riches but Not for Its Own People | By Catherine Porter Constant Mheut Matt Apuzzo and Selam Gebrekidan | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-22 | https://www.nytimes.com/2022/05/20/world/asia/sri-lanka-protests.html | In Sri Lanka Scenes Of Chaos and Misery As an Economy Sinks | By Atul Loke and Mujib Mashal | TX 9-172-761 | 2022-07-01 |
| 2022-05-21 | 2022-05-22 | https://www.nytimes.com/2022/05/21/business/jack-welch-ge-ceo-behavior.html | Jack Welch and the Rise of CEOs Behaving Badly | By David Gelles | TX 9-172-761 | 2022-07-01 |
| 2022-05-21 | 2022-05-22 | https://www.nytimes.com/2022/05/21/nyregion/antonio-delgado-afro-latino.html | Hochuls Lt Governor Pick Identifies As AfroLatino Some Latinos Object | By Jeffery C Mays and Luis FerrSadurn | TX 9-172-761 | 2022-07-01 |
| 2022-05-21 | 2022-05-22 | https://www.nytimes.com/2022/05/21/opinion/johnny-depp-george-w-bush.html | Johnny Depp And Other Pirates | By Maureen Dowd | TX 9-172-761 | 2022-07-01 |
| 2022-05-21 | 2022-05-22 | https://www.nytimes.com/2022/05/21/opinion/long-covid-chronic-illness.html | How to Live With the Fear of Long Covid | By Ross Douthat | TX 9-172-761 | 2022-07-01 |
| 2022-05-21 | 2022-05-22 | https://www.nytimes.com/2022/05/21/realestate/good-cause-eviction-renters-new-york.html | How Would an Eviction Bill Affect Renters and Landlords | By Ronda Kaysen | TX 9-172-761 | 2022-07-01 |
| 2022-05-21 | 2022-05-22 | https://www.nytimes.com/2022/05/21/sports/basketball/kevon-looney-golden-state-dallas-mavericks.html | A Warrior Picks A Very Good Time To Play His Best Game | By Tania Ganguli | TX 9-172-761 | 2022-07-01 |
| 2022-05-21 | 2022-05-22 | https://www.nytimes.com/2022/05/21/sports/horse-racing/preakness-triple-crown.html | Early Voting Wins the Preakness and Epicenter Finishes Second Again | By Joe Drape | TX 9-172-761 | 2022-07-01 |
| 2022-05-21 | 2022-05-22 | https://www.nytimes.com/2022/05/21/sports/soccer/mbappe-psg-real-madrid.html | In an Upset Mbapp Stays With PSG | By Tariq Panja | TX 9-172-761 | 2022-07-01 |
| 2022-05-21 | 2022-05-22 | https://www.nytimes.com/2022/05/21/sports/tennis/carlos-alcaraz-french-open.html | At the French Open a Rising Star Threatens to Crash the Party | By Christopher Clarey | TX 9-172-761 | 2022-07-01 |
| 2022-05-21 | 2022-05-22 | https://www.nytimes.com/2022/05/21/style/baz-luhrmann-elvis.html | A LargerThanLife Look at a LargerThanLife Star | By Maureen Dowd | TX 9-172-761 | 2022-07-01 |
| 2022-05-21 | 2022-05-22 | https://www.nytimes.com/2022/05/21/style/dungeons-and-dragons.html | A Game Comes Up From Underground | By Amelia Diamond | TX 9-172-761 | 2022-07-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-05-21 | 2022-05-22 | https://www.nytimes.com/2022/05/21/us/gaylord-michigan-tornado.html | 10 Seconds and Then It Was Gone Rare Tornado Stuns Michigan Town | By Luke Vander Ploeg and Mitch Smith | TX 9-172-761 | 2022-07-01 |
| 2022-05-21 | 2022-05-22 | https://www.nytimes.com/2022/05/21/us/politics/george-bush-legacy-texas.html | Bush Dynasty Pins Hope on Last Stand in Texas | By J David Goodman | TX 9-172-761 | 2022-07-01 |
| 2022-05-21 | 2022-05-22 | https://www.nytimes.com/2022/05/21/us/politics/lucy-mcbath-carolyn-bourdeaux-georgia.html | Two House Democrats Battle Over One District Redrawn Outside Atlanta | By Katie Glueck | TX 9-172-761 | 2022-07-01 |
| 2022-05-21 | 2022-05-22 | https://www.nytimes.com/2022/05/21/us/politics/perdue-kemp-georgia-trump.html | Trumps Choice Runs Into Wall In Georgia Race | By Reid J Epstein and Shane Goldmacher | TX 9-172-761 | 2022-07-01 |
| 2022-05-21 | 2022-05-22 | https://www.nytimes.com/2022/05/21/world/americas/psychedelic-therapy-female-veterans.html | Helping Female Veterans Heal With Psychedelics in Mexico | By Ernesto Londoo and Meridith Kohut | TX 9-172-761 | 2022-07-01 |
| 2022-05-21 | 2022-05-22 | https://www.nytimes.com/2022/05/21/world/asia/biden-south-korea-yoon.html | Biden Restores Americas Strategy Toward the Korean Peninsula | By Peter Baker and Zolan KannoYoungs | TX 9-172-761 | 2022-07-01 |
| 2022-05-21 | 2022-05-22 | https://www.nytimes.com/2022/05/21/world/asia/taliban-afghanistan-women-hijab.html | Afghan Women Protest Taliban CoverUp Decree | By David Zucchino Yaqoob Akbary and Kiana Hayeri | TX 9-172-761 | 2022-07-01 |
| 2022-05-21 | 2022-05-22 | https://www.nytimes.com/2022/05/21/world/australia/anthony-albanese-australia-election.html | Australian Voters Feeling Discontent Oust Prime Minister | By Damien Cave | TX 9-172-761 | 2022-07-01 |
| 2022-05-21 | 2022-05-22 | https://www.nytimes.com/2022/05/21/world/biden-ukraine-zelensky-ceasefire-russia.html | Biden Signs 40 Billion Aid Bill as Calls Grow for a CeaseFire | By Steven Erlanger Andrew E Kramer and Katrin Bennhold | TX 9-172-761 | 2022-07-01 |
| 2022-05-21 | 2022-05-22 | https://www.nytimes.com/2022/05/21/world/europe/kirill-putin-russian-orthodox-church.html | A Spiritual Ally Offering Cover For Putins War | By Jason Horowitz | TX 9-172-761 | 2022-07-01 |
| 2022-05-21 | 2022-05-22 | https://www.nytimes.com/live/2022/05/21/us/weather-east-coast-heat/heat-records | Summer Isnt Here Yet But the Sweltering Heat Is Already Sweeping In | By Sophie Kasakove and Rick Rojas | TX 9-172-761 | 2022-07-01 |
| 2022-05-22 | 2022-05-22 | https://www.nytimes.com/2022/05/21/sports/golf/tiger-woods-pga-championship.html | Woods Withdraws from PGA After Finishing 3rd Round Tied for Last | By Bill Pennington | TX 9-172-761 | 2022-07-01 |
| 2022-05-22 | 2022-05-22 | https://www.nytimes.com/2022/05/22/business/hybrid-work-office.html | The Fuzzy Math of Three Days in the Office | By Emma Goldberg | TX 9-172-761 | 2022-07-01 |
| 2022-05-22 | 2022-05-22 | https://www.nytimes.com/2022/05/22/business/the-week-in-business-stocks.html | With Interest | By Marie Solis | TX 9-172-761 | 2022-07-01 |
| 2022-05-22 | 2022-05-22 | https://www.nytimes.com/2022/05/22/insider/investigating-haitis-double-debt.html | Investigating Haitis Double Debt | By Emmett Lindner | TX 9-172-761 | 2022-07-01 |
| 2022-05-22 | 2022-05-22 | https://www.nytimes.com/2022/05/22/style/putting-on-the-fits.html | Fashion Art And Aristocrats | By Denny Lee | TX 9-172-761 | 2022-07-01 |
| 2022-05-22 | 2022-05-22 | https://www.nytimes.com/2022/05/22/us/reading-teaching-curriculum-phonics.html | She Helped Transform Reading Lessons Now Shes Backtracking | By Dana Goldstein | TX 9-172-761 | 2022-07-01 |
| 2022-05-22 | 2022-05-22 | https://www.nytimes.com/2022/05/22/us/what-donald-trump-didnt-count-on-in-georgia.html | A Governor Is on Trumps Enemies List But Georgia GOP Says Hes One of Us | By Richard Fausset | TX 9-172-761 | 2022-07-01 |
| 2022-05-06 | 2022-05-23 | https://www.nytimes.com/2022/05/06/arts/music/ibiza-clubs-opening.html | In Spain No Bars Holding Back | By Thomas Rogers | TX 9-172-761 | 2022-07-01 |

| 2022-05-14 | 2022-05-23 | https://www.nytimes.com/2022/05/14/travel/loire-valley-france-things-to-do.html | New Escapes in Frances Loire Valley | By Lindsey Tramuta | TX 9-172-761 | 2022-07-01 |
|---|---|---|---|---|---|---|
| 2022-05-19 | 2022-05-23 | https://www.nytimes.com/2022/05/19/arts/design/lorraine-hansberry-statue-times-square.html | Statue Honors a Pioneering Black Playwright | By Sarah Bahr | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-23 | https://www.nytimes.com/2022/05/19/health/kwaku-ohene-frempong-dead.html | Kwaku OheneFrempong an Expert In Sickle Cell Disease Is Dead at 76 | By Gina Kolata | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-23 | https://www.nytimes.com/2022/05/19/sports/arctic-sports-climate-change.html | Beautiful Extreme Vulnerable Where Climate Is Defeating Sports | By Jer Longman and Erin Schaff | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-23 | https://www.nytimes.com/2022/05/20/business/economy/euro-dollar-usd.html | Weak Euro Is Nearing Parity With The Dollar | By Eshe Nelson | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-23 | https://www.nytimes.com/2022/05/20/business/media/tv-media-upfronts.html | After an InPerson Hiatus TVs Upfronts Were Back and a Lot Has Changed | By John Koblin and Tiffany Hsu | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-23 | https://www.nytimes.com/2022/05/20/business/power-rangers-covid-relief.html | Former Power Rangers Actor Is Charged in Covid Relief Fraud Scheme | By Stacy Cowley | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-23 | https://www.nytimes.com/2022/05/20/business/starbucks-union-buffalo.html | Labor Board Seeks Order On Union At Starbucks | By Noam Scheiber | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-23 | https://www.nytimes.com/2022/05/20/movies/ukraine-filmmakers-war-sergei-loznitsa.html | Suddenly a Flourish for Cinematic Ukraine | By Beatrice Loayza | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-23 | https://www.nytimes.com/2022/05/20/world/french-banks-haiti-cic.html | A Bank Created for Haiti Funneled Wealth to France | By Matt Apuzzo Constant Mheut Selam Gebrekidan and Catherine Porter | TX 9-172-761 | 2022-07-01 |
| 2022-05-21 | 2022-05-23 | https://www.nytimes.com/2022/05/21/arts/television/kenneth-welsh-dead.html | Kenneth Welsh 80 Memorable Villain on the Hit Twin Peaks Series | By Jordan Allen | TX 9-172-761 | 2022-07-01 |
| 2022-05-21 | 2022-05-23 | https://www.nytimes.com/2022/05/21/business/bob-vlasic-dead.html | Robert J Vlasic Pickle Mogul Who Had Jokes by the Jarful Dies at 96 | By Clay Risen | TX 9-172-761 | 2022-07-01 |
| 2022-05-21 | 2022-05-23 | https://www.nytimes.com/2022/05/21/nyregion/frank-gilbert-dead.html | Frank Gilbert 91 Leader In Saving Grand Central With Landmarks Law | By Sam Roberts | TX 9-172-761 | 2022-07-01 |
| 2022-05-21 | 2022-05-23 | https://www.nytimes.com/2022/05/21/opinion/putin-nuclear-weapons.html | We Must Prepare for Putins Worst Weapons | By Mitt Romney | TX 9-172-761 | 2022-07-01 |
| 2022-05-21 | 2022-05-23 | https://www.nytimes.com/2022/05/21/world/europe/tornado-germany-heat-wave-europe.html | Tornadoes Thrash Germany As Spain and France Bake | By Isabella Kwai | TX 9-172-761 | 2022-07-01 |
| 2022-05-21 | 2022-05-23 | https://www.nytimes.com/2022/05/21/us/weather-east-coast-heat/the-largest-wildfire-in-new-mexicos-history-is-among-several-scorching-the-southwestern-us | Largest Wildfire in New Mexicos History Is One of Many Scorching the Southwest | By Simon Romero | TX 9-172-761 | 2022-07-01 |
| 2022-05-22 | 2022-05-23 | https://www.nytimes.com/2022/05/22/music/cleveland-orchestra-schubert-otello.html | When Schubert Overshadows Otello | By Zachary Woolfe | TX 9-172-761 | 2022-07-01 |
| 2022-05-22 | 2022-05-23 | https://www.nytimes.com/2022/05/22/arts/music/henry-threadgill-review.html | Basing One Composition On Two Multimedia Sets | By Seth Colter Walls | TX 9-172-761 | 2022-07-01 |

| 2022-05-22 | 2022-05-23 | https://www.nytimes.com/2022/05/22/arts/television/bill-cosby-civil-lawsuit-sexual-assault.html | Suit Against Cosby Is Heading to Trial | By Graham Bowley and Lauren Herstik | TX 9-172-761 | 2022-07-01 |
| 2022-05-22 | 2022-05-23 | https://www.nytimes.com/2022/05/22/arts/television/saturday-night-live-pete-davidson-kate-mckinnon.html | Season 47 of Saturday Night Live Ends On a Valedictory Note | By Dave Itzkoff | TX 9-172-761 | 2022-07-01 |
| 2022-05-22 | 2022-05-23 | https://www.nytimes.com/2022/05/22/books/review-secret-city-history-gay-washington-james-kirchick.html | An Epic Narrative of the Closeted in Washington | By Alexandra Jacobs | TX 9-172-761 | 2022-07-01 |
| 2022-05-22 | 2022-05-23 | https://www.nytimes.com/2022/05/22/business/jared-kushner-steven-mnuchin-gulf-investments.html | Quick Funding For Mnuchin And Kushner | By Kate Kelly and David D Kirkpatrick | TX 9-172-761 | 2022-07-01 |
| 2022-05-22 | 2022-05-23 | https://www.nytimes.com/2022/05/22/business/media/lara-logan-cbs-news.html | Former Star  At CBS News  Follows Path  To Far Right | By Jeremy W Peters | TX 9-172-761 | 2022-07-01 |
| 2022-05-22 | 2022-05-23 | https://www.nytimes.com/2022/05/22/nyregion/broome-county-buffalo-shooting.html | A New York County Contends With the Roots of a Racist Massacre | By Kimiko de FreytasTamura and Chelsia Rose Marcius | TX 9-172-761 | 2022-07-01 |
| 2022-05-22 | 2022-05-23 | https://www.nytimes.com/2022/05/22/nyregion/nyc-subway-shooting.html | Midday Subway Shooting Is Latest Shock to City | By Ashley Southall and Nate Schweber | TX 9-172-761 | 2022-07-01 |
| 2022-05-22 | 2022-05-23 | https://www.nytimes.com/2022/05/22/opinion/biden-trump-republicans-democrats.html | I Left Lunch With Biden With a Full Stomach but a Heavy Heart | By Thomas L Friedman | TX 9-172-761 | 2022-07-01 |
| 2022-05-22 | 2022-05-23 | https://www.nytimes.com/2022/05/22/opinion/langella-netflix-metoo.html | When MeToo Cases Arent ClearCut | By Pamela Paul | TX 9-172-761 | 2022-07-01 |
| 2022-05-22 | 2022-05-23 | https://www.nytimes.com/2022/05/22/opinion/ronald-reagan-patti-davis-abortion.html | How My Father Ronald Reagan Grappled With Abortion | By Patti Davis | TX 9-172-761 | 2022-07-01 |
| 2022-05-22 | 2022-05-23 | https://www.nytimes.com/2022/05/22/sports/baseball/cologne-perfume.html | A Baseball Superstition That Can Be Found in the Perfume Aisle | By James Wagner | TX 9-172-761 | 2022-07-01 |
| 2022-05-22 | 2022-05-23 | https://www.nytimes.com/2022/05/22/sports/baseball/paul-oneill-book.html | The Voice of God on Hitting | By Paul ONeill and Jack Curry | TX 9-172-761 | 2022-07-01 |
| 2022-05-22 | 2022-05-23 | https://www.nytimes.com/2022/05/22/sports/baseball/tim-anderson-josh-donaldson.html | White Sox Call a Yankees Jackie Comments Racist | By Gary Phillips | TX 9-172-761 | 2022-07-01 |
| 2022-05-22 | 2022-05-23 | https://www.nytimes.com/2022/05/22/sports/basketball/miami-heat-boston-celtics-game-3.html | Celtics Stars Provide the Drama Heat Stars Deliver the Win | By Sopan Deb | TX 9-172-761 | 2022-07-01 |
| 2022-05-22 | 2022-05-23 | https://www.nytimes.com/2022/05/22/sports/golf/justin-thomas-wins-pga-championship.html | Trailing by 7 Thomas Roars Back to Win in a Playoff | By Bill Pennington | TX 9-172-761 | 2022-07-01 |
| 2022-05-22 | 2022-05-23 | https://www.nytimes.com/2022/05/22/sports/soccer/premier-league-final-day.html | Man City Needs Victory and Barely Gets It | By Rory Smith | TX 9-172-761 | 2022-07-01 |
| 2022-05-22 | 2022-05-23 | https://www.nytimes.com/2022/05/22/sports/tennis/felix-auger-aliassime.html | Long Seen as a Future Star  He Hopes His Time Is Now | By Matthew Futterman | TX 9-172-761 | 2022-07-01 |
| 2022-05-22 | 2022-05-23 | https://www.nytimes.com/2022/05/22/sports/tennis/rafael-nadal-french-open.html | As a 13Time Champion Now Injured and Aging Nadal Is a Big Unknown | By Matthew Futterman | TX 9-172-761 | 2022-07-01 |
| 2022-05-22 | 2022-05-23 | https://www.nytimes.com/2022/05/22/us/politics/alabama-senate-mo-brooks.html | Candidate Spurned by Trump Has Resurgence in Alabama Senate Race | By Trip Gabriel | TX 9-172-761 | 2022-07-01 |

| 2022-05-22 | 2022-05-23 | https://www.nytimes.com/2022/05/22/politics/democrats-georgia-warnock-abrams-biden.html | Democrats Fear Red Wave Will Be Hard to Escape | By Shane Goldmacher and Katie Glueck | TX 9-172-761 | 2022-07-01 |
| 2022-05-22 | 2022-05-23 | https://www.nytimes.com/2022/05/22/us/southern-baptist-sex-abuse.html | Southern Baptist Leadership Accused of Ignoring Sex Abuse | By Ruth Graham and Elizabeth Dias | TX 9-172-761 | 2022-07-01 |
| 2022-05-22 | 2022-05-23 | https://www.nytimes.com/2022/05/22/world/asia/flooding-india-bangladesh.html | Dozens Die as Floods Pound India and Bangladesh | By Karan Deep Singh and Saif Hasnat | TX 9-172-761 | 2022-07-01 |
| 2022-05-22 | 2022-05-23 | https://www.nytimes.com/2022/05/22/world/asia/iran-revolutionary-guard-killed.html | Revolutionary Guard Is Killed in Tehran | By Farnaz Fassihi and Adam Nossiter | TX 9-172-761 | 2022-07-01 |
| 2022-05-22 | 2022-05-23 | https://www.nytimes.com/2022/05/22/world/asia/monkeypox-biden-concern.html | Biden Expresses Alarm as Cases of Monkeypox Continue to Rise Around the World | By Russell Goldman | TX 9-172-761 | 2022-07-01 |
| 2022-05-22 | 2022-05-23 | https://www.nytimes.com/2022/05/22/world/australia/election-albanese-climate.html | Australias Climate Election Is Finally Over Is It a Chance for Growth | By Damien Cave | TX 9-172-761 | 2022-07-01 |
| 2022-05-22 | 2022-05-23 | https://www.nytimes.com/2022/05/22/world/europe/on-a-remote-mountain-the-sistine-chapel-of-socialism-awaits-its-fate.html | At Sistine Chapel of Socialism Reconciling Artistry With a Dark Past | By Andrew Higgins | TX 9-172-761 | 2022-07-01 |
| 2022-05-22 | 2022-05-23 | https://www.nytimes.com/2022/05/22/world/europe/ukraine-bucha-war-crimes-russia.html | How Invaders Put Bucha Through 18 Days of Horror | By Carlotta Gall and Daniel Berehulak | TX 9-172-761 | 2022-07-01 |
| 2022-05-22 | 2022-05-23 | https://www.nytimes.com/2022/05/22/world/middleeast/iran-filmmakers.html | Widening Repression Iran Brings Hammer Down on Filmmakers | By Emma Bubola | TX 9-172-761 | 2022-07-01 |
| 2022-05-22 | 2022-05-23 | https://www.nytimes.com/2022/05/22/world/middleeast/israel-government-crisis.html | Israeli Coalition Restores Its Majority In Parliament but Fissures Remain | By Isabel Kershner | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-23 | https://www.nytimes.com/2022/05/23/arts/television/tv-this-is-us-memorial-day-concert.html | This Week on TV | By Gabe Cohn | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-23 | https://www.nytimes.com/2022/05/23/business/activision-employees-union.html | Small Group At Activision Could Set Off Union Surge | By Kellen Browning | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-23 | https://www.nytimes.com/2022/05/23/sports/tennis/novak-djokovic-french-open-21.html | Djokovic Leans Into the Storms Unbowed and Revived | By Kurt Streeter | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-23 | https://www.nytimes.com/2022/05/23/technology/russia-tech-engineers.html | Bay Area Home Is a Hub for RussianSpeaking Technologists | By Cade Metz | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-23 | https://www.nytimes.com/2022/05/23/us/politics/pence-trump-republicans-2024.html | Pence Takes Early Steps Toward a Run in 2024 And Away From Trump | By Jonathan Martin | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-23 | https://www.nytimes.com/2022/05/23/world/asia/biden-asian-pacific-bloc.html | Biden to Begin New AsianPacific Economic Bloc With a Dozen Allies | By Peter Baker and Zolan KannoYoungs | TX 9-172-761 | 2022-07-01 |
| 2022-05-16 | 2022-05-24 | https://www.nytimes.com/2022/05/16/well/family/sudden-infant-death-syndrome-study.html | Looking at an Enzyme  For Answers to SIDS | By Knvul Sheikh | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-24 | https://www.nytimes.com/2022/05/17/science/elephants-mourning-grief.html | Gray Mourning All for One and One for All Crowdsourcing Grieving Elephants | By Elizabeth Preston | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-24 | https://www.nytimes.com/2022/05/17/science/nasa-mars-insight-lander.html | After Recording Marsquakes a Mission Fades | By Kenneth Chang | TX 9-172-761 | 2022-07-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-05-17 | 2022-05-24 | https://www.nytimes.com/2022/05/17/science/parrots-three-limbs.html | Tripod Tracks When Parrots Take a Walk Theyre Not Copying Anyone | By Veronique Greenwood | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-24 | https://www.nytimes.com/2022/05/17/well/live/how-to-wake-up-earlier.html | Can a Night Owl Become an Early Bird | By Anahad OConnor | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-24 | https://www.nytimes.com/2022/05/18/science/giant-freshwater-stingray.html | Rescue Party For a Mekong River Colossus A Little Help From Its Friends | By Jason Bittel | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-24 | https://www.nytimes.com/2022/05/18/well/move/how-to-master-the-push-up.html | Workouts Always at Your Fingertips | By Christie Aschwanden | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-24 | https://www.nytimes.com/2022/05/19/science/dolphin-skin-care.html | Exfoliants of the Sea Want to Have BabySmooth Skin DolphinSmooth May Be Even Better | By Carolyn Wilke | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-24 | https://www.nytimes.com/2022/05/19/science/early-puberty-medical-reason.html | An Earlier Start for Puberty | By Azeen Ghorayshi | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-24 | https://www.nytimes.com/2022/05/19/science/spiders-tarantulas-arachnids-trade.html | Scientists Uncover a Shady Web of Online Spider Sales | By Emily Anthes | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-24 | https://www.nytimes.com/2022/05/19/us/minnesota-human-skull.html | 8000YearOld Skull Is Found in Minnesota | By Eduardo Medina | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-24 | https://www.nytimes.com/2022/05/20/arts/dance/chun-wai-chan-principal-dancer-new-york-city-ballet.html | An Elevated Chun Wai Chan Aims to Inspire | By Rachel Sherman | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-24 | https://www.nytimes.com/2022/05/20/theater/broadway-masks.html | Broadway Theaters Extend Mask Policy for Audiences | By Michael Paulson | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-24 | https://www.nytimes.com/2022/05/20/theater/islander-review.html | Two Teenagers Unite a Divided Island | By Alexis Soloski | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-24 | https://www.nytimes.com/2022/05/20/world/haiti-wall-street-us-banks.html | Invade Haiti Wall Street Urged And American Military Obliged | By Selam Gebrekidan Matt Apuzzo Catherine Porter and Constant Mheut | TX 9-172-761 | 2022-07-01 |
| 2022-05-21 | 2022-05-24 | https://www.nytimes.com/2022/05/21/health/elderly-aspirin-heart-attack.html | An Aspirin a Day May Hurt More Than Help | By Paula Span | TX 9-172-761 | 2022-07-01 |
| 2022-05-21 | 2022-05-24 | https://www.nytimes.com/2022/05/21/health/long-covid-symptoms-treatment.html | Some Clues About Long Covid Emerge | By Knvul Sheikh and Pam Belluck | TX 9-172-761 | 2022-07-01 |
| 2022-05-22 | 2022-05-24 | https://www.nytimes.com/2022/05/22/books/amanda-claridge-dead.html | Amanda Claridge 72  Archaeologist Who Pried  Stories From Romes Ruins | By Neil Genzlinger | TX 9-172-761 | 2022-07-01 |
| 2022-05-22 | 2022-05-24 | https://www.nytimes.com/2022/05/22/health/coronavirus-mink-michigan-spillover.html | The Mink Mystery in Michigan | By Emily Anthes | TX 9-172-761 | 2022-07-01 |
| 2022-05-22 | 2022-05-24 | https://www.nytimes.com/2022/05/22/world/asia/philippines-rural-farming.html | Filipinos Are Leaving City Life for the Countryside | By Sammy Westfall | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/arts/design/art-auction-value-christies-phillips.html | Speculation and Hype Are Calling the Shots | By Jason Farago | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/arts/music/kendrick-lamar-billboard-mr-morale.html | Lamars Newest Hits No 1 | By Ben Sisario | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/arts/music/steven-schick-percussion-music.html | Keeping the Beat A Good Bit Longer | By Zachary Woolfe | TX 9-172-761 | 2022-07-01 |

| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/arts/music/xx-oliver-sim-hideous-bastard.html | Oliver Sim Finds His Happy Place | By Shane ONeill | TX 9-172-761 | 2022-07-01 |
|---|---|---|---|---|---|---|
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/books/alan-shipnuck-phil-mickelson.html | The Darkness Behind a Golfers Grin | By Dwight Garner | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/business/economy/china-trade-tariffs-biden.html | Tariffs Cloud China Policy Under Biden | By Ana Swanson Edward Wong and Alan Rappeport | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/business/jpmorgan-chase-outlook.html | JPMorgan  Is Predicting Big Returns Amid Turmoil | By Lananh Nguyen | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/business/romania-nuclear-power.html | US Moves to Help Romania On New Nuclear Plant Style | By Stanley Reed | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/business/starbucks-russia-exit.html | Starbucks Says Itll Exit Russia And Shutter 130 Locations | By Melina Delkic | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/business/stuart-kirk-hsbc-climate-change.html | HSBC Distances Itself From Executive Who Scoffed at Climate Change Risks | By Jenny Gross | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/climate/india-pakistan-heat-wave-global-warming.html | Warming Of Planet Is Fueling  Heat Waves | By Henry Fountain | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/health/fetterman-stroke-senate-campaign.html | Cardiac Experts Parse Fetterman Campaigns Reports on His Stroke | By Gina Kolata and Katie Glueck | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/health/kristine-gebbie-dead.html | Kristine Gebbie First Coordinator  Of US Policy for AIDS Dies at 78 | By Sam Roberts | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/health/monkeypox-vaccines.html | US Has Millions of Doses To Meet Monkeypox Threat | By Apoorva Mandavilli | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/nyregion/adult-survivors-act.html | New York Passes Bill Allowing Adult Victims to Sue in Old SexAbuse Cases | By Grace Ashford | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/nyregion/biaggi-sean-patrick-maloney.html | Challenger Emerges For House Seat Held by Democratic Congressional Campaign Leader | By Nicholas Fandos | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/nyregion/buffalo-shooting-children-schools.html | Buffalos Black Children Are Afraid It Could Just Happen to Me | By Lola Fadulu | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/nyregion/governor-race-ny.html | In Race for Governor 20 Million in TV Ads | By Luis FerrSadurn and Grace Ashford | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/nyregion/nyc-subway-shooting.html | Police Release Pictures Of Subway Attack Suspect | By Chelsia Rose Marcius Nate Schweber and Ali Watkins | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/nyregion/rikers-island-death-crisis.html | Judge to Decide Rikers Fate as Crises Mount | By Jan Ransom Jonah E Bromwich and Anne Barnard | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/nyregion/victor-rivera-sentenced-bronx-bribes.html | Homeless Shelter Operator Is Sentenced to Prison Over 12 Million in Kickbacks | By Amy Julia Harris | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/opinion/elon-musk-jeff-bezos-social-media.html | The Perils  Of Plutocratic Pettiness | By Paul Krugman | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/opinion/heard-depp-trial.html | The Most Divisive Issue of Our Time | By Gail Collins and Bret Stephens | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/opinion/progressives-republican-censorship.html | Cultural Power Wont Save Progressives | By Michelle Goldberg | TX 9-172-761 | 2022-07-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/opinion/trump-brian-kemp-georgia.html | Trump and Election Denialism Look Poised for Defeat in Georgia | By Michelle Cottle | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/science/mercury-meteorites-aubrites.html | Shards From Mercury Might Be on Earth | By Jonathan OCallaghan | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/sports/baseball/josh-donaldson-suspended.html | Donaldson Suspended For a Game | By Benjamin Hoffman | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/sports/baseball/roger-angell.html | You Feel Like Baseball Lost Its Hemingway | By Tyler Kepner | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/sports/basketball/golden-state-dallas-mavericks.html | The Mavericks Are Ready to Learn From Being Schooled | By Scott Cacciola | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/sports/tennis/french-open-ukraine-russia-wimbledon.html | Wimbledon and Tours Leave War in Ukraine Hanging Over Players | By Matthew Futterman | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/sports/tennis/naomi-osaka-french-open.html | For Osaka a Loss Is Another Opening for Rivals to Gain Ground | By Christopher Clarey | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/technology/activision-raven-union.html | Workers at Activision Vote to Form New Union | By Kellen Browning | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/technology/data-privacy-laws.html | Countries Are Building Boundaries For Data | By David McCabe and Adam Satariano | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/technology/google-maps-workers-office.html | Google Maps Contract Workers Say They Cant Afford to Return to the Office | By Nico Grant | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/technology/meta-political-ad-targeting.html | Meta Project Showcases   Political Ad Targeting | By Mike Isaac | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/theater/tony-awards-2022-angela-lansbury.html | Tony Award She Wrote | By Michael Paulson | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/theater/who-killed-my-father-review.html | Presenting an Inquest and an Indictment | By Jesse Green | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/us/abbott-baby-formula-sturgis-regulation.html | Baby Formula Shortage Reveals LongOverlooked Safety Lapses | By Amanda Morris Christina Jewett and Nicholas BogelBurroughs | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/us/politics/biden-taiwan-comments.html | Speaking His Mind and Letting His Aides Clean Up Afterward | By Peter Baker | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/us/politics/david-perdue-stacey-abrams-racist-remarks.html | Perdue Wraps Up Campaign With Attack Against Abrams | By Reid J Epstein | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/us/politics/georgia-voter-turnout.html | Early Voting Surges Under New Law in Georgia | By Maya King and Nick Corasaniti | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/us/pfizer-vaccine-kids.html | Childrens 3Dose Trial Promising Pfizer Says | By Sharon LaFraniere | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/us/politics/ronny-jackson-alex-mooney-ethics-complaints.html | Panel Accuses Jackson Of Misusing Donations | By Luke Broadwater | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/us/politics/supreme-court-affirmative-action.html | Legal Mind Pins Target On Affirmative Action | By Adam Liptak | TX 9-172-761 | 2022-07-01 |

| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/politics/supreme-court-ineffective-counsel.html | Justices Cut Challenges On Counsel | By Adam Liptak | TX 9-172-761 | 2022-07-01 |
|---|---|---|---|---|---|---|
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/us/politics/texas-immigration.html | Texas House Race Is a Proxy Fight For Democrats on Immigration | By Jazmine Ulloa and Jennifer Medina | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/us/princeton-fires-joshua-katz.html | A Professor Is Dismissed By Princeton | By Anemona Hartocollis | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/world/americas/haiti-cic-french-bank.html | French Bank Will Study  Role in Haiti After Report | By Matt Apuzzo | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/world/asia/biden-taiwan-china.html | President Says Hed Use  Force to Defend Taiwan From a Chinese Attack | By Zolan KannoYoungs and Peter Baker | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/world/europe/boris-bondarev-russia-ukraine-war.html | Russia Official Calls Out War In a Fiery Exit | By Anton Troianovski | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/world/europe/france-minister-rape-allegations-damien-abad.html | Two Women Have Accused a French Minister of Rape | By Aurelien Breeden | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/world/europe/france-woman-prime-minister-elisabeth-borne.html | Frances New Premier Overcame Tragedy in Her Youth | By Aurelien Breeden | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/world/europe/germany-russia-oil-embargo.html | Germany the Oil Embargo  And the Refinery in Between | By Melissa Eddy | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/world/europe/russia-ukraine-war-zelensky.html | Zelensky Urges Global Leaders to Maintain a Tough United Front | By Matina StevisGridneff Anton Troianovski and Richard PrezPea | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/world/europe/russian-soldier-war-crimes-guilty.html | Russian Tank Commander Is Convicted Of War Crimes for Shooting Ukrainian | By Valerie Hopkins | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/world/europe/ukraine-russia-davos.html | Where Russia Held Court  Ukraine Makes Its Pitch | By Mark Landler and Matina StevisGridneff | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/world/europe/ukraine-russia-howitzers.html | Ukraine Adds Powerful Tool US Howitzer | By Andrew E Kramer Maria Varenikova and Ivor Prickett | TX 9-172-761 | 2022-07-01 |
| 2022-05-24 | 2022-05-24 | https://www.nytimes.com/2022/05/24/business/media/candle-media-exile.html | Candle Media Buying Studio  That Produces Spanish Shows | By Benjamin Mullin | TX 9-172-761 | 2022-07-01 |
| 2022-05-24 | 2022-05-24 | https://www.nytimes.com/2022/05/24/us/anaheim-mayor-resigns-harry-sidhu.html | Anaheim Mayor Resigns as FBI Investigates Possible Graft in Angel Stadium Deal | By Shawn Hubler and Jill Cowan | TX 9-172-761 | 2022-07-01 |
| 2022-05-24 | 2022-05-24 | https://www.nytimes.com/2022/05/23/us/southern-baptist-sex-abuse-report.html | For Southern Baptists  Report on Sex Abuse Is a Divisive Shock | By Ruth Graham and Elizabeth Dias | TX 9-172-761 | 2022-07-01 |
| 2022-05-24 | 2022-05-24 | https://www.nytimes.com/2022/05/24/sports/hockey/oilers-flames-battle-alberta.html | A Battle of Alberta on an 80s Beat | By David Waldstein | TX 9-172-761 | 2022-07-01 |
| 2022-05-24 | 2022-05-24 | https://www.nytimes.com/2022/05/24/us/politics/georgia-elections-texas-arkansas-alabama-polls.html | Primaries in Southern States Will Be Barometer for GOP | By Maya King | TX 9-172-761 | 2022-07-01 |
| 2020-05-21 | 2022-05-25 | https://www.nytimes.com/article/memorial-day-recipes.html | Holiday Dishes to Remember | By Genevieve Ko and Krysten Chambrot | TX 9-172-761 | 2022-07-01 |
| 2022-03-01 | 2022-05-25 | https://www.nytimes.com/interactive/2022/us/elections/midterm-elections-calendar.html | 2022 Midterm Primary Election Calendar | By Taylor Johnston and Christine Zhang | TX 9-172-761 | 2022-07-01 |

| 2022-05-19 | 2022-05-25 | https://www.nytimes.com/article/how-to-pair-food-and-wine.html | Pairing Food and Wine Shouldnt Be a Chore | By Eric Asimov | TX 9-172-761 | 2022-07-01 |
|---|---|---|---|---|---|---|
| 2022-05-20 | 2022-05-25 | https://www.nytimes.com/2022/05/20/dining/clam-dip-recipe-revamped.html | Yes a Clam Dip But Hot and Spicy | By Melissa Clark | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-25 | https://www.nytimes.com/2022/05/20/world/americas/haiti-aristide-reparations-france.html | A Haitian President Demands Reparations and Ends Up in Exile | By Constant Mheut Catherine Porter Selam Gebrekidan and Matt Apuzzo | TX 9-172-761 | 2022-07-01 |
| 2022-05-22 | 2022-05-25 | https://www.nytimes.com/2022/05/22/theater/belfast-girls-review.html | Setting Sail Into History Not a Pleasure Cruise | By Alexis Soloski | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-25 | https://www.nytimes.com/2022/05/23/dining/drinks/angels-share-cocktail-bar-nyc-pop-up-summer.html | Angels Share Gets a Second Life | By Robert Simonson | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-25 | https://www.nytimes.com/2022/05/23/dining/fried-shallots-southeast-asian-pantry.html | Fried Shallots Could Be Your New Best Pal | By J Kenji LpezAlt | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-25 | https://www.nytimes.com/2022/05/23/dining/guy-fieri-flavortown.html | Guy Fieri Elder Statesman | By Matt Flegenheimer | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-25 | https://www.nytimes.com/2022/05/23/dining/lukes-lobster-spicy-mala-roll.html | To Ignite Some Mala Heat For Lukes Lobster | By Florence Fabricant | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-25 | https://www.nytimes.com/2022/05/23/dining/pig-beach-bbq-cookbook.html | To Smoke Mastering Cookouts With Barbecue Expertise | By Florence Fabricant | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-25 | https://www.nytimes.com/2022/05/23/dining/pomp-whimsy-gin.html | To Sip Summer With a Splash In a New 80Proof Gin | By Florence Fabricant | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-25 | https://www.nytimes.com/2022/05/23/dining/swell-ice-cream-pint-cooler.html | To Maintain With Pint Cooler Scream For Ice Cream Not at It | By Florence Fabricant | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-25 | https://www.nytimes.com/2022/05/23/dining/hierry-atlan-chocolates.html | To Treat Master Chocolatier Opens A Boutique in SoHo | By Florence Fabricant | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-25 | https://www.nytimes.com/2022/05/23/dining/we-feed-the-people-jose-andres.html | To View World Central Kitchen Stars in We Feed People | By Florence Fabricant | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-25 | https://www.nytimes.com/2022/05/23/movies/cane-fire-interview.html | Recasting the Image of Hawaiian Paradise | By Nicolas Rapold | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-25 | https://www.nytimes.com/2022/05/23/movies/george-miller-furiosa-three-thousand-years-of-longing.html | The Journey Continues  For a Road Warrior | By Manohla Dargis | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-25 | https://www.nytimes.com/2022/05/23/opinion/covid-masks-tests-vaccines.html | The Answer to Covid Fatigue Is Creativity Not Surrender | By Jay K Varma | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-25 | https://www.nytimes.com/2022/05/23/opinion/russia-putin-war.html | Putin Rules His Nation Like a Psychiatric Ward | By Farida Rustamova | TX 9-172-761 | 2022-07-01 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/arts/inigo-philbrick-art-dealer-sentenced-prison.html | Art Dealer Receives 7 Years in Prison for Fraud | By Colin Moynihan | TX 9-172-761 | 2022-07-01 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/design/art-basel-hong-kong-cisco-jimenez.html | Ready for discovery again | By Ray Mark Rinaldi | TX 9-172-761 | 2022-07-01 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/arts/design/art-basel-hong-kong-hsu-yunghsu.html | His sculptures are a fullbody effort | By David Belcher | TX 9-172-761 | 2022-07-01 |

| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/arts/design/art-basel-hong-kong.html | An art fair served up several ways | By Ted Loos | TX 9-172-761 | 2022-07-01 |
|---|---|---|---|---|---|---|
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/arts/music/allan-clayton-hamlet-metropolitan-opera.html | His Role Hits Close To Home | By Roslyn Sulcas | TX 9-172-761 | 2022-07-01 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/arts/music/carnegie-hall-benefit-ukraine.html | An Artistic Show of Force for Ukraine | By Matt Stevens and Javier C Hernndez | TX 9-172-761 | 2022-07-01 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/arts/television/kids-in-the-hall-documentary.html | Still Laughing After All These Years | By James Poniewozik | TX 9-172-761 | 2022-07-01 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/books/why-sharks-matter-david-shiffman.html | Dont Fear the Predator Honest | By Molly Young | TX 9-172-761 | 2022-07-01 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/business/china-covid-zero.html | Young Chinese Feel Suffocated | By Li Yuan | TX 9-172-761 | 2022-07-01 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/business/ftc-investigation-baby-formula-industry.html | FTC Starts Investigation Over Formula | By Madeleine Ngo | TX 9-172-761 | 2022-07-01 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/business/golf-course-redevelopment-housing.html | Turning Golf Courses Into Housing Zones | By Keith Schneider | TX 9-172-761 | 2022-07-01 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/business/investors-trump-truth-social.html | So Whos Investing in Trump Media | By Matthew Goldstein | TX 9-172-761 | 2022-07-01 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/business/media/jen-psaki-msnbc-biden.html | Bidens Top Press Liaison Will Join MSNBC as Host | By Michael M Grynbaum | TX 9-172-761 | 2022-07-01 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/business/technology-productivity-economy.html | Why Isnt AI Increasing Productivity | By Steve Lohr | TX 9-172-761 | 2022-07-01 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/dining/ringas-bar-review-pete-wells.html | Ill Have What Theyre Having Please | By Pete Wells | TX 9-172-761 | 2022-07-01 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/dining/nyc-restaurant-news.html | Fil Gumbo Bar Offering Cajun and Creole Cooking Opens in TriBeCa | By Florence Fabricant | TX 9-172-761 | 2022-07-01 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/movies/colin-cantwell-dead.html | Colin Cantwell 90 Who Designed Spacecraft for Star Wars Is Dead | By Richard Sandomir | TX 9-172-761 | 2022-07-01 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/nyregion/nyc-housing-adams.html | Unimaginable Jump in Rents Adds to Pressure on Adams | By Mihir Zaveri and Dana Rubinstein | TX 9-172-761 | 2022-07-01 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/nyregion/rikers-federal-takeover-nyc.html | Judge Tells New York to Revise Plan for Rikers Averting Possible Federal Takeover | By Jonah E Bromwich and Jan Ransom | TX 9-172-761 | 2022-07-01 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/nyregion/subway-shooting-gunman-andrew-abdullah.html | Suspect in Fatal Subway Shooting Over Weekend Is in Custody | By Chelsia Rose Marcius and Ali Watkins | TX 9-172-761 | 2022-07-01 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/nyregion/us-mexico-wall-project-trial.html | Final WallFraud Trial Underway but Bannon Isnt on the Witness List | By Colin Moynihan | TX 9-172-761 | 2022-07-01 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/opinion/biden-china-taiwan.html | On Taiwan Biden Should Find His Inner Truman | By Bret Stephens | TX 9-172-761 | 2022-07-01 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/opinion/orban-hungary-cpac-republicans.html | A Minor Strongman Some Populists  And Carlson Went to a Conference | By Jamelle Bouie | TX 9-172-761 | 2022-07-01 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/sports/baseball/aaron-judge-home-runs.html | Judge Is on Pace for 60 Homers If He Can Stay Healthy That Is | By Benjamin Hoffman | TX 9-172-761 | 2022-07-01 |

| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/sports/basketball/nba-celtics-heat-game-4.html | After 4 Lopsided Games Heat and Celtics Are Tied Up | By Sopan Deb | TX 9-172-761 | 2022-07-01 |
|---|---|---|---|---|---|---|
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/sports/iga-swiateks-plan-is-falling-into-place.html | Finding Inner Balance  Makes the Difference For Swiatek at No 1 | By Christopher Clarey | TX 9-172-761 | 2022-07-01 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/sports/soccer/chelsea-sale-abramovich-boehly.html | Inside the Deal To Purchase A British Icon | By Tariq Panja and Rory Smith | TX 9-172-761 | 2022-07-01 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/sports/tennis/french-open-tsonga.html | Appropriately Tsonga Bids Adieu in a Match Filled With Drama and Injury | By Christopher Clarey | TX 9-172-761 | 2022-07-01 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/technology/inflation-measure-cpi-accuracy.html | Whats Inflations True Bite Depends on How Its Tallied | By Stuart A Thompson and Jeanna Smialek | TX 9-172-761 | 2022-07-01 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/us/birthrate-increase.html | Birthrate in the US Increases by 1 Percent After Years of a Steady Decline | By Dana Goldstein and Daniel Victor | TX 9-172-761 | 2022-07-01 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/us/indiana-legislature-transgender-sports-ban.html | Indiana Bars Transgender Athletes | By Mitch Smith | TX 9-172-761 | 2022-07-01 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/us/politics/army-bases-confederate-names.html | Base Names Proposed To Honor New Heroes Not the Confederacy | By Helene Cooper | TX 9-172-761 | 2022-07-01 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/us/politics/police-executive-order-george-floyd.html | President Biden Expected to Order New Limits on Police Tactics | By Zolan KannoYoungs and Charlie Savage | TX 9-172-761 | 2022-07-01 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/us/politics/russia-china-bombers-biden.html | China and Russia Hold Exercise as Biden Visits | By Edward Wong | TX 9-172-761 | 2022-07-01 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/us/politics/russian-debt-treasury.html | No Payments From Russia On Its Bonds | By Alan Rappeport and Eshe Nelson | TX 9-172-761 | 2022-07-01 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/us/southern-baptist-sexual-abuse.html | Southern Baptists Will Release a List Of Ministers Accused of Sexual Abuse | By Ruth Graham | TX 9-172-761 | 2022-07-01 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/world/asia/biden-taiwan-china-australia.html | Bidens Remarks on Taiwan Leave IndoPacific Allies in Awkward Spot | By Zolan KannoYoungs | TX 9-172-761 | 2022-07-01 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/world/asia/thailand-wwii-american-remains.html | In a Remote Village Digging for Clues to a Lost Pilot | By Richard C Paddock | TX 9-172-761 | 2022-07-01 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/world/europe/russia-ukraine-donbas.html | Russia Aims Barrage at City in Heart of Donbas | By Carlotta Gall and Finbarr OReilly | TX 9-172-761 | 2022-07-01 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/world/europe/russia-ukraine-food-supply.html | As Food Remains Trapped in Ukraine Leaders Warn of Global Unrest | By Mark Landler Matina StevisGridneff Erika Solomon and Patricia Cohen | TX 9-172-761 | 2022-07-01 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/world/europe/russia-ukraine-mayor-killed.html | Ukraine Charges 8 Russians In the Killings of 3 Civilians | By Valerie Hopkins | TX 9-172-761 | 2022-07-01 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/world/europe/uk-homes-for-ukraine-refugees.html | In Britain Visa Red Tape Delays Refugee Program | By Megan Specia | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-25 | https://www.nytimes.com/2022/06/25/climate/hurricane-2022-forecast-noaa.html | NOAA Is Predicting Another Busy Hurricane Season | By Maggie Astor | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-25 | https://www.nytimes.com/2022/05/25/us/biden-texas-school-shooting.html | An Emotional Biden Why Do We Keep Letting This Happen | By Michael D Shear | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-25 | https://www.nytimes.com/2022/05/25/us/democrats-gun-control-school-shooting.html | Democrats Press Votes On Bills to Strengthen Checks on Gun Buyers | By Emily Cochrane and Catie Edmondson | TX 9-172-761 | 2022-07-01 |

| 2022-05-25 | 2022-05-25 | https://www.nytimes.com/2022/05/24/politics/brian-kemp-david-perdue-georgia-governor-trump.html | Governor Beats Trumps Choice In Georgia Race | By Shane Goldmacher and Maya King | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-25 | https://www.nytimes.com/2022/05/24/politics/china-taiwan-military.html | US Hastening To Strengthen Taiwan Forces | By Edward Wong and Eric Schmitt | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-25 | https://www.nytimes.com/2022/05/24/politics/george-bush-plot-isis.html | Man Charged Over a Plot to Kill Bush | By Katie Benner | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-25 | https://www.nytimes.com/2022/05/25/shooting-texas-elementary-school.html | At Least 18 Children Shot Dead at School | By Josh Peck and J David Goodman | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-25 | https://www.nytimes.com/2022/05/25/reader-center/haiti-france-debt-payments.html | Calculating Haitis Payments to France | By Constant Mheut | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-25 | https://www.nytimes.com/2022/05/25/us/minneapolis-police-george-floyd-anniversary.html | In Minneapolis Turmoil Persists In Floyds Wake | By Shaila Dewan and Tim Arango | TX 9-172-761 | 2022-07-01 |
| 2022-05-21 | 2022-05-26 | https://www.nytimes.com/2022/05/21/special-series/hbcus-beyonce-a-different-world-ralph-lauren-pop-culture.html | Mainstream Embraces HBCUs | By Audra D S Burch | TX 9-172-761 | 2022-07-01 |
| 2022-05-21 | 2022-05-26 | https://www.nytimes.com/2022/05/21/style/rentrayage.html | She Is Building a Brand With Used Goods | By Jessica Testa | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-26 | https://www.nytimes.com/2022/05/23/arts/music/simon-preston-dead.html | Simon Preston 83 Force  In World of Choral Music | By David Allen | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-26 | https://www.nytimes.com/2022/05/23/style/astrology-dating-app-ilios.html | This New Dating App Asks Do Our Stars Align | By Madeleine Aggeler | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-26 | https://www.nytimes.com/2022/05/23/style/balenciaga-nyse-resort-2023.html | Balenciaga Occupies Wall Street | By Vanessa Friedman | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-26 | https://www.nytimes.com/2022/05/23/style/dior-mens-wear.html | Surfs Up at Dior Show | By Guy Trebay | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-26 | https://www.nytimes.com/2022/05/23/style/kourtney-kardashian-travis-barker-wedding.html | A Branded Marriage And Its Implications | By Vanessa Friedman and Jessica Testa | TX 9-172-761 | 2022-07-01 |
| 2022-05-24 | 2022-05-26 | https://www.nytimes.com/2022/05/article/monkeypox-virus-covid.html | A Primer on Monkeypox and How This Virus Differs From Covid19 | By Knvul Sheikh | TX 9-172-761 | 2022-07-01 |
| 2022-05-24 | 2022-05-26 | https://www.nytimes.com/2022/05/24/opinion/work-religion-silicon-valley.html | When Your Job Fills In For Your Faith Thats a Problem | By Carolyn Chen | TX 9-172-761 | 2022-07-01 |
| 2022-05-24 | 2022-05-26 | https://www.nytimes.com/2022/05/24/theater/hugh-jackman-the-music-man.html | Hugh Jackman Feels Right at Home in River City | By Juan A Ramrez | TX 9-172-761 | 2022-07-01 |
| 2022-05-24 | 2022-05-26 | https://www.nytimes.com/2022/05/24/world/asia/north-korea-ballistic-missiles.html | North Korea TestFires 3 Missiles Including Possible ICBM | By Choe SangHun | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/24/theater/review-califonia-trish-harnetiaux.html | A Family Road Trip Detours Into Darkness | By Elisabeth Vincentelli | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/arts/dance/art-palermo-mafia.html | Public Art as an Antidote to the Mafia | By James Imam | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/arts/dance/trisha-brown-company-review.html | Theres Magic in This Mischief | By Siobhan Burke | TX 9-172-761 | 2022-07-01 |

| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/arts/kate-moss-johnny-depp-trial.html | Depp Defamation Trial Nears Finish With Sides Launching Fresh Attacks | By Julia Jacobs | TX 9-172-761 | 2022-07-01 |
|---|---|---|---|---|---|---|
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/arts/music/brian-jackson.html | Spotlight Returns  To a 70s Musician | By Giovanni Russonello | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/arts/music/review-justin-austin-armory.html | A Big Baritone Sound In an Intimate Setting | By Oussama Zahr | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/books/review-lynching-port-jervis-philip-dray.html | Jim Crow Violence Close to Home | By Jennifer Szalai | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/business/bolt-layoffs.html | Bolt Cuts Jobs With Investors Turning Wary | By Erin Woo | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/business/china-pushes-for-regular-mass-testing-in-zero-covid-pursuit.html | China Pushing For Mass Tests To Fight Virus | By John Liu | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/business/economy/fed-interest-rates-inflation.html | Fed Foresees 3 Rate Jumps In Short Time | By Ana Swanson | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/business/gun-makers-stock.html | After Texas Attack GunRelated Stocks Rise Sharply | By Jason Karaian | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/business/media/thomas-s-murphy-dead.html | Thomas S Murphy 96 the Brains Behind Two Blockbuster Media Deals Dies | By Douglas Martin | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/business/student-loans-default-forgiveness.html | The NeverEnding Maze of Student Loans | By Stacy Cowley | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/business/us-budget-deficit-2022.html | Budget Deficit Projected To Shrink to 1 Trillion | By Alan Rappeport | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/climate/corporate-climate-pledges-davos.html | Corporations Vow to Buy Green at Davos Forum | By Lisa Friedman | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/climate/pebble-mine-alaska-epa.html | EPA Moves to Block Mine in Alaska Salmon Fisheries | By Coral Davenport | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/health/fda-baby-formula-shortage.html | FDA Leader Details Shocking Conditions At a Formula Factory | By Christina Jewett | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/nyregion/legionnaires-outbreak-nyc.html | Legionnaires Turns Deadly In the Bronx | By Sharon Otterman | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/nyregion/nyc-subway-safety.html | Subway Killing Threatens New York Systems Fragile Recovery | By Emma G Fitzsimmons Ana Ley Ashley Wong and Patrick McGeehan | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/nyregion/parents-school-shooting-risk.html | Shooting Fuels Parents Fears All Over Again | By Kimiko de FreytasTamura Chelsia Rose Marcius and Lola Fadulu | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/nyregion/subway-shooting-andrew-abdullah-phones.html | No Bail For Suspect In Shooting | By Nate Schweber | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/opinion/roxane-gay-uvalde-school-shooting.html | We Have Failed to Protect Our Kids | By Roxane Gay | TX 9-172-761 | 2022-07-01 |

| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/opinion/trump-primary-georgia.html | Trump Didnt Get What He Wanted This Week | By Gail Collins | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/opinion/uvalde-buffalo-semiautomatic-weapons.html | Semiautomatic Weapons Threaten Our National Security | By Mary B McCord | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/sports/baseball/joe-pignatano-dead.html | Joe Pignatano 92 Cultivated Vegetables as Well as Relief Pitchers in the Bullpen | By Richard Sandomir | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/sports/basketball/dallas-mavericks-golden-state-luka-doncic.html | On Somber Night  Crucial Win Draws Muted Celebration | By Scott Cacciola | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/sports/football/jon-gruden-lawsuit-nfl.html | Judge Rules Gruden Suit Against NFL Can Proceed in Public View | By Jenny Vrentas | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/sports/tennis/french-open-alcaraz.html | BestofFive Format Pushes Next Generation of Stars to the Limit | By Christopher Clarey | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/sports/tennis/tennis-predatory-coaches.html | Her Tennis Coach Abused Her  Could the Sport Have Prevented It | By Matthew Futterman | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/style/tiktok-old-gays-retirement.html | A Twilight Filled With Followers and Fun | By Charley Locke | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/technology/personaltech/apple-repair-program-iphone.html | IPhone SelfRepair Kit A Fix or a Fools Errand | By Brian X Chen | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/technology/quantum-internet-teleportation.html | Quantum Internet Gets Closer With Advance in Data Teleportation | By Cade Metz | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/technology/texas-shooting-misinformation.html | Debunking 3 Viral Shooting Rumors | By Tiffany Hsu Sheera Frenkel and Stuart A Thompson | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/technology/twitter-elon-musk-parag-agrawal.html | Twitter Chief Stays Course Despite Musk | By Mike Isaac and Kate Conger | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/theater/ny-theater-workshop-patricia-mcgregor.html | New York Theater Workshop Names Artistic Director | By Michael Paulson | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/us/american-gun-violence.html | Staggering Toll of US Gun Violence | By Thomas Fuller | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/us/julie-beckett-dead.html | Julie Beckett 72 Dies Pushed for Home Care For Disabled Children | By Clay Risen | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/us/novelist-nancy-brophy-murder-husband.html | Novelist Who Wrote Blog Post on How to Murder Your Husband Is Convicted | By Mike Baker | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/us/politics/biden-texas-shooting.html | Biden Has No Illusions on Congressional Action and Limits on His Own Power | By Michael D Shear | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/us/politics/disqualified-michigan-governors-craig-johnson.html | 2 Top Michigan Candidates Could Be Kept Off Ballot | By Neil Vigdor | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/us/politics/georgia-stacey-abrams-kemp.html | A Battle in Georgia but Its Not Like Last Time | By Katie Glueck and Maya King | TX 9-172-761 | 2022-07-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/politics/michael-sussmann-trial-eric-lichtblau.html | No Subpoena For Reporter In 2016 Case | By Katie Benner and Charlie Savage | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/us/oz-mccormick-pennsylvania-recount.html | A Recount for Pennsylvanias GOP Senate Primary | By Neil Vigdor | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/us/politics/pro-trump-lawyers-elector-scheme.html | US Is Said to Step Up Trump Electors Inquiry | By Alan Feuer Katie Benner and Luke Broadwater | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/us/republicans-campaign-guns.html | In More Than 100 GOP Midterm Ads This Year Guns Guns Guns | By Katie Glueck Azi Paybarah and Leah Askarinam | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/us/politics/steven-dettelbach-biden-texas-shooting.html | School Shooting Sets the Tone at the Hearing for Bidens Nominee | By Glenn Thrush and Katie Benner | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/us/politics/takeaways-tuesdays-elections-primaries.html | Trumps Gravitational Pull on Republican Voters Influenced Every Primary | By Blake Hounshell | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/us/ics/ted-cruz-texas-shooting.html | Cruz Reverts to GOP Script Against Gun Limits | By Catie Edmondson | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/us/trump-pence-jan-6.html | Trumps Reaction to AntiPence Chants | By Maggie Haberman and Luke Broadwater | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/us/trump-perdue-georgia.html | Georgia Voters Reject Trumps Bid to Punish His Political Enemies | By Michael C Bender and Maggie Haberman | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/world/africa/gambia-prosecute-jammeh-murder.html | Gambia Vows To Prosecute ExPresident For Atrocities | By Saikou Jammeh and Ruth Maclean | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/world/africa/migrants-tunisian-coast.html | 76 Migrants Feared Dead As Boat Sinks Off Tunisia | By Emma Bubola | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/world/asia/china-pacific-island-countries.html | China Is Seeking Sweeping Regional Deal With Pacific Island Countries | By Damien Cave | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/world/asia/india-heat-wave-mango.html | Indias Prized Mango Falls Victim to a Searing Heat Wave | By Suhasini Raj | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/world/europe/boris-johnson-sue-gray-report-partygate.html | Johnson Humbled by Report but Pressure on Him to Resign Has Eased | By Mark Landler Stephen Castle and Megan Specia | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/world/europe/gun-laws-australia-britain.html | After Mass Shootings Other Countries Acted To Change Direction | By Max Fisher | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/world/europe/monkeypox-stigma.html | Not Again Monkeypox Tests Weary Europeans | By Isabella Kwai and Emma Bubola | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/world/europe/russia-ukraine-donbas.html | In Donbas a War of Who Can Surround Whom | By Andrew E Kramer and Ivor Prickett | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/world/middleeast/iran-israel-killing-khodayee.html | At Iranian Colonels Funeral Mourners Chant Death to Israel | By Farnaz Fassihi and Ronen Bergman | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/26/us/politics/senate-gun-control.html | Democrats Hit Pause On Gun Control Vote Hoping to Make a Deal | By Jonathan Weisman and Emily Cochrane | TX 9-172-761 | 2022-07-01 |

| 2022-05-26 | 2022-05-26 | https://www.nytimes.com/2022/05/25/us/oklahoma-abortion-ban-law-governor.html | Tightest Ban On Abortions Becomes Law In Oklahoma | By Luke Vander Ploeg and Kate Zernike | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-26 | https://www.nytimes.com/2022/05/25/us/texas-elementary-shooting-victims.html | A Shared Anguish Convulses CloseKnit Uvalde | By Jack Healy and Edgar Sandoval | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-26 | https://www.nytimes.com/2022/05/26/insider/putting-the-markets-in-perspective.html | Putting the Markets in Perspective | By Emmett Lindner | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-26 | https://www.nytimes.com/2022/05/26/sports/hockey/rangers-hurricanes-nhl-playoffs.html | Road to Finals Runs Through Raleigh and So Far It Has Been a Dead End | By David Waldstein | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-26 | https://www.nytimes.com/2022/05/26/style/john-fetterman-hoodies-shorts.html | John Fetterman and the Remaking of Political Image | By Vanessa Friedman | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-26 | https://www.nytimes.com/2022/05/26/style/the-colorful-mozart-of-gen-z.html | The Multicolored Mozart of Gen Z | By Whitney Bauck | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-26 | https://www.nytimes.com/2022/06/08/us/politics/gun-control-timeline.html | Bills Come and Then Quietly Go | By Annie Karni and Luke Broadwater | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-27 | https://www.nytimes.com/2022/05/18/arts/indigenous-native-photography-matika-wilbur.html | Indigenous Culture One Image at a Time | By Shane Mitchell | TX 9-172-761 | 2022-07-01 |
| 2022-05-21 | 2022-05-27 | https://www.nytimes.com/2022/05/21/books/summer-books-writers.html | Writers to Watch | By Elizabeth A Harris John Williams and Joumana Khatib | TX 9-172-761 | 2022-07-01 |
| 2022-05-21 | 2022-05-27 | https://www.nytimes.com/2022/05/21/books/vacation-reading-summer.html | Vacation Reading Packed and Unpacked | By Sarah Lyall | TX 9-172-761 | 2022-07-01 |
| 2022-05-24 | 2022-05-27 | https://www.nytimes.com/2022/05/24/arts/design/rauschenberg-mnuchin-gladstone-art.html | A Rare Look at Rauschenbergs Second Act | By Deborah Solomon | TX 9-172-761 | 2022-07-01 |
| 2022-05-24 | 2022-05-27 | https://www.nytimes.com/2022/05/24/movies/paulie-go-review.html | Paulie Go | By Natalia Winkelman | TX 9-172-761 | 2022-07-01 |
| 2022-05-24 | 2022-05-27 | https://www.nytimes.com/2022/05/24/movies/since-i-been-down-review.html | Since I Been Down | By Lisa Kennedy | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-27 | https://www.nytimes.com/2022/05/24/health/long-covid-infections.html | Study Says OneFifth Of Infected Americans May Suffer Long Covid | By Pam Belluck | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-27 | https://www.nytimes.com/2022/05/25/books/morton-l-janklow-dead.html | Morton L Janklow Powerful Agent for BestSelling Authors Dies at 91 | By Robert D McFadden | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-27 | https://www.nytimes.com/2022/05/25/business/e-gerald-corrigan-dead.html | E Gerald Corrigan 80 Helped Ease Stock Crash | By Sam Roberts | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-27 | https://www.nytimes.com/2022/05/25/nyregion/ny-vouchers-homeless-discrimination.html | Bias Undercuts Housing Aid Suit Says | By Mihir Zaveri | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-27 | https://www.nytimes.com/2022/05/25/theater/mother-courage-and-her-children-review.html | Selling Her Wares Amid the Havoc of War | By Maya Phillips | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-27 | https://www.nytimes.com/2022/05/25/us/uvalde-how-to-help.html | How to Help the Uvalde Victims | By Derrick Bryson Taylor | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-27 | https://www.nytimes.com/2022/05/25/world/americas/2nd-amendment-gun-laws.html | Civil Rights Backlash  Made Guns in the US A Political Third Rail | By Amanda Taub | TX 9-172-761 | 2022-07-01 |

| 2022-05-25 | 2022-05-27 | https://www.nytimes.com/article/talk-about-school-shootings-kids.html | A Guide to Talking to Your Children About Mass Shootings | By Catherine Pearson | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/25/world/africa/senegal-fire-hospital-infants.html | Babies Killed in Senegal Hospital Fire | By Yonette Joseph | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/arts/amber-heard-johnny-depp-harassment.html | Online Scorn Agonizing Heard Says | By Julia Jacobs | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/arts/dance/brooklyn-academy-of-music-danceafrica-festival.html | They Keep the Beat Going Over Generations | By Brian Seibert | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/arts/design/kazuko-miyamoto-artist-japan-society.html | Maverick Minimalist Global Citizen | By Holland Cotter | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/arts/design/louvre-jean-luc-martinez-trafficking.html | Louvres ExLeader Charged  In Artifact Trafficking Case | By Aurelien Breeden | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/arts/international-booker-winner-tomb-of-sand.html | International Booker Prize  Goes to Tomb of Sand | By Alex Marshall | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/arts/television/kevin-spacey-sexual-assault-charges.html | Spacey Is Accused  Of Sexual Assaults By British Prosecutors | By Alex Marshall and Julia Jacobs | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/arts/television/love-death-robots-letterkenny.html | This Weekend I Have | By Margaret Lyons | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/arts/television/stranger-things-season-4-review.html | Once More Into the Upside Down | By Mike Hale | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/arts/wallace-foundation-arts-funding-initiative.html | Initiative to Aid Minority Arts Groups | By Laura Zornosa | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/briefing/guns-america-shooting-deaths.html | What Is It About the US That Produces Such Gun Violence | By German Lopez | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/business/biden-poultry-processors-growers.html | US Plans Tougher Rules To Govern Poultry Industry | By Linda Qiu | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/business/carl-icahn-mcdonalds-pigs.html | Icahn Loses Welfare Fight With McDonalds Over Pigs | By Lauren Hirsch | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/business/daniel-defense-ppp.html | Maker of Gun Used In Massacre Took In 31 Million in Aid | By Stacy Cowley and Ella Koeze | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/business/macys-dollar-general-dollar-tree-earnings.html | Strong Profits by Retailers Lift Markets | By Melina Delkic | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/business/media/substack-venture-capital.html | Substack Ends FundRaising As the Market Turns Lower | By Benjamin Mullin | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/business/new-flyer-ca-fraud.html | Bus Maker Settles Fraud Case Tied to Hiring | By Noam Scheiber | TX 9-172-761 | 2022-07-01 |

| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/busines s/russia-rates-ruble.html | Russia Slashes Benchmark Rate to 11 as the Ruble Hits a Multiyear High | By Eshe Nelson | TX 9-172-761 | 2022-07-01 |
|---|---|---|---|---|---|---|
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/busines s/south-korea-bullying-gapjil.html | Workers Put Abusive Elite On Warning | By Choe SangHun | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/busines s/southwest-jetblue-revenue.html | Earnings Beat Expectations For Southwest and JetBlue | By Niraj Chokshi | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/busines s/uk-oil-company-profits-tax.html | UK Announces a Windfall Tax on Oil and Gas Profits | By Eshe Nelson | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/busines s/vintage-cars-montero-defender.html | Solutions for Outpriced Vintage Car Seekers | By Rob Sass | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/health/ dye-contrast-scan-shortage.html | Patients Face Long Waits for Disease Imaging | By Reed Abelson | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/health/ monkeypox-vaccine-immunity.html | In Pandemic World Just Who Is Protected Against Monkeypox | By Apoorva Mandavilli | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/movies/ a-chiara-review.html | Visited By Sins Of Her Father | By AO Scott | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/movies/ a-taste-of-whale-review.html | A Taste of Whale | By Claire Shaffer | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/movies/ cannes-film-festival-elvis-eo.html | Films With Power Though No Jet Fuel | By Manohla Dargis | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/movies/ dinner-in-america-review.html | Dinner in America | By Concepcin de Len | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/movies/ fanny-the-right-to-rock-review.html | Fanny The Right To Rock | By Teo Bugbee | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/movies/ look-at-me-xxxtentacion-review.html | Look at Me  XXXTentacion | By Glenn Kenny | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/movies/ playlist-review-a-broken-record-of-trials.html | Playlist | By Beatrice Loayza | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/movies/ ray-liotta-dead.html | Ray Liotta 67 Intense Actor of Goodfellas and Field of Dreams Dies | By Neil Genzlinger | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/movies/ the-bobs-burgers-movie-review.html | A Breezy Engaging Summer Refreshment | By Glenn Kenny | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/movies/ the-tsugua-diaries-review.html | The Tsugua Diaries | By Beandrea July | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/movies/ there-are-no-saints-review.html | There Are No Saints | By Calum Marsh | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/movies/ top-gun-maverick-review.html | Welcome Back to Tom Cruises Flying Circus | By AO Scott | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/movies/ vengeance-is-mine-review.html | Catching an OffKilter Character in Flight | By Wesley Morris | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/movies/ zero-contact-review.html | Zero Contact | By Amy Nicholson | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/nyregio n/tax-exemption-housing-development.html | A Developers Tax Break Ends June 15 Perhaps for Good | By Matthew Haag | TX 9-172-761 | 2022-07-01 |

| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/nyregio n/trump-interview-ny-court.html | New York Attorney General Can Question Trump Under Oath Court Rules | By Jonah E Bromwich Ben Protess and William K Rashbaum | TX 9-172-761 | 2022-07-01 |
|---|---|---|---|---|---|---|
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/opinion /men-abortion.html | Men Benefit From Abortion Too | By Andra Becker | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/opinion /republicans-guns-uvalde.html | The GOP War on Civil Virtue | By Paul Krugman | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/opinion /texas-shooting-hope.html | When It Comes to Gun Violence Caring Is All We Seem Able to Do | By Tressie McMillan Cottom | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/opinion /the-southern-baptist-sexual-abuse.html | The Southern Baptist Moral Meltdown | By David Brooks | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/opinion /turkey-nato-kurds.html | Turkey Shows NATOs True Nature | By Cihan Tugal | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/sports/b aseball/yankees-injuries.html | The Yanks Are Winning But Taking Their Lumps | By James Wagner | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/sports/t ennis/french-open-first-time.html | Wonderment and Wins for Two Outsiders | By Christopher Clarey | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/technol ogy/broadcom-vmware-deal.html | A Megadeal Could Shake The Cloud | By Nico Grant and Lauren Hirsch | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/us/colle ge-enrollment.html | Enrollment in Colleges Fell in Spring | By Stephanie Saul | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/us/inter net-president-emergency-orders.html | Documents After 911 Attacks Offer Clues To Presidential Powers in an Apocalypse | By Charlie Savage | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/us/irma garcia-husband-death-uvalde.html | Slain Teachers Husband Dies of a Heart Attack | By Eduardo Medina | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/us/mass shooting-school-security.html | School Safety Plans Fail What Now | By Mike Baker and Dana Goldstein | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/us/polit ics/china-policy-biden.html | To Constrain China US Aims to Shape the Strategic Environment Blinken Says | By Edward Wong and Ana Swanson | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/us/polit ics/justice-dept-fbi-nassar.html | US Wont Prosecute Two FBI Agents Who Bungled Nassar Investigation | By Katie Benner | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/us/polit ics/paxlovid-white-house-covid-deaths.html | White House to Ramp Up Distribution of Covid Pills | By Noah Weiland | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/us/polit ics/scott-pruitt-epa-report.html | Trump EPA Chief Routinely Told His Detail to Drive at Dangerous Speeds | By Eric Lipton | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/us/polit ics/senate-guns-bipartisan-deal.html | After Years of Paralysis on Guns Senators Grasp Again for a Deal | By Emily Cochrane and Catie Edmondson | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/us/polit ics/supreme-court-greenhouse-gas-emissions.html | Justices Allow US to Assess Costs of Greenhouse Gas Emissions | By Adam Liptak | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/us/polit ics/zelensky-ukraine-war.html | US and Its Allies Cant Agree On Defining Victory in Ukraine | By David E Sanger Steven Erlanger and Eric Schmitt | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/us/repu blicans-gun-control.html | Republicans Fear The Political Price Of a Compromise | By Carl Hulse | TX 9-172-761 | 2022-07-01 |

| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/us/republicans-jan-6-subpoenas.html | Republicans Wont Obey Subpoenas From House | By Luke Broadwater | TX 9-172-761 | 2022-07-01 |
|---|---|---|---|---|---|---|
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/us/texas-shooting-california-laws.html | California To Advance More Laws On Firearms | By Soumya Karlamangla | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/us/uvalde-coroner-justice-peace.html | It Stays in Your Mind  Coroner Recalls Carnage | By Edgar Sandoval | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/us/uvalde-police-response-parents.html | Families Criticize Police for Delays in Texas Rampage | By Natalie Kitroeff Frances Robles J David Goodman and Serge F Kovaleski | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/world/europe/johnson-britain-inflation-energy-tax.html | Johnson Tackles Next Political Threat  Inflation | By Stephen Castle | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/world/europe/russia-economy-sanctions.html | Kremlin Makes Push to Bolster Economy as Sanctions Take Toll | By Patricia Cohen Eshe Nelson Valeriya Safronova and Michael Levenson | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/world/middleeast/israel-shireen-abu-akleh.html | Palestinians  Accuse Israel  Of Targeting A Journalist | By Raja Abdulrahim and Hiba Yazbek | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/interactive/2022/05/25/us/gun-control-republican-senators.html | Where Senate Republicans Stand on Gun Legislation | By Emily Cochrane Lauren Leatherby Alicia Parlapiano Zach Montague Aishvarya Kavi Chris Cameron and Catie Edmondson | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-27 | https://www.nytimes.com/2022/05/26/theater/fat-ham-review.html | Hamlet Dismantled | By Maya Phillips | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-27 | https://www.nytimes.com/2022/05/27/arts/television/stranger-things-recap.html | How Exactly Did We Get Here Perhaps These Clues Will Help | By Scott Tobias | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-27 | https://www.nytimes.com/2022/05/27/climate/republicans-blackrock-climate.html | GOP Weaponizes Statehouses Against Green Corporate Goals | By David Gelles and Hiroko Tabuchi | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-27 | https://www.nytimes.com/2022/05/27/insider/in-the-times-archives-finding-a-mystery.html | In the Archives Finding a Mystery | By Dan Saltzstein | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-27 | https://www.nytimes.com/2022/05/27/sports/soccer/real-madrid-florentino-perez.html | The Coronation Of Mr Real Madrid | By Rory Smith | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-27 | https://www.nytimes.com/2022/05/27/technology/college-students-cheating-software-honorlock.html | The Algorithm Says You Cheated | By Kashmir Hill | TX 9-172-761 | 2022-07-01 |
| 2022-05-24 | 2022-05-28 | https://www.nytimes.com/2022/05/24/politics/migrant-services-shelters-immigration.html | Counting on Emergency Shelters at Border | By Eileen Sullivan and Kirsten Luce | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-28 | https://www.nytimes.com/2022/05/25/nyregion/nj-tom-kean-congress.html | Republican Has Game Plan For Tight Race  Keep Quiet | By Tracey Tully | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-28 | https://www.nytimes.com/2022/05/25/opinion/jocelyn-benson-protests-judges-homes.html | An Angry Crowd Came to My House I Still Support Protest | By Jocelyn Benson | TX 9-172-761 | 2022-07-01 |

| 2022-05-25 | 2022-05-28 | https://www.nytimes.com/2022/05/25/theater/i-know-why-the-caged-bird-sings-review.html | The Flavors Boiled Out Of a Memoir | By Laura CollinsHughes | TX 9-172-761 | 2022-07-01 |
|---|---|---|---|---|---|---|
| 2022-05-26 | 2022-05-28 | https://www.nytimes.com/2022/05/26/arts/music/wilco-cruel-country-review.html | A Nostalgic and Understated Magnum Opus | By Jon Pareles | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-28 | https://www.nytimes.com/2022/05/26/movies/aleksei-navalny-documentary.html | The Challenges of Filming a Russian Dissident | By Nadav Gavrielov | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-28 | https://www.nytimes.com/2022/05/26/movies/ray-liotta-goodfellas.html | Ray Liotta Right Man For the Job | By Glenn Kenny | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-28 | https://www.nytimes.com/2022/05/26/opinion/covid-variants-summer.html | Any Peace Weve Reached With Covid Is Likely Only Temporary | By Farhad Manjoo | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-28 | https://www.nytimes.com/2022/05/26/theater/into-the-woods-broadway-bareilles.html | Broadway Beckons For a Starry Woods | By Michael Paulson | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/sports/basketball/golden-state-dallas-mavericks-nba-finals.html | Back From Years Wandering in the Wilderness | By Tania Ganguli and Scott Cacciola | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/us/politics/asylum-system.html | US to Allow Some to File Applications For Asylum | By Eileen Sullivan | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/us/southern-baptist-sex-abusers.html | List of Alleged Abusers Is Released by Leaders  Of Southern Baptists | By Ruth Graham | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/arts/depp-heard-closing-arguments-libel.html | Deliberations Begin in Actors Defamation Case | By Julia Jacobs and Adam Bednar | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/arts/music/abba-voyage-london.html | Virtual Abba Its Sort of Like the Real Thing | By Alex Marshall | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/arts/television/katt-williams-world-war-iii-netflix.html | A Soprano Frees Himself From Limits | By JS Marcus | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/arts/music/samuel-marino-sopranista.html | For Katt Williams the Proof Is in His Performance | By Jason Zinoman | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/business/economy/pce-inflation-april.html | US Spending Is Up Even With Buying Power Low | By Ben Casselman and Lydia DePillis | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/business/energy-environment/gas-prices-summer-driving.html | Gas Prices Keep Surging But Demand Isnt Falling | By Clifford Krauss | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/business/eric-adams-rto-subway.html | Adams Briefs Employers on Public Safety | By Emma Goldberg and Dana Rubinstein | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/fashion/ciner-jewelry-history.html | Queen of costume jewelry | By Abigail R Esman | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/fashion/gold-rush-modern-day.html | The irresistible glitter of gold | By Amy Elliott | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/fashion/jewelry-begum-khan-istanbul.html | Inspired by nature | By Kathleen Beckett | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/fashion/jewelry-chikueido-kyoto-japan.html | Seven generations in Kyoto | By Vivian Morelli | TX 9-172-761 | 2022-07-01 |

| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/fashion/jewelry-jacqueline-rabun-los-angeles.html | The goal To dream bigger | By Victoria Gomelsky | TX 9-172-761 | 2022-07-01 |
|---|---|---|---|---|---|---|
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/fashion/jewelry-joel-arthur-rosenthal-christies.html | An alluring auction | By Tanya Dukes | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/fashion/jewelry-larimar-dominican-republic.html | The bluest stone | By Janelle Conaway | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/fashion/jewelry-the-royal-mint-london.html | The Royal Mint dives into jewelry | By Annabel Davidson | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/fashion/portrait-cut-diamonds.html | Unconventional diamonds | By Tanya Dukes | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/fashion/tennis-bracelets.html | New courts for the tennis bracelet | By Melanie Abrams | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/nyregion/jumaane-williams-governor.html | Democrat With a Clear Path but No Momentum | By Jeffery C Mays and Jesse McKinley | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/nyregion/trump-letitia-james-ny.html | Trumps Suit Over Inquiry Is Dismissed | By Ben Protess William K Rashbaum and Jonah E Bromwich | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/opinion/amanda-gorman-uvalde-poem.html | Hymn For the Hurting | By Amanda Gorman | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/opinion/uvalde-shooting.html | America May Be Broken Beyond Repair | By Michelle Goldberg | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/science/russia-ukraine-science-academy.html | Russian Academics Seek to Punish Colleagues Who Backed the Ukraine Invasion | By Dalmeet Singh Chawla | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/sports/autoracing/alfa-romeo-valtteri-bottas.html | Off to a strong start | By Ian Parkes | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/sports/autoracing/charles-leclerc-monaco-grand-prix.html | Seeking thrills on and off the track | By Ian Parkes | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/sports/autoracing/indianapolis-500-indycar-f1.html | With Formula 1s Profile Surging in the US IndyCar Is Hoping It Can Keep Up | By Gregory Leporati | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/sports/autoracing/monaco-grand-prix-contract.html | The future of a storied race | By Luke Smith | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/sports/hockey/rangers-hurricanes-nhl-playoffs.html | Facing Elimination Rangers Brace for Desperate Game vs Hurricanes | By David Waldstein | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/sports/soccer/luis-diaz-liverpool-champions-league.html | Indigenous Homeland  To Champions League Daz Is the Exception | By Rory Smith | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/sports/steve-kerr-yankees-rays-guns.html | After Uvalde the Yankees Say We Cannot Look the Other Way | By Kurt Streeter | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/sports/tennis/coco-gauff-french-open.html | Shes American and Yet She Loves Clay Thats the Riddle of Coco Gauff | By Matthew Futterman | TX 9-172-761 | 2022-07-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/sports/tennis/french-open-china-wta.html | Chinese Star Emerges at a Tough Time for the Game in Her Homeland | By Christopher Clarey | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/sports/tennis/french-open-holger-rune-carlos-alcaraz.html | Another Rising Teenage Contender Waits His Turn in Alcarazs Shadow | By Matthew Futterman | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/technology/sec-elon-musk-twitter.html | SEC Began Looking Into Musks Purchases Of Twitter Stock in April | By Kate Conger | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/upshot/housing-market-slow-moving.html | Americans Eye Housing Market and Stay Put | By Emily Badger | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/us/active-shooting-trainings.html | In Mass Shootings Officers Told To Confront the Attacker First | By Jesus Jimnez Shaila Dewan and Mike Baker | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/us/children-called-for-help-from-inside-classrooms-in-uvalde-the-police-waited.html | Police Official Declares Waiting To Move In Was Wrong Decision | By J David Goodman Edgar Sandoval Karen Zraick and Rick Rojas | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/us/cruz-cornyn-uvalde-texas-school-shooting.html | Two Republicans From Texas But With Very Different Views | By Jonathan Weisman | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/us/politics/ukraine-aid-heritage-foundation.html | OnceHawkish Think Tank Adopts a More Skeptical View | By Catie Edmondson | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/us/potts-town-house-explosion.html | House Explosion in Pennsylvania Kills Five | By Mike Ives and Johnny Diaz | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/us/trump-grand-jury-georgia.html | Up to 50 Subpoenas Expected in Georgia Trump Investigation | By Richard Fausset and Danny Hakim | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/us/trump-gun-control.html | After El Paso Trump Again Made Case for Gun Control | By Michael C Bender | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/world/asia/india-prostitution-rights.html | India Court Orders Law Enforcement to Respect Rights of Prostitutes | By Emily Schmall and Sameer Yasir | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/world/asia/un-china-xinjiang.html | UN Human Rights Chief Visits China Amid a Clash of Narratives | By Vivian Wang and Austin Ramzy | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/world/europe/margot-heuman-dead.html | Margot Heuman 94 Who Bore Witness to the Holocaust as a Gay Woman Dies | By Penelope Green | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/world/europe/russian-fighting-for-ukraine.html | A Russian Political Refugee Fends Off Putins Army in Eastern Ukraine | By Carlotta Gall and Finbarr OReilly | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/world/europe/vatican-history-secrets-david-kertzer.html | Uncovering Secrets Buried in Vatican Archives | By Jason Horowitz | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/world/middleeast/iran-drone-attack.html | Drone Strike on Iranian Military Facility Is Deemed an Attack | By Farnaz Fassihi and Ronen Bergman | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/world/middleeast/iran-seizes-greek-tankers.html | Iran Claims It Has Seized Greek Ships In the Gulf | By Farnaz Fassihi | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/world/middleeast/iraqi-parliament-anti-normalization-israel.html | Iraq Expands  Bill Outlawing Ties With Israel | By Jane Arraf | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/your-money/summer-jobs-students.html | A Hot Summer for Teens Seeking Jobs | By Ann Carrns | TX 9-172-761 | 2022-07-01 |

| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/28/politics/border-patrol-uvalde.html | Border Patrol Unit Has at Times Played a Big Role | By Eileen Sullivan | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/interactive/2022/05/27/us/timeline-texas-shooting-uvalde.html | The Polices Timeline of the Texas School Shooting | By Larry Buchanan Keith Collins Lazaro Gamio Taylor Johnston Eleanor Lutz and Albert Sun | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/live/2022/05/27/world/russia-ukraine-war/ferocious-russian-attacks-spur-accusations-of-genocide-in-ukraine | Russian Atrocities Spur Accusations of Genocide | By Victoria Kim Megan Specia Andrew E Kramer and Michael Levenson | TX 9-172-761 | 2022-07-01 |
| 2022-05-28 | 2022-05-28 | https://www.nytimes.com/2022/05/27/sports/baseball/giants-gape-kapler-anthem.html | Giants Manager Boycotts Anthem in Protest of the Direction of Our Country | By Scott Miller | TX 9-172-761 | 2022-07-01 |
| 2022-05-28 | 2022-05-28 | https://www.nytimes.com/2022/05/27/us/politics/fact-check-trump-cruz-nra.html | FactChecking Comments by Trump and Cruz on Gun and Crime Statistics | By Linda Qiu | TX 9-172-761 | 2022-07-01 |
| 2022-05-28 | 2022-05-28 | https://www.nytimes.com/2022/05/27/us/politics/michael-sussmann-trial-durham.html | Trial Scrutinizing Inquiry Of Russia and Challenging Durham Heads to the Jury | By Charlie Savage | TX 9-172-761 | 2022-07-01 |
| 2022-05-28 | 2022-05-28 | https://www.nytimes.com/2022/05/27/us/uvalde-gunman-social-media.html | Uvalde Gunman Left Hints Before Massacre at School | By Nicholas BogelBurroughs | TX 9-172-761 | 2022-07-01 |
| 2022-05-28 | 2022-05-28 | https://www.nytimes.com/2022/05/28/business/economy/immigration-california-farm-labor.html | Farming Transformation In the Fields of California | By Eduardo Porter and Ryan Christopher Jones | TX 9-172-761 | 2022-07-01 |
| 2022-05-28 | 2022-05-28 | https://www.nytimes.com/2022/05/28/us/politics/nra-convention-guns.html | NRA Meets Blaming Evil But Not Guns | By Glenn Thrush | TX 9-172-761 | 2022-07-01 |
| 2022-05-28 | 2022-05-28 | https://www.nytimes.com/2022/05/28/us/politics/trump-endorsed-candidates-primary-elections.html | Primary Losses Cast Doubts on Trumps Invincibility in GOP Politics | By Shane Goldmacher and Maggie Haberman | TX 9-172-761 | 2022-07-01 |
| 2022-03-29 | 2022-05-29 | https://www.nytimes.com/2022/03/29/books/review/out-there-kate-folk.html | Unhinged | By Haley Mlotek | TX 9-172-761 | 2022-07-01 |
| 2022-04-05 | 2022-05-29 | https://www.nytimes.com/2022/04/05/books/review/the-lifeguards-amanda-eyre-ward.html | Our Guys | By Elizabeth Wetmore | TX 9-172-761 | 2022-07-01 |
| 2022-04-14 | 2022-05-29 | https://www.nytimes.com/2022/04/14/books/review/the-avoidable-war-kevin-rudd.html | Possible Catastrophe | By Kevin Peraino | TX 9-172-761 | 2022-07-01 |
| 2022-04-18 | 2022-05-29 | https://www.nytimes.com/2022/04/18/books/review/the-crocodile-bride-ashleigh-bell-pedersen.html | On the Bayou | By Fiona Mozley | TX 9-172-761 | 2022-07-01 |
| 2022-05-01 | 2022-05-29 | https://www.nytimes.com/2022/05/01/books/review/after-steve-tripp-mickle.html | The Watchmen | By Clay Shirky | TX 9-172-761 | 2022-07-01 |
| 2022-05-09 | 2022-05-29 | https://www.nytimes.com/2022/05/09/books/review/i-kissed-shara-wheeler-casey-mcquiston.html | Frenemy Mine | By Olivia Waite | TX 9-172-761 | 2022-07-01 |
| 2022-05-10 | 2022-05-29 | https://www.nytimes.com/2022/05/10/books/review/don-lee-partition.html | Strivers and Slackers | By Jane Hu | TX 9-172-761 | 2022-07-01 |
| 2022-05-11 | 2022-05-29 | https://www.nytimes.com/2022/05/11/books/review/how-the-world-really-works-vaclav-smil.html | The Theory of Nothing | By Nathaniel Rich | TX 9-172-761 | 2022-07-01 |

| 2022-05-12 | 2022-05-29 | https://www.nytimes.com/2022/05/12/books/review/maggie-shipstead-you-have-a-friend-in-10a.html | Sundry Experiences | By Lizzy Harding | TX 9-172-761 | 2022-07-01 |
|---|---|---|---|---|---|---|
| 2022-05-17 | 2022-05-29 | https://www.nytimes.com/2022/05/17/books/review/alexander-maksik-long-corner.html | Savage Garden | By Will Stephenson | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-29 | https://www.nytimes.com/2022/05/17/books/review/american-fiction-stories.html | Story Collections | By Jean Chen Ho | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-29 | https://www.nytimes.com/2022/05/17/books/review/cheri-the-end-of-cheri-colette.html | Amour Fou | By Tash Aw | TX 9-172-761 | 2022-07-01 |
| 2022-05-19 | 2022-05-29 | https://www.nytimes.com/2022/05/19/books/review/ill-show-myself-out-jessi-klein.html | Is Motherhood Having a Moment Ask Jessi Klein | By Elisabeth Egan | TX 9-172-761 | 2022-07-01 |
| 2022-05-20 | 2022-05-29 | https://www.nytimes.com/2022/05/20/style/a-poet-activist-at-brown-with-a-powerful-voice.html | Poet Activist At Brown Starts A Student Journal | By Alex Hawgood | TX 9-172-761 | 2022-07-01 |
| 2022-05-22 | 2022-05-29 | https://www.nytimes.com/2022/05/22/sports/national-senior-games-runners.html | Veteran Runners Have Advice for You | By Talya Minsberg and Alexander Aguiar | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-29 | https://www.nytimes.com/2022/05/23/opinion/birth-control-abortion-roe-v-wade.html | Birth Control Could Be Next | By Melissa Murray | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-29 | https://www.nytimes.com/2022/05/23/realestate/renters-affordable-lottery-brooklyn.html | Affordable Housing Keeps His Dream Alive | By Marian Bull | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-29 | https://www.nytimes.com/2022/05/23/travel/cycling-bike-paths.html | With Tracks Gone A New Purpose | By Lauren Sloss | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-29 | https://www.nytimes.com/2022/05/23/travel/cycling-gear-guide.html | The Gear  You Need  To Hit The Road  Or Trail | By Stephanie Pearson | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-29 | https://www.nytimes.com/2022/05/23/travel/e-bike-hawaii.html | Electric Bliss On Hawaiian Isles | By Tim Neville | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-29 | https://www.nytimes.com/2022/05/23/travel/family-summer-cycling.html | Theyre Pedaling Through Childhood | By Caroline Van Hemert | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-29 | https://www.nytimes.com/2022/05/23/travel/vancouver-biking.html | The Soul of a City Via Two Wheels | By Timothy Taylor | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-29 | https://www.nytimes.com/2022/05/23/travel/vermont-mountain-biking.html | Smoothing Out  Bumps in the Path | By Heather Hansman | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-29 | https://www.nytimes.com/interactive/2022/05/23/magazine/alex-cooper-interview.html | Alex Cooper Is Coming for Joe Rogans Spot | By David Marchese | TX 9-172-761 | 2022-07-01 |
| 2022-05-24 | 2022-05-29 | https://www.nytimes.com/2022/05/24/arts/dark-web-podcasts.html | Ominous Side Of the Internet | By Emma Dibdin | TX 9-172-761 | 2022-07-01 |
| 2022-05-24 | 2022-05-29 | https://www.nytimes.com/2022/05/24/magazine/therapy-animal-training.html | How to Help Your Pet Soothe a Stranger | By Malia Wollan | TX 9-172-761 | 2022-07-01 |
| 2022-05-24 | 2022-05-29 | https://www.nytimes.com/2022/05/24/magazine/true-crime-ethics.html | I Witnessed a Murder Is It Wrong to Write About Someone Elses Tragedy | By Kwame Anthony Appiah | TX 9-172-761 | 2022-07-01 |
| 2022-05-24 | 2022-05-29 | https://www.nytimes.com/2022/05/24/magazine/ukraine-andrey-kurkov.html | The Pen and the Sword | By Giles Harvey | TX 9-172-761 | 2022-07-01 |
| 2022-05-24 | 2022-05-29 | https://www.nytimes.com/2022/05/24/movies/juancho-hernangomez-favorite-things.html | Juancho Hernangmez Wants to Talk Wine | By Kathryn Shattuck | TX 9-172-761 | 2022-07-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-05-24 | 2022-05-29 | https://www.nytimes.com/2022/05/24/nyregion/jewish-world-war-ii-soldiers-burials.html | Rededicated With the Star of David | By Liam Stack | TX 9-172-761 | 2022-07-01 |
| 2022-05-24 | 2022-05-29 | https://www.nytimes.com/2022/05/24/opinion/abortion-oklahoma-supreme-court.html | Questions for the Court | By Linda Greenhouse | TX 9-172-761 | 2022-07-01 |
| 2022-05-24 | 2022-05-29 | https://www.nytimes.com/2022/05/24/opinion/covid-19-pandemic-vaccine-climate-change.html | What Vaccine Apartheid Portends For the Climate Future | By David WallaceWells | TX 9-172-761 | 2022-07-01 |
| 2022-05-24 | 2022-05-29 | https://www.nytimes.com/2022/05/24/opinion/india-heat-wave-climate-change.html | Spring Never Came to India This Year | By Chandni Singh | TX 9-172-761 | 2022-07-01 |
| 2022-05-24 | 2022-05-29 | https://www.nytimes.com/2022/05/24/opinion/woke-words.html | Changing Language Wont Solve Our Problems | By John McWhorter | TX 9-172-761 | 2022-07-01 |
| 2022-05-24 | 2022-05-29 | https://www.nytimes.com/2022/05/24/realestate/you-may-be-ready-for-summer-but-is-your-home.html | Get Your Home Ready for the Summer | By Tim McKeough | TX 9-172-761 | 2022-07-01 |
| 2022-05-24 | 2022-05-29 | https://www.nytimes.com/2022/05/24/t-magazine/arpa-perfume-barnabe-fillion-synesthesia.html | Barnab Fillions Scents Senses and Sensibility | By Ellie Pithers | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-29 | https://www.nytimes.com/2022/05/25/arts/music/awakenings-opera-oliver-sacks.html | An Opera About Deep Awakenings | By Joshua Barone | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-29 | https://www.nytimes.com/2022/05/25/arts/music/fanny-the-right-to-rock.html | A Reminder That They Rocked | By Mark Yarm | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-29 | https://www.nytimes.com/2022/05/25/arts/music/harvey-milk-opera.html | Harvey Milk Reinvented | By Zachary Woolfe | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-29 | https://www.nytimes.com/2022/05/25/magazine/anti-vaccine-movement.html | The AntiVaccine Movements New Frontier | By Moises VelasquezManoff | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-29 | https://www.nytimes.com/2022/05/25/magazine/biscotti-recipe.html | Biscotti So Good They Made Me Cry | By Ligaya Mishan | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-29 | https://www.nytimes.com/2022/05/25/magazine/jesa-ancestors-korea-ghosts.html | Jesa | By Joseph Han | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-29 | https://www.nytimes.com/2022/05/25/magazine/winning-time-jerry-west.html | Head Fake | By Elizabeth Nelson | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-29 | https://www.nytimes.com/2022/05/25/movies/austin-butler-elvis.html | He Aint Nothin but Elvis Presley | By Brooks Barnes | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-29 | https://www.nytimes.com/2022/05/25/opinion/texas-shooting-gun-control.html | These Gun Reforms Could Save  Lives We Can Achieve Them | By Nicholas Kristof | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-29 | https://www.nytimes.com/2022/05/25/realestate/monroe-conn-a-family-centric-community-with-a-small-town-feel.html | A Lot More House and Space for a Lot Less Money | By Susan Hodara | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-29 | https://www.nytimes.com/2022/05/25/realestate/spain-house-hunting.html | Not a Lot of Dough for a Restored Flour Mill | By Roxana Popescu | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-29 | https://www.nytimes.com/2022/05/25/realestate/trillium-endangered-plants.html | A Poster Child for Native Plant Survival | By Margaret Roach | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-29 | https://www.nytimes.com/2022/05/25/style/peaches-singer-album.html | Pulling Out the Hot Pants | By Shane ONeill | TX 9-172-761 | 2022-07-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-05-26 | 2022-05-29 | https://www.nytimes.com/2022/05/26/arts/television/borgen-greenland.html | The Geopolitics Are Dark and Cold | By Lisa Abend | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-29 | https://www.nytimes.com/2022/05/26/magazine/earth-liberation-front-joseph-mahmoud-dibee.html | Backfire | By Matthew Wolfe | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-29 | https://www.nytimes.com/2022/05/26/magazine/judge-john-hodgman-on-driving-stick.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-29 | https://www.nytimes.com/2022/05/26/magazine/poem-one-afternoon-you-fixed-me.html | Poem One afternoon you fixed me | By Mark Bibbins and Selected by Victoria Chang | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-29 | https://www.nytimes.com/2022/05/26/magazine/statin-immune-mediated-necrotizing-myopathy-imnm-diagnsosis.html | Months After a Stroke the Man Began to Choke Whenever He Swallowed Food or Liquid He seemed to Be Wasting Away What was This | By Lisa Sanders MD | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-29 | https://www.nytimes.com/2022/05/26/movies/jurnee-smollett-spiderhead-black-canary.html | A Time to Emerge From the Setbacks | By Robert Ito | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-29 | https://www.nytimes.com/2022/05/26/nyregion/nyc-shoplifting-ring.html | Shoplifting Ring Targeted  Stores for Luxury Goods | By Chelsia Rose Marcius | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-29 | https://www.nytimes.com/2022/05/26/opinion/uvalde-texas-shooting.html | The Unbearable Monotony of Grief | By Jay Caspian Kang | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-29 | https://www.nytimes.com/2022/05/26/realestate/generation-z-home-buying.html | Priced Out of Larger Metro Areas Younger Buyers Choose Smaller Cities | By Gregory Schmidt | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-29 | https://www.nytimes.com/2022/05/26/style/mother-problems-social-qs.html | Moms Got Problems | By Philip Galanes | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-29 | https://www.nytimes.com/2022/05/26/style/real-housewives-leah-mcsweeney.html | Leah McSweeney Likes to Test the Limits | By Alexis Soloski | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-29 | https://www.nytimes.com/2022/05/26/technology/canada-internet-service.html | Canadas Policy Change Could Mess Up a Good Thing | By Shira Ovide | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-29 | https://www.nytimes.com/2022/05/26/technology/pimeyes-facial-recognition-search.html | The Alarming Accuracy of a Search Engine for Your Face | By Kashmir Hill | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-29 | https://www.nytimes.com/2022/05/26/world/asia/india-film-kashmir-files.html | Unexpected Blockbuster Has India in an Uproar | By Suhasini Raj | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-29 | https://www.nytimes.com/interactive/2022/05/26/realestate/26hunt-bachrach.html | They Had Three Months to Find a TwoBedroom in Brooklyn Would It Be a Condo or Coop | By Joyce Cohen | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-29 | https://www.nytimes.com/2022/05/27/design/cornelia-parker-tate.html | The Strange World of Cornelia Parker | By Lauren Elkin | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-29 | https://www.nytimes.com/2022/05/27/arts/music/andy-fletcher-dead.html | Andy Fletcher 60 a Founder of Depeche Mode | By Neil Genzlinger | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-29 | https://www.nytimes.com/2022/05/27/books/review/hearts-torn-asunder-ernest-dollar-jr-love-and-duty-angela-esco-elder-spectacle-of-grief-sarah-j-purcell.html | Remembering the Civil War | By Thomas E Ricks | TX 9-172-761 | 2022-07-01 |

| 2022-05-27 | 2022-05-29 | https://www.nytimes.com/2022/05/27/books/review/new-paperbacks.html | Paperback Row | By Miguel Salazar | TX 9-172-761 | 2022-07-01 |
|---|---|---|---|---|---|---|
| 2022-05-27 | 2022-05-29 | https://www.nytimes.com/2022/05/27/books/review/you-know-sex-bodies-gender-puberty-and-other-things-cory-silverberg-fiona-smyth.html | Social Butterflies | By Rachel Brian | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-29 | https://www.nytimes.com/2022/05/27/business/stock-market-bear-bull.html | Look at History to Prepare for the Future | By Jeff Sommer | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-29 | https://www.nytimes.com/2022/05/27/climate/hazel-henderson-dead.html | Hazel Henderson Groundbreaking Environmentalist and Futurist Dies at 89 | By Sam Roberts | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-29 | https://www.nytimes.com/2022/05/27/movies/summer-movies-2022.html | Summer Movies Listings | By Ben Kenigsberg | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-29 | https://www.nytimes.com/2022/05/27/movies/top-gun-maverick-flying-scenes.html | Need for Speed and Preparation | By Amy Nicholson | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-29 | https://www.nytimes.com/2022/05/27/nyregion/bill-de-blasio-congress.html | Bill de Blasio Knows You Might Not Like Him | By Ginia Bellafante | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-29 | https://www.nytimes.com/2022/05/27/nyregion/kim-kardashian-pete-davidson-staten-island.html | With Certain People Twos a Crowd on Staten Island | By Alyson Krueger | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-29 | https://www.nytimes.com/2022/05/27/nyregion/laguardia-aiport-delta-new-terminal.html | He Goes to La Guardia but Not for a Flight | By Tammy La Gorce | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-29 | https://www.nytimes.com/2022/05/27/opinion/biden-taiwan-defense-china.html | Defending Taiwan Would Be a Mistake | By Oriana Skylar Mastro | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-29 | https://www.nytimes.com/2022/05/27/opinion/nra-trump-texas-guns.html | For the NRA  The Show Must Go On | By Michelle Cottle | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-29 | https://www.nytimes.com/2022/05/27/opinion/us-military-targeted-killings.html | Americas Ongoing Secret Wars | By Phil Klay | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-29 | https://www.nytimes.com/2022/05/27/opinion/uvalde-senate-gun-control.html | So Much for Government By the People | By Jamelle Bouie | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-29 | https://www.nytimes.com/2022/05/27/realestate/anthony-roth-costanzo-home-sale.html | An Opera Star Is Selling His Starter Home | By Vivian Marino | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-29 | https://www.nytimes.com/2022/05/27/style/david-schulman-sarah-weiner-wedding.html | Negotiation Helps Bring Them Closer Together | By Julia Carmel | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-29 | https://www.nytimes.com/2022/05/27/style/dottie-zoller-steve-epstein-wedding.html | After Loss Friends Find Life Partners in Each Other | By Louise Rafkin | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-29 | https://www.nytimes.com/2022/05/27/style/ellen-degeneres-show-finale.html | Ellen DeGeneress Bittersweet Farewell | By John Koblin | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-29 | https://www.nytimes.com/2022/05/27/style/leah-koch-matthew-blumhardt-wedding.html | Time to Enjoy Their Exclusive Ride of a Lifetime | By Vincent M Mallozzi | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-29 | https://www.nytimes.com/2022/05/27/style/libby-flores-paul-morris-wedding.html | A Mutual Love of Literature Led Them Down the Aisle | By Rachel Sherman | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-29 | https://www.nytimes.com/2022/05/27/style/mina-shankar-aditya-radhakrishnan-wedding.html | Even They Admit That Their Parents Knew Best | By Nina Reyes | TX 9-172-761 | 2022-07-01 |

| 2022-05-27 | 2022-05-29 | https://www.nytimes.com/2022/05/27/style/modern-love-may-we-please-date-without-asian-hate.html | May We Please Just Date Without Hate | By Joyce Juhee Chung | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-29 | https://www.nytimes.com/2022/05/27/style/sidechat-app-college.html | Anonymous Posting Can Be Tantalizing and Toxic | By Anna P Kambhampaty | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-29 | https://www.nytimes.com/2022/05/27/warren-luckett-karinn-chavarria-wedding.html | A Passion About Food and Culture Proves Attractive | By Judy Mandell | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-29 | https://www.nytimes.com/2022/05/27/theater/cats-musical-school.html | Cats Some  Call It Kittens | By Emily McCullar | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-29 | https://www.nytimes.com/2022/05/27/theater/history-theater-suffs-paradise-square.html | History Has Its Eyes on the Stage | By Jennifer Schuessler | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-29 | https://www.nytimes.com/2022/05/27/us/rosemary-radford-ruether-dead.html | Rosemary Radford Ruether 85 Feminist Theologian | By Clay Risen | TX 9-172-761 | 2022-07-01 |
| 2022-05-28 | 2022-05-29 | https://www.nytimes.com/2022/05/27/opinion/technology/what-would-an-egalitarian-internet-actually-look-like.html | What Would a More Egalitarian Internet Actually Look Like | By Ben Tarnoff | TX 9-172-761 | 2022-07-01 |
| 2022-05-28 | 2022-05-29 | https://www.nytimes.com/2022/05/27/us/uvalde-texas.html | A Town in Grief Searches Its Soul Over Guns | By Jack Healy and Natalie Kitroeff | TX 9-172-761 | 2022-07-01 |
| 2022-05-28 | 2022-05-29 | https://www.nytimes.com/2022/05/28/business/daniel-defense-rifle-texas-shooting-gun.html | Rifle Maker Known for Pushing Limits | By David YaffeBellany and Jessica SilverGreenberg | TX 9-172-761 | 2022-07-01 |
| 2022-05-28 | 2022-05-29 | https://www.nytimes.com/2022/05/28/business/dealbook/texas-banks-gun-law.html | Law Leads Banks to Vow Not to Discriminate Against Firearm Trade | By Stephen Gandel | TX 9-172-761 | 2022-07-01 |
| 2022-05-28 | 2022-05-29 | https://www.nytimes.com/2022/05/28/business/gun-companies-activist-shareholders.html | If Policy Isnt Changing  Some Activists Buy Stocks | By Emily Flitter | TX 9-172-761 | 2022-07-01 |
| 2022-05-28 | 2022-05-29 | https://www.nytimes.com/2022/05/28/business/palace-theater-times-square-lift.html | Dramatic Lift for a Delicate Theater | By C J Hughes and Jeenah Moon | TX 9-172-761 | 2022-07-01 |
| 2022-05-28 | 2022-05-29 | https://www.nytimes.com/2022/05/28/business/times-square-new-york-pandemic.html | If Its Too Crowded Will Nobody Go There | By Nicole Hong and Jeenah Moon | TX 9-172-761 | 2022-07-01 |
| 2022-05-28 | 2022-05-29 | https://www.nytimes.com/2022/05/28/nyregion/apartment-hunting-tips.html | Apartment Hunting Diaries | By Eden Weingart | TX 9-172-761 | 2022-07-01 |
| 2022-05-28 | 2022-05-29 | https://www.nytimes.com/2022/05/28/nyregion/buffalo-shooting-celestine-chaney-family.html | One Life Stolen a Whole Family Shattered | By Troy Closson and Gabriela Bhaskar | TX 9-172-761 | 2022-07-01 |
| 2022-05-28 | 2022-05-29 | https://www.nytimes.com/2022/05/28/nyregion/heat-waves-climate-change-inequality.html | Here Comes Summer Cooling Off Isnt Equal | By Anne Barnard Corey Kilgannon Jazmine Hughes Emma Goldberg and Stephanie MeiLing | TX 9-172-761 | 2022-07-01 |
| 2022-05-28 | 2022-05-29 | https://www.nytimes.com/2022/05/28/nyregion/jonathan-cervas-redistricting-maps-ny.html | Man Behind the Maps New Yorks Most Unexpected Power Broker | By Jesse McKinley | TX 9-172-761 | 2022-07-01 |
| 2022-05-28 | 2022-05-29 | https://www.nytimes.com/2022/05/28/nyregion/nutcrackers-cocktails-nyc.html | For Bottle Service With a Smile in a Brooklyn Park Hes the Man | By Julia Carmel | TX 9-172-761 | 2022-07-01 |

| 2022-05-28 | 2022-05-29 | https://www.nytimes.com/2022/05/28/obituaries/cardinal-angelo-sodano-dies.html | Cardinal Angelo Sodano 94 Vaticans Ultimate Power Broker Is Dead | By Jason Horowitz | TX 9-172-761 | 2022-07-01 |
| 2022-05-28 | 2022-05-29 | https://www.nytimes.com/2022/05/28/opinion/americas-human-sacrifices.html | Americas Human Sacrifices | By Maureen Dowd | TX 9-172-761 | 2022-07-01 |
| 2022-05-28 | 2022-05-29 | https://www.nytimes.com/2022/05/28/opinion/georgia-trump-kemp-raffensperger.html | The Good News in Georgia | By Ross Douthat | TX 9-172-761 | 2022-07-01 |
| 2022-05-28 | 2022-05-29 | https://www.nytimes.com/2022/05/28/opinion/school-shooting-texas-buffalo-gun.html | A Heartbroken Nation | By The Editorial Board | TX 9-172-761 | 2022-07-01 |
| 2022-05-28 | 2022-05-29 | https://www.nytimes.com/2022/05/28/realestate/roommate-unpaid-rent-housing-court.html | Our Roommate Wont Pay Rent Or Move Out What Can We Do | By Ronda Kaysen | TX 9-172-761 | 2022-07-01 |
| 2022-05-28 | 2022-05-29 | https://www.nytimes.com/2022/05/28/sports/baseball/joc-pederson-tommy-pham-slap.html | An Outfielder Is Slapped Over a Move In Football | By Benjamin Hoffman | TX 9-172-761 | 2022-07-01 |
| 2022-05-28 | 2022-05-29 | https://www.nytimes.com/2022/05/28/sports/basketball/boston-celtics-miami-heat-nba-finals.html | As Butler Demolishes Proud Boston Defense Miami Refuses to Lose | By Scott Cacciola | TX 9-172-761 | 2022-07-01 |
| 2022-05-28 | 2022-05-29 | https://www.nytimes.com/2022/05/28/sports/basketball/brittney-griner-russia.html | A New Strategy to Free Griner From Russia Make Noise | By Tania Ganguli and Jonathan Abrams | TX 9-172-761 | 2022-07-01 |
| 2022-05-28 | 2022-05-29 | https://www.nytimes.com/2022/05/28/sports/soccer/ucl-final-fake-tickets-delay.html | Fan Logjam And Chaos At Stadium | By Tariq Panja | TX 9-172-761 | 2022-07-01 |
| 2022-05-28 | 2022-05-29 | https://www.nytimes.com/2022/05/28/sports/tennis/french-open-medvedev-russians.html | Banned by Wimbledon Russians Shine at French Open | By Christopher Clarey | TX 9-172-761 | 2022-07-01 |
| 2022-05-28 | 2022-05-29 | https://www.nytimes.com/2022/05/28/style/ted-sarandos-netflix.html | Whats Up Next at Netflix | By Maureen Dowd | TX 9-172-761 | 2022-07-01 |
| 2022-05-28 | 2022-05-29 | https://www.nytimes.com/2022/05/28/travel/us-travel-covid-test.html | Some Who Test Positive for Covid Use Backdoor Routes to Enter US | By Ceylan Yeginsu | TX 9-172-761 | 2022-07-01 |
| 2022-05-28 | 2022-05-29 | https://www.nytimes.com/2022/05/28/us/in-los-angeles-a-tree-with-stories-to-tell.html | In Los Angeles Threatened Tree Has Roots in 1936 Olympics | By Tim Arango | TX 9-172-761 | 2022-07-01 |
| 2022-05-28 | 2022-05-29 | https://www.nytimes.com/2022/05/28/us/new-mexico-fire-planned-burn.html | Forest Services Own Burn Caused Record Wildfire | By Amanda Holpuch | TX 9-172-761 | 2022-07-01 |
| 2022-05-28 | 2022-05-29 | https://www.nytimes.com/2022/05/28/us/nra-convention-houston-gun-control.html | At NRA Gathering An American Divide Only Seems to Widen | By Dan Barry | TX 9-172-761 | 2022-07-01 |
| 2022-05-28 | 2022-05-29 | https://www.nytimes.com/2022/05/28/us/politics/gun-laws-senate-uvalde-buffalo.html | 1500 Dead Since 2009 Can US Do Something About Mass Shootings | By Michael D Shear | TX 9-172-761 | 2022-07-01 |
| 2022-05-28 | 2022-05-29 | https://www.nytimes.com/2022/05/28/world/asia/un-human-rights-china.html | UN Human Rights Chief Tempers Criticism of Chinas Treatment of Muslims | By Austin Ramzy | TX 9-172-761 | 2022-07-01 |
| 2022-05-28 | 2022-05-29 | https://www.nytimes.com/2022/05/28/world/australia/dna-phenotyping.html | FineTuning a Technique To ID Australias Missing | By Oscar Schwartz | TX 9-172-761 | 2022-07-01 |
| 2022-05-28 | 2022-05-29 | https://www.nytimes.com/2022/05/28/world/europe/dublin-trinity-library-restoration.html | Irelands Front Room Is Open for Last Look As Renovations Begin | By Ed OLoughlin | TX 9-172-761 | 2022-07-01 |
| 2022-05-28 | 2022-05-29 | https://www.nytimes.com/2022/05/28/world/europe/france-metoo-patrick-poivre-darvor.html | A MeToo Stand Against a Serial Seducer in France | By Norimitsu Onishi | TX 9-172-761 | 2022-07-01 |

| 2022-05-28 | 2022-05-29 | https://www.nytimes.com/2022/05/28/world/europe/russian-soldiers-military-supplies.html | Across Russia Crowdsourcing To Send Basic Aid to Soldiers | By Anton Troianovski | TX 9-172-761 | 2022-07-01 |
|---|---|---|---|---|---|---|
| 2022-05-28 | 2022-05-29 | https://www.nytimes.com/live/2022/05/28/world/russia-ukraine-war/russia-edges-closer-to-seizing-key-city-in-eastern-ukraine | Russia Closes In on Complete Control of an Eastern Province | By Andrew E Kramer Matthew Mpoke Bigg Neil MacFarquhar and Patrick Kingsley | TX 9-172-761 | 2022-07-01 |
| 2022-05-29 | 2022-05-29 | https://www.nytimes.com/2022/05/29/us/uvalde-school-police.html | As Texas Shooting Continued Officers Questioned Commanders Decision to Wait | By J David Goodman Mike Baker Eileen Sullivan and Edgar Sandoval | TX 9-172-761 | 2022-07-01 |
| 2022-05-29 | 2022-05-29 | https://www.nytimes.com/2022/05/29/business/the-week-in-business-sanctions-russia.html | The Week in Business Escalating US Sanctions on Russia | By Marie Solis | TX 9-172-761 | 2022-07-01 |
| 2022-05-29 | 2022-05-29 | https://www.nytimes.com/2022/05/29/crossword/daily-puzzle-2022-05-30.html | A Textbook Monday Puzzle | By Deb Amlen | TX 9-172-761 | 2022-07-01 |
| 2022-05-29 | 2022-05-29 | https://www.nytimes.com/2022/05/29/insider/real-estates-next-move.html | The Real Estate Sections Next Move | By Megan DiTrolio | TX 9-172-761 | 2022-07-01 |
| 2022-05-29 | 2022-05-29 | https://www.nytimes.com/2022/05/29/style/do-your-own-research.html | CrashTesting the Limits of DYOR When Expertise Hits a Wall | By John Herrman | TX 9-172-761 | 2022-07-01 |
| 2022-05-29 | 2022-05-29 | https://www.nytimes.com/2022/05/29/style/fanciful-frocks-from-the-three-ps-of-parties-performa-parsons-and-the-public-theater-galas.html | Fanciful Frocks At Every Glance | By Denny Lee | TX 9-172-761 | 2022-07-01 |
| 2022-05-29 | 2022-05-29 | https://www.nytimes.com/2022/05/29/us/lia-thomas-women-sports.html | Much Debate but Little Dialogue on Transgender Female Athletes | By Michael Powell | TX 9-172-761 | 2022-07-01 |
| 2022-05-29 | 2022-05-29 | https://www.nytimes.com/article/manhattanhenge-sunset-time.html | A Star Aligns in Manhattan For Spectacular Sunsets | By Shannon Stirone | TX 9-172-761 | 2022-07-01 |
| 2022-05-02 | 2022-05-30 | https://www.nytimes.com/2022/05/02/science/farming-donald-wyse.html | Scientist Grows a New Future for Farming | By Jonathan Kauffman | TX 9-172-761 | 2022-07-01 |
| 2022-05-18 | 2022-05-30 | https://www.nytimes.com/2022/05/18/travel/romania-transylvanian-alps-bison.html | Tracking Bison on a Transylvanian Safari | By Charly Wilder | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-30 | https://www.nytimes.com/interactive/2022/05/23/health/covid-death-toll-world.html | Where Death Rates Rose the Most During the Pandemic | By Denise Lu and Eleanor Lutz | TX 9-172-761 | 2022-07-01 |
| 2022-05-24 | 2022-05-30 | https://www.nytimes.com/2022/05/24/business/energy-environment/solar-panel-advice.html | Going Solar Heres What You Need | By Vikas Bajaj | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-30 | https://www.nytimes.com/2022/05/25/technology/us-china-internet.html | Digital Threads Between the US and China | By Shira Ovide | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-30 | https://www.nytimes.com/2022/05/26/arts/amber-heard-tiktok-johnny-depp.html | Feeds Fill With Hate For Actress | By Amanda Hess | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-30 | https://www.nytimes.com/2022/05/27/arts/music/playlist-sky-ferreira-rico-nasty.html | Sky Ferreiras Defiant Return and Six More New Songs | By Jon Pareles Jon Caramanica Isabelia Herrera Giovanni Russonello and Lindsay Zoladz | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-30 | https://www.nytimes.com/2022/05/27/arts/television/sex-pistol-steve-jones.html | A Punk Bands Music And More | By Hugh Morris | TX 9-172-761 | 2022-07-01 |

| 2022-05-27 | 2022-05-30 | https://www.nytimes.com/2022/05/27/business/cotton-xinjiang-forced-labor-retailers.html | Global Brands Rethink Using Cotton From China | By Alexandra Stevenson and Sapna Maheshwari | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-30 | https://www.nytimes.com/2022/05/27/business/ron-rice-dead.html | Ron Rice 81 Lotion Inventor Who Left Peaks for Beaches | By Sam Roberts | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-30 | https://www.nytimes.com/2022/05/27/movies/top-gun-maverick-cast.html | A New Class at Cruise Speed | By Ashley Spencer | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-30 | https://www.nytimes.com/2022/05/27/theater/tony-nominees-luncheon-kara-young.html | At the Tonys Luncheon a Waiter Takes a Bow | By Michael Paulson | TX 9-172-761 | 2022-07-01 |
| 2022-05-28 | 2022-05-30 | https://www.nytimes.com/2022/05/28/movies/cannes-palme-dor-winner-triangle-of-sadness.html | Triangle of Sadness Honored at Cannes | By Manohla Dargis | TX 9-172-761 | 2022-07-01 |
| 2022-05-28 | 2022-05-30 | https://www.nytimes.com/2022/05/28/opinion/ukraine-front-line-avdiivka.html | The Sense of Life Intensified in the Presence of Death | By Yegor Firsov | TX 9-172-761 | 2022-07-01 |
| 2022-05-28 | 2022-05-30 | https://www.nytimes.com/2022/05/28/sports/ls-marathons-andrea-peet.html | Facing a NoWin Race With Time She Finds A Quest State by State | By Anna Katherine Clemmons | TX 9-172-761 | 2022-07-01 |
| 2022-05-28 | 2022-05-30 | https://www.nytimes.com/2022/06/01/us/flight-attendant-punched-sentencing.html | Prison Time For Woman Who Attacked Air Attendant | By Vimal Patel | TX 9-172-761 | 2022-07-01 |
| 2022-05-29 | 2022-05-30 | https://www.nytimes.com/2022/05/29/arts/design/fbi-basquiat-paintings-orlando-museum.html | Basquiat or Not FBI Is Sizing Up 25 Works | By Brett Sokol | TX 9-172-761 | 2022-07-01 |
| 2022-05-29 | 2022-05-30 | https://www.nytimes.com/2022/05/29/arts/music/alan-white-dead.html | Alan White 72 Drummer Who Performed With John Lennon and George Harrison | By Peter Keepnews | TX 9-172-761 | 2022-07-01 |
| 2022-05-29 | 2022-05-30 | https://www.nytimes.com/2022/05/29/movies/top-gun-maverick-box-office.html | Top Gun Sequel Soars | By Brooks Barnes | TX 9-172-761 | 2022-07-01 |
| 2022-05-29 | 2022-05-30 | https://www.nytimes.com/2022/05/29/nyregion/barclays-shooting-panic.html | Loud Noise Ignites Stampede At Brooklyns Barclays Center | By Amy Julia Harris | TX 9-172-761 | 2022-07-01 |
| 2022-05-29 | 2022-05-30 | https://www.nytimes.com/2022/05/29/nyregion/rockaways-swimming-ny-beaches.html | Beachgoers Brushing Off Restrictions In New York | By Sean Piccoli and Amy Julia Harris | TX 9-172-761 | 2022-07-01 |
| 2022-05-29 | 2022-05-30 | https://www.nytimes.com/2022/05/29/obituaries/ronnie-hawkins-dead.html | Ronnie Hawkins Rockabilly Mentor Dies at 87 | By Peter Applebome | TX 9-172-761 | 2022-07-01 |
| 2022-05-29 | 2022-05-30 | https://www.nytimes.com/2022/05/29/opinion/gun-safety-republicans.html | Gun Safety Must Be Everything That Republicans Fear | By Charles M Blow | TX 9-172-761 | 2022-07-01 |
| 2022-05-29 | 2022-05-30 | https://www.nytimes.com/2022/05/29/opinion/translator-credit-cover.html | Book Translators Deserve Their Due | By Pamela Paul | TX 9-172-761 | 2022-07-01 |
| 2022-05-29 | 2022-05-30 | https://www.nytimes.com/2022/05/29/opinion/uvalde-prayers-thoughts-robb-elementary.html | In Prayer We Find Answers and Strength | By Tish Harrison Warren | TX 9-172-761 | 2022-07-01 |
| 2022-05-29 | 2022-05-30 | https://www.nytimes.com/2022/05/29/sports/autoracing/marcus-ericsson-wins-indianapolis-500.html | Swede Cruising Toward Win at Indy Ends Up Needing a Frantic Sprint | By Gregory Leporati | TX 9-172-761 | 2022-07-01 |
| 2022-05-29 | 2022-05-30 | https://www.nytimes.com/2022/05/29/sports/baseball/dave-stewart-nashville.html | A Former Ace Eyes Progress And Is Ready To Own It | By Andrea Williams | TX 9-172-761 | 2022-07-01 |

| 2022-05-29 | 2022-05-30 | https://www.nytimes.com/2022/05/29/sports/hockey/rangers-hurricanes-nhl-playoffs.html | DeadEnd Trips | By David Waldstein | TX 9-172-761 | 2022-07-01 |
| 2022-05-29 | 2022-05-30 | https://www.nytimes.com/2022/05/29/sports/tennis/djokovic-nadal-french-open.html | Djokovic and Nadal Advance to a Rematch After a Year of Skirmishes | By Matthew Futterman | TX 9-172-761 | 2022-07-01 |
| 2022-05-29 | 2022-05-30 | https://www.nytimes.com/2022/05/29/sports/tennis/fernandez-gauff-stephens-french-open.html | An Upbeat Fernandez Goes Deep Displaying BigStage Composure | By Christopher Clarey | TX 9-172-761 | 2022-07-01 |
| 2022-05-29 | 2022-05-30 | https://www.nytimes.com/2022/05/29/sports/tennis/women-tennis-equal-pay.html | In tennis equal pay is a struggle | By Cindy Shmerler | TX 9-172-761 | 2022-07-01 |
| 2022-05-29 | 2022-05-30 | https://www.nytimes.com/2022/05/29/technology/apple-store-union.html | At Apple A Showdown Over Unions | By Tripp Mickle | TX 9-172-761 | 2022-07-01 |
| 2022-05-29 | 2022-05-30 | https://www.nytimes.com/2022/05/29/theater/zoeys-perfect-wedding-review.html | Her NoGood Big Day Is Just One Bit Thats Awry | By Naveen Kumar | TX 9-172-761 | 2022-07-01 |
| 2022-05-29 | 2022-05-30 | https://www.nytimes.com/2022/05/29/us/politics/2000-mules-trump-conspiracy-theory.html | Now Showing Trumps Latest Election Conspiracy Theory | By Danny Hakim and Alexandra Berzon | TX 9-172-761 | 2022-07-01 |
| 2022-05-29 | 2022-05-30 | https://www.nytimes.com/2022/05/29/us/politics/e-robert-wallach-dead.html | E Robert Wallach Lawyer Linked to ReaganEra Scandal Is Dead at 88 | By Clay Risen | TX 9-172-761 | 2022-07-01 |
| 2022-05-29 | 2022-05-30 | https://www.nytimes.com/2022/05/29/world/asia/afghanistan-opium-taliban.html | Solar Power Is New Adversary as Taliban Try to Stamp Out Opium | By Bryan Denton David Zucchino and Yaqoob Akbary | TX 9-172-761 | 2022-07-01 |
| 2022-05-29 | 2022-05-30 | https://www.nytimes.com/2022/05/29/world/asia/philippines-duterte-victims.html | At Cafe Staff Tells of Dutertes Drug War Victims | By Jason Gutierrez | TX 9-172-761 | 2022-07-01 |
| 2022-05-29 | 2022-05-30 | https://www.nytimes.com/2022/05/29/world/asia/sri-lanka-rajapaska-hambantota.html | In Sri Lanka Lavish Projects Decay As the Country Faces Crushing Debt | By Mujib Mashal Skandha Gunasekara and Atul Loke | TX 9-172-761 | 2022-07-01 |
| 2022-05-29 | 2022-05-30 | https://www.nytimes.com/2022/05/29/world/europe/labour-struggles-rust-belt-britain.html | UKs Labour Struggles to Capitalize On Prime Ministers Raft of Mistakes | By Stephen Castle | TX 9-172-761 | 2022-07-01 |
| 2022-05-29 | 2022-05-30 | https://www.nytimes.com/2022/05/29/world/europe/pope-francis-21-new-cardinals.html | Francis Plans  To Introduce 21 Cardinals This Summer | By Elisabetta Povoledo | TX 9-172-761 | 2022-07-01 |
| 2022-05-29 | 2022-05-30 | https://www.nytimes.com/2022/05/29/world/europe/ukraine-russia-language.html | Russian Speakers Decide To Use Ukrainian Instead | By Erika Solomon | TX 9-172-761 | 2022-07-01 |
| 2022-05-29 | 2022-05-30 | https://www.nytimes.com/2022/05/29/world/europe/ukraine-russia-war-kherson.html | Hold On Kherson Ukraine Begins Counteroffensive for Key Southern City | By Andrew E Kramer and Jason Horowitz | TX 9-172-761 | 2022-07-01 |
| 2022-05-29 | 2022-05-30 | https://www.nytimes.com/2022/05/29/world/russian-casualties-ukraine.html | Looking After Russias Dead as They Pile Up in Ukraine | By Valerie Hopkins | TX 9-172-761 | 2022-07-01 |
| 2022-05-29 | 2022-05-30 | https://www.nytimes.com/2022/06/02/us/states-gun-restrictions.html | States May See a Window To Enact Gun Legislation | By Shawn Hubler and Luis FerrSadurn | TX 9-172-761 | 2022-07-01 |
| 2022-05-29 | 2022-05-30 | https://www.nytimes.com/live/2022/05/29/us/shooting-texas-school-uvalde/uvalde-biden | In Familiar Ritual of Pain Biden Comforts Bereaved | By Edgar Sandoval Zolan KannoYoungs Karen Zraick and Jonathan Weisman | TX 9-172-761 | 2022-07-01 |
| 2022-05-30 | 2022-05-30 | https://www.nytimes.com/2022/05/29/sports/basketball/boston-celtics-miami-heat-game-7-nba-finals.html | Celtics Keep Turnaround Going Topping Heat to Reach NBA Finals | By Tania Ganguli and Scott Cacciola | TX 9-172-761 | 2022-07-01 |

| 2022-05-30 | 2022-05-30 | https://www.nytimes.com/2022/05/29/world/americas/colombia-election-results.html | In Colombia Left and Right Populists Head for Runoff | By Julie Turkewitz | TX 9-172-761 | 2022-07-01 |
| 2022-05-30 | 2022-05-30 | https://www.nytimes.com/2022/05/30/arts/television/whats-on-tv-julia-mtv-movie-tv-awards.html | This Week on TV | By Rachel Sherman | TX 9-172-761 | 2022-07-01 |
| 2022-05-30 | 2022-05-30 | https://www.nytimes.com/2022/05/30/business/us-supercomputer-frontier.html | Tennessee Behemoth Helps US Retake Lead In Supercomputer Race | By Don Clark | TX 9-172-761 | 2022-07-01 |
| 2022-05-30 | 2022-05-30 | https://www.nytimes.com/2022/05/30/nyregion/gov-hochul-leads-rivals-donations.html | Hochul Stockpiles Donations as Her Opponents Struggle to Keep Pace | By Jay Root and Dana Rubinstein | TX 9-172-761 | 2022-07-01 |
| 2022-05-30 | 2022-05-30 | https://www.nytimes.com/2022/05/30/sports/tennis/french-open-red-clay.html | Of Red Clay and French Existentialism | By Matthew Futterman and James Hill | TX 9-172-761 | 2022-07-01 |
| 2022-05-30 | 2022-05-30 | https://www.nytimes.com/2022/05/30/us/nyc-construction-deaths-immigrants.html | The Three Men Lost to 20 Bruckner Boulevard | By Dan Barry and Karen Zraick | TX 9-172-761 | 2022-07-01 |
| 2022-05-30 | 2022-05-30 | https://www.nytimes.com/2022/05/30/us/politics/photos-uvalde.html | Would Photos Of the Bodies Change Views | By Elizabeth Williamson | TX 9-172-761 | 2022-07-01 |
| 2022-05-30 | 2022-05-30 | https://www.nytimes.com/2022/05/30/us/politics/turkey-nato-russia.html | As NATO Seeks a United Front Turkey Disrupts | By Michael Crowley and Steven Erlanger | TX 9-172-761 | 2022-07-01 |
| 2022-05-30 | 2022-05-30 | https://www.nytimes.com/2022/05/30/us/politics/veterans-small-business.html | Their Service  Inspired Ideas For Business | By Jennifer Steinhauer | TX 9-172-761 | 2022-07-01 |
| 2022-05-30 | 2022-05-30 | https://www.nytimes.com/2022/05/30/us/uvalde-church-sacred-heart.html | Church Venerated in Uvalde Becomes Hub for Towns Grief | By Rick Rojas | TX 9-172-761 | 2022-07-01 |
| 2022-04-27 | 2022-05-31 | https://www.nytimes.com/2022/04/27/well/vagina-probiotics-supplements.html | On Vaginal Health and Probiotics | By Rachel E Gross | TX 9-172-761 | 2022-07-01 |
| 2022-05-09 | 2022-05-31 | https://www.nytimes.com/2022/05/09/business/fast-fashion-hoda-katebi-blue-tin.html | Taking On Fast Fashion by Taking It Down | By Chris Colin | TX 9-172-761 | 2022-07-01 |
| 2022-05-17 | 2022-05-31 | https://www.nytimes.com/2022/05/17/science/science-discovery-family-tree.html | Ancient Tooth Fills Gap in Human Family Tree | By Carl Zimmer | TX 9-172-761 | 2022-07-01 |
| 2022-05-21 | 2022-05-31 | https://www.nytimes.com/2022/05/21/travel/covid-cases-staycation-vacation.html | In a Crazy Chaotic World The Staycation Lives On | By Danielle Braff | TX 9-172-761 | 2022-07-01 |
| 2022-05-23 | 2022-05-31 | https://www.nytimes.com/2022/05/23/science/moth-species-discovery-detroit.html | A Rare Moth Species Is Found at an Airport | By Alex Traub | TX 9-172-761 | 2022-07-01 |
| 2022-05-24 | 2022-05-31 | https://www.nytimes.com/2022/05/24/science/india-elephants-plastic.html | Dangerous Menus Some Elephants Are Getting Too Much Plastic in Their Diets | By Joshua Rapp Learn | TX 9-172-761 | 2022-07-01 |
| 2022-05-24 | 2022-05-31 | https://www.nytimes.com/2022/05/24/technology/amazon-sellers-us-china.html | An American Comeback on Amazon | By Shira Ovide | TX 9-172-761 | 2022-07-01 |
| 2022-05-24 | 2022-05-31 | https://www.nytimes.com/2022/05/24/well/eat/protein-powder-muscle-loss.html | Can Protein Powders Help Aging Muscles | By Anahad OConnor | TX 9-172-761 | 2022-07-01 |
| 2022-05-24 | 2022-05-31 | https://www.nytimes.com/2022/05/24/well/move/covid-gym-air.html | Gauging Covid Risk at the Gym | By Gretchen Reynolds | TX 9-172-761 | 2022-07-01 |
| 2022-05-25 | 2022-05-31 | https://www.nytimes.com/2022/05/25/climate/alaska-anilca-wilderness-area.html | Jimmy Carter Enters Case Over a Small Alaskan Road | By Henry Fountain | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-31 | https://www.nytimes.com/2022/05/26/books/heres-the-deal-kellyanne-conway.html | Toggling Between the West Wing and the Home Front | By Alexandra Jacobs | TX 9-172-761 | 2022-07-01 |
| 2022-05-26 | 2022-05-31 | https://www.nytimes.com/2022/05/26/science/pompeii-vesuvius-dna-archaeology.html | From the Ashes of Pompeii Human DNA Rises | By Franz Lidz | TX 9-172-761 | 2022-07-01 |

Page 3818 of 5793

| 2022-05-26 | 2022-05-31 | https://www.nytimes.com/2022/05/26/science/salamanders-gliding-redwoods.html | Slippery Skydiver A Bird A Plane No Its a Salamander | By Nicholas Bakalar | TX 9-172-761 | 2022-07-01 |
|---|---|---|---|---|---|---|
| 2022-05-27 | 2022-05-31 | https://www.nytimes.com/2022/05/27/books/dervla-murphy-dead.html | Dervla Murphy 90 Travel Writer on Two Wheels Dies | By Richard Sandomir | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-31 | https://www.nytimes.com/2022/05/27/movies/james-wong-howe-cinematographer.html | Racism as a Crucible  For a Career in Film | By Beatrice Loayza | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-31 | https://www.nytimes.com/2022/05/27/realestate/home-makeover-renovation-lawsuit.html | Dream Home or Nightmare When Makeover Shows Fail | By Debra Kamin | TX 9-172-761 | 2022-07-01 |
| 2022-05-27 | 2022-05-31 | https://www.nytimes.com/2022/05/27/science/cockroach-sugar-sex.html | Insect Affections Cockroach Love Takes An Even Stranger Turn | By Jason Bittel | TX 9-172-761 | 2022-07-01 |
| 2022-05-28 | 2022-05-31 | https://www.nytimes.com/2022/05/28/opinion/summer-camp-for-all.html | The US Should Help Children Go to Summer Camp | By Mara Gay | TX 9-172-761 | 2022-07-01 |
| 2022-05-28 | 2022-05-31 | https://www.nytimes.com/2022/05/28/science/dinosaurs-warm-cold-blood.html | Paleontological Metabolism After Dinosaurs Hot Start A Long and Chilly Evolution | By Asher Elbein | TX 9-172-761 | 2022-07-01 |
| 2022-05-28 | 2022-05-31 | https://www.nytimes.com/2022/05/28/well/mind/gun-violence-mental-health.html | What Gun Violence Does to Our Mental Health | By Christina Caron | TX 9-172-761 | 2022-07-01 |
| 2022-05-29 | 2022-05-31 | https://www.nytimes.com/2022/05/29/business/media/paramount-streaming.html | As Others Join Forces Paramount Goes It Alone | By Benjamin Mullin | TX 9-172-761 | 2022-07-01 |
| 2022-05-29 | 2022-05-31 | https://www.nytimes.com/2022/05/29/health/mdma-therapy-ptsd.html | Balm for Scarred Psyches | By Rachel Nuwer | TX 9-172-761 | 2022-07-01 |
| 2022-05-29 | 2022-05-31 | https://www.nytimes.com/2022/05/29/opinion/biden-liberalism-infrastructure-building.html | What America Needs Is a Liberalism That Builds | By Ezra Klein | TX 9-172-761 | 2022-07-01 |
| 2022-05-30 | 2022-05-31 | https://www.nytimes.com/2022/05/30/design/christopher-wool-interview-photo-books.html | An Artists Vision  Encompasses Layers | By Randy Kennedy | TX 9-172-761 | 2022-07-01 |
| 2022-05-30 | 2022-05-31 | https://www.nytimes.com/2022/05/30/arts/music/abba-voyage-review.html | Its Abba Reborn Or Very Close to It | By Juan A Ramrez | TX 9-172-761 | 2022-07-01 |
| 2022-05-30 | 2022-05-31 | https://www.nytimes.com/2022/05/30/arts/music/spoleto-festival-usa-rhiannon-giddens-omar.html | Where Opera Is an Act of Liberation | By Joshua Barone | TX 9-172-761 | 2022-07-01 |
| 2022-05-30 | 2022-05-31 | https://www.nytimes.com/2022/05/30/arts/television/pistol-angelyne.html | Rock n Roll Swindles  Revisited | By James Poniewozik | TX 9-172-761 | 2022-07-01 |
| 2022-05-30 | 2022-05-31 | https://www.nytimes.com/2022/05/30/business/hawaii-solar-energy.html | Stung by High Energy Costs  Hawaii Looks to the Sun | By Ivan Penn and Ruth Fremson | TX 9-172-761 | 2022-07-01 |
| 2022-05-30 | 2022-05-31 | https://www.nytimes.com/2022/05/30/canada-military-sexual-misconduct.html | Canadas Military Mired in Scandal Looks for a New Path | By Ian Austen | TX 9-172-761 | 2022-07-01 |
| 2022-05-30 | 2022-05-31 | https://www.nytimes.com/2022/05/30/nyregion/jerry-nadler-carolyn-maloney.html | In Maloney vs Nadler New York Must Pick a Side East or West | By Nicholas Fandos | TX 9-172-761 | 2022-07-01 |
| 2022-05-30 | 2022-05-31 | https://www.nytimes.com/2022/05/30/nyregion/nyc-manhattan-brooklyn-commute-offices.html | They Live and Play in Brooklyn Now They Can Work There Too | By Matthew Haag | TX 9-172-761 | 2022-07-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-05-30 | 2022-05-31 | https://www.nytimes.com/2022/05/30/nyregion/stolen-tabernacle-brooklyn-church.html | Gold Tabernacle Stolen From Church Police Say | By Ali Watkins | TX 9-172-761 | 2022-07-01 |
| 2022-05-30 | 2022-05-31 | https://www.nytimes.com/2022/05/30/opinion/drones-ukraine-war.html | No One Can Hide From This Weapon in the War in Ukraine | By Alex Kingsbury | TX 9-172-761 | 2022-07-01 |
| 2022-05-30 | 2022-05-31 | https://www.nytimes.com/2022/05/30/opinion/illinois-biometric-data-privacy.html | How Illinois Is Winning in the Fight Against Big Tech | By Greg Bensinger | TX 9-172-761 | 2022-07-01 |
| 2022-05-30 | 2022-05-31 | https://www.nytimes.com/2022/05/30/sports/boxing-cuba.html | Boxing for Cuba and Now the Lucre | By Ed Augustin Morgan Campbell and Todd Heisler | TX 9-172-761 | 2022-07-01 |
| 2022-05-30 | 2022-05-31 | https://www.nytimes.com/2022/05/30/sports/marin-cilic-daniil-medvedev-french-open.html | Cilic Shining in Moment and Recalling Past Glory Ousts Medvedev | By Christopher Clarey | TX 9-172-761 | 2022-07-01 |
| 2022-05-30 | 2022-05-31 | https://www.nytimes.com/2022/05/30/sports/tennis/rafael-nadal-vs-novak-djokovic.html | An Epic That Could Be Down to Its Final Chapters | By Christopher Clarey | TX 9-172-761 | 2022-07-01 |
| 2022-05-30 | 2022-05-31 | https://www.nytimes.com/2022/05/30/us/politics/republican-poll-monitors-election-activists.html | Election Denier  Musters Army  To Watch Vote | By Alexandra Berzon | TX 9-172-761 | 2022-07-01 |
| 2022-05-30 | 2022-05-31 | https://www.nytimes.com/2022/05/30/us/politics/senate-guns-democracy.html | Senate Chasing an EverElusive Gun Law Deal | By Jonathan Weisman | TX 9-172-761 | 2022-07-01 |
| 2022-05-30 | 2022-05-31 | https://www.nytimes.com/2022/05/30/us/victims-texas-shooting-family.html | They Sent 2 Siblings to School Only One Came Home | By Edgar Sandoval | TX 9-172-761 | 2022-07-01 |
| 2022-05-30 | 2022-05-31 | https://www.nytimes.com/2022/05/30/world/americas/colombia-presidential-election-hernandez-petro.html | A Populist Candidate in Colombia Is Shaking Up the Field | By Julie Turkewitz | TX 9-172-761 | 2022-07-01 |
| 2022-05-30 | 2022-05-31 | https://www.nytimes.com/2022/05/30/world/canada/canada-gun-buyback.html | Canada Plans Tighter Rules On Firearms | By Ian Austen and Vjosa Isai | TX 9-172-761 | 2022-07-01 |
| 2022-05-30 | 2022-05-31 | https://www.nytimes.com/2022/05/30/world/europe/eu-summit-ukraine-enlargement-accession-talks-nato.html | Thorny Debate Does EU Owe a Spot to Ukraine | By Steven Erlanger | TX 9-172-761 | 2022-07-01 |
| 2022-05-30 | 2022-05-31 | https://www.nytimes.com/2022/05/30/world/europe/ireland-dublin-airport-delay-covid.html | Staff Shortages At Airport Bring Chaos to Dublin | By Megan Specia | TX 9-172-761 | 2022-07-01 |
| 2022-05-30 | 2022-05-31 | https://www.nytimes.com/2022/05/30/world/europe/mona-lisa-pastry-louvre.html | A Shocking Pastry Attack but She Smiles Through It All | By Daniel Victor and Maria Cramer | TX 9-172-761 | 2022-07-01 |
| 2022-05-30 | 2022-05-31 | https://www.nytimes.com/2022/05/30/world/europe/ucl-game-delay-france.html | French Officials Accept Little Blame for Chaos at Champions League Final | By Aurelien Breeden and Tariq Panja | TX 9-172-761 | 2022-07-01 |
| 2022-05-30 | 2022-05-31 | https://www.nytimes.com/2022/05/30/world/europe/ukraine-russia-chernihiv.html | A Plane Was Plummeting On the Ground Survival Depended on Timing | By Valerie Hopkins and Maria Varenikova | TX 9-172-761 | 2022-07-01 |
| 2022-05-30 | 2022-05-31 | https://www.nytimes.com/live/2022/05/30/world/russia-ukraine-war/russia-oil-ban-europe | EU Reaches Deal to Ban Most Russian Oil Imports | By Matina StevisGridneff and Richard PrezPea | TX 9-172-761 | 2022-07-01 |
| 2022-05-31 | 2022-05-31 | https://www.nytimes.com/2022/05/30/sports/hockey/rangers-hurricanes-nhl-playoffs.html | Comforts of Road | By Shawna Richer | TX 9-172-761 | 2022-07-01 |
| 2022-05-31 | 2022-05-31 | https://www.nytimes.com/2022/05/30/theater/notes-on-killing-review.html | When La Revolucin Comes It Will Be Wearing Glitter | By Alexis Soloski | TX 9-172-761 | 2022-07-01 |

| 2022-05-31 | 2022-05-31 | https://www.nytimes.com/2022/05/30/us/polit ics/peter-navarro-jan-6-subpoena.html | Top Trump Confidant Gets Jan 6 Subpoena | By Luke Broadwater and Alan Feuer | TX 9-172-761 | 2022-07-01 |
|---|---|---|---|---|---|---|
| 2022-05-31 | 2022-05-31 | https://www.nytimes.com/2022/05/31/busines s/stock-market-company-profits.html | Companies May Struggle To Up Profits | By Peter Eavis and Talmon Joseph Smith | TX 9-172-761 | 2022-07-01 |
| 2022-05-31 | 2022-05-31 | https://www.nytimes.com/2022/05/31/busines s/stocks-bear-market.html | Uncertainty  Will Linger  For Wall St | By Coral Murphy Marcos | TX 9-172-761 | 2022-07-01 |
| 2022-05-31 | 2022-05-31 | https://www.nytimes.com/2022/05/31/climate /united-states-climate-ranking-trump.html | Trumps Policies Held Back US in Climate Ranking | By Maggie Astor | TX 9-172-761 | 2022-07-01 |
| 2022-05-31 | 2022-05-31 | https://www.nytimes.com/2022/05/31/nyregio n/gun-control-abortion-albany.html | Still a Lot Left on the Agenda as the Session Comes to an End in Albany | By Grace Ashford and Luis FerrSadurn | TX 9-172-761 | 2022-07-01 |
| 2022-05-31 | 2022-05-31 | https://www.nytimes.com/2022/05/31/science /asteroids-algorithm-planetary-defense.html | Using Math to Spot Hidden Asteroids | By Kenneth Chang | TX 9-172-761 | 2022-07-01 |
| 2022-05-31 | 2022-05-31 | https://www.nytimes.com/2022/05/31/us/amer ica-life-uvalde-covid.html | Whats the Limit on How Much We Can Cry | By Elizabeth Dias | TX 9-172-761 | 2022-07-01 |
| 2022-05-31 | 2022-05-31 | https://www.nytimes.com/2022/05/31/world/a sia/china-children-textbooks.html | Uproar in China  Over Illustrations  In Math Textbooks | By Austin Ramzy | TX 9-172-761 | 2022-07-01 |
| 2022-04-11 | 2022-06-01 | https://www.nytimes.com/2022/04/11/travel/f lorida-freshwater-springs.html | Descending Into Floridas SlowMotion Environmental Tragedy | By Jason Gulley | TX 9-179-521 | 2022-08-01 |
| 2022-05-20 | 2022-06-01 | https://www.nytimes.com/2022/05/20/well/fa mily/breast-milk-sharing-formula-shortage.html | Here to Help What to Know About Sharing Breast Milk | By Catherine Pearson | TX 9-179-521 | 2022-08-01 |
| 2022-05-26 | 2022-06-01 | https://www.nytimes.com/2022/05/26/dining/ drinks/wine-school-assignment-alsace-white.html | Neither German Nor French | By Eric Asimov | TX 9-179-521 | 2022-08-01 |
| 2022-05-26 | 2022-06-01 | https://www.nytimes.com/2022/05/26/dining/ drinks/wine-school-maconnais-white-burgundy.html | The Mconnais Loses Its Poor Reputation | By Eric Asimov | TX 9-179-521 | 2022-08-01 |
| 2022-05-26 | 2022-06-01 | https://www.nytimes.com/2022/05/26/dining/j oy-ice-cream-cones.html | One Cone to Rule Them All | By Priya Krishna | TX 9-179-521 | 2022-08-01 |
| 2022-05-26 | 2022-06-01 | https://www.nytimes.com/2022/05/26/dining/ missoulas-kitchen-refugees.html | Refugees Share Their Recipes in Montana | By Kate Bernot | TX 9-179-521 | 2022-08-01 |
| 2022-05-27 | 2022-06-01 | https://www.nytimes.com/2022/05/27/dining/ a-simple-ricotta-pasta-recipe.html | Warm Taste Of the Sublime | By Melissa Clark | TX 9-179-521 | 2022-08-01 |
| 2022-05-27 | 2022-06-01 | https://www.nytimes.com/2022/05/27/dining/ best-picnic-ideas.html | Putting Some Effort Into the Picnic | By David Tanis | TX 9-179-521 | 2022-08-01 |
| 2022-05-27 | 2022-06-01 | https://www.nytimes.com/2022/05/27/dining/t aco-bell-drag-brunch.html | At Brunch Fast Food With a Bit Of Glitter | By Erik Piepenburg | TX 9-179-521 | 2022-08-01 |
| 2022-05-27 | 2022-06-01 | https://www.nytimes.com/2022/05/27/movies/ emergency-movie-behind-the-scenes.html | Building a Big Mess on Campus | By Mekado Murphy | TX 9-179-521 | 2022-08-01 |
| 2022-05-27 | 2022-06-01 | https://www.nytimes.com/2022/05/27/technol ogy/crypto-influencers.html | Beware the Crypto Hype From Celebrities Who Are Cashing In | By David YaffeBellany | TX 9-179-521 | 2022-08-01 |
| 2022-05-28 | 2022-06-01 | https://www.nytimes.com/2022/05/28/us/polit ics/russia-syria-aid-refugees.html | Fear That Russia Plans To Leverage Syrian Aid For an Edge in Ukraine | By Lara Jakes | TX 9-179-521 | 2022-08-01 |

| 2022-05-30 | 2022-06-01 | https://www.nytimes.com/2022/05/30/opinion/omicron-sick-leave.html | Calling In Sick Is More Fraught Than Ever | By Aaron E Carroll | TX 9-179-521 | 2022-08-01 |
|---|---|---|---|---|---|---|
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/arts/dance/jordan-demetrius-lloyd-jerome-bed-stuy.html | A Young Choreographers Home and Stage | By Charmaine Patricia Warren | TX 9-179-521 | 2022-08-01 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/arts/dance/new-york-city-ballet-spring-season.html | A Farewell but Signs of a Fine Future | By Gia Kourlas | TX 9-179-521 | 2022-08-01 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/arts/lviv-ukraine-refugee-housing.html | A Home to Refugees Girds for a Long War | By Jane Arraf | TX 9-179-521 | 2022-08-01 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/arts/music/harry-styles-harrys-house-billboard-chart.html | Vinyl Sales Help Harry Styles Reach No 1 | By Ben Sisario | TX 9-179-521 | 2022-08-01 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/arts/music/review-rakes-progress-met-opera.html | A Bit of Sophisticated Catnip | By Zachary Woolfe | TX 9-179-521 | 2022-08-01 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/arts/television/kevin-spacey-sexual-assault-uk.html | Kevin Spacey to Face Charges in Britain | By Julia Jacobs | TX 9-179-521 | 2022-08-01 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/books/review-tracy-flick-cant-win-tom-perrotta.html | A Big Achiever Reconsiders Her Back Story | By Molly Young | TX 9-179-521 | 2022-08-01 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/books/walter-abish-dead.html | Walter Abish a Daring Writer Who Pondered Germany Is Dead at 90 | By Alan Cowell | TX 9-179-521 | 2022-08-01 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/briefing/masks-mandates-us-covid.html | Masks Work So Why Havent Mandates Made Much Difference | By David Leonhardt | TX 9-179-521 | 2022-08-01 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/business/a-senate-democrat-wants-wells-fargos-ceo-to-fix-its-problems-once-and-for-all.html | Senator Warns Wells Fargo  To Shape Up | By Emily Flitter | TX 9-179-521 | 2022-08-01 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/business/biden-powell-meeting-inflation.html | Biden Meets With Fed Chair Presenting Image of United Front | By Jim Tankersley and Jeanna Smialek | TX 9-179-521 | 2022-08-01 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/business/cryptocurrency-office-space-new-york.html | Crypto Firms Snap Up RealWorld Space | By Jane Margolies and Lanna Apisukh | TX 9-179-521 | 2022-08-01 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/business/energy-environment/florida-power-light-electric-line.html | How a Florida Power Project Avoided the Regulators | By Ivan Penn | TX 9-179-521 | 2022-08-01 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/business/eurozone-inflation.html | Inflation in Eurozone Hits  Highest Level of Euro Era | By Liz Alderman | TX 9-179-521 | 2022-08-01 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/business/faa-boeing-regulation.html | Aviation SelfRegulation Privileges Are Limited for Boeing | By Niraj Chokshi | TX 9-179-521 | 2022-08-01 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/business/jss-spirit-frontier-jetblue.html | Advisory Firm Prefers JetBlue For Spirit Deal | By Niraj Chokshi | TX 9-179-521 | 2022-08-01 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/business/media/forbes-public-spac-deal.html | Forbes Is Said To Scrap Plan For SPAC Deal | By Lauren Hirsch and Benjamin Mullin | TX 9-179-521 | 2022-08-01 |

| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/dining/dar-yemma-review-tagine-nyc.html | A Moroccan Adventure Awaits in Queens | By Pete Wells | TX 9-179-521 | 2022-08-01 |
|---|---|---|---|---|---|---|
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/dining/indonesian-rainbow-cake-lady-wong.html | To Cheer Taste the Rainbow  This Pride Month | By Florence Fabricant | TX 9-179-521 | 2022-08-01 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/dining/nybg-around-the-table-food-exhibit.html | To Explore Spotlight Is on Produce At NY Botanical Garden | By Florence Fabricant | TX 9-179-521 | 2022-08-01 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/dining/nyc-restaurant-news.html | La Marchande With Modernized French Fare Opens in the Financial District | By Florence Fabricant | TX 9-179-521 | 2022-08-01 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/dining/oishii-strawberry-drops-its-price.html | To Enjoy Precious Strawberry Is Easier on the Wallet | By Florence Fabricant | TX 9-179-521 | 2022-08-01 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/dining/republic-of-tea-jasmine-pearls.html | A Big Anniversary Calls for a Unique Tea | By Florence Fabricant | TX 9-179-521 | 2022-08-01 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/dining/south-african-food-talk.html | To Learn Discussing Biltong And Other Delights | By Florence Fabricant | TX 9-179-521 | 2022-08-01 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/dining/speaking-broadly-zine-dana-cowin.html | To Peruse Dana Cowin Returns With a Colorful Zine | By Florence Fabricant | TX 9-179-521 | 2022-08-01 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/health/obesity-drugs-insurance.html | Many Insurers Wont Cover  New Weight Loss Drugs | By Gina Kolata | TX 9-179-521 | 2022-08-01 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/health/omicron-deaths-age-65-elderly.html | Older Americans Died at High Rate In Omicron Wave | By Benjamin Mueller and Eleanor Lutz | TX 9-179-521 | 2022-08-01 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/nyregion/john-joyce-sheridan-deaths-investigation.html | New Jersey Prosecutors Open Inquiry Into 2014 Deaths of Prominent Couple | By Tracey Tully | TX 9-179-521 | 2022-08-01 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/nyregion/subway-shooting-victim-sues-gun-maker-glock.html | Victim in Subway Shooting Sues Gunmaker Over Attack That Changed My Life | By Troy Closson | TX 9-179-521 | 2022-08-01 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/opinion/biden-ukraine-strategy.html | What America Will and Will Not Do in Ukraine | By Joseph R Biden Jr | TX 9-179-521 | 2022-08-01 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/opinion/putin-europe-ukraine.html | Putin Awakened a Sleeping Giant | By Thomas L Friedman | TX 9-179-521 | 2022-08-01 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/opinion/supreme-court-heller-guns.html | This Supreme Court Decision About Guns Is Being Misused | By Kate Shaw and John Bash | TX 9-179-521 | 2022-08-01 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/sports/baseball/david-peterson-mets.html | A FillIn for the Mets  Hopes to Stick Around | By Gary Phillips | TX 9-179-521 | 2022-08-01 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/sports/basketball/wnba-roster-players.html | Too Much Talent For Too Few Spots In the WNBA | By Kurt Streeter | TX 9-179-521 | 2022-08-01 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/sports/tennis/alexander-zverev-carlos-alcaraz.html | Zverev Reaches Semifinals And Slows Alcarazs Surge | By Christopher Clarey | TX 9-179-521 | 2022-08-01 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/sports/tennis/coco-gauff-advances-to-french-open-semifinals.html | Gauff Graduates to a New Stage of Her Career | By Christopher Clarey | TX 9-179-521 | 2022-08-01 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/sports/tennis/nadal-djokovic-score-french-open.html | Nadal Playing Through Pain Ousts Djokovic in a 4Hour Thriller | By Christopher Clarey | TX 9-179-521 | 2022-08-01 |

| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/technology/doom-times-in-tech.html | Days of Doom Rattle the Tech World | By Shira Ovide | TX 9-179-521 | 2022-08-01 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/technology/misinformation-sheriff-election-midterms.html | How Some States Are Combating Election Misinformation Ahead of Midterms | By Cecilia Kang | TX 9-179-521 | 2022-08-01 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/us/hepatitis-a-us-canada-strawberries.html | Strawberries Linked to Hepatitis A Outbreak FDA Says | By Michael Levenson | TX 9-179-521 | 2022-08-01 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/us/politics/coast-guard-commandant-linda-fagan.html | In a First a Woman Will Lead a Military Branch | By John Ismay | TX 9-179-521 | 2022-08-01 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/us/politics/michael-sussmann-durham-fbi.html | Acquittal Deals Blow to Inquiry Urged by Trump | By Charlie Savage | TX 9-179-521 | 2022-08-01 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/us/politics/republicans-voter-fraud-claims-2022.html | They Claim Voter Fraud Unless Its a GOP Primary | By Reid J Epstein and Nick Corasaniti | TX 9-179-521 | 2022-08-01 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/us/russia-military-eastern-ukraine.html | Russian Military Not Learning From Mistakes US Officials Say | By Helene Cooper | TX 9-179-521 | 2022-08-01 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/us/politics/russia-sanctions-central-bank-assets.html | As Some Nations Push to Seize Russian Assets US Debates Legality | By Alan Rappeport and David E Sanger | TX 9-179-521 | 2022-08-01 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/us/supreme-court-social-media-texas.html | Supreme Court Blocks a Texas Law Regulating Social Media Platforms | By Adam Liptak | TX 9-179-521 | 2022-08-01 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/us/uvalde-victims-funerals.html | Days of Funerals Begin in Uvalde With a Plea to Celebrate Life | By Rick Rojas | TX 9-179-521 | 2022-08-01 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/world/africa/mali-massacre-investigation.html | Russian Militia In Mali Linked To a Massacre | By Elian Peltier Mady Camara and Christiaan Triebert | TX 9-179-521 | 2022-08-01 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/world/americas/google-translate-quechua.html | Allinllachu World Quechua Joins Google Translate | By Mitra Taj | TX 9-179-521 | 2022-08-01 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/world/asia/ukrainians-donbas-russia-war.html | Some Stay Put In East Ukraine As Battle Nears | By Carlotta Gall | TX 9-179-521 | 2022-08-01 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/world/australia/china-united-states-pacific.html | In the Race for Influence in the Pacific Islands China Is Miles Ahead | By Damien Cave | TX 9-179-521 | 2022-08-01 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/world/europe/macron-diplomats-strike-france.html | French Diplomats See Move by Macron as Demotion and Call a Strike | By Roger Cohen | TX 9-179-521 | 2022-08-01 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/world/europe/sievierodonetsk-eu-oil-embargo.html | Russian Troops Enter Sievierodonetsk as EU Pledges 97 Billion to Kyiv | By Matina StevisGridneff and Richard PrezPea | TX 9-179-521 | 2022-08-01 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/world/middleeast/israel-emirates-uae-trade.html | Trade Accord With UAE Would Be Israels Broadest Yet with an Arab Country | By Patrick Kingsley | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-01 | https://www.nytimes.com/2022/05/31/business/sarah-palin-new-york-times-libel.html | Citing Lack of Evidence Judge Rejects Palins Bid for New Trial Against Times | By Sheera Frenkel | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-01 | https://www.nytimes.com/2022/05/31/us/politics/biden-ukraine-rockets.html | New Rockets In 700 Million  Of Military Aid | By Michael D Shear | TX 9-179-521 | 2022-08-01 |

| 2022-06-01 | 2022-06-01 | https://www.nytimes.com/2022/06/01/arts/design/la-guardia-delta-terminal-c-art.html | The Hot New Gallery  Is an Airport Terminal | By Hilarie M Sheets | TX 9-179-521 | 2022-08-01 |
|---|---|---|---|---|---|---|
| 2022-06-01 | 2022-06-01 | https://www.nytimes.com/2022/06/01/insider/a-cartoon-producer-turned-war-reporter.html | A Cartoon Producer Turned Reporter | By Natalia Yermak | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-01 | https://www.nytimes.com/2022/06/01/nyregion/tabernacle-st-augustine-church-brooklyn.html | Theft of Holy Relic Stuns Faithful in Brooklyn | By Ali Watkins and Sean Piccoli | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-01 | https://www.nytimes.com/2022/06/01/sports/golf/michelle-wie-west-us-open.html | A Relaxed Wie West Looks Back on the Amazing Journey of Her Career | By Bill Pennington | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-01 | https://www.nytimes.com/2022/06/01/sports/hockey/rangers-lightning-nhl-playoffs.html | Young Rangers Turn to a Veteran as They Try to Catch the Lightning | By David Waldstein | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-01 | https://www.nytimes.com/2022/06/01/technology/fringe-mainstream-social-media.html | Hate on Web  Is Expanding From Fringes | By Steven Lee Myers and Stuart A Thompson | TX 9-179-521 | 2022-08-01 |
| 2022-05-27 | 2022-06-02 | https://www.nytimes.com/2022/05/27/style/cannes-film-festival-red-carpet-fashion.html | Highlights From the Red Carpet at Cannes | By Vanessa Friedman | TX 9-179-521 | 2022-08-01 |
| 2022-05-28 | 2022-06-02 | https://www.nytimes.com/2022/05/28/style/fleet-week-women.html | The Women of Fleet Week Hit the Town | By Alex Williams | TX 9-179-521 | 2022-08-01 |
| 2022-05-29 | 2022-06-02 | https://www.nytimes.com/2022/05/29/movies/heddy-honigmann-dead.html | Heddy Honigmann Whose Films Told of Loss and Love Is Dead at 70 | By Penelope Green | TX 9-179-521 | 2022-08-01 |
| 2022-05-30 | 2022-06-02 | https://www.nytimes.com/2022/05/30/sports/kenny-moore-dead.html | Kenny Moore 78 Athlete With Real Literary Bent | By Richard Sandomir | TX 9-179-521 | 2022-08-01 |
| 2022-05-30 | 2022-06-02 | https://www.nytimes.com/2022/05/30/style/vintage-lovers-with-a-dollar-and-a-dream.html | At Jet Rag in Los Angeles Vintage Dreams Sell for 1 | By Max Berlinger | TX 9-179-521 | 2022-08-01 |
| 2022-05-31 | 2022-06-02 | https://www.nytimes.com/2022/05/31/arts/television/anson-boon-johnny-rotten.html | He Slammed Himself Into a PunkRock Role | By Douglas Greenwood | TX 9-179-521 | 2022-08-01 |
| 2022-05-31 | 2022-06-02 | https://www.nytimes.com/2022/05/31/arts/television/marvin-josephson-dead.html | Marvin Josephson 95 Who Scored Huge Deals for Actors and Authors | By Neil Genzlinger | TX 9-179-521 | 2022-08-01 |
| 2022-05-31 | 2022-06-02 | https://www.nytimes.com/2022/05/31/nyregion/q23-slow-bus-queens.html | A Long Slow Slog To Get to Work | By Ana Ley and Jose A Alvarado Jr | TX 9-179-521 | 2022-08-01 |
| 2022-05-31 | 2022-06-02 | https://www.nytimes.com/2022/05/31/opinion/prosecutor-abortion-virginia.html | I Wont Enforce Abortion Laws | By Steve Descano | TX 9-179-521 | 2022-08-01 |
| 2022-05-31 | 2022-06-02 | https://www.nytimes.com/2022/05/31/style/drew-afualo-tiktok.html | Drew Afualo TikTok Star Goes on a Breakfast Crawl | By Danya Issawi | TX 9-179-521 | 2022-08-01 |
| 2022-05-31 | 2022-06-02 | https://www.nytimes.com/2022/05/31/theater/romeo-bernadette-review.html | Shakespearean Fantasy Retold as a Spoofy Romp | By Laura CollinsHughes | TX 9-179-521 | 2022-08-01 |
| 2022-05-31 | 2022-06-02 | https://www.nytimes.com/2022/05/31/world/canada/british-columbia-decriminalizes-drugs.html | Canada Eases  Drug Laws  In Province  Hit Hardest | By Vjosa Isai and Catherine Porter | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/arts/broadway-nudity-phone-cameras.html | Furtive Photos Of Nude Scenes Imperil Trust On Broadway | By Matt Stevens | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/arts/depp-heard-trial.html | Heard Defamed Depp in Abuse Claim Jury Finds | By Julia Jacobs and Adam Bednar | TX 9-179-521 | 2022-08-01 |

| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/arts/music/kk-dead.html | KK 53 Mesmerizing Bollywood Singer | By Suhasini Raj | TX 9-179-521 | 2022-08-01 |
|---|---|---|---|---|---|---|
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/arts/russia-ukraine-muratov-nobel.html | Russian Journalist To Auction His Nobel | By Jennifer Schuessler | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/arts/spider-man-60.html | Readers Embrace 60 Years of SpiderMan | By George Gene Gustines | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/arts/television/bo-burnham-norm-macdonald-comedy.html | When the Laughter Went Missing | By Jason Zinoman | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/arts/television/gil-birmingham-yellowstone-under-the-banner-of-heaven.html | A Native Actor Now In Charge | By Chris Vognar | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/arts/television/opening-statements-bill-cosby-judy-huth-civil-trial.html | First Civil Case Against Cosby Opens With Account of Meeting at Playboy Mansion | By Graham Bowley Lauren Herstik and Douglas Morino | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/books/chris-pavone-two-nights-lisbon.html | A Kidnapping and the Situation Only Worsens | By Janet Maslin | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/business/corinthian-student-loan-forgiveness.html | US Will Forgive 58 Billion in Loans for 560000 Students at College Chain That Collapsed | By Stacy Cowley | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/business/economy-bank-ceos.html | Banking Chiefs See Headwinds For Economy | By Lananh Nguyen | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/business/economy/biden-taiwan-trade.html | In Challenge to China US Seeks to Buttress Trade Ties to Taiwan | By Ana Swanson | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/business/economy/job-openings-april-2022.html | Job Openings Dipped in April From Apex | By Lydia DePillis | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/business/massachusetts-gig-workers-ballot.html | Feud Over Rights of Gig Workers Shifts to Massachusetts | By Kellen Browning | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/business/media/vox-media-union-contract-talks.html | Union at Vox Vows to Strike If Talks Fail | By Katie Robertson | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/business/ruger-shareholders-vote.html | Sturm Ruger Shareholders Vote to Study the Effects Of Guns on Human Rights | By Emily Flitter | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/climate/biden-solar-wind-fees-cut.html | US to Cut Costs for Wind and Solar Energy Projects on Public Land | By Lisa Friedman | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/health/children-hepatitis-adenovirus.html | A Family Grapples With Puzzling Hepatitis and a Liver Transplant | By Emily Anthes | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/nyregion/01adams-dancing-cabaret.html | More Dancing Fewer Rules in New York City Mayor Suggests as He Focuses on Recovery | By Jeffery C Mays and Julia Carmel | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/nyregion/buffalo-gunman-indictment.html | Buffalo Jury Indicts Man On 25 Counts In Massacre | By Jesse McKinley | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/nyregion/eric-adams-dyslexia.html | How Adamss Struggle With Dyslexia Shapes His Policies as Mayor | By Emma G Fitzsimmons | TX 9-179-521 | 2022-08-01 |

| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/nyregio n/port-authority-bathroom-patrols.html | Port Authority to End Undercover Patrolling In Terminals Bathrooms | By Troy Closson and Ashley Wong | TX 9-179-521 | 2022-08-01 |
|---|---|---|---|---|---|---|
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/nyregio n/shootings-guns-eric-adams.html | Adams to Name Gun Violence Czar as Shootings in New York Persist | By Dana Rubinstein and Jeffery C Mays | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/opinion /anti-gun-ad-campaign.html | Make Guns Less Cool It Worked With Smoking | By Pamela Paul | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/opinion /judges-democrats-antitrust.html | When Choosing Judges Democrats Must Stop Ignoring Economics | By Binyamin Appelbaum | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/opinion /school-shootings-gun-reform.html | The Simplest Responses to School Shootings Will Be the Best | By Ross Douthat | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/sports/b aseball/college-world-series-tennessee-oklahoma.html | Two Teams in Baseball and Softball Loom as Favorites in NCAA Series | By Victor Mather | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/sports/b aseball/mike-trout-angels-fantasy-football.html | Fantasy Baseball Trout and Angels In the Playoffs | By Tyler Kepner | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/sports/g olf/dustin-johnson-league-saudi-arabia.html | In Reversal Johnson Joins Debut Event Of Rival Tour | By Bill Pennington | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/sports/s occer/champions-league-final-tickets.html | 40000 Fake Tickets at the Champions League Final It Was Really 2589 | By Tariq Panja | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/sports/s occer/ukraine-scotland-world-cup-playoff.html | Carrying the Hopes of a Nation Ukraine Moves One Step Closer | By Rory Smith | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/sports/s occer/usmnt-morocco-world-cup.html | The World Cup Run  Starts With a Sprint | By Andrew Keh | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/sports/t ennis/french-open-night-matches.html | Nighttime in Paris Is Great for Everything but Tennis | By Christopher Clarey | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/style/jo hnny-depp-dior-amber-heard.html | Dior Stands by Its Man and His Ads | By Vanessa Friedman | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/style/ki m-kardashian-skkn-skin-care-line.html | She Wants to Share Her Glow | By Rachel Strugatz | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/style/po stpartum-boram-postnatal-retreat.html | A Pricey Postpartum Retreat | By Alyson Krueger | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/technol ogy/elon-musk-tesla-spacex-office.html | Musk Demands Employees Work in Office for 40 Hours | By Ryan Mac | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/technol ogy/personaltech/4-quick-tips-for-managing-email-overload-on-the-go.html | How to Streamline Email Overload on the Go | By J D Biersdorfer | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/technol ogy/sheryl-sandberg-facebook.html | Zuckerbergs No 2 at Facebook and Meta To Step Down This Fall | By Mike Isaac Sheera Frenkel and Cecilia Kang | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/technol ogy/supreme-court-social-media.html | Social Medias Free Speech Problem | By Shira Ovide | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/us/john-hinckley-reagan.html | Hinckley Who Tried to Assassinate Reagan Will Gain Full Freedom | By Aishvarya Kavi | TX 9-179-521 | 2022-08-01 |

| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/joseph-mensah-police-shooting.html | In Wisconsin No Charges For ExOfficer In One Death | By Johnny Diaz | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/us/politics/baby-formula-europe-airlift.html | Biden Says Europe To Supply Formula In Coming Weeks | By Michael D Shear and Julie Creswell | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/us/david-c-macmichael-dead.html | David C MacMichael 95 Is Dead ExCIA Analyst Blew the Whistle | By Clay Risen | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/us/john-durham-michael-sussmann.html | TrumpEra Prosecutor Lost a Case This Week but Not to His Fans | By Charlie Savage | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/us/politics/nuclear-arms-treaties.html | Putin Revives Global Shivers Of Atomic Age | By David E Sanger and William J Broad | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/us/politics/supreme-court-ballots-pennsylvania.html | Oz and McCormick Watch Supreme Court on Ballot Case | By Neil Vigdor and Adam Liptak | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/us/politics/the-us-is-sending-advanced-weapons-to-ukraine-but-conditions-apply.html | The US Is Sending Advanced Weapons to Kyiv But Conditions Apply | By David E Sanger Eric Schmitt and Julian E Barnes | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/us/uvalde-shooting.html | Narrative of the Uvalde Shooting Changes as New Details Emerge | By J David Goodman | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/world/asia/korea-election-conservatives.html | Victories in Local Elections Bolster South Koreas Conservatives | By Choe SangHun | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/world/asia/shanghai-covid-lockdown-eases.html | Shanghai Exhales and Ventures Out as Lockdown Is Lifted | By Chris Buckley | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/world/australia/matauranga-maori-new-zealand.html | Repelling an EcoThreat With an Old Maori Tool | By Pete McKenzie | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/world/europe/poland-eu-ukraine-coronavirus.html | EU Gives Poland a Path  To Billions in Covid Aid | By Monika Pronczuk | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/world/europe/russia-oligarchs-yachts-middlemen.html | They Manage the Oligarchs Luxuries in Europe | By Michael Forsythe Gaia Pianigiani and Julian E Barnes | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/world/europe/ukraine-grain-shortages.html | As Food Shortages Loom a Race to Free Ukraines Stranded Grain | By Andrew Higgins and Erika Solomon | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/world/europe/ukraine-russia-losses-east.html | Barrages in East  Take Heavy Toll  On Ukraine Army | By Andrew E Kramer | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/world/middleeast/israel-blood-underground.html | Israel Moves Blood Bank To Protect It From Attacks | By Isabel Kershner | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/live/2022/06/01/us/tulsa-shooting-oklahoma-news/tulsa-shooting-st-francis-hospital | Gunman Kills at Least 4 and Injures Others at Tulsa Offices | By Jesus Jimnez and Alex Traub | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-02 | https://www.nytimes.com/2022/06/01/sports/hockey/lightning-rangers-nhl-playoffs.html | Garden Rocks as Rangers Roll Past Lightning in Series Opener | By David Waldstein | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-02 | https://www.nytimes.com/2022/06/01/theater/dreaming-zenzile-review.html | A Virtuosic Tribute To a Beloved Singer | By Alexis Soloski | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-02 | https://www.nytimes.com/2022/06/02/health/ear-transplant-3d-printer.html | Woman Gets Ear Implant Made by 3D Printer | By Roni Caryn Rabin | TX 9-179-521 | 2022-08-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-06-02 | 2022-06-02 | https://www.nytimes.com/2022/06/02/insider/when-the-words-drop-these-journalists-will-be-ready.html | Ready for the Words to Drop | By Callie Holtermann | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-02 | https://www.nytimes.com/2022/06/02/sports/basketball/nba-finals-game-1-celtics-golden-state.html | Reunited Band Faces Off Against New Kids on the Block | By Tania Ganguli Scott Cacciola and Sopan Deb | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-02 | https://www.nytimes.com/2022/06/02/us/politics/mass-shootings-young-men-guns.html | Seeking Clues Why Gunmen Are So Young | By Glenn Thrush and Matt Richtel | TX 9-179-521 | 2022-08-01 |
| 2022-05-29 | 2022-06-03 | https://www.nytimes.com/2022/05/29/opinion/monkeypox-covid-and-hiv.html | We Can Avert a Different Epidemic | By James Krellenstein Joseph Osmundson and Keletso Makofane | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-03 | https://www.nytimes.com/2022/06/01/arts/design/louise-bourgeois-paintings.html | Celebrated Sculptor Unsung Painter | By Roberta Smith | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-03 | https://www.nytimes.com/2022/06/01/arts/music/sg-goodman-teeth-marks.html | Traces of True Love Entwined in Songs | By Stephen Deusner | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-03 | https://www.nytimes.com/2022/06/01/arts/pride-month-events-nyc.html | Ways to Celebrate Pride in New York | By Erik Piepenburg | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-03 | https://www.nytimes.com/2022/06/01/business/energy-environment/europe-russia-oil-global-energy.html | Global Jolt From Penalty On Russia | By Clifford Krauss | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-03 | https://www.nytimes.com/2022/06/01/movies/my-dead-dad-review.html | My Dead Dad | By Glenn Kenny | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-03 | https://www.nytimes.com/2022/06/01/sports/baseball/willie-aikens-royals-movie.html | In The Royal  Its Riches to Rags To Redemption | By Tyler Kepner | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-03 | https://www.nytimes.com/2022/06/01/us/politics/alaska-house-race.html | Four Dozen Alaskans Join Raucous Race for Sole House Seat | By Emily Cochrane | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-03 | https://www.nytimes.com/2022/06/01/world/africa/dakar-biennale-senegal-art.html | Cool and Colorful Dakars Art Scene Reflects New Life | By Ruth Maclean and Carmen Abd Ali | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-03 | https://www.nytimes.com/interactive/2022/06/01/climate/new-mexico-wildfires.html | A Perfect Recipe for Extreme Wildfire New Mexicos RecordBreaking Early Fire Season | By Tim Wallace and Nadja Popovich | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/01/opinion/depp-heard-won-lost-verdict.html | Nobody Including Society Really Won | By Jessica Bennett | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/arts/dance/brooklyn-transition-center-musical-in-the-stuy.html | High School Musical Teaches Teamwork | By Laura Zornosa | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/arts/depp-metoo-defamation.html | Depp Trial May Provide Playbook for Suing Accusers | By Julia Jacobs | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/arts/design/judith-baca-mural-art-getty.html | A Long Way to Get Her Due | By Adam Nagourney | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/arts/design/william-klein-photography-icp-review.html | A Career That Goes Beyond Say Cheese | By Arthur Lubow | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/arts/television/borgen-american-masters-joe-papp-prehistoric-planet.html | This Weekend I Have | By Margaret Lyons | TX 9-179-521 | 2022-08-01 |

| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/arts/television/summer-tv-shows-to-watch.html | Heres Looking at You Summer TV | By Mike Hale | TX 9-179-521 | 2022-08-01 |
|---|---|---|---|---|---|---|
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/books/cameroon-nganang.html | A Homeland of Shifting Maps and Shifting Dreams | By Anderson Tepper | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/business/crypto-insider-trading-opensea-nft.html | Worker at NFT Site Faces Insider Trading Charges | By Ephrat Livni | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/business/economy/brainard-fed-rate-increase.html | Pause in Rate Increases Is Unlikely Vice Chair of Federal Reserve Says | By Jeanna Smialek | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/business/economy/ford-union-jobs.html | Ford Plans 6000 New Jobs in Midwest | By Noam Scheiber | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/business/economy/jobs-wages-inflation-powell.html | Making Sense Of an Economy Running Hot | By Ben Casselman | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/business/economy/russia-weapons-american-technology.html | Tech Sanctions Start to Hobble Russian Forces | By Ana Swanson John Ismay and Edward Wong | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/business/japan-luxury-cars.html | Japans Relentless Rise to Luxury Dominance | By Stephen Williams | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/business/opec-oil-saudi.html | OPEC Plus Announces Bigger Rise In Oil Supply | By Stanley Reed | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/business/sheryl-sandberg-lean-in.html | Sandbergs Advice Was Lean In It Hasnt Worked for All Women | By Emma Goldberg | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/business/social-security-trust-fund.html | Pandemic Pads Social Safety Nets | By Tara Siegel Bernard and Margot SangerKatz | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/climate/states-tribes-pipelines.html | EPA Reversing Trump Will Allow States to Block Pipelines and Other Energy Projects | By Lisa Friedman | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/movies/18-and-a-half-review.html | 18 | By Teo Bugbee | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/movies/after-blue-dirty-paradise-review.html | After Blue  Dirty Paradise | By Elisabeth Vincentelli | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/movies/benediction-review.html | A Poets Life In Love and War | By AO Scott | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/movies/crimes-of-the-future-review.html | Elective Surgery as a Chilling Spectacle | By Manohla Dargis | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/movies/eiffel-review.html | Eiffel | By Beatrice Loayza | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/movies/fire-island-review.html | Fire Island | By Elisabeth Vincentelli | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/movies/fortune-favors-lady-nikuko-review.html | Fortune Favors  Lady Nikuko | By Calum Marsh | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/movies/freakscene-the-story-of-dinosaur-jr-review.html | Freakscene The Story  Of Dinosaur Jr | By Glenn Kenny | TX 9-179-521 | 2022-08-01 |

| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/movies/hollywood-stargirl-review.html | Hollywood Stargirl | By Natalia Winkelman | TX 9-179-521 | 2022-08-01 |
|---|---|---|---|---|---|---|
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/movies/interceptor-review.html | Interceptor | By Nicolas Rapold | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/movies/maika-the-girl-from-another-galaxy-review.html | Maika The Girl  From Another Galaxy | By Beatrice Loayza | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/movies/miracle-review.html | Miracle | By Ben Kenigsberg | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/movies/neptune-frost-review.html | Exuberant Resistance To a World Gone Bad | By AO Scott | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/movies/the-phantom-of-the-open-review-the-worlds-worst-golfer-wins-laughs.html | The Phantom Of the Open | By Lisa Kennedy | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/movies/the-score-review.html | The Score | By Amy Nicholson | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/movies/watcher-review.html | The Suffocating Burden of Constant Scrutiny | By Lena Wilson | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/nyregion/buffalo-shooting-suspect-murder-hate-crime.html | Terrorism Hate Charge May Be First in New York | By Jesse McKinley and Lauren DAvolio | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/nyregion/deliveryman-shooting-queens-arrest.html | Angry Customer Is Charged With Killing a Food Courier | By Chelsia Rose Marcius | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/nyregion/guns-abortion-laws-ny.html | New York Democrats Pass Stricter Gun Bills In a Show of Muscle | By Luis FerrSadurn and Grace Ashford | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/nyregion/harvey-weinstein-conviction-appeal.html | Weinsteins Conviction Milestone in MeToo Era Is Upheld | By Jonah E Bromwich and Jodi Kantor | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/nyregion/michael-avenatti-sentenced-stormy-daniels.html | Lawyer Receives 4Year Sentence for Defrauding Stormy Daniels of 300000 | By Colin Moynihan | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/nyregion/nycha-housing-bill.html | Legislators in Albany Embrace New Funding to Rescue Public Housing | By Mihir Zaveri | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/opinion/amber-heard-johnny-depp-verdict.html | The Heard Verdict Was a Travesty | By Michelle Goldberg | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/opinion/david-brooks-life-hacks.html | The Worlds Greatest Life Hacks for Now | By David Brooks | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/opinion/inflation-biden.html | The Perverse Politics of Inflation | By Paul Krugman | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/opinion/inflation-vegetarian-vegan.html | Buy Meat In This Economy | By Annaliese Griffin | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/sports/baseball/glenn-burke-dodgers-pride.html | The Dodgers Offer a Belated Embrace To a Player Shunned for Being Gay | By Scott Miller | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/sports/basketball/nike-phil-knight-dodgers-adam-smolinisky-portland-trail-blazers.html | Nike Founder Knight In Bid to Buy Blazers | By Benjamin Mullin and Kevin Draper | TX 9-179-521 | 2022-08-01 |

| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/sports/college-softball-safety-base.html | Despite Risk of Collisions and Injuries The NCAA Resists the Double Base | By Alan Blinder | TX 9-179-521 | 2022-08-01 |
|---|---|---|---|---|---|---|
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/sports/football/marion-barber-iii-dead.html | Marion Barber III 38 a Running Back Who Regularly Scored for the Cowboys | By Richard Sandomir | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/sports/soccer/nigeria-ecuador-world-cup.html | Dashed Hopes and Unsold Shirts  The Costs of Missing the World Cup | By Tariq Panja | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/sports/tennis/french-open-coco-gauff-iga-swiatek.html | Eager for This Moment Gauff Has a Last Daunting Test | By Christopher Clarey | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/technology/meta-zuckerberg-successor-facebook.html | Who Will Be Zuckerbergs New No 2 at Meta Its a Trick Question | By Sheera Frenkel and Mike Isaac | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/technology/sheryl-sandberg-legacy.html | Sandbergs Legacy The Good and the Bad | By Shira Ovide | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/us/desantis-florida-voting-map.html | Florida Supreme Court Lets DeSantis Voting Map Stand | By Michael Wines Reid J Epstein and Nick Corasaniti | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/us/gilberto-rodriguez-orejuela-dead.html | Gilberto Rodrguez Orejuela Who Led the Cali Drug Cartel Dies at 83 | By Clay Risen | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/us/miami-republicans-proud-boys.html | From the Proud Boys to Miamis GOP Insiders | By Patricia Mazzei and Alan Feuer | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/us/politics/biden-guns-speech.html | Enough Biden Asserts  Demanding Law to Ban  AssaultStyle Weapons | By Michael D Shear | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/us/politics/biden-saudi-arabia.html | Biden to Visit Saudis in Bid To Repair Ties | By Peter Baker and Ben Hubbard | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/us/politics/children-covid-vaccine.html | If Approved Shot for Children Under 5 Could Be Available This Month | By Sheryl Gay Stolberg | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/us/politics/georgia-primary-gop-democrats.html | Did Crossover Democrats Tilt Georgias Primaries | By Maya King and Nick Corasaniti | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/us/politics/jared-kushner-house-investigation.html | House Panel Examining Kushner Over Funds Firm Got From Saudis | By Kate Kelly and David D Kirkpatrick | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/us/politics/russia-oligarchs-yachts-sanctions.html | US Imposes Sanctions On a Manager of Yachts Owned by Russian Elites | By Julian E Barnes and Michael Forsythe | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/us/tulsa-shooting-hospital.html | Since the Massacre in Uvalde Over Two Mass Shootings a Day | By Mitch Smith and Daniel Victor | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/world/americas/canada-gun-buyback-parliament.html | Why Canada Is Able to Race on Gun Policy When America Crawls | By Max Fisher | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/world/australia/australia-refugees-manus-park-hotel.html | After 9 Years of Detention by Australia Refugees Feel Adrift | By Yan Zhuang | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/world/europe/anti-monarchy-queen.html | Group Gathers With Hopes That This Jubilee Is the Last | By Stephen Castle | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/world/europe/queen-elizabeth-jubilee.html | Britons and Admirers Worldwide Hail 70 Years of Queen Elizabeth II | By Mark Landler | TX 9-179-521 | 2022-08-01 |

| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/world/europe/turkiye-turkey-united-nations.html | Turkey Wants To Be Known As Trkiye It Tells UN | By Vivek Shankar and Safak Timur | TX 9-179-521 | 2022-08-01 |
|---|---|---|---|---|---|---|
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/world/europe/ukraine-russia-donbas-zelensky.html | 100 Days In Russia Controls OneFifth of a Country Fighting Hard | By Marc Santora Matthew Mpoke Bigg and Michael Levenson | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/world/europe/ukraine-war-museum.html | In Museum Show Ukraine Tells the Story of a War Still in Progress | By Valerie Hopkins | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/interactive/2022/06/02/us/uvalde-caskets.html | For Uvalde Caskets Adorned in Childhood Dreams | By Emily Rhyne | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-03 | https://www.nytimes.com/2022/06/02/arts/bill-cosby-judy-huth-witness.html | Psychiatrist Says Memories of Sexual Assault Dont Diminish Over Time | By Graham Bowley Lauren Herstik and Douglas Morino | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-03 | https://www.nytimes.com/2022/06/02/theater/what-the-end-will-be-review.html | Learning to Let Go of What Holds Us Back | By Naveen Kumar | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-03 | https://www.nytimes.com/2022/06/03/insider/keeping-up-with-crypto.html | Keeping Up With Cryptocurrency | By Emmett Lindner | TX 9-179-521 | 2022-08-01 |
| 2022-05-27 | 2022-06-04 | https://www.nytimes.com/2022/05/27/business/goldman-sachs-unlimited-vacation.html | At Goldman Its Time Off With a Catch | By Lananh Nguyen and Emma Goldberg | TX 9-179-521 | 2022-08-01 |
| 2022-05-31 | 2022-06-04 | https://www.nytimes.com/2022/05/31/opinion/us-ukraine-putin-war.html | US Helps Prolong Ukraine War | By Christopher Caldwell | TX 9-179-521 | 2022-08-01 |
| 2022-05-31 | 2022-06-04 | https://www.nytimes.com/2022/05/31/world/africa/wagner-group-africa.html | Shadow Soldiers for Putin Across Africa | By Declan Walsh | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-04 | https://www.nytimes.com/2022/06/01/opinion/us-biden-asia-china-economy-influence.html | America Is Losing in Asia To China | By Susannah Patton | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-04 | https://www.nytimes.com/2022/06/01/opinion/woke-culture-backlash-movement.html | The Age of Too Far | By Charles M Blow | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-04 | https://www.nytimes.com/2022/06/02/arts/dance/qdance-ps21-hudson-valley.html | An AvantGarde Outpost Grows in the Hudson Valley | By Brian Seibert | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-04 | https://www.nytimes.com/2022/06/02/arts/depp-heard-trial-malice.html | Ambiguity Resolved Misogyny Prevails | By AO Scott | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-04 | https://www.nytimes.com/2022/06/02/briefing/climate-change-heat-wave-india.html | Unequal Toll From Climate Changes Effects | By German Lopez | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-04 | https://www.nytimes.com/2022/06/02/business/spacs-inflation-regulation.html | SPACs Day in the Sun Is Coming to an End | By Matthew Goldstein | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-04 | https://www.nytimes.com/2022/06/02/nyregion/baby-formula-shortage-breast-milk.html | Mothers Step In To Donate Milk They Can Spare | By Sharon Otterman and Sarah Blesener | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-04 | https://www.nytimes.com/2022/06/02/opinion/inflation-biden-congress.html | The President Can Do Way More to Cut Prices | By Ro Khanna | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-04 | https://www.nytimes.com/2022/06/02/theater/a-kid-like-rishi-review.html | Points of View Shroud a Teens Killing | By Laura CollinsHughes | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-04 | https://www.nytimes.com/2022/06/02/theater/almost-famous-broadway.html | Now a Musical Almost Famous Is Coming to Broadway | By Michael Paulson | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/us/harini-logan-scripps-spelling-bee.html | Spelling Duel Decided in 90 Frenzied Seconds of Pure TENACITY | By Maria Cramer | TX 9-179-521 | 2022-08-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/02/us/texas-escaped-inmate-gonzalo-lopez.html | Hunt for Escaped Murderer Ends In Shootout With Police in Texas | By Mike Ives and Alex Traub | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/arts/dance/review-ballet-like-water-for-chocolate.html | Wheeldon Cooks Up a BigSpectacle Ballet | By Roslyn Sulcas | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/arts/music/angel-olsen-big-time-review.html | After Heartbreak Comfort in Country | By Lindsay Zoladz | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/arts/music/bill-walker-dead.html | Bill Walker 95 Nashville Musical Force Who Helped Make Country Stars Shine | By Bill FriskicsWarren | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/arts/music/feinsteins-54-below-anniversary.html | Still Down to Party  In a Basement  For Broadway Fans | By Elysa Gardner | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/arts/music/review-new-york-philharmonic.html | A Sojourn Ends With Tchaikovsky and Shostakovich | By Zachary Woolfe | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/arts/television/bill-cosby-judy-huth-trial.html | At Civil Trial Woman Testifies That Cosby Kissed Her When She Was 14 | By Graham Bowley Lauren Herstik and Douglas Morino | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/business/dave-clark-amazon.html | Head of Consumer Business For Amazon Will Step Down | By Karen Weise | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/business/economy/forecasters-expect-job-gains-to-slow-yet-remain-solid.html | Hiring Is Strong Even as the Fed Hits the Brakes | By Talmon Joseph Smith Lydia DePillis and Jeanna Smialek | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/business/media/depp-heard-journalism-metoo.html | Depp Trial Exposes Risks to Media in Airing MeToo Accusations | By Jeremy W Peters | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/business/sanjay-shah-arrested-denmark-taxes.html | Fraud Financier Is Apprehended In Danish Tax Scheme | By David Segal | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/business/tesla-elon-musk-job-cuts.html | Tesla to Cut 10 Percent Of Its Salaried Staff Musk Tells Employees | By Niraj Chokshi and Cade Metz | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/climate/carbon-dioxide-record.html | Carbon Dioxide Levels in Atmosphere Reach 4MillionYear High and Continue to Climb | By Henry Fountain | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/health/monkeypox-vaccine-treatments.html | Monkeypox Has Infected  21 in US Agency Says | By Apoorva Mandavilli | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/movies/mark-rylance-phantom-of-the-open-jerusalem.html | Making A Link With  Every Role | By Dave Itzkoff | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/nyregion/chris-jacobs-congress-guns.html | Bucking GOP  On Gun Control  Exacts a Price | By Nicholas Fandos and Jesse McKinley | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/nyregion/eric-adams-albany.html | Adams Praised on the National Stage Runs Into Obstacles Closer to Home | By Emma G Fitzsimmons | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/nyregion/nyc-schools-class-sizes.html | State Law Would Shrink Classes in City Schools but Local Officials Point to Costs | By Lola Fadulu | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/science/sophie-freud-dead.html | Sophie Freud a Critic of Her Grandfathers Gospel Is Dead at 97 | By Sam Roberts | TX 9-179-521 | 2022-08-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/sports/baseball/philadelphia-phillies-fire-joe-girardi.html | Struggling Phillies Fire Their Manager but Their Flaws Run Deeper | By Tyler Kepner | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/sports/basketball/celtics-warriors-game-1.html | Business as Usual and 7 Straight 3Pointers | By Tania Ganguli | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/sports/devin-haney-george-kambosos-lightweight-title-fight.html | In Title Bout Web Star Gets Chance to Prove His Belt Is the Real Deal | By Morgan Campbell | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/sports/tennis/nadal-zverev-french-open-semifinals.html | Nadal Advances to Final as Zverevs Ankle Injury Abruptly Ends Match | By Christopher Clarey | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/technology/sheryl-sandberg-women-in-tech.html | Ascension Of Sandberg Is Exception For Big Tech | By Cecilia Kang and Erin Griffith | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/theater/mara-velez-melendez-soho-rep.html | Adapting a Classic a Writer Rethought Her Life | By Jose Sols | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/upshot/gun-control-polling-votes.html | Voters Say They Want Gun Control Their Referendum Votes Say Something Else | By Nate Cohn | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/us/democrats-crime-gun-violence.html | Democrats Are Feeling The Pressure on Crime From Their Own Base | By Alexander Burns | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/us/elections/pennsylvania-senate-oz-mccormick.html | Oz Gains GOP Senate Nomination in Pennsylvania as Rival Concedes | By Trip Gabriel | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/us/politics/cia-gina-haspel-black-site.html | Witness Says Haspel Before Becoming CIA Chief Observed Use of Waterboard | By Carol Rosenberg and Julian E Barnes | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/us/politics/john-fetterman-heart-condition.html | Nominee Says He Let Illness Go Untreated For Too Long | By Katie Glueck | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/us/politics/los-angeles-mayors-race-caruso.html | Running on Cleaner Streets and Lower Crime Just Like His Malls | By Jennifer Medina and Jill Cowan | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/us/politics/peter-navarro-contempt-jan-6.html | Contempt Charge for Former Adviser  To Trump Who Defied Jan 6 Subpoena | By Alan Feuer and Luke Broadwater | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/us/politics/trump-pence-safety-jan-6.html | On Eve of Jan 6 Aide Warned of Risk to Pence | By Maggie Haberman | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/us/politics/united-nations-turkey-syria-refugees.html | We Have Not Forgotten Syria US Envoy Vows to Protect Refugees | By Lara Jakes | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/us/uvalde-police-response.html | Coordination Broke Down In Uvalde Police Response | By J David Goodman Serge F Kovaleski Eduardo Medina and Mike Baker | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/world/asia/india-kashmir-hindu-pandits-attacks.html | Desperate to Flee Kashmir as Attacks Spike | By Hari Kumar and Mujib Mashal | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/world/asia/philippines-drug-war-raquel-fortun.html | Calculating a Drug Wars True Toll Bone by Bone | By SuiLee Wee | TX 9-179-521 | 2022-08-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/world/europe/russia-ukraine-war-100-days.html | War Grinds On in Ukraine With No End in Sight | By Valerie Hopkins Neil MacFarquhar Steven Erlanger and Michael Levenson | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/world/europe/russia-ukraine-war-critics-arrests.html | Kremlin Cracking Down On Criticism of the War | By Neil MacFarquhar and Alina Lobzina | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/world/europe/uk-visa-high-potential-individual.html | UK Visa for Graduates  Omits Most of the World | By Emma Bubola | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/world/middleeast/israel-laser-rockets.html | Israel Says It Has Built Powerful Laser Weapon | By Isabel Kershner | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/your-money/adjustable-rate-mortgage.html | A Now Safer but Still Risky Loan | By Ann Carrns | TX 9-179-521 | 2022-08-01 |
| 2022-06-04 | 2022-06-04 | https://www.nytimes.com/2022/06/04/business/truck-driver-shortage-support.html | At Trucker Havens Across the US Major Change Is Approaching Fast | By Jamie Lee Taete | TX 9-179-521 | 2022-08-01 |
| 2022-06-04 | 2022-06-04 | https://www.nytimes.com/2022/06/04/sports/basketball/payton-pritchard-boston-celtics.html | Easy to Overlook  A Celtics Reserve Has Big Moments | By Sopan Deb | TX 9-179-521 | 2022-08-01 |
| 2022-06-04 | 2022-06-04 | https://www.nytimes.com/2022/06/04/us/politics/beto-orourke-gun-control.html | Gun Control Talk Has Political Risks ORourke Is Speaking Out Anyway | By Jazmine Ulloa | TX 9-179-521 | 2022-08-01 |
| 2022-04-05 | 2022-06-05 | https://www.nytimes.com/2022/04/05/books/review/the-kings-shadow-edmund-richardson.html | Hide and Seek | By Joshua Hammer | TX 9-179-521 | 2022-08-01 |
| 2022-04-12 | 2022-06-05 | https://www.nytimes.com/2022/04/12/books/review/healing-theresa-brown.html | Nurse Heal Thyself | By Kate Pickert | TX 9-179-521 | 2022-08-01 |
| 2022-04-26 | 2022-06-05 | https://www.nytimes.com/2022/04/26/books/review/search-michelle-huneven.html | In Squad We Trust | By Mary Beth Keane | TX 9-179-521 | 2022-08-01 |
| 2022-04-26 | 2022-06-05 | https://www.nytimes.com/2022/04/26/books/review/seven-steeples-sara-baume.html | Just the Two of Us | By David Vann | TX 9-179-521 | 2022-08-01 |
| 2022-04-26 | 2022-06-05 | https://www.nytimes.com/2022/04/26/books/review/the-puzzler-aj-jacobs.html | Game Theory | By Judith Newman | TX 9-179-521 | 2022-08-01 |
| 2022-04-26 | 2022-06-05 | https://www.nytimes.com/2022/04/26/books/review/zachary-lazar-apartment-calle-uruguay.html | Interior States B | By Dinaw Mengestu | TX 9-179-521 | 2022-08-01 |
| 2022-04-29 | 2022-06-05 | https://www.nytimes.com/2022/04/29/books/review/antonia-fraser-case-married-woman.html | Notorious | By Judith Flanders | TX 9-179-521 | 2022-08-01 |
| 2022-04-30 | 2022-06-05 | https://www.nytimes.com/2022/04/30/books/mieko-kawakami-all-lovers-in-the-night.html | The Feminine Ideal | By Jo Hamya | TX 9-179-521 | 2022-08-01 |
| 2022-04-30 | 2022-06-05 | https://www.nytimes.com/2022/04/30/books/review/anna-the-biography-amy-odell.html | In Vogue | By Willy Staley | TX 9-179-521 | 2022-08-01 |
| 2022-04-30 | 2022-06-05 | https://www.nytimes.com/2022/04/30/books/review/immortal-king-rao-vauhini-vara.html | Citizen King | By Justin Taylor | TX 9-179-521 | 2022-08-01 |

| 2022-04-30 | 2022-06-05 | https://www.nytimes.com/2022/04/30/books/review/vigil-harbor-julia-glass.html | Keep Watch | By Karen Thompson Walker | TX 9-179-521 | 2022-08-01 |
|---|---|---|---|---|---|---|
| 2022-05-01 | 2022-06-05 | https://www.nytimes.com/2022/05/01/books/review/we-do-what-we-do-in-the-dark-michelle-hart.html | Female Fixations | By Scaachi Koul | TX 9-179-521 | 2022-08-01 |
| 2022-05-02 | 2022-06-05 | https://www.nytimes.com/2022/05/02/books/review/elizabeth-day-magpie.html | Perfect to a Fault | By Megan Abbott | TX 9-179-521 | 2022-08-01 |
| 2022-05-03 | 2022-06-05 | https://www.nytimes.com/2022/05/03/books/review/premonitions-bureau-sam-knight.html | Second Sight | By W M Akers | TX 9-179-521 | 2022-08-01 |
| 2022-05-03 | 2022-06-05 | https://www.nytimes.com/2022/05/03/books/review/william-blake-vs-the-world-john-higgs.html | Burning Bright | By Rosie Schaap | TX 9-179-521 | 2022-08-01 |
| 2022-05-05 | 2022-06-05 | https://www.nytimes.com/2022/05/05/books/review/la-nijinska-lynn-garafola.html | Ballet Is Woman | By Wendy Lesser | TX 9-179-521 | 2022-08-01 |
| 2022-05-08 | 2022-06-05 | https://www.nytimes.com/2022/05/08/books/review/the-lioness-chris-bohjalian.html | Into the Wild | By Connie Schultz | TX 9-179-521 | 2022-08-01 |
| 2022-05-09 | 2022-06-05 | https://www.nytimes.com/2022/05/09/books/review/mind-and-the-moon-daniel-bergner.html | Mind and Body | By Christine Kenneally | TX 9-179-521 | 2022-08-01 |
| 2022-05-10 | 2022-06-05 | https://www.nytimes.com/2022/05/10/books/review/ada-limon-hurting-kind-poems.html | Infinity in the Backyard | By Craig Morgan Teicher | TX 9-179-521 | 2022-08-01 |
| 2022-05-10 | 2022-06-05 | https://www.nytimes.com/2022/05/10/books/review/bitter-orange-tree-jokha-alharthi.html | Dreams Deferred | By Joumana Khatib | TX 9-179-521 | 2022-08-01 |
| 2022-05-14 | 2022-06-05 | https://www.nytimes.com/2022/05/14/books/review/spare-parts-paul-craddock.html | Its Alive | By Robert Sullivan | TX 9-179-521 | 2022-08-01 |
| 2022-05-15 | 2022-06-05 | https://www.nytimes.com/2022/05/15/books/review/river-of-the-gods-candice-millard.html | Danger Quest | By Edward Dolnick | TX 9-179-521 | 2022-08-01 |
| 2022-05-17 | 2022-06-05 | https://www.nytimes.com/2022/05/17/books/review/audrey-magee-colony.html | Observer Effect | By Kathryn Hughes | TX 9-179-521 | 2022-08-01 |
| 2022-05-17 | 2022-06-05 | https://www.nytimes.com/2022/05/17/books/review/emma-straub-this-time-tomorrow.html | The Fey Nineties | By Susan Dominus | TX 9-179-521 | 2022-08-01 |
| 2022-05-17 | 2022-06-05 | https://www.nytimes.com/2022/05/17/books/review/who-killed-jane-stanford-richard-white.html | Poisoned Pill | By Meryl Gordon | TX 9-179-521 | 2022-08-01 |
| 2022-05-20 | 2022-06-05 | https://www.nytimes.com/2022/05/20/books/you-made-a-fool-of-death-with-your-beauty-akwaeke-emezi.html | Love Among the Ruins | By RO Kwon | TX 9-179-521 | 2022-08-01 |
| 2022-05-21 | 2022-06-05 | https://www.nytimes.com/2022/05/21/books/cleyvis-natera-neruda-on-the-park.html | Community Action | By Mia Alvar | TX 9-179-521 | 2022-08-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-05-22 | 2022-06-05 | https://www.nytimes.com/2022/05/22/books/we-had-to-remove-this-post-hanna-bervoets.html | In Moderation | By Laura van den Berg | TX 9-179-521 | 2022-08-01 |
| 2022-05-23 | 2022-06-05 | https://www.nytimes.com/2022/05/23/books/review/evening-hero-marie-myung-ok-lee.html | Kimchi on Potatoes | By Rahul Raina | TX 9-179-521 | 2022-08-01 |
| 2022-05-25 | 2022-06-05 | https://www.nytimes.com/2022/05/25/review/the-latecomer-jean-hanff-korelitz.html | Sibling Revelry | By Allegra Goodman | TX 9-179-521 | 2022-08-01 |
| 2022-05-25 | 2022-06-05 | https://www.nytimes.com/2022/05/25/style/dinsinviting-wedding-guests.html | Actually We Wouldnt Love to See You There | By Sarah Lyon | TX 9-179-521 | 2022-08-01 |
| 2022-05-25 | 2022-06-05 | https://www.nytimes.com/2022/05/25/style/ellen-weldon-design-calligraphy.html | She Failed Handwriting Now Shes a Calligrapher | By Alix Strauss | TX 9-179-521 | 2022-08-01 |
| 2022-05-26 | 2022-06-05 | https://www.nytimes.com/2022/05/26/review/lilys-promise-dov-forman-lily-ebert.html | Inside the List | By Elisabeth Egan | TX 9-179-521 | 2022-08-01 |
| 2022-05-27 | 2022-06-05 | https://www.nytimes.com/2022/05/27/arts/pay phones-nyc-photos.html | Looking Back at the Pay Phones New York Heyday | By Ann Chen Aaron Reiss and Jessie Wender | TX 9-179-521 | 2022-08-01 |
| 2022-05-27 | 2022-06-05 | https://www.nytimes.com/2022/05/27/arts/pay phones-nyc.html | Phantom Booths Now Toll for No One | By Ann Chen Aaron Reiss George Etheredge Geoffrey Haggray Sara Messinger and Sinna Nasseri | TX 9-179-521 | 2022-08-01 |
| 2022-05-27 | 2022-06-05 | https://www.nytimes.com/2022/05/27/books/review/new-gardening-books.html | Gardening | By Dominique Browning | TX 9-179-521 | 2022-08-01 |
| 2022-05-27 | 2022-06-05 | https://www.nytimes.com/2022/05/27/books/review/new-historical-fiction.html | Historical Fiction | By Alida Becker | TX 9-179-521 | 2022-08-01 |
| 2022-05-27 | 2022-06-05 | https://www.nytimes.com/2022/05/27/books/review/new-horror-novels.html | Horror | By Danielle Trussoni | TX 9-179-521 | 2022-08-01 |
| 2022-05-27 | 2022-06-05 | https://www.nytimes.com/2022/05/27/books/review/new-romance-novels.html | Romance | By Olivia Waite | TX 9-179-521 | 2022-08-01 |
| 2022-05-27 | 2022-06-05 | https://www.nytimes.com/2022/05/27/books/review/new-science-fiction-fantasy.html | Otherworldly | By Amal ElMohtar | TX 9-179-521 | 2022-08-01 |
| 2022-05-27 | 2022-06-05 | https://www.nytimes.com/2022/05/27/books/review/new-thrillers.html | Thrillers | By Sarah Lyall | TX 9-179-521 | 2022-08-01 |
| 2022-05-27 | 2022-06-05 | https://www.nytimes.com/2022/05/27/books/review/new-travel-books.html | Travel | By Lori Soderlind | TX 9-179-521 | 2022-08-01 |
| 2022-05-27 | 2022-06-05 | https://www.nytimes.com/2022/05/27/books/review/probably-ruby-lisa-bird-wilson-aue-becky-manawatu-lucky-turtle-bill-roorbach.html | Novels | By Gregory Brown | TX 9-179-521 | 2022-08-01 |
| 2022-05-27 | 2022-06-05 | https://www.nytimes.com/2022/05/27/books/review/summer-cookbooks.html | Cooking | By Jennifer Reese | TX 9-179-521 | 2022-08-01 |
| 2022-05-30 | 2022-06-05 | https://www.nytimes.com/2022/05/30/review/david-sedaris-happy-go-lucky.html | American Gothic | By Henry Alford | TX 9-179-521 | 2022-08-01 |
| 2022-05-30 | 2022-06-05 | https://www.nytimes.com/2022/05/30/nyregion/sanitation-department-artist-sto-len.html | Turning to the Sanitation Dept for a Creative Outlet | By Corey Kilgannon | TX 9-179-521 | 2022-08-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-05-30 | 2022-06-05 | https://www.nytimes.com/2022/05/30/realesta te/shopping-watering-cans.html | Theyre Attractive As Well as Accurate | By Tim McKeough | TX 9-179-521 | 2022-08-01 |
| 2022-05-31 | 2022-06-05 | https://www.nytimes.com/2022/05/31/arts/dan ce/savannah-bananas-tik-tok-baseball.html | In Savannah  A Big League Production | By Margaret Fuhrer | TX 9-179-521 | 2022-08-01 |
| 2022-05-31 | 2022-06-05 | https://www.nytimes.com/2022/05/31/arts/tele vision/david-simon-ed-burns-the-wire-anniversary.html | Reflections  On The Wire  After 20 Years | By Jonathan Abrams | TX 9-179-521 | 2022-08-01 |
| 2022-05-31 | 2022-06-05 | https://www.nytimes.com/2022/05/31/books/r eview/planes-peter-c-baker.html | Connecting Flights | By Laleh Khadivi | TX 9-179-521 | 2022-08-01 |
| 2022-05-31 | 2022-06-05 | https://www.nytimes.com/2022/05/31/opinion /uvalde-shooting-photos.html | Show Us the Victims of Uvalde | By Susie Linfield | TX 9-179-521 | 2022-08-01 |
| 2022-05-31 | 2022-06-05 | https://www.nytimes.com/2022/05/31/sports/h orse-racing/lester-piggott-dead.html | Lester Piggott Jockey Who Holds Records In Britain Dies at 86 | By Richard Sandomir | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-05 | https://www.nytimes.com/2022/06/01/arts/des ign/shuvinai-ashoona-inuit-artist.html | A Hub for Inuit Artistry in Arctic Canada | By Patricia Leigh Brown | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-05 | https://www.nytimes.com/2022/06/01/arts/tele vision/netflix-expiring-june.html | Here to Help Four Films to Stream Before They Leave Netflix in June | By Jason Bailey | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-05 | https://www.nytimes.com/2022/06/01/magazi ne/new-york-cannabis-business.html | Visions of Cannabis | By Jaime Lowe | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-05 | https://www.nytimes.com/2022/06/01/magazi ne/new-york-return.html | Hell to All That | By Ismail Muhammad | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-05 | https://www.nytimes.com/2022/06/01/magazi ne/new-york-roommates.html | Perfect Strangers | By Shaun Pierson Alexander Samaha and Julia Carmel | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-05 | https://www.nytimes.com/2022/06/01/nyregio n/autism-child-violence.html | An Autistic Teenagers Spiraling Meltdowns | By Joseph Goldstein | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-05 | https://www.nytimes.com/2022/06/01/opinion /pepfar-covid.html | When the World Healed | By Emily Bass | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-05 | https://www.nytimes.com/2022/06/01/opinion /technology/elon-musk-tesla-twitter.html | Elon Musk Masks Dysfunction With Hype | By Edward Niedermeyer | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-05 | https://www.nytimes.com/2022/06/01/realesta te/boxwood-garden.html | A Perennial Favorite Needs a New Approach | By Margaret Roach | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-05 | https://www.nytimes.com/2022/06/01/realesta te/new-haven.html | More Than Just Academics and a Slice | By C J Hughes | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-05 | https://www.nytimes.com/2022/06/01/realesta te/rotterdam-netherlands-house-hunting.html | Artistic Flourishes Define A Big House in Rotterdam | By Michael Kaminer | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-05 | https://www.nytimes.com/2022/06/01/theater/ karate-kid-musical.html | A Karate Kid Musical Waxes Philosophical | By Sarah Bahr | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-05 | https://www.nytimes.com/interactive/2022/06/ 01/magazine/moving-to-new-york.html | Why I Moved to New York in a Global Pandemic | Interviews by Alexander Samaha | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-05 | https://www.nytimes.com/2022/06/01/opinion /republicans-religion-conservatism.html | The Doctrine of the Irreligious Right | By Nate Hochman | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-05 | https://www.nytimes.com/2022/06/02/arts/dan ce/michael-jackson-mj-dancing.html | The Revelations of Bodies in Motion | By Gia Kourlas | TX 9-179-521 | 2022-08-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-06-02 | 2022-06-05 | https://www.nytimes.com/2022/06/02/arts/design/floral-pattern-houseware.html | Decor in Bloom | By Julie Lasky | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-05 | https://www.nytimes.com/2022/06/02/arts/design/keith-meacham-sewanee-home.html | Embodying Elegance | By Julie Lasky | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-05 | https://www.nytimes.com/2022/06/02/arts/design/kristen-alpaugh-flower-arranging.html | Go Ahead Dunk Those Orchids | By Jane Margolies | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-05 | https://www.nytimes.com/2022/06/02/arts/design/meijer-gardens-and-sculpture-park-welcome-center.html | Making Way for a Walk in the Park | By Matt Shaw | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-05 | https://www.nytimes.com/2022/06/02/arts/design/santa-cruz-beach-house-renovation.html | Beach House Meet Ocean View | By Tim McKeough | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-05 | https://www.nytimes.com/2022/06/02/arts/design/tips-for-summer-living.html | Lets Step Outside | By Stephen Treffinger | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-05 | https://www.nytimes.com/2022/06/02/arts/music/diamanda-galas-divine-punishment.html | Into a Bright New Darkness | By Zachary Woolfe | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-05 | https://www.nytimes.com/2022/06/02/arts/paul-gunther-dead.html | Paul Gunther 65 Keeper of New Yorks Cultural Flame | By Sam Roberts | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-05 | https://www.nytimes.com/2022/06/02/arts/television/jana-schmieding-favorite-things.html | Jana Schmieding Owes a Lot to Her Aunt | By Chris Kornelis | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-05 | https://www.nytimes.com/2022/06/02/magazine/ukraine-afghanistan-refugees-new-york.html | A Safe Harbor | By Lauren Hilgers | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-05 | https://www.nytimes.com/2022/06/02/movies/liberal-hollywood-dog.html | The Myth of Liberal Hollywood | By AO Scott | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-05 | https://www.nytimes.com/2022/06/02/nyregion/midtown-manhattan-nyc.html | In the Heart of Manhattan a Quickening Pulse | By Winnie Hu | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-05 | https://www.nytimes.com/2022/06/02/obituaries/george-shapiro-dead.html | George Shapiro 91 Talent Manager Who Lobbied NBC for Seinfeld Sitcom | By Richard Sandomir | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-05 | https://www.nytimes.com/2022/06/02/opinion/russia-ukraine-war-nato.html | Russia Is Down but Not Out | By Andrea KendallTaylor and Michael Kofman | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-05 | https://www.nytimes.com/2022/06/02/realestate/brooklyn-townhouse-jun-aizaki.html | Its the Little Things | By Tim McKeough | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-05 | https://www.nytimes.com/2022/06/02/realestate/homeownership-affordability-survey.html | Owning a Home as a Sign of Success | By Gregory Schmidt | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-05 | https://www.nytimes.com/2022/06/02/realestate/luxury/villa-cannizzaro-tuscany.html | Family Foundation | By Elisabetta Povoledo | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-05 | https://www.nytimes.com/2022/06/02/style/condoms-teen-son-social-qs.html | Condoms Cause a Rift | By Philip Galanes | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-05 | https://www.nytimes.com/2022/06/02/style/ion-pack-podcast.html | Avid Podcasters Lift Their Masks | By Nathan Taylor Pemberton | TX 9-179-521 | 2022-08-01 |

| 2022-06-02 | 2022-06-05 | https://www.nytimes.com/2022/06/02/t-magazine/wangechi-mutu-storm-king.html | Art Scene Calling Her Back | By Shirley Ngozi Nwangwa | TX 9-179-521 | 2022-08-01 |
|---|---|---|---|---|---|---|
| 2022-06-02 | 2022-06-05 | https://www.nytimes.com/2022/06/02/world/africa/who-africa-covid-deaths.html | Plunge in Covid Deaths Expected in Africa | By Abdi Latif Dahir | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-05 | https://www.nytimes.com/interactive/2022/06/02/realestate/02hunt-rafalow.html | Exploring the Classic Coops of Brooklyn With Less Than 800000 to Spend Which Home Did They Choose | By Joyce Cohen | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-05 | https://www.nytimes.com/2022/06/03/arts/music/american-modern-opera-company-ojai-festival.html | This Island of Misfit Toys Is Fitting In | By Joshua Barone | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-05 | https://www.nytimes.com/2022/06/03/books/review/new-paperbacks.html | Paperback Row | By Miguel Salazar | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-05 | https://www.nytimes.com/2022/06/03/books/review/singing-with-elephants-margarita-engle-the-puffin-keeper-michael-morpurgo-benji-davies.html | Talk to the Animals | By Eliot Schrefer | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-05 | https://www.nytimes.com/2022/06/03/business/economy/price-gouging-inflation.html | Greedflation or Do the Old Economic Rules Still Apply | By Lydia DePillis | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-05 | https://www.nytimes.com/2022/06/03/business/high-gas-price-reactions.html | PumpedUp Prices | By Julia Rothman and Shaina Feinberg | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-05 | https://www.nytimes.com/2022/06/03/business/roxane-gay-work-friend-mental-health.html | Mental Health Gossip From the Boss | By Roxane Gay | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-05 | https://www.nytimes.com/2022/06/03/business/stock-market-energy-climate-change.html | FossilFuel Shares Lead the Stock Market How Awkward | By Jeff Sommer | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-05 | https://www.nytimes.com/2022/06/03/nyregion/graffiti-artists-subway-track-deaths.html | For Two Graffiti Artists New Yorks Subway Was a Deadly Magnet | By Corina Knoll | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-05 | https://www.nytimes.com/2022/06/03/nyregion/jean-bell-jeuness-track-club.html | All in One Coach Social Worker Counselor | By Sara Ivry | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-05 | https://www.nytimes.com/2022/06/03/opinion/baby-boomers-gen-x-us-politics.html | Why Are Boomers Still Governing | By Yuval Levin | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-05 | https://www.nytimes.com/2022/06/03/opinion/majority-rule-democracy.html | Expanding Democracy Is the Solution | By Jamelle Bouie | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-05 | https://www.nytimes.com/2022/06/03/opinion/sheryl-sandberg-meta-facebook.html | Sheryl Sandbergs Long Overdue Goodbye | By Kara Swisher | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-05 | https://www.nytimes.com/2022/06/03/opinion/shireen-abu-akleh-journalist-killed.html | Who Killed the Journalist  Shireen Abu Akleh | By the Editorial Board | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-05 | https://www.nytimes.com/2022/06/03/realestate/432-park-ave-nyc.html | For 705 Million a BirdsEye View of Central Park and Beyond | By Vivian Marino | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-05 | https://www.nytimes.com/2022/06/03/realestate/garden-small-spaces.html | How to Set Up a Garden in a Small Space | By Ronda Kaysen | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-05 | https://www.nytimes.com/2022/06/03/sports/tennis/womens-sports.html | Tennis Tops Womens Sports but Still Has to Fight for Respect | By Kurt Streeter | TX 9-179-521 | 2022-08-01 |

| 2022-06-03 | 2022-06-05 | https://www.nytimes.com/2022/06/03/style/a-romance-deepened-by-the-golden-rule.html | A Romance Deepened by the Golden Rule | By Vincent M Mallozzi | TX 9-179-521 | 2022-08-01 |
|---|---|---|---|---|---|---|
| 2022-06-03 | 2022-06-05 | https://www.nytimes.com/2022/06/03/style/before-walking-down-the-aisle-marching-with-many-puppets.html | On Their First Date on the March With Big Bird | By Jenny Block | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-05 | https://www.nytimes.com/2022/06/03/style/caleb-mclaughlin-stranger-things-lebron-james.html | Caleb McLaughlin Grows Up | By Alexis Soloski | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-05 | https://www.nytimes.com/2022/06/03/style/chelsea-cimilluca-lauren-levin-wedding.html | When Age Is Nothing but a Favorite Number | By Sadiba Hasan | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-05 | https://www.nytimes.com/2022/06/03/style/cobalt-blue.html | Cobalt Blue Will Color Our Summer | By Lia Picard | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-05 | https://www.nytimes.com/2022/06/03/style/erika-graves-brad-cameron-wedding.html | A Commitment to Each Other and to Diversity | By Stephanie Cain | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-05 | https://www.nytimes.com/2022/06/03/style/lydia-ourahmane-installations-lithium.html | For This Artist No Material Is Out of Bounds | By Alex Hawgood | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-05 | https://www.nytimes.com/2022/06/03/style/michael-quinn-lea-richard-nagle-wedding.html | Making a Good Second Impression | By Tammy La Gorce | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-05 | https://www.nytimes.com/2022/06/03/style/modern-love-breakup.html | Not Every Breakup Is About Being Broken | By Abby Comey | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-05 | https://www.nytimes.com/2022/06/03/t-magazine/east-village-meat-market-ukraine.html | Tastes of Ukraine | By Reggie Nadelson | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-05 | https://www.nytimes.com/2022/06/03/theater/arlekin-players-theater-the-orchard.html | True to Chekhov Even With the Robot | By Elisabeth Vincentelli | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-05 | https://www.nytimes.com/2022/06/03/us/alameda-county-mask-mandate.html | Indoor Mask Requirement Returns in California County | By Adeel Hassan | TX 9-179-521 | 2022-08-01 |
| 2022-06-04 | 2022-06-05 | https://www.nytimes.com/2022/06/04/business/ann-turner-cook-gerber-baby-dead.html | Ann Turner Cook 95 Whose Face Sold Baby Food by the Billions Dies | By Margalit Fox | TX 9-179-521 | 2022-08-01 |
| 2022-06-04 | 2022-06-05 | https://www.nytimes.com/2022/06/04/nyregion/buffalo-shooting-911-dispatcher-fired.html | Buffalo Shooting Dispatcher  Fired Over Bungled 911 Call | By Amanda Holpuch | TX 9-179-521 | 2022-08-01 |
| 2022-06-04 | 2022-06-05 | https://www.nytimes.com/2022/06/04/nyregion/nyc-casinos-gambling.html | Is Casino Plan A Bet to Regret For New York | By Nicole Hong | TX 9-179-521 | 2022-08-01 |
| 2022-06-04 | 2022-06-05 | https://www.nytimes.com/2022/06/04/opinion/johnny-depp-amber-heard-trial.html | Trouble In Paradise | By Maureen Dowd | TX 9-179-521 | 2022-08-01 |
| 2022-06-04 | 2022-06-05 | https://www.nytimes.com/2022/06/04/opinion/sunday/psychiatrists-abortion-roe.html | Psychiatrists May Decide Abortion Access | By Sally L Satel | TX 9-179-521 | 2022-08-01 |
| 2022-06-04 | 2022-06-05 | https://www.nytimes.com/2022/06/04/opinion/ukraine-russia-putin-war.html | We Cant Be Ukraine Hawks Forever | By Ross Douthat | TX 9-179-521 | 2022-08-01 |
| 2022-06-04 | 2022-06-05 | https://www.nytimes.com/2022/06/04/realestate/bedbugs-co-ops-landlords.html | Can My Coop Charge Me to Get Rid Of the Bedbugs in My Apartment | By Ronda Kaysen | TX 9-179-521 | 2022-08-01 |

| 2022-06-04 | 2022-06-05 | https://www.nytimes.com/2022/06/04/sports/baseball/gil-hodges-jersey-retired.html | The Iron Steel Cable Connecting the Mets and the Dodgers | By Scott Miller | TX 9-179-521 | 2022-08-01 |
|---|---|---|---|---|---|---|
| 2022-06-04 | 2022-06-05 | https://www.nytimes.com/2022/06/04/sports/tennis/iga-swiatek-french-open-champion.html | On the Red Clay Cementing Her Dominance | By Christopher Clarey | TX 9-179-521 | 2022-08-01 |
| 2022-06-04 | 2022-06-05 | https://www.nytimes.com/2022/06/04/style/bachelorette-party-scottsdale.html | Why Is This City  Suddenly a Hot Spot  For Bachelorette Fun | By Allie Jones and Cassidy Araiza | TX 9-179-521 | 2022-08-01 |
| 2022-06-04 | 2022-06-05 | https://www.nytimes.com/2022/06/04/us/abbott-labs-baby-formula.html | Baby Formula Plant That Closed Restarts Production | By Vimal Patel | TX 9-179-521 | 2022-08-01 |
| 2022-06-04 | 2022-06-05 | https://www.nytimes.com/2022/06/04/us/florida-tropical-storm-miami-flood.html | Storm Deluges South Florida Stranding Cars in Streets | By Eric Adelson Amanda Holpuch and Nick Madigan | TX 9-179-521 | 2022-08-01 |
| 2022-06-04 | 2022-06-05 | https://www.nytimes.com/2022/06/04/us/mariachis-uvalde-victims.html | Trumpets Guitars Violins and a Little Solace Amid Uvaldes Tears | By Rick Rojas Emily Rhyne and Ivan Pierre Aguirre | TX 9-179-521 | 2022-08-01 |
| 2022-06-04 | 2022-06-05 | https://www.nytimes.com/2022/06/04/us/politics/gop-diversity-texas-arizona.html | Republicans Draft Diverse Candidates in a Bid for Control of the House | By Catie Edmondson | TX 9-179-521 | 2022-08-01 |
| 2022-06-04 | 2022-06-05 | https://www.nytimes.com/2022/06/04/us/politics/pa-senate-fetterman-dr-oz.html | Fettermans Heart Issues Add Wild Card to Pennsylvania Senate Race | By Jonathan Weisman | TX 9-179-521 | 2022-08-01 |
| 2022-06-04 | 2022-06-05 | https://www.nytimes.com/2022/06/04/us/politics/uss-kearsarge-stockholm.html | US Warship in Sweden With a NATO Message | By Helene Cooper | TX 9-179-521 | 2022-08-01 |
| 2022-06-04 | 2022-06-05 | https://www.nytimes.com/2022/06/04/us/sergeant-blm-protest-shooting-sentencing.html | ExAir Force Sergeant Sentenced to 41 Years in Killing of Federal Officer | By Alex Traub | TX 9-179-521 | 2022-08-01 |
| 2022-06-04 | 2022-06-05 | https://www.nytimes.com/2022/06/04/us/uvalde-police-liability.html | For Families in Uvalde Laws Limit Ways to Hold Police Accountable | By Shaila Dewan and Mike Baker | TX 9-179-521 | 2022-08-01 |
| 2022-06-04 | 2022-06-05 | https://www.nytimes.com/2022/06/04/world/asia/tiananmen-square-hong-kong-june-4.html | In Taipei Mourning Tiananmens Victims and the Hong Kong That Was | By John Liu Chris Buckley Austin Ramzy and Isabella Kwai | TX 9-179-521 | 2022-08-01 |
| 2022-06-04 | 2022-06-05 | https://www.nytimes.com/2022/06/04/world/europe/hong-kong-migrants-uk.html | Migrants to UK Build Life Outside Hong Kong | By Isabella Kwai | TX 9-179-521 | 2022-08-01 |
| 2022-06-04 | 2022-06-05 | https://www.nytimes.com/2022/06/04/world/europe/platinum-jubilee-queen-elizabeth-prince-charles.html | Jubilee Honors the Queen but Also Highlights Her Increasing Absences | By Mark Landler | TX 9-179-521 | 2022-08-01 |
| 2022-06-04 | 2022-06-05 | https://www.nytimes.com/2022/06/04/world/europe/ukraine-farmer-sievierodonetsk.html | Ukraine Farmer  Feeds a Village  As Bombs Fall | By Carlotta Gall and Finbarr OReilly | TX 9-179-521 | 2022-08-01 |
| 2022-06-04 | 2022-06-05 | https://www.nytimes.com/2022/06/04/world/europe/ukraine-macron-russia-izium.html | Battles Raging Kyiv Rejects a Plea by Macron to Not Humiliate Russia | By Andrew E Kramer and Jason Horowitz | TX 9-179-521 | 2022-08-01 |
| 2022-06-04 | 2022-06-05 | https://www.nytimes.com/2022/06/04/world/middleeast/gaza-palestinians-bodybuilding.html | Bronzed Ripped and Ready to Pose but Feeling the Weight of a Blockade | By Raja Abdulrahim | TX 9-179-521 | 2022-08-01 |
| 2022-06-04 | 2022-06-05 | https://www.nytimes.com/2022/06/04/world/middleeast/iran-israel-guards-death.html | Questions Are Raised As Officer Dies in Iran | By Farnaz Fassihi and Ronen Bergman | TX 9-179-521 | 2022-08-01 |
| 2022-06-04 | 2022-06-05 | https://www.nytimes.com/interactive/2022/06/04/upshot/mass-shooting-gun-laws.html | The Mass Shootings Where Stricter Gun Laws Might Have Made a Difference | By Quoctrung Bui Alicia Parlapiano and Margot SangerKatz | TX 9-179-521 | 2022-08-01 |

| 2022-06-05 | 2022-06-05 | https://www.nytimes.com/2022/06/05/business/economy/california-housing-crisis-nimby.html | Not in Her Backyard | By Conor Dougherty | TX 9-179-521 | 2022-08-01 |
| 2022-06-05 | 2022-06-05 | https://www.nytimes.com/2022/06/05/business/the-week-in-business-meta-sheryl-sandberg.html | The Week in Business Meta Changes | By Marie Solis | TX 9-179-521 | 2022-08-01 |
| 2022-06-05 | 2022-06-05 | https://www.nytimes.com/2022/06/05/health/killingly-ct-mental-health-clinic-school.html | In Rural Town Parents and Students Clash Over Mental Health | By Ellen Barry | TX 9-179-521 | 2022-08-01 |
| 2022-06-05 | 2022-06-05 | https://www.nytimes.com/2022/06/05/insider/spending-time-with-a-family-in-crisis.html | Observing a Family in Crisis | By Terence McGinley | TX 9-179-521 | 2022-08-01 |
| 2022-06-05 | 2022-06-05 | https://www.nytimes.com/2022/06/05/sports/hockey/vasilevskiy-shesterkin-lightning-rangers.html | Eastern Final Shows The Continuing Rise Of the Russian Goalie | By David Waldstein | TX 9-179-521 | 2022-08-01 |
| 2022-06-05 | 2022-06-05 | https://www.nytimes.com/2022/06/05/style/new-gerber-baby.html | Raw Feelings After Gerber Picks a Baby | By Elisabeth Donnelly | TX 9-179-521 | 2022-08-01 |
| 2022-06-05 | 2022-06-05 | https://www.nytimes.com/2022/06/05/style/pride-party-monster-coach-guggenheim.html | Pride Is in the Air On the Party Trail | By Denny Lee | TX 9-179-521 | 2022-08-01 |
| 2022-06-05 | 2022-06-05 | https://www.nytimes.com/2022/06/05/world/africa/wagner-russia-sudan-gold-putin.html | Shadow Group For Putin Gets Rich in Sudan | By Declan Walsh | TX 9-179-521 | 2022-08-01 |
| 2022-06-05 | 2022-06-05 | https://www.nytimes.com/2022/06/05/world/australia/new-zealands-predator-mammals.html | Rid New Zealand of Predators Traps Are Not Enough | By Pete McKenzie and Jim Huylebroek | TX 9-179-521 | 2022-08-01 |
| 2022-05-16 | 2022-06-06 | https://www.nytimes.com/2022/05/16/travel/comcaac-seri-people-mexico.html | An Intimate Look at Mexicos Indigenous Seri People | By Nria Lpez Torres | TX 9-179-521 | 2022-08-01 |
| 2022-05-24 | 2022-06-06 | https://www.nytimes.com/2022/05/24/travel/airline-flight-itinerary.html | Help What Can I Do  If an Airline Switched My Booked Flight Plan | By Seth Kugel | TX 9-179-521 | 2022-08-01 |
| 2022-05-26 | 2022-06-06 | https://www.nytimes.com/2022/05/26/arts/design/colin-forbes-dead.html | Colin Forbes 94 CoFounder of a Leading Design Firm | By Neil Genzlinger | TX 9-179-521 | 2022-08-01 |
| 2022-05-29 | 2022-06-06 | https://www.nytimes.com/2022/05/29/opinion/why-we-judge-each-others-grief.html | We Will All Mourn and We Will All Be Mourned | By Perri Klass MD | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-06 | https://www.nytimes.com/2022/06/02/arts/television/the-wire-20th-anniversary.html | Why The Wire Still Stands Alone | By James Poniewozik | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-06 | https://www.nytimes.com/2022/06/02/business/media/tosca-musk-passionflix.html | The Other Musk Empire RomComs | By Brooks Barnes | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-06 | https://www.nytimes.com/2022/06/02/opinion/biden-the-blob-china.html | A Biden Teams Costly Harmony | By Peter Beinart | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-06 | https://www.nytimes.com/2022/06/02/theater/the-thanksgiving-play-broadway.html | Second Stage Announces Its Coming Productions | By Michael Paulson | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-06 | https://www.nytimes.com/2022/06/03/arts/samella-lewis-dead.html | Samella Lewis Artist Who Gave Black Art A Spotlight Dies at 99 | By Neil Genzlinger | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-06 | https://www.nytimes.com/2022/06/03/arts/television/p-valley-katori-hall.html | A Workplace Drama Set in a Strip Club | By Coralie Kraft | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-06 | https://www.nytimes.com/2022/06/03/fashion/no-show-socks.html | Here to Help Vanessa Friedman Answers Your Style Questions | By Vanessa Friedman | TX 9-179-521 | 2022-08-01 |

| 2022-06-03 | 2022-06-06 | https://www.nytimes.com/2022/06/03/movies/fire-island-joel-kim-booster-interview.html | Making a Gay RomCom With a Jane Austen Flair | By Kyle Buchanan | TX 9-179-521 | 2022-08-01 |
|---|---|---|---|---|---|---|
| 2022-06-03 | 2022-06-06 | https://www.nytimes.com/2022/06/03/obituaries/maureen-colquhoun-overlooked.html | Overlooked No More Maureen Colquhoun Pathbreaking Politician Waylaid by Bias | By Alan Cowell | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-06 | https://www.nytimes.com/2022/06/03/travel/iceland-drive-diamond-circle.html | An Otherworldly Drive in North Iceland | By Elaine Glusac | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-06 | https://www.nytimes.com/2022/06/03/us/dallas-museum-of-art-break-in-vandalism.html | Ancient Relics Are Damaged By Intruder At Museum | By Vimal Patel | TX 9-179-521 | 2022-08-01 |
| 2022-06-04 | 2022-06-06 | https://www.nytimes.com/2022/06/04/business/apple-virtual-reality-headset.html | Apple Lays Groundwork For VR Push | By Tripp Mickle and Brian X Chen | TX 9-179-521 | 2022-08-01 |
| 2022-06-04 | 2022-06-06 | https://www.nytimes.com/2022/06/04/business/dealbook/companies-return-to-office.html | A Test for Workplace Devotion Has Emerged | By Vivian Giang | TX 9-179-521 | 2022-08-01 |
| 2022-06-05 | 2022-06-06 | https://www.nytimes.com/2022/06/05/arts/dance/review-third-bird-guggenheim.html | Following Peter and the Wolf a Little Squawking | By Brian Seibert | TX 9-179-521 | 2022-08-01 |
| 2022-06-05 | 2022-06-06 | https://www.nytimes.com/2022/06/05/books/andrew-holleran-kingdom-of-sand.html | A Novelists Twilight Reflections On Old Age | By Joshua Barone | TX 9-179-521 | 2022-08-01 |
| 2022-06-05 | 2022-06-06 | https://www.nytimes.com/2022/06/05/briefing/jack-welch-david-gelles.html | Examining the Jack Welch Effect | By David Leonhardt | TX 9-179-521 | 2022-08-01 |
| 2022-06-05 | 2022-06-06 | https://www.nytimes.com/2022/06/05/business/biden-oil-saudi-arabia.html | Biden Boxed In As Price of Oil Refuses to Cool | By Clifford Krauss | TX 9-179-521 | 2022-08-01 |
| 2022-06-05 | 2022-06-06 | https://www.nytimes.com/2022/06/05/business/media/cnn-chris-licht.html | After Zucker CNN Rations The Banners | By Michael M Grynbaum and John Koblin | TX 9-179-521 | 2022-08-01 |
| 2022-06-05 | 2022-06-06 | https://www.nytimes.com/2022/06/05/nyregion/red-flag-law-shootings-new-york.html | Taking Guns From Those in Crisis A Countys Red Flag Lessons | By Andy Newman Benjamin Weiser and Ashley Southall | TX 9-179-521 | 2022-08-01 |
| 2022-06-05 | 2022-06-06 | https://www.nytimes.com/2022/06/05/opinion/advice-journalism-career.html | Career Advice From a Career in the Trenches | By Charles M Blow | TX 9-179-521 | 2022-08-01 |
| 2022-06-05 | 2022-06-06 | https://www.nytimes.com/2022/06/05/opinion/covid-smell-taste-loss.html | What Good Is Springtime When You Cant Smell the Flowers | By Pamela Paul | TX 9-179-521 | 2022-08-01 |
| 2022-06-05 | 2022-06-06 | https://www.nytimes.com/2022/06/05/sports/baseball/yankees-tigers-peacock.html | A Sunday Brunch in the Bronx With a Game on the Menu | By Gary Phillips | TX 9-179-521 | 2022-08-01 |
| 2022-06-05 | 2022-06-06 | https://www.nytimes.com/2022/06/05/sports/basketball/derrick-white-boston-celtics.html | Shining on the Celtics A LateBlooming Star Thrills Old Teammates | By Scott Cacciola | TX 9-179-521 | 2022-08-01 |
| 2022-06-05 | 2022-06-06 | https://www.nytimes.com/2022/06/05/sports/fallon-sherrock-us-darts-masters.html | They Dont Want to Lose to a Girl | By Victor Mather and Mark Kauzlarich | TX 9-179-521 | 2022-08-01 |
| 2022-06-05 | 2022-06-06 | https://www.nytimes.com/2022/06/05/sports/hockey/rangers-lightning-game-3-score.html | Back Home Lightning Regain Champion Form | By Ken Belson | TX 9-179-521 | 2022-08-01 |
| 2022-06-05 | 2022-06-06 | https://www.nytimes.com/2022/06/05/sports/soccer/ukraine-wales-world-cup.html | Ukraine Falls Short At End of a Journey Of Stress and Hope | By Andrew Das | TX 9-179-521 | 2022-08-01 |
| 2022-06-05 | 2022-06-06 | https://www.nytimes.com/2022/06/05/sports/soccer/usmnt-uruguay-friendly-score.html | Facing Stars Of Uruguay  US Scores  A 00 Draw | By Andrew Keh | TX 9-179-521 | 2022-08-01 |
| 2022-06-05 | 2022-06-06 | https://www.nytimes.com/2022/06/05/sports/tennis/rafael-nadal-french-open.html | A Romp on One Good Foot | By Christopher Clarey | TX 9-179-521 | 2022-08-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-06-05 | 2022-06-06 | https://www.nytimes.com/2022/06/05/us/chesa-boudin-recall-san-francisco.html | Debate on Crime Splits San Francisco Democrats | | By Tim Arango and Thomas Fuller | TX 9-179-521 | 2022-08-01 |
| 2022-06-05 | 2022-06-06 | https://www.nytimes.com/2022/06/05/us/mongols-new-trial.html | Biker Club Seeks New Trial Claiming Leader Informed | | By Serge F Kovaleski | TX 9-179-521 | 2022-08-01 |
| 2022-06-05 | 2022-06-06 | https://www.nytimes.com/2022/06/05/us/philadelphia-shooting.html | Mass Shootings Over Weekend Unnerve Cities | | By Luke Vander Ploeg Christine Chung and Livia AlbeckRipka | TX 9-179-521 | 2022-08-01 |
| 2022-06-05 | 2022-06-06 | https://www.nytimes.com/2022/06/05/us/politics/america-first-secretary-of-state-candidates.html | 2020 Deniers Gain in Races To Run Voting | | By Alexandra Berzon | TX 9-179-521 | 2022-08-01 |
| 2022-06-05 | 2022-06-06 | https://www.nytimes.com/2022/06/05/world/africa/nigeria-church-attack.html | In Nigeria An Attack On a Church Kills Scores | | By Ben Ezeamalu and Elian Peltier | TX 9-179-521 | 2022-08-01 |
| 2022-06-05 | 2022-06-06 | https://www.nytimes.com/2022/06/05/world/africa/ukraine-grain-russia-sales.html | Putin Peddles Stolen Grain To Needy World US Says | | By Declan Walsh and Valerie Hopkins | TX 9-179-521 | 2022-08-01 |
| 2022-06-05 | 2022-06-06 | https://www.nytimes.com/2022/06/05/world/asia/bangladesh-fire-explosion.html | Dozens Killed in Fire and Explosions at a Bangladesh Depot | | By Saif Hasnat | TX 9-179-521 | 2022-08-01 |
| 2022-06-05 | 2022-06-06 | https://www.nytimes.com/2022/06/05/world/asia/north-korea-missile.html | North Korea Fires 8 ShortRange Missiles a Day After USSouth Korean Exercises | | By Choe SangHun | TX 9-179-521 | 2022-08-01 |
| 2022-06-05 | 2022-06-06 | https://www.nytimes.com/2022/06/05/world/europe/queen-platinum-jubilee-britain.html | In Jubilee Britons Find Respite From Woes | | By Mark Landler | TX 9-179-521 | 2022-08-01 |
| 2022-06-05 | 2022-06-06 | https://www.nytimes.com/2022/06/05/world/europe/ukraine-russia-war-kyiv.html | Russian Forces Hit Kyiv Amid Struggles in East | | By Valerie Hopkins and Steven Erlanger | TX 9-179-521 | 2022-08-01 |
| 2022-06-06 | 2022-06-06 | https://www.nytimes.com/2022/06/05/sports/basketball/boston-celtics-golden-state-nba-finals-game-2.html | With Huge 3rd Quarter Golden State Staggers Boston and Pulls Even | | By Tania Ganguli | TX 9-179-521 | 2022-08-01 |
| 2022-06-06 | 2022-06-06 | https://www.nytimes.com/2022/06/06/arts/television/whats-on-tv-this-week-the-tony-awards-and-p-valley.html | This Week on TV | | By Gabe Cohn | TX 9-179-521 | 2022-08-01 |
| 2022-06-06 | 2022-06-06 | https://www.nytimes.com/2022/06/06/sports/secret-surf-spots.html | Keeping Surf Spots Secret in Age of Geotagging Gets Tougher | | By Adam Elder | TX 9-179-521 | 2022-08-01 |
| 2022-06-06 | 2022-06-06 | https://www.nytimes.com/2022/06/06/technology/nft-opensea-theft-fraud.html | Thefts Fraud and Lawsuits At Large NFT Marketplace | | By David YaffeBellany | TX 9-179-521 | 2022-08-01 |
| 2022-06-06 | 2022-06-06 | https://www.nytimes.com/2022/06/06/world/asia/myanmar-assassinations-coup.html | Assassinations Become Main Weapon of Myanmars Resistance | | By Richard C Paddock | TX 9-179-521 | 2022-08-01 |
| 2022-05-27 | 2022-06-07 | https://www.nytimes.com/2022/05/27/briefing/pandemic-updates-from-readers.html | Pandemic Updates From Readers | | By Jonathan Wolfe | TX 9-179-521 | 2022-08-01 |
| 2022-05-27 | 2022-06-07 | https://www.nytimes.com/2022/05/27/well/move/swimming-workout-exercise.html | Swimming as a Summer Workout | | By Dana G Smith | TX 9-179-521 | 2022-08-01 |
| 2022-05-31 | 2022-06-07 | https://www.nytimes.com/2022/05/31/science/clone-seagrass-australia.html | An Australian Goliath The Worlds Largest Plant Is a Real Expert at Cloning | | By Kate Golembiewski | TX 9-179-521 | 2022-08-01 |
| 2022-05-31 | 2022-06-07 | https://www.nytimes.com/2022/05/31/science/megalodon-great-white-sharks.html | Evolutionary Battleground Megalodons vs Great White Sharks We Know Which Predator Won | | By Veronique Greenwood | TX 9-179-521 | 2022-08-01 |
| 2022-05-31 | 2022-06-07 | https://www.nytimes.com/2022/05/31/science/neptune-uranus-blue.html | Planetary Palettes Why Uranus Is Blue And Neptune Is Even Bluer | | By Jonathan OCallaghan | TX 9-179-521 | 2022-08-01 |

| 2022-05-31 | 2022-06-07 | https://www.nytimes.com/2022/05/31/well/mind/anticipation-happiness.html | To Enjoy Life More Embrace Anticipation | By Holly Burns | TX 9-179-521 | 2022-08-01 |
|---|---|---|---|---|---|---|
| 2022-06-01 | 2022-06-07 | https://www.nytimes.com/2022/06/01/theater/amy-adams-glass-menagerie.html | A Muted Revival Follows a Family in Free Fall | By Matt Wolf | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-07 | https://www.nytimes.com/2022/06/01/well/celiac-disease-treatment.html | Are We Close to a Treatment for Celiac Disease | By Alice Callahan | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-07 | https://www.nytimes.com/2022/06/01/well/eat/coffee-study-lower-dying-risk.html | Have a Cup of Coffee It Could Extend Your Life | By Dani Blum | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-07 | https://www.nytimes.com/2022/06/01/world/africa/omicron-south-africa-antibodies.html | Coronavirus Thwarts Antibodies in South Africa | By Livia AlbeckRipka | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-07 | https://www.nytimes.com/2022/06/01/your-money/student-loan-debt-degree.html | No Degree But Saddled With Debt | By Tara Siegel Bernard | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-07 | https://www.nytimes.com/2022/06/02/science/giraffe-neck-evolution.html | Lovestruck With Ancient Giraffes Hardheads Had Edge | By Jack Tamisiea | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-07 | https://www.nytimes.com/2022/06/02/theater/bam-next-wave-festival.html | New Faces in BAMs Next Wave Festival | By Sarah Bahr | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-07 | https://www.nytimes.com/2022/06/02/well/mind/vagus-nerve-mental-health.html | The Vast Potential Of the Vagus Nerve | By Christina Caron | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-07 | https://www.nytimes.com/2022/06/03/movies/neptune-frost-behind-the-scenes.html | A Story of EWaste In Music and Magic | By Carlos Aguilar | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-07 | https://www.nytimes.com/2022/06/03/opinion/texas-republicans-abbott.html | Ignoring Most Texans Abbott Woos a Tiny Base | By Mimi Swartz | TX 9-179-521 | 2022-08-01 |
| 2022-06-05 | 2022-06-07 | https://www.nytimes.com/2022/06/05/health/elderly-medical-health-debt.html | Debts Adverse Effect On Older Americans | By Paula Span | TX 9-179-521 | 2022-08-01 |
| 2022-06-05 | 2022-06-07 | https://www.nytimes.com/2022/06/05/health/rectal-cancer-checkpoint-inhibitor.html | Rectal Cancer Drug Trial Results in Complete Remission | By Gina Kolata | TX 9-179-521 | 2022-08-01 |
| 2022-06-05 | 2022-06-07 | https://www.nytimes.com/2022/06/05/obituaries/martha-myers-dead.html | Martha Myers Whose Dancers Made the Impossible Possible Dies at 97 | By Neil Genzlinger | TX 9-179-521 | 2022-08-01 |
| 2022-06-05 | 2022-06-07 | https://www.nytimes.com/2022/06/05/opinion/climate-change-supreme-court.html | The Supreme Courts Next Target The Environment | By Sambhav Sankar | TX 9-179-521 | 2022-08-01 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/arts/music/harry-styles-billboard-chart.html | Streaming Took Harry Styles to No 1 Again | By Joe Coscarelli | TX 9-179-521 | 2022-08-01 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/arts/music/lou-reed-caught-between-the-twisted-stars.html | You Dont Become  Lou Reed Overnight | By Ben Sisario and Erik Tanner | TX 9-179-521 | 2022-08-01 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/arts/music/nathaniel-silberschlag-french-horn-cleveland-orchestra.html | Blowing His Horn In Cleveland | By Joshua Barone | TX 9-179-521 | 2022-08-01 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/arts/music/paul-vance-dead.html | Paul Vance 92 Created Big Hit Out of Itsy Bitsy Bikini | By Richard Sandomir | TX 9-179-521 | 2022-08-01 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/arts/television/irma-vep-hbo.html | Irma Vep Returns To Flirt With Itself | By Elisabeth Vincentelli | TX 9-179-521 | 2022-08-01 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/books/review-raising-raffi-keith-gessen.html | One Fathers Report From the Eye of a Storm | By Dwight Garner | TX 9-179-521 | 2022-08-01 |

| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/busines s/apple-ios-16-software-updates.html | Apple Freshens Up iPhone With Software That Expands Uses | By Tripp Mickle and Brian X Chen | TX 9-179-521 | 2022-08-01 |
|---|---|---|---|---|---|---|
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/busines s/axon-taser-drone.html | As 9 Ethics Board Members Resign Axon Pauses Plans for a Taser Drone | By Jesus Jimnez | TX 9-179-521 | 2022-08-01 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/economy/biden-solar-tariffs.html | Biden Plans a Tariff Pause to Encourage a Shift to Solar Power | By Ana Swanson David Gelles and Jim Tankersley | TX 9-179-521 | 2022-08-01 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/busines s/economy/the-potential-dark-side-of-a-white-hot-labor-market.html | The Dark Side of the WhiteHot Labor Market | By Jeanna Smialek | TX 9-179-521 | 2022-08-01 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/busines s/uk-four-day-work-week.html | Britain Tests Old Dream A Workweek Of Four Days | By Christine Hauser | TX 9-179-521 | 2022-08-01 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/busines s/wells-fargo-fake-job-interviews.html | Wells Fargo to Pause Diversity Policy  That Gave Rise to Fake Job Interviews | By Emily Flitter | TX 9-179-521 | 2022-08-01 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/nyregio n/gun-control-supreme-court-nyc.html | Officials Gird for Ruling That May End Gun Law | By Jonah E Bromwich | TX 9-179-521 | 2022-08-01 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/opinion /cryptocurrency-bubble-fraud.html | From the Big Short to the Big Scam | By Paul Krugman | TX 9-179-521 | 2022-08-01 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/opinion /guns-2024-nba-finals.html | What Are the Odds | By Gail Collins and Bret Stephens | TX 9-179-521 | 2022-08-01 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/science /optical-illusion-tunnel.html | An Illusion Yields Lessons About the Brain and Eyes | By Richard Sima | TX 9-179-521 | 2022-08-01 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/sports/b aseball/mets-dodgers.html | Facing Perils of Doors and Dogs Mets Hold Dodgers to a Standoff Out West | By Scott Miller | TX 9-179-521 | 2022-08-01 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/sports/b aseball/rays-pride-night.html | Sending a Message Of Inclusion With Exceptions | By Tyler Kepner | TX 9-179-521 | 2022-08-01 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/sports/b asketball/warriors-celtics-game-2-draymond-green.html | A Ferocious Green Knew What He Needed to Do | By Scott Cacciola | TX 9-179-521 | 2022-08-01 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/sports/g olf/mickelson-liv-golf-pga.html | Mickelson Defying PGA Tour Will Play in SaudiBacked Circuits Debut | By Bill Pennington | TX 9-179-521 | 2022-08-01 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/sports/t ennis/rafael-nadal-injury.html | Halfway There But the Next Steps Could Be Daunting | By Christopher Clarey | TX 9-179-521 | 2022-08-01 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/technol ogy/elon-musk-twitter.html | Musk Warns  End to Deal Over Refusal To Give Data | By Lauren Hirsch and Mike Isaac | TX 9-179-521 | 2022-08-01 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/us/geor getown-ilya-shapiro.html | Conservative Steps Down From Georgetown Law | By Anemona Hartocollis | TX 9-179-521 | 2022-08-01 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/us/may ors-mass-shootings-gun-control.html | Mayors Say Hands Tied On Averting Shootings | By Mitch Smith | TX 9-179-521 | 2022-08-01 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/us/polit ics/democrats-midwest-strategy.html | Democrats Weigh a Comeback Strategy in Factory Towns | By Blake Hounshell | TX 9-179-521 | 2022-08-01 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/us/polit ics/gas-prices-california-politics-democrats.html | Californias Soaring Gas Prices Rattle Democrats Ahead of Midterms | By Katie Glueck | TX 9-179-521 | 2022-08-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/us/politics/gun-control-cornyn-senate-republicans.html | Seeking Incremental Changes Cornyn Narrows Scope of Senate Gun Talks | By Carl Hulse | TX 9-179-521 | 2022-08-01 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/us/politics/herschel-walker-gas-vouchers.html | Georgia Democrats Cry Foul After Group Backing ExFootball Star Holds Gas Giveaway | By Maya King | TX 9-179-521 | 2022-08-01 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/us/politics/pete-buttigieg-covid-positive.html | Buttigieg With Covid Will Work From Home | By Johnny Diaz | TX 9-179-521 | 2022-08-01 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/us/politics/supreme-court-state-legislatures-elections.html | Supreme Court May Hear 800Pound Gorilla of Election Law Cases | By Adam Liptak | TX 9-179-521 | 2022-08-01 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/us/scotus-redistricting-congress-maps.html | Process of Redrawing Congressional Districts Is Coming to an End | By Michael Wines | TX 9-179-521 | 2022-08-01 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/us/tempe-police-suspect-drowning.html | Three Officers On Paid Leave After Watching A Man Drown | By Christine Chung | TX 9-179-521 | 2022-08-01 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/world/americas/mexico-obrador-americas-summit.html | Mexican Leader Skipping  Americas Summit in US | By Oscar Lopez | TX 9-179-521 | 2022-08-01 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/world/europe/boris-johnson-confidence-vote.html | How Johnson Shattered His Invincibility Scandals Galore | By Mark Landler | TX 9-179-521 | 2022-08-01 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/world/europe/boris-johnson-vote.html | Surviving Vote  Johnson Faces  Bleak Outlook | By Mark Landler and Stephen Castle | TX 9-179-521 | 2022-08-01 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/world/europe/ukraine-advanced-weapons-training.html | Arms Experience Presents Hurdle In Ukraine Fight | By Thomas GibbonsNeff and Natalia Yermak | TX 9-179-521 | 2022-08-01 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/world/middleeast/israel-settlers-bennett-netanyahu.html | Israeli Coalition Teeters  Losing Vote on Settlements | By Patrick Kingsley | TX 9-179-521 | 2022-08-01 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/09/us/politics/proud-boys-charged-sedition-capitol-attack.html | 5 Proud Boys Indicted on Charges  Of Sedition in Assault on Capitol | By Alan Feuer Adam Goldman and Luke Broadwater | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-07 | https://www.nytimes.com/2022/06/06/arts/television/bill-cosby-trial-judy-huth-testimony.html | On Stand Woman Accuses Cosby Of Sexually Assaulting Her at 16 | By Graham Bowley Lauren Herstik and Julia Jacobs | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-07 | https://www.nytimes.com/2022/06/06/science/bitcoin-nakamoto-blackburn-crypto.html | The Theater Of Bitcoin | By Siobhan Roberts | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-07 | https://www.nytimes.com/2022/06/07/health/kevin-cahill-sexual-assault.html | Noted Doctor Is Accused of Sexual Assault | By Roni Caryn Rabin | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-07 | https://www.nytimes.com/2022/06/07/nyregion/debate-governor-hochul-ny.html | What to Watch For as Hochul Faces Primary Rivals in New York Governors Debate | By Grace Ashford | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-07 | https://www.nytimes.com/2022/06/07/sports/cycling/gravel-biking-unbound.html | Gravel Therapy A Growing Sport Is Welcome to All And Spares None | By David Gardner and Christopher Smith | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-07 | https://www.nytimes.com/2022/06/07/technology/jordie-jordan-gamer-photo-fake.html | Stuck on a Carousel of Calumny | By Tiffany Hsu | TX 9-179-521 | 2022-08-01 |

| 2022-06-07 | 2022-06-07 | https://www.nytimes.com/2022/06/07/us/politics/jan-6-hearings-tv-democrats.html | Embattled Democrats Hope Jan 6 Hearings Will Motivate Voters | By Annie Karni and Luke Broadwater | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-07 | https://www.nytimes.com/2022/06/07/world/asia/philippines-martial-law-marcos-museum.html | New Interest in a Museum to the Marcos Era | By SuiLee Wee | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-08 | https://www.nytimes.com/2022/06/02/dining/drinks/burgundy-clos-de-la-perriere-domaine-joliet.html | A Comeback 200 Years in the Making | By Eric Asimov | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-08 | https://www.nytimes.com/2022/06/02/dining/drinks/rye-whiskey-pennsylvania.html | Pennsylvanias Past Is Steeped in Whiskey | By Clay Risen | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-08 | https://www.nytimes.com/2022/06/03/dining/egg-in-a-hole-french-toast-asparagus.html | EgginaHole Gets A Savory Partner | By Melissa Clark | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-08 | https://www.nytimes.com/2022/06/03/dining/potchke-knoxville-deli-ukraine.html | A Love of Ukraine Transformed Into Food | By Brett Anderson | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-08 | https://www.nytimes.com/2022/06/03/opinion/spiritual-coaches-religion.html | 400 Years Ago Theyd Be  Called Witches Today  Theyre Spiritual Coaches | By Molly Worthen | TX 9-179-521 | 2022-08-01 |
| 2022-06-04 | 2022-06-08 | https://www.nytimes.com/2022/06/04/us/politics/barry-sussman-dead.html | Barry Sussman 87 Indispensable Editor  In Washington Posts Watergate Coverage | By Richard Sandomir | TX 9-179-521 | 2022-08-01 |
| 2022-06-06 | 2022-06-08 | https://www.nytimes.com/2022/06/06/dining/francis-mallmann-green-fire.html | To Consult Vegetables Ready For Time on the Grill | By Florence Fabricant | TX 9-179-521 | 2022-08-01 |
| 2022-06-06 | 2022-06-08 | https://www.nytimes.com/2022/06/06/dining/grilling-apron.html | To Cover NoNonsense Apron For Serious Grilling | By Florence Fabricant | TX 9-179-521 | 2022-08-01 |
| 2022-06-06 | 2022-06-08 | https://www.nytimes.com/2022/06/06/dining/harrys-table-cipriani.html | To Shop Lavish Food Hall On the Upper West Side | By Florence Fabricant | TX 9-179-521 | 2022-08-01 |
| 2022-06-06 | 2022-06-08 | https://www.nytimes.com/2022/06/06/dining/hot-bread-kitchen.html | To Sample City Bakeries Salute Hot Bread Kitchen | By Florence Fabricant | TX 9-179-521 | 2022-08-01 |
| 2022-06-06 | 2022-06-08 | https://www.nytimes.com/2022/06/06/dining/ice-cream-sorbets-paletas-shaved-ice-los-angeles.html | Treats to Beat the Los Angeles Heat | By Tejal Rao | TX 9-179-521 | 2022-08-01 |
| 2022-06-06 | 2022-06-08 | https://www.nytimes.com/2022/06/06/dining/francis-robinson-92-street-y.html | To Learn English Expert Offers A Virtual Wine Event | By Florence Fabricant | TX 9-179-521 | 2022-08-01 |
| 2022-06-06 | 2022-06-08 | https://www.nytimes.com/2022/06/06/dining/juneteenth-food-menu-cookbook.html | A Menu as a Mosaic for Juneteenth | By Nicole Taylor | TX 9-179-521 | 2022-08-01 |
| 2022-06-06 | 2022-06-08 | https://www.nytimes.com/2022/06/06/dining/nanopresso-portable-espresso-maker.html | To Buzz Portable Device Puts Espresso in Motion | By Florence Fabricant | TX 9-179-521 | 2022-08-01 |
| 2022-06-06 | 2022-06-08 | https://www.nytimes.com/2022/06/06/world/middleeast/james-fitton-iraq-geologist.html | Tourist Gets Jail for Taking Artifacts | By Jane Arraf | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/arts/dance/akram-khan-tamara-rojo-giselle.html | Remaking and Updating a Ballet Classic | By Roslyn Sulcas | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/arts/design/hosoo-verdi-textiles-milan-design-week.html | Tales told in fiber and metal | By Ray Mark Rinaldi | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/arts/design/lee-broom-divine-inspiration.html | There was light and it was Brutal | By Stephen Treffinger | TX 9-179-521 | 2022-08-01 |

| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/arts/design/milan-design-week-maria-porro.html | Her job is an adventure | By Ted Loos | TX 9-179-521 | 2022-08-01 |
|---|---|---|---|---|---|---|
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/arts/design/murano-italy-glass-resurgence.html | In struggling Murano a design intervention | By Ray Mark Rinaldi | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/arts/design/philadelphia-museum-of-art-sasha-suda.html | Philadelphia Museum Acts to Put Scandal in Past | By Robin Pogrebin | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/arts/design/sam-baron-tai-ping-rugs-milan-design-week.html | A designers rugs finally have their moment | By Julie Lasky | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/arts/music/cliburn-piano-competition-texas-ukraine-war.html | At the Keyboards Echoes of War | By Javier C Hernndez | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/arts/music/jim-seals-dead.html | Jim Seals Half of Harmonious Duo  On Summer Breeze Is Dead at 79 | By Neil Genzlinger | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/arts/music/wes-jackson-bric-president.html | Wes Jackson to Become President of the BRIC Arts Organization | By Sarah Bahr | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/books/review-horse-geraldine-brooks.html | A Noble Steed and a Journey Through Time and Race | By Alexandra Jacobs | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/business/energy-environment/shell-renewable-energy-texas.html | Oil Giant Shell to Sell Renewables to Texans | By Clifford Krauss and Ivan Penn | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/business/goodyear-tire-recall.html | Goodyear to Recall Tires Tied to Deaths | By Livia AlbeckRipka | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/business/matthew-mcconaughey-white-house-gun-control-uvalde.html | At White House Matthew McConaughey Pleads for an End to Gun Violence | By Jim Tankersley | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/business/media/fox-jan-6-hearings.html | In Prime Time a Jan 6 Hearing On Fox News the Usual Lineup | By Jeremy W Peters and John Koblin | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/business/target-profit-inflation.html | Target Will Cut Prices to Shed Inventory | By Melina Delkic and Jason Karaian | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/business/world-bank-forecast.html | World Bank Sees Economic Threat On Global Scale | By Patricia Cohen | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/climate/salt-lake-city-climate-disaster.html | Environmental Nuclear Bomb as the Great Salt Lake Dries Up | By Christopher Flavelle and Bryan Tarnowski | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/dining/nyc-restaurant-news.html | The Team Behind Lodi and Estela Opens Restaurants in the Nine Orchard Hotel | By Florence Fabricant | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/dining/reader-questions-affordable-eats-and-gluten-free-brunch.html | Inexpensive Meals And NoGluten Options | By Nikita Richardson | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/education/charlotte-frank-dead.html | Charlotte Frank 93 Modernized Curriculums for Millions in New York City | By Sam Roberts | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/health/enhertu-breast-cancer-chemotherapy.html | Trial of New Breast Cancer Drug Results in UnheardOf Survival Rates | By Gina Kolata | TX 9-179-521 | 2022-08-01 |

| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/health/monkeypox-masks-cdc.html | Changed CDC Guidance Highlights That Monkeypox Can Be Airborne Too | By Apoorva Mandavilli | TX 9-179-521 | 2022-08-01 |
|---|---|---|---|---|---|---|
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/health/novavax-covid-vaccine.html | Panel Recommends Shot by Novavax Latecomer in Race for Covid Vaccine | By Carl Zimmer and Rebecca Robbins | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/nyregion/cryptomining-ban-ny.html | Eyeing Impact New York May Ban Crypto Mining | By Luis FerrSadum Grace Ashford Dana Rubinstein and David YaffeBellany | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/opinion/boris-johnson-confidence-vote.html | Johnson Won the Day Not the Fight | By Katy Balls | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/opinion/progressives-america.html | Mugged by Reality Again | By Bret Stephens | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/opinion/ukraine-putin.html | The Ukraine War Still Holds Surprises The Biggest May Be for Putin | By Thomas L Friedman | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/sports/baseball/buck-showalter-bob-melvin.html | Managers Share Past and Present On Mets and Padres | By Scott Miller | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/sports/baseball/joe-maddon-fired-angels.html | Mired in a 12Game Losing Streak the Angels Fire Maddon | By Scott Miller | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/sports/basketball/klay-thompson-golden-state-nba-finals.html | Slumping Thompson Watches Himself | By Scott Cacciola | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/sports/football/deshaun-watson.html | Massages NDAs And Help From a Team The Troubling Record Of a Franchise Quarterback | By Jenny Vrentas | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/sports/golf/dustin-johnson-pga-liv-golf.html | Johnson Quits PGA Tour and Commits to LIV | By Bill Pennington | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/sports/olympics/figure-skating-age-limit-valieva.html | Scandal At Olympics Spurs Shift In Age Limit | By Andrew Keh | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/technology/personaltech/ios-android-software-update.html | Phone Updates Incremental and Overdue | By Brian X Chen | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/technology/tech-predictions.html | Waiting to Be Wowed by Virtual Reality | By Shira Ovide | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/theater/buggy-baby-review.html | A Hallucinatory Tale Chatty Infant in Tow | By Laura CollinsHughes | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/theater/dear-evan-hansen-closing-broadway.html | Dear Evan Hansen and Tina to Close | By Michael Paulson | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/theater/ruth-negga-macbeth-tonys.html | Ruth Negga Fights The Status Quo | By Salamishah Tillet | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/theater/stoppard-leopoldstadt-broadway.html | Leopoldstadt to Open On Broadway This Fall | By Michael Paulson | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/us/politics/biden-saudi-arabia-congress.html | Democratic Lawmakers Urge Biden to Ensure Saudi Ties Serve the US | By Julian E Barnes and Edward Wong | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/us/politics/biden-summit-los-angeles.html | Biden Faces Tall Task at Meeting of Leaders From Nations of Hemisphere | By Michael D Shear | TX 9-179-521 | 2022-08-01 |

| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/polit ics/elaine-luria-jan-6-hearings.html | The Democrat Risking Her Seat to Dissect the Capitol Riot | By Jonathan Weisman | TX 9-179-521 | 2022-08-01 |
|---|---|---|---|---|---|---|
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/us/polit ics/inflation-yellen.html | Yellen Defends Stimulus Aid As Prices Continue to Rise | By Alan Rappeport | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/us/polit ics/islamic-state-fluke-ekren.html | Kansas Woman Pleads  Guilty Over Aiding ISIS | By Adam Goldman | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/us/polit ics/new-jersey-moderate-party.html | New Jersey Centrists Seek to Disrupt 2Party System and Legalize Their Dream | By Blake Hounshell | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/us/polit ics/saudi-yemen-war-us-weapons.html | US Fails to Assess Civilian Deaths in Yemen War GAO Report Finds | By Edward Wong | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/world/a frica/gupta-brothers-arrest-dubai.html | 2 Brothers Who Fled South Africa Are Arrested in Corruption Scandal | By John Eligon | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/world/a frica/ryanair-south-africa-afrikaans.html | Ryanair Asks South Africans to Prove Nationality by Taking Test in Afrikaans | By Emma Bubola | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/world/a mericas/mexico-violence-doctors.html | Violence in Rural Mexico Imperils Doctors | By Steve Fisher | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/world/a sia/bangladesh-fire-depot.html | Fire Official Says No Alert Was Provided On Chemicals | By Saif Hasnat and Emily Schmall | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/world/e urope/andree-geulen-dead.html | Andre Geulen Who Saved Children by Outracing Nazis Dies at 100 | By Joseph Berger | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/world/e urope/boris-johnson-no-confidence.html | British Prime Minister Survives One Political Crisis but Another Looms | By Mark Landler and Stephen Castle | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/world/e urope/sweden-turkey-nato-russia-ukraine.html | NATO Kurds  Ukraine Syria  Swedish Politics  Is Global Now | By Christina Anderson and Isabella Kwai | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/world/e urope/ukraine-russia-rename-streets.html | So Long Tolstoy Station Cities Decolonize by Erasing Russian Names | By Erika Solomon | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/world/e urope/ukraine-sievierodonetsk-donbas.html | Ukraine Wages Seesaw Battle For Dead City | By Andrew E Kramer | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/live/2022/06/07/bus iness/economy-news-russia-inflation/the-pay- gap-between-ceos-and-workers-grew-in-the- second-year-of-the-pandemic | CEO Earnings Soar Widening the Pay Gap | By Stephen Gandel | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/live/2022/06/09/us/ jan-6-hearings/jan-6-hearings-watch-tv- channel | PrimeTime Findings Guide to the Hearings | By Zach Montague | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-08 | https://www.nytimes.com/2022/06/07/arts/jud y-huth-bill-cosby-sexual-assault.html | Cosby Accuser in Emotional Testimony Describes Encounter I Felt Duped Fooled | By Graham Bowley and Lauren Herstik | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-08 | https://www.nytimes.com/2022/06/07/nyregio n/democratic-debate-governor-hochul.html | Hochul Is Clear Target in Debate of Democratic Candidates for Governor | By Nicholas Fandos | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-08 | https://www.nytimes.com/2022/06/07/theater/ review-sarah-silvermans-bedwetter.html | A Misfits Middle School Travails | By Jesse Green | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-08 | https://www.nytimes.com/2022/06/07/us/polit ics/general-john-allen-lobbying-qatar.html | Retired General Under Scrutiny Over Lobbying | By Mark Mazzetti and David D Kirkpatrick | TX 9-179-521 | 2022-08-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-06-08 | 2022-06-08 | https://www.nytimes.com/2022/06/08/busines s/diversity-developers-real-estate.html | For Black Builders Giving Locals a Say Is Key | By Patrick Sisson | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-08 | https://www.nytimes.com/2022/06/08/busines s/stagflation-uk-businesses.html | High Prices Take Bite Out of Britain | By Eshe Nelson | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-08 | https://www.nytimes.com/2022/06/08/sports/b asketball/boston-celtics-larry-bird.html | Theyre Not Birds Celtics and Thats Fine | By Harvey Araton | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-08 | https://www.nytimes.com/2022/06/08/us/polit ics/jared-kushner-trump-jan-6.html | As Kushner Jumped for the Exit the Election Deniers Crowded In | By Peter Baker | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-08 | https://www.nytimes.com/2022/06/08/us/teac hers-uvalde-shooting-grief.html | A Year That Put Teachers at the Breaking Point | By Sarah Mervosh | TX 9-179-521 | 2022-08-01 |
| 2022-05-02 | 2022-06-09 | https://www.nytimes.com/2022/05/02/travel/s team-locomotive-union-pacific-4014.html | Chasing a Mighty Relic Union Pacific 4014 | By Luke Sharrett | TX 9-179-521 | 2022-08-01 |
| 2022-05-23 | 2022-06-09 | https://www.nytimes.com/2022/05/23/busines s/global-food-trade-tridge.html | Keeping Fresh Food on the Worlds Tables | By Craig S Smith | TX 9-179-521 | 2022-08-01 |
| 2022-05-24 | 2022-06-09 | https://www.nytimes.com/2022/05/24/style/ab igail-glaum-lathbury-clothing-logos.html | What Is Luxury Without the Logos | By Lux Alptraum | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-09 | https://www.nytimes.com/2022/06/03/style/fa vetiktoks420-instagram.html | Forsaking Meaning for Joy | By Rachel Connolly | TX 9-179-521 | 2022-08-01 |
| 2022-06-04 | 2022-06-09 | https://www.nytimes.com/2022/06/04/opinion /academic-team-debate.html | We All Lose When Conversations Become Games of Destruction | By Jane Coaston | TX 9-179-521 | 2022-08-01 |
| 2022-06-05 | 2022-06-09 | https://www.nytimes.com/2022/06/05/opinion /climate-change-should-you-have-kids.html | Your Kids Are Not Doomed to a Grim Life | By Ezra Klein | TX 9-179-521 | 2022-08-01 |
| 2022-06-06 | 2022-06-09 | https://www.nytimes.com/2022/06/06/style/pu nctuality-is-having-a-moment.html | Fashionably Late Fades Out | By Katherine Rosman | TX 9-179-521 | 2022-08-01 |
| 2022-06-06 | 2022-06-09 | https://www.nytimes.com/2022/06/06/style/se lf-care/nikki-walton-curlynikki-hair-spirituality.html | From Outer Beauty to Inner Peace | By Sandra E Garcia | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-09 | https://www.nytimes.com/2022/06/07/arts/mu sic/post-malone-twelve-carat-toothache-review.html | The Veteran Star And the Neophyte | By Jon Caramanica | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-09 | https://www.nytimes.com/2022/06/07/books/n ew-book-apps-tertulia.html | Can Any App Capture This Experience | By Alexandra Alter and Elizabeth A Harris | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-09 | https://www.nytimes.com/2022/06/07/sports/h orse-racing/lisa-lazarus-horse-racing-safe.html | Challenged to Prove Her Sport Is Fair and All the Athletes Are Safe | By Joe Drape | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-09 | https://www.nytimes.com/2022/06/07/style/ca viar-bump.html | Fish Roe Is Nothing to Snort About | By Alyson Krueger | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/07/us/polit ics/robert-menendez-jr-new-jersey.html | In New Jersey Kean Will Face Malinowski and Another Menendez Is on the Rise | By Tracey Tully | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/arts/des ign/museum-natural-history-ellen-futter.html | So Long to a Career of Exploration | By Robin Pogrebin | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/arts/mu sic/dave-smith-dead.html | Dave Smith Whose Synthesizers Shaped Electronic Music Dies at 72 | By Jon Pareles | TX 9-179-521 | 2022-08-01 |

| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/arts/music/davide-livermore-la-gioconda.html | An opera that travels through time | By Rebecca Schmid | TX 9-179-521 | 2022-08-01 |
|---|---|---|---|---|---|---|
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/arts/music/la-scala-rigoletto-amartuvshin-enkhbat.html | A busy baritone gets ready for Rigoletto | By David Belcher | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/arts/music/la-scala-younger-audience.html | Audience encores | By Rebecca Schmid | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/arts/music/review-paul-jacobs-franck-organ.html | An Organist Pays Tribute to a 19thCentury Composer | By Zachary Woolfe | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/arts/television/ken-bode-dead.html | Ken Bode 83 PBS Host Led Weekly Review Of Washington | By Sam Roberts | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/books/jim-murphy-dead.html | Jim Murphy 74 Writer Of Vivid Candid Books Of History for the Young | By Neil Genzlinger | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/books/review-facemaker-surgeon-world-war-i-lindsey-fitzharris.html | Trying to Rebuild Shattered Lives One Face at a Time | By Jennifer Szalai | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/business/dealbook/lawrence-d-ackman-dead.html | Lawrence D Ackman 83 Who Helped Developers Fulfill Skyscraping Ambitions | By Lauren Hirsch | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/business/economy/trader-joes-union.html | Trader Joes Workers In Massachusetts File for Union Vote | By Noam Scheiber | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/business/media/npr-juana-summers-all-things-considered.html | NPR Names New CoHost For Flagship | By Benjamin Mullin | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/business/oecd-economic-outlook-inflation.html | Global Forecast Sees More Pain As Growth Sags | By Patricia Cohen | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/fashion/john-demsey-meme-estee-lauder.html | One Meme Derails an Executives Career | By Jacob Bernstein | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/movies/jurassic-world-laura-dern-jeff-goldblum.html | Back to Jurassic Reunited at Last | By Kyle Buchanan | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/movies/tribeca-film-festival.html | The Tribeca Festival Returns in Full Bloom | By Natalia Winkelman | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/nyregion/donald-trump-letitia-james-testify.html | New York AG Set to Question Three Trumps Under Oath | By Jonah E Bromwich | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/nyregion/ny-governor-debate-takeaways.html | Crime Football and NRA in New York Governor Debate | By Luis FerrSadurn and Grace Ashford | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/opinion/january-6-hearings.html | Dont Expect MustWatch TV | By Jacob Bacharach | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/opinion/the-jan-6-committee-has-already-blown-it.html | The Jan 6 Committee Has Already Blown It | By David Brooks | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/sports/basketball/gary-payton-ii-golden-state-nba-finals.html | A Familiar Name Gives Golden State A Lift on Defense | By Tania Ganguli | TX 9-179-521 | 2022-08-01 |

| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/sports/football/denver-broncos-walton-penner-family-auction-sale.html | Broncos Reach an Agreement to Accept The Bid of the WaltonPenner Family | By Ken Belson | TX 9-179-521 | 2022-08-01 |
|---|---|---|---|---|---|---|
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/sports/golf/bryson-dechambeau-patrick-reed-liv-golf-tour.html | Grand Slam Winners Plan to Join Upstart | By Bill Pennington | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/sports/hockey/rangers-lightning-nhl-playoffs.html | After the Lightning Strike Back The Rangers Hope Home Will Help | By Ken Belson | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/style/christopher-john-rogers-collection-10.html | A Designer Returns With a Statement | By Vanessa Friedman | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/technology/capital-one-hacker-trial.html | Trial Is Test Of US Law On Hacking | By Kate Conger | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/technology/tesla-autopilot-safety-data.html | How Safe Is Autopilot No One Knows | By Cade Metz | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/technology/texas-twitter-ken-paxton.html | What Texas Could Gain With Inquiry Of Twitter | By David McCabe and J David Goodman | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/technology/twitter-musk-firehose-tweets.html | Twitter Gives Musk Access To Firehose | By Lauren Hirsch and Mike Isaac | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/theater/mr-parker-review.html | Stepping Gingerly Out of Griefs Stasis | By Elisabeth Vincentelli | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/theater/tony-awards-choreography.html | Nominees That Put The Past In Motion | By Brian Seibert | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/us/brett-kavanaugh-threat-arrest.html | Man With Pistol Crowbar  And Zip Ties Is Arrested  Near Kavanaughs Home | By Maria Cramer and Jesus Jimnez | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/us/eric-adams-gun-violence.html | It Is High Noon in America | By Jeffery C Mays | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/us/harvard-lawrence-bacow.html | President Of Harvard Is Leaving | By Stephanie Saul | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/us/miah-cerrillo-testimony-uvalde.html | He Shot My Friend That Was Next to Me | By Nicholas BogelBurroughs | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/us/oris-buckner-dead.html | Oris Buckner Detective Who Blew  Whistle on Police Abuse Dies at 70 | By Clay Risen | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/us/politics/california-voters-democrats-crime.html | For Democrats California Vote Sends Warning | By Shane Goldmacher | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/us/politics/gun-violence-bill-uvalde-buffalo.html | House Passes Bill To Impose Limits On Sales of Guns | By Annie Karni and Catie Edmondson | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/us/politics/john-allen-brookings-institution.html | Retired General Is Put on Leave at Brookings Amid Lobbying Inquiry | By Mark Mazzetti | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/us/politics/lauren-boebert.html | Colorado Republican Faces Inquiry  Into Campaign Filings for Expenses | By Jonathan Weisman | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/us/politics/moderna-vaccine-booster-omicron-variant.html | A Revised Vaccine Shows Promise Against Omicron | By Sharon LaFraniere | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/us/politics/nassar-fbi-lawsuits.html | Olympians and Other Nassar Victims Sue FBI in Botched Case | By Katie Benner and Juliet Macur | TX 9-179-521 | 2022-08-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/politics/supreme-court-border-agent-excessive-force.html | Supreme Court Sides With Border Agent | By Adam Liptak | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/us/politics/ukraine-war-us-intelligence.html | US Lacks a Clear Picture of Kyivs Strategy in War Officials Say | By Julian E Barnes | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/us/politics/vaccines-white-house-funding.html | Aid for Tests To Be Shifted To Buy Doses | By Noah Weiland | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/us/uvalde-pediatrician-shooting.html | I Know Ill Never Forget What I Saw That Day | By Nicholas BogelBurroughs | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/us/uvalde-shooting-plot-salvador-ramos.html | 2 Deadly Plots One Small Town Uvalde Seeks Answers | By Nicholas BogelBurroughs Karen Zraick and Eduardo Medina | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/us/women-gender-aclu-abortion.html | Vanishing Word in the Abortion Debate Women | By Michael Powell | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/world/africa/belgian-king-congo-mask.html | Belgiums Visiting King  Offers Congo Regrets | By Ruth Maclean and Elian Peltier | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/world/americas/men-missing-amazon-rainforest.html | A Journalist and an Expert Vanish in the Amazon Rainforest | By Jack Nicas Ana Ionova and Andr Spigariol | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/world/asia/south-korea-sewol-ferry-grief.html | South Korean Families Still Hobbled by Grief 8 Years After Tragedy | By Choe SangHun | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/world/australia/australias-monarchy-queen.html | With New Post Australia Steps Away From Queen and Toward Republic | By Yan Zhuang | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/world/europe/berlin-car-crash.html | Car Rams Into School Group on Berlin Sidewalk Killing Teacher | By Christopher F Schuetze and Melissa Eddy | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/world/europe/harvey-weinstein-indecent-assault-charges-britain.html | Sex Charges Authorized For Weinstein In UK Case | By Julia Jacobs | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/world/europe/russia-ukraine-crimea-canal.html | Russia Extends Grip on Areas It Has Overrun | By Marc Santora Thomas GibbonsNeff Anton Troianovski and Michael Levenson | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/world/europe/ukraine-war-front-line-trenches.html | Soldiers Under Relentless Attack at Zero | By Carlotta Gall and Finbarr OReilly | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/world/middleeast/iran-nuclear-iaea-cameras.html | Iran Turns Off  UN Cameras  Surveilling Nuclear Site | By Isabella Kwai | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/live/2022/06/08/business/economy-news-russia-inflation/the-sec-is-expected-to-unveil-a-major-rewrite-of-wall-streets-trading-rules | SEC Previews New Trading Rules | By Ephrat Livni | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/live/2022/06/08/us/gun-violence-hearing-uvalde-buffalo/mother-buffalo-son-gun-testimony | This Is Exactly Who We Are | By Michael Wilson | TX 9-179-521 | 2022-08-01 |

| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/live/2022/06/08/us/gun-violence-hearing-uvalde-buffalo/the-justice-department-aims-to-finish-an-inquiry-of-the-uvalde-response-in-6-months | Justice Dept Plans Report On Uvalde In 6 Months | By Glenn Thrush | TX 9-179-521 | 2022-08-01 |
|---|---|---|---|---|---|---|
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/live/2022/06/08/us/gun-violence-hearing-uvalde-buffalo/uvalde-parents-gun-laws | We Promised to Get Her Ice Cream | By Edgar Sandoval | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-09 | https://www.nytimes.com/2022/06/08/sports/basketball/boston-celtics-golden-state-nba-finals-game-3.html | Making an Impression in the Paint the Celtics Lead the Series | By Scott Cacciola | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-09 | https://www.nytimes.com/2022/06/09/business/return-to-work-office-plans.html | Back to the Office Does Never Work for You | By Emma Goldberg | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-09 | https://www.nytimes.com/2022/06/09/insider/weird-photo-shoots.html | Inside Playful Magazine Photo Shoots | By Sarah Bahr | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-09 | https://www.nytimes.com/2022/06/09/style/a-saloon-for-the-downtown-fashion-set.html | A Saloon for Downtowns Fashion Set | By John Ortved | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-09 | https://www.nytimes.com/2022/06/09/style/face-sunscreen-spf.html | Sun Protection Even on Cloudy Days | By Rachel Felder | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-09 | https://www.nytimes.com/2022/06/09/technology/lina-khan-ftc.html | Expect Big Lawsuits Leader of FTC Says | By Cecilia Kang | TX 9-179-521 | 2022-08-01 |
| 2022-05-30 | 2022-06-10 | https://www.nytimes.com/2022/05/30/arts/design/julie-bargmann-landscape-architecture-industrial-urban.html | An Architects Blueprint for Regeneration | By Tanya Mohn | TX 9-179-521 | 2022-08-01 |
| 2022-06-04 | 2022-06-10 | https://www.nytimes.com/2022/06/04/opinion/the-imperial-fictions-behind-the-queens-platinum-jubilee.html | The Imperial Fictions Behind the Queens Platinum Jubilee | By Caroline Elkins | TX 9-179-521 | 2022-08-01 |
| 2022-06-05 | 2022-06-10 | https://www.nytimes.com/2022/06/05/us/politics/border-migrants-asylum.html | How Asylum Seekers  Cross the US Border | By Kirsten Luce and Eileen Sullivan | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-10 | https://www.nytimes.com/2022/06/07/movies/a-sexplanation-review.html | A Sexplanation | By Claire Shaffer | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-10 | https://www.nytimes.com/2022/06/07/movies/being-bebe-review.html | Being BeBe | By Natalia Winkelman | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-10 | https://www.nytimes.com/2022/06/07/movies/the-policemans-lineage-review.html | The Policemans Lineage | By Nicolas Rapold | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-10 | https://www.nytimes.com/2022/06/07/opinion/trump-murkowski-alaska.html | Trumps Antipathy Toward Murkowski Could Win Her Votes | By Brendan Jones | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-10 | https://www.nytimes.com/2022/06/08/arts/design/kimono-met-museum-review.html | Like a Painting You Can Wear | By Will Heinrich | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-10 | https://www.nytimes.com/2022/06/08/arts/design/parrish-museum-director-monica-ramirez-montagut.html | Parrish Art Museum Selects New Director | By Zachary Small | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-10 | https://www.nytimes.com/2022/06/08/briefing/monkeypox-guide.html | What We Know About Monkeypox | By Jonathan Wolfe | TX 9-179-521 | 2022-08-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-06-08 | 2022-06-10 | https://www.nytimes.com/2022/06/08/business/economy/inflation-biden-administration.html | A Hesitation To Discuss Inflation | By Zolan KannoYoungs and Jeanna Smialek | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-10 | https://www.nytimes.com/2022/06/08/movies/hustle-review.html | Theyre Going Hard in the Paint | By Amy Nicholson | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-10 | https://www.nytimes.com/2022/06/08/movies/jurassic-world-dominion-review.html | Extinction Theory Grows Long in the Tooth | By AO Scott | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/arts/dance/review-giselle-english-national-ballet-bam.html | Witching Up a Classic The Horror the Horror | By Gia Kourlas | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/arts/design/cecilia-vicuna-guggenheim-artist-poet-review.html | Captivating and No Longer Under the Radar | By Holland Cotter | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/arts/design/duro-olowu-artist-cooper-hewitt.html | Exploring the Points Within Patterns | By Roberta Smith | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/arts/design/picture-the-dream-new-york-historical-society.html | Civil Rights Movement  Through Childrens Books | By Laurel Graeber | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/arts/music/grachan-moncur-iii-dead.html | Grachan Moncur III 85 a Trombonist  Who Blended PostBop and Free Jazz | By Richard Sandomir | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/arts/music/grammy-awards-new-categories.html | Grammys  To Recognize Songwriters | By Ben Sisario | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/arts/music/marshall-ingram-dead.html | Ingram Marshall Minimalist Composer of Mystical Sounds Dies at 80 | By Javier C Hernndez | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/arts/ranan-lurie-dead.html | Ranan Lurie Political Cartoonist With a Global Pen Is Dead at 90 | By Sam Roberts | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/arts/television/peaky-blinders-dark-winds.html | This Weekend I Have | By Margaret Lyons | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/arts/television/review-for-all-mankind-season-3.html | Talk About Days of Futures Past | By James Poniewozik | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/books/ada-calhoun-book-frank-ohara.html | When Her Dad Became the Topic | By Casey Schwartz | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/business/dealbook/yellen-recession-us.html | Yellen Says A Recession Is Avoidable | By Alan Rappeport | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/business/disney-peter-rice.html | Disney Fires Its Head of TV Content Who Was Seen as a Potential CEO | By Brooks Barnes and John Koblin | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/business/ecb-interest-rate-increase.html | 11 Years On Euro Bank To Lift Rates | By Eshe Nelson | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/business/media/felicia-sonmez-washington-post.html | Washington Post Fires Reporter Who Criticized Its Culture | By Katie Robertson | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/business/media/warner-bros-discovery-luis-silberwasser.html | Media Giant Picks Luminary From Univision As Sports Chief | By Benjamin Mullin and Kevin Draper | TX 9-179-521 | 2022-08-01 |

| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/busines s/tesla-autopilot-nhtsa-investigation.html | US Widens Tesla Inquiry Over Safety Of Autopilot | By Neal E Boudette | TX 9-179-521 | 2022-08-01 |
|---|---|---|---|---|---|---|
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/busines s/wells-fargo-fake-interviews-investigation.html | Federal Inquiry Focuses on Wells Fargos Hiring Practices | By Emily Flitter | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/climate /electric-vehicles-charging-stations.html | Buttigieg Seeks Charging Ports Every 50 Miles | By Lisa Friedman | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/health/a bortion-bans-rape-incest.html | The New Abortion Bans Few Exceptions for Rape Incest or Health | By Jan Hoffman | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/movies/ 1982-review.html | 1982 | By Ben Kenigsberg | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/movies/ im-charlie-walker-review.html | Im Charlie Walker | By Lisa Kennedy | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/movies/ lost-illusions-review.html | How Wrong Can a Little Rakishness Go | By AO Scott | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/movies/ ninja-badass-review.html | Ninja Badass | By Calum Marsh | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/movies/ small-town-wisconsin-review.html | Small Town Wisconsin | By Glenn Kenny | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/movies/ tahara-review.html | Delicious Viciousness Buzzing Around Grief | By Teo Bugbee | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/movies/ the-janes-review.html | The Janes | By Beatrice Loayza | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/nyregio n/carl-paladino-hitler.html | Republican Called Hitler Kind of Ruler GOP Needs | By Nicholas Fandos | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/nyregio n/nyc-masks-toddlers.html | Adams Says He Will Lift Mask Mandate for Toddlers on Monday | By Sharon Otterman | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/nyregio n/nyc-public-defenders-pay.html | Low Pay Is Thinning Staff At Public Defender Offices Straining Those Who Stay | By Jonah E Bromwich | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/opinion /january-6-hearings-success.html | The Insurrection Isnt Over | By Norman Eisen and E Danya Perry | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/science /covid-origins-who-report-china.html | Scientists Say More Chinese Data Is Needed to Trace Covids Origins | By Benjamin Mueller and Carl Zimmer | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/sports/a tp-profit-sharing-bonus-pool-masters-1000.html | ATP and Mens Players Reach Agreement to Share the Wealth | By Christopher Clarey | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/sports/a utoracing/josh-pierson-le-mans.html | Setting a Le Mans record | By Ian Parkes | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/sports/a utoracing/michael-fassbender-le-mans.html | A fast action role | By Luke Smith | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/sports/a utoracing/toyota-le-mans.html | Toyota looks over its shoulder | By Luke Smith | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/sports/b aseball/pete-alonso-mets-angels.html | Bruised Battered and Thriving the Mets Keep Dodging Disaster | By Scott Miller | TX 9-179-521 | 2022-08-01 |

| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/sports/basketball/boston-celtics-golden-state-game-3.html | Physical Play Gives Boston Advantage As Series Wears On | By Tania Ganguli | TX 9-179-521 | 2022-08-01 |
|---|---|---|---|---|---|---|
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/sports/football/deshaun-watson-browns.html | What Now for Deshaun Watson | By Emmanuel Morgan and Remy Tumin | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/sports/football/deshaun-watson-nfl.html | The NFL Must Send A Message This Time | By Kurt Streeter | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/sports/golf/liv-golf-pga-suspensions.html | PGA Tour Drops Players  Enlisted by Rival Series | By Tariq Panja | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/sports/golf/liv-golf-pga-tour.html | Saudis Unsettle The Golf World With Big Money | By Tariq Panja | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/sports/horse-racing/sonny-leon-rich-strike-belmont-stakes.html | After His Derby Win No Longer Unknown But Still an Underdog | By Joe Drape | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/theater/snow-in-midsummer-review.html | More Than the Forecast Is Amiss | By Alexis Soloski | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/us/california-mexican-church-abuse.html | Church Leader in Mexico Gets 16 Years | By Livia AlbeckRipka | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/us/patrick-lyoya-grand-rapids-shooting-charging-decision.html | Michigan Officer Charged With 2ndDegree Murder In Shooting of Black Driver | By Luke Vander Ploeg and Mitch Smith | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/us/plastic-national-parks.html | US Has a 10Year Plan to Keep Its National Parks a Little Neater | By Christine Hauser | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/us/politics/biden-dettelbach-atf.html | Bidens Pick To Run ATF Has  Key Votes | By Glenn Thrush | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/us/covid-vaccine-children.html | White House Outlines Vaccine Plan for Children Under 5 | By Noah Weiland | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/us/politics/gitmo-prison-majid-khan.html | His Sentence Done a Guantanamo Prisoner Sues the US for Release | By Carol Rosenberg | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/us/politics/justice-dept-louisiana-police.html | Abuse Allegations in Louisiana Prompt Scrutiny of Police | By Glenn Thrush | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/us/politics/liz-cheney-jan-6-vice-chair.html | At Heart of Investigation Is a Relentless Cheney | By Catie Edmondson and Jonathan Martin | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/us/politics/red-flag-bill-gun-control.html | House Passes RedFlag Gun Bill an Idea Thats Being Considered in the Senate | By Annie Karni | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/us/politics/republicans-jan-6-committee-claims.html | GOP Tries to Undercut Jan 6 Panel With Inaccurate Claims | By Linda Qiu | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/us/politics/ryan-kelley-michigan-governor-arrest-jan-6.html | A Candidate for Michigan Governor Is Arrested Charged With Jan 6 Acts | By Azi Paybarah | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/us/politics/supreme-court-justices-security.html | Political Sniping Accompanies Delay of Bill to Bolster Security for Justices | By Jonathan Weisman | TX 9-179-521 | 2022-08-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/politics/supreme-court-pennsylvania-undated-ballots.html | Supreme Court Allows Pennsylvania to Count Undated Signed Ballots | By Adam Liptak | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/politics/trump-jan-6-hearings.html | Trump Led Attempted Coup Panel Says | By Luke Broadwater | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/us/the-proud-boys-who-were-at-the-center-of-the-capitol-riot-have-a-history-of-street-fighting.html | At Riots Center The Proud Boys | By Alan Feuer | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/us/the-white-house-is-eager-to-show-that-biden-is-removed-from-the-jan-6-committees-decision-making.html | Bidens Approach Let Panel Do Its Job | By Michael D Shear | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/us/uvalde-shooting-police-response.html | Told of Injuries Uvalde Police Still Hesitated | By J David Goodman | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/world/asia/china-military-united-states-australia-canada.html | Aggressive Chinese Jets Stir Worries of a Mishap | By Austin Ramzy | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/world/asia/south-korea-fire-daegu.html | Explosion and Fire Kill 7 in South Korea | By John Yoon Jin Yu Young and Tiffany May | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/world/europe/dmitry-kovtun-dead.html | Dmitry Kovtun 56 ExRussian Agent Accused in the Death of Another Spy | By Sam Roberts | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/world/europe/germany-beer-bottle-shortage.html | German Crisis Too Few Bottles For All the Beer | By Melissa Eddy | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/world/europe/michael-woodley-buffalo-shooting.html | Racist Work Of Academic Found Place In Manifesto | By Monika Pronczuk and Koba Ryckewaert | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/world/europe/spanish-steps-damaged-scooter.html | American Damages the Spanish Steps By Pushing Her Scooter Down Them | By Derrick Bryson Taylor and Emma Bubola | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/world/europe/ukraine-weapons-sievierodonetsk-lysychansk.html | In Embattled East a Grenade in the Cup Holder | By Andrew E Kramer and Ivor Prickett | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/world/middleeast/iran-nuclear-program-cameras.html | Iran Begins to Dismantle Nuclear Program Cameras After Western Criticism | By Isabella Kwai | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/world/middleeast/israel-bennett-uae-visit.html | Israeli Leader Visits an Arab Ally That Shares Animus Toward Iran | By Isabel Kershner | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-10 | https://www.nytimes.com/2022/06/09/opinion/crime-and-political-punishment.html | Crime and Political Punishment | By Paul Krugman | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-10 | https://www.nytimes.com/2022/06/10/us/politics/biden-americas-summit.html | Biden Faces Skepticism at Americas Summit | By Michael D Shear Miriam Jordan and Anatoly Kurmanaev | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-10 | https://www.nytimes.com/2022/06/10/us/politics/democrats-assault-weapons-ban.html | Assault Weapons Ban Lapsed in 2004 With Little Fuss From Democrats | By Glenn Thrush | TX 9-179-521 | 2022-08-01 |

| 2022-06-10 | 2022-06-10 | https://www.nytimes.com/2022/06/09/politics/jan-6-proud-boys-capitol-police.html | A Few Main Characters Form the Core of the Committees Narrative | By Alan Feuer | TX 9-179-521 | 2022-08-01 |
|---|---|---|---|---|---|---|
| 2022-06-10 | 2022-06-10 | https://www.nytimes.com/2022/06/09/politics/jared-ivanka-jan-6.html | Power Couple Under Trump Loses Luster In Harsh Glare | By Maggie Haberman | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-10 | https://www.nytimes.com/2022/06/09/politics/trump-jan-6-hearing.html | Portrait of a Power Grab by a WouldBe Autocrat | By Peter Baker | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-10 | https://www.nytimes.com/2022/06/10/business/henry-ford-supply-chain.html | Lessons From Henry Ford About the Supply Chain Mess | By Peter S Goodman | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-10 | https://www.nytimes.com/2022/06/10/theater/tony-awards-voters-broadway.html | Lehman And Loop Hold Edge For Tonys | By Michael Paulson | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-11 | https://www.nytimes.com/2022/06/08/arts/dance/amar-ramasar-city-ballet.html | Moving On but Keeping Balanchine Close | By Julia Jacobs and Rachel Sherman | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-11 | https://www.nytimes.com/2022/06/08/arts/music/kelly-clarkson-kellyoke.html | An Unlikely Stage for Such Songs | By Lindsay Zoladz | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-11 | https://www.nytimes.com/2022/06/08/theater/the-african-grove-theater-new-york-university.html | NYU Names Space After a Black Theater | By Rachel Sherman | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-11 | https://www.nytimes.com/2022/06/08/us/heat-wave-california-arizona-nevada.html | Heat Warnings For Southwest Give Summer An Early Start | By Derrick Bryson Taylor | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-11 | https://www.nytimes.com/2022/06/08/world/europe/ukraine-volunteers-evacuation.html | As the Shells Fall Carrying the Vulnerable to Safety | By Ivor Prickett and Maria Varenikova | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-11 | https://www.nytimes.com/2022/06/09/arts/music/ingram-marshall-timo-andres.html | This Composer Wove Elaborate Textures | By Timo Andres | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-11 | https://www.nytimes.com/2022/06/09/business/americas-frontier-fund-chip-making.html | The Billionaires Seeking a US ChipMaking Revival | By Ephrat Livni | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-11 | https://www.nytimes.com/2022/06/09/opinion/cars-pedestrian-zones-berkeley.html | Getting Cars Off the Road Shouldnt Be This Difficult | By Jay Caspian Kang | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-11 | https://www.nytimes.com/2022/06/09/realestate/manhattan-rent-nyc.html | Median Rent in Manhattan Hits New High 4000 a Month | By Anna P Kambhampaty | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-11 | https://www.nytimes.com/2022/06/09/theater/ariana-debose-tony-awards.html | Some Applause For the Unsung | By Michael Paulson | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-11 | https://www.nytimes.com/2022/06/09/theater/lena-horne-broadway.html | An Honor for Lena Horne | By Michael Paulson | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-11 | https://www.nytimes.com/2022/06/09/us/lifeguard-shortage-beaches-pools.html | With Lifeguards Scarce Beach Season Needs Saving | By Julie Bosman | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/09/arts/television/song-hae-dead.html | Song Hae 95 Beloved Television Host Who Survived Korean War and Poverty | By Victoria Kim | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/dance/review-ballet-tech-kids.html | These Students Have Done Their Homework | By Brian Seibert | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/design/morgan-library-museum-restoration-garden.html | JP Morgans Yard Is a New Garden | By Jane L Levere | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/arts/music/julee-cruise-dead.html | Julee Cruise the Ethereal Vocalist of Twin Peaks Fame Is Dead at 65 | By Neil Genzlinger | TX 9-179-521 | 2022-08-01 |

| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/arts/music/klaus-makela-royal-concertgebouw-orchestra.html | An Ascendant Conductor Adds a Prestigious Post | By Joshua Barone | TX 9-179-521 | 2022-08-01 |
|---|---|---|---|---|---|---|
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/arts/television/dark-winds-review.html | Murder Most Foul in the Navajo Nation | By Mike Hale | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/arts/television/january-6-broadcast-prime-time.html | Jan 6 Hearing A News Event Cast as Drama | By James Poniewozik | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/business/china-economy-covid-zero.html | A Solitary Critic on Zero Covid | By Li Yuan | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/business/economy/inflation-report-price-gains-biden.html | Ugly Inflation Report Upends Hope of Prices Easing | By Jim Tankersley | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/business/economy/may-2022-cpi-inflation.html | Prices Shoot Up Again Squeezing Fed and Testing Bidens Economic Policy | By Jeanna Smialek | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/business/economy/switzerland-currency-dollar.html | US Raises Concerns About Swiss Actions To Weaken the Franc | By Alan Rappeport | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/business/kids-roth-ira-retirement.html | Putting Your Teenager on the Road to Retirement | By Ann Carrns | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/business/media/jan-6-hearing-ratings.html | At Least 20 Million Watched Jan 6 Hearing on Thursday | By John Koblin | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/business/stock-markets-inflation.html | Price News Bursts Spirit Of Markets | By Jason Karaian and Jeff Sommer | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/movies/john-waters-academy-museum.html | Gatekeepers Make Room For a Heretic | By Adam Nagourney | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/nyregion/carl-paladino-nick-langworthy-congress.html | Paladino Enters Congressional Primary And Splits New Yorks Republican Party | By Jesse McKinley and Nicholas Fandos | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/nyregion/eric-adams-nyc-nypd-budget.html | City Budget Doesnt Include New Funds for Jails or Police | By Jeffery C Mays and Dana Rubinstein | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/opinion/covid-death-young-old.html | Efforts to Protect the Old From Covid May Have Harmed the Young | By Peter Coy | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/opinion/mass-shooting-evil.html | Dont Blame Violence on Evil | By Esau McCaulley | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/opinion/shanghai-covid-public-confidence.html | The Chaotic Lockdown in Shanghai Punctured the Chinese Dream | By Connie Mei Pickart | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/science/transgender-teenagers-national-survey.html | Number of Youths Who Identify As Transgender Doubles in US | By Azeen Ghorayshi | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/sports/baseball/noah-syndergaard-angels.html | New Syndergaard On Side of Angels | By Scott Miller | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/sports/hockey/lightning-rangers-nhl-playoffs.html | Rangers Cede Control of the Conference Finals | By Victor Mather | TX 9-179-521 | 2022-08-01 |

| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/sports/horse-racing/belmont-stakes-picks-winners-predictions-odds.html | Whos Likeliest to Win The Belmont Stakes | By Joe Drape and Melissa Hoppert | TX 9-179-521 | 2022-08-01 |
|---|---|---|---|---|---|---|
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/sports/oklahoma-abortion-softball.html | Unlikely Factor Could Influence  Future of College Softball The Politics of Abortion | By Billy Witz | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/us/politics/biden-inflation.html | Visiting Port of Los Angeles Biden Casts Inflation as a Global Problem | By Michael D Shear and Ana Swanson | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/us/politics/biden-latin-america-migration-deal.html | Biden and Latin American Leaders Reach Agreement on Migration | By Michael D Shear | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/us/politics/gitmo-iraqi-prisoner.html | Iraqi Prisoner Strikes Deal With the US On War Crimes | By Carol Rosenberg | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/us/politics/ocasio-cortez-maloney-new-york-primary.html | In New York Primary Democratic Visions Collide | By Katie Glueck | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/us/politics/trump-ivanka-january-6-hearing.html | Trump Snubs His Daughter for Accepting His Defeat | By Maggie Haberman | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/us/politics/us-testing-travel-mandate-covid.html | Air Travelers Into US Wont Need Covid Test | By Ceylan Yeginsu Maria Cramer Noah Weiland and Michael D Shear | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/us/stonewall-jackson-shenandoah-county-virginia.html | The Rapid Purging Of Stonewall Jackson And the Ensuing Fury | By Campbell Robertson | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/world/africa/ramaphosa-farm-burglary-farmgate.html | For South Africas President Being a Burglary Victim Could Be His Downfall | By John Eligon | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/world/asia/china-us-defense.html | US Defense Chief Spars With China Over Taiwan | By Chris Buckley and SuiLee Wee | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/world/europe/pope-postpone-trip-africa.html | Pope Postpones Trip to Africa Citing Knee Problems but Amid Resignation Rumor | By Elisabetta Povoledo | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/world/europe/uk-boris-johnson-donors-russia.html | UK Political Gift Traced  To Russia Avoids Query | By Jane Bradley | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/world/europe/ukraine-ammo-shortage-artillery.html | Its Now a War of Artillery and Ukraine Is Short of Ammunition | By Thomas GibbonsNeff Andrew E Kramer and Natalia Yermak | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/world/europe/ukraine-russia-war-crimes-prison.html | Our Concentration Camp Human Shields Imprisoned in Airless Basement | By Valerie Hopkins and Nicole Tung | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/world/europe/ukraine-russia-war.html | Behind Enemy Lines Scouts Help Ukrainian Attacks | By Michael Schwirtz and Marc Santora | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/article/liv-golf-saudi-arabia-pga.html | Player Power or Money Grab An LIV Primer | By Alan Blinder Tariq Panja and Andrew Das | TX 9-179-521 | 2022-08-01 |
| 2022-06-11 | 2022-06-11 | https://www.nytimes.com/2022/06/10/arts/bill-cosby-trial-judy-huth.html | Cosby Team Says Accusers Accounts of Assault Conflict | By Graham Bowley Lauren Herstik and Douglas Morino | TX 9-179-521 | 2022-08-01 |

| 2022-06-11 | 2022-06-11 | https://www.nytimes.com/2022/06/10/politics/25th-amendment-trump-cabinet.html | Cabinet Members Spoke of Ousting Trump Over Riot | By Maggie Haberman and Michael S Schmidt | TX 9-179-521 | 2022-08-01 |
| 2022-06-11 | 2022-06-11 | https://www.nytimes.com/2022/06/11/sports/basketball/stephen-curry-nba-finals-golden-state-boston-celtics.html | Currys 43 Points Help Golden State Even Series | By Tania Ganguli | TX 9-179-521 | 2022-08-01 |
| 2022-06-11 | 2022-06-11 | https://www.nytimes.com/2022/06/11/us/politics/russia-biden-sanctions.html | Other Nations Fail to Join West Against Russia | By Lara Jakes and Edward Wong | TX 9-179-521 | 2022-08-01 |
| 2022-06-11 | 2022-06-11 | https://www.nytimes.com/2022/06/11/world/asia/india-languages-ganesh-devy.html | Documenting the Scope of Indias Linguistic Riches | By Sameer Yasir | TX 9-179-521 | 2022-08-01 |
| 2022-06-11 | 2022-06-11 | https://www.nytimes.com/2022/06/11/your-money/unpaid-internships.html | ememInternships That Aid All But Interns | By Ron Lieber | TX 9-179-521 | 2022-08-01 |
| 2022-05-03 | 2022-06-12 | https://www.nytimes.com/2022/05/03/books/review/my-old-kentucky-home-emily-bingham.html | Sentimentalizing Slavery | By Rick Bragg | TX 9-179-521 | 2022-08-01 |
| 2022-05-13 | 2022-06-12 | https://www.nytimes.com/2022/05/13/books/review/francis-fukuyama-liberalism-and-its-discontents-yascha-mounk-the-great-experiment.html | The End of Democracy | By Joe Klein | TX 9-179-521 | 2022-08-01 |
| 2022-05-13 | 2022-06-12 | https://www.nytimes.com/2022/05/13/books/review/victory-at-sea-paul-kennedy.html | The Battle for the Seas | By Ian W Toll | TX 9-179-521 | 2022-08-01 |
| 2022-05-16 | 2022-06-12 | https://www.nytimes.com/2022/05/16/books/review/an-island-karen-jennings.html | Why Darkness | By Lydia Millet | TX 9-179-521 | 2022-08-01 |
| 2022-05-17 | 2022-06-12 | https://www.nytimes.com/2022/05/17/books/review/translating-myself-and-others-jhumpa-lahiri.html | Found in Translation | By Benjamin Moser | TX 9-179-521 | 2022-08-01 |
| 2022-05-24 | 2022-06-12 | https://www.nytimes.com/2022/05/24/books/review/the-shore-katie-runde.html | Down by the Water | By Judy Blundell | TX 9-179-521 | 2022-08-01 |
| 2022-05-26 | 2022-06-12 | https://www.nytimes.com/2022/05/26/books/review/the-hotel-nantucket-elin-hilderbrand.html | Everything Under the Sun | By Michelle Ruiz | TX 9-179-521 | 2022-08-01 |
| 2022-05-31 | 2022-06-12 | https://www.nytimes.com/2022/05/31/books/review/adriatic-robert-d-kaplan.html | Looking for Europes Future | By Thomas F Madden | TX 9-179-521 | 2022-08-01 |
| 2022-05-31 | 2022-06-12 | https://www.nytimes.com/2022/05/31/realestate/an-asbury-park-victorian-gets-a-really-fun-face-lift.html | Giving an 1891 Victorian a Really Fun FaceLift | By Tim McKeough | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-12 | https://www.nytimes.com/2022/06/02/books/review/i-kissed-shara-wheeler-casey-mcquiston.html | Inside the List | By Elisabeth Egan | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-12 | https://www.nytimes.com/2022/06/03/arts/television/antony-starr-the-boys.html | He Knows Hes No Superman | By Dave Itzkoff | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-12 | https://www.nytimes.com/2022/06/03/books/review/hurricane-girl-marcy-dermansky-mother-country-jacinda-townsend-the-cherry-robbers-sarai-walker.html | Novels | By Aamina Ahmad | TX 9-179-521 | 2022-08-01 |

| 2022-06-04 | 2022-06-12 | https://www.nytimes.com/2022/06/04/books/review/the-midcoast-adam-white.html | Vacationland Gone Wrong | By Lee Cole | TX 9-179-521 | 2022-08-01 |
|---|---|---|---|---|---|---|
| 2022-06-06 | 2022-06-12 | https://www.nytimes.com/2022/06/06/arts/television/ms-marvel-iman-vellani.html | Living the Marvel Dream | By Dave Itzkoff | TX 9-179-521 | 2022-08-01 |
| 2022-06-06 | 2022-06-12 | https://www.nytimes.com/2022/06/06/opinion/kim-phuc-vietnam-napalm-girl-photograph.html | I Am Not Napalm Girl Anymore | By Kim Phuc Phan Thi | TX 9-179-521 | 2022-08-01 |
| 2022-06-06 | 2022-06-12 | https://www.nytimes.com/2022/06/06/opinion/violent-crime-police.html | Is the Thin Blue Line Getting Thinner | By Jay Caspian Kang | TX 9-179-521 | 2022-08-01 |
| 2022-06-06 | 2022-06-12 | https://www.nytimes.com/2022/06/06/theater/tony-nominees-portraits.html | The Tony Awards Fingers Crossed | By Jingyu Lin Michael Paulson Jolie Ruben and Matt Stevens | TX 9-179-521 | 2022-08-01 |
| 2022-06-06 | 2022-06-12 | https://www.nytimes.com/interactive/2022/06/06/magazine/michelle-zauner-interview.html | Crying in H Mart Made Michelle Zauner a Literary Star Whats Next | By David Marchese | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-12 | https://www.nytimes.com/2022/06/07/magazine/how-to-attend-camp-as-an-adult.html | How to Attend Camp As an Adult | By Malia Wollan | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-12 | https://www.nytimes.com/2022/06/07/magazine/motherhood-nonconformism.html | Mischief | By Vauhini Vara | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-12 | https://www.nytimes.com/2022/06/07/magazine/prison-consultants-fixers.html | Outside The Box | By Jack Hitt | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-12 | https://www.nytimes.com/2022/06/07/magazine/withhold-medical-care-racist-ethics.html | Can I Withhold Medical Care From a Bigot | By Kwame Anthony Appiah | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-12 | https://www.nytimes.com/2022/06/07/opinion/global-food-crisis-russia-ukraine-war.html | Millions Are on the Edge of Famine | By David WallaceWells | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-12 | https://www.nytimes.com/2022/06/07/opinion/musk-mars-twitter.html | Elon Musk Mars and the Modern Economy | By Paul Krugman | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-12 | https://www.nytimes.com/2022/06/07/opinion/north-korea-covid.html | North Koreas Covid Calculus | By Jean H Lee | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-12 | https://www.nytimes.com/2022/06/07/opinion/san-francisco-chief.html | San Francisco Schools Are Retiring a Title | By John McWhorter | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-12 | https://www.nytimes.com/2022/06/07/realestate/geraldine-brooks-on-marthas-vineyard.html | Time to Seek Refuge on Marthas Vineyard | By Penelope Green | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-12 | https://www.nytimes.com/2022/06/07/realestate/renters-upper-west-side.html | Her Heart Belongs to the Upper West Side | By DW Gibson | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-12 | https://www.nytimes.com/2022/06/07/style/eeaao-shirley-kurata-costumes.html | At the Center of the Universes | By Betty Hallock | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-12 | https://www.nytimes.com/2022/06/07/theater/lucy-moss-favorite-things.html | Lucy Moss Loves Nuance and TikTok | By Juan A Ramrez | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-12 | https://www.nytimes.com/2022/06/08/magazine/eugenics-movement-america.html | The Long Shadow of Eugenics in America | By Linda Villarosa | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-12 | https://www.nytimes.com/2022/06/08/magazine/george-w-bush-russia-war-iraq.html | Neo Con | By Jody Rosen | TX 9-179-521 | 2022-08-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-06-08 | 2022-06-12 | https://www.nytimes.com/2022/06/08/magazine/korokke-recipe.html | A Movable Snack Japanese korokke are a fried delight with endless ways to make them your own | By Bryan Washington | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-12 | https://www.nytimes.com/2022/06/08/movies/werner-herzog-twilight-world.html | New Medium For Old Hand | By Alexandra Alter | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-12 | https://www.nytimes.com/2022/06/08/opinion/us-malls-architecture.html | Get In Were Going to Go Save the Mall | By Alexandra Lange | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-12 | https://www.nytimes.com/2022/06/08/realestate/easton-pa-a-gritty-river-town-being-transformed.html | A Gritty River Town Being Transformed | By Dave Caldwell | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-12 | https://www.nytimes.com/2022/06/08/realestate/meet-stiltgrass-your-new-garden-adversary.html | Its the Invasion of the Backyard Snatcher | By Margaret Roach | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-12 | https://www.nytimes.com/2022/06/08/realestate/toronto-canada-house-hunting.html | That Victorian Charmer Wont Come Cheap | By Lisa Prevost | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-12 | https://www.nytimes.com/2022/06/08/t-magazine/lauren-halsey.html | Seeing the Future | By Adam Bradley | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-12 | https://www.nytimes.com/2022/06/08/technology/electric-scooters.html | Reconsidering a Belittled Transportation Option | By Shira Ovide | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-12 | https://www.nytimes.com/2022/06/08/theater/men-american-theater.html | Is It Finally Twilight For Sacred Stage Monsters | By Jesse Green | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-12 | https://www.nytimes.com/2022/06/09/arts/dance/paul-taylor-joyce-theater.html | Raw and Untamed  Ripen Into Lyrical | By Marina Harss | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-12 | https://www.nytimes.com/2022/06/09/arts/music/chris-blackwell-the-islander.html | Listening to Musics Quietest Record Man | By Ben Sisario | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-12 | https://www.nytimes.com/2022/06/09/dining/sean-thackrey-dead.html | Sean Thackrey 79 Dies  Accidental Winemaker With Devoted Following | By Clay Risen | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-12 | https://www.nytimes.com/2022/06/09/magazine/john-hodgman-cleaning-the-car-for-the-dealer.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-12 | https://www.nytimes.com/2022/06/09/magazine/poem-the-many-deaths-of-inocencio-rodrigues.html | Poem The Many Deaths of Inocencio Rodriguez | By Iliana Rocha and Victoria Chang | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-12 | https://www.nytimes.com/2022/06/09/magazine/ruangrupa-documenta.html | The groupthinkers | By Samanth Subramanian | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-12 | https://www.nytimes.com/2022/06/09/nyregion/hudson-valley-farms.html | The Toll of Agrarian Fairy Tales | By Elizabeth G Dunn and Gabby Jones | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-12 | https://www.nytimes.com/2022/06/09/opinion/russia-america-culture-putin.html | Slamming the Door Between Russia and the US | By Anastasia Edel | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-12 | https://www.nytimes.com/2022/06/09/opinion/shootings-domestic-violence.html | The Most Dangerous Years | By Rachel Louise Snyder | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-12 | https://www.nytimes.com/2022/06/09/realestate/mortgage-rates-housing-costs.html | Rate Jump Adds Thousands Over Time | By Gregory Schmidt | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-12 | https://www.nytimes.com/2022/06/09/style/parents-estate-planning.html | A Hurtful Estate Plan | By Philip Galanes | TX 9-179-521 | 2022-08-01 |

| 2022-06-09 | 2022-06-12 | https://www.nytimes.com/interactive/2022/06/09/realestate/09hunt-zamani.html | She Combed the Converted Industrial Spaces of SoHo and NoHo Which One Was the Right Fit | By Joyce Cohen | TX 9-179-521 | 2022-08-01 |
|---|---|---|---|---|---|---|
| 2022-06-10 | 2022-06-12 | https://www.nytimes.com/2022/06/10/arts/design/documenta-ruangrupa.html | A Collective Style Jolts an Exhibition | By Catherine Hickley | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-12 | https://www.nytimes.com/2022/06/10/arts/design/kate-fowle-moma-ps1-director-resigns.html | 3Year Director Of MoMA PS1 Abruptly Quits | By Robin Pogrebin | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-12 | https://www.nytimes.com/2022/06/10/arts/music/osmo-vanska-minnesota-orchestra.html | After Raising the Bar Lowering His Baton | By David Allen | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-12 | https://www.nytimes.com/2022/06/10/books/review/cats-cradle-the-golden-twine-jo-rioux.html | Beauty and the Beasts | By Adam Gidwitz | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-12 | https://www.nytimes.com/2022/06/10/books/review/liam-francis-walsh-red-scare.html | Aliens Among Us | By Eugene Yelchin | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-12 | https://www.nytimes.com/2022/06/10/books/review/new-paperbacks.html | Paperback Row | By Miguel Salazar | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-12 | https://www.nytimes.com/2022/06/10/business/inflation-money-market-funds-rates.html | Inflation May Change Where You Put Your Cash | By Jeff Sommer | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-12 | https://www.nytimes.com/2022/06/10/nyregion/alvin-eng.html | A Stroll to Recall the Role of Immigrants | By Tammy La Gorce | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-12 | https://www.nytimes.com/2022/06/10/nyregion/luxury-rooftop-pools.html | Swimming in Pricey Private Waters High Above the Masses | By Ginia Bellafante | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-12 | https://www.nytimes.com/2022/06/10/nyregion/shooting-threats-ny-schools.html | Fake Shooting Threats Rattle New York Schools | By Andy Newman and Ali Watkins | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-12 | https://www.nytimes.com/2022/06/10/nyregion/sugar-kelp-farming.html | Kelp Guru  Has a Vision For the Coast  Of New York | By Charity Robey | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-12 | https://www.nytimes.com/2022/06/10/opinion/jan-6-hearing.html | Et Tu Ivanka | By Michelle Cottle | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-12 | https://www.nytimes.com/2022/06/10/opinion/jan-6-hearings-trump.html | A War Scene On Display | By Jamelle Bouie | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-12 | https://www.nytimes.com/2022/06/10/opinion/watergate-january-6-hearings.html | Lessons From Watergate | By Garrett M Graff | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-12 | https://www.nytimes.com/2022/06/10/realestate/nyc-asian-fence-status.html | A Gleam  In Their Eyes | By Anna P Kambhampaty | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-12 | https://www.nytimes.com/2022/06/10/science/space/valery-ryumin-dead.html | Valery Ryumin 82 Who Set Endurance Record in Space | By Sam Roberts | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-12 | https://www.nytimes.com/2022/06/10/sports/baseball/charlie-montoyo-blue-jays-salsa.html | A SalsaLoving Manager Enjoys His Side Gig | By James Wagner | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-12 | https://www.nytimes.com/2022/06/10/sports/soccer/lewandowski-bayern-munich.html | Why Bayern Munichs LowKey Superstar Went Rogue | By Rory Smith | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-12 | https://www.nytimes.com/2022/06/10/style/allison-strickman-paul-harris-wedding.html | After a Raucous Start a Chance at Redemption | By Judy Mandell | TX 9-179-521 | 2022-08-01 |

| 2022-06-10 | 2022-06-12 | https://www.nytimes.com/2022/06/10/style/an nalise-deal-kevin-neil-wedding.html | In the Ranks of Handsome Priests Right Near the Top | By Rosalie R Radomsky | TX 9-179-521 | 2022-08-01 |
|---|---|---|---|---|---|---|
| 2022-06-10 | 2022-06-12 | https://www.nytimes.com/2022/06/10/style/bi anca-chavez-stefan-norgaard-wedding.html | On the First Night Out a Bit Too Much Celebrating | By Nina Reyes | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-12 | https://www.nytimes.com/2022/06/10/style/di sney-gay-days.html | After Political Storm Gay Days Return to Disney | By Brooks Barnes | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-12 | https://www.nytimes.com/2022/06/10/style/edi na-makonnen-jamal-robinson-wedding.html | Fitting Into His Schedule Then Into Her Royal Family | By Tammy La Gorce | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-12 | https://www.nytimes.com/2022/06/10/style/gi nger-yu-fei-jiang-jose-orozco-wedding.html | Beyond the Microscope Incident No Big Problems | By Jenny Block | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-12 | https://www.nytimes.com/2022/06/10/style/ha was-hip-hop-journey-from-the-philharmonic-to-fashion.html | From Philharmonic  To High Fashion | By Ilana Kaplan | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-12 | https://www.nytimes.com/2022/06/10/style/hu gh-dancy-law-and-order-downton-abbey.html | Ready to Let the Good Times Roll | By Alexis Soloski | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-12 | https://www.nytimes.com/2022/06/10/style/m aya-kailas-amit-kohli-wedding.html | Linked by Dance and Undeterred by Distance | By Vincent M Mallozzi | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-12 | https://www.nytimes.com/2022/06/10/style/m odern-love-singleness-is-not-a-stigma.html | Singleness Is Not Worthy of Being a Stigma | By Ife Olatona | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-12 | https://www.nytimes.com/2022/06/10/style/st ephen-curry-black-designers-fashion.html | Black Designers Are Getting An Assist From Stephen Curry | By Katie Kiefner | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-12 | https://www.nytimes.com/2022/06/10/us/polit ics/nancy-clark-reynolds-dead.html | Nancy Clark Reynolds 94 a Player In Reagans Washington Is Dead | By Clay Risen | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-12 | https://www.nytimes.com/2022/06/10/world/e urope/gloucester-shipwreck.html | Shipwreck That Royal Heir Survived 340 Years Ago Is Discovered Off England | By Christine Hauser and Derrick Bryson Taylor | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-12 | https://www.nytimes.com/2022/06/10/world/e urope/russia-economy-mcdonalds.html | Russia Adapts To an Economy Thats Cut Off | By Anton Troianovski and Ivan Nechepurenko | TX 9-179-521 | 2022-08-01 |
| 2022-06-11 | 2022-06-12 | https://www.nytimes.com/2022/06/10/opinion /january-6-hearing-trump.html | We All Have a Duty to Ensure  That What Happened on Jan 6  Never Happens Again | By the Editorial Board | TX 9-179-521 | 2022-08-01 |
| 2022-06-11 | 2022-06-12 | https://www.nytimes.com/2022/06/11/busines s/energy-environment/gasoline-price.html | Gas Prices Hit 5 a Gallon A New High | By Clifford Krauss and Marie Solis | TX 9-179-521 | 2022-08-01 |
| 2022-06-11 | 2022-06-12 | https://www.nytimes.com/2022/06/11/busines s/open-road-gas-prices.html | From a Pricey Trip Priceless Memories | By John Taggart | TX 9-179-521 | 2022-08-01 |
| 2022-06-11 | 2022-06-12 | https://www.nytimes.com/2022/06/11/busines s/product-drops-shopping.html | It Works for Sneakers Now Its for Skateboards | By Alyson Krueger | TX 9-179-521 | 2022-08-01 |
| 2022-06-11 | 2022-06-12 | https://www.nytimes.com/2022/06/11/busines s/stuckeys-road-trip-pandemic.html | Stuckeys Pins Hopes for Revival On a Rebound of the Road Trip | By Roy Furchgott | TX 9-179-521 | 2022-08-01 |
| 2022-06-11 | 2022-06-12 | https://www.nytimes.com/2022/06/11/nyregio n/governors-island.html | Exclusive New York Isle Now Accepts Overnight Guests | By Julia Carmel | TX 9-179-521 | 2022-08-01 |
| 2022-06-11 | 2022-06-12 | https://www.nytimes.com/2022/06/11/opinion /jan-6-trump.html | Hes Not Going Away | By Ross Douthat | TX 9-179-521 | 2022-08-01 |

| 2022-06-11 | 2022-06-12 | https://www.nytimes.com/2022/06/11/opinion/trump-january-6.html | Trump American Monster | By Maureen Dowd | TX 9-179-521 | 2022-08-01 |
|---|---|---|---|---|---|---|
| 2022-06-11 | 2022-06-12 | https://www.nytimes.com/2022/06/11/realestate/landlord-apartment-repairs.html | How Do I Force My Landlord To Make Necessary Repairs | By Ronda Kaysen | TX 9-179-521 | 2022-08-01 |
| 2022-06-11 | 2022-06-12 | https://www.nytimes.com/2022/06/11/sports/horse-racing/belmont-stakes-winner.html | Kentucky Derby Winner Falters at Belmont as the Favorite Prevails | By Joe Drape | TX 9-179-521 | 2022-08-01 |
| 2022-06-11 | 2022-06-12 | https://www.nytimes.com/2022/06/11/style/milan-design-week.html | Design Reimagined at Milan Fair | By Aileen Kwun | TX 9-179-521 | 2022-08-01 |
| 2022-06-11 | 2022-06-12 | https://www.nytimes.com/2022/06/11/us/gun-violence-protests.html | Scared and Tired of Gun Violence in America | By Michael Wines Anne Barnard Sean Keenan Dave Montgomery and Meghann M Cuniff | TX 9-179-521 | 2022-08-01 |
| 2022-06-11 | 2022-06-12 | https://www.nytimes.com/2022/06/11/us/hbcu-enrollment-black-students.html | Turning Down Ivies to Find Family at HBCUs | By Erica L Green | TX 9-179-521 | 2022-08-01 |
| 2022-06-11 | 2022-06-12 | https://www.nytimes.com/2022/06/11/us/politics/biden-2024-election-democrats.html | Biden in 2024 Many in Party Whisper No | By Reid J Epstein and Jennifer Medina | TX 9-179-521 | 2022-08-01 |
| 2022-06-11 | 2022-06-12 | https://www.nytimes.com/2022/06/11/us/politics/jan-6-prosecute-trump.html | After Hearings A Tenuous Path To Indict Trump | By Peter Baker and Katie Benner | TX 9-179-521 | 2022-08-01 |
| 2022-06-11 | 2022-06-12 | https://www.nytimes.com/2022/06/11/us/politics/pence-jan-6-election-trump.html | Top Lawyer Advised Pence To Not Obstruct Vote Count | By Maggie Haberman | TX 9-179-521 | 2022-08-01 |
| 2022-06-11 | 2022-06-12 | https://www.nytimes.com/2022/06/11/us/us-military-soldiers-dna.html | New Tools to Find Soldiers Also Reveal Old Mistakes | By Dave Philipps | TX 9-179-521 | 2022-08-01 |
| 2022-06-11 | 2022-06-12 | https://www.nytimes.com/2022/06/11/us/uvalde-archbishop-gun-reform.html | Uvalde Bishop Makes Impassioned Plea for Gun Laws | By Rick Rojas and Josh Peck | TX 9-179-521 | 2022-08-01 |
| 2022-06-11 | 2022-06-12 | https://www.nytimes.com/2022/06/11/world/africa/somalia-drought-hunger.html | Children Die of Hunger and Thirst as Fierce Drought Ravages Somalia | By Abdi Latif Dahir and Malin Fezehai | TX 9-179-521 | 2022-08-01 |
| 2022-06-11 | 2022-06-12 | https://www.nytimes.com/2022/06/11/world/asia/prophet-muhammad-protests-india.html | 2 Protesters Killed in India as Officials Prophet Remarks Fuel Outrage | By Emily Schmall and Suhasini Raj | TX 9-179-521 | 2022-08-01 |
| 2022-06-11 | 2022-06-12 | https://www.nytimes.com/2022/06/11/world/europe/france-parliamentary-elections.html | Long Sidelined LeftWing Parties in France Join Forces to Counter Macron | By Constant Mheut | TX 9-179-521 | 2022-08-01 |
| 2022-06-11 | 2022-06-12 | https://www.nytimes.com/2022/06/11/world/europe/russia-momentum-ukraine.html | With Ukraine Low on Weapons Momentum Shifts in Russias Favor | By Marc Santora and Roger Cohen | TX 9-179-521 | 2022-08-01 |
| 2022-06-11 | 2022-06-12 | https://www.nytimes.com/2022/06/11/world/europe/uk-high-speed-rail-hs2.html | Englands TrafficClogged North Chafes at Stalled HighSpeed Rail Plan | By Aina J Khan | TX 9-179-521 | 2022-08-01 |
| 2022-06-11 | 2022-06-12 | https://www.nytimes.com/2022/06/11/world/middleeast/amman-jordan-hejaz-railway.html | Screeching Across the Desert a Relic of a Railway Dream | By Ben Hubbard Asmaa alOmar and Laura Boushnak | TX 9-179-521 | 2022-08-01 |
| 2022-06-11 | 2022-06-12 | https://www.nytimes.com/live/2022/06/12/world/russia-ukraine-war-news/lysychansk-ukraine-russia-war | As the Enemy Nears Civilians in Lysychansk Are Feeling Abandoned | By Natalia Yermak Thomas GibbonsNeff and Tyler Hicks | TX 9-179-521 | 2022-08-01 |
| 2022-06-12 | 2022-06-12 | https://www.nytimes.com/2022/06/12/business/retiring-bear-market.html | When Your Hand Is Forced in a Bearlike Market | By Martha C White | TX 9-179-521 | 2022-08-01 |
| 2022-06-12 | 2022-06-12 | https://www.nytimes.com/2022/06/12/business/the-week-in-business-trouble-for-tesla.html | The Week in Business Trouble for Tesla | By Marie Solis | TX 9-179-521 | 2022-08-01 |

Page 3871 of 5793

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-06-12 | 2022-06-12 | https://www.nytimes.com/2022/06/12/climate/vegan-leather-synthetics-fashion-industry.html | Vegan Leather How Big Brands Got Into Plastic | By Hiroko Tabuchi | TX 9-179-521 | 2022-08-01 |
| 2022-06-12 | 2022-06-12 | https://www.nytimes.com/2022/06/12/nyregion/andrew-giuliani-rudy-governor.html | Father Has Spotlight in This Giuliani Campaign for New York Governor | By Jesse McKinley | TX 9-179-521 | 2022-08-01 |
| 2022-06-12 | 2022-06-12 | https://www.nytimes.com/2022/06/12/sports/basketball/al-horford-boston-celtics-nba-finals.html | On the Court and Off It a Veteran Center Never Stops Mentoring | By Tania Ganguli | TX 9-179-521 | 2022-08-01 |
| 2022-06-12 | 2022-06-12 | https://www.nytimes.com/2022/06/12/sports/basketball/boston-celtics-team-building-nba-finals.html | The Trades the Celtics  Decided Not to Make Have Worked Out Fine | By Sopan Deb | TX 9-179-521 | 2022-08-01 |
| 2022-06-12 | 2022-06-12 | https://www.nytimes.com/2022/06/12/us/politics/guantanamo-bay-photos.html | A Trove of Guantanamo Photos | By Carol Rosenberg | TX 9-179-521 | 2022-08-01 |
| 2022-06-13 | 2022-06-12 | https://www.nytimes.com/2022/06/13/style/all-glammed-up.html | Influential Faces In Notable Looks | By Denny Lee | TX 9-179-521 | 2022-08-01 |
| 2022-05-31 | 2022-06-13 | https://www.nytimes.com/2022/05/31/travel/affordable-vacation-alternatives.html | Vacation Alternatives for Those on a Budget | By Elaine Glusac | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-13 | https://www.nytimes.com/2022/06/07/travel/phantom-ranch-grand-canyon.html | Hiking Down to the Grand Canyons Only Hotel | By Neil King | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-13 | https://www.nytimes.com/2022/06/09/arts/dance/stella-abrera-abt-jacqueline-kennedy-onassis-school.html | New ABT Role  For Stella Abrera | By Brian Seibert | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-13 | https://www.nytimes.com/2022/06/09/technology/phone-new-features.html | Like Clockwork More Gadgety Features You Wont Use | By Shira Ovide | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-13 | https://www.nytimes.com/2022/06/09/us/politics/haiti-migrants-biden.html | Haitian Migrants Easiest to Deport Are Sent Home as Others Stay | By Eileen Sullivan | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-13 | https://www.nytimes.com/2022/06/09/well/live/logan-ury-dating-advice.html | A DataDriven Approach To Navigating Romance | By Dani Blum | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-13 | https://www.nytimes.com/2022/06/10/arts/paula-rego-dead.html | Paula Rego 87 Is Dead Wove Powerful Images Into Her Paintings | By Neil Genzlinger | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-13 | https://www.nytimes.com/2022/06/10/television/in-the-baby-killing-with-cuteness.html | Out of Nowhere Killing With Cuteness | By LeighAnn Jackson | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-13 | https://www.nytimes.com/2022/06/10/business/asia-export-ban-chicken-wheat-oil.html | Food Export Bans in Asia Raise Fears | By Mike Ives | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-13 | https://www.nytimes.com/2022/06/10/theater/soft-review-donja-love.html | Hope Springs Eternal Even From Behind Bars | By Juan A Ramrez | TX 9-179-521 | 2022-08-01 |
| 2022-06-11 | 2022-06-13 | https://www.nytimes.com/2022/06/11/books/john-merriman-dead.html | John Merriman 75 Yale History Professor Filled With Gusto Dies | By Richard Sandomir | TX 9-179-521 | 2022-08-01 |
| 2022-06-11 | 2022-06-13 | https://www.nytimes.com/2022/06/11/business/dealbook/howard-schultz-starbucks.html | Starbucks Chief Trying to Win Workers Trust | By Andrew Ross Sorkin | TX 9-179-521 | 2022-08-01 |
| 2022-06-11 | 2022-06-13 | https://www.nytimes.com/2022/06/11/fashion/best-travel-clothes-jackets.html | Here to Help Vanessa Friedman Answers Your Style Questions | By Vanessa Friedman | TX 9-179-521 | 2022-08-01 |
| 2022-06-11 | 2022-06-13 | https://www.nytimes.com/2022/06/11/nyregion/desantis-gay-nyc.html | DeSantis Event at Chelsea Piers Faces Backlash Over LGBTQ Rights | By Liam Stack | TX 9-179-521 | 2022-08-01 |

| 2022-06-11 | 2022-06-13 | https://www.nytimes.com/2022/06/11/opinion/civil-rights-veterans-benefits.html | Lets Honor Civil Rights Heroes as Veterans | By David Dennis Jr | TX 9-179-521 | 2022-08-01 |
|---|---|---|---|---|---|---|
| 2022-06-11 | 2022-06-13 | https://www.nytimes.com/2022/06/11/sports/new-york-mini-10k.html | Spirit of Empowerment Courses Through One Race and Three Generations | By Remy Tumin | TX 9-179-521 | 2022-08-01 |
| 2022-06-11 | 2022-06-13 | https://www.nytimes.com/2022/06/11/world/americas/mexico-migrant-caravan-photos.html | Braving Jungles and Bandits Migrants Trudge Toward US | By Oscar Lopez and Alejandro Cegarra | TX 9-179-521 | 2022-08-01 |
| 2022-06-11 | 2022-06-12 | https://www.nytimes.com/2022/06/12/crossords/daily-puzzle-2022-06-13.html | Youre Reading One Right Now | By Rachel Fabi | TX 9-179-521 | 2022-08-01 |
| 2022-06-11 | 2022-06-12 | https://www.nytimes.com/article/inflation-us-prices.html | Unraveling the Riddle Of American Inflation | By Jeanna Smialek | TX 9-179-521 | 2022-08-01 |
| 2022-06-12 | 2022-06-13 | https://www.nytimes.com/2022/06/11/sports/hockey/lightning-avalanche-rangers-stanley-cup.html | Lightning Seeking Third Crown in Row Eliminate Rangers | By Ken Belson | TX 9-179-521 | 2022-08-01 |
| 2022-06-12 | 2022-06-13 | https://www.nytimes.com/2022/06/12/arts/music/premieres-sarah-kirkland-snider-adegoke-steve-colson.html | A Festival of Delights Awaits at City Venues | By Seth Colter Walls | TX 9-179-521 | 2022-08-01 |
| 2022-06-12 | 2022-06-13 | https://www.nytimes.com/2022/06/12/arts/television/zahn-mcclarnon-dark-winds.html | The Long Road to the Lead | By Robert Ito | TX 9-179-521 | 2022-08-01 |
| 2022-06-12 | 2022-06-13 | https://www.nytimes.com/2022/06/12/books/review-dollars-for-life-abortion-mary-ziegler.html | How AntiAbortion Activists Changed the GOP | By Jennifer Szalai | TX 9-179-521 | 2022-08-01 |
| 2022-06-12 | 2022-06-13 | https://www.nytimes.com/2022/06/12/business/sec-goldman-sachs-esg-funds.html | Goldman Sachs Faces Inquiry Over Its Sustainable Investing | By Lananh Nguyen and Matthew Goldstein | TX 9-179-521 | 2022-08-01 |
| 2022-06-12 | 2022-06-13 | https://www.nytimes.com/2022/06/12/nyregion/andrew-giuliani-debate-vaccination.html | Giuliani to Debate Virtually Because of Vaccine Policy | By Jesse McKinley | TX 9-179-521 | 2022-08-01 |
| 2022-06-12 | 2022-06-13 | https://www.nytimes.com/2022/06/12/opinion/sandra-newman-men.html | An Unreleased Book Is Attacked for Its Premise | By Pamela Paul | TX 9-179-521 | 2022-08-01 |
| 2022-06-12 | 2022-06-13 | https://www.nytimes.com/2022/06/12/opinion/trump-threat-jan-6.html | Trump Is Still A Threat | By Charles M Blow | TX 9-179-521 | 2022-08-01 |
| 2022-06-12 | 2022-06-13 | https://www.nytimes.com/2022/06/12/sports/baseball/kelsie-whitmore-staten-island.html | Since Childhood Shes Stood Out In Pro Baseball Kelsie Whitmore Wants to Fit In | By Zach Schonbrun and Hilary Swift | TX 9-179-521 | 2022-08-01 |
| 2022-06-12 | 2022-06-13 | https://www.nytimes.com/2022/06/12/sports/baseball/yankees-cubs.html | How the Yankees Stay Up While Other Teams YoYo | By Tyler Kepner | TX 9-179-521 | 2022-08-01 |
| 2022-06-12 | 2022-06-13 | https://www.nytimes.com/2022/06/12/sports/basketball/basketball-art.html | From the Court To the Art Gallery | By Andrew Keh | TX 9-179-521 | 2022-08-01 |
| 2022-06-12 | 2022-06-13 | https://www.nytimes.com/2022/06/12/sports/basketball/nba-finals-golden-state-fans.html | Trash Talk 3500 Tickets Fans Pay the Price | By Sopan Deb | TX 9-179-521 | 2022-08-01 |
| 2022-06-12 | 2022-06-13 | https://www.nytimes.com/2022/06/12/technology/google-chatbot-ai-blake-lemoine.html | At Heart of Googles Feud With Worker His Claim That Its AI Has a Soul | By Nico Grant and Cade Metz | TX 9-179-521 | 2022-08-01 |
| 2022-06-12 | 2022-06-13 | https://www.nytimes.com/2022/06/12/theater/tony-award-winners.html | The 2022 Tony Winners | By Rachel Sherman | TX 9-179-521 | 2022-08-01 |
| 2022-06-12 | 2022-06-13 | https://www.nytimes.com/2022/06/12/us/idaho-pride-white-supremacists-arrested.html | Police in Idaho Say Dozens From RightWing Group Arrested for Riot Plans | By Daniel Walters | TX 9-179-521 | 2022-08-01 |

| 2022-06-12 | 2022-06-13 | https://www.nytimes.com/2022/06/12/us/navy-aircraft-crashes-california.html | US Navy Plans Safety Pause After Aircraft Crashes | By Livia AlbeckRipka | TX 9-179-521 | 2022-08-01 |
|---|---|---|---|---|---|---|
| 2022-06-12 | 2022-06-13 | https://www.nytimes.com/2022/06/12/us/politics/john-allen-brookings-resigns.html | ExGeneral Who Faces US Inquiry Resigns Post | By David D Kirkpatrick | TX 9-179-521 | 2022-08-01 |
| 2022-06-12 | 2022-06-13 | https://www.nytimes.com/2022/06/12/us/politics/palin-alaska-special-election.html | Palin Leads Special Election for Alaska House Seat | By Azi Paybarah | TX 9-179-521 | 2022-08-01 |
| 2022-06-12 | 2022-06-13 | https://www.nytimes.com/2022/06/12/us/politics/senator-gun-safety-deal.html | Senators Agree On Framework For Gun Safety | By Emily Cochrane and Annie Karni | TX 9-179-521 | 2022-08-01 |
| 2022-06-12 | 2022-06-13 | https://www.nytimes.com/2022/06/12/us/senate-gun-safety-deal-reactions.html | A Start Gun Deal Creates Hope but Also Frustration | By Luke Vander Ploeg Edgar Sandoval Rick Rojas Ali Watkins and Ashley Southall | TX 9-179-521 | 2022-08-01 |
| 2022-06-12 | 2022-06-13 | https://www.nytimes.com/2022/06/12/world/americas/brazil-election-bolsonaro-military.html | Brazil Leader Enlists Military as Election Skeptic | By Jack Nicas | TX 9-179-521 | 2022-08-01 |
| 2022-06-12 | 2022-06-13 | https://www.nytimes.com/2022/06/12/world/asia/china-taiwan-us.html | China Warns It Will Fight for Taiwan | By Chris Buckley and SuiLee Wee | TX 9-179-521 | 2022-08-01 |
| 2022-06-12 | 2022-06-13 | https://www.nytimes.com/2022/06/12/world/asia/taiwanese-church-shooting-pastor-gunman.html | Behind Attack In California Rift in Taiwan | By Amy Qin Jill Cowan Shawn Hubler and Amy Chang Chien | TX 9-179-521 | 2022-08-01 |
| 2022-06-12 | 2022-06-13 | https://www.nytimes.com/2022/06/12/world/europe/alexander-nikitin-dead.html | Alexander Nikitin 87 Who Coached Kasparov to Peak of Chess Olympus | By Dylan Loeb McClain | TX 9-179-521 | 2022-08-01 |
| 2022-06-12 | 2022-06-13 | https://www.nytimes.com/2022/06/12/world/europe/colosseum-painting-christianity.html | A Restored Wall Painting Illuminates the Roman Colosseums Christian History | By Elisabetta Povoledo | TX 9-179-521 | 2022-08-01 |
| 2022-06-12 | 2022-06-13 | https://www.nytimes.com/2022/06/12/world/europe/france-elections-macron.html | In French Parliamentary Race Left Wing Poaches Votes From Macron | By Roger Cohen and Aurelien Breeden | TX 9-179-521 | 2022-08-01 |
| 2022-06-12 | 2022-06-13 | https://www.nytimes.com/2022/06/12/world/europe/poland-abortion-ban.html | Pregnant in Poland Where Abortion Is Banned | By Katrin Bennhold and Monika Pronczuk | TX 9-179-521 | 2022-08-01 |
| 2022-06-12 | 2022-06-13 | https://www.nytimes.com/2022/06/12/world/europe/ukraine-russia-war-eu.html | Ukraine Allies Ponder Options As Cities Falter | By Thomas GibbonsNeff and Matina StevisGridneff | TX 9-179-521 | 2022-08-01 |
| 2022-06-12 | 2022-06-13 | https://www.nytimes.com/interactive/2022/06/12/opinion/kathy-hochul-endorsed-governor.html | Kathy Hochul Is the Best Choice for Democrats in the June 28 Primary | By The Editorial Board | TX 9-179-521 | 2022-08-01 |
| 2022-06-13 | 2022-06-13 | https://www.nytimes.com/2022/06/12/business/google-discrimination-settlement-women.html | Google Agrees to Give 118 Million in Relief to Settle ClassAction Pay Discrimination Case | By Nico Grant | TX 9-179-521 | 2022-08-01 |
| 2022-06-13 | 2022-06-13 | https://www.nytimes.com/2022/06/12/theater/broadway-tony-awards-2022.html | Celebrating More Than Just the Winners | By Michael Paulson | TX 9-179-521 | 2022-08-01 |
| 2022-06-13 | 2022-06-13 | https://www.nytimes.com/2022/06/12/arts/television/whats-on-tv-this-week-the-old-man-and-juneteenth-specials.html | This Week on TV | By Gabe Cohn | TX 9-179-521 | 2022-08-01 |
| 2022-06-13 | 2022-06-13 | https://www.nytimes.com/2022/06/13/business/economy/india-economy-jobs.html | Indias Robust Economy Isnt Churning Out Jobs | By Emily Schmall and Sameer Yasir | TX 9-179-521 | 2022-08-01 |

| 2022-06-13 | 2022-06-13 | https://www.nytimes.com/2022/06/13/nyregion/architect-license-high-rise-manhattan.html | A Retired Architect and a Tower Using His Seal | By Matthew Haag | TX 9-179-521 | 2022-08-01 |
|---|---|---|---|---|---|---|
| 2022-06-13 | 2022-06-13 | https://www.nytimes.com/2022/06/13/nyregion/eric-adams-fundraising-mayor.html | 5 Months Into Term Adams Turns to FundRaising | By Emma G Fitzsimmons and Dana Rubinstein | TX 9-179-521 | 2022-08-01 |
| 2022-06-13 | 2022-06-13 | https://www.nytimes.com/2022/06/13/sports/basketball/stephen-curry-nba-finals-golden-state.html | Effortless No More Warriors Find Way | By Scott Cacciola | TX 9-179-521 | 2022-08-01 |
| 2022-06-13 | 2022-06-13 | https://www.nytimes.com/2022/06/13/sports/golf/golf-liv-pga-saudi.html | A Tour Where Money Talks And Players Wont Speak Up | By Kurt Streeter | TX 9-179-521 | 2022-08-01 |
| 2022-06-13 | 2022-06-13 | https://www.nytimes.com/2022/06/13/us/politics/mace-rice-south-carolina-trump.html | 2 Targets of Trumps Ire Vary Strategies in South Carolina | By Maya King | TX 9-179-521 | 2022-08-01 |
| 2022-06-01 | 2022-06-14 | https://www.nytimes.com/2022/06/01/health/pancreatic-cancer-treatment.html | Reprogrammed Cells Tame a Deadly Cancer | By Gina Kolata | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-14 | https://www.nytimes.com/2022/06/02/well/move/slow-running.html | Finding Joy in Finishing Last | By Danielle Friedman | TX 9-179-521 | 2022-08-01 |
| 2022-06-03 | 2022-06-14 | https://www.nytimes.com/2022/06/02/well/live/covid-testing-household-transmission.html | My Family Got Covid We Tested Negative | By Melinda Wenner Moyer | TX 9-179-521 | 2022-08-01 |
| 2022-06-04 | 2022-06-14 | https://www.nytimes.com/2022/06/04/well/at-home-covid-test-results-report.html | How to Report Results  Of AtHome Virus Tests | By Knvul Sheikh | TX 9-179-521 | 2022-08-01 |
| 2022-06-06 | 2022-06-14 | https://www.nytimes.com/2022/06/06/well/family/nicu-premature-babies-formula-shortage.html | Formula Crisis Adds to Premature Babies Woes | By Catherine Pearson | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-14 | https://www.nytimes.com/2022/06/09/science/asteroid-ryugu-hayabusa2.html | In Bits of Rocks Clues to Solar Systems Origins | By Kenneth Chang | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-14 | https://www.nytimes.com/2022/06/10/arts/television/steven-knight-peaky-blinders.html | The End to the Beginning of a World | By Desiree Ibekwe | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-14 | https://www.nytimes.com/2022/06/10/health/cancer-blood-tests.html | New Cancer Tests Promise and Risk | By Gina Kolata | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-14 | https://www.nytimes.com/2022/06/10/science/monarch-butterflies-mexico.html | A Butterfly Census Doesnt Yield a Consensus | By Emily Anthes | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-14 | https://www.nytimes.com/2022/06/10/theater/quince-review-bushwick-starr.html | Too Much Coddling Dims A Partys Fun and Drama | By Laura CollinsHughes | TX 9-179-521 | 2022-08-01 |
| 2022-06-11 | 2022-06-14 | https://www.nytimes.com/2022/06/11/us/peter-lamborn-wilson-dead.html | Peter Lamborn Wilson 76 Anarchist  Who Influenced Occupy Wall Street | By Penelope Green | TX 9-179-521 | 2022-08-01 |
| 2022-06-12 | 2022-06-14 | https://www.nytimes.com/2022/06/12/insider/california-housing-crisis-nimby.html | From Her Backyard to His Inbox | By Sarah Bahr | TX 9-179-521 | 2022-08-01 |
| 2022-06-12 | 2022-06-14 | https://www.nytimes.com/2022/06/12/opinion/fishing-subsidies.html | The World Cant Keep Fishing Like This | By Peter Allgeier and Michael Punke | TX 9-179-521 | 2022-08-01 |
| 2022-06-12 | 2022-06-14 | https://www.nytimes.com/2022/06/12/opinion/students-school-shootings-uvalde.html | I Ache for Change Teens on School Shootings | By Rebekah Boitey | TX 9-179-521 | 2022-08-01 |
| 2022-06-12 | 2022-06-14 | https://www.nytimes.com/2022/06/12/theater/spindle-shuttle-needle-review.html | Spinning Wool and Spinning Tales | By Alexis Soloski | TX 9-179-521 | 2022-08-01 |

| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/12/us/gun-deal-democrats.html | Gun Deal Is Less Than Democrats Wanted but More Than Expected | By Carl Hulse | TX 9-179-521 | 2022-08-01 |
|---|---|---|---|---|---|---|
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/12/us/politics/pfizer-covid-vaccine-under-5.html | Pfizer Covid Shot Is Effective For Youngest Agency Finds | By Sharon LaFraniere | TX 9-179-521 | 2022-08-01 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/arts/metropolitan-opera-covid-season.html | Met Opera Takes A Bow | By Julia Jacobs | TX 9-179-521 | 2022-08-01 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/arts/music/barrie-kosky-komische-oper.html | Catskills Singing and Hoofing but in Berlin | By Joshua Barone | TX 9-179-521 | 2022-08-01 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/arts/music/new-york-philharmonic-restore-musicians-pay.html | New York Philharmonic Agrees to Restore Musicians Pay | By Javier C Hernndez | TX 9-179-521 | 2022-08-01 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/books/ottessa-moshfegh-lapvona-review.html | A Fairy Tale Grows Grim and Grimmer | By Dwight Garner | TX 9-179-521 | 2022-08-01 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/business/bear-market-timeline-stocks.html | A Shudder Runs Through Wall St | By William P Davis Karl Russell and Stephen Gandel | TX 9-179-521 | 2022-08-01 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/business/economy/microsoft-activision-union.html | Microsoft Vows Neutrality In Activision Union Efforts | By Noam Scheiber and Karen Weise | TX 9-179-521 | 2022-08-01 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/business/fed-interest-rate-increase.html | Fed May Eye Biggest Rate Jump Since 94 | By Jeanna Smialek | TX 9-179-521 | 2022-08-01 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/business/investing-tips-bear-market.html | Investing in Times Of Market Decline Can Be Opportune | By Jeff Sommer | TX 9-179-521 | 2022-08-01 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/business/media/disney-viacom18-cricket-streaming.html | Disney Fails To Get Rights To Stream Top League | By Benjamin Mullin | TX 9-179-521 | 2022-08-01 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/business/media/jan-6-hearings-fox-news.html | Hearings Put Focus On Fox News Decision | By Jeremy W Peters and Jim Rutenberg | TX 9-179-521 | 2022-08-01 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/business/stocks-bonds-crypto.html | Growing Economic Fears Drive Markets Into Bear Territory | By Mohammed Hadi and Jeanna Smialek | TX 9-179-521 | 2022-08-01 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/climate/extreme-heat-wave-health.html | As Temperatures Rise Scientists Are Studying How Humans Will React | By Raymond Zhong | TX 9-179-521 | 2022-08-01 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/climate/russia-oil-gas-record-revenue.html | Russias Oil Profits Soar Despite Sanctions | By Hiroko Tabuchi | TX 9-179-521 | 2022-08-01 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/health/alopecia-drug-approved-fda.html | FDA Approves Alopecia Drug Found to Regrow Hair | By Gina Kolata | TX 9-179-521 | 2022-08-01 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/health/als-treatment-albrioza.html | New Experimental Therapy for ALS Is Approved in Canada | By Pam Belluck | TX 9-179-521 | 2022-08-01 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/health/cigarette-smokers-stroke-addiction.html | They Smoked Cigarettes Then a Stroke Stopped Their Nicotine Cravings | By Benjamin Mueller | TX 9-179-521 | 2022-08-01 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/movies/philip-baker-hall-dead.html | Philip Baker Hall Raspy BaggyEyed Actor Full of Authority Dies at 90 | By Anita Gates | TX 9-179-521 | 2022-08-01 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/nyregion/preet-bharara-wilmerhale.html | US Attorney Turned Podcaster Joins Law Firm | By Benjamin Weiser and Ben Protess | TX 9-179-521 | 2022-08-01 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/opinion/biden-guns-inflation-jan-6.html | Its Not Easy Being President | By Gail Collins and Bret Stephens | TX 9-179-521 | 2022-08-01 |

| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/opinion/great-salt-lake.html | A Dying Lakes Message About The Future | By Paul Krugman | TX 9-179-521 | 2022-08-01 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/science/cern-hadron-collider-muon-leptoquark.html | Hopes Soar as Collider Revs Up | By Dennis Overbye | TX 9-179-521 | 2022-08-01 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/science/spacex-starship-faa-review.html | FAA Gives SpaceX Environmental Assent For Rocket to Mars | By Kenneth Chang | TX 9-179-521 | 2022-08-01 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/sports/baseball/mets-record.html | See Something Say Something Communication Bolsters Mets | By Scott Miller | TX 9-179-521 | 2022-08-01 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/sports/baseball/tennessee-college-world-series.html | Tennessee Becomes the Latest Behemoth to Fall Short of the Series | By Victor Mather | TX 9-179-521 | 2022-08-01 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/sports/basketball/brittney-griner-detainment-phoenix-mercury.html | State Department Holds Meeting With Mercury on Griner Detention | By Jonathan Abrams | TX 9-179-521 | 2022-08-01 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/sports/golf/mickelson-us-open-liv.html | Mickelson Stands Behind LIV Tour as Golfing Worlds Collide | By Peter May | TX 9-179-521 | 2022-08-01 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/sports/soccer/world-cup-substitutes-rosters.html | FIFA Makes the FiveSubstitute Limit Permanent and Expands Rosters | By Andrew Das | TX 9-179-521 | 2022-08-01 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/technology/bitcoin-ether-price.html | Crypto Swoons Again Bitcoin Drops to 2020 Level | By David YaffeBellany | TX 9-179-521 | 2022-08-01 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/theater/best-worst-tony-awards.html | Best and Worst of the Tony Awards | By Jesse Green Maya Phillips Alexis Soloski Laura CollinsHughes Elisabeth Vincentelli and Jessica Testa | TX 9-179-521 | 2022-08-01 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/us/fires-california-sheep-arizona.html | Wildfire Prompts Evacuations in California | By Christine Chung | TX 9-179-521 | 2022-08-01 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/us/justice-reform-boudin-recall-san-francisco.html | Liberal DAs Draw Lessons From San Francisco Recall | By Shaila Dewan | TX 9-179-521 | 2022-08-01 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/us/ohio-teachers-guns-training.html | New Ohio Law Makes It Easier For Teachers To Carry Guns | By Campbell Robertson | TX 9-179-521 | 2022-08-01 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/us/politics/birth-control-roe-v-wade.html | Missouri Battle on Birth Control  Gives Hint of a PostRoe Nation | By Sheryl Gay Stolberg | TX 9-179-521 | 2022-08-01 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/us/politics/nevada-republicans-november-elections.html | Could Anger At Democrats Turn Nevada Red | By Blake Hounshell | TX 9-179-521 | 2022-08-01 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/us/politics/supreme-court-bail-hearings-immigrants.html | Court Issues Two Rulings On Migrants | By Adam Liptak | TX 9-179-521 | 2022-08-01 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/us/trump-election-night.html | Rantings by Giuliani Carried the Day | By Michael D Shear and Maggie Haberman | TX 9-179-521 | 2022-08-01 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/us/trump-jan-6-hearing-monday.html | Team Normal and Other Takeaways from Hearings Day 2 | By Michael D Shear | TX 9-179-521 | 2022-08-01 |

| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/americas/dom-phillips-bruno-pereira-missing.html | Officials Find Belongings Of 2 Missing In Amazon | By Jack Nicas and Andr Spigariol | TX 9-179-521 | 2022-08-01 |
|---|---|---|---|---|---|---|
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/asia/china-taiwan-ukraine-military.html | Ukraine War Cues Taiwan To Get Ready | By Amy Qin Amy Chang Chien and Lam Yik Fei | TX 9-179-521 | 2022-08-01 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/world/europe/britain-northern-ireland-trade-brexit-eu.html | Britain Resumes Plans to Scrap Its Trade Rules With Northern Ireland | By Mark Landler | TX 9-179-521 | 2022-08-01 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/world/europe/britain-refugees-rwanda.html | Court Blocks Aid Groups Appeals For Rwandan Refugees in Britain | By Cora Engelbrecht and Abdi Latif Dahir | TX 9-179-521 | 2022-08-01 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/world/europe/grenfell-towers-fire-london.html | 5 Years After Deadly Grenfell Fire Anguish Lingers | By Megan Specia | TX 9-179-521 | 2022-08-01 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/world/europe/ukraine-war-casualties-looking.html | A Dead Soldier Draws Us In Examining the Human Urge to Look | By Thomas GibbonsNeff | TX 9-179-521 | 2022-08-01 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/world/europe/ukraine-weapons-europe-peace.html | Europe Weighs Harder Fight or a Push for Peace | By Steven Erlanger | TX 9-179-521 | 2022-08-01 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/world/middleeast/israel-netanyahu-olmert-libel-trial.html | A Sensational Libel Case Grips Israel Featuring 2 Former Prime Ministers | By Isabel Kershner | TX 9-179-521 | 2022-08-01 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/world/middleeast/israel-poison-iranian-scientists.html | After 2 Iranian Scientists Die Iran Suspects Israel of Poisoning Them | By Farnaz Fassihi and Ronen Bergman | TX 9-179-521 | 2022-08-01 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/live/2022/06/13/business/economy-news-inflation-russia/charles-schwab-sec-roboadviser | Schwab Agrees to Pay 187 Million to Clients It Was Accused of Misleading | By Tara Siegel Bernard | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-14 | https://www.nytimes.com/2022/06/13/nyregion/republican-governor-debate-ny.html | Fealty to Trump Arises as Test in Republican Debate for NY Governor | By Jesse McKinley | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-14 | https://www.nytimes.com/2022/06/13/sports/basketball/golden-state-celtics-nba-finals.html | With RollerCoaster Win Golden State Has the Pinnacle in Its Sights | By Scott Cacciola | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-14 | https://www.nytimes.com/2022/06/13/us/politics/military-clears-crew-afghan-evacuation.html | Military Clears Crew of Plane That Took Off As Afghans Fell | By Helene Cooper | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-14 | https://www.nytimes.com/2022/06/13/us/politics/trump-january-6-hearings-day-2.html | Trump Rebuffed Aides Over Loss Denying Reality | By Luke Broadwater and Alan Feuer | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-14 | https://www.nytimes.com/2022/06/14/health/female-genital-cutting-sierra-leone.html | Defying Genital Cutting at the Cost of Retribution | By Stephanie Nolen | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-14 | https://www.nytimes.com/2022/06/14/science/children-languages-randall-munroe.html | Language Acquisition and the Cool Factor | By Randall Munroe | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-14 | https://www.nytimes.com/live/2022/06/14/us/election-nevada-primary-south-carolina/primary-elections-sc-nevada- | 2 Trump Picks Challenge GOP Incumbents in South Carolina | By Jonathan Weisman | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-15 | https://www.nytimes.com/2022/06/08/theater/come-from-away-broadway-closing.html | Well Folks Looks Like Its Time to Go | By Michael Paulson | TX 9-179-521 | 2022-08-01 |

| 2022-06-09 | 2022-06-15 | https://www.nytimes.com/2022/06/09/dining/drinks/summer-mocktails-tea.html | Tea Can Transform  Summer Mocktails | By Rebekah Peppler | TX 9-179-521 | 2022-08-01 |
|---|---|---|---|---|---|---|
| 2022-06-09 | 2022-06-15 | https://www.nytimes.com/2022/06/09/theater/jodie-comer-broadway-prima-facie.html | Jodie Comer Hitting Broadway in Prima Facie | By Nicole Herrington | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-15 | https://www.nytimes.com/2022/06/09/theater/new-42-diversity-lawsuit.html | Suit Filed Against Theater Nonprofit | By Michael Paulson | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-15 | https://www.nytimes.com/2022/06/10/dining/animal-farm-creamery-butter.html | A Most Luxurious Butter  Lives to Churn Another Day | By Melissa Clark | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-15 | https://www.nytimes.com/2022/06/10/dining/drinks/rose-wine-review.html | Extend Ros Season to a Full Year | By Eric Asimov | TX 9-179-521 | 2022-08-01 |
| 2022-06-11 | 2022-06-15 | https://www.nytimes.com/2022/06/11/well/live/covid-reinfection.html | What You Need to Know About Covid Reinfections | By Knvul Sheikh | TX 9-179-521 | 2022-08-01 |
| 2022-06-13 | 2022-06-15 | https://www.nytimes.com/2022/06/13/arts/music/kate-bush-stranger-things-billboard-chart.html | Running Up That Hill  Rides a Wave to the Top 5 | By Ben Sisario | TX 9-179-521 | 2022-08-01 |
| 2022-06-13 | 2022-06-15 | https://www.nytimes.com/2022/06/13/business/covid-sick-days.html | Did Covid Do Away With the Sick Day | By Emma Goldberg | TX 9-179-521 | 2022-08-01 |
| 2022-06-13 | 2022-06-15 | https://www.nytimes.com/2022/06/13/dining/airmail-miami.html | To Mix Airmail Cocktail Links Miami and Cuba | By Florence Fabricant | TX 9-179-521 | 2022-08-01 |
| 2022-06-13 | 2022-06-15 | https://www.nytimes.com/2022/06/13/dining/blackberry-gin-mf-libations.html | To Sip Hollywood Pedigree For a Blackberry Gin | By Florence Fabricant | TX 9-179-521 | 2022-08-01 |
| 2022-06-13 | 2022-06-15 | https://www.nytimes.com/2022/06/13/dining/breadsong-book-baking.html | To Bake A Story of Working  Through Depression | By Florence Fabricant | TX 9-179-521 | 2022-08-01 |
| 2022-06-13 | 2022-06-15 | https://www.nytimes.com/2022/06/13/dining/eric-kim-korean-food-recipes.html | Korean Essentials | By Eric Kim | TX 9-179-521 | 2022-08-01 |
| 2022-06-13 | 2022-06-15 | https://www.nytimes.com/2022/06/13/dining/fancy-food-show-nyc.html | To Eat The Fancy Food Show  Returns With a Full Plate | By Florence Fabricant | TX 9-179-521 | 2022-08-01 |
| 2022-06-13 | 2022-06-15 | https://www.nytimes.com/2022/06/13/dining/horses-hollywood-los-angeles.html | This Hollywood Hangout Is Worth the Wait | By Tejal Rao | TX 9-179-521 | 2022-08-01 |
| 2022-06-13 | 2022-06-15 | https://www.nytimes.com/2022/06/13/dining/psa-pizza.html | To Serve Frozen Foods Brand Branches Out to Pizza | By Florence Fabricant | TX 9-179-521 | 2022-08-01 |
| 2022-06-13 | 2022-06-15 | https://www.nytimes.com/2022/06/13/us/politics/kenneth-dam-dead.html | Kenneth Dam 89 Deputy in Two Presidents Cabinets | By Sam Roberts | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/13/us/politics/barry-loudermilk-capitol-tour.html | Capitol Tour Led by Lawmaker on Jan 5 Not Suspicious Police Say | By Luke Broadwater | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/13/us/politics/guantanamo-guilty-plea-abd-al-hadi-al-iraqi.html | Iraqi Prisoner Held by US Pleads Guilty | By Carol Rosenberg | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/arts/dance/kyiv-city-ballet-united-states-tour.html | Kyiv City Ballet of Ukraine Announces Its First US Tour This Fall | By Kalia Richardson | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/arts/design/cheech-marin-chicano-art-riverside.html | New Home for Chicano Art | By Patricia Escrcega | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/arts/music/ojai-music-festival-amoc.html | A Loving Musical Gathering | By Zachary Woolfe | TX 9-179-521 | 2022-08-01 |

| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/books/ab-yehoshua-dead.html | AB Yehoshua Israeli Writer on Morality and Suffering Dies at 85 | By Joseph Berger | TX 9-179-521 | 2022-08-01 |
|---|---|---|---|---|---|---|
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/books/review-also-a-poet-ada-calhoun-frank-o-hara-peter-schjeldahl.html | A Memoir of Messy Relationships | By Alexandra Jacobs | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/business/china-covid-testing.html | Chinese Bristle at Disruptions Caused by Mass Covid Testing | By Alexandra Stevenson | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/business/coinbase-crypto-layoffs.html | Crypto Firm Will Cut 18 Of Work Force In Downturn | By Isabella Simonetti | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/business/economy/biden-china-tariffs-inflation.html | Biden Considers Rollback Of Tariffs to Ease Inflation | By Jim Tankersley Ana Swanson and Alan Rappeport | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/business/economy/federal-reserve-rates-economy.html | With Fed Set To Lift Rates Soft Landing Is a Hard Sell | By Jeanna Smialek | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/business/indian-cricket-broadcast-rights.html | For TwoMonth Cricket Season Indian League Gets 62 Billion | By Sameer Yasir | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/business/jpmorgan-nigeria-lawsuit.html | JPMorgan Free From Nigerias Looting Claims Court Rules | By Emily Flitter | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/business/natural-gas-prices-texas.html | US Natural Gas Supply to Europe Takes Hit | By Clifford Krauss | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/business/pickleball-courts-private-development.html | Building on a Passion for Pickleball | By Seth Berkman and Jenn Ackerman | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/business/russian-gas-germany-canada.html | Russian Natural Gas Flows To Germany Get Snarled In Canadas War Sanctions | By Stanley Reed | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/business/sharon-oster-dead.html | Sharon Oster 73 Leader Who Smashed Barriers At Yales Business School | By Sam Roberts | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/business/stocks-bonds-bear-market.html | Awaiting the Fed Investors Are Tentative | By Eshe Nelson and Daisuke Wakabayashi | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/climate/bayou-dave-trash-cleanup.html | Clearing an Urban Bayou of Islands of Garbage | By Cara Buckley | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/dining/five-new-restaurants-to-try-near-the-catskills.html | Five New Restaurants To Try Near the Catskills | By Nikita Richardson | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/dining/mels-review-pete-wells.html | Pizza and Sundaes Neutralize Ghosts | By Pete Wells | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/dining/nyc-restaurant-news.html | Chambers the Evolution of Racines NY Opens in TriBeCa | By Florence Fabricant | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/fashion/elvis-watches.html | For Elvis his hips werent the only things keeping time | By David Belcher | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/fashion/pendant-watches-chanel-hermes.html | Cool danglings | By Ming Liu | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/fashion/watch-microbrands-ten-to-know.html | Energy and ingenuity | By Victoria Gomelsky | TX 9-179-521 | 2022-08-01 |

| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/fashion/watches-and-wonders-geneva.html | The mood shifts on reviving watch fairs | By Robin Swithinbank | TX 9-179-521 | 2022-08-01 |
|---|---|---|---|---|---|---|
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/fashion/watches-inventions-history.html | They were first Or were they | By Kathleen Beckett | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/fashion/watches-louvre-vacheron-constantin.html | A wearable Louvre | By Nazanin Lankarani | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/fashion/watches-microbrands-collectors.html | Microbrands verging on macro | By Victoria Gomelsky | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/fashion/watches-nfts-nimany.html | NFT universe expands | By Jessica Bumpus | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/movies/amber-heard-today-show.html | Amber Heard Says She Told the Truth | By Julia Jacobs | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/movies/halftime-review.html | Lets Get Loud About Politics but Only Briefly | By Chris Azzopardi | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/nyregion/adams-hochul-endorsement.html | Hochul Is Set to at Last Receive Endorsement of Adams for Governor | By Nicholas Fandos | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/nyregion/eric-adams-housing-crisis-plan.html | Adams Announces Plan to Fix New York Citys Stubborn Housing Woes | By Matthew Haag Dana Rubinstein and Andy Newman | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/nyregion/happy-elephant-animal-rights.html | Pachyderm at Bronx Zoo Is Elephant Not a Person | By Ed Shanahan | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/opinion/gun-liability-restrictions.html | Dont Add Limits on Firearms Hold Gun Makers Liable | By Todd Tanner | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/opinion/inflation-stagflation-economy.html | The Fed Can Control Inflation | By Ben S Bernanke | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/opinion/jan-6-hearing-day-2.html | There Are No Winners on Team Chicken | By Michelle Cottle | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/opinion/saudi-arabia-khashoggi-pga.html | Saudi Arabia Should Take a Mulligan on Golf | By Thomas L Friedman | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/opinion/ukraine-war-putin.html | Five Blunt Truths About the War in Ukraine | By Bret Stephens | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/sports/basketball/golden-state-boston-celtics-game-5-nba-finals.html | Celtics Stop Curry  But Not Thompson Wiggins Payton | By Tania Ganguli | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/sports/golf/us-open-francis-ouimet-house.html | Saving the House That Built Golf | By Bill Pennington | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/sports/golf/us-open-liv-saudi.html | McIlroy Finds an Ally Against the New Tour | By Bill Pennington | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/sports/tennis/serena-williams-wimbledon.html | Serena Williams to Play at Wimbledon After One Year Away From Competition | By Christopher Clarey | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/sports/tennis/us-open-russian-ukraine.html | Belarusians And Russians Can Compete At US Open | By Christopher Clarey | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/technology/crypto-industry-prices-fall.html | Cryptos Price Plunge Exposes Industrys Unstable Roots | By David YaffeBellany and Erin Griffith | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/technology/massachusetts-gig-workers.html | Court Halts States Vote On Gig Work | By Kellen Browning | TX 9-179-521 | 2022-08-01 |

| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/technology/tech-jobs-hiring.html | Markets May Be Crazy but Tech Is Still Hiring | By Shira Ovide | TX 9-179-521 | 2022-08-01 |
|---|---|---|---|---|---|---|
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/theater/the-book-of-mormon-actors.html | The Book  Of Mormon Everlasting | By Matt Stevens | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/us/charles-kernaghan-dead.html | Charles Kernaghan Vigorous Voice  Against Sweatshops Is Dead at 74 | By Clay Risen | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/us/kent-washington-police-chief-nazi-insignia.html | Police Officer Who Taped Nazi Insignia to Door Will Receive 15 Million to Resign | By Livia AlbeckRipka | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/politics/biden-saudi-arabia-israel-trip.html | Downplaying Oil White House Firms Up Bidens Saudi Trip | By Peter Baker | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/politics/jan-6-hearing-delayed.html | Hints at Fresh Revelations to Come as Jan 6 Hearing Is Delayed | By Luke Broadwater and Emily Cochrane | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/politics/moderna-teens-vaccine-fda.html | FDA Committee Recommends Modernas Shot for Ages 6 to 17 | By Noah Weiland and Sharon LaFraniere | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/politics/trump-fundraising-jan-6.html | Trump Sought Donations for a Fund That Didnt Exist Jan 6 Panel Says | By Kenneth P Vogel and Rachel Shorey | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/us/southern-baptists-convention.html | Southern Baptists Battling Divisions Gather for Historic Convention | By Ruth Graham and Elizabeth Dias | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/us/supreme-court-security-bill.html | House Approves Bill To Extend Protection To Families of Justices | By Carl Hulse | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/us/yellowstone-rain-flooding.html | Yellowstone Closes Park After Floods | By Alex Traub Livia AlbeckRipka and Christine Hauser | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/world/africa/zimbabwe-trial-reporter-new-york-times.html | Reporters Conviction in Zimbabwe Is Seen as Wider Attack Against Free Press | By Declan Walsh | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/world/asia/bloomberg-reporter-china.html | China Releases Jailed Worker For Bloomberg | By Alexandra Stevenson | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/world/asia/cambodia-theary-seng-sentenced.html | US Activist Among Critics Sent to Prison In Cambodia | By Seth Mydans | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/world/asia/india-south-asia-climate-change.html | Floods and Heat Waves Jolt Indias Food Supply | By Mujib Mashal Hari Kumar and Atul Loke | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/world/canada/hans-island-ownership-canada-denmark.html | Canada and Denmark Put End  To Their Arctic Whisky War | By Ian Austen | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/world/canada/minassian-toronto-van-murder-sentenced.html | Toronto Mass Killer Is Given Life Sentence At Least 25 Years in Prison | By Vjosa Isai and Catherine Porter | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/world/europe/britain-asylum-seekers-rwanda.html | Court Ruling Halts a British Plan to Deport Asylum Seekers to Rwanda | By Stephen Castle Cora Engelbrecht and Abdi Latif Dahir | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/world/europe/brittney-griner-russia-detainment.html | US Athlete to Be Jailed In Russia Through June | By Neil MacFarquhar | TX 9-179-521 | 2022-08-01 |

| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/world/europe/grenfell-fire-anniversary.html | Its Still So Painful Tears and Activism at Grenfell | By Emma Bubola | TX 9-179-521 | 2022-08-01 |
|---|---|---|---|---|---|---|
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/world/europe/ukraine-russia-war-sievierodonetsk.html | New Setbacks As Kyivs Allies Grow Restless | By Thomas GibbonsNeff and Eric Schmitt | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/world/europe/ukraine-war-northern-border.html | Russia Left the North Long Ago Fear Never Did | By Valerie Hopkins | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-15 | https://www.nytimes.com/2022/06/15/us/politics/trump-officials-jan-6-testimony.html | Inner Circle Strikes New Tone Over Trumps Claims of Fraud | By Maggie Haberman and Michael S Schmidt | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-15 | https://www.nytimes.com/2022/06/15/business/dealbook-dc-climate-task-force.html | Nuclear Power May Be Back on the Table | By Vivian Giang | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-15 | https://www.nytimes.com/2022/06/15/business/dealbook-dc-cryptocurrency-task-force.html | Tech Veterans Question Blockchains Promise | By Ephrat Livni | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-15 | https://www.nytimes.com/2022/06/15/business/dealbook-dc-labor-task-force.html | Weaknesses in the Social Safety Net | By Lauren Hirsch | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-15 | https://www.nytimes.com/2022/06/15/business/dealbook/dealbook-dc-china-us-task-force.html | Tensions in USChina Relations | By Stephen Gandel | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-15 | https://www.nytimes.com/2022/06/15/fashion/watches-moser-undefeated.html | A strategic partnership | By Roberta Naas | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-15 | https://www.nytimes.com/2022/06/15/sports/basketball/mike-gorman-tommy-heinsohn-boston-celtics.html | Voice of the Celtics Is Glad He Stuck Around | By Sopan Deb | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-15 | https://www.nytimes.com/2022/06/15/sports/hockey/lightning-stanley-cup-three.html | The Lightning Try For Three in a Row Thats Really Hard | By Victor Mather | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-16 | https://www.nytimes.com/2022/06/24/us/abortion-legal-united-states.html | Is abortion illegal now Or might it be soon | By Sean Plambeck | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-16 | https://www.nytimes.com/2022/06/09/arts/design/national-museum-oslo-fjord-city.html | Oslo Hopes a Museum Can Be a Magnet | By Thomas Rogers | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-16 | https://www.nytimes.com/2022/06/10/style/britney-spears-wedding.html | Something Old Something New Versaces Married Muse | By Vanessa Friedman | TX 9-179-521 | 2022-08-01 |
| 2022-06-13 | 2022-06-16 | https://www.nytimes.com/2022/06/13/opinion/monarch-butterfly-caterpillars-garden.html | Monarch Butterflies Are in Decline I Wanted to Help | By Margaret Renkl | TX 9-179-521 | 2022-08-01 |
| 2022-06-13 | 2022-06-16 | https://www.nytimes.com/2022/06/13/style/private-residence-rental-studios.html | The Ideal Location to Film Your Place | By Katherine McLaughlin | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-16 | https://www.nytimes.com/2022/06/14/arts/music/bts-break-solo.html | BTS Promises Its Pause Is Not Permanent | By Julia Jacobs and Christine Chun | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-16 | https://www.nytimes.com/2022/06/14/arts/music/lizzo-lyrics-grrrls.html | Lizzo Changes Song Lyrics That Offended Some Fans | By Daniel Victor | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-16 | https://www.nytimes.com/2022/06/14/climate/methane-emissions-russia-coal-mine.html | Huge Methane Releases Traced to Russian Mine | By Henry Fountain | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-16 | https://www.nytimes.com/2022/06/14/opinion/germany-scholz-russia-ukraine.html | Scholz Is Falling Short on Ukraine | By Jagoda Marinic | TX 9-179-521 | 2022-08-01 |

| 2022-06-14 | 2022-06-16 | https://www.nytimes.com/2022/06/14/style/hypebeast-hq-chinatown.html | Hypebeast Makes a SevenStory Bet on Its Future | By Gina Cherelus | TX 9-179-521 | 2022-08-01 |
|---|---|---|---|---|---|---|
| 2022-06-14 | 2022-06-16 | https://www.nytimes.com/2022/06/14/theater/topdog-underdog-corey-hawkins-yahya-abdul-mateen.html | Broadway Anniversary And Revival | By Michael Paulson | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-16 | https://www.nytimes.com/2022/06/14/us/politics/trump-candidates-south-carolina-nevada.html | GOP Primary Wins in Nevada Set the Stage for TrumpCentered Battles This Fall | By Jonathan Weisman and Jazmine Ulloa | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/arts/art-tefaf-maastricht.html | TEFAF is back in person | By Ted Loos | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/dance/american-ballet-theater-don-quixote.html | Tilting at Windmills And at Cobwebs Too | By Gia Kourlas | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/dance/review-gibney-company.html | Works That Explore Plato and Online Dating | By Siobhan Burke | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/arts/jan-lievens-dutch-master.html | Auction sleeper tells a very Dutch story | By Nina Siegal | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/arts/kim-kulim-tefaf-maastricht.html | Another milestone for an art pioneer | By David Belcher | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/arts/mauritshuis-museum-slavery.html | A Dutch museum celebrates and reflects | By Farah Nayeri | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/music/john-hinckley-brooklyn-concert-canceled.html | SoldOut Brooklyn Concert By Reagan Shooter Canceled | By Julia Jacobs and Mark Guarino | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/arts/tefaf-maastricht-contemporary-art.html | Creating links between past and present | By Farah Nayeri | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/arts/tefaf-restoration-fund.html | For vulnerable art help with a fresh start | By Ginanne Brownell | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/television/the-old-man-review-jeff-bridges.html | Hes on the Run Creaky Knees and All | By Mike Hale | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/books/review-meet-me-by-fountain-mall-history-alexandra-lange.html | Just Shop Till You Drop | By Molly Young | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/business/biden-oil-companies-gas-prices.html | Biden Demands That Oil Giants Defend Moves to Limit Capacity | By Peter Baker and Clifford Krauss | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/business/ecb-bond-market.html | Euro Bank Addresses Bond Market | By Eshe Nelson | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/business/economy/fed-interest-rates.html | With Biggest Rate Increase Since 94 Fed Gets Tough on Soaring Inflation | By Jeanna Smialek | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/business/eu-gas-egypt-israel.html | EU Strikes a Deal to Tap Natural Gas From Egypt and Israel | By Stanley Reed | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/business/romania-energy-nuclear-power-natural-gas.html | Romania Could Play a Big Part  In Energy Security for Europe | By Stanley Reed | TX 9-179-521 | 2022-08-01 |

| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/business/russia-gas-germany-italy.html | Russia Tightens Supplies to Italy And Germany | By Stanley Reed | TX 9-179-521 | 2022-08-01 |
|---|---|---|---|---|---|---|
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/business/russia-oil-sanctions.html | Russia Shows a Slight Increase in Oil Output Despite Western Sanctions | By Stanley Reed | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/business/self-driving-car-nhtsa-crash-data.html | DriverAssist Toll Tallied 392 Crashes In 10 Months | By Neal E Boudette Cade Metz and Jack Ewing | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/climate/lawsuit-oil-gas-drilling-endangered-species.html | Endangered Animals Law  Is Applied to Oil Drilling | By Lisa Friedman | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/dining/drinks/josh-jensen-dead.html | Josh Jensen 78 Whose Pinot Noirs Were Some of Americas Best Dies | By Eric Asimov | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/health/abortion-rate-increase.html | US Abortions Rise After 30Year Drop Report Says All Regions See Increases | By Pam Belluck | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/movies/emma-thompson-good-luck-to-you-leo-grande.html | Baring It All at 63 Despite Her Fear | By Nicole Sperling | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/movies/lightyear-banned-kiss-lgbt.html | Disneys Lightyear Faces Backlash Over SameSex Kiss | By Mike Ives | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/nyregion/aoc-city-council-budget.html | City Council Speaker Accused of Playing Dirty Politics | By Jeffery C Mays and Emma G Fitzsimmons | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/nyregion/buffalo-shooting-hate-crime-charges.html | Buffalo Shooting Suspect Hit With 26 Federal Hate Crime and Gun Charges | By Jesse McKinley and Glenn Thrush | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/opinion/jan6-companies-donate.html | These Companies Are Still Funding Trumps Big Lie Caucus | By Alex Kingsbury | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/sports/baseball/cuba-world-baseball-classic.html | Cuban Stars Look to Form Dream Team Of Their Own | By James Wagner | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/sports/basketball/boston-celtics-nba-finals-elimination.html | Celtics Have Staved Off Elimination Three Times but This Feels Different | By Tania Ganguli | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/sports/basketball/ronnie-lott-49ers-nba-finals-golden-state.html | A Football Hall of Famer Feeds His NBA Dream | By Scott Cacciola | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/sports/golf/country-club-massachusetts-17th-hole.html | Watch out for the 17th hole | By Michael Croley | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/sports/golf/five-players-to-watch-us-open.html | 5 players to watch | By Michael Arkush | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/sports/golf/mike-whan-us-golf.html | The changemaker of US golf | By Paul Sullivan | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/sports/golf/us-open-liv-usga.html | Players May Get an Offer They Cant Refuse | By Bill Pennington | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/sports/golf/us-open-thornbjornsen-amateur.html | Amateur and His Caddie Hope to Repeat History | By Peter May | TX 9-179-521 | 2022-08-01 |

| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/sports/hockey/stanley-cup-preview-lightning-avalanche.html | ThreePeat in Sight Tampa Bay Faces Tough Test Against the Avalanche | By David Waldstein | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/sports/soccer/qatar-world-cup-preparations.html | Qatar Offers a Glimpse of the Future | By Andrew Das and Tasneem Alsultan | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/style/nike-culture.html | The Road to Winning Hearts and Feet | By Vanessa Friedman | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/style/who-will-repair-their-birkins-now.html | Fixing What Others Carry | By Geraldine Fabrikant | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/technology/kraken-crypto-culture.html | Leader Fuels Culture War In Crypto | By Ryan Mac and David YaffeBellany | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/technology/personaltech/europe-universal-charger.html | EUs Rule on Chargers Means Big Changes | By Brian X Chen | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/theater/downtown-stories-new-york-city-walking-tour.html | This Troupe Makes All the City a Stage | By Rachel Sherman | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/theater/shauneille-perry-ryder-dead.html | Shauneille Perry Ryder 92 Who Blazed A Path as She Told Black Stories Onstage | By Richard Sandomir | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/upshot/abortion-clinics-roe-wade.html | Even Before Court Rules on Roe  Some Clinics Have Ban in Place | By Claire Cain Miller and Margot SangerKatz | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/us/politics-biden-keisha-lance-bottoms.html | Biden Makes Changes In White House Staff As Midterms Approach | By Peter Baker and Michael D Shear | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/us/politics/biden-lgbtq-rights-executive-order.html | Biden Signs Measure Intended to Counter Hateful Attacks on LGBTQ Rights | By Michael D Shear | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/us/politics/election-deniers-midterms.html | FarRight Election Deniers Pressing Closer to Controlling Votes | By Reid J Epstein and Nick Corasaniti | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/us/politics/gun-bill-democrats-republicans.html | Within Work on Bipartisan Gun Legislation a Political Divide | By Annie Karni | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/us/politics/parents-covid-vaccine.html | For Some Parents Wait For Shot Is Full of Worry | By Sharon LaFraniere and Emily Erdos | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/us/politics/trump-immigration-biden-scotus.html | Court Tosses  Bid to Defend  A Trump Policy On Immigrants | By Adam Liptak | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/us/trump-emails-eastman-chesebro-jan-6.html | Lawyer Is Said to Claim Justices Had Heated Fight Over Election | By Luke Broadwater and Maggie Haberman | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/us/yellowstone-national-park-floods.html | Flood Disaster At Yellowstone Is Just the Start | By Jim Robbins Thomas Fuller and Christine Chung | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/world/africa/ryanair-afrikaans-tests-south-africa.html | Facing Protests Ryanair Drops Passport Test In Afrikaans | By Emma Bubola and John Eligon | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/world/americas/brazil-journalist-activist-killings.html | Man Confesses to Killing 2 Missing in Amazon Police Say | By Jack Nicas Andr Spigariol and Ana Ionova | TX 9-179-521 | 2022-08-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/world/americas/rodolfo-hernandez-colombia-election.html | A TikTok Star Vowing to Drain the Swamp in Colombia | By Julie Turkewitz and Federico Rios | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/asia/china-women-beaten-restaurant-video.html | Brutal Beating of Women in China Fuels Outrage and Clash of Opinions | By Vivian Wang | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/world/canada/canada-money-laundering.html | Extravagant Money Laundering Schemes Exposed in Canada | By Catherine Porter Vjosa Isai and Tracy Sherlock | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/world/europe/biden-ukraine-weapons.html | US to Send 1 Billion More in Aid to Ukraine | By Steven Erlanger | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/world/europe/boris-johnson-ireland-rwanda.html | On Key Issues Johnson Puts Politics Above Law Critics Say | By Mark Landler | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/world/europe/monkeypox-outbreak-europe.html | Monkeypox Is Real Risk To Europe Official Says | By Nick CummingBruce | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/world/europe/uk-rwanda-asylum-deportations.html | Ruling Came With Flight To Rwanda Ready to Go | By Cora Engelbrecht and Stephen Castle | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/world/europe/ukraine-france-germany-scholz.html | French and German Leaders Face Tense Kyiv Welcome | By Matina StevisGridneff and Katrin Bennhold | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/world/middleeast/israel-convicts-palestinian-aid-worker.html | Israel Convicts Aid Worker Of Giving Funds to Hamas | By Raja Abdulrahim | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/16/us/politics/anthony-fauci-covid-positive.html | Fauci Gets Positive Test For the Virus | By Sheryl Gay Stolberg | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/16/us/politics/covid-vaccines-fda-children.html | Covid Vaccines Endorsed For Youngest Americans | By Sharon LaFraniere and Noah Weiland | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/16/us/politics/jan-6-loudermilk-tour.html | Jan 6 Participant Toured Capitol With Congressman Before Attack Panel Says | By Luke Broadwater | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/interactive/2022/06/14/climate/congo-rainforest-logging.html | Raft by Raft a Rainforest Loses Its Trees | By Dionne Searcey | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/live/2022/06/16/us/jan-6-hearings/jan-6-confederate-flag-conviction | Delaware Man Who Flew Flag Is Found Guilty In Capitol Riot | By Alan Feuer | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-16 | https://www.nytimes.com/2022/06/15/arts/television/bill-cosby-trial-closing-arguments-huth.html | Cosby Case Over Assault Of Teenager Goes to Jury | By Graham Bowley Lauren Herstik and Douglas Morino | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-16 | https://www.nytimes.com/2022/06/16/opinion/gun-control-bill-senate.html | Lets Have a New Gun Law for Independence Day | By Gail Collins | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-16 | https://www.nytimes.com/2022/06/16/world/europe/americans-missing-ukraine.html | 2 Veterans  From US Are Missing  In Ukraine | By Alex Traub Maham Javaid and Anushka Patil | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-16 | https://www.nytimes.com/2022/06/16/insider/infiltrating-a-bachelorette-party.html | Infiltrating a Bachelorette Party | By Allie Jones | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-16 | https://www.nytimes.com/2022/06/16/sports/basketball/boston-celtics-golden-state-game-6.html | Whats at Stake in Game 6 Merely Everything | By Sopan Deb | TX 9-179-521 | 2022-08-01 |

| 2022-06-16 | 2022-06-16 | https://www.nytimes.com/2022/06/16/style/johnny-depp-male-beauty-perception.html | The Privilege of Male Beauty | By Rhonda Garelick | TX 9-179-521 | 2022-08-01 |
|---|---|---|---|---|---|---|
| 2022-06-16 | 2022-06-16 | https://www.nytimes.com/2022/06/16/us/politics/catherine-cortez-masto-adam-laxalt-nevada.html | Vulnerable Democrat No Stranger to a Fight Faces Another Contest | By Jazmine Ulloa | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-17 | https://www.nytimes.com/2022/06/08/arts/design/theaster-gates-serpentine-pavilion.html | A Tribute in London To a Chicago Roofer | By Farah Nayeri | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-17 | https://www.nytimes.com/2022/06/09/movies/the-lost-girls-review-peter-pan.html | The Lost Girls | By Lena Wilson | TX 9-179-521 | 2022-08-01 |
| 2022-06-12 | 2022-06-17 | https://www.nytimes.com/2022/06/12/opinion/strangers-talking-benefits.html | Strangers Are Good for Us | By David Sax | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-17 | https://www.nytimes.com/2022/06/14/movies/lightyear-review.html | Before Buzz Was a BestSelling Toy | By AO Scott | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-17 | https://www.nytimes.com/2022/06/14/movies/official-competition-review-antonio-banderas.html | Alchemy Achieved With a Bit Of Farce | By AO Scott | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-17 | https://www.nytimes.com/2022/06/14/opinion/beware-the-ruinous-optimism-of-democratic-leaders.html | The Democratic Gerontocracy Doesnt Understand That the Nations on the Brink | By Jamelle Bouie | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-17 | https://www.nytimes.com/2022/06/14/opinion/hospital-covid-new-doctors.html | At the Hospital a New Kind of Normal | By Daniela J Lamas | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-17 | https://www.nytimes.com/2022/06/15/arts/design/caribbean-asia-immigration-ford-foundation-art.html | From the Trauma of Migration Springs Beauty | By Aruna DSouza | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-17 | https://www.nytimes.com/2022/06/15/arts/design/dakar-biennale.html | In Dakar Hearing Africa Through All Its Voices | By Siddhartha Mitter | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-17 | https://www.nytimes.com/2022/06/15/arts/duncan-hannah-dead.html | Duncan Hannah Artist Who Chronicled the Wild 70s Dies at 69 | By Neil Genzlinger | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-17 | https://www.nytimes.com/2022/06/15/arts/television/tommy-shelby-peaky-blinders.html | The Redemption of a Traumatized Antihero | By OliviaAnne Cleary | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-17 | https://www.nytimes.com/2022/06/15/business/internet-explorer-shutting-down.html | Final Flicker For Explorer A Web Icon | By Michael Levenson | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-17 | https://www.nytimes.com/2022/06/15/movies/good-luck-to-you-leo-grande-review.html | Pleasure Principles Case of Nerves and All | By Lisa Kennedy | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-17 | https://www.nytimes.com/2022/06/15/nyregion/nj-ny-commuters-traffic.html | Even With Remote Work Analysis Predicts Full Trains | By Patrick McGeehan | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/15/nyregion/ghislaine-maxwell-sentence-jeffrey-epstein.html | Maxwell Files With Court For More Lenient Sentence | By Benjamin Weiser | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/arts/dance/paris-opera-aurelie-dupont.html | Another Director Departs Paris Opera Ballet | By Alex Marshall | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/arts/dance/review-alvin-ailey-jamar-roberts.html | A Walk on the Noir Side of Love | By Gia Kourlas | TX 9-179-521 | 2022-08-01 |

| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/arts/dance/review-paul-taylor-joyce-theater.html | Roads Not Taken and Lessons Learned | By Brian Seibert | TX 9-179-521 | 2022-08-01 |
|---|---|---|---|---|---|---|
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/arts/design/duke-riley-artist-brooklyn-museum-trash.html | Hed Like  Polluters To Walk The Plank | By Melena Ryzik | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/arts/music/beyonce-renaissance-new-album.html | Beyonc Announces Her Next Solo Album | By Ben Sisario | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/arts/television/what-to-watch-weekend.html | This Weekend I Have | By Alexis Soloski | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/books/women-africa-sex-book.html | A Sexual Revolution in Africa for All to Read | By Abdi Latif Dahir | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/briefing/gun-violence-shootings-chicago.html | In Some Areas Violence Is Constant | By German Lopez | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/business/bank-of-england-interest-rates.html | Bank of England Raises Rates Again | By Eshe Nelson | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/business/china-code-protesters.html | Chinas Covid App Finds New Use Stifling Protest | By Joy Dong | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/business/media/buzzfeed-karolina-waclawiak.html | BuzzFeed News Names A New Editor in Chief | By Katie Robertson | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/business/media/usa-today-fabricated-sources.html | USA Today Removes 23 Articles After Inquiry | By Benjamin Mullin and Katie Robertson | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/business/revlon-bankruptcy.html | Bankruptcy For Revlon Once a GoTo | By Lauren Hirsch and Julie Creswell | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/business/stocks-bonds-markets.html | As Stocks Plummet Wall Street Turns Focus to Risk of Recession | By Ben Casselman and Isabella Simonetti | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/health/alzheimers-drug-crenezumab.html | Disappointing Results in Alzheimers Study | By Pam Belluck | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/movies/a-man-of-integrity-review.html | A Man of Integrity | By Devika Girish | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/movies/bitterbrush-review.html | Bitterbrush | By Nicolas Rapold | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/movies/brian-and-charles-review.html | Brian and Charles | By Amy Nicholson | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/movies/cha-cha-real-smooth-review.html | A Dim Star at the Center of a Bland World | By Manohla Dargis | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/movies/cocoon-review-the-very-hungry-caterpillar.html | Cocoon | By Teo Bugbee | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/movies/father-of-the-bride-review.html | Father of the Bride | By Concepcin de Len | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/movies/jerry-marge-go-large-review.html | Jerry amp Marge  Go Large | By Natalia Winkelman | TX 9-179-521 | 2022-08-01 |

| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/movies/mad-god-review.html | Mad God | By Jeannette Catsoulis | TX 9-179-521 | 2022-08-01 |
|---|---|---|---|---|---|---|
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/movies/my-fake-boyfriend-review.html | My Fake Boyfriend | By Lena Wilson | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/movies/poser-review-fade-into-you.html | Poser | By Jeannette Catsoulis | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/movies/sing-dance-act-kabuki-toma-ikuta-review.html | Sing Dance Act  Kabuki Featuring  Toma Ikuta | By Claire Shaffer | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/movies/spiderhead-review.html | Experimenting With Free Will and the Cerebral | By Ben Kenigsberg | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/movies/stay-prayed-up-review.html | Stay Prayed Up | By Glenn Kenny | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/nyregion/monkeypox-new-york.html | As Monkeypox Spreads Health Officials Say Be Aware but Dont Panic | By Sharon Otterman | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/nyregion/nyc-subway-death.html | Subway Rider Dies in Fall Onto Tracks In Brooklyn | By Karen Zraick and Ana Ley | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/nyregion/sean-avery-trial-criminal-mischief.html | ExRanger Is Convicted Of Steering Into Minivan | By Hurubie Meko and Jonah E Bromwich | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/nyregion/yeshiva-univ-lgbtq-club.html | Yeshiva University Must Recognize  LGBTQ Group a Judge Decides | By Liam Stack | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/opinion/democrats-san-francisco-chesa-boudin.html | San Francisco Voters Have Sent a Signal | By Gil Duran | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/opinion/golf-saudi-arabia.html | Sellout Culture Is a Problem For Pro Golf | By Paul Krugman | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/sports/golf/liv-golf-tv-deal.html | Big Names and Bigger Purses But No Television Deal for LIV | By Kevin Draper | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/technology/elon-musk-twitter-employees-meeting.html | Next Boss Musk Faces Twitter Staff | By Mike Isaac | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/technology/google-fellowship-of-friends-sect.html | A Sect Lands Google in a Lawsuit | By Cade Metz and Daisuke Wakabayashi | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/theater/big-mix-festival-little-island-pride-juneteenth.html | An American Celebration Times Three | By Elisabeth Vincentelli | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/theater/la-mamas-mia-yoo.html | La MaMa Abides As Its Style Shifts | By Elisabeth Vincentelli | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/us/florida-abortion-law-judaism.html | Synagogue Files Lawsuit Claiming Ban on Abortion Violates Religious Freedom | By Eliza Fawcett | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/us/georgetown-admissions-scandal-acquitted.html | Businessman Is Acquitted Of Bribing University | By Anemona Hartocollis | TX 9-179-521 | 2022-08-01 |

| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/politics/biden-abortion-roe-v-wade.html | Expecting Decision on Roe the White House Weighs Executive Actions | By Charlie Savage | TX 9-179-521 | 2022-08-01 |
|---|---|---|---|---|---|---|
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/us/politics/democrats-midterms-trump-gop.html | Democrats Aid GOP Extremists Hoping to Beat Them in Fall | By Jonathan Weisman | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/us/politics/herschel-walker-children.html | Walker Acknowledges 2 More Children | By Maya King | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/us/politics/homeland-security-department.html | DHS Plans New Reform  After Report In The Times | By Chris Cameron | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/us/politics/iran-nuclear-program-tehran.html | Iran Digging Tunnels Fans Nuclear Fears | By David E Sanger Julian E Barnes and Ronen Bergman | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/us/politics/jan-6-gallows.html | Plans for Rally Included  Diagram and a Manual  For Erecting a Gallows | By Catie Edmondson | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/us/politics/jan6-hearings-voter-reactions.html | In New Hampshire District Watching Jan 6 Hearing Depends on Party | By Trip Gabriel | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/us/politics/mitt-romney-covid-aid-whitehouse.html | White House Is Accused of Deception | By Sheryl Gay Stolberg | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/us/politics/pence-trump-jan-6.html | Rioters Were 40 Feet From Their Target | By Annie Karni and Maggie Haberman | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/us/sonia-sotomayor-supreme-court.html | Sotomayor Says the Court Can Regain the Publics Confidence | By Adam Liptak | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/us/trump-pence-election-jan-6.html | Trump Pressured Pence and Incited a Mob Against Him | By Luke Broadwater and Michael S Schmidt | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/us/vincent-chin-anti-asian-attack-detroit.html | Its Absolutely Worse Now | By Mitch Smith | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/us/yellowstone-floods-summer.html | With Yellowstone Closed Tourist Towns Are Worried | By Jim Robbins | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/world/europe/a-desperate-flight-to-a-better-life-at-lvivs-train-station.html | At Lvivs Train Station Fleeing for a Better Life | By Megan Specia | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/world/europe/ethnic-hungarians-ukraine-war.html | In Ukraine a Minority Group Harbors Ambivalence About the War | By Erika Solomon and Diego Ibarra Sanchez | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/world/europe/russia-gas-cuts-ukraine-germany.html | As European Leaders Visit Kyiv Putin Strategically Cuts Gas Supply | By Katrin Bennhold and Melissa Eddy | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/world/europe/ukraine-eu-macron-scholz-zelensky.html | Europe Extends Kyiv an Invitation but Few Arms | By Andrew E Kramer and Michael Levenson | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/world/europe/zelensky-macron-sholz-ukraine.html | France and Germany Stand With Ukraine and Diplomacy With Russia Can Wait | By Roger Cohen | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/world/middleeast/tunisia-union-strike-kais-saied.html | Major Strike in Tunisia Challenges Presidents Push for OneMan Rule | By Vivian Yee | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/live/2022/06/16/business/economy-news-fed-rates/mcdonalds-tax-evasion-france | McDonalds to Settle Tax Case for 13 Billion | By Liz Alderman | TX 9-179-521 | 2022-08-01 |

| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/live/2022/06/16/sports/world-cup-2026-host-cities-fifa/fifa-lays-out-its-blueprint-for-a-sprawling-2026-world-cup | FIFA Reveals 16 Host Sites For 2026 Cup With 11 in US | By Andrew Das and James Wagner | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/live/2022/06/16/us/jan-6-hearings/ginni-thomas-emails-john-eastman | Trump Lawyer Dismisses Emails With Justices Wife as Innocuous | By Danny Hakim | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-17 | https://www.nytimes.com/2022/06/16/nyregion/governor-debate-suozzi-williams-hochul.html | Hochul and Rivals Debate Crime Housing and Bagels | By Nicholas Fandos | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-17 | https://www.nytimes.com/2022/06/16/sports/basketball/golden-state-wins-nba-championship.html | A Dynasty Reborn | By Tania Ganguli | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-17 | https://www.nytimes.com/2022/06/16/sports/golf/us-open-liv-mickelson.html | Despite a Split on Tour Everyone Is Well Behaved | By Bill Pennington | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-17 | https://www.nytimes.com/2022/06/16/theater/review-the-orchard-arlekin-baryshnikov.html | Where Its Hard to See the Forest for the Trees | By Laura CollinsHughes | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-17 | https://www.nytimes.com/2022/06/17/insider/reflecting-on-a-deep-investigation.html | Reflecting on a Deep Investigation | By Emmett Lindner | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-17 | https://www.nytimes.com/2022/06/17/sports/hockey/makar-avalanche-stanley-cup.html | Skating Circles Around the NHLs Best | By David Waldstein | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-17 | https://www.nytimes.com/2022/06/17/us/politics/senate-guns-boyfriend-loophole.html | Definition of Romantic Partner Is a Stumbling Block in GunLaw Talks | By Emily Cochrane and Stephanie Lai | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-18 | https://www.nytimes.com/2022/06/15/arts/dance/brontez-purnell-dance.html | Brontez Purnell Reignited | By Juan A Ramrez | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-18 | https://www.nytimes.com/2022/06/15/opinion/roe-pregnancy.html | Pregnancy Can Affect the Body for a Lifetime | By Jessica Grose | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-18 | https://www.nytimes.com/2022/06/15/theater/review-queen.html | Heady Drama That Aims to Sting | By Naveen Kumar | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-18 | https://www.nytimes.com/2022/06/15/us/daca-dreamers-immigration-reform.html | A Decade After Daca | By Miriam Jordan | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-18 | https://www.nytimes.com/2022/06/16/television/the-old-man-jeff-bridges-john-lithgow.html | The Old Man  And an Existential Journey | By Austin Considine | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-18 | https://www.nytimes.com/2022/06/16/climate/climate-change-polar-bears.html | Study Shows Polar Bears Can Survive in Coastal Areas of Little Sea Ice | By Henry Fountain | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-18 | https://www.nytimes.com/2022/06/16/opinion/crypto-rolexes-fomo-economy.html | Crypto Houses Sneakers Rolexes How FOMO Drove the Economy | By Farhad Manjoo | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-18 | https://www.nytimes.com/2022/06/16/opinion/france-elections-melenchon-macron.html | Something Extraordinary Is Happening in France | By Cole Stangler | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-18 | https://www.nytimes.com/2022/06/16/opinion/my-father-the-critic.html | Are Middling Dads the Best Ones | By Ada Calhoun | TX 9-179-521 | 2022-08-01 |

| 2022-06-16 | 2022-06-18 | https://www.nytimes.com/2022/06/16/world/asia/hong-kong-textbooks-british-colony.html | Hong Kong Was Never a Colony Textbooks Say | By Tiffany May | TX 9-179-521 | 2022-08-01 |
|---|---|---|---|---|---|---|
| 2022-06-16 | 2022-06-18 | https://www.nytimes.com/2022/06/16/world/europe/italy-assisted-suicide.html | A Legally Assisted Suicide  Is the First to Occur in Italy | By Elisabetta Povoledo | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-18 | https://www.nytimes.com/2022/06/16/world/europe/lysychansk-sievierodonetsk-ukraine-civilian-deaths.html | On Outskirts  Of Twin City Victim Count Keeps Rising | By Thomas GibbonsNeff and Natalia Yermak | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/arts/music/drake-honestly-nevermind.html | Drake Releases Studio LP Dedicated to Virgil Abloh | By Ben Sisario | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/arts/music/new-york-philharmonic-gary-ginstling-new-director.html | The Philharmonic Enters a New Era | By Javier C Hernndez | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/arts/music/review-metropolitan-opera-orchestra.html | Met Opera Orchestra Shows Its Force | By Oussama Zahr | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/arts/tim-sale-dead.html | Tim Sale 66 an Artist and Storyteller | By George Gene Gustines | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/business/economy/wto-covid-patents-fisheries.html | Vaccine and Fisheries Deals Close WTO Meeting | By Ana Swanson | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/business/media/sally-buzbee-washington-post.html | Testy First Year for Washington Posts New Leader | By Katie Robertson and Benjamin Mullin | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/business/stock-market.html | Markets Have  Worst Week  Since 2020 | By Melina Delkic Jason Karaian and Isabella Simonetti | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/health/covid-immunity-children.html | Scientists Say Tests Delayed Childrens Shots | By Apoorva Mandavilli | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/movies/horror-film-nyc-moma.html | Film Series Prepare To Get Really Scary | By Erik Piepenburg | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/movies/jean-louis-trintignant-dead.html | JeanLouis Trintignant Star of Celebrated European Films Dies at 91 | By Jonathan Kandell | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/nyregion/liberty-state-park-nj.html | New Bill Inflames Debate Over Parks Development | By Tracey Tully | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/nyregion/new-york-city-homeless-count.html | Estimate of Citys Homeless Requires a Massive Caveat | By Chelsia Rose Marcius Andy Newman and Ana Ley | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/nyregion/nyc-kids-vaccines.html | Inoculating the Young at Doctors Offices and Vaccine Hubs | By Emma G Fitzsimmons | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/science/avian-flu-birds.html | A Gull Flaps Its Wings and a Deadly Virus Explodes | By Jim Robbins | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/sports/basketball/jayson-tatum-boston-celtics-nba-finals.html | Its a Terrible Feeling Tatum Knows He Missed  His Moment in the Finals | By Tania Ganguli | TX 9-179-521 | 2022-08-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/sports/basketball/stephen-curry-nba-finals-golden-state.html | Need Proof Here It Is | By Scott Cacciola | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/sports/golf/us-open-daffue-morikawa.html | Steady Morikawa Surges During a Weird and Wild Second Round | By Bill Pennington | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/sports/golf/us-open-fernando-cocktail.html | An Exclusive Reward The Country Clubs Signature Cocktail | By Paul Sullivan | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/sports/olympics/ariarne-titmus-katie-ledecky-swimming-worlds.html | A Reigning Champion Will Skip the Worlds | By Kieran Pender | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/sports/tennis/nadal-wimbledon-grand-slam.html | Grand Slam  Nadal Hopes  He Can Play Wimbledon | By Christopher Clarey | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/technology/spacex-employees-fired-musk-letter.html | SpaceX Fires Some Involved in AntiMusk Letter | By Ryan Mac | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/technology/tether-stablecoin-cryptocurrency.html | Relied On to Stabilize Crypto Company Is Facing Own Risks | By David YaffeBellany | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/theater/deirdre-oconnell-tony-awards.html | Win a Tony Then Return To Work | By Alexis Soloski | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/us/bennie-thompson-jan-6-committee.html | Why a Committee Chief Wants Justice to Prevail | By Richard Fausset and Luke Broadwater | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/us/politics/colorado-secretary-of-state-election-threat.html | Nebraska Man  Pleads Guilty  To Threatening Public Official | By Neil Vigdor | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/us/politics/donald-trump-pence-jan-6.html | After Report of Imperiled Pence Trump Attacks Him Again | By Maggie Haberman | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/us/politics/election-trump-republicans-jan-6.html | In 1970s a Reckoning Today Its a Different Story | By Jonathan Weisman | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/us/politics/pfizer-moderna-vaccines-kids-fda.html | FDA Authorizes Pfizer And Moderna Vaccines For Youngest Children | By Sharon LaFraniere Noah Weiland and Apoorva Mandavilli | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/us/politics/semiconductors-congress-chips.html | With Funds Stalled Chip Makers Warn The US Is Lagging | By Catie Edmondson and Ana Swanson | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/us/trump-subpoena-twitter-devin-nunes.html | Police Error Was Basis Of Subpoena For Twitter | By Charlie Savage | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/us/uvalde-shooting-gunman-police.html | Uvalde Officer Saw Gunman but Couldnt Take a Shot | By J David Goodman | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/us/watergate-jan-6.html | During Watergate Truth Was Never Up for Debate | By Robert Draper | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/world/americas/colombia-election-castillo-hernandez.html | A Colombian Vote Certain To Have a Historic Result | By Genevieve Glatsky | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/world/asia/bts-hiatus-economy-kpop.html | BTSs Break May Roil South Korea Economy | By Jin Yu Young | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/world/asia/china-aircraft-carrier.html | China Raises Naval Aims With 3rd Aircraft Carrier | By Alexandra Stevenson | TX 9-179-521 | 2022-08-01 |

| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/world/asia/india-military-recruiting-protest.html | Outrage in India Over Plan That Narrows the Path to a Military Career | By Karan Deep Singh and Hari Kumar | TX 9-179-521 | 2022-08-01 |
|---|---|---|---|---|---|---|
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/world/asia/japan-plan75-hayakawa-chie.html | Imagining a Japan Where Life Ends Voluntarily at 75 | By Motoko Rich | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/world/asia/nguy-thi-khanh-environmental-activist-arrested.html | After Calling Her an Environmental Hero Vietnam Imprisons a CleanEnergy Activist | By SuiLee Wee | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/world/asia/sri-lanka-fuel-crisis.html | Starved for Fuel and Mired in Economic Crisis Sri Lanka Orders Employees to Work From Home | By Skandha Gunasekara and Mujib Mashal | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/world/europe/bakari-henderson-death-greece-retrial.html | Greece Refuses to Toughen Convictions in Killing of an American | By Niki Kitsantonis | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/world/europe/macchiarini-windpipe-surgeon-deaths.html | Surgeon Whose Bioartificial Organ Made Him a Star Loses a Court Ruling in Sweden | By Euan Ward and Christina Anderson | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/world/europe/putin-russia-economy-ukraine.html | Defiant Putin Says Russia Will Thrive Without West | By Anton Troianovski Andrew E Kramer and Michael Levenson | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/world/ukraine-russia-propaganda.html | Kremlin Propaganda Softens Up Targets | By Thomas GibbonsNeff Natalia Yermak and Tyler Hicks | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/your-money/tax-free-shopping-state-holiday.html | An Expanded Summer Holiday From Taxes | By Ann Carrns | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/21/us/politics/jan-6-committee-transcripts.html | Committee Says It Could Start Sharing Transcripts With Justice Dept Next Month | By Glenn Thrush and Luke Broadwater | TX 9-179-521 | 2022-08-01 |
| 2022-06-18 | 2022-06-18 | https://www.nytimes.com/2022/06/17/arts/bill-cosby-sex-assault-verdict.html | Jury in Cosby Assault Case Says It Is Close to a Verdict | By Graham Bowley Lauren Herstik and Catherine Garcia | TX 9-179-521 | 2022-08-01 |
| 2022-06-18 | 2022-06-18 | https://www.nytimes.com/2022/06/17/health/uterine-cancer-black-women.html | Uterine Cancer Rapidly Rising Especially Among Black Women | By Roni Caryn Rabin | TX 9-179-521 | 2022-08-01 |
| 2022-06-18 | 2022-06-18 | https://www.nytimes.com/2022/06/17/nyregion/new-jersey-transit-strike.html | Officials Blame a Sickout For NJ Transit Shutdown | By Hurubie Meko and Chelsia Rose Marcius | TX 9-179-521 | 2022-08-01 |
| 2022-06-18 | 2022-06-18 | https://www.nytimes.com/2022/06/18/your-money/esg-investing-stocks-elon-musk.html | How to See ESG Funds As Stocks Fall | By Ron Lieber | TX 9-179-521 | 2022-08-01 |
| 2022-04-04 | 2022-06-19 | https://www.nytimes.com/2022/04/04/books/review/lauren-rankin-bodies-on-the-line-at-the-front-lines-of-the-fight-to-protect-abortion-in-america.html | Human Shield | By Christina Cauterucci | TX 9-179-521 | 2022-08-01 |
| 2022-04-19 | 2022-06-19 | https://www.nytimes.com/2022/04/19/books/review/ambitious-like-a-mother-lara-bazelon.html | Get to Work | By Lisa Belkin | TX 9-179-521 | 2022-08-01 |
| 2022-04-19 | 2022-06-19 | https://www.nytimes.com/2022/04/19/books/review/matthew-continetti-the-right.html | Conservatisms Uncertain Future | By Jonathan Rauch | TX 9-179-521 | 2022-08-01 |
| 2022-04-30 | 2022-06-19 | https://www.nytimes.com/2022/04/30/books/review/colin-barrett-homesickness.html | The Village People | By Stuart Dybek | TX 9-179-521 | 2022-08-01 |

| 2022-05-03 | 2022-06-19 | https://www.nytimes.com/2022/05/03/books/review/gerald-murnane-last-letter-reader.html | Roving Eye  Gerald Murnane Signs Off | By Dustin Illingworth | TX 9-179-521 | 2022-08-01 |
|---|---|---|---|---|---|---|
| 2022-05-10 | 2022-06-19 | https://www.nytimes.com/2022/05/10/books/review/ken-kalfus-2am-little-america.html | No Home to Roost | By Hctor Tobar | TX 9-179-521 | 2022-08-01 |
| 2022-05-16 | 2022-06-19 | https://www.nytimes.com/2022/05/16/books/review/two-nostalgic-fiercely-feminist-graphic-novels.html | Blasts From the Past | By Etelka Lehoczky | TX 9-179-521 | 2022-08-01 |
| 2022-05-17 | 2022-06-19 | https://www.nytimes.com/2022/05/17/books/review/his-name-is-george-floyd-robert-samuels-toluse-olorunnipa.html | Who Was George Floyd | By Peniel E Joseph | TX 9-179-521 | 2022-08-01 |
| 2022-05-24 | 2022-06-19 | https://www.nytimes.com/2022/05/24/books/review/uncollected-essays-of-elizabeth-hardwick.html | Essay Questions | By Katie Roiphe | TX 9-179-521 | 2022-08-01 |
| 2022-06-04 | 2022-06-19 | https://www.nytimes.com/2022/06/04/books/review/sloane-crosley-cult-classic.html | The Ex Files | By Scaachi Koul | TX 9-179-521 | 2022-08-01 |
| 2022-06-04 | 2022-06-19 | https://www.nytimes.com/2022/06/04/books/review/the-summer-friend-charles-mcgrath.html | Long Days Short Life | By Tom Perrotta | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-19 | https://www.nytimes.com/2022/06/08/books/review/i-cried-to-dream-again-sara-cruzan-cori thomas-what-my-bones-know-stephanie-foo-youve-changed-pyae-moe-thet-war.html | Memoirs | By Nadia Owusu | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-19 | https://www.nytimes.com/2022/06/08/books/review/under-the-skin-linda-villarosa.html | The Roots of Black Pain in America | By Kaitlyn Greenidge | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-19 | https://www.nytimes.com/2022/06/09/books/review/two-nights-in-lisbon-chris-pavone.html | Inside the List | By Elisabeth Egan | TX 9-179-521 | 2022-08-01 |
| 2022-06-11 | 2022-06-19 | https://www.nytimes.com/2022/06/11/books/review/audiobooks-terry-pratchett-small-gods-seamas-oreilly-did-ye-hear-mammy-died-pig-years-ellyn-gaydos.html | The Pleasure of Being Read To | By Sebastian Modak | TX 9-179-521 | 2022-08-01 |
| 2022-06-12 | 2022-06-19 | https://www.nytimes.com/2022/06/12/arts/music/met-opera-season-pandemic.html | At the Met Opera Was a Bonus | By Zachary Woolfe | TX 9-179-521 | 2022-08-01 |
| 2022-06-12 | 2022-06-19 | https://www.nytimes.com/2022/06/12/books/review/the-men-sandra-newman-when-women-were-dragons-kelly-barnhill.html | Whats a Woman to Do | By Naomi Alderman | TX 9-179-521 | 2022-08-01 |
| 2022-06-13 | 2022-06-19 | https://www.nytimes.com/2022/06/13/nyregion/brooklyn-queens-expressway-construction-plan.html | As the BQE Crumbles Theres Still No Plan to Fix It | By Winnie Hu | TX 9-179-521 | 2022-08-01 |
| 2022-06-13 | 2022-06-19 | https://www.nytimes.com/2022/06/13/magazine/tom-hanks-interview.html | Tom Hanks Explains It All | By David Marchese | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-19 | https://www.nytimes.com/2022/06/14/arts/dance/alexei-ratmansky-of-love-and-rage.html | Epic Ballet Amid a Changed World | By Marina Harss | TX 9-179-521 | 2022-08-01 |

| 2022-06-14 | 2022-06-19 | https://www.nytimes.com/2022/06/14/books/review/jackie-and-me-louis-bayard.html | Jackie amp Me by Louis Bayard | By Elisabeth Egan | TX 9-179-521 | 2022-08-01 |
|---|---|---|---|---|---|---|
| 2022-06-14 | 2022-06-19 | https://www.nytimes.com/2022/06/14/magazine/bosnia-genocide-pyramids.html | Bosnia on the Brink | By Joshua Hammer | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-19 | https://www.nytimes.com/2022/06/14/magazine/deceased-son-gun-ethics.html | What Should I Do With My Late Sons Gun | By Kwame Anthony Appiah | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-19 | https://www.nytimes.com/2022/06/14/magazine/horror-movie-friends.html | Horror Friends | By Adrienne Celt | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-19 | https://www.nytimes.com/2022/06/14/magazine/wash-your-hair-in-space.html | How to Wash Your Hair in Space Illustration by Radio | By Malia Wollan | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-19 | https://www.nytimes.com/2022/06/14/movies/david-morse-favorite-things.html | David Morse Doesnt Mind a Road Trip or Two | By Kathryn Shattuck | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-19 | https://www.nytimes.com/2022/06/14/opinion/conservatism-federalist-society-populists.html | CorporateFriendly Courts Were the Real Plan | By Sohrab Ahmari Patrick Deneen and Chad Pecknold | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-19 | https://www.nytimes.com/2022/06/14/opinion/future-criminal-case-against-trump.html | The Criminal Case Coming for Trump | By Neal K Katyal | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-19 | https://www.nytimes.com/2022/06/14/realestate/northern-california-redesign.html | Forging a New Look for an Ironworks Loft | By Tim McKeough | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-19 | https://www.nytimes.com/2022/06/14/style/bathing-suits-construction-price.html | What Makes a Bathing Suit So Expensive to Produce | By Jessica Testa | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-19 | https://www.nytimes.com/2022/06/14/t-magazine/hermes-exhibit-detroit.html | Craftsmanship By Herms | By Max Berlinger | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-19 | https://www.nytimes.com/2022/06/15/arts/music/luke-combs-growing-up.html | Hes Gone Platinum Hen House Included | By David Peisner | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-19 | https://www.nytimes.com/2022/06/15/magazine/acromegaly-pituitary-tumor-diagnosis.html | What If This Wasnt Menopause After All | By Lisa Sanders MD | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-19 | https://www.nytimes.com/2022/06/15/magazine/cream-soda-raspberry-cupcakes-recipe.html | Small Wonders These creamsodaandraspberry cupcakes are pieces of childhood magic | By Yotam Ottolenghi | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-19 | https://www.nytimes.com/2022/06/15/magazine/gender-therapy.html | The Battle Over Gender Therapy | By Emily Bazelon | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-19 | https://www.nytimes.com/2022/06/15/magazine/livestream-buffalo-massacre-guns.html | Fire Power | By Stephen Kearse | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-19 | https://www.nytimes.com/2022/06/15/opinion/bimbo-tiktok-feminism.html | Meet the SelfDescribed Bimbos of TikTok | By Sophie Haigney | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-19 | https://www.nytimes.com/2022/06/15/opinion/sunday/raphael-warnock-father.html | My Dad Walked With God | By Raphael Warnock | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-19 | https://www.nytimes.com/2022/06/15/realestate/chappaqua-ny-a-westchester-hamlet-thats-not-cookie-cutter.html | Its Not CookieCutter Variety in a Westchester Hamlet | By Anne Mancuso | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-19 | https://www.nytimes.com/2022/06/15/realestate/england-house-hunting.html | Walk Out of the Starter Castle and Into Heaven | By Marcelle Sussman Fischler | TX 9-179-521 | 2022-08-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-06-15 | 2022-06-19 | https://www.nytimes.com/2022/06/15/realestate/yes-you-can-do-better-than-the-great-american-lawn.html | Outdoor Splendor Without the Grass | By Margaret Roach | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-19 | https://www.nytimes.com/2022/06/15/theater/corsicana-will-arbery-down-syndrome.html | A Play About Down Syndrome Yes and No | By Jennifer Schuessler | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-19 | https://www.nytimes.com/2022/06/16/arts/design/rose-b-simpson-clay-sculpture.html | I Think in Clay a Native Artist Says | By Jori Finkel | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-19 | https://www.nytimes.com/2022/06/16/education/dorothy-e-smith-dead.html | Dorothy E Smith 95 Scholar Who Led Sociology Away From Male Dominance | By Clay Risen | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-19 | https://www.nytimes.com/2022/06/16/magazine/cannupa-hanska-luger-profile.html | Early In His Career | By Joshua Hunt | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-19 | https://www.nytimes.com/2022/06/16/magazine/judge-john-hodgman-on-saving-baby-teeth.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-19 | https://www.nytimes.com/2022/06/16/nyregion/poem-monticello-house-tour.html | Poem Monticello House Tour | By Kiki Petrosino and Victoria Chang | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-19 | https://www.nytimes.com/2022/06/16/nyregion/kidd-creole-nathaniel-glover.html | Over the Edge The Fall of Kidd Creole | By Jonah E Bromwich and John Leland | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-19 | https://www.nytimes.com/2022/06/16/opinion/crypto-terra-luna-blockchain.html | Cryptos Crashes Wont Kill Blockchain | By Maria Bustillos | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-19 | https://www.nytimes.com/2022/06/16/opinion/gloria-steinem-ms-magazine-feminism.html | Looking Back at Ms Age 50 | By Jessica Bennett | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-19 | https://www.nytimes.com/2022/06/16/realestate/housing-market-near-nyc.html | Homes for Sale in New Jersey and on Long Island | By Claudia Gryvatz Copquin and Jill P Capuzzo | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-19 | https://www.nytimes.com/2022/06/16/realestate/housing-market-nyc.html | Homes for Sale in New York City | By C J Hughes | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-19 | https://www.nytimes.com/2022/06/16/realestate/top-cities-dog-owners.html | Many People Move to Please Their Pet | By Gregory Schmidt | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-19 | https://www.nytimes.com/2022/06/16/style/baseball-gender-social-qs.html | Of Sports and Gender | By Philip Galanes | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-19 | https://www.nytimes.com/2022/06/17/business/bear-markets-recession-stocks.html | Bear Markets Visit as Often as Severe Storms | By Jeff Sommer | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-19 | https://www.nytimes.com/interactive/2022/06/16/realestate/16hunt-plummer.html | Heading North to Upper Manhattan or the Bronx With 400000 Guess Which Apartment They Chose | By Joyce Cohen | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-19 | https://www.nytimes.com/2022/06/17/arts/joel-whitburn-tireless-researcher-of-music-charts-dies-at-82.html | Joel Whitburn 82 A Tireless Researcher Of Music Charts Dies | By Richard Sandomir | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-19 | https://www.nytimes.com/2022/06/17/arts/television/erin-doherty-chloe.html | From Royalty To Lying Grifter | By Simran Hans | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-19 | https://www.nytimes.com/2022/06/17/books/review/golden-ticket-kate-egan-in-the-key-of-us-mariama-j-lockington.html | Young Gifted and Searching for a Sense of Self | By Natalie Standiford | TX 9-179-521 | 2022-08-01 |

| 2022-06-17 | 2022-06-19 | https://www.nytimes.com/2022/06/17/books/review/new-paperbacks.html | Paperback Row | By Miguel Salazar | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-19 | https://www.nytimes.com/2022/06/17/business/economy/inflation-economy-recession.html | Brace Yourself For the Drop | By Jeanna Smialek and Ben Casselman | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-19 | https://www.nytimes.com/2022/06/17/business/ready-player-two-or-three.html | Ready Player Two or Three | By Julia Rothman and Shaina Feinberg | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-19 | https://www.nytimes.com/2022/06/17/business/startups-founders-pay.html | How Much Should Founders  Carve Out for Themselves | By Lora Kelley | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-19 | https://www.nytimes.com/2022/06/17/climate/peecycling-farming-urine-fertilizer.html | Meet the Peecyclers | By Catrin Einhorn | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-19 | https://www.nytimes.com/2022/06/17/movies/cooper-raiff-cha-cha-real-smooth.html | The Reluctant Director | By Carlos Aguilar | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-19 | https://www.nytimes.com/2022/06/17/nyregion/high-school-admissions-nyc.html | The Power and Fury of Aggrieved Parents | By Ginia Bellafante | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-19 | https://www.nytimes.com/2022/06/17/nyregion/nancy-chemtob-celebrity-divorce.html | On Off Days No Irreconcilable Differences | By Tammy La Gorce | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-19 | https://www.nytimes.com/2022/06/17/nyregion/public-bathrooms-nyc-tiktok.html | Its the Place to Be Unless You Really Need to Go | By Emma Grillo | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-19 | https://www.nytimes.com/2022/06/17/opinion/ginni-thomas-john-eastman.html | Ginni Thomas Has a Lot of Explaining to Do | By Jamelle Bouie | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-19 | https://www.nytimes.com/2022/06/17/opinion/roe-dobbs-abortion-feminism.html | The Future Isnt Female Anymore | By Michelle Goldberg | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-19 | https://www.nytimes.com/2022/06/17/realestate/backyard-living-room-pool-rental.html | Making Money in Your Own Backyard | By Ronda Kaysen | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-19 | https://www.nytimes.com/2022/06/17/realestate/insurance-dog-breed-exclusions.html | A Costly  Reputation | By Jane Gottlieb | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-19 | https://www.nytimes.com/2022/06/17/sports/baseball/alcantara-lopez-marlins.html | Teammates Bond in Grief and Baseball | By Tyler Kepner | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-19 | https://www.nytimes.com/2022/06/17/sports/soccer/erling-haaland-darwin-nunez.html | Big Signings Raise a Question Where Have All the Strikers Gone | By Rory Smith | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-19 | https://www.nytimes.com/2022/06/17/style/dean-dafis-george-forbes-wedding.html | Actually There Was Plenty of Time for Lunch | By Emma Grillo | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-19 | https://www.nytimes.com/2022/06/17/style/dyke-day-los-angeles-pride.html | Not Your Average Pride Event | By Anna Furman and Michelle Groskopf | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-19 | https://www.nytimes.com/2022/06/17/style/elizabeth-moroney-jeremy-blaustein-wedding.html | Finally Finding Their Way to Love | By Tammy La Gorce | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-19 | https://www.nytimes.com/2022/06/17/style/emily-mayer-waleed-shahid-wedding.html | At the Union of Activists a Cause for Celebration | By Alix Wall | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-19 | https://www.nytimes.com/2022/06/17/style/julie-hagenbuch-eddy-noguera-wedding.html | They Were Forever Running Into Each Other | By Kristen Bayrakdarian | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-19 | https://www.nytimes.com/2022/06/17/style/juneteenth-party-supplies.html | Pandering with Party Supplies  The Juneteenth Gold Rush | By Sandra E Garcia | TX 9-179-521 | 2022-08-01 |

| 2022-06-17 | 2022-06-19 | https://www.nytimes.com/2022/06/17/style/minnie-driver-memoir.html | A Spirit Buffeted but Not Dampened | By Alexis Soloski | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-19 | https://www.nytimes.com/2022/06/17/style/modern-love-fathers-day-cancer-texting.html | A Texting Lifeline During a Difficult Time | By Tatiana JacksonSaitz | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-19 | https://www.nytimes.com/2022/06/17/style/paige-rechtman-kung-gene-chu-wedding.html | For Two Foodies It Was Love at First Bite | By Judy Mandell | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-19 | https://www.nytimes.com/2022/06/17/style/rachael-cruthirds-sanjay-amin-wedding.html | When Their Eyes Met It Was No Time for Talking | By Jenny Block | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-19 | https://www.nytimes.com/2022/06/17/style/rahanna-bisseret-martinez-top-chef-junior.html | Beyond Reality TV | By Mia Adorante | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-19 | https://www.nytimes.com/2022/06/17/us/colorado-loveland-police-lawsuit.html | Father Accuses Officers of Using Excessive Force in Daughters Arrest in Colorado | By Eduardo Medina | TX 9-179-521 | 2022-08-01 |
| 2022-06-18 | 2022-06-19 | https://www.nytimes.com/2022/06/17/technology/paige-thompson-capital-one-hack.html | ExEngineer For Amazon Is Convicted Of Hacking | By Kate Conger | TX 9-179-521 | 2022-08-01 |
| 2022-06-18 | 2022-06-19 | https://www.nytimes.com/2022/06/18/health/covid-vaccines-children.html | As Vaccines Arrive for the Youngest Parents Are Put on the Spot | By Apoorva Mandavilli | TX 9-179-521 | 2022-08-01 |
| 2022-06-18 | 2022-06-19 | https://www.nytimes.com/2022/06/18/nyregion/de-blasio-mondaire-jones-house-race.html | In Sweepstakes 15 Democrats Swarm a New York House Race | By Dana Rubinstein and Nicholas Fandos | TX 9-179-521 | 2022-08-01 |
| 2022-06-18 | 2022-06-19 | https://www.nytimes.com/2022/06/18/opinion/fathers-day.html | Good Color to the End | By Michael Bamberger and Lee Lai | TX 9-179-521 | 2022-08-01 |
| 2022-06-18 | 2022-06-19 | https://www.nytimes.com/2022/06/18/opinion/how-to-celebrate-juneteenth.html | How to Celebrate Juneteenth | By Charles M Blow | TX 9-179-521 | 2022-08-01 |
| 2022-06-18 | 2022-06-19 | https://www.nytimes.com/2022/06/18/opinion/inflation-global-food-shortage-ukraine.html | The World Has a Choice  Work Together or Fall Apart | By The Editorial Board | TX 9-179-521 | 2022-08-01 |
| 2022-06-18 | 2022-06-19 | https://www.nytimes.com/2022/06/18/opinion/mike-pence-trump-jan-6.html | Hence Mike Pence | By Maureen Dowd | TX 9-179-521 | 2022-08-01 |
| 2022-06-18 | 2022-06-19 | https://www.nytimes.com/2022/06/18/opinion/top-gun-maverick-northman-movies.html | Could These Movies Save the Movies | By Ross Douthat | TX 9-179-521 | 2022-08-01 |
| 2022-06-18 | 2022-06-19 | https://www.nytimes.com/2022/06/18/realestate/downton-shabby-english-castle.html | A Commoner Takes On a Castle | By Joanne Kaufman | TX 9-179-521 | 2022-08-01 |
| 2022-06-18 | 2022-06-19 | https://www.nytimes.com/2022/06/18/realestate/housing-home-aide-job-benefit-risk.html | The Vacant Unit Upstairs Is Perfect  For a Home Health Aide Or Is It | By Ronda Kaysen | TX 9-179-521 | 2022-08-01 |
| 2022-06-18 | 2022-06-19 | https://www.nytimes.com/2022/06/18/sports/golf/brooks-koepka-us-open-liv.html | Newly Married Koepka Tries to Bounce Back at His Favorite Tournament | By Peter May | TX 9-179-521 | 2022-08-01 |
| 2022-06-18 | 2022-06-19 | https://www.nytimes.com/2022/06/18/sports/tennis/naomi-osaka-wimbledon-withdraw.html | Osaka Skips Wimbledon Citing Leg Injury | By Christopher Clarey | TX 9-179-521 | 2022-08-01 |
| 2022-06-18 | 2022-06-19 | https://www.nytimes.com/2022/06/18/style/bathing-suit-shopping.html | Swim Seasons Existential Crossroads | By Stella Bugbee and Indya Brown | TX 9-179-521 | 2022-08-01 |

| 2022-06-18 | 2022-06-19 | https://www.nytimes.com/2022/06/18/style/lemonade-stands-pandemic.html | Lemonade Stands Return With Zest | By Alyson Krueger | TX 9-179-521 | 2022-08-01 |
|---|---|---|---|---|---|---|
| 2022-06-18 | 2022-06-19 | https://www.nytimes.com/2022/06/18/technology/bitcoin-20000.html | Bitcoin Plummets Below 20000 Caught in the Undertow of a Market Meltdown | By Erin Griffith and David YaffeBellany | TX 9-179-521 | 2022-08-01 |
| 2022-06-18 | 2022-06-19 | https://www.nytimes.com/2022/06/18/us/child-care-state-regulations.html | States Step In to Mend Shortage of Child Care After US Effort Stalled | By Dana Goldstein | TX 9-179-521 | 2022-08-01 |
| 2022-06-18 | 2022-06-19 | https://www.nytimes.com/2022/06/18/us/firearm-gun-sales.html | How Gun Makers Harness  Fear to Supercharge Sales | By Mike McIntire Glenn Thrush and Eric Lipton | TX 9-179-521 | 2022-08-01 |
| 2022-06-18 | 2022-06-19 | https://www.nytimes.com/2022/06/18/us/juneteenth-states-paid-holiday.html | Only 18 States Have Added Juneteenth as a Paid Holiday | By Maria Cramer | TX 9-179-521 | 2022-08-01 |
| 2022-06-18 | 2022-06-19 | https://www.nytimes.com/2022/06/18/us/philadelphia-building-collapse.html | Philadelphia Firefighter Dies in Building Collapse | By Jon Hurdle and Ava Sasani | TX 9-179-521 | 2022-08-01 |
| 2022-06-18 | 2022-06-19 | https://www.nytimes.com/2022/06/18/us/politics/biden-falls-bike-rehoboth-beach.html | Biden Takes a Tumble Off Bike During a Visit to Delaware | By Zach Montague | TX 9-179-521 | 2022-08-01 |
| 2022-06-18 | 2022-06-19 | https://www.nytimes.com/2022/06/18/us/politics/iran-nuclear-deal-trump.html | Trumps Shadow Looms Over Fading Talks to Revive Iran Nuclear Deal | By Michael Crowley and Lara Jakes | TX 9-179-521 | 2022-08-01 |
| 2022-06-18 | 2022-06-19 | https://www.nytimes.com/2022/06/18/us/politics/mark-shields-dead.html | Mark Shields Political Analyst Known for His Sharp Wit Is Dead at 85 | By Clyde Haberman | TX 9-179-521 | 2022-08-01 |
| 2022-06-18 | 2022-06-19 | https://www.nytimes.com/2022/06/18/us/politics/trump-jan-6-legal-defense.html | A Key Hurdle for Prosecutors Proving What Trump Believed | By Michael S Schmidt and Maggie Haberman | TX 9-179-521 | 2022-08-01 |
| 2022-06-18 | 2022-06-19 | https://www.nytimes.com/2022/06/18/world/americas/dom-phillips-bruno-pereira-brazil-arrest.html | Third Arrest In Slayings  Of Two Men In Amazon | By Ana Ionova | TX 9-179-521 | 2022-08-01 |
| 2022-06-18 | 2022-06-19 | https://www.nytimes.com/2022/06/18/world/americas/indigenous-artifacts-sweden-museum.html | Tribe Regains Prized Relics Member Saw In a Museum | By Isabella Grulln Paz | TX 9-179-521 | 2022-08-01 |
| 2022-06-18 | 2022-06-19 | https://www.nytimes.com/2022/06/18/world/americas/jan-6-hearing-constitution-democracy.html | During Constitutional Crises Democracies Arent Always Democratic | By Max Fisher | TX 9-179-521 | 2022-08-01 |
| 2022-06-18 | 2022-06-19 | https://www.nytimes.com/2022/06/18/world/asia/india-andaman-police-weight-loss.html | Declaring Curry Enemy No 1  To Get Indias Police in Shape | By Suhasini Raj and Atul Loke | TX 9-179-521 | 2022-08-01 |
| 2022-06-18 | 2022-06-19 | https://www.nytimes.com/2022/06/18/world/europe/odesa-opera-ukraine-russia.html | Opera House in Odesa Reopens Defying Putins Barbarism | By Roger Cohen and Laetitia Vancon | TX 9-179-521 | 2022-08-01 |
| 2022-06-18 | 2022-06-19 | https://www.nytimes.com/2022/06/18/world/europe/ukraine-war-cemeteries-morgues.html | Caring for the Dead Takes a Toll Nowadays I Feel Numb | By Erika Solomon and Diego Ibarra Sanchez | TX 9-179-521 | 2022-08-01 |
| 2022-06-18 | 2022-06-19 | https://www.nytimes.com/2022/06/18/world/europe/zelensky-mykolaiv-ukraine.html | Trying to Boost Morale Zelensky Visits a Battered but Reclaimed Mykolaiv | By Megan Specia | TX 9-179-521 | 2022-08-01 |
| 2022-06-18 | 2022-06-19 | https://www.nytimes.com/2022/06/18/world/middleeast/afghanistan-attack-sikh-temple.html | Attack on Sikh Temple in Afghanistan | By Christina Goldbaum and Najim Rahim | TX 9-179-521 | 2022-08-01 |
| 2022-06-18 | 2022-06-19 | https://www.nytimes.com/live/2022/06/18/world/ukraine-russia-news-deaths/the-metric-of-the-war-deaths | In Ukraine an Endless Caravan of Death | By Jason Horowitz | TX 9-179-521 | 2022-08-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-06-19 | 2022-06-19 | https://www.nytimes.com/2022/06/18/sports/golf/us-open-fitzpatrick-zalatoris.html | Two Tied for US Open Lead After Absolute Beast of Third Round | By Bill Pennington | TX 9-179-521 | 2022-08-01 |
| 2022-06-19 | 2022-06-19 | https://www.nytimes.com/2022/06/18/technology/apple-union-maryland.html | Apple Workers at a Maryland Store Vote to Unionize a First in the US | By Tripp Mickle and Noam Scheiber | TX 9-179-521 | 2022-08-01 |
| 2022-06-19 | 2022-06-19 | https://www.nytimes.com/2022/06/19/business/starbucks-union-rhodes-scholar.html | Why a Rhodes Scholar Took a Job at Starbucks | By Noam Scheiber | TX 9-179-521 | 2022-08-01 |
| 2022-06-19 | 2022-06-19 | https://www.nytimes.com/2022/06/19/business/the-week-in-business-federal-reserve-interest-rates-markets.html | The Week in Business The Fed Goes Big | By Marie Solis | TX 9-179-521 | 2022-08-01 |
| 2022-06-19 | 2022-06-19 | https://www.nytimes.com/2022/06/19/business/wfh-setups-rto.html | Cameras On Please Settling Into Zoom Rooms | By Emma Goldberg | TX 9-179-521 | 2022-08-01 |
| 2022-06-19 | 2022-06-19 | https://www.nytimes.com/2022/06/19/insider/discovering-black-family-heirlooms.html | Seeking Heirlooms and Their Stories | By Charlie BrinkhurstCuff | TX 9-179-521 | 2022-08-01 |
| 2022-06-19 | 2022-06-19 | https://www.nytimes.com/2022/06/19/nyregion/archila-delgado-lieutenant-governor.html | Hochuls SecondinCommand Faces Sharp Challenge From the Left | By Luis FerrSadurn | TX 9-179-521 | 2022-08-01 |
| 2022-06-19 | 2022-06-19 | https://www.nytimes.com/2022/06/19/nyregion/school-band-students-pandemic.html | After the Music Stops For Covid One School Brings Back Its Band | By Sarah Diamond | TX 9-179-521 | 2022-08-01 |
| 2022-06-19 | 2022-06-19 | https://www.nytimes.com/2022/06/19/sports/basketball/stephen-curry-nba-dynasty-golden-state.html | The NBA Didnt Have A Dynasty for a While But Then Curry Arrived | By Sopan Deb | TX 9-179-521 | 2022-08-01 |
| 2022-06-19 | 2022-06-19 | https://www.nytimes.com/2022/06/19/style/pink-slip-dresses-and-purple-tuxedos.html | Stars Sparkle For Their Causes | By Denny Lee | TX 9-179-521 | 2022-08-01 |
| 2022-06-19 | 2022-06-19 | https://www.nytimes.com/2022/06/19/world/europe/france-parliamentary-elections.html | In Battle for Parliament  Its Macron vs the Left | By Constant Mheut and Aurelien Breeden | TX 9-179-521 | 2022-08-01 |
| 2022-05-13 | 2022-06-20 | https://www.nytimes.com/2022/05/13/special-series/families-hbcus-graduates-legacy.html | For These Families Black Colleges Are a Treasured Legacy | By Lise Funderburg | TX 9-179-521 | 2022-08-01 |
| 2022-05-29 | 2022-06-20 | https://www.nytimes.com/2022/05/29/upshot/student-stress-counselors-pandemic.html | Tips for Helping Students Recover From Pandemic Stress | By Claire Cain Miller | TX 9-179-521 | 2022-08-01 |
| 2022-05-29 | 2022-06-20 | https://www.nytimes.com/interactive/2022/05/29/upshot/pandemic-school-counselors.html | 362 School Counselors on the Pandemics Effect on Children Anxiety Is Filling Our Kids | By Claire Cain Miller Bianca Pallaro and Alice Fang | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-20 | https://www.nytimes.com/2022/06/14/travel/budget-travel-dollar-euro.html | When the Buck Has More Bang Overseas | By Elaine Glusac | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-20 | https://www.nytimes.com/2022/06/15/technology/government-intervention-tech.html | The HandsOff Tech Era Is Over | By Shira Ovide | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-20 | https://www.nytimes.com/2022/06/15/travel/vanlife-travel-gas-prices.html | How Vanlifers Are Adjusting to Gas Prices | By Ariel Felton | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-20 | https://www.nytimes.com/2022/06/16/business/ukraine-tech-workers.html | Ukraines Tech Work Force Shifted to Safer Settings | By David Segal | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-20 | https://www.nytimes.com/2022/06/16/movies/phil-tippett-interview-mad-god.html | The Mad God Of Stop Motion | By Carlos Aguilar | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-20 | https://www.nytimes.com/2022/06/17/arts/music/donald-pippin-done.html | Donald Pippin Conductor on Broadway and Beyond Is Dead at 95 | By Neil Genzlinger | TX 9-179-521 | 2022-08-01 |

| 2022-06-17 | 2022-06-20 | https://www.nytimes.com/2022/06/17/arts/television/first-kill-netflix.html | Vampire Hunter and Prey Fall in Love | By Valeriya Safronova | TX 9-179-521 | 2022-08-01 |
|---|---|---|---|---|---|---|
| 2022-06-17 | 2022-06-20 | https://www.nytimes.com/2022/06/17/books/george-lamming-dead.html | George Lamming 94 Who Chronicled the End of Colonialism Dies | By Clay Risen | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-20 | https://www.nytimes.com/2022/06/17/business/gun-control-nra-money.html | Donors Aim To Beat Guns With Money | By Nicholas Kulish Katie Glueck and Michael C Bender | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-20 | https://www.nytimes.com/2022/06/17/movies/andy-garcia-father-of-the-bride.html | Andy Garcia Had Practice As a Patriarch | By Carlos Aguilar | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-20 | https://www.nytimes.com/2022/06/17/obituaries/william-b-gould-overlooked.html | Overlooked No More William B Gould Escaped Slave and Civil War Diarist | By Clay Risen | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-20 | https://www.nytimes.com/2022/06/17/opinion/proper-speech.html | Sometimes Proper Speech Isnt Correct Speech | By John McWhorter | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-20 | https://www.nytimes.com/2022/06/17/style/louis-theroux-jiggle-jiggle-tiktok.html | The Witty Ditty With a Jiggle Its Viral Gold | By Steven Kurutz | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-20 | https://www.nytimes.com/2022/06/17/world/europe/hot-coals-burns-team-building.html | Companys TeamBuilding Exercise Involved Hot Coals It Ended Badly | By Alex Traub | TX 9-179-521 | 2022-08-01 |
| 2022-06-18 | 2022-06-20 | https://www.nytimes.com/2022/06/18/business/dealbook/scott-galloway-economy-pandemic.html | The Dirty Secret of Covid On the Postpandemic Economic Turmoil | By Vivian Giang | TX 9-179-521 | 2022-08-01 |
| 2022-06-18 | 2022-06-20 | https://www.nytimes.com/2022/06/18/opinion/environment/climate-change-spring-migratory-birds.html | Spring Comes With a Secret Dread | By Verlyn Klinkenborg | TX 9-179-521 | 2022-08-01 |
| 2022-06-19 | 2022-06-20 | https://www.nytimes.com/2022/06/18/nyregion/queens-fire.html | 3 Dead in WindDriven Fire in Queens Officials Say | By Anne Barnard | TX 9-179-521 | 2022-08-01 |
| 2022-06-19 | 2022-06-20 | https://www.nytimes.com/2022/06/19/arts/dance/gods-fool-review.html | Although the Subject Is St Francis We Are Not in Assisi | By Brian Seibert | TX 9-179-521 | 2022-08-01 |
| 2022-06-19 | 2022-06-20 | https://www.nytimes.com/2022/06/19/arts/design/national-juneteenth-museum-fort-worth.html | Big Plans For a Site To Honor Juneteenth | By Robin Pogrebin | TX 9-179-521 | 2022-08-01 |
| 2022-06-19 | 2022-06-20 | https://www.nytimes.com/2022/06/19/arts/music/drake-honestly-nevermind-review.html | Honestly Drake Wants You to Dance | By Jon Caramanica | TX 9-179-521 | 2022-08-01 |
| 2022-06-19 | 2022-06-20 | https://www.nytimes.com/2022/06/19/climate/supreme-court-climate-epa.html | GOP Push to Tilt Courts May Rout Climate Efforts | By Coral Davenport | TX 9-179-521 | 2022-08-01 |
| 2022-06-19 | 2022-06-20 | https://www.nytimes.com/2022/06/19/movies/lightyear-pixar-box-office.html | Lightyear Cant Top Jurassic | By Brooks Barnes | TX 9-179-521 | 2022-08-01 |
| 2022-06-19 | 2022-06-20 | https://www.nytimes.com/2022/06/19/nyregion/fdny-long-beach-firefighter-killed.html | New York Firefighter Killed In North Carolina Accident | By Ali Watkins | TX 9-179-521 | 2022-08-01 |
| 2022-06-19 | 2022-06-20 | https://www.nytimes.com/2022/06/19/nyregion/juneteenth-seneca-village.html | Honoring a Black Village  Erased for Central Park | By Lola Fadulu | TX 9-179-521 | 2022-08-01 |
| 2022-06-19 | 2022-06-20 | https://www.nytimes.com/2022/06/19/opinion/abortion-adoption-birth-risk.html | Theres No Such Thing as Just Having a Baby | By Pamela Paul | TX 9-179-521 | 2022-08-01 |
| 2022-06-19 | 2022-06-20 | https://www.nytimes.com/2022/06/19/opinion/its-not-the-future-we-cant-see.html | This Is a Weirder Moment Than You Think | By Ezra Klein | TX 9-179-521 | 2022-08-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-06-19 | 2022-06-20 | https://www.nytimes.com/2022/06/19/sports/fina-transgender-women-elite-swimming.html | Swimming Body Bars Most Transgender Women | | By Matthew Futterman | TX 9-179-521 | 2022-08-01 |
| 2022-06-19 | 2022-06-20 | https://www.nytimes.com/2022/06/19/sports/golf/fitzpatrick-us-open-liv.html | Home Away from Home | | By Bill Pennington | TX 9-179-521 | 2022-08-01 |
| 2022-06-19 | 2022-06-20 | https://www.nytimes.com/2022/06/19/sports/golf/us-open-final.html | Morikawa Just Happy For Decent Last Round | By Peter May | TX 9-179-521 | 2022-08-01 |
| 2022-06-19 | 2022-06-20 | https://www.nytimes.com/2022/06/19/us/gun-background-checks.html | Gun Proposals Rely on a Vast Flawed System | By Glenn Thrush and Serge F Kovaleski | TX 9-179-521 | 2022-08-01 |
| 2022-06-19 | 2022-06-20 | https://www.nytimes.com/2022/06/19/us/wildfire-arizona-kitt-peak-observatory.html | Arizona Wildfire Damages Observatory Site | | By Neelam Bohra | TX 9-179-521 | 2022-08-01 |
| 2022-06-19 | 2022-06-20 | https://www.nytimes.com/2022/06/19/world/africa/ethiopia-attack-amhara-people.html | An Ethiopian Rebel Group Is Accused of Killing Over 200 Ethnic Amharas | By Abdi Latif Dahir | TX 9-179-521 | 2022-08-01 |
| 2022-06-19 | 2022-06-20 | https://www.nytimes.com/2022/06/19/world/australia/national-dictionary-center.html | Compiling A Dictionary  Is Hard Yakka Er Work | By Damien Cave | TX 9-179-521 | 2022-08-01 |
| 2022-06-19 | 2022-06-20 | https://www.nytimes.com/2022/06/19/world/europe/emmanuel-macron-france-parliamentary-election.html | Macron Loses Parliamentary Majority as Political Extremes Surge | By Aurelien Breeden and Constant Mheut | TX 9-179-521 | 2022-08-01 |
| 2022-06-19 | 2022-06-20 | https://www.nytimes.com/2022/06/19/world/europe/morocco-jews-sephardic-music-songs.html | Saving the Ballads of a Dwindling Jewish Culture in Morocco | By Aida Alami | TX 9-179-521 | 2022-08-01 |
| 2022-06-19 | 2022-06-20 | https://www.nytimes.com/2022/06/19/world/europe/russian-forces-ukraine-sievierodonetsk.html | Russia Tightens Its Grip Around Pivotal Cities in Ukraines East | By Thomas GibbonsNeff Vivian Yee Andrew E Kramer and Natalia Yermak | TX 9-179-521 | 2022-08-01 |
| 2022-06-19 | 2022-06-20 | https://www.nytimes.com/live/2022/06/19/world/colombia-election-results/gustavo-petro-colombia-election | Colombia Elects a Leftist Leader | | By Julie Turkewitz | TX 9-179-521 | 2022-08-01 |
| 2022-06-20 | 2022-06-20 | https://www.nytimes.com/2022/06/19/us/politics/texas-republicans-approve-far-right-platform-declaring-bidens-election-illegitimate.html | Texas GOP Adopts Stolen Election Claims | By Azi Paybarah and David Montgomery | TX 9-179-521 | 2022-08-01 |
| 2022-06-20 | 2022-06-20 | https://www.nytimes.com/2022/06/19/americas/gustavo-petro-colombia-presidential-election.html | COLOMBIA ELECTS A LEFTIST LEADER | By Julie Turkewitz | TX 9-179-521 | 2022-08-01 |
| 2022-06-20 | 2022-06-20 | https://www.nytimes.com/2022/06/20/arts/television/whats-on-tv-this-week-the-stanley-cup-finals-and-chernobyl-the-lost-tapes.html | This Week on TV | | By Shivani Gonzalez | TX 9-179-521 | 2022-08-01 |
| 2022-06-20 | 2022-06-20 | https://www.nytimes.com/2022/06/20/business/china-housing-real-estate-economy.html | Chinas OnceHot Housing Market Rapidly Cools | By Daisuke Wakabayashi and Joy Dong | TX 9-179-521 | 2022-08-01 |
| 2022-06-20 | 2022-06-20 | https://www.nytimes.com/2022/06/20/business/zelle-money-stolen-banks.html | Banks Balk  At Repaying Theft Victims | By Stacy Cowley and Lananh Nguyen | TX 9-179-521 | 2022-08-01 |
| 2022-06-20 | 2022-06-20 | https://www.nytimes.com/2022/06/20/sports/basketball/nba-draft-mark-williams-duke.html | Putting In Long Hours for Moment on the Podium | By Jonathan Abrams | TX 9-179-521 | 2022-08-01 |

| 2022-06-20 | 2022-06-20 | https://www.nytimes.com/2022/06/20/sports/football/nfl-concussion-cte-research.html | ExPlayer Has New Mission Help Demystify Brain Trauma | By Ken Belson | TX 9-179-521 | 2022-08-01 |
| 2022-06-20 | 2022-06-20 | https://www.nytimes.com/2022/06/20/sports/hockey/avalanche-lightning-stanley-cup.html | Avalanche Go From Chasing Reigning Champions to Dominating Them | By David Waldstein | TX 9-179-521 | 2022-08-01 |
| 2022-06-20 | 2022-06-20 | https://www.nytimes.com/2022/06/20/us/abortion-high-risk-pregnancy.html | As Roe Teeters Worries on Risk To Women Rise | By Jack Healy | TX 9-179-521 | 2022-08-01 |
| 2022-06-07 | 2022-06-21 | https://www.nytimes.com/2022/06/07/science/chicken-domestication-origin.html | Before Joining Menus Chickens Were Revered | By James Gorman | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-21 | https://www.nytimes.com/2022/06/08/science/stradavirius-violin-tree-rings.html | Knock on Wood Making a Stradivarius Give Up Its Secrets | By Katherine Kornei | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-21 | https://www.nytimes.com/2022/06/08/well/move/walking-knee-pain-relief.html | Walk Away From Knee Pain | By Dani Blum | TX 9-179-521 | 2022-08-01 |
| 2022-06-09 | 2022-06-21 | https://www.nytimes.com/2022/06/08/well/eat/diet-skin-cancer-risk-melanoma.html | Skin Cancer Finding  Comes With a Caveat | By Alice Callahan | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-21 | https://www.nytimes.com/2022/06/09/well/live/swimming-safety.html | Avoiding Nasty Germs in Recreational Waters | By Melinda Wenner Moyer | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-21 | https://www.nytimes.com/2022/06/10/science/worms-eating-styrofoam.html | Dont Try This at Home Styrofoam as a Snack Food Superworms Just Pack It In | By Veronique Greenwood | TX 9-179-521 | 2022-08-01 |
| 2022-06-11 | 2022-06-21 | https://www.nytimes.com/2022/06/11/science/dolphins-new-york-harbor.html | Dolphin Revival Turns New York Harbor Into a Lab | By William J Broad | TX 9-179-521 | 2022-08-01 |
| 2022-06-11 | 2022-06-21 | https://www.nytimes.com/2022/06/11/us/oak-ridge-tennessee-manhattan-project.html | A Secret City Has a Secret African American History | By Casey Quackenbush | TX 9-179-521 | 2022-08-01 |
| 2022-06-13 | 2022-06-21 | https://www.nytimes.com/2022/06/13/arts/television/the-wire-baltimore.html | Life in the Shadow of The Wire | By Gioncarlo Valentine | TX 9-179-521 | 2022-08-01 |
| 2022-06-13 | 2022-06-21 | https://www.nytimes.com/2022/06/13/climate/capture-storage-jennifer-wilcox.html | Can Carbon Capture Be a Climate Solution | By Paul Tullis | TX 9-179-521 | 2022-08-01 |
| 2022-06-13 | 2022-06-21 | https://www.nytimes.com/2022/06/13/science/mastodon-tusk-migration.html | Hoosier Heavyweight Letting Tusks Tell the Tale  Of a Mastodon Named Fred | By Jeanne Timmons | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-21 | https://www.nytimes.com/2022/06/14/dance/city-center-2022-23-season.html | International Dancers Return to Fall Festival | By Rachel Sherman | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-21 | https://www.nytimes.com/2022/06/14/science/cats-catnip-insects.html | Claws and Effect How Cats Make the Most Of Their Catnip High | By Oliver Whang | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-21 | https://www.nytimes.com/2022/06/14/travel/travel-europe-tips-summer.html | Flying to Europe Brace for Crowds and Chaos | By Ceylan Yeginsu | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-21 | https://www.nytimes.com/2022/06/14/well/live/summer-insomnia-better-sleep.html | Why Is My Sleep So Messed Up in the Summer | By Rachel Rabkin Peachman | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-21 | https://www.nytimes.com/2022/06/15/health/black-death-plague.html | Clue to Black Death Origin Extracted From Teeth | By Gina Kolata | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-21 | https://www.nytimes.com/2022/06/16/technology/delivery-drones.html | A Sky Devoid of Delivery Drones | By Shira Ovide | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-21 | https://www.nytimes.com/2022/06/17/arts/music/bartees-strange-farm-to-table-review.html | Feeling Torn About Success in Dire Times | By Jon Pareles | TX 9-179-521 | 2022-08-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-06-17 | 2022-06-21 | https://www.nytimes.com/2022/06/17/business/return-to-office-bars.html | Happy Hour Is Attempting A Comeback | By Jesus Jimnez and Gabriela Bhaskar | TX 9-179-521 | 2022-08-01 |
| 2022-06-18 | 2022-06-21 | https://www.nytimes.com/2022/06/18/business/france-nuclear-power-russia.html | Crisis Curbs Push to Quit  Russian Oil | By Liz Alderman | TX 9-179-521 | 2022-08-01 |
| 2022-06-18 | 2022-06-21 | https://www.nytimes.com/2022/06/18/travel/covid-refunds-delays.html | Outlook Appears Dim in Pursuit Of Refund for Canceled Rail Trip | By Seth Kugel | TX 9-179-521 | 2022-08-01 |
| 2022-06-19 | 2022-06-21 | https://www.nytimes.com/2022/06/19/arts/design/92nd-street-y-renovation.html | Reimagining the Y on 92nd Street and Beyond | By Matt Stevens | TX 9-179-521 | 2022-08-01 |
| 2022-06-19 | 2022-06-21 | https://www.nytimes.com/2022/06/19/arts/music/cliburn-pianists-south-korea-russia-ukraine.html | Ukraine War Looms Over A Piano Competition | By Javier C Hernndez | TX 9-179-521 | 2022-08-01 |
| 2022-06-19 | 2022-06-21 | https://www.nytimes.com/2022/06/19/arts/music/review-the-ordering-of-moses.html | Celebratory in More Ways Than One | By Oussama Zahr | TX 9-179-521 | 2022-08-01 |
| 2022-06-19 | 2022-06-21 | https://www.nytimes.com/2022/06/19/arts/paul-haggis-arrested-sexual-assault-italy.html | Filmmaker Paul Haggis Is Arrested on Sexual Violence Charge in Italy | By Emma Bubola and Sarah Bahr | TX 9-179-521 | 2022-08-01 |
| 2022-06-19 | 2022-06-21 | https://www.nytimes.com/2022/06/19/health/tattoo-ink-europe.html | A Grayer Palette For Tattoo Artists | By Ted Alcorn | TX 9-179-521 | 2022-08-01 |
| 2022-06-20 | 2022-06-21 | https://www.nytimes.com/2022/06/20/books/review-jean-rhys-biography-miranda-seymour-i-used-to-live-here-once.html | On Writing Well and Behaving Poorly | By Dwight Garner | TX 9-179-521 | 2022-08-01 |
| 2022-06-20 | 2022-06-21 | https://www.nytimes.com/2022/06/20/business/dutch-government-russian-gas.html | Dutch Officials Activate Warning for Gas | By Stanley Reed | TX 9-179-521 | 2022-08-01 |
| 2022-06-20 | 2022-06-21 | https://www.nytimes.com/2022/06/20/business/economy/forced-labor-china-supply-chain.html | US Rule Risks Disrupting Global Battery Supply | By Ana Swanson and Chris Buckley | TX 9-179-521 | 2022-08-01 |
| 2022-06-20 | 2022-06-21 | https://www.nytimes.com/2022/06/20/health/covid-deaths-plateau.html | Covid Deaths at Low Rate  Even as Infections Climb | By Benjamin Mueller | TX 9-179-521 | 2022-08-01 |
| 2022-06-20 | 2022-06-21 | https://www.nytimes.com/2022/06/20/nyregion/harlem-shooting.html | In Harlem and Across US Violent Weekend Adds to Drumbeat of Shootings | By Ali Watkins | TX 9-179-521 | 2022-08-01 |
| 2022-06-20 | 2022-06-21 | https://www.nytimes.com/2022/06/20/nyregion/taxi-jumps-curb-manhattan.html | Taxi Strikes Pedestrians on Sidewalk in Flatiron District | By Nicole Hong Ali Watkins and Colin Moynihan | TX 9-179-521 | 2022-08-01 |
| 2022-06-20 | 2022-06-21 | https://www.nytimes.com/2022/06/20/opinion/alabama-abortion-guns-politics.html | How the Abortion and Gun Debates Look From Alabama | By Anton DiSclafani | TX 9-179-521 | 2022-08-01 |
| 2022-06-20 | 2022-06-21 | https://www.nytimes.com/2022/06/20/opinion/how-animals-see-themselves.html | The Wondrous World That Only Animals See | By Ed Yong | TX 9-179-521 | 2022-08-01 |
| 2022-06-20 | 2022-06-21 | https://www.nytimes.com/2022/06/20/opinion/pence-biden-trump.html | Mike Pence Was of Two Minds | By Gail Collins and Bret Stephens | TX 9-179-521 | 2022-08-01 |
| 2022-06-20 | 2022-06-21 | https://www.nytimes.com/2022/06/20/science/african-wild-dogs-zambia.html | Wild Dogs On a Trek Of Survival | By Natalie Angier | TX 9-179-521 | 2022-08-01 |
| 2022-06-20 | 2022-06-21 | https://www.nytimes.com/2022/06/20/science/myxoma-virus-rabbits-covid.html | A RabbitKilling Virus  Thats Immune to Time | By Carl Zimmer | TX 9-179-521 | 2022-08-01 |
| 2022-06-20 | 2022-06-21 | https://www.nytimes.com/2022/06/20/sports/golf/zalatoris-us-open.html | For Zalatoris Its Another Thanks for the Consolation Prize in a Major | By Peter May | TX 9-179-521 | 2022-08-01 |
| 2022-06-20 | 2022-06-21 | https://www.nytimes.com/2022/06/20/sports/ncaabasketball/lennie-rosenbluth-dead.html | Lennie Rosenbluth 89 Who Led Tar Heels Past Chamberlains Jayhawks for a Title | By Richard Goldstein | TX 9-179-521 | 2022-08-01 |

| 2022-06-20 | 2022-06-21 | https://www.nytimes.com/2022/06/20/technology/google-gsuite-small-business-fee.html | Google Tells Users to Pay For G Suite | By Nico Grant | TX 9-179-521 | 2022-08-01 |
|---|---|---|---|---|---|---|
| 2022-06-20 | 2022-06-21 | https://www.nytimes.com/2022/06/20/theater/hooded-or-being-black-for-dummies-review.html | Playful Yet Serious on Thorny Terrain | By Naveen Kumar | TX 9-179-521 | 2022-08-01 |
| 2022-06-20 | 2022-06-21 | https://www.nytimes.com/2022/06/20/us/dr-paul-m-ellwood-jr-dead.html | Dr Paul M Ellwood Jr 95  Architect of the HMO Dies | By Robert D McFadden | TX 9-179-521 | 2022-08-01 |
| 2022-06-20 | 2022-06-21 | https://www.nytimes.com/2022/06/20/us/medical-examiners-autopsy-racism.html | Flawed Autopsies Reflect Biases Even in Death | By Shaila Dewan | TX 9-179-521 | 2022-08-01 |
| 2022-06-20 | 2022-06-21 | https://www.nytimes.com/2022/06/20/us/politics/biden-gas-prices-tax.html | Biden Considers National Gas Tax Holiday | By Zach Montague | TX 9-179-521 | 2022-08-01 |
| 2022-06-20 | 2022-06-21 | https://www.nytimes.com/2022/06/20/us/politics/eric-greitens-rino-ad.html | GunToting Candidates Ad Suggests Hunt for RINOs | By Alan Feuer | TX 9-179-521 | 2022-08-01 |
| 2022-06-20 | 2022-06-21 | https://www.nytimes.com/2022/06/20/us/politics/jan-6-committee-hearing-trump.html | Jan 6 Panel Plans to Detail Campaign by Trump to Pressure State Leaders | By Luke Broadwater | TX 9-179-521 | 2022-08-01 |
| 2022-06-20 | 2022-06-21 | https://www.nytimes.com/2022/06/20/us/politics/pence-trump-jan6-hearings.html | Pence Ponders Possible White House Run at Fraught Political Moment | By Maggie Haberman and Reid J Epstein | TX 9-179-521 | 2022-08-01 |
| 2022-06-20 | 2022-06-21 | https://www.nytimes.com/2022/06/20/us/politics/supreme-court-public-opinion-roe.html | The Supreme Court  Public Opinion  And the Fate of Roe | By Adam Liptak | TX 9-179-521 | 2022-08-01 |
| 2022-06-20 | 2022-06-21 | https://www.nytimes.com/2022/06/20/us/uvalde-shooting-little-league.html | The Healing Embrace of Little League in Uvalde | By Edgar Sandoval | TX 9-179-521 | 2022-08-01 |
| 2022-06-20 | 2022-06-21 | https://www.nytimes.com/2022/06/20/world/asia/afghan-detainees-britain.html | Taliban Free 5 British Men Who Violated Travel Advice | By David Zucchino and Carlotta Gall | TX 9-179-521 | 2022-08-01 |
| 2022-06-20 | 2022-06-21 | https://www.nytimes.com/2022/06/20/world/asia/ukraine-war-climate-crisis-activists-protests.html | New Brand of Activist Links 2 Causes War and Climate Change | By Jeffrey Gettleman | TX 9-179-521 | 2022-08-01 |
| 2022-06-20 | 2022-06-21 | https://www.nytimes.com/2022/06/20/world/europe/boris-carrie-johnson-times.html | Vanished Article on Johnson Sets Londons Media Abuzz | By Mark Landler | TX 9-179-521 | 2022-08-01 |
| 2022-06-20 | 2022-06-21 | https://www.nytimes.com/2022/06/20/world/europe/france-elections-macron-majority.html | A Fragmented Parliament Brings Macron Back Down to Earth | By Norimitsu Onishi Constant Mheut and Aurelien Breeden | TX 9-179-521 | 2022-08-01 |
| 2022-06-20 | 2022-06-21 | https://www.nytimes.com/2022/06/20/world/europe/russia-ukraine-blockade-war-crime.html | Russias Blockade of Ukraine Is War Crime Top EU Official Says | By Matthew Mpoke Bigg Andrew Higgins Thomas GibbonsNeff and Rick Gladstone | TX 9-179-521 | 2022-08-01 |
| 2022-06-20 | 2022-06-21 | https://www.nytimes.com/2022/06/20/world/middleeast/israel-arab-military-alliance.html | Israel Grows Military Role With Alliance Against Iran | By Patrick Kingsley and Ronen Bergman | TX 9-179-521 | 2022-08-01 |
| 2022-06-20 | 2022-06-21 | https://www.nytimes.com/2022/06/20/world/middleeast/israel-election-government-collapse.html | Israels Government Collapses Prompting 5th Vote in 3 Years | By Patrick Kingsley and Isabel Kershner | TX 9-179-521 | 2022-08-01 |
| 2022-06-20 | 2022-06-21 | https://www.nytimes.com/2022/06/20/world/middleeast/palestinian-journalist-killing-shireen.html | Tracing Deadly Shot to an Israeli Convoy | By Raja Abdulrahim Patrick Kingsley Christiaan Triebert Hiba Yazbek and Phil Robibero | TX 9-179-521 | 2022-08-01 |

| 2022-06-21 | 2022-06-21 | https://www.nytimes.com/2022/06/20/world/americas/colombia-gustavo-petro-president.html | LeftWingers Victory Is a Sea Change in Colombian Politics | By Julie Turkewitz and Genevieve Glatsky | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-21 | https://www.nytimes.com/2022/06/21/science/locked-horns-antlers-deer-elk.html | When Antlers Tangle  Both Sides Can Lose | By Asher Elbein | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-21 | https://www.nytimes.com/2022/06/21/sports/basketball/nj-hoopers-nba.html | Look Out New York New Jersey Is Gaining | By David Gardner | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-21 | https://www.nytimes.com/2022/06/21/sports/olympics/nordic-combined-ski-ioc.html | One of the Original Winter Games Sports May Be Out | By Matthew Futterman | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-21 | https://www.nytimes.com/2022/06/21/us/politics/mo-brooks-alabama-virginia-georgia-elections.html | What to Watch in Tuesdays Primaries Southern Showdowns and Proxy Wars | By Jonathan Weisman | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-21 | https://www.nytimes.com/2022/06/21/us/politics/russia-ukraine-east-war.html | Weeks of Battle Leave Moscow Near Square 1 | By Helene Cooper Eric Schmitt and Julian E Barnes | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-21 | https://www.nytimes.com/2022/06/21/world/middleeast/misurata-libya-peace-theater.html | For Decades Fighters Were Cool Not Anymore | By Vivian Yee | TX 9-179-521 | 2022-08-01 |
| 2022-06-13 | 2022-06-22 | https://www.nytimes.com/2022/06/13/travel/fishtail-montana-general-store.html | Capturing the Joyful Spirit of a Montana General Store | By Janie Osborne | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-22 | https://www.nytimes.com/interactive/2022/06/14/business/gas-prices.html | Why Gas Prices Are So High | By Ella Koeze and Clifford Krauss | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-22 | https://www.nytimes.com/2022/06/16/dining/drinks/savigny-les-beaune-wine-burgundy.html | From Obscurity to Excellence | By Eric Asimov | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-22 | https://www.nytimes.com/2022/06/17/arts/claude-rutault-dead.html | Claude Rutault Iconoclastic Painter Who Used No Paint Dies at 80 | By Nina Siegal | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-22 | https://www.nytimes.com/2022/06/17/dining/cheesemonger-invitational-champion.html | For Cheese  Experts A Place  To Nerd Out | By Julia Moskin | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-22 | https://www.nytimes.com/2022/06/17/dining/easy-vegan-peanut-butter-ice-cream.html | The Secret to Silky Homemade Ice Cream | By Melissa Clark | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-22 | https://www.nytimes.com/2022/06/17/dining/frozen-vegetables.html | A Medley With Staying Power | By Eric Kim | TX 9-179-521 | 2022-08-01 |
| 2022-06-20 | 2022-06-22 | https://www.nytimes.com/2022/06/20/opinion/international-world/ukraine-war-america.html | Are We Already at War in Ukraine | By Bonnie Kristian | TX 9-179-521 | 2022-08-01 |
| 2022-06-20 | 2022-06-22 | https://www.nytimes.com/2022/06/20/opinion/recovering-americas-wildlife-act.html | Washington Can Do Something Right for Americas Wildlife | By Margaret Renkl | TX 9-179-521 | 2022-08-01 |
| 2022-06-20 | 2022-06-22 | https://www.nytimes.com/2022/06/20/opinion/trump-merrick-garland-january-6-committee.html | What Garland Needs to Decide Before Charging Trump | By Jack Goldsmith | TX 9-179-521 | 2022-08-01 |
| 2022-06-20 | 2022-06-22 | https://www.nytimes.com/2022/06/20/us/bears-ears-native-american-tribes-management.html | Tribal Groups Will Join US To Manage Ancestral Lands | By Alex Traub | TX 9-179-521 | 2022-08-01 |
| 2022-06-20 | 2022-06-22 | https://www.nytimes.com/2022/06/20/us/clela-rorex-dead.html | Clela Rorex 78 Clerk  Who Broke a Barrier On Gay Marriage Dies | By Neil Genzlinger | TX 9-179-521 | 2022-08-01 |

| 2022-06-20 | 2022-06-22 | https://www.nytimes.com/2022/06/20/politics/abortion-florida-supreme-court.html | A Florida Abortion Clinic Struggles as Winds Shift | By Gabriela Bhaskar and Abby Goodnough | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/arts/nobel-auction-muratov-ukraine.html | Sale of Nobel Medal Raises Millions for Child Refugees | By Kalia Richardson | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/dance/review-ratmansky-of-love-and-rage.html | Battling to Overcome Toxic Passions | By Gia Kourlas | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/arts/design/documenta-antisemitism.html | Where Artistic Freedom Finds Its Limits | By Alex Marshall | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/arts/music/discoasis-roller-skating-nile-rodgers.html | Hey Everybody Skate to the Music | By Melena Ryzik | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/books/review-last-resort-sarah-stodola.html | Digging Up the Cigarette Butts in the Sand | By Alexandra Jacobs | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/business/irs-backlog.html | Millions of Tax Returns Not Yet Handled as IRS Tries to Clear Backlog | By Deborah B Solomon | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/business/media/naomi-osaka-hana-kuma-lebron-james.html | Osaka Aims to Blaze Trail With Media Firm In James Partnership | By Brooks Barnes | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/business/senior-black-executives-amazon.html | Black Leaders Leave Amazon Amid ShakeUp In Stores Unit | By Karen Weise | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/business/steven-gluckstern-dead.html | Steven Gluckstern 71 Who Advocated Mortgage Relief After Great Recession | By Richard Sandomir | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/business/uber-lyft-antitrust-lawsuit.html | Suit Claims Uber and Lyft Break Antitrust Laws | By Kellen Browning and Noam Scheiber | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/business/yellen-may-soon-get-her-name-on-the-greenback.html | Coming Soon Yellens Name On the Dollar | By Deborah B Solomon | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/dining/brooklyn-oysters-real-mother-shuckers.html | Serving Up History By Selling Oysters | By Korsha Wilson | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/dining/easy-recipes-beginner-cooks.html | The First Steps to Kitchen Mastery | By Nikita Richardson | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/dining/el-paeller-rafa-margos.html | To Prepare Paella in a Can  Only With the Proper Pan | By Florence Fabricant | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/dining/a-pirana-lechonera-review-pete-wells.html | Flavor Explodes in Each Swing  Of a Pork Maestros Machete | By Pete Wells | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/dining/musket-room-ice-cream-sandwiches.html | To Enjoy Ice Cream Sandwiches That Have Personalities | By Florence Fabricant | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/dining/noughty-nonalcoholic-wine.html | To Sip A Nonalcoholic Red From South Africa | By Florence Fabricant | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/dining/nyc-restaurant-news.html | Al Coro Opens in the Former Del Posto Space | By Florence Fabricant | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/dining/pariva-marinated-yogurt-balls.html | To Nibble Spiced Yogurt Balls Perfect for Snacking | By Florence Fabricant | TX 9-179-521 | 2022-08-01 |

| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/dining/schmidt-brothers-grilling-tools-food52.html | To Grill Outdoor Utensils Made to Last | By Florence Fabricant | TX 9-179-521 | 2022-08-01 |
|---|---|---|---|---|---|---|
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/dining/stories-of-japanese-tea-zach-mangan.html | To Savor The Art of the Brew With TeaBased Recipes | By Florence Fabricant | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/health/fda-nicotine-cigarettes.html | FDA Rule Would Slash Nicotine in Cigarettes | By Christina Jewett and Andrew Jacobs | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/movies/lilo-and-stitch-20th-anniversary.html | Lilo amp Stitch at 20 Disney Mold Breaker | By Sarah Bahr | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/nyregion/hochul-strategy-primary.html | Allies Fear Hochuls LowKey Primary Campaign Will Come at a Cost | By Nicholas Fandos and Jeffery C Mays | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/nyregion/new-york-rent-increase-stabilization.html | Rents Will Jump at Least 325 for 2 Million New Yorkers | By Mihir Zaveri | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/nyregion/stonewall-national-monument-visitor-center.html | In First for National Parks LGBTQ History Site Planned Next to Stonewall | By Amanda Holpuch | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/opinion/naftali-bennetts-exit-interview.html | Naftali Bennetts Exit Interview | By Bret Stephens | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/science/nasa-artemis-moon-rocket.html | US Return To the Moon Eases Ahead In a Key Test | By Kenneth Chang | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/sports/baseball/yankees-mets.html | Its Early but This Could Be a Dream Season for New York Fans | By Victor Mather | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/sports/football/deshaun-watson-settlements.html | Watson Settles 20 of 24 Cases Over Sexual Misconduct | By Jenny Vrentas | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/sports/football/rob-gronkowski-retire.html | Gronkowski Retires Again And Seems Serious About It | By Ben Shpigel | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/sports/golf/liv-koepka-saudi.html | As Koepka Leaves for Saudi Circuit the PGA Tour Considers Changes | By Bill Pennington | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/sports/wasabi-westminster-best-in-show.html | Retired at 4  Wasabi Continues To Carry Himself  Like a Champion | By Sarah Lyall | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/sports/westminster-dog-show-photos.html | Once Again A Real Garden For Westminster | By Benjamin Hoffman Calla Kessler and Hiroko Masuike | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/technology/meta-ad-targeting-settlement.html | Meta to Alter Biased Tools Serving Ads | By Mike Isaac | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/technology/microsoft-facial-recognition.html | Microsoft to Delete Facial Analysis Tools From AI | By Kashmir Hill | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/technology/sunny-balwani-trial-closing-statements.html | Theranoss 2nd Trial Nears End | By Erin Griffith | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/theater/aint-misbehavin-review.html | Saving Its Love and Pain for You | By Jesse Green | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/theater/broadway-mask-mandate.html | Broadway Is Dropping Mask Rule | By Michael Paulson | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/theater/common-ground-revisited-boston.html | Boston And a Book Reconsidered | By Michael Paulson | TX 9-179-521 | 2022-08-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/us/jason-ravnsborg-impeachment-south-dakota.html | State Senate In S Dakota Votes to Oust Law Enforcer | | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/us/politics/anti-personnel-land-mines-military-biden-trump.html | Reversing Course US Bans The Use of Most Land Mines | By Michael Crowley and John Ismay | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/us/politics/cuellar-defeats-cisneros-texas-primary-runoff.html | NineTerm Congressman Squeaks Past Challenger in South Texas Runoff | By Jazmine Ulloa | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/us/politics/ivanka-trump-election.html | Differing Stories By Ivanka Trump On Election Fight | By Maggie Haberman | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/us/politics/jan-6-trump-threats.html | Election Officials Still Unnerved By Threats That Lies Unleashed | By Catie Edmondson | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/us/politics/senate-gun-safety-bill.html | Senators Release a Compromise Bill on Gun Safety | By Emily Cochrane and Annie Karni | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/us/politics/supreme-court-maine-religious-schools.html | Justices Deliver Win to Schools Based in Faith | By Adam Liptak | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/us/politics/trump-pressure-state-officials.html | Trump Pressured States to Comply on Fake Electors | By Luke Broadwater and Alan Feuer | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/us/uvalde-texas-police-mccraw.html | Response to Uvalde Shooting Called Abject Failure | By J David Goodman | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/us/young-children-covid-vaccines.html | Rollout of Vaccine for Children Under 5 Is Met Mostly With a Shrug | By Dana Goldstein | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/world/asia/jumbo-sinks-hong-kong.html | Dining Palace In Hong Kong Was Unable To Stay Afloat | By Mike Ives and Alexandra Stevenson | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/world/asia/south-korea-rocket-launch-nuri.html | Launch of Small Satellite Is a First for South Korea | By Choe SangHun | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/world/asia/ukraine-bridge-sievierodonetsk.html | A Trip for Apples Over the Last Bridge Standing | By Thomas GibbonsNeff Natalia Yermak and Tyler Hicks | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/world/australia/brittany-higgins-rape-trial-delay.html | Australian Trial Paused Over Journalist Remark | By Yan Zhuang | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/world/europe/merrick-garland-ukraine-war-crimes.html | US Taps a Hunter of ExNazis to Help Ukraine Track Russian War Criminals | By Glenn Thrush | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/world/europe/uk-train-rail-strike.html | Labor Dispute Spurs UK Railway Strike Upending Travel for Millions | By Mark Landler and Eshe Nelson | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/world/europe/ukraine-russian-oil-embargo.html | Wests Plan to Cut Russias Oil Sales Backfires as East Steps In | By Victoria Kim Clifford Krauss and Anton Troianovski | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/world/middleeast/netanyahu-israel-government-collapse.html | As Government Collapses Netanyahu Makes Case to Lead Israel Again | By Patrick Kingsley and Isabel Kershner | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/article/israel-government-elections.html | Why Does Israel Have So Many Elections | By Isabel Kershner | TX 9-179-521 | 2022-08-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-06-22 | 2022-06-22 | https://www.nytimes.com/2022/06/21/arts/television/cosby-verdict-sexual-assault-damages.html | Cosby Loses Lawsuit Over Sexual Assault Of Teenager in 1975 | By Graham Bowley Lauren Herstik and Douglas Morino | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-22 | https://www.nytimes.com/2022/06/21/nyregion/republican-debate-newsmax-governor.html | Making Closing Pitches  4 New York Candidates  Play to the GOP Base | By Jesse McKinley | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-22 | https://www.nytimes.com/2022/06/21/us/politics/britt-alabama-georgia-trump.html | Britt Wins Primary in Alabama as Trump Suffers More Losses in Georgia | By Shane Goldmacher | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-22 | https://www.nytimes.com/2022/06/22/insider/on-the-congo-river-following-a-loggers-dangerous-journey.html | Reporting From the Congo River | By Dionne Searcey | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-22 | https://www.nytimes.com/2022/06/22/sports/basketball/nba-draft-preview.html | Surprise Stars Lurk in a Year Deep With Talent | By David Gardner | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-22 | https://www.nytimes.com/2022/06/22/sports/hockey/avalanche-lightning-stanley-cup.html | After a Dominant Start to the Series the Avalanche Now Look to Regroup | By Ben Shpigel | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-22 | https://www.nytimes.com/2022/06/22/us/politics/xinjiang-uyghur-forced-labor-law.html | Law Fighting Forced Labor To Hit Trade | By Ana Swanson | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-22 | https://www.nytimes.com/2022/06/22/world/africa/south-africa-farmgate.html | Suspicions Swirl Anew Over Theft From South African Leader | By Tileni Mongudhi and John Eligon | TX 9-179-521 | 2022-08-01 |
| 2022-06-13 | 2022-06-23 | https://www.nytimes.com/2022/06/13/well/mind/suicidal-thoughts-help.html | Here to Help How to Help a Loved One Having Suicidal Thoughts | By Abby Ellin | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-23 | https://www.nytimes.com/2022/06/16/movies/michael-blackwood-christian-blackwood-movies.html | Excavating the Artists Behind the Art | By Nicolas Rapold | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-23 | https://www.nytimes.com/2022/06/17/arts/music/san-antonio-symphony-bankruptcy.html | San Antonio Symphony Will File for Bankruptcy | By Javier C Hernndez | TX 9-179-521 | 2022-08-01 |
| 2022-06-18 | 2022-06-23 | https://www.nytimes.com/2022/06/18/opinion/ivf-abortion-roe-v-wade.html | What Happens to IVF if Roe Falls | By Ruthie Ackerman | TX 9-179-521 | 2022-08-01 |
| 2022-06-19 | 2022-06-23 | https://www.nytimes.com/2022/06/19/opinion/asian-american-chin.html | How I Became an Asian American | By David Shih | TX 9-179-521 | 2022-08-01 |
| 2022-06-20 | 2022-06-23 | https://www.nytimes.com/2022/06/20/arts/music/joan-shelley-the-spur.html | She Found Healing in Rural Lifes Seasons | By Grayson Haver Currin | TX 9-179-521 | 2022-08-01 |
| 2022-06-20 | 2022-06-23 | https://www.nytimes.com/2022/06/20/style/andreas-anastasis-anna-wintour-bob.html | Behind Fashions Big Bob | By Nick Haramis | TX 9-179-521 | 2022-08-01 |
| 2022-06-20 | 2022-06-23 | https://www.nytimes.com/2022/06/20/style/legends-of-drag-book.html | The Neglected Legacy of Drag Trailblazers | By Christopher Barnard | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-23 | https://www.nytimes.com/2022/06/21/opinion/environment/climate-change-greenhouses-drought-indoor-farming.html | That Tomato on Your Burger Is Warming the Planet | By William Alexander | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-23 | https://www.nytimes.com/2022/06/21/theater/company-broadway-closing.html | Company Revival Will End Its Broadway Run on July 31 | By Michael Paulson | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-23 | https://www.nytimes.com/2022/06/21/us/new-mexico-wildfire-forest-service.html | Thousands Lost Everything In Fire Set by Forest Service | By Simon Romero | TX 9-179-521 | 2022-08-01 |

| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/arts/dance/flamenco-vivo-carlota-santana-fronteras-review.html | Flamenco Within and Beyond a Boundary | By Brian Seibert | TX 9-179-521 | 2022-08-01 |
|---|---|---|---|---|---|---|
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/arts/design/mass-shooting-memorials-san-bernardino-pulse-newtown.html | Memorials That Move Beyond Grief | By Patricia Leigh Brown | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/books/review-immense-world-animal-senses-ed-yong.html | An Enthralling Tour  Of Nonhuman Reality | By Jennifer Szalai | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/business/china-metoo-alibaba-rape.html | China Gives Jail Sentence In Rape Case | By Daisuke Wakabayashi | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/business/china-taiwan-grouper-ban.html | First Pineapples Now Fish China Tries to Squeeze Taiwan | By Amy Chang Chien | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/economy/starbucks-labor-board.html | Labor Board Asks Court To Constrain Starbucks | By Noam Scheiber | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/business/irs-tax-return-backlog.html | Watchdog Faults IRS Over Delays in Refunds | By Alan Rappeport | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/business/media/fox-news-dominion-suit.html | Fox Corp Is Not Spared From Defamation Lawsuit | By Jeremy W Peters | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/business/media/rupert-murdoch-divorce-jerry-hall.html | Murdoch and Fourth Wife Are Said to Be Divorcing | By Jim Rutenberg and Benjamin Mullin | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/business/media/semafor-ben-smith-justin-smith.html | Semafor Prepares to Enter Tricky Digital Market | By Katie Robertson and Benjamin Mullin | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/business/powell-fed-inflation-recession.html | Powell Calls Recession A Possibility | By Jeanna Smialek | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/business/uk-inflation-rate.html | Rising Food Prices Push Inflation Rate in Britain to 91 a 40Year High | By Eshe Nelson | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/business/wine-liquor-scam-elderly.html | Wine and Whiskey Scheme Called a Fraud | By Livia AlbeckRipka | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/health/uk-polio-london-poliovirus.html | UK Urging Vaccinations Amid Signs Of Poliovirus | By Apoorva Mandavilli and Euan Ward | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/movies/penelope-cruz-antonio-banderas-interview.html | Spanish Stars Aligned at Last | By Carlos Aguilar | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/nyregion/aoc-ana-maria-archila.html | OcasioCortez Endorses Archila for Lt Governor | By Jeffery C Mays and Grace Ashford | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/nyregion/dna-torso-killer-long-island.html | DNA Links Torso Killer  To a Body Found in 1968 | By Ashley Southall | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/nyregion/driver-times-square-attack-terrorism.html | Jurors Find That Driver in Fatal Times Square Attack Was Mentally Ill | By Colin Moynihan | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/nyregion/eric-adams-brooklyn-apartment.html | Adams Admits Owning Undisclosed Apartment | By Dana Rubinstein William K Rashbaum and Michael Rothfeld | TX 9-179-521 | 2022-08-01 |

| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/nyregion/jewish-congress-nadler-nyc.html | Jewish Political Clout at Risk In a Changing New York City | By Nicholas Fandos | TX 9-179-521 | 2022-08-01 |
|---|---|---|---|---|---|---|
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/nyregion/nyc-kids-vaccines.html | Lines Form as Vaccinations Kick Off For Children Under 5 in New York City | By Emma G Fitzsimmons Kimiko de FreytasTamura and Ta Kvetenadze | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/nyregion/nyc-subway-accessibility-disabilities-elevators.html | Subways Slow Ride To 95 Accessibility | By Michael Gold | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/nyregion/rikers-inmate-deaths.html | 3 City Detainees Die Only Days Apart Bringing the Years Total to 9 | By Jonah E Bromwich and Jan Ransom | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/opinion/republican-attack-gay-rights.html | Trying to Build A Gay Ghetto | By Charles M Blow | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/sports/football/dan-snyder-harassment-news-congress.html | Snyder Undercut Harassment Inquiry Panel Finds | By Jenny Vrentas | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/sports/football/roger-goodell-congress-dan-snyder.html | Goodell Defends Actions of League Not of Teams Owner | By Jenny Vrentas | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/sports/football/tony-siragusa-dies.html | Tony Siragusa Dead at 55 Won a Title In Baltimore | By Emmanuel Morgan | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/sports/golf/monahan-pga-liv.html | Under Pressure From a New Rival the PGA Tour Defends Its Turf | By Bill Pennington | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/sports/moritz-seider-red-wings-calder-trophy-rookie-of-the-year.html | The Red Wings Sure Can Pick Em | By Neal E Boudette | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/style/meta-avatar-store-balenciaga-prada.html | The Avatars Wear Prada and Balenciaga and | By Vanessa Friedman | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/style/milan-fashion-week-mens-armani-cucinelli.html | Dressing Simply Isnt So Simple | By Guy Trebay | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/technology/fusion-zap-energy.html | A Seattle StartUp Claims a Big Step For Fusion Energy | By John Markoff | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/technology/personaltech/buy-now-pay-later-afterpay-klarna-affirm.html | Buy Now Pay Later Think Twice | By Brian X Chen | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/theater/james-rado-dead.html | James Rado CoCreator of a Snaggy Shaggy Sensation Dies at 90 | By Barry Singer | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/theater/mabou-mines-anniversary.html | Celebrating 50 Years Of Experimental Theater | By Elisabeth Vincentelli | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/us/andrew-gillum-conspiracy-wire-fraud.html | DeSantiss Rival in 2018 Race Is Charged With Conspiracy and Fraud | By Patricia Mazzei | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/us/daunte-wright-settlement-brooklyn-center.html | Family to Receive 32 Million For Minnesota Police Shooting | By Jesus Jimnez | TX 9-179-521 | 2022-08-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/us/georgia-supreme-court-hot-car-death.html | Murder Conviction Is Overturned for Georgia Father Whose Toddler Died in Hot Car | By Michael Levenson | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/us/politics/biden-gas-tax-holiday.html | Biden Pressures Congress to Put Gas Tax on Hold | By Zolan KannoYoungs and Lydia DePillis | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/us/politics/biden-student-debt-inflation.html | High Inflation Complicates Deliberations on Student Debt Relief | By Zolan KannoYoungs Jim Tankersley and Stacy Cowley | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/us/politics/boebert-colorado-primary-democrats.html | In Boeberts District Democrats Cross to Vote in Primary | By Jonathan Weisman | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/us/politics/brittney-griner-letter-biden.html | Biden Urged To Get Griner Out of Russia | By Maggie Haberman | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/us/politics/gun-bill-senate-republicans.html | 14 Republicans Act to Advance Gun Safety Bill | By Emily Cochrane | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/us/politics/justice-dept-jan-6-subpoenas.html | Subpoenas For 4 People In Inquiry Of Electors | By Alan Feuer and Maggie Haberman | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/us/politics/proud-boys-sedition-conspiracy-trial.html | Proud Boys Trial Delayed To Avoid Panel Overlap | By Alan Feuer | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/us/politics/russia-ukraine-cyberattacks.html | Many of Moscows Cyberattacks to Fortify War Were Thwarted Study Says | By David E Sanger and Julian E Barnes | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/us/politics/us-military-afghan-ukraine.html | Defense Bill Calls for Assessment of Allies Military Capabilities | By Julian E Barnes | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/us/uvalde-police-chief-administrative-leave.html | Uvalde School Superintendent Places Police Chief on Leave | By J David Goodman | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/world/asia/earthquake-afghanistan-deaths.html | Deadly Quake Strikes Afghanistan Where Sorrows Never Cease | By Safiullah Padshah Alissa J Rubin and Mike Ives | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/world/asia/north-korea-lawsuits-compensation.html | Until We Get Justice Why Families Are Suing North Korea | By Mike Ives and John Yoon | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/world/boris-johnson-uk-by-elections-wakefield-tiverton.html | 2 British Parliament Elections Will Measure Damage to Johnson | By Mark Landler | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/world/europe/finland-sweden-turkey-nato.html | What Turkey Wants to Agree to Let Finland and Sweden Into NATO | By Steven Erlanger | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/world/europe/ukraine-mykolaiv-russia.html | An Anchor of Resistance Holding On in Ukraine | By Roger Cohen and Laetitia Vancon | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/world/europe/ukraine-russia-lysychansk-luhansk.html | Gaining in the East Russia Threatens to Seize 2 Major Cities | By Thomas GibbonsNeff Natalia Yermak and Alan Yuhas | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/world/middleeast/saudi-prince-mbs-erdogan-turkey.html | Saudi Leader Visits Turkey in Move to Mend Rift Over a Journalists Murder | By Cora Engelbrecht and Safak Timur | TX 9-179-521 | 2022-08-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/interactive/2022/06/22/us/shootings-police-response-uvalde-buffalo.html | Who Stops a Bad Guy With a Gun | By Larry Buchanan and Lauren Leatherby | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-23 | https://www.nytimes.com/2022/06/22/theater/corsicana-review.html | Finding Beauty Wrapped in Sorrow | By Jesse Green | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-23 | https://www.nytimes.com/2022/06/22/us/politics/jan-6-committee-republicans.html | Allies of Trump  Regret Decision  To Spurn Panel | By Luke Broadwater | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-23 | https://www.nytimes.com/2022/06/23/business/europe-natural-gas-russia.html | Europe Feels Gas Crunch From Russia | By Stanley Reed and Melissa Eddy | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-23 | https://www.nytimes.com/2022/06/23/insider/cade-metz-technology-reporter.html | Reporting on the Future Right Now | By Emmett Lindner | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-23 | https://www.nytimes.com/2022/06/23/sports/basketball/wnba-rhyne-howard-atlanta-dream.html | Atlanta Cleaned House Drafted Aggressively and Changed Its Fortunes | By Erica L Ayala | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-23 | https://www.nytimes.com/2022/06/23/sports/soccer/shakhtar-donetsk-ukraine-soccer.html | The Stranded Sons Of Shakhtar Donetsk | By Tariq Panja | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-23 | https://www.nytimes.com/2022/06/23/style/elvis-fashion.html | He Broke Fashion Boundaries Too | By Guy Trebay | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-23 | https://www.nytimes.com/2022/06/23/style/perfume-sex-gender.html | When Did Perfume Stop Being About Sex | By Rachel Strugatz | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-23 | https://www.nytimes.com/2022/06/23/us/politics/republicans-jan-6-trump.html | A Case Against Trump Is Built Brick by Brick Mainly by Republicans | By Shane Goldmacher | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-24 | https://www.nytimes.com/2022/06/15/arts/design/kool-herc-christies-auction.html | Christies to Auction Rap Pioneers Memorabilia | By Robin Pogrebin | TX 9-179-521 | 2022-08-01 |
| 2022-06-19 | 2022-06-24 | https://www.nytimes.com/2022/06/19/movies/civil-ben-crump-review.html | Civil Ben Crump | By Lisa Kennedy | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-24 | https://www.nytimes.com/2022/06/21/movies/granada-nights-review.html | Granada Nights | By Nicolas Rapold | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-24 | https://www.nytimes.com/2022/06/21/movies/the-story-wont-die-review.html | The Story Wont Die | By Devika Girish | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-24 | https://www.nytimes.com/2022/06/21/opinion/camping-parks-access.html | We All Deserve a Chance to Camp | By Michael Levy | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-24 | https://www.nytimes.com/2022/06/21/technology/mapquest-internet-zombies.html | MapQuest and Other Internet Zombies | By Shira Ovide | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-24 | https://www.nytimes.com/2022/06/22/arts/design/zen-freer-gallery-art-monks-japan-washington-review.html | Maverick Monks and Nothingness | By Jason Farago | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-24 | https://www.nytimes.com/2022/06/22/arts/music/meghan-stabile-dead.html | Meghan Stabile 39 Who Linked Jazz  And HipHop to Draw Young Audiences | By Neil Genzlinger | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-24 | https://www.nytimes.com/2022/06/22/arts/music/muna-band-interview.html | After Some Bumps a Fresh Start for Muna | By Dani Blum | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-24 | https://www.nytimes.com/2022/06/22/business/economy/fed-recession-inflation-interest-rate-explained.html | Rates Recession Risks And the Feds Blunt Tool | By Jeanna Smialek | TX 9-179-521 | 2022-08-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-06-22 | 2022-06-24 | https://www.nytimes.com/2022/06/22/busines s/sriracha-shortage.html | An Unprecedented Shortage of Sriracha Sauce Is Taking Some Spice Out of Life | By Christine Chung | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-24 | https://www.nytimes.com/2022/06/22/opinion /title-ix.html | Title IX Hasnt Done Enough for Womens Sports | By Lindsay Crouse | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-24 | https://www.nytimes.com/2022/06/22/sports/o lympics/transgender-athletes-fina.html | Ruling Again Roils Transgender Debate | By Jer Longman | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-24 | https://www.nytimes.com/2022/06/22/sports/t itle-ix-gender-parents.html | Title IX Promised Gender Equity But Who Enforced It Parents | By Bill Pennington | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-24 | https://www.nytimes.com/2022/06/22/sports/ what-is-title-ix.html | Understanding The Protections | By Remy Tumin | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/22/movies/ chernobyl-the-lost-tapes-review.html | Chernobyl The Lost Tapes | By Ben Kenigsberg | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/22/movies/ love-gelato-review.html | Love amp Gelato | By Teo Bugbee | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/22/sports/t rumpet-bloodhound-wins-westminster-dog-show.html | Who Aint Nothin Now | By Sarah Lyall and Kris Rhim | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/arts/art-climate-change-environment.html | Creating a more sustainable art world | By David Kaufman | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/arts/dan ce/mariana-valencia-heera-abrons-arts-center.html | Dancing Across a 25Year Age Gap | By Siobhan Burke | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/arts/des ign/black-artists-melancholia-bard-review.html | Encountering Gloom and Painting It Black | By Holland Cotter | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/arts/jeff koons-art-moon.html | Loving art to the moon and back | By Ted Loos | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/arts/mu sic/soccer-mommy-sometimes-forever-review.html | Exploring Extremes Of Misery And Joy | By Jon Pareles | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/arts/tele vision/loot-review-maya-rudolph.html | SelfDiscovery on an 87 Billion Budget | By Mike Hale | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/arts/tele vision/the-bear-the-split-queen.html | This Weekend I Have | By Margaret Lyons | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/books/l idia-yuknavitch-thrust.html | Writing to Defy the Tyranny of the Past | By Kate Dwyer | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/busines s/7-eleven-franchisee-court.html | 7Eleven Franchisee Who Rebelled Loses Hours Case | By Ben Dooley and Hisako Ueno | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/busines s/art-challenges-climate-nft.html | Art confronts daunting challenges | By Farah Nayeri | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/busines s/citadel-offices-miami.html | Hedge Fund Cites Crime for Leaving Chicago | By Lauren Hirsch | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/busines s/fed-banks-recession.html | Fed Says Stress Tests Reveal Banks Can Ride Out Recession | By Emily Flitter | TX 9-179-521 | 2022-08-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/busines s/germany-russia-gas-emergency.html | Germany Confirms a Natural Gas Crisis and Warns of Possible Rationing | By Melissa Eddy and Stanley Reed | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/busines s/powell-fed-lower-inflation.html | Fed Officials Pledge Their Commitment To Fighting Inflation | By Jeanna Smialek | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/busines s/student-loan-debt-fraud-settlement.html | Student Debt Is Wiped Out For 200000 | By Stacy Cowley | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/climate /biden-endangered-species-habitat.html | Biden Restoring Definition of Wildlife Habitat That Was Narrowed Under Trump | By Catrin Einhorn | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/health/f da-juul-ecigarettes-ban.html | FDA Tells Juul to End Sales of ECigarettes And Related Products | By Matt Richtel and Andrew Jacobs | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/health/ monkeypox-origin-mutations.html | Researchers Zero In  On Origin of Outbreak Of Monkeypox Virus | By Apoorva Mandavilli | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/movies apples-review-forget-me-not.html | Apples | By Beatrice Loayza | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/movies beavis-and-butt-head-do-the-universe- review.html | Beavis and ButtHead Do the Universe | By Glenn Kenny | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/movies elvis-review.html | Elvis Reanimated | By AO Scott | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/movies flux-gourmet-review.html | Sounds With a Taste Worth Acquiring | By AO Scott | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/movies luis-bunuel-discreet-charm-bourgeois.html | A Bourgeois Sendup Can Still Flaunt Its Charms | By J Hoberman | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/movies marcel-the-shell-with-shoes-on-review.html | What Happens When a Mollusk Goes Meta | By Manohla Dargis | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/movies olga-review.html | Olga | By Austin Considine | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/movies the-black-phone-review.html | Fewer Goose Bumps More Heart | By Jeannette Catsoulis | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/movies the-human-trial-review.html | The Human Trial | By Glenn Kenny | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/movies trevor-the-musical-review.html | Trevor The Musical | By Amy Nicholson | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/movies vedette-review-swiss-cow.html | Gaze and Graze Gaze and Graze | By Manohla Dargis | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/movies we-nous-review.html | Putting a Focus on Paris But Not the City Center | By Devika Girish | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/movies wildhood-review.html | Wildhood | By Natalia Winkelman | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/nyregio n/buffalo-victims-ny-gun-control-law.html | Relatives of Buffalo Shooting Victims Angered by Ruling | By Troy Closson | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/nyregio n/ghislaine-maxwell-prison-sentence.html | US Seeks at Least 30 Years in Prison For Maxwell in Aiding Abuse by Epstein | By Benjamin Weiser | TX 9-179-521 | 2022-08-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/nyregion/hochul-new-york-gun-law-supreme-court.html | Hochul Pledges New Gun Legislation After Shocking Supreme Court Ruling | By Jonah E Bromwich Ashley Southall and Grace Ashford | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/nyregion/penn-station-tracks-amtrak.html | Amtrak Seeks to Add  Tracks at Penn Station Where Could They Fit | By Patrick McGeehan | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/opinion/inflation-recession-monetarism.html | Beware the Dangers of SadoMonetarism | By Paul Krugman | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/sports/baseball/dodgers-pitching.html | Why Starting Pitchers Look So Good in Dodger Blue | By Tyler Kepner | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/sports/basketball/nba-draft-style-red-carpet.html | From Tattoos to Malcolm X TShirts Three Top Draft Picks Talk Style | By Kris Rhim | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/sports/football/hugh-mcelhenny-dead.html | Hugh McElhenny a Thrilling Hall of Fame Halfback Is Dead at 93 | By Richard Goldstein | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/sports/hockey/avalanche-lightning-stanley-cup-finals.html | A Disputed Goal Stands and Colorado Heads Home With the Title in Sight | By Ben Shpigel | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/sports/olympics/anita-alvarez-world-aquatics-championships.html | Swimmer Is Fine After Fainting And Being Rescued by Her Coach | By Andrew Das | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/technology/mark-zuckerberg-meta-midterm-elections.html | Zuckerberg Said to Turn From Focus On Elections | By Sheera Frenkel and Cecilia Kang | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/theater/lessons-in-survival-review.html | The Past Clearly Echoes in the Present | By Laura CollinsHughes | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/us/birx-trump-covid-guidance.html | Birx Trumps Covid Coordinator Said White House Consistently Watered Down Guidance | By Noah Weiland | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/us/boston-hospital-baby-body-lost.html | Hospital Sued After Losing a Newborns Remains | By Maria Cramer | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/us/politics/alex-holder-jan-6-trump-documentary.html | Documentary Filmmaker Emerges As Potentially Key Jan 6 Witness | By Maggie Haberman | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/us/politics/biden-transgender-students-discrimination.html | Biden Rules Aim to Bar Discrimination Against Transgender Students | By Erica L Green | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/us/politics/jan-6-hearing-trump-justice-department.html | Trump StrongArmed Justice Dept to Subvert Vote | By Luke Broadwater and Katie Benner | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/us/politics/jan-6-hearings-photos.html | A Spectacle for a Nation or Just Those Who Tuned In | By Sinna Nasseri | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/us/politics/jeffrey-clark-trump-justice-dept.html | US Raids Trump Allys Home in Election Inquiry | By Alan Feuer Adam Goldman and Maggie Haberman | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/us/politics/senate-gun-bill.html | Senates Bill Represents A Breakthrough but Rules Fell Short for Democrats | By Stephanie Lai and Emily Cochrane | TX 9-179-521 | 2022-08-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/politics/senate-supreme-court-guns.html | A Split That Echoes Across the Capital | By Glenn Thrush | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/politics/supreme-court-miranda-lawsuits.html | Supreme Court Blocks Lawsuits Against Police Officers Over Miranda Violations | By Adam Liptak | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/us/supreme-court-ny-open-carry-gun-law.html | Justices Nullify New Yorks Limits on Guns in Public | By Adam Liptak | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/us/surfside-condo-collapse-alarm.html | One Button Might Have Saved Lives in Florida Condo Disaster | By Patricia Mazzei and Mike Baker | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/world/africa/south-africa-corruption-jacob-zuma-cyril-ramaphosa.html | Inquiry in South Africa Finds Widespread Graft Leaving Few Unscathed | By Lynsey Chutel | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/world/americas/quito-ecuador-protests-inflation.html | In Ecuador Costs of Fuel And Food Ignite Protests | By Jos Mara Len Cabrera and Megan Janetsky | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/world/asia/afghanistan-earthquake-survivors-relief.html | Grim Tales of Survival in Afghanistan as Aid Workers Rush In | By Christina Goldbaum Safiullah Padshah Kyle Crichton and Kiana Hayeri | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/world/asia/china-floods-heatwaves.html | In China Extreme Flooding and Heat | By Tiffany May | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/world/europe/malta-abortion-andrea-prudente.html | How an Abortion Ban Trapped a Tourist in Crisis on Malta | By Amanda Taub | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/world/europe/pompeii-mount-vesuvius-erupt.html | When Exactly Did Mount Vesuvius Erupt New Research Shifts Date by 2 Months | By Elisabetta Povoledo | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/world/europe/russia-war-oligarchs-putin.html | Russian Elites Refrain From Challenging Putin | By Anton Troianovski | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/world/europe/ukraine-nuclear-plant-russian.html | Workers Flee Nuclear Plant Amid Threat Of Detention | By Marc Santora | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/world/europe/ukraine-russia-eu-candidate.html | Ukraine Becomes EU Candidate in Show of Solidarity | By Matina StevisGridneff Thomas GibbonsNeff and Michael Levenson | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/world/middleeast/iran-revolutionary-guards-intelligence-chief-hossein-taeb.html | Iran Dismisses Powerful Intelligence Chief | By Cora Engelbrecht and Farnaz Fassihi | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/live/2022/06/23/us/gun-control-senate-supreme-court/senate-gun-control-bill | Senate Passes Bipartisan Gun Bill After a DecadesLong Impasse | By Annie Karni and Emily Cochrane | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-24 | https://www.nytimes.com/2022/06/23/movies/beba-review.html | Beba | By Concepcin de Len | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-24 | https://www.nytimes.com/2022/06/23/sports/basketball/nba-draft-orlando-magic-paolo-banchero.html | Dukes Banchero Goes To the Magic at No 1 | By Tania Ganguli and Kris Rhim | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-24 | https://www.nytimes.com/2022/06/23/theater/epiphany-review-brian-watkins-lincoln-center.html | Alcohol Is Served and Insecurity Arrives | By Maya Phillips | TX 9-179-521 | 2022-08-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-06-24 | 2022-06-24 | https://www.nytimes.com/2022/06/23/us/politics/jan-6-pardons.html | Panel Provides New Evidence That Republicans in Congress Had Preemptively Sought Pardons | By Maggie Haberman Michael S Schmidt and Alan Feuer | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-24 | https://www.nytimes.com/2022/06/24/business/economy/fed-inflation.html | Fed Makes a New Playbook | By Jeanna Smialek | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-24 | https://www.nytimes.com/2022/06/24/movies/rise-review-to-be-giannis.html | Rise | By Calum Marsh | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-25 | https://www.nytimes.com/2022/06/21/arts/music/american-orchestras-women-minorities.html | Orchestras Move Past The Habitual Canon | By Javier C Hernndez | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-25 | https://www.nytimes.com/2022/06/22/arts/chauncey-kluge-library-congress.html | George Chauncey a Scholar of Gay History Wins Kluge Prize | By Kalia Richardson | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-25 | https://www.nytimes.com/2022/06/22/travel/nonbinary-airline-passengers-tickets.html | Nonbinary Air Travelers Continue to Face a MaleorFemale World | By Brian Ng | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-25 | https://www.nytimes.com/2022/06/23/arts/broadway-bares-strip-show.html | Shedding Layers for a Good Cause | By Brian Schaefer | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-25 | https://www.nytimes.com/2022/06/23/arts/harry-gesner-dead.html | Harry Gesner Architect Who Made Houses Soar In California Dies at 97 | By Penelope Green | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-25 | https://www.nytimes.com/2022/06/23/arts/music/opera-diversity.html | Opera Lacks Diversity Offstage Study Says | By Javier C Hernndez | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-25 | https://www.nytimes.com/2022/06/23/climate/biden-offshore-drilling-climate.html | Bidens Inner Circle Weighs Future of Offshore Drilling | By Lisa Friedman | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-25 | https://www.nytimes.com/2022/06/23/nyregion/assembly-primary-ny.html | New York Progressives Are on Crusade to Push The Assembly to the Left | By Grace Ashford | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-25 | https://www.nytimes.com/2022/06/23/nyregion/monkeypox-vaccine-new-york.html | Monkeypox Shot Available For AtRisk New Yorkers | By Sharon Otterman | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-25 | https://www.nytimes.com/2022/06/23/sports/olympics/track-sprinter-knighton-bolt.html | The Florida Teenager Who Broke Bolts Record | By Jer Longman | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/arts/dance/review-pacific-northwest-ballet.html | A Visiting Troupe Arrives With Its Own Orchestra | By Siobhan Burke | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/arts/design/documenta-review.html | Scandal Stills Documentas Buzz | By Siddhartha Mitter | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/arts/design/fbi-orlando-museum-basquiat.html | FBI Seizes 25 Paintings In Florida Basquiat Show | By Brett Sokol and Matt Stevens | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/arts/design/fine-mineral-collecting.html | Coveting chemical compounds | By Shivani Vora | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/arts/design/masterpiece-london-japan-art.html | Rediscovering the joy of simple forms | By David Belcher | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/arts/design/raphael-national-gallery-london.html | A Raphael show at the right time | By Farah Nayeri | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/arts/masterpiece-london-agha.html | An artist uses patterns to break patterns | By Ted Loos | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/arts/masterpiece-london-art-fair.html | A summer fair makes a comeback | By Farah Nayeri | TX 9-179-521 | 2022-08-01 |

| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/music/verdi-muti-chicago-symphony-ballo.html | A Verdi Farewell to the Windy City | By Zachary Woolfe | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/arts/television/queer-as-folk-heartstopper.html | Diversity as Baseline Not a Finish Line | By Erik Piepenburg | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/business/abortion-roe-wade-companies.html | Firms Are Largely Silent As Justices Overturn Roe | By Emma Goldberg and Lora Kelley | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/business/buy-now-pay-later-guns.html | Buy Now Pay Later Model Is Changing Gun Purchases | By Matthew Goldstein | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/business/economy/russia-ukraine-grain-exports-romania.html | The World Needs A New Breadbasket Can Romania Meet the Moment | By Patricia Cohen | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/business/fed-financial-disclosures-ethics.html | Fed Disclosures Omit Officials Who Ignited Ethics Scandal | By Jeanna Smialek | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/business/russia-oil-china-india-ukraine-war.html | China and India Emerge As Russias War Financiers | By Clifford Krauss Alexandra Stevenson and Emily Schmall | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/business/stocks-bonds-inflation.html | Markets Regain Ground in Positive Week | By Isabella Simonetti | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/health/juul-ecigarettes-ban.html | Uncertainty While Juul Wins a Stay | By Matt Richtel Lauren Hirsch and Andrew Jacobs | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/opinion/abortion-dobbs-roe-pro-life.html | I Prayed and Protested to Outlaw Abortion What Now | By Karen Swallow Prior | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/opinion/dobbs-ruling-roe-v-wade.html | Half of America Is Now Less Equal | By The Editorial Board | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/opinion/roe-v-wade-dobbs-democracy.html | The Battle to End Roe Has Changed Democracy | By Mary Ziegler | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/sports/baseball/joe-musgrove-padres.html | It Takes a Lot More Than Bullpen Sessions and Batting Practice | By David Waldstein | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/sports/baseball/pete-alonso-mets-breathing.html | Mets Find Hitting Is Easier When They Breathe Easily | By James Wagner | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/sports/ncaabasketball/college-basketball-recruiting.html | Recruiting Trail Reflects a Shifting Game | By Billy Witz | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/sports/olympics/winter-sports-2026-ioc.html | Nordic Event  For Women  Is Excluded | By Matthew Futterman | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/sports/tennis/wimbledon-draw-russia-ban.html | Williams Early Challenges at Wimbledon | By Christopher Clarey | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/sports/tennis/wta-liv-golf-saudi-arabia.html | After Its Entry Into Golf Saudi Arabia Is Angling To Host Womens Tennis | By Matthew Futterman and Christopher Clarey | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/theater/stranger-things-experience-cascando.html | These Stories Need A Hero Thats You | By Alexis Soloski | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/us/abortion-supreme-court-roberts.html | Turning Point as Chief Justice Loses Grip on the Court | By Adam Liptak | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/us/biden-roe-abortion.html | Thinking Ahead to Midterms Biden Tells Voters This Is Not Over | By Zolan KannoYoungs | TX 9-179-521 | 2022-08-01 |

| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/us/clarence-thomas-roe-griswold-lawrence-obergefell.html | Legal Precedents Will Other Rights Come Crumbling Down | By Sheryl Gay Stolberg | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/us/ghost-flights-migrant-children.html | Routine Immigration Flights Become a Misleading GOP Talking Point | By Miriam Jordan | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/us/politics/abortion-roe-wade-midterm-elections.html | In an Instant Midterm Contests Are Scrambled | By Katie Glueck | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/us/politics/abortion-ruling-trump.html | Though Trump Paved Way He Fears Effect on GOP | By Maggie Haberman and Michael C Bender | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/us/politics/democratic-primaries-early-states.html | Scramble for Pole Position on Primaries | By Katie Glueck | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/us/politics/guantanamo-afghan-prisoner-released.html | US Releases Afghan Held In Detention For 15 Years | By Carol Rosenberg | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/us/politics/gun-control-bill-congress.html | House Approves Gun Legislation Sending It to Biden for Signature | By Emily Cochrane | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/us/politics/havana-syndrome-compensation-payments.html | Rules Set Compensation For Victims of Syndrome | By Julian E Barnes | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/us/politics/russia-ukraine-biden-sanctions.html | USLed Alliance Faces Frustration and Pain of Its Own Over Russia Sanctions | By Michael Crowley and Edward Wong | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/us/politics/school-meal-aid-bill-congress.html | Bill to Renew Aid for Children Clears Congress | By Stephanie Lai and Linda Qiu | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/us/roe-abortion-us-reaction.html | Ending One Fight and Starting Another in a Polarized America | By Kate Zernike | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/us/roe-wade-overturned-supreme-court.html | Roe Overturned | By Adam Liptak | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/us/state-gun-laws-permits.html | States Weigh How to Revamp Their Strict PublicCarry Laws | By Eric Lipton Shawn Hubler Nicholas BogelBurroughs and Serge F Kovaleski | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/us/supreme-court-cases-roe-wade.html | Other Significant Cases  Chipping Away at Roe | By Victoria Kim | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/world/americas/mexico-priests-murder.html | Catholic Church Joins Mexicos Critics After the Murder of 2 Jesuit Priests | By Natalie Kitroeff and Oscar Lopez | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/world/asia/afghanistan-earthquake-aid.html | Earthquake Aid Flows Into Afghanistan as an Aftershock Claims More Lives | By Najim Rahim Cora Engelbrecht and Michael Crowley | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/world/asia/myanmar-aung-san-suu-kyi-coup-solitary.html | In Myanmar Junta Sends Civilian Chief  To Prison Cell | By Richard C Paddock | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/world/europe/boris-johnson-uk-by-elections-conservatives.html | In Britain Conservatives Losses Are Seen as Rebuke of Johnson | By Mark Landler and Stephen Castle | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/world/europe/germany-abortion-law.html | Germany Ends Prohibition Of AbortionServices Ads | By Christopher F Schuetze | TX 9-179-521 | 2022-08-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/world/europe/germany-ambassador-amy-gutmann.html | Her Father Fled the Nazis Now Shes the USs Top Envoy in Germany | By Katrin Bennhold | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/world/europe/kaliningrad-russia-rail-sanctions.html | Rail Line to Kaliningrad May Become Flash Point Between Russia and West | By Andrew Higgins | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/world/europe/ukraine-refugees-warsaw-poland.html | Running From Strife Ukrainian Teens Hang Out and Hold On in Warsaw | By Jeffrey Gettleman | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/world/europe/ukraine-russia-sievierodonetsk-donbas-lysychansk.html | Ukraine Withdraws From Battered City of Sievierodonetsk | By Thomas GibbonsNeff Marc Santora and Michael Levenson | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/interactive/2022/06/24/us/politics/supreme-court-dobbs-jackson-analysis-roe-wade.html | The Dobbs v Jackson Decision Annotated | By The New York Times | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/live/2022/06/27/us/abortion-roe-wade-supreme-court/what-did-roe-v-wade-say | What Did Roe Say No Ban Before Viability | By Adam Liptak | TX 9-179-521 | 2022-08-01 |
| 2022-06-25 | 2022-06-25 | https://www.nytimes.com/2022/06/24/us/politics/guns-bill-senate-negotiations.html | Four Weeks of Fraught Talks That at Last Broke Impasse On New Gun Legislation | By Annie Karni and Emily Cochrane | TX 9-179-521 | 2022-08-01 |
| 2022-06-25 | 2022-06-25 | https://www.nytimes.com/2022/06/24/us/roe-kavanaugh-collins-notes.html | For Collins Decision Is a Betrayal by Kavanaugh | By Carl Hulse | TX 9-179-521 | 2022-08-01 |
| 2022-06-25 | 2022-06-25 | https://www.nytimes.com/2022/06/24/world/europe/norway-nightclub-shooting.html | 2 Killed in Norway In Rare Shooting | By Henrik Pryser Libell and Mike Ives | TX 9-179-521 | 2022-08-01 |
| 2022-06-25 | 2022-06-25 | https://www.nytimes.com/2022/06/25/sports/autoracing/pikes-peak-hill-climb.html | An International Star Less Familiar At Home In the Hills of Pikes Peak | By Gregory Leporati | TX 9-179-521 | 2022-08-01 |
| 2022-06-25 | 2022-06-25 | https://www.nytimes.com/2022/06/25/us/supreme-court-abortion-contraception-same-sex-marriage.html | A Conservative Supermajority May Be Just Getting Started | By Charlie Savage | TX 9-179-521 | 2022-08-01 |
| 2022-04-19 | 2022-06-26 | https://www.nytimes.com/2022/04/19/books/review/a-brief-history-of-equality-thomas-piketty.html | Pikettys Plan | By Nicholas Lemann | TX 9-179-521 | 2022-08-01 |
| 2022-05-17 | 2022-06-26 | https://www.nytimes.com/2022/05/17/books/review/daniel-guebel-absolute.html | Family of Geniuses | By Leo Robson | TX 9-179-521 | 2022-08-01 |
| 2022-05-24 | 2022-06-26 | https://www.nytimes.com/2022/05/24/books/review/frederic-tuten-bar-at-twilight.html | Odes to an Older World | By Joshua Henkin | TX 9-179-521 | 2022-08-01 |
| 2022-05-27 | 2022-06-26 | https://www.nytimes.com/2022/05/27/books/review/two-wheels-good-jody-rosen.html | How We Roll | By Charles Finch | TX 9-179-521 | 2022-08-01 |
| 2022-05-31 | 2022-06-26 | https://www.nytimes.com/2022/05/31/books/review/david-hackett-fischer-african-founders.html | White and Black | By Drew Gilpin Faust | TX 9-179-521 | 2022-08-01 |
| 2022-06-02 | 2022-06-26 | https://www.nytimes.com/2022/06/02/books/review/the-man-who-broke-capitalism-david-gelles.html | The Terminator | By Kurt Andersen | TX 9-179-521 | 2022-08-01 |

| 2022-06-05 | 2022-06-26 | https://www.nytimes.com/2022/06/05/books/review/metaphysical-animals-clare-mac-cumhaill-rachael-wiseman.html | First Lets Kill All the Logical Positivists | By Laura Miller | TX 9-179-521 | 2022-08-01 |
|---|---|---|---|---|---|---|
| 2022-06-07 | 2022-06-26 | https://www.nytimes.com/2022/06/07/books/review/nightcrawling-leila-mottley.html | Cover Up | By Lauren Christensen | TX 9-179-521 | 2022-08-01 |
| 2022-06-08 | 2022-06-26 | https://www.nytimes.com/2022/06/08/books/review/virology-joseph-osmundson.html | Reckoning With a Pandemic | By John Okrent | TX 9-179-521 | 2022-08-01 |
| 2022-06-10 | 2022-06-26 | https://www.nytimes.com/2022/06/10/books/review/twilight-world-werner-herzog-hiroo-onoda.html | Hearts of Darkness | By Liesl Schillinger | TX 9-179-521 | 2022-08-01 |
| 2022-06-13 | 2022-06-26 | https://www.nytimes.com/2022/06/13/realestate/shopping-media-consoles.html | Multipurpose Units To Fit Your Designs | By Tim McKeough | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-26 | https://www.nytimes.com/2022/06/14/headway/homelessness-crisis-communities.html | The Homelessness Emergency  What if we treated the loss of housing like a natural disaster | By Matthew Thompson | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-26 | https://www.nytimes.com/2022/06/14/headway/homelessness-houston-shelters.html | The Long Road to a Home | By Elliot Ross and Lucy Tompkins | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-26 | https://www.nytimes.com/2022/06/14/headway/houston-homeless-people.html | How Houston Guided 25000 People Into Homes | By Michael Kimmelman Lucy Tompkins and Christopher Lee | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-26 | https://www.nytimes.com/2022/06/14/headway/medicaid-housing-rent-health.html | Is Housing a Health Care Issue | By Lucy Tompkins | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-26 | https://www.nytimes.com/2022/06/15/style/billy-cotton-interior-designer.html | He Turns Art Lovers Homes Into Galleries | By Ruth La Ferla | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-26 | https://www.nytimes.com/2022/06/16/books/review/happy-go-lucky-david-sedaris.html | David Sedaris Is Bullish on ThankYou Notes | By Elisabeth Egan | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-26 | https://www.nytimes.com/2022/06/16/style/tiktok-viral-music-marketing.html | Entering the Viral Spiral | By John Herrman | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-26 | https://www.nytimes.com/2022/06/17/arts/television/sex-pistols-punk-politics.html | Underselling the Danger of the Sex Pistols | By Simon Reynolds | TX 9-179-521 | 2022-08-01 |
| 2022-06-20 | 2022-06-26 | https://www.nytimes.com/2022/06/20/movies/black-phone-scott-derrickson.html | Personal Choices Propel a Frightening Film | By Elisabeth Vincentelli | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-26 | https://www.nytimes.com/2022/06/21/arts/music/george-michael-freedom-uncut.html | A Sweet Soul in Fames Harsh Light | By Rob Tannenbaum | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-26 | https://www.nytimes.com/2022/06/21/opinion/cancel-culture-friendship.html | If I Get Canceled Let Them Eat Me Alive | By Agnes Callard | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-26 | https://www.nytimes.com/2022/06/21/realestate/outdoor-dinner-party-ideas.html | How About a Sweet Summer Breeze as an Appetizer | By Tim McKeough | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-26 | https://www.nytimes.com/interactive/2022/06/21/magazine/john-grisham-interview.html | John Grisham Is Still Battling His Southern Demons | By David Marchese | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-26 | https://www.nytimes.com/2022/06/22/arts/music/anna-netrebko-opera-putin-russia.html | I Am Not Guilty I Am Guilty of Nothing | By Javier C Hernndez | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-26 | https://www.nytimes.com/2022/06/22/magazine/frank-ohara-poet.html | Frank OHara | By Ada Calhoun | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-26 | https://www.nytimes.com/2022/06/22/magazine/how-to-imprint-ducklings.html | How to Imprint Ducklings | By Malia Wollan | TX 9-179-521 | 2022-08-01 |

| 2022-06-22 | 2022-06-26 | https://www.nytimes.com/2022/06/22/magazine/inside-the-push-to-diversify-the-book-business.html | Can Books Start A New Chapter | By Marcela Valdes | TX 9-179-521 | 2022-08-01 |
|---|---|---|---|---|---|---|
| 2022-06-22 | 2022-06-26 | https://www.nytimes.com/2022/06/22/magazine/sabyasachi-profile.html | The Traditionalist | By Francesca Mari | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-26 | https://www.nytimes.com/2022/06/22/magazine/this-chicken-salad-has-it-all.html | Buffet Days The long lunches at the allyoucaneat restaurant are gone but the crunchy chicken salad remains | By Eric Kim | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-26 | https://www.nytimes.com/2022/06/22/magazine/what-should-you-do-when-your-partner-lies-about-his-earnings.html | What Should You Do When Your Partner Lies About His Earnings | By Kwame Anthony Appiah | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-26 | https://www.nytimes.com/2022/06/22/opinion/climate-everest-china.html | On Everest a Test of Climate Cooperation | By Freddie Wilkinson | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-26 | https://www.nytimes.com/2022/06/22/realestate/anguilla-house-hunting.html | Modern Island Elegance  Steps From the Caribbean | By Alison Gregor | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-26 | https://www.nytimes.com/2022/06/22/realestate/aroid-plants.html | Peculiar Plants With Addictive Appeal | By Margaret Roach | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-26 | https://www.nytimes.com/2022/06/22/realestate/east-williamsburg-brooklyn-a-gritty-industrial-vibe-with-pliable-borders.html | A Gritty Industrial Vibe With Pliable Borders | By Julie Lasky | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-26 | https://www.nytimes.com/2022/06/22/realestate/home-prices-oregon-louisiana-georgia.html | 625000 | By Angela Serratore | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-26 | https://www.nytimes.com/2022/06/22/realestate/top-nyc-rents-brooklyn.html | For Skyline Views Rates for Apartments Go SkyHigh | By Vivian Marino | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-26 | https://www.nytimes.com/2022/06/22/style/nancy-pelosi-husband-car-crash-napa.html | Car Wreck Roils the Pelosis | By Jacob Bernstein and Holly Secon | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-26 | https://www.nytimes.com/2022/06/22/style/tampon-shortage-alternatives.html | Trading Tampons for Menstrual Cups | By Anna Grace Lee | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-26 | https://www.nytimes.com/2022/06/22/t-magazine/new-york-city-novels-books.html | Novels of New York | By Rose Courteau Kate Guadagnino and Miguel Morales | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-26 | https://www.nytimes.com/2022/06/22/theater/black-playwrights-theater-deliverance.html | Deliverance Draped in Loss | By Maya Phillips | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-26 | https://www.nytimes.com/2022/06/23/arts/music/american-classical-music.html | Three Albums Try to Answer a Question | By Seth Colter Walls | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-26 | https://www.nytimes.com/2022/06/23/magazine/falcons-hawks-jersey-shore.html | Angry  Birds | By Andrew S Lewis | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-26 | https://www.nytimes.com/2022/06/23/magazine/poem-love-the-memory-of-it.html | Poem love  the memory of it | By Jay Hopler and Victoria Chang | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-26 | https://www.nytimes.com/2022/06/23/magazine/uvalde-reaction-videos.html | Re Action | By Reyhan Harmanci | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-26 | https://www.nytimes.com/2022/06/23/nyregion/savitt-wimbledon-tennis.html | He Won Wimbledon in 51 Then He Left the Spotlight | By Alyson Krueger | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-26 | https://www.nytimes.com/2022/06/23/opinion/eric-greitens-political-violence.html | Eric Greitenss Plug for Political Violence Is No Joke | By Frank Bruni | TX 9-179-521 | 2022-08-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-06-23 | 2022-06-26 | https://www.nytimes.com/2022/06/23/opinion/supreme-court-guns-religion.html | Outmaneuvering the Supreme Court | By Aaron Tang | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-26 | https://www.nytimes.com/2022/06/23/opinion/uvalde-evangelicals-guns.html | How God and Guns Got Intertwined | By Peter Manseau | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-26 | https://www.nytimes.com/2022/06/23/realestate/owning-renting-disparity.html | Costs of Owning Surge Over Renting | By Gregory Schmidt | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-26 | https://www.nytimes.com/2022/06/23/sports/title-ix-anniversary.html | Despite Critics Title IX Proves Durable and FarReaching | By Remy Tumin | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-26 | https://www.nytimes.com/2022/06/23/style/american-girl-memes.html | We Need a Doll Who Can Write This Headline | By Valeriya Safronova | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-26 | https://www.nytimes.com/2022/06/23/style/gayflower-boat-party-ty-sunderland.html | A Floating Party Sets Sail Again | By Christopher Barnard | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-26 | https://www.nytimes.com/2022/06/23/style/infidelity-cheating-forgiveness.html | Trouble Moving On | By Philip Galanes | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-26 | https://www.nytimes.com/2022/06/23/us/florida-largest-python.html | They Caught Largest Python Found in Everglades Its No Reason to Rejoice | By April Rubin | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-26 | https://www.nytimes.com/2022/06/23/us/french-bulldog-armed-robbery.html | These Popular and Pricey Dogs Might Need Their Own Armed Guards | By Thomas Fuller | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-26 | https://www.nytimes.com/interactive/2022/06/23/realestate/23hunt-dauber.html | Seeking a West Village Rental for Less Than 3000 Which Option Did She Choose | By Joyce Cohen | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-26 | https://www.nytimes.com/2022/06/24/arts/baxter-black-dead.html | Baxter Black 77 Dies Popular Cowboy Poet Who Elevated Genre | By Clay Risen | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-26 | https://www.nytimes.com/2022/06/24/arts/design/buck-ellison-white-men.html | Buck Ellison Seeks Truth in White Lies | By Travis Diehl | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-26 | https://www.nytimes.com/2022/06/24/books/review/little-rabbit-alyssa-songsiridej-ones-company-ashley-hutson-last-summer-on-state-street-toya-wolfe.html | The Shortlist | By Claire Kohda | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-26 | https://www.nytimes.com/2022/06/24/books/review/new-paperbacks.html | Paperback Row | By Miguel Salazar | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-26 | https://www.nytimes.com/2022/06/24/business/bronx-housing-court-evictions.html | In Housing Court Bronx Tenants Fight to Stay Put | By Gregory Schmidt | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-26 | https://www.nytimes.com/2022/06/24/business/how-to-invest-stocks-bear-market.html | A Beginners Guide to the Bear Market | By Jeff Sommer | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-26 | https://www.nytimes.com/2022/06/24/business/work-friend-roxane-gay-negotating-with-bosses.html | To Leave After Leave or Not to Leave | By Roxane Gay | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-26 | https://www.nytimes.com/2022/06/24/climate/early-heat-waves.html | Simultaneous Heat Waves Push Nations to the Edge Just Days Into Summer | By Raymond Zhong | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-26 | https://www.nytimes.com/2022/06/24/movies/anime-belle-your-name.html | Complex Conflicted and Animated | By Charles Solomon | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-26 | https://www.nytimes.com/2022/06/24/nyregion/hochul-zeldin-governor-issues.html | Questions for New Yorks Candidates for Governor | By Nicholas Fandos | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-26 | https://www.nytimes.com/2022/06/24/nyregion/masks-broadway.html | You Dont Want to Wear a Mask Just Do It for Hugh | By Ginia Bellafante | TX 9-179-521 | 2022-08-01 |

| 2022-06-24 | 2022-06-26 | https://www.nytimes.com/2022/06/24/nyregion/the-moth-executive-director.html | Obsessed With Stories and Newsletters | By Alix Strauss | TX 9-179-521 | 2022-08-01 |
|---|---|---|---|---|---|---|
| 2022-06-24 | 2022-06-26 | https://www.nytimes.com/2022/06/24/nyregion/truck-beach-access-hamptons.html | Whats Truck Beach With No Trucks | By Amanda M Fairbanks | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-26 | https://www.nytimes.com/2022/06/24/opinion/trump-jan-6-prosecution.html | Trump Is Not Above the Law | By Richard L Hasen | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-26 | https://www.nytimes.com/2022/06/24/realestate/high-rent-couples-living-together.html | When Rising Housing Costs Rush Relationships | By Anna P Kambhampaty | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-26 | https://www.nytimes.com/2022/06/24/realestate/homeowners-renting-housing-market.html | Some ExHomeowners Wait for the Market to Cool | By Ronda Kaysen | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-26 | https://www.nytimes.com/2022/06/24/realestate/rent-hike-nyc.html | New York City Increases What You Need to Know | By Anna P Kambhampaty | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-26 | https://www.nytimes.com/2022/06/24/realestate/renters-cost-of-living-nyc.html | The Price of Living in a Place Where Many Rent Forever | By Sandra E Garcia | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-26 | https://www.nytimes.com/2022/06/24/science/nasa-psyche-delay.html | NASA Mission To Asteroid Gets Delayed | By Kenneth Chang | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-26 | https://www.nytimes.com/2022/06/24/sports/soccer/paulo-dybala-juventus.html | Why No One Shops  In Italy Anymore | By Rory Smith | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-26 | https://www.nytimes.com/2022/06/24/style/adam-topper-jordan-manekin-wedding.html | As Shrugs Go Head and Shoulders Above the Rest | By Tammy La Gorce | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-26 | https://www.nytimes.com/2022/06/24/style/alejandro-rojas-jaclyn-belson-wedding.html | A Caption So Clever It Made the Birds Sing | By Jenny Block | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-26 | https://www.nytimes.com/2022/06/24/style/alton-mason.html | From Runway to Movie Set | By Sadiba Hasan | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-26 | https://www.nytimes.com/2022/06/24/style/ashley-burks-anthony-misiak-wedding.html | Seeing Love Clearly Especially With His Glasses On | By Nina Reyes | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-26 | https://www.nytimes.com/2022/06/24/style/brenda-langstraat-ve-bui-wedding.html | At the Next High School Reunion Theyll Go Together | By Rosalie R Radomsky | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-26 | https://www.nytimes.com/2022/06/24/style/grandparents-suicide-personal-essay.html | This Was What My Grandparents Wanted | By Ariel Kanter | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-26 | https://www.nytimes.com/2022/06/24/style/modern-love-ending-things.html | This Is How We Talk About Ending Things | By Kyleigh McPeek | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-26 | https://www.nytimes.com/2022/06/24/technology/ken-knowlton-dead.html | Ken Knowlton 91 Computer Scientist Turned Artist Dies | By Cade Metz | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-26 | https://www.nytimes.com/2022/06/24/us/gloria-allen-dead.html | Gloria Allen 76 Inspiring Transgender Activist | By Alex Williams | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-26 | https://www.nytimes.com/2022/06/24/us/politics/psychedelic-therapy-veterans.html | VA Is Bringing Back Experimental Therapy Using Psychedelics | By Ernesto Londoo | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-26 | https://www.nytimes.com/2022/06/24/world/asia/china-australia-ties.html | After Years of Acrimony China and Australia Cautiously Reach Out | By Chris Buckley | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-26 | https://www.nytimes.com/2022/06/24/world/europe/haleh-afshar-dead.html | Haleh Afshar 77 Scholar and Muslim Feminist Who Fought for Womens Rights | By Nazila Fathi | TX 9-179-521 | 2022-08-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-06-24 | 2022-06-26 | https://www.nytimes.com/interactive/2022/06/24/business/monowi-nebraska-one-person-town.html | The Last Resident of Monowi | Photographs and Text by Alyssa Schukar | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-26 | https://www.nytimes.com/interactive/2022/06/24/upshot/dobbs-roe-abortion-driving-distances.html | How Abortion Bans Will Ripple Across America | By Quoctrung Bui Claire Cain Miller and Margot SangerKatz | TX 9-179-521 | 2022-08-01 |
| 2022-06-25 | 2022-06-26 | https://www.nytimes.com/2022/06/25/business/roe-v-wade-dobbs-decision.html | Requiem for the Supreme Court | By Linda Greenhouse | TX 9-179-521 | 2022-08-01 |
| 2022-06-25 | 2022-06-26 | https://www.nytimes.com/2022/06/25/business/gas-prices-hacks.html | To Beat High Gas Prices Drivers Are Doing the Math | By Lora Kelley | TX 9-179-521 | 2022-08-01 |
| 2022-06-25 | 2022-06-26 | https://www.nytimes.com/2022/06/25/business/highest-paid-ceos-elon-musk.html | Elon Musk Shattered the Ceiling on Corporate Pay | By Peter Eavis | TX 9-179-521 | 2022-08-01 |
| 2022-06-25 | 2022-06-26 | https://www.nytimes.com/2022/06/25/nyregion/crisis-pregnancy-centers-abortion-nyc.html | AntiAbortion Centers Prepare for a PostRoe World | By Kimiko de FreytasTamura and Jeenah Moon | TX 9-179-521 | 2022-08-01 |
| 2022-06-25 | 2022-06-26 | https://www.nytimes.com/2022/06/25/nyregion/zeldin-republicans-governor-new-york.html | New York GOP Pickle How to Veer Right but Win in November | By Jesse McKinley and Nicholas Fandos | TX 9-179-521 | 2022-08-01 |
| 2022-06-25 | 2022-06-26 | https://www.nytimes.com/2022/06/25/opinion/clarence-thomas-abortion-supreme-court.html | The Radical Reign of Clarence Thomas | By Maureen Dowd | TX 9-179-521 | 2022-08-01 |
| 2022-06-25 | 2022-06-26 | https://www.nytimes.com/2022/06/25/opinion/elizabeth-warren-tina-smith-abortion-roe.html | The Fight Continues | By Elizabeth Warren and Tina Smith | TX 9-179-521 | 2022-08-01 |
| 2022-06-25 | 2022-06-26 | https://www.nytimes.com/2022/06/25/opinion/roe-abortion-politics.html | Roes End Just The Beginning | By Ross Douthat | TX 9-179-521 | 2022-08-01 |
| 2022-06-25 | 2022-06-26 | https://www.nytimes.com/2022/06/25/opinion/rudy-giuliani-donald-trump.html | The Ballad of Donald and Rudy | By Andrew Kirtzman | TX 9-179-521 | 2022-08-01 |
| 2022-06-25 | 2022-06-26 | https://www.nytimes.com/2022/06/25/opinion/supreme-court-gun-control-bill.html | Placing Gun Rights Above Human Life | By The Editorial Board | TX 9-179-521 | 2022-08-01 |
| 2022-06-25 | 2022-06-26 | https://www.nytimes.com/2022/06/25/realestate/john-legend-chrissy-teigen-nolita-penthouses.html | A Power Couple Leaves Manhattan | By Vivian Marino | TX 9-179-521 | 2022-08-01 |
| 2022-06-25 | 2022-06-26 | https://www.nytimes.com/2022/06/25/realestate/renters-bidding-war.html | When a Bidding War Breaks Out Whats the Best Way to Win | By Ronda Kaysen | TX 9-179-521 | 2022-08-01 |
| 2022-06-25 | 2022-06-26 | https://www.nytimes.com/2022/06/25/sports/baseball/yankees-astros-no-hitter.html | 3 Astros Pitchers Combine to Deal Yankees First NoHitter Since 2003 | By Benjamin Hoffman | TX 9-179-521 | 2022-08-01 |
| 2022-06-25 | 2022-06-26 | https://www.nytimes.com/2022/06/25/sports/hockey/avalanche-lightning-stanley-cup.html | Tampa Bay Keeps Its Hopes of a ThreePeat Alive With a Late Goal | By Ken Belson | TX 9-179-521 | 2022-08-01 |
| 2022-06-25 | 2022-06-26 | https://www.nytimes.com/2022/06/25/sports/olympics/devon-allen-nfl.html | An NFL Rookies Backup Plan A World Track Title | By Kris Rhim | TX 9-179-521 | 2022-08-01 |
| 2022-06-25 | 2022-06-26 | https://www.nytimes.com/2022/06/25/sports/soccer/gareth-bale-lafc-mls.html | Welsh Star Will Prepare for World Cup in Los Angeles | By Andrew Das | TX 9-179-521 | 2022-08-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-06-25 | 2022-06-26 | https://www.nytimes.com/2022/06/25/sports/tennis/serena-williams-wimbledon.html | Williams Says She Never Retired but Didnt Know When Shed Return | By Christopher Clarey | TX 9-179-521 | 2022-08-01 |
| 2022-06-25 | 2022-06-26 | https://www.nytimes.com/2022/06/25/style/christina-riccis-search-for-authenticity.html | Christina Ricci Embraces Her Authentic Self | By Thessaly La Force | TX 9-179-521 | 2022-08-01 |
| 2022-06-25 | 2022-06-26 | https://www.nytimes.com/2022/06/25/technology/qanon-leader-returns.html | QAnon Leader Resurfaces With 3 Posts That Surprise | By Stuart A Thompson | TX 9-179-521 | 2022-08-01 |
| 2022-06-25 | 2022-06-26 | https://www.nytimes.com/2022/06/25/us/abortion-decision-reaction.html | Nation Faces Changed Abortion Landscape | By Julie Bosman | TX 9-179-521 | 2022-08-01 |
| 2022-06-25 | 2022-06-26 | https://www.nytimes.com/2022/06/25/us/conservative-christians-roe-wade-abortion.html | For AntiAbortion Christians Answered Prayers | By Elizabeth Dias | TX 9-179-521 | 2022-08-01 |
| 2022-06-25 | 2022-06-26 | https://www.nytimes.com/2022/06/25/us/immigration-enforcement-priorities-court.html | Millions Vulnerable to Deportation After Policy Is Suspended | By Miriam Jordan | TX 9-179-521 | 2022-08-01 |
| 2022-06-25 | 2022-06-26 | https://www.nytimes.com/2022/06/25/us/politics/abortion-ruling-states.html | Supreme Court Threw Abortion to an Uneven State Playing Field | By Jonathan Weisman and Jazmine Ulloa | TX 9-179-521 | 2022-08-01 |
| 2022-06-25 | 2022-06-26 | https://www.nytimes.com/2022/06/25/us/politics/biden-allies-ukraine-conflict.html | Bidens New Task Bracing Europe for Another Long Twilight Struggle | By David E Sanger | TX 9-179-521 | 2022-08-01 |
| 2022-06-25 | 2022-06-26 | https://www.nytimes.com/2022/06/25/us/politics/commandos-russia-ukraine.html | Allied Commandos in Ukraine Secretly Funnel Aid to Troops | By Eric Schmitt Julian E Barnes and Helene Cooper | TX 9-179-521 | 2022-08-01 |
| 2022-06-25 | 2022-06-26 | https://www.nytimes.com/2022/06/25/us/politics/gun-control-bill-biden.html | Biden Signs Bipartisan Gun Bill Ending Years of Stalemate in Congress | By Emily Cochrane and Zolan KannoYoungs | TX 9-179-521 | 2022-08-01 |
| 2022-06-25 | 2022-06-26 | https://www.nytimes.com/2022/06/25/us/politics/jan-6-congressional-hearing.html | Making Inquiry  On Jan 6 Riot  Into Potent TV | By Michael S Schmidt Luke Broadwater and Maggie Haberman | TX 9-179-521 | 2022-08-01 |
| 2022-06-25 | 2022-06-26 | https://www.nytimes.com/2022/06/25/us/politics/samuel-alito-abortion.html | For Decades Alito Had a Goal to Overturn Roe | By Charlie Savage | TX 9-179-521 | 2022-08-01 |
| 2022-06-25 | 2022-06-26 | https://www.nytimes.com/2022/06/25/world/africa/commonwealths-fissures-exposed-at-week-of-meetings.html | Commonwealth Summit Bares Internal Conflicts in Family of Nations | By Abdi Latif Dahir | TX 9-179-521 | 2022-08-01 |
| 2022-06-25 | 2022-06-26 | https://www.nytimes.com/2022/06/25/world/asia/afghanistan-earthquake-recovery-aid.html | Deadly Earthquake Adds to Unrelenting Hardship for Rural Afghans | By Christina Goldbaum Safiullah Padshah and Kiana Hayeri | TX 9-179-521 | 2022-08-01 |
| 2022-06-25 | 2022-06-26 | https://www.nytimes.com/2022/06/25/world/asia/beijing-china-swimming-holes.html | Wild Swimming in Beijings Hidden Oases | By Vivian Wang | TX 9-179-521 | 2022-08-01 |
| 2022-06-25 | 2022-06-26 | https://www.nytimes.com/2022/06/25/world/europe/melilla-spain-africa-migrants.html | Migrants Die in Crush at African Border | By Euan Ward and Aida Alami | TX 9-179-521 | 2022-08-01 |
| 2022-06-25 | 2022-06-26 | https://www.nytimes.com/2022/06/25/world/europe/norway-shooting-oslo.html | Norway Calls Shooting In Oslo an Act of Terrorism | By Henrik Pryser Libell and Mike Ives | TX 9-179-521 | 2022-08-01 |
| 2022-06-25 | 2022-06-26 | https://www.nytimes.com/2022/06/25/world/europe/russia-missiles-ukraine-putin-lukashenko.html | Russian Missile Barrage Pounds Ukrainian Sites | By Marc Santora Megan Specia and Ivan Nechepurenko | TX 9-179-521 | 2022-08-01 |
| 2022-06-25 | 2022-06-26 | https://www.nytimes.com/2022/06/25/world/europe/ukraine-coal-mining.html | Coal Dust and Gas Below Russias Bombs Above | By Finbarr OReilly | TX 9-179-521 | 2022-08-01 |

| 2022-06-25 | 2022-06-26 | https://www.nytimes.com/2022/06/27/us/abortion-laws-wisconsin-arizona-roe-overturned.html | Laws Considered Relics May Now Be Enforced | By Julie Bosman | TX 9-179-521 | 2022-08-01 |
|---|---|---|---|---|---|---|
| 2022-06-25 | 2022-06-26 | https://www.nytimes.com/interactive/2022/06/25/us/how-roe-ended.html | How Did Roe Fall Before a Decisive Ruling a Powerful Red Wave | By Kate Zernike | TX 9-179-521 | 2022-08-01 |
| 2022-06-26 | 2022-06-26 | https://www.nytimes.com/2022/06/26/health/abortion-medication-pills.html | Patients and States Turn Focus to Pills | By Pam Belluck | TX 9-179-521 | 2022-08-01 |
| 2022-06-26 | 2022-06-26 | https://www.nytimes.com/2022/06/26/insider/one-woman-town-monowi-nebraska.html | A OneResident OneBar Town | By Alyssa Schukar | TX 9-179-521 | 2022-08-01 |
| 2022-06-26 | 2022-06-26 | https://www.nytimes.com/2022/06/26/science/nasa-capstone-moon-launch.html | Return to Moon Starts With Launch of a 55Pound Cube | By Kenneth Chang | TX 9-179-521 | 2022-08-01 |
| 2022-06-26 | 2022-06-26 | https://www.nytimes.com/2022/06/26/sports/golf/liv-travelers-saudi.html | Can a Homespun Event Survive Saudi Golf | By Bill Pennington | TX 9-179-521 | 2022-08-01 |
| 2022-06-26 | 2022-06-26 | https://www.nytimes.com/2022/06/26/sports/tennis/raducanu-wimbledon-us-open.html | British Nerves Will Fray When Raducanu Steps On Wimbledons Court | By Matthew Futterman | TX 9-179-521 | 2022-08-01 |
| 2022-06-26 | 2022-06-26 | https://www.nytimes.com/2022/06/26/style/strutting-their-looks.html | In the Flow Of the Night | By Denny Lee | TX 9-179-521 | 2022-08-01 |
| 2022-06-26 | 2022-06-26 | https://www.nytimes.com/2022/06/26/us/politics/illinois-governor-bailey-irvin-pritzker.html | Trump Voters Upend Illinois GOPs Plan To Nominate Moderate | By Reid J Epstein | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-27 | https://www.nytimes.com/2022/06/14/theater/public-theater-new-season.html | Publics Season Will Reflect Cultural Shifts | By Laura Zornosa | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-27 | https://www.nytimes.com/2022/06/16/travel/queer-travel-new-hope-lgbtq-friendly.html | Searching for a Gay Getaway Not Fire Island | By Erik Piepenburg | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-27 | https://www.nytimes.com/2022/06/21/arts/music/black-country-new-road-lead-singer.html | A Bands Lead Singer Everybody | By Alex Marshall | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-27 | https://www.nytimes.com/2022/06/21/business/tesla-online-sales-dealerships.html | Teslas Online Success Is Forcing Auto Industry to Rethink How It Sells Cars | By Paul Stenquist | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-27 | https://www.nytimes.com/2022/06/22/arts/vivian-hewitt-dead.html | Vivian Hewitt 102 Dies Amassed a Renowned Collection of Black Art | By Clay Risen | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-27 | https://www.nytimes.com/2022/06/22/movies/dario-argento.html | His Quiet Thoughts On Horror | By Elisabetta Povoledo | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-27 | https://www.nytimes.com/2022/06/23/arts/music/cxema-ukraine.html | This Kyiv Techno Collective Is Prioritizing Politics | By Tom Faber | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-27 | https://www.nytimes.com/2022/06/23/technology/app-rules-google-apple.html | App Rules Have More Twists Than a Pretzel | By Shira Ovide | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-27 | https://www.nytimes.com/2022/06/24/fashion/mens-fashion-update.html | Here to Help Vanessa Friedman Answers Your Style Questions | By Vanessa Friedman | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-27 | https://www.nytimes.com/2022/06/24/nyregion/hochul-donors-money-campaign.html | Hochul Has Raised 34 Million So Far Her Goal May Be Double That | By Dana Rubinstein and Jay Root | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-27 | https://www.nytimes.com/2022/06/24/opinion/biden-gas-tax.html | Bidens Gas Tax Holiday Wouldnt Make Much Difference | By Peter Coy | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-27 | https://www.nytimes.com/2022/06/24/us/surfside-condo-collapse.html | My Aching Heart Is Shattered Into Little Pieces | By Patricia Mazzei and Rose Marie Cromwell | TX 9-179-521 | 2022-08-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-06-25 | 2022-06-27 | https://www.nytimes.com/2022/06/25/business/dealbook/businesses-brace-for-post-roe.html | Businesses Scramble to Navigate the Choppy PostRoe Waters | By Ephrat Livni Lauren Hirsch and Jenny Gross | TX 9-179-521 | 2022-08-01 |
| 2022-06-25 | 2022-06-27 | https://www.nytimes.com/2022/06/25/business/dealbook/spirit-frontier-jetblue.html | Adviser Backs Spirits Merger With Frontier | By Lauren Hirsch | TX 9-179-521 | 2022-08-01 |
| 2022-06-25 | 2022-06-27 | https://www.nytimes.com/2022/06/25/business/michel-david-weill-dead.html | Michel DavidWeill 89 Lazard Banker Who Built the Firms Influence Yet Kept It Small | By Lora Kelley | TX 9-179-521 | 2022-08-01 |
| 2022-06-25 | 2022-06-27 | https://www.nytimes.com/2022/06/25/nyregion/jeffrey-escoffier-dead.html | Jeffrey Escoffier 79 Scholar of Gay Theory and Leading New York Health Official | By Neil Genzlinger | TX 9-179-521 | 2022-08-01 |
| 2022-06-25 | 2022-06-27 | https://www.nytimes.com/2022/06/25/sports/basketball/nba-fathers-sons-players.html | Making the Pros the Next Generation | By Sopan Deb and Scott Cacciola | TX 9-179-521 | 2022-08-01 |
| 2022-06-25 | 2022-06-27 | https://www.nytimes.com/2022/06/25/sports/tennis/andy-murray-wimbledon.html | An enduring voice | By Cindy Shmerler | TX 9-179-521 | 2022-08-01 |
| 2022-06-25 | 2022-06-27 | https://www.nytimes.com/2022/06/25/sports/tennis/wimbledon-grass-court.html | A court that changes underfoot | By Stuart Miller | TX 9-179-521 | 2022-08-01 |
| 2022-06-25 | 2022-06-27 | https://www.nytimes.com/2022/06/25/sports/tennis/wimbledon-politics-history.html | Once again tennis is disrupted by politics | By Cindy Shmerler | TX 9-179-521 | 2022-08-01 |
| 2022-06-25 | 2022-06-27 | https://www.nytimes.com/2022/06/25/sports/title-ix-anniversary-roe-wade.html | For Athletes Roe Reversal Clouds Decades of Advances | By Kurt Streeter | TX 9-179-521 | 2022-08-01 |
| 2022-06-25 | 2022-06-27 | https://www.nytimes.com/2022/06/25/us/nasa-moon-dust-cockroaches-auction.html | NASA Protest Halts Auction Of Bugs That Ate Moon Dust | By Vimal Patel | TX 9-179-521 | 2022-08-01 |
| 2022-06-25 | 2022-06-27 | https://www.nytimes.com/live/2022/06/26/us/abortion-roe-wade-supreme-court/abortions-canceled-roe-wade | Cancellations Of Procedures Alarm Patients | By Nicholas BogelBurroughs | TX 9-179-521 | 2022-08-01 |
| 2022-06-26 | 2022-06-27 | https://www.nytimes.com/2022/06/26/technology/china-surveillance-police.html | How China Polices the Future An Unseen Cage of Surveillance | By Paul Mozur Muyi Xiao and John Liu | TX 9-179-521 | 2022-08-01 |
| 2022-06-26 | 2022-06-27 | https://www.nytimes.com/2022/06/26/arts/music/early-wagner-operas.html | Festival Offers A Closer Look At Early Wagner | By Joshua Barone | TX 9-179-521 | 2022-08-01 |
| 2022-06-26 | 2022-06-27 | https://www.nytimes.com/2022/06/26/arts/music/patrick-adams-dead.html | Patrick Adams Master Of Underground Disco In New York Dies at 72 | By Clay Risen | TX 9-179-521 | 2022-08-01 |
| 2022-06-26 | 2022-06-27 | https://www.nytimes.com/2022/06/26/books/review/girls-they-write-songs-about-carlene-bauer.html | So Alike Until They Were Not | By Molly Young | TX 9-179-521 | 2022-08-01 |
| 2022-06-26 | 2022-06-27 | https://www.nytimes.com/2022/06/26/business/school-safety-technology.html | Questioning Safety Tech In Schools | By Natasha Singer | TX 9-179-521 | 2022-08-01 |
| 2022-06-26 | 2022-06-27 | https://www.nytimes.com/2022/06/26/crossword/daily-puzzle-2022-06-27.html | An Intriguing Puzzle for New Solvers | By Deb Amlen | TX 9-179-521 | 2022-08-01 |
| 2022-06-26 | 2022-06-27 | https://www.nytimes.com/2022/06/26/nyregion/governor-primary-campaign-ny.html | Court Rulings Give Candidates for Governor Fodder for Final Pitches | By Nicholas Fandos | TX 9-179-521 | 2022-08-01 |
| 2022-06-26 | 2022-06-27 | https://www.nytimes.com/2022/06/26/nyregion/ny-pride-parade-abortion.html | Along With Pride This Year Theres Renewed Urgency to Continue the Fight | By Matthew Haag Chelsia Rose Marcius and Lauren McCarthy | TX 9-179-521 | 2022-08-01 |
| 2022-06-26 | 2022-06-27 | https://www.nytimes.com/2022/06/26/opinion/america-the-merciless.html | America the Merciless | By Pamela Paul | TX 9-179-521 | 2022-08-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-06-26 | 2022-06-27 | https://www.nytimes.com/2022/06/26/opinion/justice-alito-reproductive-justice-constitution-abortion.html | The Demise of Roe Brings a Return of Sexual Servitude | By Michele Goodwin | TX 9-179-521 | 2022-08-01 |
| 2022-06-26 | 2022-06-27 | https://www.nytimes.com/2022/06/26/opinion/vacation-pandemic-travel.html | Have You Forgotten How to Vacation Youre Not Alone | By Jenni Avins | TX 9-179-521 | 2022-08-01 |
| 2022-06-26 | 2022-06-27 | https://www.nytimes.com/2022/06/26/sports/baseball/aaron-judge-yankees-astros.html | The Astros Let the Yankees Know  Just Who Theyre Up Against | By Tyler Kepner | TX 9-179-521 | 2022-08-01 |
| 2022-06-26 | 2022-06-27 | https://www.nytimes.com/2022/06/26/sports/baseball/phillies-relief-room.html | Making a Call to the Phillies Bullpen For a Fans Ultimate Bathroom Dcor | By Tyler Kepner | TX 9-179-521 | 2022-08-01 |
| 2022-06-26 | 2022-06-27 | https://www.nytimes.com/2022/06/26/sports/golf/travelers-championship.html | Schauffele Faces Down Part of the PGAs Future in Capturing a Victory | By Bill Pennington | TX 9-179-521 | 2022-08-01 |
| 2022-06-26 | 2022-06-27 | https://www.nytimes.com/2022/06/26/sports/tennis/novak-djokovic-rafael-nadal-wimbledon.html | No Tuneups on Grass Court For Djokovic or for Nadal | By Christopher Clarey | TX 9-179-521 | 2022-08-01 |
| 2022-06-26 | 2022-06-27 | https://www.nytimes.com/2022/06/26/theater/bodies-they-ritual-review.html | Plush Robes Cults And Tasty Specificity | By Elisabeth Vincentelli | TX 9-179-521 | 2022-08-01 |
| 2022-06-26 | 2022-06-27 | https://www.nytimes.com/2022/06/26/us/abortion-roe-v-wade.html | Factions Gear Up For New Clashes in Abortion Fight | By Kate Zernike | TX 9-179-521 | 2022-08-01 |
| 2022-06-26 | 2022-06-27 | https://www.nytimes.com/2022/06/26/us/california-abortions-state-law.html | California Looks to Enshrine Abortion Rights in State Constitution | By Shawn Hubler | TX 9-179-521 | 2022-08-01 |
| 2022-06-26 | 2022-06-27 | https://www.nytimes.com/2022/06/26/us/mississippi-abortion-clinic.html | Fiery Final Days at Clinic at Heart of Roe Repeal | By Richard Fausset | TX 9-179-521 | 2022-08-01 |
| 2022-06-26 | 2022-06-27 | https://www.nytimes.com/2022/06/26/us/politics/gun-control-research-bipartisan-bill.html | For Gun Violence Researchers Bipartisan Bill Is a Glass Half Full | By Sheryl Gay Stolberg | TX 9-179-521 | 2022-08-01 |
| 2022-06-26 | 2022-06-27 | https://www.nytimes.com/2022/06/26/us/politics/proud-boys-jan-6.html | Proud Boys Ignored Orders Given at PreJan 6 Meeting | By Alan Feuer | TX 9-179-521 | 2022-08-01 |
| 2022-06-26 | 2022-06-27 | https://www.nytimes.com/2022/06/26/us/politics/tina-peters-election-conspiracy-theories.html | Indicted in Bizarre Conspiracy And Seeking Colorado Office | By Nick Corasaniti and Alexandra Berzon | TX 9-179-521 | 2022-08-01 |
| 2022-06-26 | 2022-06-27 | https://www.nytimes.com/2022/06/26/world/africa/south-africa-stampede.html | 21 Teens Found Dead in South African Tavern Officials Say | By John Eligon | TX 9-179-521 | 2022-08-01 |
| 2022-06-26 | 2022-06-27 | https://www.nytimes.com/2022/06/26/world/asia/india-activist-arrested-modi-gujarat-riots.html | India Accuses  Rights Leader Of Falsifying Data on Modi | By Sameer Yasir | TX 9-179-521 | 2022-08-01 |
| 2022-06-26 | 2022-06-27 | https://www.nytimes.com/2022/06/26/world/europe/france-far-right-parliament.html | With Huge Parliamentary Gains Frances Far Right Takes Turn in the Mainstream | By Aurelien Breeden and Constant Mheut | TX 9-179-521 | 2022-08-01 |
| 2022-06-26 | 2022-06-27 | https://www.nytimes.com/2022/06/26/world/europe/g7-summit-ukraine-war-climate-change.html | Ukraine War Diverts Plan  To Pursue Green Energy | By Katrin Bennhold and Jim Tankersley | TX 9-179-521 | 2022-08-01 |
| 2022-06-26 | 2022-06-27 | https://www.nytimes.com/2022/06/26/world/europe/kyiv-missile-strike-ukraine.html | You Cannot Feel Safe Anywhere Missiles Slam Kyiv Apartments | By Valerie Hopkins | TX 9-179-521 | 2022-08-01 |
| 2022-06-26 | 2022-06-27 | https://www.nytimes.com/2022/06/26/world/europe/ukraine-russia-war-g7.html | G7 Tightens Vise On Russian Trade | By Jim Tankersley | TX 9-179-521 | 2022-08-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-06-26 | 2022-06-27 | https://www.nytimes.com/2022/06/26/world/middleeast/jordan-mansaf-takeout.html | A National Delicacy Served in a ToGo Cup Purists Recoil | By Ben Hubbard Asmaa alOmar and Laura Boushnak | TX 9-179-521 | 2022-08-01 |
| 2022-06-27 | 2022-06-27 | https://www.nytimes.com/2022/06/26/sports/colorado-avalanche-tampa-bay-lightning-game-6-stanley-cup.html | Avalanche End Their Title Drought and the Lightnings Title Run | By David Waldstein | TX 9-179-521 | 2022-08-01 |
| 2022-06-27 | 2022-06-27 | https://www.nytimes.com/2022/06/27/television/whats-on-tv-this-week-endangered-man-who-fell-to-earth.html | This Week on TV | By Shivani Gonzalez | TX 9-179-521 | 2022-08-01 |
| 2022-06-27 | 2022-06-27 | https://www.nytimes.com/2022/06/27/business/boeing-max-families-whistle-blowers.html | Victims Kin Doubt Safety Of Boeing Jet | By Niraj Chokshi | TX 9-179-521 | 2022-08-01 |
| 2022-06-27 | 2022-06-27 | https://www.nytimes.com/2022/06/27/business/media/kareem-daniel-disney.html | From Disneys DVD Intern  To Its Top Content Traffic Cop | By Brooks Barnes | TX 9-179-521 | 2022-08-01 |
| 2022-06-27 | 2022-06-27 | https://www.nytimes.com/2022/06/27/sports/soccer/title-ix-soccer.html | With Title IX Women Made Soccer Theirs | By Alexandra E Petri | TX 9-179-521 | 2022-08-01 |
| 2022-06-27 | 2022-06-27 | https://www.nytimes.com/2022/06/27/sports/tennis/wimbledon-russia-liv-pga-saudi.html | Player Bans at Wimbledon  Signal an Eras End in Sports | By Matthew Futterman | TX 9-179-521 | 2022-08-01 |
| 2022-06-14 | 2022-06-28 | https://www.nytimes.com/2022/06/14/science/giant-rodents-size.html | Rodents Once the Size of Bison Findings Call That a Stretch | By Jack Tamisiea | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-28 | https://www.nytimes.com/2022/06/15/well/family/therapy-dogs-kids-stress.html | The Calming Power Of Therapy Dogs | By Catherine Pearson | TX 9-179-521 | 2022-08-01 |
| 2022-06-15 | 2022-06-28 | https://www.nytimes.com/2022/06/15/well/move/exercise-appetite.html | Workouts Might Curb Appetites | By Gretchen Reynolds | TX 9-179-521 | 2022-08-01 |
| 2022-06-16 | 2022-06-28 | https://www.nytimes.com/2022/06/16/theater/little-amal-refugee-puppet-new-york.html | A Refugee Puppet Heads to New York | By Julia Jacobs | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-28 | https://www.nytimes.com/2022/06/17/travel/cruise-deals.html | Find Low Prices on the High Seas | By Elaine Glusac | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-28 | https://www.nytimes.com/2022/06/17/mind/stress-aging-immune-system.html | Stress May Age Immune Systems | By Hannah Seo | TX 9-179-521 | 2022-08-01 |
| 2022-06-18 | 2022-06-28 | https://www.nytimes.com/2022/06/18/health/avian-flu-h5n1-foxes.html | New Type of Avian Flu  Harms Wild Mammals | By Emily Anthes | TX 9-179-521 | 2022-08-01 |
| 2022-06-18 | 2022-06-28 | https://www.nytimes.com/2022/06/18/science/china-alien-signal.html | Still Searching for Alien Life With the Usual Results | By Dennis Overbye | TX 9-179-521 | 2022-08-01 |
| 2022-06-19 | 2022-06-28 | https://www.nytimes.com/interactive/2022/06/19/world/europe/ukraine-munitions-war-crimes.html | What Hundreds of Photos of Weapons Reveal About Russias Brutal War Strategy | By Danielle Ivory John Ismay Denise Lu Marco Hernandez Cierra S Queen Jess Ruderman Kristine White Lauryn Higgins and Bonnie G Wong | TX 9-179-521 | 2022-08-01 |
| 2022-06-20 | 2022-06-28 | https://www.nytimes.com/2022/06/20/science/giant-stingray-mekong.html | Tipping the Scales at 661 Pounds A Stingray Is One for the Records | By Jason Bittel | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-06-28 | https://www.nytimes.com/2022/06/21/well/live/public-bathrooms-health-safety.html | How Bad Are the Germs in Public Restrooms Really | By Alice Callahan | TX 9-179-521 | 2022-08-01 |
| 2022-06-22 | 2022-06-28 | https://www.nytimes.com/2022/06/22/science/pollinator-rats-feijoa.html | A Hungry Urban Nuisance Helps the Feijoa Produce Fruit | By Richard Sima | TX 9-179-521 | 2022-08-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-06-23 | 2022-06-28 | https://www.nytimes.com/2022/06/23/science/tortoises-turtles-aging.html | Turtles and Their Brethren Play the Long Game | By Jack Tamisiea | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-28 | https://www.nytimes.com/2022/06/23/well/mind/teens-thc-cannabis.html | As Weed Becomes More Potent So Do Its Risks | By Christina Caron | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-28 | https://www.nytimes.com/2022/06/23/design/san-francisco-george-washington-mural.html | San Francisco School Keeps Mural | By Zachary Small | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-28 | https://www.nytimes.com/2022/06/24/theater/american-buffalo-broadway-masks.html | One Broadway Show Keeps Masks Its Not Phantom | By Michael Paulson | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-28 | https://www.nytimes.com/2022/06/24/theater/rock-paper-scissors-sheffield.html | Three Theaters Three Plays One Cast All at Once | By Holly Williams | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-28 | https://www.nytimes.com/2022/06/24/well/mind/psychedelics-veterans-affairs.html | A Psychedelic Renaissance at the VA | By Ernesto Londoo | TX 9-179-521 | 2022-08-01 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/26/business/russia-default.html | Russia Edges To the Brink Of a Default | By Eshe Nelson | TX 9-179-521 | 2022-08-01 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/arts/music/beyonce-break-my-soul-robin-s-show-me-love.html | A 90s Hit Has a Renaissance | By Rich Juzwiak | TX 9-179-521 | 2022-08-01 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/arts/music/drake-honestly-nevermind-billboard-chart.html | Drake Hits the Top Once Again | By Ben Sisario | TX 9-179-521 | 2022-08-01 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/arts/music/william-herschel-astronomy-music.html | Astronomers Music Was Stellar in Scope | By Hugh Morris | TX 9-179-521 | 2022-08-01 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/arts/sam-gilliam-dead.html | Sam Gilliam Whose Vibrant Hues Cascaded From Walls Dies at 88 | By Roberta Smith | TX 9-179-521 | 2022-08-01 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/tef af-maastricht-art-fair.html | A Grand Art Fair Returns Amid a New Age | By Scott Reyburn | TX 9-179-521 | 2022-08-01 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/arts/television/only-murders-in-the-building-season-2.html | Unable to Resist Coming Back for Seconds | By James Poniewozik | TX 9-179-521 | 2022-08-01 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/books/review-life-ceremony-sayaka-murata.html | Serving the Dead Thats Not Metaphorical | By Dwight Garner | TX 9-179-521 | 2022-08-01 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/briefing/supreme-court-abortion.html | What Law Could the Courts Conservative Bloc Revisit Next | By David Leonhardt | TX 9-179-521 | 2022-08-01 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/business/abortion-employee-benefits.html | Companies  Form Policies  For Abortion | By Emma Goldberg | TX 9-179-521 | 2022-08-01 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/business/credit-suisse-fine-bulgarian-drug-ring.html | Credit Suisse Fined for Helping  A Drug Ring Launder Money | By Jack Ewing | TX 9-179-521 | 2022-08-01 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/business/g7-russia-oil-prices.html | How a G7 Proposal to Set Price Caps for Russian Oil Would Work | By Stanley Reed | TX 9-179-521 | 2022-08-01 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/business/media/alex-wagner-rachel-maddow-msnbc.html | MSNBC Names Replacement For Maddow | By Benjamin Mullin | TX 9-179-521 | 2022-08-01 |

| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/business/plan-b-retailers.html | Retailers Cap Purchases Of Some Contraceptives | By Emma Goldberg and Julie Creswell | TX 9-179-521 | 2022-08-01 |
|---|---|---|---|---|---|---|
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/business/russia-food-crisis-sanctions.html | A World Short on Food | By Alan Rappeport | TX 9-179-521 | 2022-08-01 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/business/russian-gold-imports-ban.html | Ban on Russian Gold Is Latest Bid to Isolate an Economy | By Patricia Cohen | TX 9-179-521 | 2022-08-01 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/business/trump-truth-social-federal-investigation.html | Trumps Social Media Deal Draws a Grand Jurys Scrutiny | By Matthew Goldstein | TX 9-179-521 | 2022-08-01 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/nyregion/noncitizen-voting-ruling-nyc.html | Court Rejects Law Giving Noncitizens Vote in NYC | By Jeffery C Mays | TX 9-179-521 | 2022-08-01 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/opinion/dobbs-guns-supreme-court.html | The Supreme Courts Fighting Words | By Gail Collins and Bret Stephens | TX 9-179-521 | 2022-08-01 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/opinion/health/monkeypox-sexual-health.html | Another Virus Is Catching America Off Guard | By Jay K Varma | TX 9-179-521 | 2022-08-01 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/opinion/lessons-anti-abortion-movement.html | Lessons From the Triumph of the AntiAbortion Movement | By Michelle Goldberg | TX 9-179-521 | 2022-08-01 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/science/crispr-gene-editing-10-years.html | Learning to Rewrite The Code of Life | By Carl Zimmer | TX 9-179-521 | 2022-08-01 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/science/crispr-science-medical-research.html | The Many Uses Of CRISPR | By Oliver Whang | TX 9-179-521 | 2022-08-01 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/sports/hockey/avalanche-stanley-cup-nazem-kadri.html | Unable to Lace Up His Skates but Able to Help Capture a Title | By David Waldstein | TX 9-179-521 | 2022-08-01 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/sports/houston-texans-lawsuit-deshaun-watson.html | Suit Says Texans Turned Blind Eye to Watsons Actions | By Jenny Vrentas | TX 9-179-521 | 2022-08-01 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/sports/soccer/maccabi-bnei-reineh-israel.html | From a Tiny Place Comes an Arab Team On the Rise in Israel | By Michael Yokhin | TX 9-179-521 | 2022-08-01 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/sports/tennis/serena-williams-hechtman.html | Helping Guide The Williamses In the Twilight | By Christopher Clarey | TX 9-179-521 | 2022-08-01 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/sports/tennis/wimbledon-centre-court.html | Centre Court at 100 Some New Twists and Fewer Turns | By Christopher Clarey | TX 9-179-521 | 2022-08-01 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/theater/chains-review-elizabeth-baker-mint.html | The Tension Between Regrets and Dreams | By Laura CollinsHughes | TX 9-179-521 | 2022-08-01 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/us/abortion-rights-states.html | A Legal Flurry From Coast to Coast on Abortion | By Shawn Hubler and Mitch Smith | TX 9-179-521 | 2022-08-01 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/us/amtrak-truck-crash-missouri.html | 3 Killed When Amtrak Train Strikes a Dump Truck in Missouri | By Eduardo Medina and Michael Levenson | TX 9-179-521 | 2022-08-01 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/us/aoc-roe-abortion-scotus.html | OcasioCortez  Wants Inquiry On Impeaching Two Justices | By Ed Shanahan | TX 9-179-521 | 2022-08-01 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/us/fda-booster-covid-vaccine.html | Chasing FastEvolving Virus FDA May Move to Update Covid Vaccine | By Sharon LaFraniere | TX 9-179-521 | 2022-08-01 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/us/politics/biden-2024-democrats-trump.html | Biden Bristles at Partys Doubts Over His Plan to Seek 2024 Bid | By Jonathan Martin and Zolan KannoYoungs | TX 9-179-521 | 2022-08-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/politics/cassidy-hutchinson-jan-6-hearing.html | Citing Fresh Evidence Jan 6 Panel Moves Fast To Call Tuesday Hearing | By Luke Broadwater and Maggie Haberman | TX 9-179-521 | 2022-08-01 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/us/politics/john-eastman-jan-6.html | FBI Agents Seize a Phone From Eastman | By Alan Feuer and Adam Goldman | TX 9-179-521 | 2022-08-01 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/us/politics/mitch-mcconnell-supreme-court.html | McConnell Is Not Troubled by the Courts Protection of Unpopular Views | By Carl Hulse | TX 9-179-521 | 2022-08-01 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/us/politics/supreme-court-coach-prayers.html | Justices Bolster Religious Rights in Prayer Ruling | By Adam Liptak | TX 9-179-521 | 2022-08-01 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/us/politics/supreme-court-controlled-substance-act.html | High Court Rules for Doctors in Pill Mill Cases | By Adam Liptak | TX 9-179-521 | 2022-08-01 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/us/roe-wade-decision-1973.html | The Early Days After Roe Were Strikingly Similar To the Struggles of Today | By Fahima Haque | TX 9-179-521 | 2022-08-01 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/world/asia/new-zealand-jacinda-ardern-popularity.html | Arderns Star Is Rising Abroad but Is Stalled in New Zealand | By Pete McKenzie | TX 9-179-521 | 2022-08-01 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/world/europe/brittney-griner-russia-trial-date.html | Russian Trial Is Set To Begin For Griner WNBA Star | By Ivan Nechepurenko | TX 9-179-521 | 2022-08-01 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/world/europe/france-politics-news-youtube.html | In France YouTubers Become the New Faces of Political News for Young Audiences | By Adle Cordonnier | TX 9-179-521 | 2022-08-01 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/world/europe/kremenchuk-shopping-center-ukraine.html | Missile Slams Into a Crowded Mall as Russia Escalates Its Strikes | By Valerie Hopkins Ivan Nechepurenko Megan Specia and Dan Bilefsky | TX 9-179-521 | 2022-08-01 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/world/europe/leonardo-del-vecchio-dead.html | Leonardo Del Vecchio  Who Made Spectacles Stylish Is Dead at 87 | By Jonathan Kandell | TX 9-179-521 | 2022-08-01 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/world/europe/nato-summit-madrid-ukraine.html | Spotting the Fault Lines  In NATOs United Front | By Steven Erlanger | TX 9-179-521 | 2022-08-01 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/world/europe/notre-dame-cathedral-paris.html | Rethinking NotreDame Area With Shade and Flow in Mind | By Aurelien Breeden | TX 9-179-521 | 2022-08-01 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/world/europe/russia-ukraine-oil-price-cap.html | To Foil Russia US Urges Cap On Price of Oil | By Jim Tankersley | TX 9-179-521 | 2022-08-01 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/world/europe/ukraine-displaced-children-lviv.html | Longing for Home Displaced Children Wrestle With Wars Trauma | By Megan Specia | TX 9-179-521 | 2022-08-01 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/interactive/2022/06/27/science/crispr-anniversary-classroom-explainer.html | CRISPR in the Classroom | By Eleanor Lutz | TX 9-179-521 | 2022-08-01 |
| 2022-06-28 | 2022-06-28 | https://www.nytimes.com/2022/06/28/opinion/republicans-extreme-abortion.html | Why Did the GOP Become So Extreme | By Paul Krugman | TX 9-179-521 | 2022-08-01 |
| 2022-06-28 | 2022-06-28 | https://www.nytimes.com/2022/06/28/sports/basketball/kyrie-irving-nets-opt-in.html | Irving Opts Into 4th Year  With Nets | By Tania Ganguli | TX 9-179-521 | 2022-08-01 |
| 2022-06-28 | 2022-06-28 | https://www.nytimes.com/2022/06/28/insider/remembering-a-major-domo-of-the-newsroom.html | A MajorDomo of the Newsroom | By Lawrie Mifflin | TX 9-179-521 | 2022-08-01 |

| 2022-06-28 | 2022-06-28 | https://www.nytimes.com/2022/06/28/nyregion/wealthy-pandemic-nyc.html | An Exodus of New Yorks Wealthy Has Left Lasting Costs | By Nicole Hong and Matthew Haag | TX 9-179-521 | 2022-08-01 |
|---|---|---|---|---|---|---|
| 2022-06-28 | 2022-06-28 | https://www.nytimes.com/2022/06/28/us/migrants-san-antonio-tractor-killed.html | Over 40 Found Dead in Truck Along a Migrant Route in Texas | By James Dobbins J David Goodman and Edgar Sandoval | TX 9-179-521 | 2022-08-01 |
| 2022-06-28 | 2022-06-28 | https://www.nytimes.com/2022/06/28/us/politics/mary-miller-rodney-davis-il.html | Republican Incumbents Square Off in Illinois Congressional Race | By Catie Edmondson | TX 9-179-521 | 2022-08-01 |
| 2022-06-28 | 2022-06-28 | https://www.nytimes.com/live/2022/06/28/us/election-primary-ny-illinois-colorado/new-york-illinois-colorado-primary-elections | Decision on Roe Raises the Stakes As States Hold Primary Contests | By Jonathan Weisman and Nicholas Fandos | TX 9-179-521 | 2022-08-01 |
| 2022-06-23 | 2022-06-29 | https://www.nytimes.com/2022/06/23/theater/transparent-musical-center-theater-group.html | Musical Based on Transparent to Open in Los Angeles | By Sarah Bahr | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-29 | https://www.nytimes.com/2022/06/24/dining/drinks/beer-wrestling.html | An Unbeatable Tag Team Enters the Ring | By Joshua M Bernstein | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-29 | https://www.nytimes.com/2022/06/24/dining/drinks/wine-school-alsace-white.html | To Understand Alsace Whites Look Back | By Eric Asimov | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-29 | https://www.nytimes.com/2022/06/24/dining/drinks/wine-temperature-chill-red-wine.html | A Temperature Test | By Eric Asimov | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-29 | https://www.nytimes.com/2022/06/24/dining/vegan-potato-salad-recipe.html | A Potato Salad Made for Summer | By Melissa Clark | TX 9-179-521 | 2022-08-01 |
| 2022-06-24 | 2022-06-29 | https://www.nytimes.com/2022/06/24/theater/richard-iii-disabled-arthur-hughes.html | The Most Real Richard III Theres Ever Been | By Alex Marshall | TX 9-179-521 | 2022-08-01 |
| 2022-06-26 | 2022-06-29 | https://www.nytimes.com/2022/06/26/briefing/jan-6-hearings.html | At Jan 6 Hearings Reliving History | By Ian Prasad Philbrick | TX 9-179-521 | 2022-08-01 |
| 2022-06-27 | 2022-06-29 | https://www.nytimes.com/2022/06/27/arts/abortion-janes-hbo-roe.html | Setting Free The Stories Of Abortions | By Amanda Hess | TX 9-179-521 | 2022-08-01 |
| 2022-06-27 | 2022-06-29 | https://www.nytimes.com/2022/06/27/dining/a-brief-history-of-russian-food.html | To Learn Russian History Viewed Through Lens of Food | By Florence Fabricant | TX 9-179-521 | 2022-08-01 |
| 2022-06-27 | 2022-06-29 | https://www.nytimes.com/2022/06/27/dining/burmese-food-tulsa.html | A Burmese Tradition in the Spotlight | By Priya Krishna | TX 9-179-521 | 2022-08-01 |
| 2022-06-27 | 2022-06-29 | https://www.nytimes.com/2022/06/27/dining/coho-salmon-new-york.html | To Prepare Raising Coho Salmon In Finger Lakes Region | By Florence Fabricant | TX 9-179-521 | 2022-08-01 |
| 2022-06-27 | 2022-06-29 | https://www.nytimes.com/2022/06/27/dining/kosterina-infused-vinegars.html | To Splash FruitInfused Vinegars For Salads and Cocktails | By Florence Fabricant | TX 9-179-521 | 2022-08-01 |
| 2022-06-27 | 2022-06-29 | https://www.nytimes.com/2022/06/27/dining/ysee-pastries-eunji-lee.html | To Delight Lyses Pastries Reflect A Chefs Dream Fulfilled | By Florence Fabricant | TX 9-179-521 | 2022-08-01 |
| 2022-06-27 | 2022-06-29 | https://www.nytimes.com/2022/06/27/dining/upstate-vodka-sauvage-distillery.html | To Mix Apple Vodka Arrives From Upstate New York | By Florence Fabricant | TX 9-179-521 | 2022-08-01 |
| 2022-06-27 | 2022-06-29 | https://www.nytimes.com/2022/06/27/dining/waffle-cone-pie-christina-tosi.html | To Enjoy Waffle Cone Crusts Just Make the Pies | By Florence Fabricant | TX 9-179-521 | 2022-08-01 |
| 2022-06-27 | 2022-06-29 | https://www.nytimes.com/2022/06/27/theater/straight-line-crazy-robert-moses.html | A Visionary Decried And Hailed | By Rachel Sherman | TX 9-179-521 | 2022-08-01 |

| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/27/politics/ed-gonzalez-ice-nominee-withdraws.html | Bidens Pick to Lead ICE Withdraws Amid a LongEmbattled Nomination | By Chris Cameron | TX 9-179-521 | 2022-08-01 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/arts/dance/pam-tanowitz-david-lang-song-of-songs.html | A Piece Inspired By Jewish Roots | By Brian Schaefer | TX 9-179-521 | 2022-08-01 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/arts/design/metropolitan-museum-daniel-weiss-max-hollein-president.html | Metropolitan Museum President To Leave | By Robin Pogrebin | TX 9-179-521 | 2022-08-01 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/arts/design/sam-gilliam-melvin-edwards-rashid-johnson-appraisal.html | The Art and Inspiration Sam Gilliam Left Behind | By Ted Loos | TX 9-179-521 | 2022-08-01 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/arts/design/tefaf-robbery.html | TEFAF Art Fair Is Hit by a Daylight Heist | By Alex Marshall | TX 9-179-521 | 2022-08-01 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/arts/margaret-keane-dead.html | Margaret Keane Painter of Sad Eyes That Followed You Dies at 94 | By Robert D McFadden | TX 9-179-521 | 2022-08-01 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/books/review-thrust-lidia-yuknavitch.html | The Animals Talk They Arent Cute and Funny | By Alexandra Jacobs | TX 9-179-521 | 2022-08-01 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/business/bob-chapek-disney-ceo.html | Disney Extends Chapeks Tenure Another 3 Years | By Brooks Barnes | TX 9-179-521 | 2022-08-01 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/business/ernst-young-sec-cheating.html | Big Fine for Ernst amp Young Over Ethics Exam Cheating | By Matthew Goldstein | TX 9-179-521 | 2022-08-01 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/business/pinterest-ben-silbermann.html | Pinterests Chief Executive Steps Down From Post | By Erin Griffith | TX 9-179-521 | 2022-08-01 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/climate/natural-gas-home-toxic-chemicals.html | Gas Used in Homes  Contains Chemicals That Pose Dangers | By Elena Shao | TX 9-179-521 | 2022-08-01 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/dining/coney-island-brighton-beach-food-tour.html | Like a DriveThrough Only You Have to Swim | By Christina Morales | TX 9-179-521 | 2022-08-01 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/dining/nyc-restaurant-news.html | La Pecora Bianca Opens an Upper West Side Location | By Florence Fabricant | TX 9-179-521 | 2022-08-01 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/dining/taiwanese-fried-chicken.html | Taiwanese Fried Chicken  Learns Some New Tricks | By Cathy Erway | TX 9-179-521 | 2022-08-01 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/dining/zaab-zaab-review-isan-thai-food-nyc.html | Isan Thai Food Hits a High Point | By Pete Wells | TX 9-179-521 | 2022-08-01 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/nyregion/ghislaine-maxwell-trial-epstein.html | Maxwell Is Sentenced to 20 Years In Sex Trafficking of Young Girls | By Benjamin Weiser Rebecca Davis OBrien and Colin Moynihan | TX 9-179-521 | 2022-08-01 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/nyregion/gun-law-ny-nj.html | States Scramble on Gun Rules After Justices Strike Down New York Law | By Jonah E Bromwich Tracey Tully and Grace Ashford | TX 9-179-521 | 2022-08-01 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/nyregion/ibrahim-alhussayen-bullying-instagram-fbi.html | In Complaint Officials Say Saudi Troll Lied to FBI | By Troy Closson | TX 9-179-521 | 2022-08-01 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/nyregion/rudy-giuliani-eric-adams-investigation-ny.html | Uproar Over Assault Claim Has Giuliani on Defensive | By Dana Rubinstein | TX 9-179-521 | 2022-08-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/opinion/citizens-no-more.html | What the Reversal of Roe Means for Womens Work | | By Tressie McMillan Cottom | TX 9-179-521 | 2022-08-01 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/opinion/israel-us-elections-democracy.html | The Soul of Democracy Is on the Ballot | | By Thomas L Friedman | TX 9-179-521 | 2022-08-01 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/opinion/trump-jan-6-hearing.html | Will the Jan 6 Committee Finally Bring Down the Cult of Trump | | By Bret Stephens | TX 9-179-521 | 2022-08-01 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/science/capstone-nasa-launch-moon.html | Spacecraft Lifts Off on Mission to Get NASA Back on the Moon | | By Kenneth Chang | TX 9-179-521 | 2022-08-01 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/sports/baseball/dansby-swanson-atlanta.html | For Atlanta a Slow Start Has Been a Sign of Better Things to Come | | By James Wagner | TX 9-179-521 | 2022-08-01 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/sports/baseball/mariners-angels-suspensions.html | So Many Suspensions MLB Had to Stagger Them | | By Scott Miller | TX 9-179-521 | 2022-08-01 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/sports/soccer/cte-soccer.html | After a Diagnosis Concerns About CTE Mount in Soccer | | By Andrew Keh | TX 9-179-521 | 2022-08-01 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/sports/tennis/serena-williams-wimbledon.html | Williamss Comeback Is Short as She Falls in the First Round | | By Christopher Clarey | TX 9-179-521 | 2022-08-01 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/sports/tennis/tennis-podcast-wimbledon.html | A Sport Talks to Itself In a Podcast Devoted To All Things Tennis | | By Matthew Futterman | TX 9-179-521 | 2022-08-01 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/sports/tennis/wimbledon-covid-matteo-berrettini.html | Covid Test Forces Withdrawal of Berrettini Further Thinning the Mens Draw | | By Christopher Clarey | TX 9-179-521 | 2022-08-01 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/theater/titanique-review.html | Going Overboard With a Big Splash | | By Elisabeth Vincentelli | TX 9-179-521 | 2022-08-01 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/us/cassidy-hutchinson-trump-jan-6.html | Timeline of Key Scenes  In Tuesdays Testimony | | By Catie Edmondson | TX 9-179-521 | 2022-08-01 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/us/flint-water-crisis-charges.html | Indictments in Flint Water Crisis Invalid Michigan Supreme Court Finds | | By Luke Vander Ploeg and Mitch Smith | TX 9-179-521 | 2022-08-01 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/us/giuliani-trump-georgia-election-investigation.html | Giulianis Role at Center  Of Georgia Vote Inquiry | | By Danny Hakim and Richard Fausset | TX 9-179-521 | 2022-08-01 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/us/migrants-dead-san-antonio-texas.html | Desperate Journeys for Better Lives End in a Sweltering TractorTrailer | | By James Dobbins Miriam Jordan and J David Goodman | TX 9-179-521 | 2022-08-01 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/us/politics/biden-abortion-roe.html | Biden Administration Wrestles With Options To Safeguard Access | | By Sheryl Gay Stolberg and Charlie Savage | TX 9-179-521 | 2022-08-01 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/us/politics/biden-democrats-roe-response.html | Democrats Seek More Robust Response to Roe | | By Shane Goldmacher | TX 9-179-521 | 2022-08-01 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/us/politics/covid-vaccines-omicron-fda.html | An FDA Panel Votes For Updated Boosters | | By Sharon LaFraniere and Noah Weiland | TX 9-179-521 | 2022-08-01 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/us/politics/trump-jan-6-behavior.html | Increasingly Unhinged as Power Slipped Away | | By Peter Baker | TX 9-179-521 | 2022-08-01 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/us/politics/trump-legal-risk-jan-6.html | Vivid Testimony Could Undercut  A Possible FreeSpeech Defense | | By Alan Feuer and Glenn Thrush | TX 9-179-521 | 2022-08-01 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/us/politics/trump-meadows-jan-6-surprise-hearing.html | Insiders Account of a Presidents Volatility | | By Luke Broadwater and Michael S Schmidt | TX 9-179-521 | 2022-08-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/us/supreme-court-louisiana-voting-map.html | Justices Revive GOPDrawn Map in Louisiana | By Adam Liptak | TX 9-179-521 | 2022-08-01 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/us/texas-roe-abortion-ban-blocked.html | Court Wins and Losses in States Are Defining the Shifting Abortion Landscape | By Neelam Bohra and Shawn Hubler | TX 9-179-521 | 2022-08-01 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/world/americas/a-truth-commission-publishes-the-most-comprehensive-account-yet-of-colombias-war.html | SoulSearching Report From Colombias Truth Commission | By Julie Turkewitz and Genevieve Glatsky | TX 9-179-521 | 2022-08-01 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/world/americas/colombia-prison-riot-fire.html | Riot and Fire Kill Scores  At a Prison in Colombia | By Emma Bubola and Iigo Alexander | TX 9-179-521 | 2022-08-01 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/world/asia/china-covid-quarantine.html | China Halves Quarantine at Entry | By Chris Buckley | TX 9-179-521 | 2022-08-01 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/world/asia/india-russia-war.html | Taking Middle Path India Juggles Geopolitics and Economics in Russia Crisis | By Emily Schmall and Suhasini Raj | TX 9-179-521 | 2022-08-01 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/world/asia/indian-journalist-arrested-modi.html | Arrest Adds to Concerns for Freedom of the Press in India | By Sameer Yasir | TX 9-179-521 | 2022-08-01 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/world/asia/usb-japan-flash-drive-amagasaki.html | Lost and Found In Japan Data Of 460000 | By Makiko Inoue and Tiffany May | TX 9-179-521 | 2022-08-01 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/world/europe/biden-russia-oil-cap.html | Bidens Risky Attempt To Cap Russian Oil Price Is an Inverse OPEC | By Jim Tankersley | TX 9-179-521 | 2022-08-01 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/world/europe/ex-nazi-guard-convicted-germany.html | Former Nazi Guard 101 Is Convicted in Murders At Concentration Camp | By Christopher F Schuetze | TX 9-179-521 | 2022-08-01 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/world/europe/nato-finland-sweden-ukraine.html | Turkey Drops Its Objections to Sweden and Finland Joining NATO | By Steven Erlanger Valerie Hopkins Anton Troianovski and Michael D Shear | TX 9-179-521 | 2022-08-01 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/world/europe/paris-attacks-trial.html | Generation of Lawyers Shaped by the Paris Attacks | By Constant Mheut | TX 9-179-521 | 2022-08-01 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/world/europe/scotland-independence-vote-britain.html | Scottish Leader Seeks Independence Vote Challenging Judges to Stop It | By Stephen Castle | TX 9-179-521 | 2022-08-01 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/world/europe/ukraine-army-russia.html | Outdated Radios Proving Costly for Ukraine | By Thomas GibbonsNeff and Natalia Yermak | TX 9-179-521 | 2022-08-01 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/your-money/inflation-consumer-behavior.html | Cutting Back but Still Struggling as Inflation Spikes | By Tara Siegel Bernard | TX 9-179-521 | 2022-08-01 |
| 2022-06-29 | 2022-06-29 | https://www.nytimes.com/2022/06/28/nyregion/hochul-governor-primary-new-york.html | In New York Hochul Cruises in Primary And Will Face Zeldin in Governors Race | By Nicholas Fandos | TX 9-179-521 | 2022-08-01 |
| 2022-06-29 | 2022-06-29 | https://www.nytimes.com/2022/06/28/opinion/cassidy-hutchinson-meadows-trump.html | Cassidy Hutchinson a Class Act Among Cowards | By Michelle Cottle | TX 9-179-521 | 2022-08-01 |
| 2022-06-29 | 2022-06-29 | https://www.nytimes.com/2022/06/28/us/cassidy-hutchinson-trump.html | Star Witness Is Panels Most Powerful | By Maggie Haberman | TX 9-179-521 | 2022-08-01 |
| 2022-06-29 | 2022-06-29 | https://www.nytimes.com/2022/06/28/us/politics/illinois-colorado-primaries.html | Illinois Governors Race Shows GOPs Lurch to Right Helped by Left | By Shane Goldmacher | TX 9-179-521 | 2022-08-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-06-29 | 2022-06-29 | https://www.nytimes.com/2022/06/28/politics/trump-truth-social-jan-6-hearing-twitter.html | Ally Calls Testimony a Killer Others Say This Too Shall Pass | By Michael C Bender and Maggie Haberman | TX 9-179-521 | 2022-08-01 |
| 2022-06-29 | 2022-06-29 | https://www.nytimes.com/2022/06/29/business/economy/grocery-coupons-inflation.html | Where Are the Deals Shoppers Feel a Void As Coupons Vanish | By Lydia DePillis | TX 9-179-521 | 2022-08-01 |
| 2022-06-29 | 2022-06-29 | https://www.nytimes.com/2022/06/29/nyregion/nyc-pools-swim-lesson-shortage.html | Goggles Floats Fins Ready for Swim Class If They Can Find One | By Hurubie Meko | TX 9-179-521 | 2022-08-01 |
| 2022-06-29 | 2022-06-29 | https://www.nytimes.com/2022/06/29/women-abortion-roe-wade.html | Women Fear What More They Might Lose | By Julie Bosman | TX 9-179-521 | 2022-08-01 |
| 2022-06-17 | 2022-06-30 | https://www.nytimes.com/2022/06/17/well/live/feel-better-naked.html | Here to Help How to Feel Better Naked | By Catherine Pearson | TX 9-179-521 | 2022-08-01 |
| 2022-06-26 | 2022-06-30 | https://www.nytimes.com/2022/06/26/nyregion/tick-diseases-new-york.html | Tick Hunters Race To Combat Rise Of a Tiny Pest | By Jesse McKinley | TX 9-179-521 | 2022-08-01 |
| 2022-06-27 | 2022-06-30 | https://www.nytimes.com/2022/06/27/style/plan-b-stockpile-roe-abortion.html | As Abortion Access Narrows Some Women Think Ahead | By Katherine Rosman and Gina Cherelus | TX 9-179-521 | 2022-08-01 |
| 2022-06-27 | 2022-06-30 | https://www.nytimes.com/2022/06/27/style/rose-wolffer-hamptons.html | Ros Has Become a Lifestyle | By Alex Williams | TX 9-179-521 | 2022-08-01 |
| 2022-06-27 | 2022-06-30 | https://www.nytimes.com/2022/06/27/us/election-workers-safety.html | Violent Threats Continue Against Election Workers Despite Federal Efforts | By Michael Wines and Eliza Fawcett | TX 9-179-521 | 2022-08-01 |
| 2022-06-28 | 2022-06-30 | https://www.nytimes.com/2022/06/27/sports/marlin-briscoe-dead.html | Marlin Briscoe Pioneer As Black Quarterback In the AFL Dies at 76 | By Ken Belson and Richard Sandomir | TX 9-179-521 | 2022-08-01 |
| 2022-06-28 | 2022-06-30 | https://www.nytimes.com/2022/06/28/arts/music/conan-gray-superache.html | A Singer Connects To Fans By Baring His Heart | By Jeremy Gordon | TX 9-179-521 | 2022-08-01 |
| 2022-06-28 | 2022-06-30 | https://www.nytimes.com/2022/06/28/business/retail-workers-assaults.html | Facing a Surge in Violence Retail Workers Want to Fight Back | By Michael Corkery | TX 9-179-521 | 2022-08-01 |
| 2022-06-28 | 2022-06-30 | https://www.nytimes.com/2022/06/28/health/brazil-abortion-pills.html | Brazilians Tap A Black Market In Abortion Pills | By Stephanie Nolen | TX 9-179-521 | 2022-08-01 |
| 2022-06-28 | 2022-06-30 | https://www.nytimes.com/2022/06/28/movies/marcel-the-shell-behind-the-scenes.html | Marcel the Shell Inched to the Big Screen | By Jason Bailey | TX 9-179-521 | 2022-08-01 |
| 2022-06-28 | 2022-06-30 | https://www.nytimes.com/2022/06/28/movies/the-man-from-toronto-review.html | Many Types of Mistaken Identity | By Calum Marsh | TX 9-179-521 | 2022-08-01 |
| 2022-06-28 | 2022-06-30 | https://www.nytimes.com/2022/06/28/opinion/coping-climate-war-happiness.html | Its Possible to Balance Despair With Joy | By Mary Pipher | TX 9-179-521 | 2022-08-01 |
| 2022-06-28 | 2022-06-30 | https://www.nytimes.com/2022/06/28/style/marc-jacobs-fall-2022-collection.html | Marc Jacobs Chooses His Time Wisely | By Jessica Iredale | TX 9-179-521 | 2022-08-01 |
| 2022-06-28 | 2022-06-30 | https://www.nytimes.com/2022/06/28/world/europe/deborah-james-dead.html | Deborah James 40 a British Podcaster Who Chronicled Her Battle With Cancer | By Emma Bubola | TX 9-179-521 | 2022-08-01 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/28/arts/design/orlando-museum-art-basquiat-director-fired.html | Museum Director Ousted After Raid | By Brett Sokol | TX 9-179-521 | 2022-08-01 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/28/arts/television/cassidy-hutchinson-jan-6-committee.html | The Jan 6 Hearings Beastly Surprise | By James Poniewozik | TX 9-179-521 | 2022-08-01 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/28/opinion/cassidy-hutchinson-testimony.html | A Ruinous Portrait of Narcissism | By Frank Bruni | TX 9-179-521 | 2022-08-01 |

| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/arts/dance/christopher-williams-les-sylphides-ballet-review.html | Otherworldly Spirits Brought to Life | By Gia Kourlas | TX 9-179-521 | 2022-08-01 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/arts/design/ruth-foundation-for-the-arts.html | Arts Groups Pocket Unexpected Grants | By Ted Loos | TX 9-179-521 | 2022-08-01 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/arts/music/devils-of-loudun-munich.html | Tragic Demons in a Sacred Atmosphere | By Joshua Barone | TX 9-179-521 | 2022-08-01 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/arts/television/mary-mara-dead.html | Mary Mara 61 Actress On Array of TV Dramas | By Amisha Padnani | TX 9-179-521 | 2022-08-01 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/books/review-why-we-did-it-tim-miller-republican-road-to-hell.html | Offering a Road Map for Followers Not Leaders | By Jennifer Szalai | TX 9-179-521 | 2022-08-01 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/business/amazon-lgbtq-uae-emirates.html | Amazon Moves to Restrict LGBTQ Items in UAE | By Karen Weise | TX 9-179-521 | 2022-08-01 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/business/chinese-companies-russia-sanctions.html | 5 Chinese Companies Accused of Aiding Russia Are Blocked From US Tech | By Alan Rappeport | TX 9-179-521 | 2022-08-01 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/business/economy/mortgage-rates-housing-market.html | House Sales Have Cooled Significantly In Just Weeks | By Conor Dougherty | TX 9-179-521 | 2022-08-01 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/business/jerome-powell-federal-reserve-inflation.html | Inflation Forces Central Bankers to Ponder a Global New Normal | By Eshe Nelson and Jeanna Smialek | TX 9-179-521 | 2022-08-01 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/business/mckinsey-opioid-crisis-opana.html | McKinseys Sway Pervaded the Opioid Industry | By Chris Hamby and Michael Forsythe | TX 9-179-521 | 2022-08-01 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/business/media/local-newspapers-pandemic.html | Pandemic Not Death Sentence For Newspapers | By Isabella Simonetti | TX 9-179-521 | 2022-08-01 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/business/media/substack-layoffs.html | Substack the Newsletter StartUp Forgoes FundRaising and Lays Off 14 of Its Work Force | By Benjamin Mullin | TX 9-179-521 | 2022-08-01 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/business/payment-data-abortion-evidence.html | Digital Data As Evidence Of Abortion | By Ron Lieber and Tara Siegel Bernard | TX 9-179-521 | 2022-08-01 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/business/spirit-frontier-airlines-jetblue.html | With 2 Suitors Spirit Airlines Puts Off Vote | By Peter Eavis and Lauren Hirsch | TX 9-179-521 | 2022-08-01 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/nyregion/abortion-lee-zeldin-governor.html | Abortion Stance a Divisive Issue in NY Governors Race | By Nicholas Fandos | TX 9-179-521 | 2022-08-01 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/nyregion/ghost-gun-sellers-lawsuits.html | New York Files Lawsuits Against Gun Companies | By Ashley Southall and Jonah E Bromwich | TX 9-179-521 | 2022-08-01 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/nyregion/lev-parnas-sentenced.html | Former Giuliani Associate Is Sentenced to 20 Months | By Colin Moynihan | TX 9-179-521 | 2022-08-01 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/nyregion/mother-son-charged-julissia-batties-death.html | Bronx Mother  And Her Son Are Charged With Murder | By Andy Newman and Chelsia Rose Marcius | TX 9-179-521 | 2022-08-01 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/nyregion/r-kelly-racketeering-sex-abuse.html | Kelly Is Sentenced to 30 Years as One Victim Says We Reclaim Our Names | By Troy Closson | TX 9-179-521 | 2022-08-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/nyregion/randy-cox-paralyzed-new-haven-police.html | New Haven Police Face Inquiry After Black Man in Custody Is Paralyzed | By Ali Watkins | TX 9-179-521 | 2022-08-01 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/opinion/cassidy-hutchinson-january-6-committee.html | Hutchinson Changes Everything | By Norman Eisen | TX 9-179-521 | 2022-08-01 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/opinion/nato-expansion-putin.html | NATO Expansion Compliments of Putin | By Alex Kingsbury | TX 9-179-521 | 2022-08-01 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/sports/baseball/yankees-pitching-cortes-severino.html | As the Season Drags On Innings Begin to Pile Up for Two Yankees Starters | By Gary Phillips | TX 9-179-521 | 2022-08-01 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/sports/golf/big-names-big-money-and-a-big-pushback-at-liv-golfs-oregon-event.html | Saudi Tour Reaches US Its Controversies And Conflicts in Tow | By Jer Longman | TX 9-179-521 | 2022-08-01 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/sports/soccer/chelsea-workplace-suicide.html | Concerns Complaints and a Suicide Shake a Premier League Power | By Tariq Panja | TX 9-179-521 | 2022-08-01 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/sports/tennis/serena-william-future-wimbledon.html | Closer to the End Than the Middle Still Believes | By Matthew Futterman | TX 9-179-521 | 2022-08-01 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/sports/tennis/wimbledon-cressy.html | OneMan Revival Of ServeandVolley | By Matthew Futterman | TX 9-179-521 | 2022-08-01 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/sports/tennis/wimbledon-harmony-tan-serena-williams.html | The Surprise Of Her Life Defeating Williams | By Kris Rhim | TX 9-179-521 | 2022-08-01 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/style/paris-fashion-week-mens-wear.html | The New Men Are All the Rage | By Guy Trebay | TX 9-179-521 | 2022-08-01 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/technology/abortion-data-privacy.html | Our Data Was at Risk Well Before Roes End | By Shira Ovide | TX 9-179-521 | 2022-08-01 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/technology/apple-google-tiktok.html | FCC Member Requests Removal of TikTok App | By David McCabe | TX 9-179-521 | 2022-08-01 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/technology/personaltech/use-that-everyday-ai-in-your-pocket.html | Managing the Everyday AI in Your Pocket | By J D Biersdorfer | TX 9-179-521 | 2022-08-01 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/us/abortion-enforcement-prosecutors.html | Rifts Abound Over Enforcing Abortion Bans | By J David Goodman and Jack Healy | TX 9-179-521 | 2022-08-01 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/us/hershel-williams-dead.html | Hershel Williams a Hero in the Battle for Iwo Jima Is Dead at 98 | By Richard Goldstein | TX 9-179-521 | 2022-08-01 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/us/politics/mark-meadows-jan-6.html | A Chief of Staff Aloof If Not Overwhelmed As Jan 6 Unfolded | By Maggie Haberman | TX 9-179-521 | 2022-08-01 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/us/politics/michael-stenger-dead.html | Michael Stenger 71 Ousted Senate SergeantatArms | By Richard Sandomir | TX 9-179-521 | 2022-08-01 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/us/politics/pat-cipollone-subpoena-jan-6.html | Panel Subpoenas Counsel Who Fought Trump Efforts to Undo Election Results | By Luke Broadwater and Maggie Haberman | TX 9-179-521 | 2022-08-01 |

| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/politics/supreme-court-ruling-oklahoma-tribes.html | Supreme Court Narrows a Landmark Decision for Tribes in Oklahoma | By Adam Liptak | TX 9-179-521 | 2022-08-01 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/politics/trump-flynn-stone-jan-6-extremist.html | Testimony of Trump Allies And Extremists at Hearing | By Alan Feuer | TX 9-179-521 | 2022-08-01 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/us/what-happened-trumps-vehicle-jan-6.html | Heated Debate Erupts Over What Happened in Trumps Vehicle on Jan 6 | By Zolan KannoYoungs and Maggie Haberman | TX 9-179-521 | 2022-08-01 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/us/texas-migrants-deaths-truck.html | Truck With Doomed Migrants Slipped Past US Checkpoint | By James Dobbins J David Goodman and Miriam Jordan | TX 9-179-521 | 2022-08-01 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/us/the-medal-and-the-war.html | All Medal of Honor Recipients From World War II Are Gone | By Richard Goldstein | TX 9-179-521 | 2022-08-01 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/us/wisconsin-supreme-court-natural-resources-board.html | GOP Effort To Control Board Seats Is Upheld | By Michael Wines | TX 9-179-521 | 2022-08-01 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/world/americas/bahamas-resort-americans-killed.html | CO Poisoning Is Blamed  For 3 Deaths  Of Americans | By Alyssa Lukpat and Johnny Diaz | TX 9-179-521 | 2022-08-01 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/world/asia/india-muslim-hindu-killing-udaipur.html | Unrest Rises  Across India After Killing Of Hindu Man | By Suhasini Raj | TX 9-179-521 | 2022-08-01 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/world/asia/philippines-rappler-shutdown.html | Government In Philippines Moves to Shut News Website | By SuiLee Wee | TX 9-179-521 | 2022-08-01 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/world/asia/shanghai-lockdown-china.html | Strict Lockdown Is Over But Raw Feelings Linger | By Vivian Wang | TX 9-179-521 | 2022-08-01 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/world/europe/2015-paris-attacks-verdict.html | 20 Are Convicted in Paris Rampage Including Only Surviving Attacker | By Constant Mheut and Aurelien Breeden | TX 9-179-521 | 2022-08-01 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/world/europe/austria-floods.html | Deadly Deluge Rips Through Southern Austria | By Christine Hauser and Christopher F Schuetze | TX 9-179-521 | 2022-08-01 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/world/europe/eu-heated-tobacco-products-vapes.html | EU Targets  Some Types Of Tobacco | By Isabella Kwai and Euan Ward | TX 9-179-521 | 2022-08-01 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/world/europe/nato-expansion-ukraine-war.html | NATO Retools Its Mission For Moscows Aggression | By Steven Erlanger and Michael D Shear | TX 9-179-521 | 2022-08-01 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/world/europe/prince-charles-cash-donations.html | Prince Charles to Stop Accepting Large Cash Donations | By Amanda Holpuch | TX 9-179-521 | 2022-08-01 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/world/europe/ukraine-prisoner-exchange-mariupol.html | Prisoner Swap Includes Fighters From Mariupol | By Michael Schwirtz Marc Santora and Ivan Nechepurenko | TX 9-179-521 | 2022-08-01 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/world/europe/ukraine-russia-rape.html | After Rapes by Invaders  Painful Quest for Justice  Begins in Kyivs Environs | By Valerie Hopkins | TX 9-179-521 | 2022-08-01 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/world/middleeast/egypt-nile-houseboats-demolition.html | As Cairo Destroys Houseboats Legends Are Lost | By Vivian Yee and Nada Rashwan | TX 9-179-521 | 2022-08-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/world/middleeast/israel-iran-spy-chief.html | After Covert Gains by Israel Iran Demotes Its Intelligence Chief | By Farnaz Fassihi and Ronen Bergman | TX 9-179-521 | 2022-08-01 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/world/middleeast/unilver-ben-and-jerrys-israel.html | Ben amp Jerrys Israeli Unit Is Sold Defusing Dispute | By Patrick Kingsley | TX 9-179-521 | 2022-08-01 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/interactive/2022/06/29/us/illnois-abortion-roe-wade.html | Illinois Abortion Clinics Prepare for Rush of Patients After Roe | By Allison McCann | TX 9-179-521 | 2022-08-01 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/live/2022/06/29/business/economy-news-inflation-stocks/the-chamber-of-commerce-seeks-to-rein-in-the-consumer-bureau-chief | Bureau Chief Is Clear Target Of Trade Group | By Ephrat Livni | TX 9-179-521 | 2022-08-01 |
| 2022-06-30 | 2022-06-30 | https://www.nytimes.com/2022/06/29/opinion/roe-dobbs-abortion-supreme-court.html | The Supreme Court Takes Us Back  Way Back | By Gail Collins | TX 9-179-521 | 2022-08-01 |
| 2022-06-30 | 2022-06-30 | https://www.nytimes.com/2022/06/29/us/politics/jan-6-committee-justice-department-trump.html | Aides Testimony Reveals Friction  Between Parallel Jan 6 Inquiries | By Glenn Thrush Luke Broadwater and Michael S Schmidt | TX 9-179-521 | 2022-08-01 |
| 2022-06-30 | 2022-06-30 | https://www.nytimes.com/2022/06/30/business/economy/ports-workers-union-california.html | As Dockworkers Near Contracts End The US Has a Stake | By Kurtis Lee | TX 9-179-521 | 2022-08-01 |
| 2022-06-30 | 2022-06-30 | https://www.nytimes.com/2022/06/30/insider/editing-with-a-reporters-instinct.html | Editing With a Reporters Instinct | By Emmett Lindner | TX 9-179-521 | 2022-08-01 |
| 2022-06-30 | 2022-06-30 | https://www.nytimes.com/2022/06/30/sports/basketball/brittney-griner-trial-russia.html | Griners Trial in Russia Is Starting and Is Likely to End in a Conviction | By Jonathan Abrams and Tania Ganguli | TX 9-179-521 | 2022-08-01 |
| 2022-06-30 | 2022-06-30 | https://www.nytimes.com/2022/06/30/style/a-new-york-homecoming-for-the-queen-of-hoops.html | New York Homecoming For Queen of Hoops | By Anna Grace Lee | TX 9-179-521 | 2022-08-01 |
| 2022-06-21 | 2022-07-01 | https://www.nytimes.com/2022/06/21/theater/soho-rep-new-season.html | New Soho Rep Season Features Three World Premieres | By Sarah Bahr | TX 9-189-149 | 2022-09-01 |
| 2022-06-27 | 2022-07-01 | https://www.nytimes.com/2022/06/27/opinion/california-homeless-mental-illness.html | Californias Fight Against Homelessness Has Turned Desperate and Dangerous | By Jay Caspian Kang | TX 9-189-149 | 2022-09-01 |
| 2022-06-28 | 2022-07-01 | https://www.nytimes.com/2022/06/28/arts/music/jazz-at-lincoln-center-season.html | Jazz at Lincoln Centers 35th Season Goes Global | By Giovanni Russonello | TX 9-189-149 | 2022-09-01 |
| 2022-06-28 | 2022-07-01 | https://www.nytimes.com/2022/06/28/movies/doula-review.html | Doula | By Jeannette Catsoulis | TX 9-189-149 | 2022-09-01 |
| 2022-06-28 | 2022-07-01 | https://www.nytimes.com/2022/06/28/movies/down-with-the-king-review.html | A Rapper Fleeing From a Career Malaise | By AO Scott | TX 9-189-149 | 2022-09-01 |
| 2022-06-28 | 2022-07-01 | https://www.nytimes.com/2022/06/28/nyregion/nyc-schools-budget-cuts-teachers.html | Hundreds of Teachers Cut At New York City Schools | By Hurubie Meko | TX 9-189-149 | 2022-09-01 |
| 2022-06-28 | 2022-07-01 | https://www.nytimes.com/2022/06/28/us/politics/trump-investigation-thomas-windom.html | The Uncompromising Prosecutor on Jan 6 Detail | By Glenn Thrush Alan Feuer and Michael S Schmidt | TX 9-189-149 | 2022-09-01 |
| 2022-06-29 | 2022-07-01 | https://www.nytimes.com/2022/06/29/arts/julia-stoschek-nazi-family-past.html | Artists Scrutinize a Familys Nazi Past | By Thomas Rogers | TX 9-189-149 | 2022-09-01 |
| 2022-06-29 | 2022-07-01 | https://www.nytimes.com/2022/06/29/business/bernard-stolar-dead.html | Bernard Stolar 75 Influential Executive Who Helped Create Video Game Consoles | By Neil Genzlinger | TX 9-189-149 | 2022-09-01 |

| 2022-06-29 | 2022-07-01 | https://www.nytimes.com/2022/06/29/climate/planes-sustainable-fuel-flight.html | Airliners Powered by Sustainable Fuel Remain a Distant Goal | By Peter Wilson | TX 9-189-149 | 2022-09-01 |
|---|---|---|---|---|---|---|
| 2022-06-29 | 2022-07-01 | https://www.nytimes.com/2022/06/29/movies/documentaries-streaming.html | Three Stories From Alternative Points of View | By Ben Kenigsberg | TX 9-189-149 | 2022-09-01 |
| 2022-06-29 | 2022-07-01 | https://www.nytimes.com/2022/06/29/movies/the-art-of-making-it-review.html | The Art of Making It | By Beatrice Loayza | TX 9-189-149 | 2022-09-01 |
| 2022-06-29 | 2022-07-01 | https://www.nytimes.com/2022/06/29/technology/crypto-crash-divide.html | Plunge of Crypto Spares No One But Amateurs Are Hit Hardest | By David YaffeBellany | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/arts/dance/jacobs-pillow-americana-to-me.html | Seeing a Distressed America Through Dance | By Brian Seibert | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/arts/design/foreland-art-complex-catskill-new-york-halmos.html | A Place to Hang Their Work and Hang Out | By Hilarie M Sheets | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/arts/design/magazzino-russel-wright-design-center.html | Nature Havens Indoors and Out | By Joseph Giovannini | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/arts/television/for-all-mankind-alone-streaming.html | This Weekend I Have | By Margaret Lyons | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/arts/television/stranger-things-eduardo-franco.html | In Stranger Things a Slice of Comic Relief | By Sadiba Hasan | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/automobiles/collectibles/car-collectors.html | Shows for fans of all makes and models | By Norman Mayersohn | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/books/12-new-books-coming-in-july.html | An Impressive Stack for Reading in July | By Joumana Khatib | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/business/economy/income-spending-may.html | Rising Prices Outpace Pay And Buying | By Ben Casselman and Jeanna Smialek | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/business/germany-russian-gas-uniper-bailout.html | Energy Firm In Germany Seeks Relief | By Melissa Eddy | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/business/hedge-fund-sexual-misconduct-settlement.html | 53 Million To ExStar Of Wall St | By Stephen Gandel | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/business/media/abortion-travel-expenses-media-companies.html | Media Companies Expand Health Care | By Emma Goldberg | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/business/media/netflix-streaming-business.html | Is Business as Usual Good Enough for Netflix | By Nicole Sperling and John Koblin | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/business/opec-oil-russia-us.html | Russias Status Unclear as OPEC Lifts Output | By Stanley Reed | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/business/puerto-rico-euro-pacific-bank.html | Boutique Bank Is Shut Down By Puerto Rico | By Matthew Goldstein | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/business/stock-market-worst-start-50-years.html | For Wall Street Already Dismal Gloom Deepens | By Isabella Simonetti | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/business/uber-safety-report.html | Uber Says Sexual Assaults Are Down but Traffic Death Rate Is Up | By Kellen Browning | TX 9-189-149 | 2022-09-01 |

| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/climate/biden-climate-action-epa.html | Biden Left With Few Tools To Combat Climate Change | By Coral Davenport | TX 9-189-149 | 2022-09-01 |
|---|---|---|---|---|---|---|
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/movies/accepted-review-reaching-for-the-stars-seeing-them-dissolve.html | Accepted | By Beandrea July | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/movies/beauty-review.html | Beauty | By Lisa Kennedy | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/movies/clara-sola-review-breaking-free.html | Clara Sola | By Devika Girish | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/movies/hallelujah-leonard-cohen-a-journey-a-song-review.html | Many Versions of the Story About One Song | By AO Scott | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/movies/louis-ck-fourth-of-july-review.html | A Familys Fireworks Fizzle | By Glenn Kenny | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/movies/minions-the-rise-of-gru-review.html | Some Yellow Yammerers And Their Younger Boss | By Glenn Kenny | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/movies/mr-malcolms-list-review.html | A Checklist for Affection Belies the Point | By Amy Nicholson | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/movies/rubikon-review.html | Rubikon | By Jeannette Catsoulis | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/movies/the-forgiven-review.html | When the Haves Dispose of a HaveNot | By Manohla Dargis | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/nyregion/handgun-concealed-carry-ny.html | NY Democrats to Pass New Gun Laws in Response to Supreme Court Ruling | By Luis FerrSadurn and Grace Ashford | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/nyregion/monkeypox-vaccine-ny.html | As Monkeypox Rises New York Will Issue 8000 Vaccine Doses | By Sharon Otterman | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/nyregion/mother-upper-east-side-shooting.html | Police Are Eyeing Domestic Violence in Upper East Side Killing of Mother | By Chelsia Rose Marcius Ali Watkins and Ashley Southall | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/nyregion/nyc-paxlovid-covid-treatment.html | New York City Mobile Sites To Offer Antiviral Medicine | By Emma G Fitzsimmons | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/nyregion/nypd-sex-crimes-justice-department.html | NYPDs Handling of Sex Crimes Will Face a Justice Dept Investigation | By Ashley Southall and Troy Closson | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/opinion/dobbs-roe-republican-party-trump.html | The End of Roe May Be the End of Trump | By Bonnie Kristian | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/opinion/republicans-trump-coup.html | Crazies Cowards and the Trump Coup | By Paul Krugman | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/opinion/why-on-earth-is-pelosi-supporting-the-trumpists.html | Why Is Pelosi Supporting Trumpists | By David Brooks | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/sports/baseball/max-scherzer-mets.html | The Cavalry Rides In on a Rumble Pony | By Tyler Kepner | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/sports/basketball/kevin-durant-trade-demand-nets.html | Durant Seeks Trade Leaving Brooklyn and Irving Behind | By Tania Ganguli and Sopan Deb | TX 9-189-149 | 2022-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/sports/k ayla-harrison-pfl-mma.html | A Champion Wants To Fight the Best Its Not That Simple | By Morgan Campbell | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/sports/n caafootball/ucla-usc-big-ten.html | In Monumental Shift UCLA and USC Seek to Join the Big Ten | By Alan Blinder and Billy Witz | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/sports/t ennis/wimbledon-usa-men.html | For the First Time Since the 1990s American Men Thrive on British Soil | By Matthew Futterman | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/sports/t our-de-france-tadej-pogacar.html | What to Watch From Denmark to the Champslyses and All Points Between | By Victor Mather | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/technol ogy/period-tracker-privacy-abortion.html | How Data Can Reveal An Abortion | By Kashmir Hill | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/theater/ hamlet-robert-icke-alex-lawther-armory.html | Hamlet Time to Get Up Off the Floor | By Maya Phillips | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/us/emm ett-till-carolyn-bryant-arrest-warrant.html | 1955 Warrant In Till Case Is Discovered | By Alex Traub | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/us/epa- carbon-emissions-scotus.html | Justices Curb EPA Power Over Emissions | By Adam Liptak | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/us/flori da-abortion-ban-blocked.html | Florida Judge to Block 15Week Abortion Ban | By Patricia Mazzei | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/us/polit ics/biden-remain-in-mexico-scotus.html | Justices Permit End to Trumps Policy Holding Asylum Seekers in Mexico | By Adam Liptak Miriam Jordan and Eileen Sullivan | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/us/polit ics/fda-omicron-vaccine.html | FDA Wants Covid Boosters Updated to Target Subvariants | By Noah Weiland | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/us/polit ics/ketanji-brown-jackson-sworn-in-supreme- court.html | Jackson Takes Oath Becoming First Black Woman on Supreme Court | By Annie Karni | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/us/polit ics/state-legislatures-elections-supreme- court.html | Supreme Court Could Reshape Election Rules | By Adam Liptak and Nick Corasaniti | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/us/sonn y-barger-dead-hells-angels.html | Sonny Barger Who Turned the Hells Angels Into Rebels Dies at 83 | By Clay Risen | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/us/supr eme-court-epa-administrative-state.html | Major Victory in Long Game to Dismantle Business Regulations | By Charlie Savage | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/us/trum p-jan-6-lawyers-witness-pressure.html | Jan 6 Fees Paid By Trump PAC Raise Red Flags | By Luke Broadwater Maggie Haberman Annie Karni and Alan Feuer | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/world/a sia/hong-kong-china-anniversary- handover.html | Turning Point for an EverChanging Hong Kong | By Hannah Beech and Sergey Ponomarev | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/world/a sia/philippines-marcos-inauguration.html | With Inauguration Marcos Comeback in Philippines Is Complete | By Jason Gutierrez and SuiLee Wee | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/world/a sia/ping-shek-estate-hong-kong.html | Instagram Spot Becomes a Show of Loyalty | By Tiffany May | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/world/a sia/xi-jinping-visits-hong-kong.html | Chinas Xi in Hong Kong Hails Citys Vitality Amid a Crackdown | By Alexandra Stevenson Zixu Wang and Austin Ramzy | TX 9-189-149 | 2022-09-01 |

| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/world/australia/australia-bees-lockdown.html | Killing Bees to Save the Honey Industry | By Karan Deep Singh | TX 9-189-149 | 2022-09-01 |
|---|---|---|---|---|---|---|
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/world/biden-nato-g7-ukraine.html | Allies Feeling Strain Of War and Gas Prices | By Jim Tankersley and Michael D Shear | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/world/europe/biden-nato-jan-6.html | Biden Endorses Shelving  The Filibuster as a Way To Codify Roe v Wade | By Michael D Shear and Jim Tankersley | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/world/europe/biden-nato-ukraine-russia.html | In Ukraines Corner for as Long as It Takes | By Steven Erlanger Jim Tankersley Michael D Shear and Alan Yuhas | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/world/europe/paris-attacks-belgium-trial.html | 10 Convicted Of Abetting Paris Attacks In Late 2015 | By Aurelien Breeden and Constant Mheut | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/world/europe/putin-russia-nato-ukraine.html | Looking More Like His Prewar Self a Relaxed Putin Shifts Out of Crisis Mode | By Anton Troianovski | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/world/europe/ukraine-vitaliy-kim-mykolaiv.html | A Ukrainian Military Leader Wields a Potent Weapon Confidence | By Roger Cohen | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/world/middleeast/israel-parliament-dissolve-elections.html | Israel Parliament Collapse Sets Up 5th Election in 4 Years | By Patrick Kingsley | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/world/middleeast/saudi-arabia-pga-tour.html | In New Golf Tour Saudis See Solution to an Image Problem | By Vivian Yee and Ben Hubbard | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-01 | https://www.nytimes.com/2022/07/01/us/columbia-us-news-rankings.html | Columbia Bows Out of the Next US News Rankings | By Anemona Hartocollis | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-01 | https://www.nytimes.com/2022/07/01/insider/travel-pandemic-tracker.html | The Travel Desk Enters a New Phase | By Kate Dwyer | TX 9-189-149 | 2022-09-01 |
| 2022-06-23 | 2022-07-02 | https://www.nytimes.com/2022/06/23/theater/moliere-400-comedie-francise-versailles.html | Molire Turning 400 Can Still Surprise | By Laura Cappelle | TX 9-189-149 | 2022-09-01 |
| 2022-06-26 | 2022-07-02 | https://www.nytimes.com/2022/06/26/books/blitz-bazawule-book.html | Many Visions  Many Paths | By Dave Itzkoff | TX 9-189-149 | 2022-09-01 |
| 2022-06-29 | 2022-07-02 | https://www.nytimes.com/2022/06/29/books/stephen-breyer-supreme-court-authority-peril-politics.html | Revisiting Breyers  Defense | By Jennifer Szalai | TX 9-189-149 | 2022-09-01 |
| 2022-06-29 | 2022-07-02 | https://www.nytimes.com/2022/06/29/business/media/first-amendment-roe-abortion-rights.html | Confrontation Over First Amendment May Loom in PostRoe Fight | By Jeremy W Peters | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-02 | https://www.nytimes.com/2022/06/25/us/july-4-fireworks-canceled.html | With No Staff No Supply and No Rain Some Cities Call Off July Fourth Fireworks | By Livia AlbeckRipka | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-02 | https://www.nytimes.com/2022/06/30/arts/music/arnold-skolnick-dead.html | Arnold Skolnick Whose Poster Embodied Woodstock Dies at 85 | By Neil Genzlinger | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-02 | https://www.nytimes.com/2022/06/30/business/john-visentin-xerox-dead.html | John Visentin 59 Who Was Chief Executive of Xerox | By Eduardo Medina | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/dance/review-milka-djordjevich-corps.html | A Troupe in Search of Some Military Precision | By Siobhan Burke | TX 9-189-149 | 2022-09-01 |

| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/arts/design/chinati-foundation-marfa-director-steps-down.html | The Director of the Chinati Foundation Will Step Down | By Hilarie M Sheets | TX 9-189-149 | 2022-09-01 |
|---|---|---|---|---|---|---|
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/arts/design/germany-benin-bronzes-nigeria.html | Germany Returns Benin Bronzes to Nigeria | By Alex Marshall | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/arts/music/richard-taruskin-dead.html | Richard Taruskin a Vigorously Polemical Musicologist Is Dead at 77 | By William Robin | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/arts/music/the-mutes-lina-lapelyte-paris-review.html | Straining for Harmony Through Clouds of Regret | By Joshua Barone | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/business/airport-employees-travel-delays.html | Huge Revival in Air Travel Pushes Workers to Limit | By Liz Alderman | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/business/economy/gas-prices-driving-inflation.html | Summer Travel Woes Road and Sky | By Clifford Krauss | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/business/eurozone-inflation-june.html | Energy Prices Drive Record European Inflation | By Melissa Eddy | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/business/general-motors-car-sales.html | Lack of Chips Puts Big Dent In Auto Sales | By Neal E Boudette | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/business/media/movie-theaters-june.html | Strong June Showing Indicates That Moviegoing Is Rebounding | By Brooks Barnes | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/business/putin-sakhalin-natural-gas.html | Putin Issues a Decree to Seize a Key Exporter of Natural Gas in Russias Far East | By Stanley Reed | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/business/trump-media-subpoena.html | Grand Jury Hands Down Trump Media Subpoenas | By Matthew Goldstein | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/climate/biden-oil-gas-drilling-alaska.html | US Offshore Drilling Plan Finds Critics on Both Sides | By Lisa Friedman | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/climate/california-plastics-recycling-law.html | California Shifts Cost of Recycling Plastics to Packaging Manufacturers | By Winston ChoiSchagrin | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/climate/climate-policies-cities-states-local.html | SolarPowered Beer Coolers The Climate Fight Goes Local | By Maggie Astor | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/health/monkeypox-vaccine-bavarian-nordic.html | Supply of Monkeypox Vaccine Could Fall Short With Factory Closed | By Apoorva Mandavilli | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/movies/the-princess-review.html | Youve Got to Kill to Keep the Throne | By Amy Nicholson | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/nyregion/abortion-ry-state-law.html | New York Aims to Enshrine Right to Seek an Abortion | By Grace Ashford | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/nyregion/judge-recuse-covid-vaccine-stock.html | Judges Recuse Themselves Over VaccineMaker Stock | By Benjamin Weiser | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/nyregion/ny-guns-abortion-supreme-court.html | New York Acts To Curb Fallout From 2 Rulings | By Jonah E Bromwich and Nicholas Fandos | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/nyregion/nyc-covid-alert-risks.html | New York City Quietly Drops ColorCoded Covid Alert System as Cases Rise | By Emma G Fitzsimmons | TX 9-189-149 | 2022-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/opinion/environment/supreme-court-climate-change-west-virginia-epa.html | The Courts EPA Decision Is More Gloom Than Doom | By David WallaceWells | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/opinion/fetal-personhood-constitution.html | The 14th Amendment Should Protect Fetal Life | By Erika Bachiochi | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/opinion/guns-supreme-court.html | Is a Musket Similar to an AR15 | By Joseph Blocher and Darrell AH Miller | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/opinion/post-roe-chaos.html | Americas PostRoe Chaos Has Arrived | By Michelle Goldberg | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/sports/autoracing/formula-1-bouncing-cars.html | The new cars are violently bouncing | By Ian Parkes | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/sports/autoracing/michael-andretti-formula-1.html | An old name for a new team | By Luke Smith | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/sports/autoracing/williams-formula-1.html | A tough road back | By Phillip Horton | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/sports/golf/liv-golf-saudi-arabia-mickelson.html | Applause and Outrage Meet SaudiBacked Tour | By Jer Longman | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/sports/hockey/flyers-russia-fedotov-ukraine.html | Russian Olympic Goalie  Detained in St Petersburg | By David Waldstein | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/sports/power-5-college-sports.html | Moves by Schools Could Soon Shave Power 5 Down to 2 | By Alan Blinder | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/sports/tennis/wimbledon-swiatek-ukraine.html | Swiatek Uses Actions And Words to Arouse Concern for Ukraine | By Christopher Clarey | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/sports/tennis/wimbledon-van-rijtoven.html | He Was Ranked 205th Then He Had a Magical Month | By Matthew Futterman | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/technology/google-abortion-location-data.html | Google Says Itll Delete Location Data Of Visits by Users to Abortion Clinics | By Nico Grant | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/technology/meta-facebook-mark-zuckerberg.html | Hard Times Are Ahead Meta Is Told | By Mike Isaac and Sheera Frenkel | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/technology/tiktok-tells-republican-senators-how-it-plans-to-keep-american-data-away-from-china.html | TikTok Says US Data To Be Kept From China | By David McCabe | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/theater/review-53-percent-of.html | Various Settings Rich With Targets | By Alexis Soloski | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/travel/summer-travel-flight-delays-cancellations.html | The facts behind the furor about many flights being canceled or late | By Heather Murphy | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/us/abortion-abolitionists.html | After Abortion Ruling a Push for Punishment | By Elizabeth Dias | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/us/giant-african-land-snail-florida.html | Twice Eradicated Giant Snail Slithers Back in Florida | By Patricia Mazzei | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/us/oklahoma-executions-scheduled.html | After Moratorium Oklahoma Schedules 25 Executions in 29 Months | By Nicholas BogelBurroughs | TX 9-189-149 | 2022-09-01 |

| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/us/politics/20-somethings-washington.html | Theyre at the Center of Power And Theyre Just Out of School | By Annie Karni | TX 9-189-149 | 2022-09-01 |
|---|---|---|---|---|---|---|
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/us/politics/anthony-ornato-jan-6-trump.html | Veteran Secret Service Agent Lands In a Dispute Over Trumps Behavior | By Maggie Haberman and Zolan KannoYoungs | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/us/politics/biden-medal-of-freedom-biles-mccain.html | Biles and McCain Among Recipients Of the Presidential Medal of Freedom | By Peter Baker | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/us/politics/brittney-griner-trial-russia.html | Griners Case May Be Tied To the Merchant of Death | By Michael Crowley | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/us/politics/himars-weapons-ukraine.html | Formidable US Weapons Help Ukraine to Blunt Russian Forces | By Eric Schmitt and John Ismay | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/us/politics/texas-abortion-roe-wade.html | Fears That Texas Isnt Prepared for a Rise of Births PostRoe | By Elizabeth Williamson and Erin Schaff | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/us/politics/trump-republicans-campaign-2024.html | Trump Considers an Early Entry in the 24 Race | By Michael C Bender Reid J Epstein and Maggie Haberman | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/us/supreme-court-term-roe-guns-epa-decisions.html | Courts Term Was Its Most Conservative Since 1931 | By Adam Liptak and Alicia Parlapiano | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/us/vladimir-zelenko-dead.html | Vladimir Zelenko 48 Country Doctor Who Pushed Unfounded Covid Remedy | By Clay Risen | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/world/americas/migrants-mexico-texas.html | Many More Mexicans Are Pinning Their Hopes On Dangerous Journeys | By Oscar Lopez and Maria AbiHabib | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/world/asia/india-mango-kaleem-ullah-khan.html | Creating 300 Variations of One of Indias Favorite Fruits | By Mujib Mashal and Hari Kumar | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/world/asia/north-korea-covid-balloons.html | North Korea  Has a Hunch Alien Things Caused Surge | By Choe SangHun | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/world/asia/xi-jinping-hong-kong-china.html | In Muted Hong Kong Xi Says Political Power Is for Patriots | By Austin Ramzy and Vivian Wang | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/world/australia/climate-protest-laws.html | Australian Officials Crack Down on Protests | By Yan Zhuang | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/world/europe/brittney-griner-trial-russia.html | After Four Months in Prison WNBA Stars Trial Begins in Russia | By Anton Troianovski and Ivan Nechepurenko | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/world/europe/denmark-mink-report-covid.html | Denmark Offers Apology For Mass Killing of Mink | By Emma Bubola Isabella Kwai and Jasmina Nielsen | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/world/europe/mariupol-drama-theater-ukraine.html | Long Live the Theater In Mariupol Now Gone | By Megan Specia | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/world/europe/missile-strikes-ukraine-russia-residential-area.html | At Least 21 Are Dead After Russian Missiles Hit Resort Near Odesa | By Roger Cohen | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/world/europe/venice-tourism-register-pay.html | Things to Do in Venice Walk the Narrow Streets Take a Vaporetto Pay the Entrance Fee | By Elisabetta Povoledo | TX 9-189-149 | 2022-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/world/middleeast/israel-prime-minister-yair-lapid.html | New Premier in Israel  Played the Long Game On the Road to Power | By Isabel Kershner | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/world/middleeast/tunisia-president-draft-constitution.html | Tunisias President Drafts a Constitution Giving Himself Broad Powers | By Vivian Yee | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/your-money/credit-card-debt-economy.html | Fortifying Finances Against Recession | By Ann Carrns | TX 9-189-149 | 2022-09-01 |
| 2022-07-02 | 2022-07-02 | https://www.nytimes.com/2022/07/01/nyregion/mother-shot-upper-east-side-father-arrested.html | Arrest Made In Shooting On East Side | By Ali Watkins Chelsia Rose Marcius and William K Rashbaum | TX 9-189-149 | 2022-09-01 |
| 2022-07-02 | 2022-07-02 | https://www.nytimes.com/2022/07/02/your-money/abortion-employer-federal-coverage.html | Will Government Subsidies for Abortions Last | By Ron Lieber and Tara Siegel Bernard | TX 9-189-149 | 2022-09-01 |
| 2022-05-17 | 2022-07-03 | https://www.nytimes.com/2022/05/17/books/review/uncertain-ground-phil-klay.html | Undemocratic Wars | By James Fallows | TX 9-189-149 | 2022-09-01 |
| 2022-05-24 | 2022-07-03 | https://www.nytimes.com/2022/05/24/books/review/dan-chaon-sleepwalk.html | MotorHome Mercenary | By Joshua Ferris | TX 9-189-149 | 2022-09-01 |
| 2022-05-31 | 2022-07-03 | https://www.nytimes.com/2022/05/31/books/review/bill-mckibben-flag-cross-station-wagon.html | Tugging the Thread | By Timothy Egan | TX 9-189-149 | 2022-09-01 |
| 2022-06-07 | 2022-07-03 | https://www.nytimes.com/2022/06/07/books/review/corrections-in-ink-keri-blakinger.html | From Cornell to Addiction to Prison | By David Sheff | TX 9-189-149 | 2022-09-01 |
| 2022-06-07 | 2022-07-03 | https://www.nytimes.com/2022/06/07/books/review/jessi-jezewska-stevens-visitors.html | System Crash | By Audrey Wollen | TX 9-189-149 | 2022-09-01 |
| 2022-06-07 | 2022-07-03 | https://www.nytimes.com/2022/06/07/books/review/nuclear-family-joseph-han.html | Meltdown | By Mateo Askaripour | TX 9-189-149 | 2022-09-01 |
| 2022-06-07 | 2022-07-03 | https://www.nytimes.com/2022/06/07/books/review/paula-byrne-the-adventures-of-miss-barbara-pym.html | An Excellent Woman Most of the Time | By Matthew Schneier | TX 9-189-149 | 2022-09-01 |
| 2022-06-14 | 2022-07-03 | https://www.nytimes.com/2022/06/14/books/review/ilja-leonard-pfeijffer-grand-hotel-europa.html | Adieu Europe | By Rand Richards Cooper | TX 9-189-149 | 2022-09-01 |
| 2022-06-14 | 2022-07-03 | https://www.nytimes.com/2022/06/14/books/review/o-say-can-you-hear-mark-clague.html | High Notes | By Peter Sagal | TX 9-189-149 | 2022-09-01 |
| 2022-06-19 | 2022-07-03 | https://www.nytimes.com/2022/06/19/books/review/the-desperate-hours-marie-brenner.html | Plagued | By Sandeep Jauhar | TX 9-189-149 | 2022-09-01 |
| 2022-06-21 | 2022-07-03 | https://www.nytimes.com/2022/06/21/books/review/a-year-to-the-day-robin-benway.html | Lost Time | By Nina LaCour | TX 9-189-149 | 2022-09-01 |
| 2022-06-21 | 2022-07-03 | https://www.nytimes.com/2022/06/21/books/review/ottessa-moshfegh-lapvona.html | Medieval Times | By Hari Kunzru | TX 9-189-149 | 2022-09-01 |

| 2022-06-21 | 2022-07-03 | https://www.nytimes.com/interactive/2022/06/21/us/major-supreme-court-cases-2022.html | The Major Supreme Court Decisions in 2022 | By Adam Liptak and Jason Kao | TX 9-189-149 | 2022-09-01 |
|---|---|---|---|---|---|---|
| 2022-06-23 | 2022-07-03 | https://www.nytimes.com/2022/06/23/books/review/dragons-love-tacos-adam-rubin.html | Inside the List | By Elisabeth Egan | TX 9-189-149 | 2022-09-01 |
| 2022-06-24 | 2022-07-03 | https://www.nytimes.com/2022/06/24/books/review/droll-tales-iris-smyles-a-blind-corner-caitlin-macy-sleeping-alone-ru-freeman-fruiting-bodies-kathryn-harlan.html | Story Collections | By Yoon Choi | TX 9-189-149 | 2022-09-01 |
| 2022-06-24 | 2022-07-03 | https://www.nytimes.com/2022/06/24/opinion/addiction-overdose-mental-health.html | Why Havent We Solved The Addiction Crisis | By Jeneen Interlandi | TX 9-189-149 | 2022-09-01 |
| 2022-06-25 | 2022-07-03 | https://www.nytimes.com/2022/06/25/style/montys-good-burger.html | The Burger That Instagram Built | By Molly Creeden | TX 9-189-149 | 2022-09-01 |
| 2022-06-27 | 2022-07-03 | https://www.nytimes.com/2022/06/27/business/ferrari-lamborghini-electric.html | For Italian Supercars an Electric Challenge | By Jack Ewing and Federico Borella | TX 9-189-149 | 2022-09-01 |
| 2022-06-27 | 2022-07-03 | https://www.nytimes.com/2022/06/27/realestate/only-murders-in-the-building-belnord-arconia.html | More Than Only Murders Here | By Penelope Green | TX 9-189-149 | 2022-09-01 |
| 2022-06-27 | 2022-07-03 | https://www.nytimes.com/2022/06/27/realestate/shopping-tablecloths.html | Upgrade Your Meal With a Custom Touch | By Tim McKeough | TX 9-189-149 | 2022-09-01 |
| 2022-06-28 | 2022-07-03 | https://www.nytimes.com/2022/06/28/arts/mary-fuller-mcchesney-dead.html | Mary Fuller McChesney 99 Artist And Historian from Bay Area Dies | By Clay Risen | TX 9-189-149 | 2022-09-01 |
| 2022-06-28 | 2022-07-03 | https://www.nytimes.com/2022/06/28/arts/podcasts-feel-good.html | Escapism Even if You Are Staying at Home | By Emma Dibdin | TX 9-189-149 | 2022-09-01 |
| 2022-06-28 | 2022-07-03 | https://www.nytimes.com/2022/06/28/magazine/basketball-instagram-art.html | ballhaus | By Sarah Mesle | TX 9-189-149 | 2022-09-01 |
| 2022-06-28 | 2022-07-03 | https://www.nytimes.com/2022/06/28/magazine/choose-karaoke-song.html | How to Choose a Karaoke Song | By Malia Wollan | TX 9-189-149 | 2022-09-01 |
| 2022-06-28 | 2022-07-03 | https://www.nytimes.com/2022/06/28/magazine/secret-wronged-resentment-ethics.html | My Sister Did Me Wrong in Secret ShouldI Tell Her I Know | By Kwame Anthony Appiah | TX 9-189-149 | 2022-09-01 |
| 2022-06-28 | 2022-07-03 | https://www.nytimes.com/2022/06/28/magazine/sex-ed-books-teens-parents.html | Sex Is Not for Everyone | By Elaine Blair | TX 9-189-149 | 2022-09-01 |
| 2022-06-28 | 2022-07-03 | https://www.nytimes.com/2022/06/28/opinion/nato-europe-united-states.html | Europe Has an America Problem | By Emma Ashford | TX 9-189-149 | 2022-09-01 |
| 2022-06-28 | 2022-07-03 | https://www.nytimes.com/2022/06/28/realestate/an-east-hampton-renovation-fit-for-a-ships-captain.html | A Cottage Grew Bigger and Better | By Tim McKeough | TX 9-189-149 | 2022-09-01 |
| 2022-06-28 | 2022-07-03 | https://www.nytimes.com/2022/06/28/theater/alex-lawther-favorite-things.html | How Alex Lawther Became an Expert on Grief | By Juan A Ramrez | TX 9-189-149 | 2022-09-01 |
| 2022-06-28 | 2022-07-03 | https://www.nytimes.com/interactive/2022/06/28/magazine/school-shooting-drills.html | How Do You Prepare for a School Shooting | Photographs by Lindsay Morris and Text by Cj Chivers | TX 9-189-149 | 2022-09-01 |
| 2022-06-29 | 2022-07-03 | https://www.nytimes.com/2022/06/29/arts/betty-rowland-dead.html | Betty Rowland 106 A Burlesque Queen For Decades Dies | By Penelope Green | TX 9-189-149 | 2022-09-01 |
| 2022-06-29 | 2022-07-03 | https://www.nytimes.com/2022/06/29/magazine/mac-salad-hawaii-recipe.html | A Scoop in the Sun | By Ligaya Mishan | TX 9-189-149 | 2022-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-06-29 | 2022-07-03 | https://www.nytimes.com/2022/06/29/magazine/moderate-democrat.html | The Vanishing Moderate Democrat | By Jason Zengerle and Justin Metz | TX 9-189-149 | 2022-09-01 |
| 2022-06-29 | 2022-07-03 | https://www.nytimes.com/2022/06/29/magazine/youtube-critics.html | Watch Dog | By Adlan Jackson | TX 9-189-149 | 2022-09-01 |
| 2022-06-29 | 2022-07-03 | https://www.nytimes.com/2022/06/29/movies/taika-waititi-thor-love-and-thunder.html | The Superhuman  Proficiencies Of Taika Waititi | By Dave Itzkoff | TX 9-189-149 | 2022-09-01 |
| 2022-06-29 | 2022-07-03 | https://www.nytimes.com/2022/06/29/opinion/chamber-congress-small-business.html | AntiWoke Businesses Push Back | By Peter Coy | TX 9-189-149 | 2022-09-01 |
| 2022-06-29 | 2022-07-03 | https://www.nytimes.com/2022/06/29/opinion/death-penalty-executions.html | The Death Penalty Is in Sharp Decline | By Maurice Chammah | TX 9-189-149 | 2022-09-01 |
| 2022-06-29 | 2022-07-03 | https://www.nytimes.com/2022/06/29/opinion/iran-prisoners-detained-americans.html | I Have Spent 2500 Days as a Hostage in Iran | By Siamak Namazi | TX 9-189-149 | 2022-09-01 |
| 2022-06-29 | 2022-07-03 | https://www.nytimes.com/2022/06/29/realestate/house-hunting-ecuador.html | Near a Cloud Forest the Scenery Is Never the Same | By Michael Kaminer | TX 9-189-149 | 2022-09-01 |
| 2022-06-29 | 2022-07-03 | https://www.nytimes.com/2022/06/29/realestate/lawn-care.html | Go Ahead and Grow a Lusher Smaller Lawn | By Margaret Roach | TX 9-189-149 | 2022-09-01 |
| 2022-06-29 | 2022-07-03 | https://www.nytimes.com/2022/06/29/realestate/ridgewood-nj.html | Hey They Even Have a Town Troubadour Here | By Jill P Capuzzo | TX 9-189-149 | 2022-09-01 |
| 2022-06-29 | 2022-07-03 | https://www.nytimes.com/2022/06/29/style/art darling.html | Helping Black Artists Fill Spaces for Keeps | By Ruth La Ferla | TX 9-189-149 | 2022-09-01 |
| 2022-06-29 | 2022-07-03 | https://www.nytimes.com/2022/06/29/theater/into-the-woods-cow-milky-white.html | Out of the Barn and Into the Woods | By Laura CollinsHughes | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-03 | https://www.nytimes.com/2022/06/30/arts/dance/dancing-with-myself-nbc.html | Its OK to Dance Alone on TV | By Margaret Fuhrer | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-03 | https://www.nytimes.com/2022/06/30/arts/design/desmond-lewis.html | A Sculptor Lights Up the Sky | By Brenna M Casey | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-03 | https://www.nytimes.com/2022/06/30/arts/music/martin-c-dreiwitz-dead.html | Martin C Dreiwitz 91 a Travel Agent Who Created a GlobeTrotting Orchestra | By Clay Risen | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-03 | https://www.nytimes.com/2022/06/30/magazine/judge-john-hodgman-doughnut-birthday.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-03 | https://www.nytimes.com/2022/06/30/magazine/peripheral-neuropathy-amyloidosis-diagnosis.html | Over six years many doctors told the patient what his problem was What they couldnt tell him was what caused it  and how it could be treated | By Lisa Sanders MD | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-03 | https://www.nytimes.com/2022/06/30/magazine/poem-beyond-theity-ity-idiom-dear-faith.html | Poem Beyond Theity Ity IdiomDear Faith | By Jane Gregory and Victoria Chang | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-03 | https://www.nytimes.com/2022/06/30/nyregion/rudy-giuliani.html | Can It Get Any Worse for Rudy Giuliani | By Ginia Bellafante | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-03 | https://www.nytimes.com/2022/06/30/opinion/antiques-roadshow.html | The Magic of Antiques Roadshow | By Jay Caspian Kang | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-03 | https://www.nytimes.com/2022/06/30/opinion/same-sex-marriage-supreme-court.html | SameSex Marriage May Be Next | By Kenji Yoshino | TX 9-189-149 | 2022-09-01 |

| 2022-06-30 | 2022-07-03 | https://www.nytimes.com/2022/06/30/opinion/trump-january-6-cassidy-hutchinson.html | Was Jan 6 Really UnAmerican | By Frank Bruni | TX 9-189-149 | 2022-09-01 |
|---|---|---|---|---|---|---|
| 2022-06-30 | 2022-07-03 | https://www.nytimes.com/2022/06/30/realestate/house-flipping.html | Flippers Are Feeling Pinched | By Gregory Schmidt | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-03 | https://www.nytimes.com/2022/06/30/sports/title-ix-race.html | Despite 50 Years of Title IX Racial Gaps in Equity Persist | By Alanis Thames | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-03 | https://www.nytimes.com/2022/06/30/style/cassidy-hutchinson-white-pearls-blazer.html | Muted Tones That Spoke Loud and Clear | By Rhonda Garelick | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-03 | https://www.nytimes.com/2022/06/30/style/my-partner-wants-to-move-his-parents-into-our-house-help.html | Personal Space Crisis | By Philip Galanes | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-03 | https://www.nytimes.com/2022/06/30/style/nadya-tolokonnikova-pussy-riot-cryptocurrency.html | CryptoParty Crawl for a Cause | By Valeriya Safronova | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-03 | https://www.nytimes.com/2022/06/30/technology/facebook-groups-abortion.html | Her Rage Morphed Into a Viral Resource | By Shira Ovide | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-03 | https://www.nytimes.com/2022/06/30/your-money/fort-campbell-military-installations.html | How We Sell to Soldiers | By Ron Lieber and Audra Melton | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-03 | https://www.nytimes.com/interactive/2022/06/30/realestate/30hunt-mcquirter.html | He Wanted His Own Little Piece of Los Angeles Which Option Did He Choose | By Livia AlbeckRipka | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-03 | https://www.nytimes.com/2022/07/01/arts/television/taron-egerton-black-bird.html | Not Just a SongandDance Man | By Sarah Bahr | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-03 | https://www.nytimes.com/2022/07/01/books/review/new-paperbacks.html | Paperback Row | By Miguel Salazar | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-03 | https://www.nytimes.com/2022/07/01/books/review/they-said-no-anna-politkovskaya-mordechai-anielewicz.html | Profiles in Courage | By Alan Gratz | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-03 | https://www.nytimes.com/2022/07/01/business/auto-sear-handgun-automatic.html | This 20 Device Turns a Handgun Into an Automatic Weapon | By Julia Rothman and Shaina Feinberg | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-03 | https://www.nytimes.com/2022/07/01/nyregion/anthony-almojera-paramedic-nyc.html | Building Bonds and Tending to Wounds | By Alix Strauss | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-03 | https://www.nytimes.com/2022/07/01/opinion/dobbs-roe-supreme-court.html | The Court Is not the Final Word | By Jamelle Bouie | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-03 | https://www.nytimes.com/2022/07/01/opinion/liberal-patriotism-july-fourth.html | The Left Must Reclaim Patriotism | By Jedediah BrittonPurdy | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-03 | https://www.nytimes.com/2022/07/01/opinion/supreme-court-epa-ruling.html | The Supreme Court Has Made It Even Harder to Fight Climate Change | By The Editorial Board | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-03 | https://www.nytimes.com/2022/07/01/sports/baseball/mlb-midseason.html | Reading the Signs as Baseball Nears Its Midway Point | By Benjamin Hoffman | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-03 | https://www.nytimes.com/2022/07/01/sports/soccer/womens-euro-2022-gareth-bale.html | Womens Euros  Offer the Novelty Of Uncertainty | By Rory Smith | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-03 | https://www.nytimes.com/2022/07/01/style/alaina-collura-joseph-durkin-wedding.html | From Late Night Dinners to Everlasting Love | By Steven Moity | TX 9-189-149 | 2022-09-01 |

| 2022-07-01 | 2022-07-03 | https://www.nytimes.com/2022/07/01/style/caroline-cornell-daniel-logan-wedding.html | On the Lost Coast Grateful to Find Each Other | By Nina Reyes | TX 9-189-149 | 2022-09-01 |
|---|---|---|---|---|---|---|
| 2022-07-01 | 2022-07-03 | https://www.nytimes.com/2022/07/01/style/en-bellsey-charles-leonard-wedding.html | Overflowing With Chivalry and Pickled Onions | By Rachel Sherman | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-03 | https://www.nytimes.com/2022/07/01/style/libby-leist-sayan-ray-wedding.html | Finding Love From Studio 1A in Rockefeller Plaza | By Alix Strauss | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-03 | https://www.nytimes.com/2022/07/01/style/luke-kalat-justin-conner-wedding.html | After Falling Fast Fiancs for Seven Years | By Emma Grillo | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-03 | https://www.nytimes.com/2022/07/01/style/modern-love-mother-leukemia-gay-son.html | Taking a Bet That She Just Couldnt Resist | By Mark Jason Williams | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-03 | https://www.nytimes.com/2022/07/01/style/solveig-gold-joshua-katz-princeton-professor.html | The Aspirations of Solveig Gold | By Anemona Hartocollis | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-03 | https://www.nytimes.com/2022/07/01/style/stephanie-schulter-halle-bauer-wedding.html | Tipping a Canoe and Otherwise Taking the Plunge | By Julia Carmel | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-03 | https://www.nytimes.com/2022/07/01/theater/the-kite-runner-amir-arison.html | A Chameleon  Lands a Role  On Broadway | By Laura Zornosa | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-03 | https://www.nytimes.com/2022/07/01/world/asia/china-nato.html | Beijings Fears Reinforced  As NATO Calls Out China | By Amy Qin and Austin Ramzy | TX 9-189-149 | 2022-09-01 |
| 2022-07-02 | 2022-07-03 | https://www.nytimes.com/2022/06/25/world/asia/japan-heat-wave.html | Japan Worries About Heat Strokes And Power Grid in Record Heat Wave | By Hisako Ueno and Karan Deep Singh | TX 9-189-149 | 2022-09-01 |
| 2022-07-02 | 2022-07-03 | https://www.nytimes.com/2022/07/02/business/economy/abortion-employer-support.html | A BrandNew Factor in Choosing an Employer | By Emma Goldberg | TX 9-189-149 | 2022-09-01 |
| 2022-07-02 | 2022-07-03 | https://www.nytimes.com/2022/07/02/business/economy/gas-prices-global.html | Fuel Costs Stir Unrest and Pain Around World | By Patricia Cohen | TX 9-189-149 | 2022-09-01 |
| 2022-07-02 | 2022-07-03 | https://www.nytimes.com/2022/07/02/business/tesla-q2-sales.html | Teslas Car Deliveries Decline After Production Hits Snags | By Jack Ewing | TX 9-189-149 | 2022-09-01 |
| 2022-07-02 | 2022-07-03 | https://www.nytimes.com/2022/07/02/nyregion/nyc-mood.html | Whats The Vibe Right Now | By Dodai Stewart and Elias Williams | TX 9-189-149 | 2022-09-01 |
| 2022-07-02 | 2022-07-03 | https://www.nytimes.com/2022/07/02/nyregion/sharks-ny-lifeguards.html | By Air Land Sea and Web Long Island Beaches Step Up Patrols for Sharks | By Corey Kilgannon | TX 9-189-149 | 2022-09-01 |
| 2022-07-02 | 2022-07-03 | https://www.nytimes.com/2022/07/02/opinion/asylum-refugees-immigration.html | The World Breaks Its Asylum Promise | By Megan K Stack | TX 9-189-149 | 2022-09-01 |
| 2022-07-02 | 2022-07-03 | https://www.nytimes.com/2022/07/02/opinion/recession-government-economy.html | We Are Not Powerless Against Calamity | By Bryce Covert | TX 9-189-149 | 2022-09-01 |
| 2022-07-02 | 2022-07-03 | https://www.nytimes.com/2022/07/02/realestate/proof-of-income-renting.html | How Do I Prove I Can Pay the Rent If I Dont Have a Regular Salary | By Ronda Kaysen | TX 9-189-149 | 2022-09-01 |
| 2022-07-02 | 2022-07-03 | https://www.nytimes.com/2022/07/02/sports/kayla-harrison-pfl-mma-fighter.html | Lightweight Favorite Routs A LastMinute Opponent | By Morgan Campbell | TX 9-189-149 | 2022-09-01 |
| 2022-07-02 | 2022-07-03 | https://www.nytimes.com/2022/07/02/sports/tennis/swiatek-cornet-wimbledon.html | Swiatek the No 1 Seed Loses at Wimbledon | By Matthew Futterman | TX 9-189-149 | 2022-09-01 |
| 2022-07-02 | 2022-07-03 | https://www.nytimes.com/2022/07/02/us/gordon-ernst-georgetown-tennis-coach-scandal.html | ExCoach Sentenced in Admissions Case | By Ava Sasani | TX 9-189-149 | 2022-09-01 |

| 2022-07-02 | 2022-07-03 | https://www.nytimes.com/2022/07/02/us/minnesota-children-lake-vadnais-homicide.html | 3 Children And Mother Found Dead In Minnesota | By McKenna Oxenden and Isabella Grulln Paz | TX 9-189-149 | 2022-09-01 |
| 2022-07-02 | 2022-07-03 | https://www.nytimes.com/2022/07/02/us/politics/supreme-court-protests-homes.html | Security Head Asks States to Prohibit Rallies at Justices Homes | By Aishvarya Kavi | TX 9-189-149 | 2022-09-01 |
| 2022-07-02 | 2022-07-03 | https://www.nytimes.com/2022/07/02/us/politics/us-divided-political-party.html | Supreme Court Drives Red and Blue Americas In Opposite Directions | By Jonathan Weisman | TX 9-189-149 | 2022-09-01 |
| 2022-07-02 | 2022-07-03 | https://www.nytimes.com/2022/07/02/us/supreme-court-congress.html | Gridlock in Congress Empowers Justices | By Adam Liptak | TX 9-189-149 | 2022-09-01 |
| 2022-07-02 | 2022-07-03 | https://www.nytimes.com/2022/07/02/us/texas-supreme-court-abortion-ban.html | Texas Supreme Court Overturns Block on a 1925 Law That Bans Abortion | By Isabella Kwai | TX 9-189-149 | 2022-09-01 |
| 2022-07-02 | 2022-07-03 | https://www.nytimes.com/2022/07/02/us/uvalde-school-police-chief-resigns-city-council.html | Police Chief In Uvalde Has Quit City Council | By Ava Sasani and Edgar Sandoval | TX 9-189-149 | 2022-09-01 |
| 2022-07-02 | 2022-07-03 | https://www.nytimes.com/2022/07/02/world/asia/japan-covid.html | Fear of Public Shaming Keeps Masks On and Infections Low in Japan | By Motoko Rich and Ben Dooley | TX 9-189-149 | 2022-09-01 |
| 2022-07-02 | 2022-07-03 | https://www.nytimes.com/2022/07/02/world/asia/pakistan-trans-rights.html | Despite Law Risks Remain for Transgender Pakistanis | By Zia urRehman | TX 9-189-149 | 2022-09-01 |
| 2022-07-02 | 2022-07-03 | https://www.nytimes.com/2022/07/02/world/britain-rail-strikes-rmt-union-mick-lynch.html | The Trains Are Stopped Some Brits Are Moved | By Saskia Solomon | TX 9-189-149 | 2022-09-01 |
| 2022-07-02 | 2022-07-03 | https://www.nytimes.com/2022/07/02/world/europe/brittney-griner-hostage-diplomacy.html | Griners Detention Shows Rise of Hostage Diplomacy | By Max Fisher | TX 9-189-149 | 2022-09-01 |
| 2022-07-02 | 2022-07-03 | https://www.nytimes.com/2022/07/02/world/europe/estonia-russia-war-putin.html | Ethnic Russians in Estonia Start Questioning Putins War | By Andrew Higgins | TX 9-189-149 | 2022-09-01 |
| 2022-07-02 | 2022-07-03 | https://www.nytimes.com/2022/07/02/world/europe/russia-missiles-civilians-ukraine.html | Its Weapons Dwindling Russia Steps Up Strikes on Civilian Targets | By Valerie Hopkins Anatoly Kurmanaev and Thomas GibbonsNeff | TX 9-189-149 | 2022-09-01 |
| 2022-07-02 | 2022-07-03 | https://www.nytimes.com/2022/07/02/world/europe/russia-ukraine-war-volunteers.html | IllPrepared Volunteers Die in Battles on the Front | By Megan Specia | TX 9-189-149 | 2022-09-01 |
| 2022-07-02 | 2022-07-03 | https://www.nytimes.com/2022/07/02/world/middleeast/palestinians-bullet-shireen-abu-akleh.html | Palestinians Give US Experts Bullet That Killed Reporter in the West Bank | By Isabel Kershner | TX 9-189-149 | 2022-09-01 |
| 2022-07-02 | 2022-07-03 | https://www.nytimes.com/article/russian-civilian-attacks-ukraine.html | Russias Explanations For Attacking Civilians Wither Under Scrutiny | By Daniel Victor and Ivan Nechepurenko | TX 9-189-149 | 2022-09-01 |
| 2022-07-03 | 2022-07-03 | https://www.nytimes.com/2022/07/03/business/the-week-in-business-inflation-stock-market.html | The Week in Business Spending More Getting Less | By Lora Kelley | TX 9-189-149 | 2022-09-01 |
| 2022-07-03 | 2022-07-03 | https://www.nytimes.com/2022/07/03/style/summers-soft-return.html | A Soft Return To Summer | By John Ortved | TX 9-189-149 | 2022-09-01 |
| 2022-07-03 | 2022-07-03 | https://www.nytimes.com/2022/07/03/us/lgtbq-neighborhoods-nyc-houston.html | Gayborhoods Falling Victim  To Rents and Social Change | By Adam Nagourney | TX 9-189-149 | 2022-09-01 |
| 2022-07-03 | 2022-07-03 | https://www.nytimes.com/2022/07/03/us/pro-life-young-women-roe-abortion.html | The Young Women Who Fight Abortion Rights | By Ruth Graham | TX 9-189-149 | 2022-09-01 |

| 2022-07-03 | 2022-07-03 | https://www.nytimes.com/2022/07/03/us/ukraine-military-aid-weapons-us.html | How an Illinois Military Base Keeps Aid Flowing to Ukraine | By John Ismay | TX 9-189-149 | 2022-09-01 |
|---|---|---|---|---|---|---|
| 2022-06-21 | 2022-07-04 | https://www.nytimes.com/2022/06/21/travel/harriet-tubman-maryland.html | Traces of Tubman on Land She Knew Well | By Martha S Jones | TX 9-189-149 | 2022-09-01 |
| 2022-06-23 | 2022-07-04 | https://www.nytimes.com/2022/06/23/technology/0-5-selfie.html | In a Snap a New Twist on the Selfie | By Kalley Huang | TX 9-189-149 | 2022-09-01 |
| 2022-06-25 | 2022-07-04 | https://www.nytimes.com/2022/06/25/well/family/men-abortion-roe-v-wade.html | The Voices of Men Affected by Abortion | By Alisha Haridasani Gupta | TX 9-189-149 | 2022-09-01 |
| 2022-06-28 | 2022-07-04 | https://www.nytimes.com/2022/06/28/technology/online-moderators-compensation.html | The Work of Online Volunteers | By Shira Ovide | TX 9-189-149 | 2022-09-01 |
| 2022-06-29 | 2022-07-04 | https://www.nytimes.com/2022/06/29/climate/sadiq-khan-mayor-climate-change.html | Londons Mayor to UN Make Way for the Doers on Climate Change | By Peter Wilson | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-04 | https://www.nytimes.com/2022/06/30/business/north-korea-crypto-hack.html | North Korea Has Lifeline Crypto Theft | By Choe SangHun and David YaffeBellany | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-04 | https://www.nytimes.com/2022/06/30/obituaries/klaus-nomi-overlooked.html | Klaus Nomi Singer With an Otherworldly Persona | By Rachel Felder | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-04 | https://www.nytimes.com/2022/07/01/arts/music/playlist-cardi-b-raye-steve-lacy.html | Cardi B the Collaborator and Others With New Songs | By Jon Pareles Jon Caramanica Giovanni Russonello and Lindsay Zoladz | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-04 | https://www.nytimes.com/2022/07/01/books/tiktok-books-booktok.html | Reader Raves on TikTok Make Books Best Sellers | By Elizabeth A Harris | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-04 | https://www.nytimes.com/2022/07/01/business/sun-valley-conference-private-jets.html | Shepherding CEO Jets  Into Idaho | By Benjamin Mullin | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-04 | https://www.nytimes.com/2022/07/01/climate/biden-climate-agenda-global.html | With His Climate Agenda Stalled at Home Biden Still Hopes to Lead Abroad | By David Gelles | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-04 | https://www.nytimes.com/2022/07/01/fashion/style-sneakers.html | Here to Help Vanessa Friedman Answers Your Style Questions | By Vanessa Friedman | TX 9-189-149 | 2022-09-01 |
| 2022-07-02 | 2022-07-04 | https://www.nytimes.com/2022/06/25/us/yellowstone-flood-rebuild-climate-change.html | Yellowstone Wonders How to Withstand Climates Battering Ram | By Jim Robbins | TX 9-189-149 | 2022-09-01 |
| 2022-07-02 | 2022-07-04 | https://www.nytimes.com/2022/07/02/arts/music/country-estates-opera.html | Operas future may lie in the past | By David Belcher | TX 9-189-149 | 2022-09-01 |
| 2022-07-02 | 2022-07-04 | https://www.nytimes.com/2022/07/02/arts/music/ermonela-jaho-soprano.html | A singular soprano | By Rebecca Schmid | TX 9-189-149 | 2022-09-01 |
| 2022-07-02 | 2022-07-04 | https://www.nytimes.com/2022/07/02/arts/music/madama-butterfly-opera-puccini-stereotypes.html | Puccini without his stereotypes | By Farah Nayeri | TX 9-189-149 | 2022-09-01 |
| 2022-07-02 | 2022-07-04 | https://www.nytimes.com/2022/07/02/business/bruce-katz-dead.html | Bruce Katz 75 a Pioneer of the Casual Walking Shoe | By Richard Sandomir | TX 9-189-149 | 2022-09-01 |
| 2022-07-02 | 2022-07-04 | https://www.nytimes.com/2022/07/02/business/europe-inflation.html | Inflation Is Presenting 19 Eurozone Problems For One Central Bank | By Eshe Nelson | TX 9-189-149 | 2022-09-01 |
| 2022-07-02 | 2022-07-04 | https://www.nytimes.com/2022/07/02/business/scotus-lochner-v-new-york.html | Will an Old Court Decision On Labor Law Come Back | By James B Stewart | TX 9-189-149 | 2022-09-01 |
| 2022-07-02 | 2022-07-04 | https://www.nytimes.com/2022/07/02/opinion/maryland-democrats-republicans.html | Can a Democrat Attract Rural Voters by Taking On Bureaucracy | By Farah Stockman | TX 9-189-149 | 2022-09-01 |

| 2022-07-02 | 2022-07-04 | https://www.nytimes.com/2022/07/02/us/abortion-rights-roe-v-wade.html | Strategic Shift In Bid to Regain Abortion Rights | By Kate Zernike | TX 9-189-149 | 2022-09-01 |
| 2022-07-03 | 2022-07-04 | https://www.nytimes.com/2022/07/03/us/jet-truck-explosion-michigan-air-show.html | Man Dies in Crash of Truck Powered by Jets | By Vimal Patel | TX 9-189-149 | 2022-09-01 |
| 2022-07-03 | 2022-07-04 | https://www.nytimes.com/2022/07/03/arts/dance/review-song-of-songs.html | In This Song Beauty Is Most Beloved | By Brian Seibert | TX 9-189-149 | 2022-09-01 |
| 2022-07-03 | 2022-07-04 | https://www.nytimes.com/2022/07/03/arts/design/native-american-art-norby-water.html | A Source of Life  And Inspiration | By Holland Cotter | TX 9-189-149 | 2022-09-01 |
| 2022-07-03 | 2022-07-04 | https://www.nytimes.com/2022/07/03/arts/fireworks-july-fourth-grucci.html | The Firework Show Must Go On | By Julia Jacobs | TX 9-189-149 | 2022-09-01 |
| 2022-07-03 | 2022-07-04 | https://www.nytimes.com/2022/07/03/arts/music/1812-overture-russia-ukraine.html | War in Ukraine Muffles  1812 Overture for July 4 | By Javier C Hernndez | TX 9-189-149 | 2022-09-01 |
| 2022-07-03 | 2022-07-04 | https://www.nytimes.com/2022/07/03/arts/music/richard-taruskin-appraisal.html | A Towering Contributor To the History of Music | By James R Oestreich | TX 9-189-149 | 2022-09-01 |
| 2022-07-03 | 2022-07-04 | https://www.nytimes.com/2022/07/03/business/3d-printing-vulcanforms.html | 3D Printing Goes Industrial | By Steve Lohr | TX 9-189-149 | 2022-09-01 |
| 2022-07-03 | 2022-07-04 | https://www.nytimes.com/2022/07/03/business/july-4-weekend-air-travel.html | Air Travelers Face Holiday  Of Hassles | By Natasha Singer | TX 9-189-149 | 2022-09-01 |
| 2022-07-03 | 2022-07-04 | https://www.nytimes.com/2022/07/03/nyregion/transgender-rights-homeless-new-york-lawsuit.html | She Advances Transgender Rights With Lawsuits 14 of Them So Far | By Andy Newman | TX 9-189-149 | 2022-09-01 |
| 2022-07-03 | 2022-07-04 | https://www.nytimes.com/2022/07/03/obituaries/peter-brook-dead.html | Peter Brook an Innovative and Daring Director of the Stage Dies at 97 | By Benedict Nightingale | TX 9-189-149 | 2022-09-01 |
| 2022-07-03 | 2022-07-04 | https://www.nytimes.com/2022/07/03/opinion/abortion-prohibition-racism.html | Abortion Like Prohibition Has a Clear Racial Dimension | By Charles M Blow | TX 9-189-149 | 2022-09-01 |
| 2022-07-03 | 2022-07-04 | https://www.nytimes.com/2022/07/03/opinion/the-far-right-and-far-left-agree-on-one-thing-women-dont-count.html | The Other War Against Women | By Pamela Paul | TX 9-189-149 | 2022-09-01 |
| 2022-07-03 | 2022-07-04 | https://www.nytimes.com/2022/07/03/sports/baseball/chicago-white-sox.html | For Hurting White Sox a Chance to Get Better | By Scott Miller | TX 9-189-149 | 2022-09-01 |
| 2022-07-03 | 2022-07-04 | https://www.nytimes.com/2022/07/03/sports/running-after-covid.html | To Resume Training After Covid19 Means Slow Steps to Start | By Talya Minsberg | TX 9-189-149 | 2022-09-01 |
| 2022-07-03 | 2022-07-04 | https://www.nytimes.com/2022/07/03/sports/tennis/kyrgios-wimbledon.html | The Kyrgios Circus What a Sport Dreads And Might Truly Need | By Matthew Futterman | TX 9-189-149 | 2022-09-01 |
| 2022-07-03 | 2022-07-04 | https://www.nytimes.com/2022/07/03/sports/tennis/sinner-alcaraz-wimbledon-centre-court.html | Youngest Talents Show How to Play a Match Worthy of Centre Court | By Christopher Clarey | TX 9-189-149 | 2022-09-01 |
| 2022-07-03 | 2022-07-04 | https://www.nytimes.com/2022/07/03/theater/review-dom-juan.html | The Perks of Being a Professional Hypocrite | By Alexis Soloski | TX 9-189-149 | 2022-09-01 |
| 2022-07-03 | 2022-07-04 | https://www.nytimes.com/2022/07/03/us/akron-police-shooting-jayland-walker-video.html | Police Say Unarmed Black Man in Ohio Traffic Stop Was Shot 60 Times | By Daniel McGraw and Luke Vander Ploeg | TX 9-189-149 | 2022-09-01 |
| 2022-07-03 | 2022-07-04 | https://www.nytimes.com/2022/07/03/us/capitol-riot-russia-propagandist.html | Murky Path From Russian Propagandist to Jan 6 | By Mike McIntire | TX 9-189-149 | 2022-09-01 |

| 2022-07-03 | 2022-07-04 | https://www.nytimes.com/2022/07/03/politics/american-combat-volunteers-ukraine.html | US Veterans Are Giving Ukraine a Quiet Assist | By Dave Philipps | TX 9-189-149 | 2022-09-01 |
|---|---|---|---|---|---|---|
| 2022-07-03 | 2022-07-04 | https://www.nytimes.com/2022/07/03/us/politics/gun-violence-crime-summer.html | Justice Department Braces  For a Summer of Violence | By Glenn Thrush | TX 9-189-149 | 2022-09-01 |
| 2022-07-03 | 2022-07-04 | https://www.nytimes.com/2022/07/03/us/politics/irs-fake-charities.html | Blind to Red Flags IRS Certified Fake Charities | By David A Fahrenthold Troy Closson and Julie Tate | TX 9-189-149 | 2022-09-01 |
| 2022-07-03 | 2022-07-04 | https://www.nytimes.com/2022/07/03/us/politics/new-insights-into-trumps-state-of-mind-on-jan-6-chip-away-at-doubts.html | Trump Intent Out in Open | By Peter Baker | TX 9-189-149 | 2022-09-01 |
| 2022-07-03 | 2022-07-04 | https://www.nytimes.com/2022/07/03/world/europe/big-ben-london-restoration.html | Big Bens Unique Heartbeat Will Again Chime Across London | By Stephen Castle | TX 9-189-149 | 2022-09-01 |
| 2022-07-03 | 2022-07-04 | https://www.nytimes.com/2022/07/03/world/europe/copenhagen-shooting-fields-mall.html | Gunman Kills at Least 3 And Wounds Others At Mall in Copenhagen | By Vimal Patel and Jasmina Nielsen | TX 9-189-149 | 2022-09-01 |
| 2022-07-03 | 2022-07-04 | https://www.nytimes.com/2022/07/03/world/europe/italy-dolomites-glacier-collapse.html | At Least 6 Die In the Collapse Of a Glacier In Italys Alps | By Emma Bubola | TX 9-189-149 | 2022-09-01 |
| 2022-07-03 | 2022-07-04 | https://www.nytimes.com/2022/07/03/world/europe/northern-ireland-brexit-catholic-protestant.html | In Northern Ireland Old Passions Are Reignited | By Mark Landler | TX 9-189-149 | 2022-09-01 |
| 2022-07-03 | 2022-07-04 | https://www.nytimes.com/2022/07/03/world/europe/ukraine-war-crimes-russia.html | Ukraine Faces Steep Climb in Seeking Justice for War Crimes | By Valerie Hopkins | TX 9-189-149 | 2022-09-01 |
| 2022-07-03 | 2022-07-04 | https://www.nytimes.com/2022/07/03/world/europe/ukraine-war-lysychansk.html | Russia Seizes A Prized City From Ukraine | By Thomas GibbonsNeff Kamila Hrabchuk and Vivian Yee | TX 9-189-149 | 2022-09-01 |
| 2022-07-04 | 2022-07-04 | https://www.nytimes.com/2022/07/04/arts/television/whats-on-tv-this-week-macys-fireworks-and-america-outdoors-with-baratunde-thurston.html | This Week on TV | By Rachel Sherman | TX 9-189-149 | 2022-09-01 |
| 2022-07-04 | 2022-07-04 | https://www.nytimes.com/2022/07/04/insider/david-fahrenthold-nonprofit-charities.html | A Moral Role in Society Investigated | By Terence McGinley | TX 9-189-149 | 2022-09-01 |
| 2022-07-04 | 2022-07-04 | https://www.nytimes.com/2022/07/04/opinion/these-truths-we-holdand-share.html | America Is Worth Saving | By Darren Walker | TX 9-189-149 | 2022-09-01 |
| 2022-07-04 | 2022-07-04 | https://www.nytimes.com/2022/07/04/sports/tennis/roger-federer-wimbledon-return.html | Without Federer Playing Its Like Strawberries With No Cream | By Kurt Streeter | TX 9-189-149 | 2022-09-01 |
| 2022-07-04 | 2022-07-04 | https://www.nytimes.com/2022/07/04/sports/tennis/serena-williams-federer-retirement.html | Why Best Hesitate To Make It Their Last | By Christopher Clarey | TX 9-189-149 | 2022-09-01 |
| 2022-07-04 | 2022-07-04 | https://www.nytimes.com/2022/07/04/sports/tour-divide-race-bikepackers.html | Careening 2700 Miles  In Floods Fires And Death Mud | By Sabra Boyd | TX 9-189-149 | 2022-09-01 |
| 2022-06-06 | 2022-07-05 | https://www.nytimes.com/2022/06/06/travel/lionfish-hunting-bonaire.html | Behold the Lionfish As Transfixing As It Is Destructive | By Lorenzo Mittiga | TX 9-189-149 | 2022-09-01 |
| 2022-06-14 | 2022-07-05 | https://www.nytimes.com/2022/06/14/business/virtual-reality-autism-children-telehealth-floreo.html | Turning to Virtual Reality To Help Autistic Children | By Gautham Nagesh | TX 9-189-149 | 2022-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-06-17 | 2022-07-05 | https://www.nytimes.com/interactive/2022/06/17/world/europe/russia-private-jets.html | The New Geography of the Russian Elite | By Pablo Robles Anton Troianovski and Agnes Chang | TX 9-189-149 | 2022-09-01 |
| 2022-06-22 | 2022-07-05 | https://www.nytimes.com/2022/06/22/well/move/kayak-paddle-exercise.html | Kayak for a FullBody Workout | By Erik Vance | TX 9-189-149 | 2022-09-01 |
| 2022-06-23 | 2022-07-05 | https://www.nytimes.com/2022/06/23/science/giant-bacterium.html | The Biggest Bacteria Ever Found Needs No Microscope | By Carl Zimmer | TX 9-189-149 | 2022-09-01 |
| 2022-06-24 | 2022-07-05 | https://www.nytimes.com/2022/06/24/science/friendship-scent-odor.html | An Enticing Scent Why We Keep Sniffing Around For New Friends to Latch Onto | By Veronique Greenwood | TX 9-189-149 | 2022-09-01 |
| 2022-06-27 | 2022-07-05 | https://www.nytimes.com/2022/06/27/movies/elvis-austin-butler.html | The Best and Worst Kings of Rock n Roll | By Sarah Bahr | TX 9-189-149 | 2022-09-01 |
| 2022-06-27 | 2022-07-05 | https://www.nytimes.com/2022/06/27/well/family/breastfeeding-age-guidance.html | Extending Periods For Breastfeeding | By Catherine Pearson | TX 9-189-149 | 2022-09-01 |
| 2022-06-28 | 2022-07-05 | https://www.nytimes.com/2022/06/28/business/dual-use-solar-panels-agrivoltaics-blue-wave-power.html | When Solar Panels  Share Land With Cows Lettuce and Blueberries | By Ellen Rosen | TX 9-189-149 | 2022-09-01 |
| 2022-06-28 | 2022-07-05 | https://www.nytimes.com/2022/06/28/business/recession-probability-us.html | Experts See Rising Signs Of Recession In the US | By Isabella Simonetti and Jason Karaian | TX 9-189-149 | 2022-09-01 |
| 2022-06-28 | 2022-07-05 | https://www.nytimes.com/2022/06/28/well/hydrating-foods.html | The Foods and Drinks That Keep You Hydrated | By Hannah Seo | TX 9-189-149 | 2022-09-01 |
| 2022-06-29 | 2022-07-05 | https://www.nytimes.com/2022/06/29/arts/design/contemporary-art-us-open.html | US Open To Feature Sculptures By 5 Artists | By Kalia Richardson | TX 9-189-149 | 2022-09-01 |
| 2022-06-29 | 2022-07-05 | https://www.nytimes.com/2022/06/29/business/liquefied-natural-gas-europe.html | Can Liquefied Natural Gas Power Europe | By Stanley Reed | TX 9-189-149 | 2022-09-01 |
| 2022-06-29 | 2022-07-05 | https://www.nytimes.com/2022/06/29/science/birds-power-lines-wildfires.html | Focusing on Wildfires On the Wires Danger for Themselves and the Forest Below | By Carolyn Wilke | TX 9-189-149 | 2022-09-01 |
| 2022-06-29 | 2022-07-05 | https://www.nytimes.com/2022/06/29/science/dogs-wolves-genetics-evolution.html | Howling Ancestors Locating the Pieces Of a Genetic Puzzle | By Emily Anthes | TX 9-189-149 | 2022-09-01 |
| 2022-06-29 | 2022-07-05 | https://www.nytimes.com/2022/06/29/well/eat/processed-meats.html | I know that in general processed meats are bad for you But are some types worse than others | By Sophie Egan | TX 9-189-149 | 2022-09-01 |
| 2022-06-29 | 2022-07-05 | https://www.nytimes.com/2022/06/29/well/live/lgbtq-heart-health.html | Heart Health an Issue For LGBTQ Adults | By Dani Blum | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-05 | https://www.nytimes.com/2022/06/30/science/panda-thumb.html | A Digital Display Two More Pseudothumbs Than Your Average Bear | By Jack Tamisiea | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-05 | https://www.nytimes.com/2022/06/30/science/shipwreck-ancient-roman-hercules.html | Ancient Mythical Hero Pulled From the Depths Off the Coast of Greece | By April Rubin | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-05 | https://www.nytimes.com/2022/07/01/arts/design/london-sothebys-christies-phillips-auctions.html | London Auctions Still Generate Headline Prices | By Scott Reyburn | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-05 | https://www.nytimes.com/2022/07/01/television/ukraine-comedy.html | Looking for a Laugh in a WarTorn Country | By David Segal | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-05 | https://www.nytimes.com/2022/07/01/business/media/baltimore-banner-the-sun.html | News War Is Brewing In Baltimore | By Katie Robertson | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-05 | https://www.nytimes.com/2022/07/01/movies/international-streaming.html | A Kaleidoscopic Portrait of Mexican Women | By Devika Girish | TX 9-189-149 | 2022-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-07-02 | 2022-07-05 | https://www.nytimes.com/2022/07/02/opinion/abortion-ban-sex.html | The Republican Crusade Against Sex | By Mara Gay | TX 9-189-149 | 2022-09-01 |
| 2022-07-02 | 2022-07-05 | https://www.nytimes.com/2022/07/02/world/canada/baby-woolly-mammoth-canada.html | Frozen Treasure Looking for Gold in the Klondike And Making a Mammoth Find | By Christine Chung | TX 9-189-149 | 2022-09-01 |
| 2022-07-03 | 2022-07-05 | https://www.nytimes.com/2022/07/03/briefing/supreme-court-behind-scenes.html | Behind the Scenes of the Court | By David Leonhardt | TX 9-189-149 | 2022-09-01 |
| 2022-07-03 | 2022-07-05 | https://www.nytimes.com/2022/07/03/health/covid-ppe-masks-health-care.html | For Masks A Good Idea Left to Wither | By Andrew Jacobs | TX 9-189-149 | 2022-09-01 |
| 2022-07-03 | 2022-07-05 | https://www.nytimes.com/2022/07/03/health/dementia-treatment-behavior-eye-care.html | To Prevent Dementia Go for an Eye Exam | By Paula Span | TX 9-189-149 | 2022-09-01 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/arts/music/kool-and-the-gang.html | Celebration Wasnt Their Only Hit | By Steve Knopper | TX 9-189-149 | 2022-09-01 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/books/review-other-names-for-love-taymour-soomro.html | Pulling on the Threads of Entangled Lives | By Dwight Garner | TX 9-189-149 | 2022-09-01 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/business/germany-trade-deficit-exports-imports.html | Germany Posts Rare Monthly Trade Deficit | By Melissa Eddy | TX 9-189-149 | 2022-09-01 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/fashion/high-jewelry-collections.html | The stars are aligning | By Tina IsaacGoiz | TX 9-189-149 | 2022-09-01 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/fashion/jewelry-chanel-patrice-leguereau.html | Inspired by Coco Chanel | By Rachel Felder | TX 9-189-149 | 2022-09-01 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/fashion/jewelry-claddagh-ring-ireland.html | Heart and hands The Claddagh ring | By Sandra Jordan | TX 9-189-149 | 2022-09-01 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/fashion/jewelry-pearls-and-their-care.html | Making a career pearl by pearl | By Felicia Craddock | TX 9-189-149 | 2022-09-01 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/fashion/jewelry-santa-fe-indian-market.html | 100 years in Santa Fe | By Janelle Conaway | TX 9-189-149 | 2022-09-01 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/fashion/jewelry-tiaras-sothebys.html | Tempted by a tiara | By Amy Elliott | TX 9-189-149 | 2022-09-01 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/fashion/jewelry-unusual-materials.html | Breaking the mold | By Vivian Morelli | TX 9-189-149 | 2022-09-01 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/fashion/jewelry-vip-retail-chanel.html | Courting VIP buyers | By Nazanin Lankarani | TX 9-189-149 | 2022-09-01 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/fashion/pearl-care-tips-from-an-expert.html | Pearlcare tips from an expert | By Felicia Craddock | TX 9-189-149 | 2022-09-01 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/fashion/trends/jewelry-rental-beekman-new-york.html | Something borrowed | By Roxanne Robinson | TX 9-189-149 | 2022-09-01 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/fashion/trends/jewelry-retail-vacation-mykonos-greece.html | Jewelry on holiday | By Milena Lazazzera | TX 9-189-149 | 2022-09-01 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/fashion/ukrainian-jewelers-war.html | A fight for the craft | By Victoria Gomelsky | TX 9-189-149 | 2022-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/health/updated-covid-vaccines-omicron.html | New Variants May Outpace Next Boosters | By Benjamin Mueller | TX 9-189-149 | 2022-09-01 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/movies/joe-turkel-dead.html | Joe Turkel 94 Who Served Up Evil  And a Shot of Jack in The Shining | By Clay Risen | TX 9-189-149 | 2022-09-01 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/movies/tom-cruise-top-gun-maverick.html | His Mission A Devotion To Movies | By Calum Marsh | TX 9-189-149 | 2022-09-01 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/nyregion/nathans-hot-dog-contest-joey-chestnut.html | Familiar Venue and Victors For Coney Island Contest | By McKenna Oxenden and Maria Cramer | TX 9-189-149 | 2022-09-01 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/opinion/another-step-toward-climate-apocalypse.html | Closer Still To Climate Apocalypse | By Paul Krugman | TX 9-189-149 | 2022-09-01 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/opinion/g7-food-fuel-crisis.html | The Whole World Needs a Marshall Plan | By Mark MallochBrown | TX 9-189-149 | 2022-09-01 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/opinion/trump-biden-cassidy-hutchinson.html | How Are We Still Discussing Trump | By Gail Collins and Bret Stephens | TX 9-189-149 | 2022-09-01 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/sports/baseball/degrom-scherzer-mets.html | Mets Keep Receiving Good News About Aces | By Benjamin Hoffman | TX 9-189-149 | 2022-09-01 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/sports/baseball/maybelle-blair-a-league-of-their-own.html | Part of History Working to Bring Inclusive Future | By Remy Tumin | TX 9-189-149 | 2022-09-01 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/sports/basketball/brittney-griner-moscow-russia.html | Im Terrified I Might Be Here Forever Griner Writes Letter to Biden | By Shauntel Lowe Michael D Shear and Euan Ward | TX 9-189-149 | 2022-09-01 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/sports/tennis/kyrgios-wimbledon.html | For Kyrgios Winning Amid Chaos Is a Good Feeling | By Matthew Futterman | TX 9-189-149 | 2022-09-01 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/style/tiffany-archive-london.html | A gem of an archive | By Susanne Fowler | TX 9-189-149 | 2022-09-01 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/style/unraveling-the-mystery-of-macle-jewelry.html | The mystery of macle jewelry | By Kathleen Beckett | TX 9-189-149 | 2022-09-01 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/us/clifford-l-alexander-dead.html | Clifford L Alexander Adviser to Democratic Presidents Dies at 88 | By Clay Risen | TX 9-189-149 | 2022-09-01 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/us/segregation-nile-swim-club.html | BlackRun Pool Club Closes a Racial Gap Near Philadelphia | By Campbell Robertson and Rachel Wisniewski | TX 9-189-149 | 2022-09-01 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/world/asia/xiao-jianhua-china-trial.html | Trial Starts for Chinese Canadian Billionaire Last Seen in Public in 2017 | By Amy Qin | TX 9-189-149 | 2022-09-01 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/world/europe/copenhagen-denmark-mall-shooting.html | Copenhagen Mall Attack Jolts Denmark Rattling An Assumption of Safety | By Jasmina Nielsen Emma Bubola and Euan Ward | TX 9-189-149 | 2022-09-01 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/world/europe/france-macron-cabinet.html | Macrons Cabinet Changes  Fall Short of Giving France a Fresh Start Critics Say | By Aurelien Breeden | TX 9-189-149 | 2022-09-01 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/world/europe/pope-francis-resignation-benedict.html | Resignation Of Benedict Has Dogged Pope Francis | By Jason Horowitz | TX 9-189-149 | 2022-09-01 |

| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/world/europe/russia-putin-arrests.html | Treason Accusations Fuel Arrests in Putins Russia | By Anton Troianovski | TX 9-189-149 | 2022-09-01 |
|---|---|---|---|---|---|---|
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/world/europe/russia-ukraine-donbas-strategy.html | Russia Advances In East but Win Takes Harsh Toll | By Thomas GibbonsNeff | TX 9-189-149 | 2022-09-01 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/world/middleeast/adolf-eichmann-documentary-israel.html | Eichmann Talks and Talks In Nazi Tapes Riveting Israel | By Isabel Kershner | TX 9-189-149 | 2022-09-01 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/world/middleeast/israel-journalist-bullet-shireen-abu-akleh.html | US Analysis of Bullet That Killed a Journalist Is Inconclusive | By Patrick Kingsley and Lara Jakes | TX 9-189-149 | 2022-09-01 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/05/us/highland-park-parade-shooting.html | Gunfire Tears Into a Parade Near Chicago | By Robert Chiarito Mitch Smith Dan Simmons and Claire Fahy | TX 9-189-149 | 2022-09-01 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/live/2022/07/04/us/highland-park-shooting-july-4-parade/a-local-obstetrician-rushed-to-help-the-wounded | Local Doctor At the Parade Rushed to Aid The Wounded | By Claire Fahy | TX 9-189-149 | 2022-09-01 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/live/2022/07/04/us/july-4/why-drivers-are-paying-so-much-for-gas-right-now | Pump Price Still Stings  But Less So | By Clifford Krauss and Jason Karaian | TX 9-189-149 | 2022-09-01 |
| 2022-07-05 | 2022-07-05 | https://www.nytimes.com/2022/07/05/business/energy-environment/nuclear-energy-politics.html | Thanks to Increasing Energy Demands Nuclear Power Gets New Push | By Ivan Penn | TX 9-189-149 | 2022-09-01 |
| 2022-07-05 | 2022-07-05 | https://www.nytimes.com/2022/07/05/business/media/conservative-radio-democrats-cheat.html | RightWing Radio Sows Doubt About a Vote Yet to Take Place | By Stuart A Thompson | TX 9-189-149 | 2022-09-01 |
| 2022-07-05 | 2022-07-05 | https://www.nytimes.com/2022/07/05/nyregion/nypd-officers-disciplined-sex-crimes-unit.html | Top Supervisors Of Police Unit Are Disciplined For Misconduct | By Ashley Southall | TX 9-189-149 | 2022-09-01 |
| 2022-07-05 | 2022-07-05 | https://www.nytimes.com/2022/07/05/sports/tennis/wimbledon-queue.html | Sleep in a Line for Nights On End They Cant Wait | By Christopher Clarey and Adam Stoltman | TX 9-189-149 | 2022-09-01 |
| 2022-07-05 | 2022-07-05 | https://www.nytimes.com/2022/07/05/politics/abortion-roe-midterm-elections-moderate-women.html | Seizing Upon Roe Backlash to Court Moderates | By Katie Glueck | TX 9-189-149 | 2022-09-01 |
| 2022-07-05 | 2022-07-05 | https://www.nytimes.com/2022/07/05/world/americas/united-states-mexico-diplomacy.html | Biden Envoys Cozy Ties to Mexican Leader Worry US Officials | By Natalie Kitroeff and Maria AbiHabib | TX 9-189-149 | 2022-09-01 |
| 2022-07-05 | 2022-07-05 | https://www.nytimes.com/2022/07/05/world/europe/britain-workers-strike-inflation-taxes.html | With Workers Strained Britain Braces for Summer of Discontent | By Stephen Castle | TX 9-189-149 | 2022-09-01 |
| 2022-07-05 | 2022-07-05 | https://www.nytimes.com/live/2022/07/05/science/fields-medal-math/an-olympic-like-honor-for-younger-mathematicians | They Did the Math | By Kenneth Chang | TX 9-189-149 | 2022-09-01 |
| 2022-06-14 | 2022-07-06 | https://www.nytimes.com/2022/06/14/arts/design/mondrian-hague-music.html | Its Not Exactly Square Dancing | By Nina Siegal | TX 9-189-149 | 2022-09-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-06-29 | 2022-07-06 | https://www.nytimes.com/2022/06/29/climate/cargo-bike-transportation.html | Bike Built to Carry Goods and Passengers Takes Off | By Tanya Mohn | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-06 | https://www.nytimes.com/2022/06/30/dining/drinks/west-sonoma-coast-wine-appellation.html | A Gamble Pays Off | By Eric Asimov | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-06 | https://www.nytimes.com/2022/06/30/dining/gravestone-recipes.html | Finding Sweet Recipes In the Strangest Place | By Christina Morales | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-06 | https://www.nytimes.com/2022/07/01/dining/angry-egret-dinette-restaurant-review.html | Oxtails and Tostadas Are in His Third Act | By Tejal Rao | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-06 | https://www.nytimes.com/2022/07/01/dining/armenia-lentil-soup.html | Armenian Lentil Soup Celebrates the Apricot | By Joan Nathan | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-06 | https://www.nytimes.com/2022/07/01/dining/best-chocolate-mousse-recipe.html | A Bowl of Chilled Goodness | By Genevieve Ko | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-06 | https://www.nytimes.com/2022/07/01/dining/grilled-corn-on-the-cob.html | This Honey Glaze Will Perk Up Corn | By J Kenji LpezAlt | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-06 | https://www.nytimes.com/2022/07/01/movies/leonard-cohen-hallelujah-documentary.html | Understanding the Creative Process of Leonard Cohen | By Nicolas Rapold | TX 9-189-149 | 2022-09-01 |
| 2022-07-02 | 2022-07-06 | https://www.nytimes.com/2022/07/02/books/norma-mccorvey-roe-wade.html | Roe v Wade And Its Conflicted Plaintiff | By Joshua Prager | TX 9-189-149 | 2022-09-01 |
| 2022-07-03 | 2022-07-06 | https://www.nytimes.com/2022/07/03/opinion/economic-justice-culture-war.html | The Culture War That More Christians Should Be Fighting | By Tish Harrison Warren | TX 9-189-149 | 2022-09-01 |
| 2022-07-03 | 2022-07-06 | https://www.nytimes.com/2022/07/03/science/space/james-bardeen-an-expert-on-unraveling-einsteins-equations-dies-at-83.html | James Bardeen 83 Who Unraveled Einsteinian Wonders of the Universe | By Dennis Overbye | TX 9-189-149 | 2022-09-01 |
| 2022-07-03 | 2022-07-06 | https://www.nytimes.com/2022/07/03/world/abortion-laws-international.html | As US Clamps Down Rules Ease Elsewhere | By The New York Times | TX 9-189-149 | 2022-09-01 |
| 2022-07-04 | 2022-07-06 | https://www.nytimes.com/2022/07/04/arts/kurt-markus-dead.html | Kurt Markus Photographer of Fashion and the Frontier Dies at 75 | By Alex Williams | TX 9-189-149 | 2022-09-01 |
| 2022-07-04 | 2022-07-06 | https://www.nytimes.com/2022/07/04/opinion/ukraine-russia-refugees.html | Keep Czars Far Away in Moscow or MaraLago | By Bret Stephens | TX 9-189-149 | 2022-09-01 |
| 2022-07-04 | 2022-07-06 | https://www.nytimes.com/2022/07/04/us/politics/army-bases-confederate-names.html | Heroes Who May Soon Be on the Map | By Chris Cameron | TX 9-189-149 | 2022-09-01 |
| 2022-07-04 | 2022-07-06 | https://www.nytimes.com/2022/07/04/world/asia/zhang-sizhi-dead.html | Zhang Sizhi Unbreakable Lawyer for Chinese Dissidents Dies at 94 | By Chris Buckley and Joy Dong | TX 9-189-149 | 2022-09-01 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/arts/television/matthew-modine-stranger-things-finale.html | Gone for Good Hard to Say | By Brian Tallerico | TX 9-189-149 | 2022-09-01 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/books/review-growing-up-getty-james-reginato.html | The Getty Name Gets a Good Scouring | By Alexandra Jacobs | TX 9-189-149 | 2022-09-01 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/business/china-police-data-breach.html | Hacker Peddles Police Data on One Billion Chinese | By John Liu Paul Mozur and Kalley Huang | TX 9-189-149 | 2022-09-01 |

| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/business/economy/wall-st-cryptocurrency-prices.html | Wall Sts Great Crypto Escape | By Emily Flitter | TX 9-189-149 | 2022-09-01 |
|---|---|---|---|---|---|---|
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/business/euro-dollar-inflation-markets.html | Euro Plunges To Its Lowest In 2 Decades | By Isabella Simonetti | TX 9-189-149 | 2022-09-01 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/business/ford-motor-q2-sales.html | Ford Sales Rise Even as Chips Remain Scarce | By Neal E Boudette | TX 9-189-149 | 2022-09-01 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/business/sas-bankruptcy-protection.html | Airline Seeks Bankruptcy After Strike | By Kevin Granville | TX 9-189-149 | 2022-09-01 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/business/twitter-india-lawsuit.html | Twitter Suit Pushes Back  Against Indias Tech Rules | By Karan Deep Singh and Kate Conger | TX 9-189-149 | 2022-09-01 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/climate/natural-gas-european-union.html | EU Ponders Consequences  Of Calling Gas Green Energy | By Somini Sengupta | TX 9-189-149 | 2022-09-01 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/dining/arab-women-youtube-cooking-videos.html | Video Turns Arab Kitchens Into a Source Of Empowerment | By Reem Kassis | TX 9-189-149 | 2022-09-01 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/dining/kitchen-soap.html | To Scrub The Soap Looks Fishy But It Does the Job | By Florence Fabricant | TX 9-189-149 | 2022-09-01 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/dining/saigon-social-review-pete-wells.html | Therapeutic Noodles and Edible Tradition | By Pete Wells | TX 9-189-149 | 2022-09-01 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/dining/salumi-jerky-dicksons-farmstand-meats.html | To Serve Salumi and Jerky For Summer Snacking | By Florence Fabricant | TX 9-189-149 | 2022-09-01 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/dining/skewers-xiao-chi-jie-seattle.html | To Sear Prepared Skewers For a Quick Supper | By Florence Fabricant | TX 9-189-149 | 2022-09-01 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/health/ivf-embryos-roe-dobbs.html | Ruling Raises Alarm on Fate Of IVF Care | By Jan Hoffman | TX 9-189-149 | 2022-09-01 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/health/opioids-west-virginia-trial.html | Drug Distributors Cleared of Blame For Opioid Crisis in HardHit County | By Jan Hoffman | TX 9-189-149 | 2022-09-01 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/nyregion/gateway-tunnel-hudson-river.html | Hudson River Tunnel Project Advances as States Agree to Share Costs | By Patrick McGeehan | TX 9-189-149 | 2022-09-01 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/nyregion/new-jersey-gun-law-murphy.html | New Jersey Enacts Laws Tightening Its Gun Rules | By Ali Watkins | TX 9-189-149 | 2022-09-01 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/nyregion/nyc-alternate-side-parking.html | TwiceWeekly Parking Ritual Returns to New York Streets | By Hurubie Meko and Corey Kilgannon | TX 9-189-149 | 2022-09-01 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/opinion/guns-highland-park-ronald-reagan.html | Living in Fear of a Concealed Gun | By Patti Davis | TX 9-189-149 | 2022-09-01 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/opinion/israel-coalition-government-collapse.html | Israels Coalition Didnt Fail It Set  A New Bar | By Shmuel Rosner | TX 9-189-149 | 2022-09-01 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/sports/football/demaryius-thomas-cte-nfl.html | Diagnosis Gives Little Clarity to Those Left to Grieve NFL Star | By Ken Belson | TX 9-189-149 | 2022-09-01 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/sports/hockey/mike-grier-sharks-nhl.html | San Jose Hires a Retired Player as the NHLs First Black General Manager | By Neal E Boudette | TX 9-189-149 | 2022-09-01 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/sports/soccer/euro-2022-england-women.html | Euro 2022 May Repay  Englands Investment In the Womens Game | By Ella Braidwood | TX 9-189-149 | 2022-09-01 |

| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/sports/tennis/djokovic-sinner-wimbledon.html | Pushed to the Brink Djokovic Claws Back | By Matthew Futterman | TX 9-189-149 | 2022-09-01 |
|---|---|---|---|---|---|---|
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/sports/tennis/kyrgios-assault-wimbledon.html | Assault Charges Are Filed Against Kyrgios in Australia | By Matthew Futterman | TX 9-189-149 | 2022-09-01 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/sports/tennis/wimbledon-ons-jabeur-tatjana-maria.html | Another Unlikely Run but Different | By Christopher Clarey | TX 9-189-149 | 2022-09-01 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/theater/review-the-rise-and-fall-of-jean-claude-van-damme.html | This Van Damme Farce Is a Roundhouse Kick | By Elisabeth Vincentelli | TX 9-189-149 | 2022-09-01 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/us/gavin-newsom-pardons-kruzan.html | Pardon for Woman Who Shot Abuser as Teen | By Johnny Diaz | TX 9-189-149 | 2022-09-01 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/us/giuliani-subpoena-trump-election-georgia.html | Georgia Inquiry Is Subpoenaing  7 Trump Allies | By Danny Hakim | TX 9-189-149 | 2022-09-01 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/us/many-details-about-the-attack-remained-unclear-a-day-after-the-shooting.html | Shooting Suspect Left Police a Trail of Red Flags | By Robert Chiarito and Mitch Smith | TX 9-189-149 | 2022-09-01 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/us/politics/arizona-election-law-justice-department.html | Justice Dept Sues Arizona Over Voting Law | By Nick Corasaniti and Glenn Thrush | TX 9-189-149 | 2022-09-01 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/us/politics/biden-medal-of-honor-vietnam.html | Medals Given To 4 Veterans Of Vietnam | By Michael D Shear | TX 9-189-149 | 2022-09-01 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/us/politics/jan-6-hearings.html | Jan 6 Panel  Will Tie Trump To Extremists | By Luke Broadwater | TX 9-189-149 | 2022-09-01 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/us/politics/us-china-export-controls.html | Export Bans Are at Heart Of US Plan To Foil China | By Edward Wong and Ana Swanson | TX 9-189-149 | 2022-09-01 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/world/americas/el-salvador-bitcoin-national-currency.html | El Salvadors Big Bet on Bitcoin Isnt Paying Off | By Anatoly Kurmanaev and Bryan Avelar | TX 9-189-149 | 2022-09-01 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/world/asia/covid-outbreak-china-anhui-province.html | As China Ends Its Covid19 Lockdown Another Increase in Cases Is Reported | By Zixu Wang | TX 9-189-149 | 2022-09-01 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/world/europe/france-isis-wives-children.html | French Wives Of Jihadists Repatriated In Policy Shift | By Constant Mheut | TX 9-189-149 | 2022-09-01 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/world/europe/ukraine-donbas-medics.html | Dont Be Afraid My Friend Stabilizing the Wounded Amid the Din of War | By Thomas GibbonsNeff Natalia Yermak and Tyler Hicks | TX 9-189-149 | 2022-09-01 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/world/europe/ukraine-war-donbas.html | Fleeing Home Maybe Forever In the Donbas | By Andrew E Kramer Maria Varenikova and The New York Times | TX 9-189-149 | 2022-09-01 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/world/europe/ukraines-prime-minister-says-rebuilding-will-cost-750-billion.html | West Weighs Daunting Job In Rebuilding Of Ukraine | By Dan Bilefsky and Nick CummingBruce | TX 9-189-149 | 2022-09-01 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/world/middleeast/shireen-abu-akleh-west-bank.html | Palestinians Outraged After US Finds Journalist Was Killed by Accident | By Patrick Kingsley | TX 9-189-149 | 2022-09-01 |

| 2022-07-06 | 2022-07-06 | https://www.nytimes.com/2022/07/05/us/highland-park-chicago-shooting.html | Highland Park Was Meant To Be Chicagos Mayberry | By Ellen Almer Durston Campbell Robertson and Dan Simmons | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-06 | https://www.nytimes.com/2022/07/05/world/europe/boris-johnson-cabinet-resignations.html | Two Top Ministers Resign in Britain Threatening Johnsons Leadership | By Mark Landler and Stephen Castle | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-06 | https://www.nytimes.com/2022/07/06/sports/basketball/knicks-free-agency.html | With Brunson Deal  Knicks Fill One Void Other Issues Remain | By Sopan Deb | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-06 | https://www.nytimes.com/2022/07/06/sports/ncaabasketball/college-recruiting.html | Teenager Carves a Different Path In Showcasing Himself to Colleges | By Billy Witz | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-06 | https://www.nytimes.com/2022/07/06/sports/tennis/halep-mouratoglou-williams-coach.html | For Many Coaches Job Security Lasts Only Until the Insecurities Set In | By Matthew Futterman | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-06 | https://www.nytimes.com/2022/07/06/us/abortion-state-supreme-courts.html | Abortion Fights Will be in Hands of State Justices | By Michael Wines | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-06 | https://www.nytimes.com/live/2022/07/06/world/russia-ukraine-war-news/russian-war-bloggers-see-a-complete-defeat-for-ukraine-in-luhansk-but-some-are-skeptical | Russian war bloggers see a complete defeat for Ukraine in Luhansk but some are skeptical | By Ivan Nechepurenko | TX 9-189-149 | 2022-09-01 |
| 2022-06-12 | 2022-07-07 | https://www.nytimes.com/2022/06/12/crosswords/chess-columnist-naroditsky.html | Meet Our New Chess Columnist | By Deb Amlen | TX 9-189-149 | 2022-09-01 |
| 2022-07-03 | 2022-07-07 | https://www.nytimes.com/2022/07/03/opinion/abortion-rights-wealthy.html | Abortion Bans Will Affect Both Rich and Poor Americans | By Elizabeth Spiers | TX 9-189-149 | 2022-09-01 |
| 2022-07-03 | 2022-07-07 | https://www.nytimes.com/2022/07/03/opinion/ocd-mental-health-labels.html | OCD Does Not Define Me | By Brad Stulberg | TX 9-189-149 | 2022-09-01 |
| 2022-07-04 | 2022-07-07 | https://www.nytimes.com/2022/07/04/style/elsa-schiaparelli-exhibition-surrealism-paris.html | Shocking Little Jokes With Lasting Influence | By Jessica Testa | TX 9-189-149 | 2022-09-01 |
| 2022-07-04 | 2022-07-07 | https://www.nytimes.com/2022/07/04/style/nina-freeman-video-games.html | She Says It With a Video Game | By Steven Kurutz | TX 9-189-149 | 2022-09-01 |
| 2022-07-05 | 2022-07-07 | https://www.nytimes.com/2022/07/04/style/mara-duma-elena-perminova-ukraine.html | From the Front Row the Czarinas Ruled | By Vanessa Friedman | TX 9-189-149 | 2022-09-01 |
| 2022-07-05 | 2022-07-07 | https://www.nytimes.com/2022/07/04/world/asia/south-korea-young-politicians.html | Young Koreans Struggle To Enter Political World | By John Yoon | TX 9-189-149 | 2022-09-01 |
| 2022-07-05 | 2022-07-07 | https://www.nytimes.com/2022/07/05/arts/music/bad-bunny-billboard-chart.html | Its the Summer of Un Verano | By Joe Coscarelli | TX 9-189-149 | 2022-09-01 |
| 2022-07-05 | 2022-07-07 | https://www.nytimes.com/2022/07/05/business/economy/inflation-biden-jimmy-carter.html | CarterEra Economy Veterans Warn Biden Has Few Tools to Tame Prices | By Alan Rappeport | TX 9-189-149 | 2022-09-01 |
| 2022-07-05 | 2022-07-07 | https://www.nytimes.com/2022/07/05/opinion/dobbs-christian-nationalism.html | Christian Nationalists Are Excited About Whats Next | By Katherine Stewart | TX 9-189-149 | 2022-09-01 |
| 2022-07-05 | 2022-07-07 | https://www.nytimes.com/2022/07/05/style/winklevoss-twins-mars-junction.html | Friendly Faces for a Cover Band of Brothers | By George Gurley | TX 9-189-149 | 2022-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-07-05 | 2022-07-07 | https://www.nytimes.com/2022/07/05/us/victims-highland-park-shooting.html | Grandparents And Parents Are Mourned After Attack | By Dan Simmons Shawn Hubler Noam Scheiber and Ellen Almer Durston | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/arts/design/chagall-sothebys-expert-panel.html | When a Chagall Is Challenged | By Colin Moynihan | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/arts/design/museums-climate-protests.html | Sticky Protests Hit  British Museums | By Alex Marshall | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/arts/design/newport-artists-rosecliff-isaac-bell.html | Turning the Tables on the Gilded Age | By Meredith Mendelsohn | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/arts/music/nipsey-hussle-trial-verdict.html | Man Who Shot the Rapper Nipsey Hussle Is Convicted of Murder | By Jill Cowan and Joe Coscarelli | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/arts/music/tobias-kratzer-director.html | A New  Generation  Of Opera Directors | By Joshua Barone | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/arts/sherlock-holmes-podcast-moriarty.html | Seeing the Flaws In Sherlock Holmes | By Alexis Soloski | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/books/book-ban-librarians.html | As Parents Call to Ban Books Librarians Are Cast as Criminals | By Elizabeth A Harris and Alexandra Alter | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/books/review/son-of-elsewhere-elamin-abdelmahmoud.html | Moving Among Worlds on a Ribbon of Highway | By Jennifer Szalai | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/business/amazon-grubhub.html | Amazon Eyes Opportunity In GrubHub | By Adam Satariano | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/business/biden-student-loan-relief-programs.html | US to Seek Curb on Student Loan Interest | By Stacy Cowley | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/business/disinformation-board-dc.html | Bid to Track Falsehoods Hits a Wall | By Steven Lee Myers and Eileen Sullivan | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/business/economy/fed-rate-increase-inflation.html | Fed Is Preparing New Rate Jump As Fears Mount | By Jeanna Smialek | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/business/economy/job-openings-labor-market.html | Job Openings Drop Slightly But Workers Remain Scarce | By Lydia DePillis | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/business/opec-barkindo.html | Leader Who Tried to Polish OPECs Image Is Dead | By Stanley Reed | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/health/covid-drug-cancer-sabizabulin.html | Cancer Drug Greatly Cuts Covid Deaths Study Finds | By Carl Zimmer | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/health/juul-fda-ecigarettes.html | Ban of Juul Vaping Products Is Put on Hold as the FDA Reviews Its Ruling | By Christina Jewett | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/movies/minions-movie-comedy.html | The Pure Delight Found in the Minions | By Calum Marsh | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/nyregion/nyc-ferry-system-audit.html | New York City Ferries Failed to Report 224 Million in Costs Audit Finds | By Ana Ley | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/nyregion/trump-contempt-cushman-wakefield.html | Real Estate Firm Tied to Inquiry Of Trump Is Fined for Contempt | By Matthew Haag and Ben Protess | TX 9-189-149 | 2022-09-01 |

| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/opinion/inflation-fed-recession-deflation.html | The Federal Reserve Is Being Too Aggressive on Inflation | By Peter Coy | TX 9-189-149 | 2022-09-01 |
|---|---|---|---|---|---|---|
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/sports/baseball/hal-steinbrenner-yankees.html | Yankees Update on Judge Were Not Going to Give Any Updates | By James Wagner | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/sports/basketball/biden-cherelle-griner-brittney-griner-russia.html | Biden Assures Griners Wife Hes Working On Release | By Tania Ganguli | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/sports/golf/pga-dp-world-tour-liv-golf.html | An upstart upsets a fresh alliance | By Paul Sullivan | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/sports/golf/scottish-open-players.html | The players to watch | By Michael Arkush | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/sports/golf/scottish-open-renaissance-club-course.html | The Renaissance Club toughens up | By John Clarke | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/sports/jake-paul-fight-tommy-fury.html | Paul Gets New Opponent After Furys Travel Troubles | By Kris Rhim | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/sports/tennis/kyrgrios-garin-wimbledon.html | Quiet on Allegations Kyrgios Gets to Semis | By Matthew Futterman | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/sports/tennis/nadal-fritz-wimbledon.html | Unmatched Guts Even When They Hurt | By Christopher Clarey | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/sports/usa-softball-abuse.html | Former USA Softball Chief Is Accused of Abusing Minors | By Kris Rhim | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/style/boob-tape.html | Cant Find the Right Bra Try Tape Instead | By Madeleine Aggeler | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/style/thrift-stores-fast-fashion.html | The Zaraization of Thrift Store Racks | By Isabella Grulln Paz | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/style/virgil-abloh-museum-merchandise.html | Scoring a Piece of History | By Anna Grace Lee | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/style/willie-lee-morrow-dead.html | Willie L Morrow 82 Barber Who Popularized the Afro Pick Dies | By Clay Risen | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/technology/personaltech/steam-deck-gaming-review.html | A Console for Gamers Who Tinker | By Brian X Chen | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/us/brad-ford-freeman-dead.html | Bradford Freeman 97 Last Survivor Of World War IIs Band of Brothers | By Richard Goldstein | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/us/economic-segregation-income.html | The Shrinking of the MiddleClass Neighborhood | By Sophie Kasakove and Robert Gebeloff | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/us/high-land-park-shooting-guns.html | Troubling Signals Yet Still Cleared to Buy Guns | By Mitch Smith Campbell Robertson Frances Robles and Serge F Kovaleski | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/us/politics/biden-democrats-action.html | Biden Promised Calm but Base Wants a Fighter | By Michael D Shear | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/us/politics/blake-masters.html | Belligerent Early Writings of an Arizona Republican Dog His Senate Campaign | By Jonathan Weisman | TX 9-189-149 | 2022-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/politics/comey-mccabe-irs-audits.html | Two Adversaries of Trump Faced Major IRS Audits | By Michael S Schmidt | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/us/democrats-drug-price-climate-taxes.html | Democrats Offer Plan to Cut Drug Costs A Cornerstone of a SafetyNet Package | By Emily Cochrane and Margot SangerKatz | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/us/politics/kate-bedingfield-white-house-communications-director.html | Communications Director at White House  Is the Latest Top Biden Aide to Step Down | By Zolan KannoYoungs | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/us/politics/mayra-flores-latina-republicans.html | New Brand of Texas Republican as Latinas Emerge on the Far Right | By Jennifer Medina | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/us/politics/pat-cipollone-jan-6-testimony.html | Jan 6 Panel Reaches a Deal to Interview Former White House Counsel | By Maggie Haberman and Luke Broadwater | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/world/africa/ethiopia-ethnic-massacres.html | Ethnic Killings Escalate Troubles in Ethiopia | By Abdi Latif Dahir | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/world/africa/south-africa-tavern-teen-deaths.html | Mystery Deepens in Deaths of 21 Teenagers in a Tavern | By Lynsey Chutel and Zipozenkosi Ncokazi | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/world/americas/haiti-jovenel-moise-assassination.html | Year After an Assassination Haiti Still Waits to Hit Bottom | By Maria AbiHabib | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/world/asia/fbi-china-taiwan-sanctions.html | China Seeks to Preempt Sanctions in Case of Taiwan Clash FBI Chief Says | By Julian E Barnes | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/world/australia/elizabeth-struhs-charges.html | 12 Accused  Of Denying Care to Girl Who Died | By Yan Zhuang | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/world/europe/boris-johnson-cabinet-ministers-uk.html | Johnson Scrabbles to Keep His Job as More Colleagues Quit Theirs | By Mark Landler and Stephen Castle | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/world/europe/eu-green-energy-gas-nuclear.html | Europe Labels Gas and Nuclear Projects Green Alarming Climate Activists | By Matina StevisGridneff and Somini Sengupta | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/world/europe/france-edf-renationalization.html | France Will Nationalize Energy Giant EDF | By Constant Mheut and Aurelien Breeden | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/world/europe/germany-gas-uniper-bailout.html | Germany Is Set to Bail Out Its Largest Importer of Gas | By Melissa Eddy and Stanley Reed | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/world/europe/ukraine-war-refugees-displaced.html | Ukraine Strains To Help Millions Uprooted by War | By Emma Bubola and Megan Specia | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/world/europe/yandex-russia-ukraine.html | Aftermath of Invasion Has Pulverized Value Of Russian Tech Giant | By Neil MacFarquhar | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-07 | https://www.nytimes.com/2022/07/07/business/perrigo-omeprazole-taxes-ey.html | Same Firm Arranged Tax Shelters And Audits | By Jesse Drucker | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-07 | https://www.nytimes.com/2022/07/07/sports/tennis/wimbledon-doubles-coco-gauff.html | Artistry in the Shadows The Joy of Playing and Watching Doubles | By Kurt Streeter | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-07 | https://www.nytimes.com/2022/07/07/style/ken-auletta-harvey-weinstein-biography.html | A Hollywood Monster Examined | By Maureen Dowd | TX 9-189-149 | 2022-09-01 |

| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/technology/tech-start-up-funding.html | Funding Fall Is a Caution To StartUps | By Erin Griffith | TX 9-189-149 | 2022-09-01 |
| 2022-06-24 | 2022-07-08 | https://www.nytimes.com/2022/06/24/movies/five-horror-movies-to-stream-now.html | Darkness Demons and the Usual Carnage | By Erik Piepenburg | TX 9-189-149 | 2022-09-01 |
| 2022-07-03 | 2022-07-08 | https://www.nytimes.com/2022/07/03/business/buffalo-economy-shooting.html | Buffalo Is Shaking Off the Rust | By C J Hughes and George Etheredge | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-08 | https://www.nytimes.com/2022/07/06/arts/music/lesley-gore-archive-new-york-public-library.html | Lesley Gores Archive Shows Her Musical Evolution | By Kalia Richardson | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-08 | https://www.nytimes.com/2022/07/06/arts/television/jerry-harris-sex-crimes-sentenced.html | Reality TV Star Given 12 Years  For Sex Crimes Involving Minors | By Sarah Bahr | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-08 | https://www.nytimes.com/2022/07/06/business/fda-paxlovid-prescriptions-pharmacies.html | Pharmacists Cleared to Prescribe Paxlovid | By Rebecca Robbins | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-08 | https://www.nytimes.com/2022/07/06/movies/fire-of-love-review.html | A Volcanic Romance Across Continents | By AO Scott | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-08 | https://www.nytimes.com/2022/07/06/movies/hello-goodbye-and-everything-in-between-review.html | Hello Goodbye  And Everything  In Between | By Lisa Kennedy | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-08 | https://www.nytimes.com/2022/07/06/movies/one-way-or-another-sara-gomez.html | Romance Is Swirled With Class Conflicts | By J Hoberman | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-08 | https://www.nytimes.com/2022/07/06/opinion/dobbs-griswold-abortion-rights-conformity.html | We Are Losing the Right to Not Conform | By Melissa Murray | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-08 | https://www.nytimes.com/2022/07/06/us/young-thug-case-witnesses.html | Prosecutors Allege Threats In Rapper Case | By Richard Fausset | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/design/donna-ferrato-photographs-holy.html | The Camera as a Weapon for Women | By Arthur Lubow | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/design/laundromat-project-brooklyn.html | Ambassadors of Joy and Activism | By Hilarie M Sheets | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/design/robert-colescott-new-museum-painter-race.html | Swirling in a Sea of Racism | By Roberta Smith | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/music/burna-boy-love-damini-review.html | No SelfSatisfaction For This Superstar | By Jon Pareles | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/arts/television/black-bird-review.html | Behind Bars on the Trail of a Murder Suspect | By Mike Hale | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/arts/television/owl-house-home-anarchists-streaming.html | This Weekend I Have | By Margaret Lyons | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/business/ben-jerry-unilever-israel.html | Ben amp Jerrys Sues Owner Over Sales in IsraeliHeld Lands | By Vivian Giang | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/business/china-police-database-hack.html | Police Database in China Was Long Left Unsecured | By Amy Qin John Liu and Amy Chang Chien | TX 9-189-149 | 2022-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/business/economy/amazon-newark-airport-new-jersey.html | Amazon Scraps Plan For a Hub at Newark After Fierce Criticism | By Noam Scheiber and Karen Weise | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/business/economy/women-labor-caregiving.html | With Employers Eager to Hire Many Women Are Missing Out | By Lydia DePillis Jeanna Smialek and Ben Casselman | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/business/economy/federal-reserve-interest-rate-increase-recession.html | 2 Fed Officials Back a Big Rate Increase This Month | By Jeanna Smialek | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/business/match-group-donations-dobbs-roe.html | Political Groups Wont Get Gifts From Operator Of Dating Sites | By Emma Goldberg | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/business/media/wish-online-dollar-store.html | An Internet Dollar Store Comes Down to Earth | By Tiffany Hsu and Sapna Maheshwari | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/business/meta-facebook-instagram-data.html | EU Focuses On Data Use By Facebook | By Adam Satariano | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/business/shell-sees-refining-profits-nearly-tripling-adding-1-billion-to-its-bottom-line.html | Shell Predicts Profits From Refining Will Nearly Triple Adding 1 Billion to Its Bottom Line | By Stanley Reed | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/climate/california-fossil-fuel-tax-revenue.html | In Oil Country Fears of a Shift  To Clean Power | By Brad Plumer and Alisha Jucevic | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/climate/fin-whales-antarctica.html | Conservation Success 150 Fin Whales Gather For Feast in Antarctic | By Winston ChoiSchagrin | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/movies/both-sides-of-the-blade-review.html | A Bliss Doomed To Be Doused | By AO Scott | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/movies/cop-secret-review.html | Cop Secret | By Jeannette Catsoulis | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/movies/dreaming-walls-inside-the-chelsea-hotel-review.html | Dreaming Walls Inside  The Chelsea Hotel | By Ben Kenigsberg | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/movies/fair-play-review.html | Fair Play | By Natalia Winkelman | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/movies/james-caan-dead.html | James Caan HotTempered Sonny of The Godfather Is Dead at 82 | By Clyde Haberman | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/movies/moon-66-questions-review.html | Moon 66 Questions | By Beatrice Loayza | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/movies/murina-review.html | Existential Churn on an Island in the Adriatic Sea | By Manohla Dargis | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/movies/the-sea-beast-review.html | An Orphan Stowaways Quest | By Lena Wilson | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/movies/this-much-i-know-to-be-true-review.html | This Much I Know To Be True | By Glenn Kenny | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/movies/thor-love-and-thunder-review.html | Hes Still a Norse God But Also a Big Old Goof | By Manohla Dargis | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/nyregion/construction-safety-bill.html | Hochul Hasnt Acted on Bill to Enhance Construction Safety | By Karen Zraick | TX 9-189-149 | 2022-09-01 |

| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/nyregion/monkeypox-vaccine-rollout.html | Appointment Glitch Snarls Rollout of Monkeypox Vaccine in New York | By Sharon Otterman | TX 9-189-149 | 2022-09-01 |
|---|---|---|---|---|---|---|
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/opinion/boris-johnson-britain-resignations.html | Johnsons Fatal Error An Apology | By Martha Gill | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/opinion/inflation-recession-the-fed.html | That Was the Stagflation That Was | By Paul Krugman | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/opinion/mass-shooters-motive.html | Why Mass Shooters Do the Evil They Do | By David Brooks | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/opinion/medical-debt-health-care-cost.html | OutofPocket Costs Put Americans Into Medical Debt | By Aaron E Carroll | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/sports/basketball/brittney-griner-supporters-wife-wnba.html | Griners Supporters Are Maintaining Hope After Her Guilty Plea in Russia | By Tania Ganguli | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/sports/football/sandra-douglass-morgan-raiders.html | Black Woman Named President of Raiders In a First for the NFL | By Jenny Vrentas | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/sports/hockey/mike-grier-sharks-nhl-draft.html | An NHL Pioneer With the Tenacity of a Terrier | By Neal E Boudette | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/sports/tennis/nadal-wimbledon.html | Nadal Withdraws Abandoning Slam Quest | By Matthew Futterman | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/sports/tennis/ons-jabeur-wimbledon-final.html | Creative Tunisian Inspires in Pursuit Of Historic Victory | By Christopher Clarey | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/technology/ramesh-balwani-theranos-fraud.html | No 2 at Theranos Is Guilty on 12 Fraud Counts | By Erin Griffith | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/upshot/comey-mccabe-tax-audits.html | Audits of Comey and McCabe  Is a Coincidence Possible | By Francesca Paris and Josh Katz | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/us/abbott-texas-migrants.html | Abbott Orders Police to Take Migrants Back to Border | By J David Goodman | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/us/alaska-bears-homeless-camp.html | Alaska Kills Four Bears That Entered Homeless Camp | By Eduardo Medina | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/us/derek-chauvin-george-floyd-sentence.html | Chauvin Is Sentenced To 21 Years in a Case Of Civil Rights Violations | By Jay Senter and Shaila Dewan | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/us/politics/irs-comey-mccabe.html | IRS Requests Inquiry In FBI Leaders Audits | By Michael S Schmidt and Glenn Thrush | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/us/politics/medicare-solvency-taxes.html | Democrats Seek to Tax Wealthy In a Bid to Shore Up Medicare | By Emily Cochrane Margot SangerKatz and Jim Tankersley | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/us/politics/presidential-medal-of-freedom-biles-mccain.html | Biden Awards Presidential Medal of Freedom to 17 and Says This Is America | | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/us/public-trust-pew-survey.html | Pandemic Gutted Trust in Experts Poll Finds | By Christine Chung and Carly Olson | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/us/south-carolina-abortion.html | South Carolina Weighs a Stricter Abortion Law | By Richard Fausset and Ava Sasani | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/world/asia/beijing-vaccine-pass.html | Beijing Unveils Vaccine Pass and Urges Shots for Older People | By Vivian Wang | TX 9-189-149 | 2022-09-01 |

| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/world/europe/bezos-yacht-rotterdam-bridge.html | Rotterdam Wont Dismantle Bridge to Allow Amazon Founders Yacht to Pass | By Claire Moses | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/world/europe/boris-johnson-resignation-britain.html | Johnson To Exit Ending A Tenure Full Of Scandal | By Mark Landler and Stephen Castle | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/world/europe/boris-johnson-successor.html | Conservatives Are Thrust Into a Moment of Reinvention | By Stephen Castle and Megan Specia | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/world/europe/brittney-griner-russia.html | Griner Pleads Guilty to Drug Charges in Russia | By Anton Troianovski Ivan Nechepurenko and Tania Ganguli | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/world/europe/foreign-fighters-ukraine.html | They Were in Afghanistan and Iraq They Havent Seen a War Like This | By Thomas GibbonsNeff Valerie Hopkins and Jane Arraf | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/world/europe/italy-glacier-collapse.html | Deadly Glacier Collapse in Italy Shows Reach of Europes Scorching Heat | By Jason Horowitz | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/world/europe/next-prime-minister-uk.html | The Contenders to Become the Next Prime Minister | By Megan Specia | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/world/europe/uk-prime-minister-johnson-resign.html | A Tumultuous Term Ends With a JawDropping Exit | By Mark Landler | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/interactive/2022/07/07/us/ba5-covid-omicron-subvariant.html | What the BA5 Subvariant Could Mean for the United States | By Lauren Leatherby | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-08 | https://www.nytimes.com/2022/07/08/us/politics/james-murray-secret-service.html | Secret Service Director a Trump Appointee Is Leaving | By Eileen Sullivan | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-08 | https://www.nytimes.com/2022/07/08/insider/covering-a-pre-and-post-roe-world.html | Covering a Pre and PostRoe World | By Megan DiTrolio | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-08 | https://www.nytimes.com/2022/07/08/movies/dangerous-liaisons-review.html | Dangerous Liaisons | By Amy Nicholson | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-08 | https://www.nytimes.com/2022/07/08/world/europe/boris-johnson-lies-britain-parliament.html | He Charms Lies and Blusters It Always Saved Him Till Now | By Sarah Lyall | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-09 | https://www.nytimes.com/2022/07/01/arts/dance/ht-chen-dead.html | HT Chen 74 Whose Dances Captured Asian Experience | By Neil Genzlinger | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-09 | https://www.nytimes.com/2022/07/06/business/economy/china-reproductive-rights-women.html | Single Moms Cant Get Aid From Beijing | By Alexandra Stevenson | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-09 | https://www.nytimes.com/2022/07/07/arts/ciphers-henry-viii-catherine.html | Decoding the Defiance Of Henry VIIIs First Wife | By Jennifer Schuessler | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-09 | https://www.nytimes.com/2022/07/07/arts/harvey-dinnerstein-dead.html | Harvey Dinnerstein 94 Proudly Realistic Painter | By Richard Sandomir | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-09 | https://www.nytimes.com/2022/07/07/climate/epa-greenhouse-gas-power-plant-regulations.html | EPA Has Backup Plan For Emissions After Setback | By Lisa Friedman | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-09 | https://www.nytimes.com/2022/07/07/theater/and-juliet-broadway-max-martin.html | Shakespeares Juliet Is Alive and Well and Singing | By Michael Paulson | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-09 | https://www.nytimes.com/2022/07/07/us/anchovy-dead-falling-from-sky-california.html | A Pandemic Fires and Now Anchovies | By Livia AlbeckRipka | TX 9-189-149 | 2022-09-01 |

| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/arts/dance/american-ballet-theater-swan-lake-alonzo-king.html | A New Work  And Some Swans | By Gia Kourlas | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/arts/design/director-guggenheim-richard-armstrong-steps-down.html | Director of the Guggenheim to Step Down | By Julia Jacobs | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/arts/music/aix-festival-opera.html | Atrocities  To Witness  Or Ignore | By Zachary Woolfe | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/arts/television/larry-storch-dead.html | Larry Storch 99 Comic and Actor  Who Shined on F Troop Is Dead | By Neil Genzlinger | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/business/economy/jobs-report-june-2022.html | Strong Jobs Data Blunts Concerns About Recession | By Lydia DePillis | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/business/economy/wages-jobs-fed-rates.html | Fed Is Likely To Continue Raising Rate | By Jeanna Smialek and Jim Tankersley | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/business/uniper-germany-gas.html | Top Gas Importer In Germany Seeks Government Help | By Stanley Reed and Melissa Eddy | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/health/monkeypox-vaccine-treatment.html | Lapses in Public Health Fuel Another Outbreak | By Apoorva Mandavilli | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/movies/zawe-ashton-mr-malcolms-list.html | Exploring New Roles Yet Anchored | By Alexis Soloski | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/nyregion/bodega-stabbing-jose-alba.html | Mayor Defends Store Clerk in Bodega Killing | By Jeffery C Mays | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/nyregion/joe-percoco-supreme-court-cuomo.html | Graft Case Could Imperil Efforts to Reform Albany | By Benjamin Weiser | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/opinion/democrats-abortion-midterms.html | Democrats Need to Scare Voters | By Ana Marie Cox | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/sports/basketball/brittney-griner-russia-release.html | Locked Up And Terrified As the Days Tick Away | By Kurt Streeter | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/sports/hockey/connor-bedard-nhl-draft.html | Star of the NHL Draft Next Years Top Prospect | By Gare Joyce | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/sports/soccer/sepp-blatter-michel-platini-trial.html | Acquittals in 2 Million FIFA Fraud Trial | By Tariq Panja | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/sports/tennis/djokovic-kyrgios-norrie-wimbledon.html | Djokovic Reaches Final Knocking Off Local Lad And Quieting the Crowd | By Matthew Futterman | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/sports/tennis/kyrgios-nadal-djokovic-wimbledon.html | Expecting Emotional Fireworks | By Christopher Clarey | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/sports/tennis/rybakina-russia-wimbledon.html | Despite Ban on Russians a Russian Might Win | By Matthew Futterman | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/technology/elon-musk-twitter.html | Musk Moves to End 44 Billion Deal for Twitter | By Kate Conger and Lauren Hirsch | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/theater/peter-brook-directors-influence.html | Peter Brook Presented  Another Path | By Laura CollinsHughes | TX 9-189-149 | 2022-09-01 |

| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/christian-nationalism-politicians.html | On Far Right Devout Efforts To Get Elected | By Elizabeth Dias | TX 9-189-149 | 2022-09-01 |
|---|---|---|---|---|---|---|
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/us/louisiana-abortion-ban.html | Judge Allows Trigger Ban On Abortion In Louisiana | By Ava Sasani and Kate Zernike | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/us/politics/biden-abortion-executive-order.html | Biden Responding to Reversal Signs Order on Abortion | By Michael D Shear and Sheryl Gay Stolberg | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/us/politics/border-patrol-investigation-migrants.html | 4 Border Patrol Agents Face Disciplinary Action | By Eileen Sullivan and Zolan KannoYoungs | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/us/politics/congress-engaging-citizens-public.html | One Way to Untangle Congress Dont Just Listen to the Squeaky Wheels | By Carl Hulse | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/us/politics/russia-syria-refugees-un.html | Russia Votes to Shut Down Last Aid Route in Syria | By Lara Jakes | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/us/politics/shinzo-abe-influence.html | A Pragmatic Realist Whose Influence Was Felt Long After He Left Office | By David E Sanger | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/us/politics/wisconsin-drop-boxes.html | Wisconsin Justices Curb Ballot Drop Boxes | By Reid J Epstein | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/us/us-news-rankings-columbia.html | Columbia Loses College Ranking As US News Peeks Under the Ivy | By Anemona Hartocollis | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/world/africa/jose-eduardo-dos-santos-dead.html | Jos Eduardo dos Santos Longtime President of Angola Is Dead at 79 | By Alan Cowell | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/world/asia/japan-abe-murder-guns.html | Where Shootings Are Not Part of Everyday Life | By Daisuke Wakabayashi Ben Dooley and Hikari Hida | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/world/asia/shinzo-abe-assassin-handmade-gun.html | ExLeaders Assassination Stuns Japan | By Motoko Rich Makiko Inoue Hikari Hida and Hisako Ueno | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/world/asia/shinzo-abe-dead.html | Shinzo Abe Who Sought to Reshape Japan Dies at 67 | By Motoko Rich | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/world/europe/families-of-civilian-soldiers-worry-and-wait-in-ukraine.html | As Civilian Soldiers Are Deployed to Front Lines Families Wait and Worry | By Megan Specia | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/world/europe/prince-harry-defamation-the-mail.html | Investigating Libel Claim Court Sides With Prince | By Christine Hauser | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/world/europe/russia-aleksei-gorinov-prison.html | Russia Sentences Official  To Seven Years in Prison | By Ivan Nechepurenko and Alina Lobzina | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/world/europe/russia-eu-sanctions-rotterdam.html | Europes Largest Port Shoulders Burden Of Fulfilling United Front Against Russia | By Matina StevisGridneff | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/world/europe/uk-prime-minister-boris-johnson.html | With Johnson Sidelined the Fight to Run Britain Gets Underway | By Stephen Castle | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/world/europe/ukraine-boris-johnson-resignation.html | For Ukrainians UK Leaders Resignation Means the Loss of a Personal Ally | By Megan Specia | TX 9-189-149 | 2022-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/world/europe/ukraine-sloviansk-russia.html | A City in Russias Sights Sloviansk Is Angry Defiant and Divided | By Carlotta Gall and Mauricio Lima | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/world/lavrov-g20-russia-blinken.html | Russias Foreign Minister Is Shunned at G20 Talks With Some Notable Exceptions | By Michael Crowley | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/your-money/retirement-account-mutual-funds-savings.html | Moving Money Can Mean Losing Money | By Ann Carrns | TX 9-189-149 | 2022-09-01 |
| 2022-07-09 | 2022-07-09 | https://www.nytimes.com/2022/07/09/business/farmers-climate-change.html | Reluctant Recruits to Climate Effort | By Julie Creswell | TX 9-189-149 | 2022-09-01 |
| 2022-07-09 | 2022-07-09 | https://www.nytimes.com/2022/07/09/world/europe/christine-sun-kim-profile.html | Exposing the Limits of Language Whether Spoken or Signed | By Andrew Russeth | TX 9-189-149 | 2022-09-01 |
| 2022-05-10 | 2022-07-10 | https://www.nytimes.com/2022/05/10/books/review/mark-haber-emily-hall.html | For Arts Sake | By Jackson Arn | TX 9-189-149 | 2022-09-01 |
| 2022-06-02 | 2022-07-10 | https://www.nytimes.com/2022/06/02/books/review/asylum-edafe-okporo.html | Beacon of Hope | By Adaobi Tricia Nwaubani | TX 9-189-149 | 2022-09-01 |
| 2022-06-07 | 2022-07-10 | https://www.nytimes.com/2022/06/07/books/review/andrew-holleran-kingdom-of-sand.html | Gods Waiting Room | By Colm Toibin | TX 9-189-149 | 2022-09-01 |
| 2022-06-07 | 2022-07-10 | https://www.nytimes.com/2022/06/07/books/review/lars-horn-voice-of-the-fish.html | Life Aquatic | By Corinne Manning | TX 9-189-149 | 2022-09-01 |
| 2022-06-07 | 2022-07-10 | https://www.nytimes.com/2022/06/07/books/review/wastelands-corban-addison.html | The Smell of Freedom | By Eric Schlosser | TX 9-189-149 | 2022-09-01 |
| 2022-06-14 | 2022-07-10 | https://www.nytimes.com/2022/06/14/books/review/esmond-and-ilia-marina-warner.html | Once Upon a Time Two Lives Collided | By Lucy Scholes | TX 9-189-149 | 2022-09-01 |
| 2022-06-14 | 2022-07-10 | https://www.nytimes.com/2022/06/14/books/review/moonlight-and-the-pearlers-daughter-lizzie-pook.html | Buried Treasure | By Yen Pham | TX 9-189-149 | 2022-09-01 |
| 2022-06-14 | 2022-07-10 | https://www.nytimes.com/2022/06/14/books/review/rough-draft-katy-tur.html | The Newshounds Daughter | By Joanna Coles | TX 9-189-149 | 2022-09-01 |
| 2022-06-14 | 2022-07-10 | https://www.nytimes.com/2022/06/14/books/review/we-carry-their-bones-erin-kimmerle.html | When the Dead Talk | By W Caleb McDaniel | TX 9-189-149 | 2022-09-01 |
| 2022-06-18 | 2022-07-10 | https://www.nytimes.com/2022/06/18/books/review/the-catch-alison-fairbrother.html | Fair or Foul | By Julia May Jonas | TX 9-189-149 | 2022-09-01 |
| 2022-06-21 | 2022-07-10 | https://www.nytimes.com/2022/06/21/books/review/alhierd-bacharevic-alindarkas-children.html | The Politics of Translation | By Sophie Pinkham | TX 9-189-149 | 2022-09-01 |
| 2022-06-21 | 2022-07-10 | https://www.nytimes.com/2022/06/21/books/review/the-fight-to-save-the-town-michelle-wilde-anderson.html | Blight Club | By Sherry Turkle | TX 9-189-149 | 2022-09-01 |
| 2022-06-25 | 2022-07-10 | https://www.nytimes.com/2022/06/25/books/review/jess-walter-the-angel-of-rome.html | EndoftheWorld Fun | By Hilma Wolitzer | TX 9-189-149 | 2022-09-01 |
| 2022-06-28 | 2022-07-10 | https://www.nytimes.com/2022/06/28/books/review/alexis-schaitkin-elsewhere.html | Stranger Things | By MarieHelene Bertino | TX 9-189-149 | 2022-09-01 |

| 2022-06-30 | 2022-07-10 | https://www.nytimes.com/2022/06/30/books/review/nightcrawling-leila-mottley.html | Inside the List | By Elisabeth Egan | TX 9-189-149 | 2022-09-01 |
|---|---|---|---|---|---|---|
| 2022-07-01 | 2022-07-10 | https://www.nytimes.com/2022/07/01/books/review/rosewood-brewer-donaldson-swan.html | Novels | By Dexter Palmer | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-10 | https://www.nytimes.com/2022/07/01/realestate/seaport-titanic-memorial-lighthouse.html | A Memorial Struggles to Survive | By John Freeman Gill | TX 9-189-149 | 2022-09-01 |
| 2022-07-03 | 2022-07-10 | https://www.nytimes.com/2022/07/03/arts/hunter-reynolds-dead.html | Hunter Reynolds 62 Artist Whose Work Evoked the Heartbreak Caused by AIDS | By Penelope Green | TX 9-189-149 | 2022-09-01 |
| 2022-07-04 | 2022-07-10 | https://www.nytimes.com/2022/07/04/opinion/guns-america-western-mythology.html | Guns Arent Sacred | By Francisco Cant | TX 9-189-149 | 2022-09-01 |
| 2022-07-04 | 2022-07-10 | https://www.nytimes.com/2022/07/04/realestate/renters-upper-east-side.html | A Family Returns to Manhattan More or Less | By DW Gibson | TX 9-189-149 | 2022-09-01 |
| 2022-07-05 | 2022-07-10 | https://www.nytimes.com/2022/07/05/arts/ba-parker-code-switch-favorites.html | B A Parker Cant Get Enough of KDramas | By Juan A Ramrez | TX 9-189-149 | 2022-09-01 |
| 2022-07-05 | 2022-07-10 | https://www.nytimes.com/2022/07/05/arts/music/guido-cantelli-conductor.html | Recordings Survive A Comet Cut Short | By David Allen | TX 9-189-149 | 2022-09-01 |
| 2022-07-05 | 2022-07-10 | https://www.nytimes.com/2022/07/05/magazine/how-to-ask-a-stranger-for-help.html | How to Ask a Stranger For Help | By Malia Wollan | TX 9-189-149 | 2022-09-01 |
| 2022-07-05 | 2022-07-10 | https://www.nytimes.com/2022/07/05/magazine/lying-overdose-fentanyl-ethics.html | My Wife and I Lied About Our Sons Death Can I Come Clean if She Wont | By Kwame Anthony Appiah | TX 9-189-149 | 2022-09-01 |
| 2022-07-05 | 2022-07-10 | https://www.nytimes.com/2022/07/05/opinion/ptsd-trauma.html | His PTSD and My Struggle to Live With It | By Virginia Eubanks | TX 9-189-149 | 2022-09-01 |
| 2022-07-05 | 2022-07-10 | https://www.nytimes.com/2022/07/05/opinion/ob-gyn-roe-v-wade-pregnancy.html | Im Terrified for My Patients | By David N Hackney | TX 9-189-149 | 2022-09-01 |
| 2022-07-05 | 2022-07-10 | https://www.nytimes.com/2022/07/05/realestate/kevin-mckenzie-martine-van-hamel-american-ballet-theatre.html | After Rich City Lives the Pure Zen of a Rural Retreat | By Joanne Kaufman | TX 9-189-149 | 2022-09-01 |
| 2022-07-05 | 2022-07-10 | https://www.nytimes.com/2022/07/05/upshot/future-suburban-office-park.html | Lonely Last Days in a Suburban Office Park | By Emily Badger and Lila Barth | TX 9-189-149 | 2022-09-01 |
| 2022-07-05 | 2022-07-10 | https://www.nytimes.com/interactive/2022/07/05/magazine/krista-tippett-interview.html | Krista Tippett Wants You to See All the Hidden Signs of Hope | By David Marchese | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-10 | https://www.nytimes.com/2022/07/06/magazine/circadian-medicine.html | The Time of Your Life | By Kim Tingley | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-10 | https://www.nytimes.com/2022/07/06/magazine/kimchi-and-cheddar-biscuit-recipe.html | A Great Biscuit Is a Miracle of Care | By Bryan Washington | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-10 | https://www.nytimes.com/2022/07/06/magazine/professional-athlete-podcast.html | Shop Talk | By Jeremy Gordon | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-10 | https://www.nytimes.com/2022/07/06/magazine/talking-to-the-dead.html | Talking to the Dead | By Maggie Jones | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-10 | https://www.nytimes.com/2022/07/06/magazine/us-export-liquid-natural-gas.html | Liquid Gold | By Jake Bittle | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-10 | https://www.nytimes.com/2022/07/06/movies/fire-of-love-maurice-katia-krafft.html | Lava and Love in a Volcanic Partnership | By Ben Kenigsberg | TX 9-189-149 | 2022-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-07-06 | 2022-07-10 | https://www.nytimes.com/2022/07/06/opinion/breastfeeding-guidelines.html | American Moms Need a Break | By Jessica Grose | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-10 | https://www.nytimes.com/2022/07/06/opinion/melilla-morocco-europe-migrants.html | Tell Me if Youve Heard This Story Before | By Laila Lalami | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-10 | https://www.nytimes.com/2022/07/06/opinion/moderate-party-new-jersey.html | A Viable Third Party Is Coming | By Tom Malinowski | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-10 | https://www.nytimes.com/2022/07/06/realestate/gardiner-ny-open-space-and-mountain-views-in-ulster-county.html | Open Space and Mountain Views in Ulster County | By Karen Angel | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-10 | https://www.nytimes.com/2022/07/06/realestate/house-hunting-majorca-spain.html | On an Island a Spanish Manor With a French Accent | By Lisa Prevost | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-10 | https://www.nytimes.com/2022/07/06/realestate/in-your-enthusiasm-for-planting-dont-forget-about-the-trees.html | Stop Punishing Your Trees When Planting | By Margaret Roach | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-10 | https://www.nytimes.com/2022/07/06/t-magazine/should-i-go-to-art-school.html | Ts Art Issue Art School Confidential | By Noor Brara | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-10 | https://www.nytimes.com/2022/07/06/technology/cobol-jobs.html | Modern Computing Still Relies on Ancient Languages | By Shira Ovide | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-10 | https://www.nytimes.com/2022/07/06/theater/pay-equity-salaries.html | When Paying Your Dues Doesnt Pay the Rent | By Jesse Green | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-10 | https://www.nytimes.com/2022/07/07/arts/dance/abdiel-jacobsen-hustle-central-park.html | They Make Us Feel Like Dancing | By Margaret Fuhrer | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-10 | https://www.nytimes.com/2022/07/07/arts/music/beach-bunny-emotional-creature.html | Beach Bunnys Newly Tangible Success | By Lindsay Zoladz | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-10 | https://www.nytimes.com/2022/07/07/books/review/shores-of-bohemia-john-taylor-williams.html | Atlantic Antic | By Andrew Sullivan | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-10 | https://www.nytimes.com/2022/07/07/business/cash-assistance-incarcerated.html | A Fresh Start With Money  In Hand | By Patricia Leigh Brown | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-10 | https://www.nytimes.com/2022/07/07/business/roxane-gay-work-advice-office-politics.html | Let Them Eat Cake but Leave Me Out of It | By Roxane Gay | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-10 | https://www.nytimes.com/2022/07/07/magazine/judge-john-hodgman-bumper-sticker.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-10 | https://www.nytimes.com/2022/07/07/magazine/poem-sister-song.html | Sister Song | By Casandra Lpez and Victoria Chang | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-10 | https://www.nytimes.com/2022/07/07/magazine/yuval-sharon-detroit-opera.html | Is the Future of American Opera Unfolding in Detroit | By Mark Binelli | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-10 | https://www.nytimes.com/2022/07/07/opinion/joe-biden-better-watch-his-back.html | Biden Had Better Pay Attention | By Frank Bruni | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-10 | https://www.nytimes.com/2022/07/07/opinion/work-busy-trap-millennials.html | Its Time to Stop Living the American Scam | By Tim Kreider | TX 9-189-149 | 2022-09-01 |

| 2022-07-07 | 2022-07-10 | https://www.nytimes.com/2022/07/07/realestate/rental-markets-competition.html | Overheated Rental Market in Florida | By Gregory Schmidt | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-10 | https://www.nytimes.com/2022/07/07/style/gun-safe-teenagers-privacy.html | Gun Safe Issues | By Philip Galanes | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-10 | https://www.nytimes.com/2022/07/07/us/tamir-rice-timothy-loehmann-pennsylvania.html | Former Officer Who Shot Child Exits New Job After 2 Days | By Christine Chung | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-10 | https://www.nytimes.com/interactive/2022/07/07/realestate/11hunt-gimbel.html | A Studio on the East Side of Manhattan for Less Than 500000 These Were His Options | By Joyce Cohen | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-10 | https://www.nytimes.com/2022/07/07/us/squeegee-worker-shooting-baltimore.html | Man With Bat Shot Dead In Squeegee Worker Fight | By Vimal Patel | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-10 | https://www.nytimes.com/2022/07/08/arts/design/charles-smith-louisiana-white-columns.html | His Roadside Realm Heads North | By Randy Kennedy | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-10 | https://www.nytimes.com/2022/07/08/arts/television/rhea-seehorn-better-call-saul.html | Not So Machiavellian Offscreen | By Austin Considine | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-10 | https://www.nytimes.com/2022/07/08/books/review/marie-dorleans-our-fort.html | Their Wildest Dreams | By Sophie Blackall | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-10 | https://www.nytimes.com/2022/07/08/books/review/new-crime-fiction.html | Was It Murder | By Sarah Weinman | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-10 | https://www.nytimes.com/2022/07/08/business/bear-market-retirement-investment.html | A Beginners Guide to the Bear Market Part 2 | By Jeff Sommer | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-10 | https://www.nytimes.com/2022/07/08/business/start-up-equity-retirement.html | With Luck StartUp Equity Can Be a Great Plan | By Lisa Rabasca Roepe | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-10 | https://www.nytimes.com/2022/07/08/nyregion/abortion-access-texas-new-york.html | With Roes Reversal a Brain Drain Looms | By Ginia Bellafante | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-10 | https://www.nytimes.com/2022/07/08/nyregion/brooklyn-homeless-shelter-friendship.html | A Dark Secret Changes a Friends Life | By Sam Dolnick and An Rong Xu | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-10 | https://www.nytimes.com/2022/07/08/nyregion/dan-perlman-flatbush-misdemeanors.html | Singing Edelweiss and Cracking Jokes | By Tammy La Gorce | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-10 | https://www.nytimes.com/2022/07/08/opinion/abortion-pills-policy.html | How the Biden Administration Could Protect Abortion Rights | By The Editorial Board | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-10 | https://www.nytimes.com/2022/07/08/opinion/codependency-addiction-recovery.html | No Love Doesnt Make You an Enabler | By Maia Szalavitz | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-10 | https://www.nytimes.com/2022/07/08/opinion/eric-adams-mayor-new-york.html | Eric Adams Patrolling a City on Edge | By Maureen Dowd | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-10 | https://www.nytimes.com/2022/07/08/opinion/trump-democracy-states.html | Next Time Trump Wont Need a Mob | By Jamelle Bouie | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-10 | https://www.nytimes.com/2022/07/08/realestate/housing-market.html | The Only Certainty Right Now Is Uncertainty | By Ronda Kaysen | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-10 | https://www.nytimes.com/2022/07/08/sports/basketball/wnba-all-star-jackie-young-aces.html | After Titles in High School and College Whats Next | By Erica L Ayala | TX 9-189-149 | 2022-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-07-08 | 2022-07-10 | https://www.nytimes.com/2022/07/08/sports/soccer/cristiano-ronaldo-manchester-united-frenkie-de-jong.html | The Romancing of Ronaldo A Tale of the Transfer Market | By Rory Smith | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-10 | https://www.nytimes.com/2022/07/08/style/amina-colter-jason-jones-wedding.html | A Compatible Phone Charger  Led to a Strong Connection | By Rosalie R Radomsky | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-10 | https://www.nytimes.com/2022/07/08/style/charlie-kelly-jean-paul-broc-gomez-wedding.html | On a Blind Date a Clear Idea That This Would Last Forever | By Kristen Bayrakdarian | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-10 | https://www.nytimes.com/2022/07/08/style/emmy-rossum-angelyne.html | Life Is Very Pink Right Now for Emmy Rossum | By Alexis Soloski | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-10 | https://www.nytimes.com/2022/07/08/style/jamie-mocrazy-reggie-clark-wedding.html | Returning to the Mountain That Changed Her Life | By Jenny Block | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-10 | https://www.nytimes.com/2022/07/08/style/madelyn-krebs-tyler-fox-wedding.html | Love but Certainly Not at First Bite | By Nina Reyes | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-10 | https://www.nytimes.com/2022/07/08/style/modern-love-losing-pregnancy-marriage-pearls.html | The Pregnancy the Marriage the Pearls All Lost | By Eliza Smith | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-10 | https://www.nytimes.com/2022/07/08/style/olivia-jean-jack-white.html | Marry Me Yes Now Rock On | By Madeleine Aggeler | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-10 | https://www.nytimes.com/2022/07/08/style/tara-cannistraci-michael-mondrone-wedding.html | At the Milton Berle Room He Really Wasnt Joking | By Hilary Sheinbaum | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-10 | https://www.nytimes.com/2022/07/08/style/where-bobbleheads-are-born.html | Where Bobbleheads Are Born | By Eve Peyser | TX 9-189-149 | 2022-09-01 |
| 2022-07-09 | 2022-07-10 | https://www.nytimes.com/2022/07/09/arts/television/tony-sirico-dead.html | Tony Sirico 79 Dies Played Paulie Walnuts On The Sopranos | By Anita Gates | TX 9-189-149 | 2022-09-01 |
| 2022-07-09 | 2022-07-10 | https://www.nytimes.com/2022/07/09/business/arthur-aidala-lawyer.html | When Tabloid Fiends Need a Friend | By Katherine Rosman | TX 9-189-149 | 2022-09-01 |
| 2022-07-09 | 2022-07-10 | https://www.nytimes.com/2022/07/09/business/economy/biden-gas-price-cap-russia.html | Fearing Oil Jolt US Pitches Plan On Global Prices | By Jim Tankersley | TX 9-189-149 | 2022-09-01 |
| 2022-07-09 | 2022-07-10 | https://www.nytimes.com/2022/07/09/insider/the-last-days-of-suburban-office-parks.html | The Decline of Suburban Office Parks | By Megan DiTrolio | TX 9-189-149 | 2022-09-01 |
| 2022-07-09 | 2022-07-10 | https://www.nytimes.com/2022/07/09/nyregion/ny-guns-shootings.html | Police Estimate 13 Guns Used in Harlem Shooting | By Ali Watkins | TX 9-189-149 | 2022-09-01 |
| 2022-07-09 | 2022-07-10 | https://www.nytimes.com/2022/07/09/nyregion/pete-panto-dockworkers-union-mafia.html | Thanks to a Folklorist We Know Where Pete Panto Is | By Helene Stapinski | TX 9-189-149 | 2022-09-01 |
| 2022-07-09 | 2022-07-10 | https://www.nytimes.com/2022/07/09/realestate/home-staging-advice.html | Selling a Home You Should Dress It for Success | By Daniel Bortz | TX 9-189-149 | 2022-09-01 |
| 2022-07-09 | 2022-07-10 | https://www.nytimes.com/2022/07/09/realestate/newspaper-delivery-theft-prevention.html | My Newspaper Is Being Stolen What Are My Options to Stop That | By Ronda Kaysen | TX 9-189-149 | 2022-09-01 |

| 2022-07-09 | 2022-07-10 | https://www.nytimes.com/2022/07/09/sports/baseball/clay-holmes-yankees.html | Not Really a Problem  I Just Cant Get a Ball To Stay on a Line | By Tyler Kepner | TX 9-189-149 | 2022-09-01 |
|---|---|---|---|---|---|---|
| 2022-07-09 | 2022-07-10 | https://www.nytimes.com/2022/07/09/sports/tennis/rybakina-jabeur-wimbledon-russia.html | Rybakina Powers Her Way to First Grand Slam Title | By Matthew Futterman | TX 9-189-149 | 2022-09-01 |
| 2022-07-09 | 2022-07-10 | https://www.nytimes.com/2022/07/09/sports/tennis/wimbledon-elena-rybakina-russia.html | Her Moment in Spite of Everything | By Christopher Clarey | TX 9-189-149 | 2022-09-01 |
| 2022-07-09 | 2022-07-10 | https://www.nytimes.com/2022/07/09/style/medication-depression-anxiety-adhd.html | Feeling Unmoored and Reaching for Pills | By Casey Schwartz | TX 9-189-149 | 2022-09-01 |
| 2022-07-09 | 2022-07-10 | https://www.nytimes.com/2022/07/09/technology/twitter-elon-musk-lawsuit.html | MuskTwitter Saga  Is Headed for Courts | By Lauren Hirsch and Kate Conger | TX 9-189-149 | 2022-09-01 |
| 2022-07-09 | 2022-07-10 | https://www.nytimes.com/2022/07/09/us/abortion-protests-biden-white-house.html | Protesters Call on Biden to Protect Abortion Rights | By Stephanie Lai and Ava Sasani | TX 9-189-149 | 2022-09-01 |
| 2022-07-09 | 2022-07-10 | https://www.nytimes.com/2022/07/09/us/politics/biden-age-democrats.html | Biden at 79 Shows Signs of Age And Aides Fret About His Image | By Peter Baker | TX 9-189-149 | 2022-09-01 |
| 2022-07-09 | 2022-07-10 | https://www.nytimes.com/2022/07/09/us/politics/liz-cheney-jan-6.html | Now in Cheneys Corner Democratic Donors | By Kate Kelly and Maggie Haberman | TX 9-189-149 | 2022-09-01 |
| 2022-07-09 | 2022-07-10 | https://www.nytimes.com/2022/07/09/us/politics/ukraine-strategy-biden.html | Ukraine War Now a Battle Of Endurance | By Peter Baker and David E Sanger | TX 9-189-149 | 2022-09-01 |
| 2022-07-09 | 2022-07-10 | https://www.nytimes.com/2022/07/09/us/sexual-abuse-jrotc.html | I Felt Trapped Sexual Abuse in JROTC | By Mike Baker Nicholas BogelBurroughs Ilana Marcus and Mary F Calvert | TX 9-189-149 | 2022-09-01 |
| 2022-07-09 | 2022-07-10 | https://www.nytimes.com/2022/07/09/world/americas/luis-echeverra-alvarez-dead.html | Luis Echeverra Alvarez Former President of Mexico Is Dead at 100 | By Jonathan Kandell | TX 9-189-149 | 2022-09-01 |
| 2022-07-09 | 2022-07-10 | https://www.nytimes.com/2022/07/09/world/americas/mexico-abortion-chief-justice.html | A Mexico Justices Path To Aid Abortion Rights | By Natalie Kitroeff | TX 9-189-149 | 2022-09-01 |
| 2022-07-09 | 2022-07-10 | https://www.nytimes.com/2022/07/09/world/asia/abe-assassination-japan-gun-laws.html | Some Experts See Attack as Success Not Failure of Japans Gun Laws | By Max Fisher | TX 9-189-149 | 2022-09-01 |
| 2022-07-09 | 2022-07-10 | https://www.nytimes.com/2022/07/09/world/asia/blinken-china-ukraine.html | Blinken Presses Chinas Top Diplomat to Stand Up Against Russia | By Michael Crowley Steven Erlanger and Catherine Porter | TX 9-189-149 | 2022-09-01 |
| 2022-07-09 | 2022-07-10 | https://www.nytimes.com/2022/07/09/world/asia/hot-dog-bus-hong-kong.html | In Hong Kong Pilots Restore a Warm Memory on Wheels | By Tiffany May | TX 9-189-149 | 2022-09-01 |
| 2022-07-09 | 2022-07-10 | https://www.nytimes.com/2022/07/09/world/asia/japan-abe-shooting.html | Shooting Leads Japan  To Reassess Security | By Motoko Rich Daisuke Wakabayashi Hikari Hida and Hisako Ueno | TX 9-189-149 | 2022-09-01 |
| 2022-07-09 | 2022-07-10 | https://www.nytimes.com/2022/07/09/world/asia/sri-lanka-gotabaya-rajapaksa.html | Sri Lanka Said To Oust Leader In Mass Revolt | By Skandha Gunasekara and Mujib Mashal | TX 9-189-149 | 2022-09-01 |
| 2022-07-09 | 2022-07-10 | https://www.nytimes.com/2022/07/09/world/europe/boris-johnson-brexit.html | Johnson Resigns but His Legacy and the Divisions He Stoked Remain | By Mark Landler | TX 9-189-149 | 2022-09-01 |
| 2022-07-09 | 2022-07-10 | https://www.nytimes.com/2022/07/09/world/europe/lviv-ukraine-russia.html | At Any Given Moment Its Like Parallel Realities | By Megan Specia and Emile Ducke | TX 9-189-149 | 2022-09-01 |
| 2022-07-09 | 2022-07-10 | https://www.nytimes.com/2022/07/12/us/politics/pat-cipollone-jan-6-trump.html | Jan 6 Panel and Cipollone Discuss Election Claims | By Luke Broadwater and Maggie Haberman | TX 9-189-149 | 2022-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-07-10 | 2022-07-10 | https://www.nytimes.com/2022/07/10/business/the-week-in-business-start-ups-theranos-fraud.html | The Week in Business A Rude Awakening for StartUps | By Marie Solis | TX 9-189-149 | 2022-09-01 |
| 2022-07-10 | 2022-07-10 | https://www.nytimes.com/2022/07/10/nyregion/in-nyc-apartments-the-ants-go-marching-up.html | In New York Apartments the Ants Go Marching Up | By Dodai Stewart | TX 9-189-149 | 2022-09-01 |
| 2022-07-10 | 2022-07-10 | https://www.nytimes.com/2022/07/10/sports/tennis/wimbledon-djokovic-covid-19.html | Tennis Is Done With the Coronavirus Even if Covid19 Isnt Yet Done With Tennis | By Matthew Futterman | TX 9-189-149 | 2022-09-01 |
| 2022-07-10 | 2022-07-10 | https://www.nytimes.com/2022/07/10/style/show-and-tell.html | A Unique Scene Plays to a Script | By Jessica Testa and Matthew Avignone | TX 9-189-149 | 2022-09-01 |
| 2022-07-10 | 2022-07-10 | https://www.nytimes.com/2022/07/10/us/croydon-free-state-politics.html | A New Hampshire Towns Lesson in Democracy | By Dan Barry | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-11 | https://www.nytimes.com/2022/06/30/automobiles/analog-cars.html | Car Market Sees a Push For Analog | By Rob Sass | TX 9-189-149 | 2022-09-01 |
| 2022-06-30 | 2022-07-11 | https://www.nytimes.com/2022/06/30/automobiles/collectibles/vintage-sports-car-depreciation.html | Cheap Deals on Top Sports Models May Be Scarce | By Rob Sass | TX 9-189-149 | 2022-09-01 |
| 2022-07-05 | 2022-07-11 | https://www.nytimes.com/2022/07/05/travel/bhutan-tourism.html | Happiness in Bhutan Has Its Limits and Fees | By Ceylan Yeginsu | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-11 | https://www.nytimes.com/2022/07/06/arts/academy-museum-jacqueline-stewart.html | Film Preservationist Will Lead Motion Picture Museum | By Julia Jacobs | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-11 | https://www.nytimes.com/2022/07/07/arts/music/jazz-camp-for-girls.html | On Sax Bass and Every Other Instrument | By Lisa Abend | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-11 | https://www.nytimes.com/2022/07/07/books/ni-kuang-dead.html | Ni Kuang Screenwriter Of Martial Arts Movies And Thriller Author 87 | By Tiffany May | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-11 | https://www.nytimes.com/2022/07/07/technology/big-tech-abortion.html | Tech Is Not Representative Government | By Shira Ovide | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-11 | https://www.nytimes.com/2022/07/07/theater/collaboration-warhol-basquiat-broadway.html | Warhol and Basquiat to Share the Stage on Broadway | By Michael Paulson | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-11 | https://www.nytimes.com/2022/07/08/arts/dance/review-momix-alice.html | 22 Rabbit Holes And 8 Dancers | By Siobhan Burke | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-11 | https://www.nytimes.com/2022/07/08/arts/music/kenward-elmslie-dead.html | Kenward Elmslie Poet and Librettist 93 | By Neil Genzlinger | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-11 | https://www.nytimes.com/2022/07/08/arts/television/trigger-point-review.html | FreeRange Paranoia And Pure Pressure | By Mike Hale | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-11 | https://www.nytimes.com/2022/07/08/business/korea-internet-explorer.html | South Korea Known for Innovation Still Cant Quit Internet Explorer | By Daisuke Wakabayashi and Jin Yu Young | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-11 | https://www.nytimes.com/2022/07/08/health/joyce-lashof-dead.html | Joyce C Lashof Doctor and Dean Who Broke Barriers Is Dead at 96 | By Alex Williams | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-11 | https://www.nytimes.com/2022/07/08/movies/james-caan-appreciation.html | A Swaggering Yet Delicate James Caan | By Manohla Dargis | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-11 | https://www.nytimes.com/2022/07/08/opinion/prayer-supreme-court-football.html | I Dont Want to See a Football Coach Praying on the Field | By Anne Lamott | TX 9-189-149 | 2022-09-01 |

| 2022-07-08 | 2022-07-11 | https://www.nytimes.com/2022/07/08/theater/broadwaycon-hillary-clinton.html | Hillary Clinton Toasts Women in the Theater | By Sarah Bahr | TX 9-189-149 | 2022-09-01 |
| 2022-07-09 | 2022-07-11 | https://www.nytimes.com/2022/07/09/us/arizona-recording-police-8-feet.html | Arizona Sets 8Foot Buffer to Video Police | By Amanda Holpuch | TX 9-189-149 | 2022-09-01 |
| 2022-07-09 | 2022-07-11 | https://www.nytimes.com/2022/07/09/us/bill-j-allen-dead.html | Bill J Allen Big Player In Alaska Oil at Center Of Scandal Dies at 85 | By Clay Risen | TX 9-189-149 | 2022-09-01 |
| 2022-07-10 | 2022-07-11 | https://www.nytimes.com/2022/07/09/nyregion/harlem-subway-stabbing.html | Boy 15 Held In Killing In Subway | By Ana Ley | TX 9-189-149 | 2022-09-01 |
| 2022-07-10 | 2022-07-11 | https://www.nytimes.com/2022/07/10/books/ookstores-diversity-pandemic.html | Diverse Bookstores See a Boom No One Was Expecting | By Alexandra Alter and Elizabeth A Harris | TX 9-189-149 | 2022-09-01 |
| 2022-07-10 | 2022-07-11 | https://www.nytimes.com/2022/07/10/books/review-hollywood-ending-harvey-weinstein-ken-auletta.html | Finding No Joy in a Moguls Life | By Alexandra Jacobs | TX 9-189-149 | 2022-09-01 |
| 2022-07-10 | 2022-07-11 | https://www.nytimes.com/2022/07/10/business/airline-pilots-pay.html | Airline Pilots Seek Raises And Changes | By Niraj Chokshi | TX 9-189-149 | 2022-09-01 |
| 2022-07-10 | 2022-07-11 | https://www.nytimes.com/2022/07/10/business/disinformation-democrats-republicans.html | The Battle Over Truth  In Red States And in Blue | By Steven Lee Myers and Cecilia Kang | TX 9-189-149 | 2022-09-01 |
| 2022-07-10 | 2022-07-11 | https://www.nytimes.com/2022/07/10/crosswords/daily-puzzle-2022-07-11.html | A Colorful Crossword Debut | By Rachel Fabi | TX 9-189-149 | 2022-09-01 |
| 2022-07-10 | 2022-07-11 | https://www.nytimes.com/2022/07/10/opinion/capitol-police-jan-6.html | Trump Wrecked Lives on Jan 6 I Should Know | By Aquilino Gonell | TX 9-189-149 | 2022-09-01 |
| 2022-07-10 | 2022-07-11 | https://www.nytimes.com/2022/07/10/opinion/justice-john-roberts-supreme-court-retire.html | Chief Justice Roberts Should Retire | By Pamela Paul | TX 9-189-149 | 2022-09-01 |
| 2022-07-10 | 2022-07-11 | https://www.nytimes.com/2022/07/10/opinion/we-are-political-hostages.html | We Are Political Hostages | By Charles M Blow | TX 9-189-149 | 2022-09-01 |
| 2022-07-10 | 2022-07-11 | https://www.nytimes.com/2022/07/10/science/nasa-webb-telescope-images.html | On Earth Stargazers Await Webbs First Snapshots of the Universe | By Dennis Overbye | TX 9-189-149 | 2022-09-01 |
| 2022-07-10 | 2022-07-11 | https://www.nytimes.com/2022/07/10/sports/baseball/pete-alonso-all-star.html | Mets and Yankees Sending 10 to the AllStar Game | By Benjamin Hoffman | TX 9-189-149 | 2022-09-01 |
| 2022-07-10 | 2022-07-11 | https://www.nytimes.com/2022/07/10/sports/baseball/red-sox-yankees.html | With Pitchers in a Hole Hitters Dig Out the Red Sox | By Tyler Kepner | TX 9-189-149 | 2022-09-01 |
| 2022-07-10 | 2022-07-11 | https://www.nytimes.com/2022/07/10/sports/henry-rono-world-records.html | A Path of Success Then a Winding Journey | By Jonathan W Rosen | TX 9-189-149 | 2022-09-01 |
| 2022-07-10 | 2022-07-11 | https://www.nytimes.com/2022/07/10/sports/tennis/novak-djokovic-wimbledon.html | His Lawn Once Again | By Christopher Clarey | TX 9-189-149 | 2022-09-01 |
| 2022-07-10 | 2022-07-11 | https://www.nytimes.com/2022/07/10/us/highland-park-shooting-parents.html | For the Parents of Mass Killers a Question of Responsibility | By Mitch Smith Jack Healy Frances Robles and Shaila Dewan | TX 9-189-149 | 2022-09-01 |
| 2022-07-10 | 2022-07-11 | https://www.nytimes.com/2022/07/10/us/politics/cassidy-hutchinson-jan-6-testimony.html | Why the Jan 6 Panel Hurried A White House Aides Hearing | By Robert Draper | TX 9-189-149 | 2022-09-01 |
| 2022-07-10 | 2022-07-11 | https://www.nytimes.com/2022/07/10/us/politics/defense-firm-said-us-spies-backed-its-bid-for-pegasus-spyware-maker.html | US Spies Said to Back Bid for Hacking Firm | By Mark Mazzetti and Ronen Bergman | TX 9-189-149 | 2022-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-07-10 | 2022-07-11 | https://www.nytimes.com/2022/07/10/us/politics/herschel-walker-georgia-republicans.html | Despite His Flubs GOP Backs Walker in Georgia | By Maya King | TX 9-189-149 | 2022-09-01 |
| 2022-07-10 | 2022-07-11 | https://www.nytimes.com/2022/07/10/us/uvalde-injured-teacher-reyes.html | A Taunting Gunman and 78 Minutes of Terror | By Edgar Sandoval | TX 9-189-149 | 2022-09-01 |
| 2022-07-10 | 2022-07-11 | https://www.nytimes.com/2022/07/10/world/africa/south-africa-shooting-soweto.html | At Least 21 Are Killed in Three Weekend Shootings at South Africa Taverns | By Lynsey Chutel | TX 9-189-149 | 2022-09-01 |
| 2022-07-10 | 2022-07-11 | https://www.nytimes.com/2022/07/10/world/asia/japan-election-abe.html | Abes Party Sweeps Parliamentary Vote | By Motoko Rich | TX 9-189-149 | 2022-09-01 |
| 2022-07-10 | 2022-07-11 | https://www.nytimes.com/2022/07/10/world/asia/sri-lanka-crisis-rajapaksa-ranil-wickremesinghe.html | At Sri Lankan Presidents House Protesters Make Themselves at Home | By Emily Schmall and Mujib Mashal | TX 9-189-149 | 2022-09-01 |
| 2022-07-10 | 2022-07-11 | https://www.nytimes.com/2022/07/10/world/asia/ukraine-russia-civilians-donetsk.html | Russia Redoubles Attacks in Donetsk Province After Securing Luhansk | By Carlotta Gall | TX 9-189-149 | 2022-09-01 |
| 2022-07-10 | 2022-07-11 | https://www.nytimes.com/2022/07/10/world/europe/russia-recruits-ukraine-war.html | Russia Uses Stealth Mobilization to Avoid Draft | By Neil MacFarquhar | TX 9-189-149 | 2022-09-01 |
| 2022-07-10 | 2022-07-11 | https://www.nytimes.com/2022/07/10/world/middleeast/biden-israel-saudi-arabia.html | In First Visit as President  Biden Will Find Changed Middle East Political Scene | By Patrick Kingsley | TX 9-189-149 | 2022-09-01 |
| 2022-07-10 | 2022-07-11 | https://www.nytimes.com/2022/07/12/us/politics/bannon-jan-6-trump.html | Bannon Facing Jail and Fines Agrees to Testify to Jan 6 Panel | By Luke Broadwater and Maggie Haberman | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-11 | https://www.nytimes.com/2022/07/10/sports/basketball/wnba-all-star-game.html | WNBAs Fan Base Grows And Grows Ever Less Patient | By Remy Tumin | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-11 | https://www.nytimes.com/2022/07/10/theater/into-the-woods-review.html | The Better To Charm You With | By Alexis Soloski | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-11 | https://www.nytimes.com/2022/07/11/arts/television/whats-on-tv-this-week-everythings-trash-and-the-rehearsal.html | This Week on TV | By Gabe Cohn | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-11 | https://www.nytimes.com/2022/07/11/nyregion/nyc-random-shootings-bronx.html | Shooting Robs Bronx Block Of Neighborhood Patriarch | By Ta Kvetenadze | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-11 | https://www.nytimes.com/2022/07/11/sports/brazil-surfing.html | How Economic Opportunity Seeded A Brazilian Storm of Dominance | By Anna Dimond | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-11 | https://www.nytimes.com/2022/07/11/sports/tennis/wimbledon-diversity-kyrgios-jabeur.html | Achilles Heel of Cherished Prestige AllTooRare Moments of Diversity | By Kurt Streeter | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-11 | https://www.nytimes.com/2022/07/11/us/politics/biden-approval-polling-2024.html | Democrats Sour on Biden Citing Age and Economy | By Shane Goldmacher | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-11 | https://www.nytimes.com/interactive/2022/07/11/world/americas/amazon-murder-dom-phillips-bruno-pereira.html | Inside the Amazon Journey That Left a Journalist and an Activist Dead | By Jack Nicas and Victor Moriyama | TX 9-189-149 | 2022-09-01 |
| 2022-06-12 | 2022-07-12 | https://www.nytimes.com/article/jan-6-hearing-watch-schedule-tv-channel.html | A Guide to the Hearings | By Zach Montague | TX 9-189-149 | 2022-09-01 |
| 2022-06-20 | 2022-07-12 | https://www.nytimes.com/2022/06/20/travel/horses-mozambique-bazaruto-archipelago.html | A Herd in Exile Riding Horses on Mozambiques Bazaruto Archipelago | By Claire Thomas | TX 9-189-149 | 2022-09-01 |

| 2022-06-24 | 2022-07-12 | https://www.nytimes.com/2022/06/24/health/sleep-debt-health.html | The Sleep Debt Collector Is Here With Your Bill | By Oliver Whang | TX 9-189-149 | 2022-09-01 |
|---|---|---|---|---|---|---|
| 2022-06-27 | 2022-07-12 | https://www.nytimes.com/2022/06/27/science/moon-crash-rocket.html | Finding Two Craters and Discovering a Mystery | By Kenneth Chang | TX 9-189-149 | 2022-09-01 |
| 2022-06-28 | 2022-07-12 | https://www.nytimes.com/2022/06/28/well/family/child-anger-skills.html | Kids Can Get Better At Handling Anger | By Catherine Pearson | TX 9-189-149 | 2022-09-01 |
| 2022-06-29 | 2022-07-12 | https://www.nytimes.com/2022/06/29/well/live/tiktok-misinformation.html | Faced With TikTok Health Bunk They Debunk | By Rina Raphael | TX 9-189-149 | 2022-09-01 |
| 2022-06-29 | 2022-07-12 | https://www.nytimes.com/2022/06/29/well/move/daily-walk-exercise-fun.html | How to Spice Up Your Daily Walk | By Emily Pennington | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-12 | https://www.nytimes.com/2022/07/01/well/live/surprise-medical-bills.html | When the Cure Costs Too Much | By Melinda Wenner Moyer | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-12 | https://www.nytimes.com/2022/07/01/science/ants-fossils-species-nebraska.html | They Uncover Fossils But They Also Bite | By Annie Roth | TX 9-189-149 | 2022-09-01 |
| 2022-07-02 | 2022-07-12 | https://www.nytimes.com/2022/07/02/science/webb-telescope-exoplanets-atmosphere.html | No Sign of Martians but Webb Will Keep Looking | By Carl Zimmer | TX 9-189-149 | 2022-09-01 |
| 2022-07-05 | 2022-07-12 | https://www.nytimes.com/article/sunscreen-makeup-spf.html | Is Makeup Messing Up My Sunscreen | By Caira Blackwell | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-12 | https://www.nytimes.com/2022/07/06/science/gecko-possums-roommates.html | Wild Roommates A Gecko Housing Options Limited Moves Into Pygmy Possums Place | By Anthony Ham | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-12 | https://www.nytimes.com/2022/07/07/arts/music/ivan-dorn-russia-ukraine-war.html | A Pop Music Reconciliation Paused by War | By Ivan Nechepurenko | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-12 | https://www.nytimes.com/2022/07/07/business/geoguessr-google-maps.html | Identifying Street Views At a Glimpse Just for Fun | By Kellen Browning | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-12 | https://www.nytimes.com/2022/07/07/science/seadragons-leafy-weedy.html | No Fire Breathing Required Evolution Gone Crazy What Makes Sea Dragons So Strange | By Kate Golembiewski | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-12 | https://www.nytimes.com/2022/07/07/science/wine-bottles-light-color.html | All Bottled Up Shedding Light on How Your Glass of Wine Smells | By Oliver Whang | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-12 | https://www.nytimes.com/2022/07/07/world/asia/kazuki-takahashi-yu-gi-oh-dead.html | Kazuki Takahashi 60 Creator of Manga Series YuGiOh | By Ben Dooley | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-12 | https://www.nytimes.com/2022/07/08/arts/music/grime-london-exhibition.html | How Grime Transformed British Music | By Desiree Ibekwe | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-12 | https://www.nytimes.com/2022/07/08/climate/species-biodiversity-united-nations.html | A Biodiversity Crisis  Is Affecting Billions | By Elena Shao | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-12 | https://www.nytimes.com/2022/07/08/science/elgin-marbles-3d-print.html | Is There Art in a Copy | By Franz Lidz and Francesca Jones | TX 9-189-149 | 2022-09-01 |
| 2022-07-09 | 2022-07-12 | https://www.nytimes.com/2022/07/09/opinion/environment/climate-change-supreme-court-epa-children-health.html | An Awful Court Ruling for Childrens Health | By Frederica Perera and Kari Nadeau | TX 9-189-149 | 2022-09-01 |
| 2022-07-09 | 2022-07-12 | https://www.nytimes.com/2022/07/09/science/pitcher-plants-underground.html | Leafy Carnivore It Hides Under the Soil With a Huge Appetite for Meat | By Carolyn Wilke | TX 9-189-149 | 2022-09-01 |
| 2022-07-09 | 2022-07-12 | https://www.nytimes.com/2022/07/09/sports/baseball/mike-brito-dead.html | Mike Brito Scout Who Found Stars for the Dodgers 87 | By Richard Sandomir | TX 9-189-149 | 2022-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-07-10 | 2022-07-12 | https://www.nytimes.com/2022/07/10/briefing/mayra-flores-texas-democrats.html | Covering the GOPs Wildest Dream | By Ian Prasad Philbrick | TX 9-189-149 | 2022-09-01 |
| 2022-07-10 | 2022-07-12 | https://www.nytimes.com/2022/07/10/us/washburn-fire-yosemite.html | Ancient Sequoias Are Imperiled by Yosemite Wildfire | By Christine Chung | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/arts/design/public-art-afterlife.html | Securing an Afterlife for Public Art Isnt Easy | By Zachary Small | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/arts/music/bad-bunny-billboard-chart.html | Bad Bunnys Album Shines as a Durable Hit | By Ben Sisario | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/books/review-circus-dreams-literary-london-1980s-john-walsh.html | Inside the Den  Of Literary Lions | By Dwight Garner | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/business/bill-ackman-spac-pershing.html | Largest SPAC to Return  4 Billion to Investors | By Lauren Hirsch | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/business/china-bank-protest.html | Customers Demanding Refunds From Chinese Banks Are Beaten | By Zixu Wang and Austin Ramzy | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/business/china-economy-covid.html | Chinas Economy Stumbles Amid Cycle of Lockdowns | By Chris Buckley and Alexandra Stevenson | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/business/economy/rent-inflation-interest-rates.html | As Prices Rise Rental Market Is Hard to Exit | By Jeanna Smialek and Conor Dougherty | | |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/business/germany-russia-nordstream-shutdown.html | Key Pipeline To Germany Shuts Down | By Melissa Eddy | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/business/global-corporate-tax-deal.html | A Global Deal to Tax Large Corporations Is Delayed a Year | By Alan Rappeport | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/business/japan-suspect-unification-church.html | Suspect in Abe Shooting Held Grudge and Scrutiny Falls on a Church | By Ben Dooley and Hisako Ueno | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/business/media/francis-x-clines-dead.html | Francis X Clines Literary Stylist and Writer for The Times Dies at 84 | By Robert D McFadden | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/business/twitter-stock-elon-musk.html | Twitters Stock Takes Plunge As Musk Tries to Scuttle Deal | By Isabella Simonetti | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/business/ukraine-small-businesses-military.html | Ukrainians Adapt Business to War | By Erika Solomon | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/nyregion/janet-difiore-ny-judge.html | New Yorks Top Judge Says She Will Step Down at the End of August | By Jesse McKinley and Benjamin Weiser | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/nyregion/kathy-hochul-governor.html | Hochuls Transparency Vow Hits a Snag | By Jay Root | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/nyregion/rikers-officer-fired-inmate-death.html | 10th Death at Rikers Prompts Officers Firing | By Chelsia Rose Marcius and Jan Ransom | | |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/opinion/biden-musk-presidency.html | And the Next President Will Be | By Gail Collins and Bret Stephens | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/opinion/cryptocurrency-federal-reserve.html | Regulators Are MIA While Crypto Crashes | By Paul Krugman | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/opinion/joe-biden-too-old.html | Biden Is Too Old to Be President Again | By Michelle Goldberg | TX 9-189-149 | 2022-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/science/kate-chemist-tv.html | Kate the Chemists Explosive Ambitions | By Kenneth Chang | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/science/nasa-webb-telescope-images-livestream.html | An Early Glimpse Into a LongAgo Universe | By Dennis Overbye Kenneth Chang and Jim Tankersley | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/sports/baseball/willson-william-contreras.html | As AllStar Starters Brothers Join a Tiny Fraternity | By Benjamin Hoffman | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/sports/golf/british-open-greg-norman.html | Champions Dinner To Exclude Winner From 1986 and 93 | By Alan Blinder | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/sports/golf/british-open-rail-strike.html | Part of Record Crowd Headed to the Open Maybe Avoid the Train | By Alan Blinder | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/sports/golf/gary-player-british-open.html | A Hall of Famer Fears For the Old Course And Your Health | By Alan Blinder | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/sports/golf/pga-tour-liv-golf-doj.html | As Tour Fight Reaches Justice Dept RampA Banishes Norman | By Bill Pennington | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/sports/olympics/mo-farah-illegal-trafficking-uk.html | Champion Trafficked To Britain As a Child | By Talya Minsberg | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/sports/soccer/england-norway-euro-2022.html | England Sends a Message This Was Not a Meeting of Equals | By Andrew Das | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/technology/elon-musk-twitter-damaged.html | Musk Leaves Twitter Weakened and Vulnerable | By Kate Conger and Mike Isaac | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/theater/aint-no-mo-broadway.html | Aint No Mo Comedy Heads to Broadway | By Michael Paulson | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/theater/lea-michele-funny-girl.html | Lea Michele to Star in Funny Girl | By Julia Jacobs | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/theater/paradise-square-broadway-closing.html | Paradise Square Is Closing | By Michael Paulson | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/theater/richard-iii-review.html | A Shakespearean Supervillain | By Jesse Green | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/theater/white-on-white-review.html | Needed Mental 4Wheel Drive | By Elisabeth Vincentelli | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/us/gerald-w-mcentee-dead.html | Gerald W McEntee a Longtime Labor Union Leader Is Dead at 87 | By Noam Scheiber | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/us/jamie-raskin-jan-6-hearing.html | Raskin Faces Major Moment in 5Year Crusade Against Extremism | By Luke Broadwater | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/us/politics/abortion-ban-states-businesses.html | States That Ban Abortion Risk Losing Business | By Alexander Burns | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/us/politics/biden-gun-laws.html | At Event Biden Pushes For Further Gun Control | By Jim Tankersley | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/us/politics/democrats-abortion-vote.html | House Democrats Set Votes For Bills on Abortion Access | By Annie Karni | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/us/politics/fda-contraception-pill-hra-pharma.html | FDA to Weigh OvertheCounter Birth Control | By Sheryl Gay Stolberg and Kate Kelly | TX 9-189-149 | 2022-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/us/politics/justice-department-federal-prisons-peters.html | Oregon Official Is Expected To Lead Bureau of Prisons | By Glenn Thrush | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/us/senate-absences-democrats.html | Votes on Hold As Absences Stall Business In the Senate | By Annie Karni | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/us/the-right-to-travel-in-a-post-roe-world.html | Concurring Justice Opens A Door to Abortion Travel But What Happens Next | By Adam Liptak | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/us/texas-electricity-rolling-blackouts.html | As Texas Broils Regulator Urges Cuts in Electricity Use | By Andrs R Martnez and Ivan Penn | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/us/uvalde-shooting-parents-march.html | Families of Uvalde Shooting Victims Rally for More Accountability | By Edgar Sandoval | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/world/americas/cuba-economy-protests.html | Cuban Dissidents Face Exile or Imprisonment | By Oscar Lopez | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/world/asia/indonesia-java-buduy-sunda-wiwitan.html | Where Air Is Protected and Vaccines Are a Violation | By Muktita Suhartono and Ulet Ifansasti | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/world/asia/sri-lanka-crisis-gotabaya-rajapaksa.html | Low on Food and Fuel Sri Lanka Nervously Awaits Its Next Leader | By Emily Schmall | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/world/europe/cambridge-student-deaths.html | After String of Student Deaths  Cambridge Opens an Inquiry | By Cora Engelbrecht | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/world/europe/putin-russian-citizenship-ukrainians.html | Russia Speeds Citizenship For Ukrainians | By Ivan Nechepurenko | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/world/europe/uk-conservative-prime-minister-sunak-johnson.html | UKs Prime Minister Race Offers Candidates Diverse  In Background Not Policy | By Mark Landler and Stephen Castle | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/world/europe/ukraine-civilian-casualties.html | As It Regroups Russia Pummels Ukrainian Cities | By Carlotta Gall Kamila Hrabchuk and Matthew Mpoke Bigg | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/world/europe/ukraine-medic-russia-captive.html | A Medics 3 Months in a Russian Cell Cold Dirty and Used as a Prop | By Valerie Hopkins | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/12/us/jan-6-trump-cassidy-hutchinson-justice.html | Aides Testimony Jolts Justice Dept to Openly Discuss Trump | By Katie Benner and Glenn Thrush | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/article/musk-twitter-delaware-court-chancery.html | How a Twitter Case  Will Probably Land In a Chancery Court | By Kalley Huang | TX 9-189-149 | 2022-09-01 |
| 2022-07-12 | 2022-07-12 | https://www.nytimes.com/2022/07/11/us/politics/second-covid-booster.html | White House Considers Boosters for People Under 50 | By Sharon LaFraniere | TX 9-189-149 | 2022-09-01 |
| 2022-07-12 | 2022-07-12 | https://www.nytimes.com/2022/07/12/us/politics/trump-approval-polling-2024.html | GOP Voters  Of Two Minds Toward Trump | By Michael C Bender | TX 9-189-149 | 2022-09-01 |
| 2022-06-28 | 2022-07-13 | https://www.nytimes.com/2022/06/28/sports/sub-7-and-sub-8-hour-triathlons.html | Impossible No Longer Ironman Records Fall In Tweaked Conditions | By Steve Brenner | TX 9-189-149 | 2022-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-07-07 | 2022-07-13 | https://www.nytimes.com/2022/07/07/arts/music/michael-feinstein-cafe-carlyle.html | Michael Feinstein Moves  His Cabaret to Caf Carlyle | By Elysa Gardner | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-13 | https://www.nytimes.com/2022/07/07/dining/drinks/living-wine-documentary.html | A Film That Transcends the Clichs | By Eric Asimov | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-13 | https://www.nytimes.com/2022/07/08/books/susie-steiner-dead.html | Susie Steiner Crime Novelist With an Incredible Instinct for People Dies at 51 | By Alex Williams | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-13 | https://www.nytimes.com/2022/07/08/dining/athletic-greens.html | Broccoli Pretending  To Be a Milkshake | By Becky Hughes | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-13 | https://www.nytimes.com/2022/07/08/dining/sheet-pan-chicken-recipe-sour-cherries.html | Sweet and Savory And Set to Devour | By Melissa Clark | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-13 | https://www.nytimes.com/2022/07/08/dining/the-bear-fx-hulu.html | A Meaty Drama Set In a Chaotic Cave | By Julia Moskin | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-13 | https://www.nytimes.com/interactive/2022/07/07/us/mass-shootings-us.html | A Month of Shootings One on Top of Another | By Shaila Dewan Mitch Smith Gray Beltran and Troy Closson | TX 9-189-149 | 2022-09-01 |
| 2022-07-09 | 2022-07-13 | https://www.nytimes.com/2022/07/09/sports/football/hank-goldberg-dead.html | Hank Goldberg 82 an Expert on Sports and Gambling | By Richard Sandomir | TX 9-189-149 | 2022-09-01 |
| 2022-07-09 | 2022-07-13 | https://www.nytimes.com/2022/07/09/sports/jake-paul-youtube-boxing.html | Eating Candy Collecting Seashells and Training to Fight His First Pro Boxer | By Kris Rhim | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-13 | https://www.nytimes.com/2022/07/11/dining/business-lunch-restaurants.html | Is This the End Of the Power Lunch | By Brett Anderson | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-13 | https://www.nytimes.com/2022/07/11/dining/children-storytime-the-museum-of-food-and-drink.html | To Teach Museum of Food and Drink Plans Brooklyn Storytime | By Florence Fabricant | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-13 | https://www.nytimes.com/2022/07/11/dining/fried-okra.html | Fried Okra Beyond the Batter | By Kayla Stewart | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-13 | https://www.nytimes.com/2022/07/11/dining/kwame-onwuachi-tilit-apron.html | To Protect Kwame Onwuachi Teams With Tilit on an Apron | By Florence Fabricant | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-13 | https://www.nytimes.com/2022/07/11/dining/preserved-citrus-caffe-sicilia.html | To Enrich Preserved Citrus Peels  From a Sicilian Institution | By Florence Fabricant | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-13 | https://www.nytimes.com/2022/07/11/dining/the-hamptons-lepicuriste.html | To Select Fancy Food Boutique Opens in the Hamptons | By Florence Fabricant | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-13 | https://www.nytimes.com/2022/07/11/dining/wine-event-sommelier-scholarships.html | To Sample Taste Dozens of Wines To Aid Young Sommeliers | By Florence Fabricant | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-13 | https://www.nytimes.com/2022/07/11/dining/yuki-matsuo-the-whitney.html | The Whitney Is Soft On Hot Dogs | By Florence Fabricant | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-13 | https://www.nytimes.com/2022/07/11/opinion/republicans-abortion-prohibition.html | If Abortion Is Outlawed Americans Will Rebel | By Michael Kazin | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-13 | https://www.nytimes.com/2022/07/11/opinion/sri-lanka-gotabaya-rajapaksa.html | A Reckless Dynasty Brought Calamity to Sri Lanka | By Kapil Komireddi | TX 9-189-149 | 2022-09-01 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/arts/music/aix-festival-il-viaggio-dante-woman-at-point-zero.html | A Pair of Premieres With Bitterness to Spare | By Zachary Woolfe | TX 9-189-149 | 2022-09-01 |

| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/arts/music/rage-against-the-machine-live-review.html | Back for Fresh Battles After More Than a Decade | By Jon Caramanica | TX 9-189-149 | 2022-09-01 |
|---|---|---|---|---|---|---|
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/arts/television/emmy-nominations-snubs-surprises.html | Tallying the Unexpected Additions and Subtractions | By Mike Hale | TX 9-189-149 | 2022-09-01 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/arts/television/emmy-nominees-list-2022.html | Emmy Award Nominees | By Rachel Sherman | TX 9-189-149 | 2022-09-01 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/books/ada-limon-poet-laureate.html | Library of Congress Appoints Ada Limn as Poet Laureate | By Elizabeth A Harris | TX 9-189-149 | 2022-09-01 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/books/review-carnality-lina-wolff.html | A Wild Ride  Upending Lifes Tedium | By Molly Young | TX 9-189-149 | 2022-09-01 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/business/electric-vehicle-batteries.html | Building a Better Battery | By Jack Ewing | TX 9-189-149 | 2022-09-01 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/business/energy-environment/crude-oil-prices.html | Oil Prices Fall on Bleak Economic Outlook in China | By Clifford Krauss | TX 9-189-149 | 2022-09-01 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/business/heathrow-airport-delays.html | Heathrow Requests End to Ticket Sales For Summer Flights | By Jenny Gross | TX 9-189-149 | 2022-09-01 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/business/media/evan-williams-leaving-medium.html | Founder and CEO of Medium the Digital Publishing Site Is Stepping Down | By Benjamin Mullin | TX 9-189-149 | 2022-09-01 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/business/warehouse-technology-robotics.html | Rethinking the Warehouse as Robots Move In | By Patrick Sisson | TX 9-189-149 | 2022-09-01 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/climate/electric-vehicle-tax-credits-manchin.html | Manchin Opposes EV Incentives Much Like His Major Backers | By Coral Davenport Lisa Friedman and Hiroko Tabuchi | TX 9-189-149 | 2022-09-01 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/dining/eyval-restaurant-review-pete-wells.html | Persian Style by Way of Irans Streets | By Pete Wells | TX 9-189-149 | 2022-09-01 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/dining/ice-cream-nyc.html | Summertime Scoops and More in the City | By Nikita Richardson | TX 9-189-149 | 2022-09-01 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/dining/nyc-restaurant-news.html | Bosco Serving Cocktails and Latin American Fare Opens in Greenwich Village | By Florence Fabricant | TX 9-189-149 | 2022-09-01 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/nyregion/airbnb-lawsuit-short-term-rental.html | New York City Files a Suit Against an Airbnb Operator | By Mihir Zaveri | TX 9-189-149 | 2022-09-01 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/nyregion/ba5-variant-omicron-covid-nyc.html | We Have to Keep Moving New Yorkers Shrug It Off As Sixth Wave Sweeps City | By Sharon Otterman and Joseph Goldstein | TX 9-189-149 | 2022-09-01 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/nyregion/hajj-muslim-travel-agencies.html | Shift by Saudis Leaves Some New Yorkers Unable to Fulfill a Holy Duty | By Liam Stack | TX 9-189-149 | 2022-09-01 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/nyregion/hudson-river-boat-capsize-rescue.html | Boy 7 and Woman Die After Chartered Boat Capsizes in Hudson River Near Midtown | By Kimiko de FreytasTamura and Matthew Sedacca | TX 9-189-149 | 2022-09-01 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/nyregion/new-york-i-voted-sticker-ulster-county.html | What Has 6 Legs 2 Eyes and Over 158000 Votes An I Voted Sticker | By Hurubie Meko | TX 9-189-149 | 2022-09-01 |

| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/nyregion/nyc-homeless-stabbing.html | Man Sought Over Attacks On Homeless In Manhattan | By Andy Newman and Hurubie Meko | TX 9-189-149 | 2022-09-01 |
|---|---|---|---|---|---|---|
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/nyregion/rikers-jail-man-dead.html | Rikers Detainee Is Said to Have Lain Dead for Hours in Cell Before Being Found | By Jan Ransom | TX 9-189-149 | 2022-09-01 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/opinion/nasa-james-webb-space-telescope-awe.html | Gawking in Awe at the Universe | By Shannon Stirone | TX 9-189-149 | 2022-09-01 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/opinion/uk-prime-minister-tom-tugendhat.html | The Prime Minister Britain Needs Now | By Bret Stephens | TX 9-189-149 | 2022-09-01 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/opinion/ukraine-russia-putin.html | A Dangerous New Phase for Ukraine | By Thomas L Friedman | TX 9-189-149 | 2022-09-01 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/science/carina-nebula-james-webb-telescope.html | Carina Nebula | By Dennis Overbye | TX 9-189-149 | 2022-09-01 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/science/james-webb-telescope-images-nasa.html | A Stunning New Peek Into the Ancient Cosmos | By Dennis Overbye Kenneth Chang and Joshua Sokol | TX 9-189-149 | 2022-09-01 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/science/wasp-96b-exoplanet-webb-telescope.html | Exoplanet WASP96b | By Joshua Sokol | TX 9-189-149 | 2022-09-01 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/sports/cycling/tour-de-france-tadej-pogacar.html | With Toughest Mountain Stages Ahead Pogacar Looks to Put Lock on Race | By Victor Mather | TX 9-189-149 | 2022-09-01 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/sports/golf/tiger-woods-liv-british-open.html | Woods Voices Disgust For Saudi LIV League | By Alan Blinder | TX 9-189-149 | 2022-09-01 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/sports/soccer/euro-2022-germany-spain.html | Germany Turns Spains Mistakes Into a Win | By Andrew Das | TX 9-189-149 | 2022-09-01 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/technology/apple-jony-ive-end-agreement.html | Apple Breaks With ExChief Of Design Unit | By Tripp Mickle | TX 9-189-149 | 2022-09-01 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/technology/twitter-lawsuit-musk-acquisition.html | Twitter Suit Would Force Musk to Stay With Deal | By Kate Conger and Lauren Hirsch | TX 9-189-149 | 2022-09-01 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/theater/notre-dame-de-paris-musical.html | Global Hit Finally Lands in New York | By Elisabeth Vincentelli | TX 9-189-149 | 2022-09-01 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/theater/twelfth-night-review-classical-theater-of-harlem.html | A Shimmering Delight Under a Summer Sky | By Laura CollinsHughes | TX 9-189-149 | 2022-09-01 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/us/alex-murdaugh-murder-charges.html | Legal Scion Is Expected To Be Held for Murders Of His Wife and a Son | By Nicholas BogelBurroughs | TX 9-189-149 | 2022-09-01 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/us/bees-wax-shipwreck-oregon.html | Caves Reveal Lost Galleon That Teased Beachcombers | By McKenna Oxenden | TX 9-189-149 | 2022-09-01 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/us/jan-6-panel-trump.html | Trump Intended To Send His Mob To Disrupt Count | By Luke Broadwater and Alan Feuer | TX 9-189-149 | 2022-09-01 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/us/louisiana-abortion-legal-trigger-ban.html | Louisiana Judge Blocks Ban On Abortion for Second Time | By Kate Zernike | TX 9-189-149 | 2022-09-01 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/us/politics/ba5-omicron-variant-white-house.html | As BA5 Subvariant Spreads White House Stresses Covid Is Not Over | By Sheryl Gay Stolberg | TX 9-189-149 | 2022-09-01 |

| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/us/polit ics/biden-lopez-obrador.html | Biden Hosts Mexican President Aiming to Shore Up a Crucial Relationship | By Zolan KannoYoungs | TX 9-189-149 | 2022-09-01 |
|---|---|---|---|---|---|---|
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/us/polit ics/desantis-florida-abortion.html | For DeSantis  Rare Silence  On Abortion | By Maggie Haberman Patricia Mazzei and Michael C Bender | TX 9-189-149 | 2022-09-01 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/us/polit ics/georgia-black-churches-voting-rights.html | Black Church Leaders Push Voting Rights in Georgia | By Nick Corasaniti | TX 9-189-149 | 2022-09-01 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/us/polit ics/isis-drone-strike-syria.html | US Says Drone Strike  Killed a Leader of ISIS | By Eric Schmitt | TX 9-189-149 | 2022-09-01 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/us/polit ics/steven-dettelbach-atf-guns.html | By Close Vote Senate Confirms Presidents Nominee to Lead ATF Bureau | By Glenn Thrush | TX 9-189-149 | 2022-09-01 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/us/polit ics/syria-refugees-russia-un.html | Russia Limits UN Aid Flow to Syria | By Lara Jakes | TX 9-189-149 | 2022-09-01 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/us/polit ics/ukraine-us-weapons.html | US Struggles to Balance Ukraine Arms Requests | By Eric Schmitt and Julian E Barnes | TX 9-189-149 | 2022-09-01 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/us/preg nant-woman-hov-lane-roe-wade.html | To Use the Car Pool Lane Does a Fetus Also Count | By Luke Vander Ploeg | TX 9-189-149 | 2022-09-01 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/world/a sia/hong-kong-activist-jailed.html | Ill but Defiant Hong Kong Activist Is Sentenced | By Austin Ramzy | TX 9-189-149 | 2022-09-01 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/world/e urope/italy-drought-farmers.html | Growing Drought Imperils Northern Italys Rice Harvest | By Elisabetta Povoledo | TX 9-189-149 | 2022-09-01 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/world/e urope/mo-farah-documentary-uk-immigration.html | British Olympians Story Of Childhood Servitude Isnt Likely to Alter Policy | By Mark Landler and Abdi Latif Dahir | TX 9-189-149 | 2022-09-01 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/world/e urope/russia-oil-iran-venezuela-gas.html | Putins Oil War Comes at the Expense of His Allies Venezuela and Iran | By Anatoly Kurmanaev and Farnaz Fassihi | TX 9-189-149 | 2022-09-01 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/world/e urope/russia-putin-iran-erdogan.html | Putin Looking for Allies Plans to Meet With Leaders of Iran and Turkey | By Anton Troianovski | TX 9-189-149 | 2022-09-01 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/world/i nterpreter-world-falling-apart.html | In Many Ways the World Is Getting Better It Also Feels Broken | By Max Fisher | TX 9-189-149 | 2022-09-01 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/your-money/health-insurance/abortion-health-insurance-coverage.html | Health Plans Get Difficult On Abortion | By Tara Siegel Bernard | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-13 | https://www.nytimes.com/2022/07/12/us/polit ics/jan-6-trump-meeting-screaming.html | Participants in Trump Meeting Describe Screaming and Insults From Rival Factions | By Maggie Haberman | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-13 | https://www.nytimes.com/2022/07/13/insider/ pete-wells-critic.html | Pete Wellss Search for the Perfect Bite | By Emmett Lindner | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-13 | https://www.nytimes.com/2022/07/13/upshot/ poll-2022-midterms-congress.html | Midterm Race  Appears Tight  Polling Shows | By Nate Cohn | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-13 | https://www.nytimes.com/2022/07/13/us/polit ics/biden-mbs-saudi-arabia.html | Trip to Mideast Poses Political Risks for Biden Abroad and at Home | By David E Sanger and Peter Baker | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-13 | https://www.nytimes.com/live/2022/07/12/wo rld/sri-lanka-president-news/sri-lanka-president-resigns | President Flees Sri Lanka Amid Tumult | By Skandha Gunasekara and Mujib Mashal | TX 9-189-149 | 2022-09-01 |

| 2022-06-21 | 2022-07-14 | https://www.nytimes.com/2022/06/21/busines s/net-power-natural-gas-emissions.html | Natural Gas Power With Low Emissions A Tech Firm Says Yes | By John Schwartz | TX 9-189-149 | 2022-09-01 |
|---|---|---|---|---|---|---|
| 2022-07-08 | 2022-07-14 | https://www.nytimes.com/2022/07/08/travel/tr avel-tips-flight-attendant.html | Avoid Airline Chaos Using These Tips | By Kristie Koerbel | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-14 | https://www.nytimes.com/2022/07/11/dining/ google-one-star-review-scam-restaurants.html | Google Ratings Wielded In Restaurant Extortion | By Christina Morales | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-14 | https://www.nytimes.com/2022/07/11/opinion /male-contraception.html | The Case for Male Birth Control | By Stephanie Page and John Amory | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-14 | https://www.nytimes.com/2022/07/11/opinion /tennessee-schools-transgender-bathroom-laws.html | When a Bathroom Bill Puts Your Child at Risk | By Margaret Renkl | TX 9-189-149 | 2022-09-01 |
| 2022-07-12 | 2022-07-14 | https://www.nytimes.com/2022/07/12/arts/spi der-webb-dead.html | Spider Webb Who Fought City Hall With Ink and a Needle Is Dead at 78 | By Neil Genzlinger | TX 9-189-149 | 2022-09-01 |
| 2022-07-12 | 2022-07-14 | https://www.nytimes.com/2022/07/12/arts/tele vision/adam-wade-dead.html | Adam Wade 87 Singer Who Cracked the Top 10 Then Broke a TV Barrier | By Sam Roberts | TX 9-189-149 | 2022-09-01 |
| 2022-07-12 | 2022-07-14 | https://www.nytimes.com/2022/07/12/arts/tele vision/martin-short-steve-martin-only-murders-in-the-building.html | A Little Friendly Competition for an Emmy | By Dave Itzkoff | TX 9-189-149 | 2022-09-01 |
| 2022-07-12 | 2022-07-14 | https://www.nytimes.com/2022/07/12/movies/ persuasion-netflix-jane-austen.html | A Director Faces Austen Backlash | By Alexis Soloski | TX 9-189-149 | 2022-09-01 |
| 2022-07-12 | 2022-07-14 | https://www.nytimes.com/2022/07/12/nyregio n/eagles-charges-hotel-california-lyrics.html | 3 Charged in Plot to Sell Stolen Notes on Eagles Songs | By Ali Watkins | TX 9-189-149 | 2022-09-01 |
| 2022-07-12 | 2022-07-14 | https://www.nytimes.com/2022/07/12/opinion /herschel-walker-republicans.html | The GOPs Double Standard | By John McWhorter | TX 9-189-149 | 2022-09-01 |
| 2022-07-12 | 2022-07-14 | https://www.nytimes.com/2022/07/12/theater/ mister-miss-america-review.html | Hes Hankerin to Be a Beauty Queen | By Naveen Kumar | TX 9-189-149 | 2022-09-01 |
| 2022-07-12 | 2022-07-14 | https://www.nytimes.com/2022/07/12/us/envi go-beagles-breeder-adoption.html | Wanted Loving Homes for 4000 Beagles | By Jesus Jimnez and April Rubin | TX 9-189-149 | 2022-09-01 |
| 2022-07-12 | 2022-07-14 | https://www.nytimes.com/2022/07/12/world/a frica/timbuktu-mali-manuscripts.html | Manuscripts Smuggled  Out of Timbuktu Open  Windows on the Past | By Ruth Maclean | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/12/nyregio n/hate-crime-charges-racism-hornell-ny.html | 3 Are Charged Over HateFilled Leaflets | By Ed Shanahan | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/12/us/giant sequoia-yosemite-washburn-fire.html | Firefighters Are Using Sprinklers to Protect A Treasured Giant Sequoia in Yosemite | By Livia AlbeckRipka | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/12/world/a sia/fake-indian-cricket-league-russia.html | Fake League Swindled Gamblers in an Elaborate Hoax | By Sameer Yasir | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/arts/des ign/frank-oz-father-puppet.html | Ancestral Strings That Link The Muppets and a Hitler Puppet | By Adam Nagourney | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/arts/mu sic/wadada-leo-smith-string-quartets.html | Sounding The Trumpet And More | By Seth Colter Walls | TX 9-189-149 | 2022-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/arts/television/phoebe-robinson-everythings-trash.html | Talking Trash of All Persuasions | By Alexis Soloski | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/books/review-divine-language-learning-math-alec-wilkinson.html | Taking a Second Stab at High School Math | By Jennifer Szalai | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/business/delta-air-lines-earnings.html | Airlines Challenge Now Is Their Costs Not Demand | By Niraj Chokshi | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/business/delta-luggage-heathrow.html | Delta Flight From London to Detroit Carried Just Luggage | By Lora Kelley | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/business/economy/inflation-june-interest-rates.html | Soaring Inflation Tightens Squeeze on US Consumers | By Jeanna Smialek | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/business/energy-environment/gas-prices-inflation.html | Ray of Hope as Price of Gas Tumbles | By Clifford Krauss | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/business/euro-dollar-parity.html | One Dollar  One Euro | By Eshe Nelson | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/business/gates-foundation-giving.html | Gates Foundation Adds  20 Billion to Endowment | By Nicholas Kulish | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/climate/congo-river-basin-deforestation-charcoal.html | Depleting Rainforest Branch by Branch for Fuel | By Dionne Searcey and Ashley Gilbertson | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/health/abortion-pills-pharmacies.html | Administration Tells Pharmacists Not to Withhold Abortion Pills | By Sheryl Gay Stolberg | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/health/cdc-drug-resistant-infections.html | Deaths Linked To Superbugs Surge Fueled By Covid Chaos | By Andrew Jacobs | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/health/hepatitis-adenovirus-children.html | New Clues May Shed Light On Hepatitis in Children | By Emily Anthes | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/health/novavax-covid-vaccine-fda-authorization.html | Covid Shots by Novavax Are Authorized by FDA | By Rebecca Robbins and Carl Zimmer | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/movies/thor-love-and-thunder-costumes.html | The Clothes Do Make The Gods | By Kyle Buchanan | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/nyregion/cia-engineer-joshua-schulte-theft-convicted.html | ExCIA Engineer Is Guilty In Theft of Agency Secrets | By Ed Shanahan | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/nyregion/hudson-river-boat-drowning.html | Rescuer Heard Screams in Deadly Hudson Capsizing | By Hurubie Meko Ta Kvetenadze and Karen Zraick | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/nyregion/labor-shortage-nyc-jobs.html | New Yorks City Workers Are Quitting in Droves | By Dana Rubinstein and Emma G Fitzsimmons | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/nyregion/nyc-homeless-stabbings-arrest.html | NYPD Makes Arrest In Attacks on Homeless | By Andy Newman and Chelsia Rose Marcius | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/nyregion/penn-station-renovation-funding.html | Funding for Penn Stations Overhaul Could Fall 3 Billion Short Report Says | By Patrick McGeehan | TX 9-189-149 | 2022-09-01 |

| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/opinion/biden-mbs-saudi-visit.html | Bidens Trip Can Reset USSaudi Relations | By Yasmine Farouk | TX 9-189-149 | 2022-09-01 |
|---|---|---|---|---|---|---|
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/opinion/francis-clines.html | Reflecting on a Times Luminary | By Kathleen Kingsbury | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/sports/cycling/vingegaard-tour-de-france-pogacar.html | TwistFilled Mountain Stage Shuffles Top of the Standings | By Victor Mather | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/sports/football/nfl-players-pay-a-small-price-when-accused-of-violence-against-women.html | Crime and Lack of Punishment | By Jenny Vrentas | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/sports/golf/british-open-courses.html | Classics that no longer make the cut | By Paul Sullivan | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/sports/golf/british-open-john-cook.html | A near miss at the Open | By Michael Arkush | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/sports/golf/british-open-old-course-st-andrews.html | In Time of Turmoil A Soothing Stroll On Sacred Ground | By Christopher Clarey | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/sports/golf/british-open-road-hole.html | Between a road and a hard place | By Michael Arkush | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/sports/golf/liv-british-open-entry.html | RampAs Contempt for the New LIV Tour May Lead to Tougher Entry Rules | By Alan Blinder | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/style/balenciaga-couture-shopping-let-them-have-couture.html | Putting a Door on the World of Haute Couture | By Jessica Testa | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/style/tennis-style-wimbledon.html | Net Effect of Tennis Whites | By Guy Trebay | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/style/throwing-fits-podcast.html | The Fit Check Is Only the Beginning | By John Ortved | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/style/victorias-secret-rebrand.html | Wingless but Free to Fly | By Vanessa Friedman | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/us/bethune-statue-confederate-capitol.html | Black Educator Is Honored With Statue at Capitol | By April Rubin | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/us/jayland-walker-akron-police-shooting.html | Hurting Ohio City Mourns Black Man Killed by Police | By Daniel McGraw | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/us/legacy-admissions-colleges-universities.html | Top Colleges Cling to Favoring Alumnis Children | By Stephanie Saul | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/us/ohio-arrest-rape-abortion.html | Ohio Man Held in Rape of Girl Who Was Focus of Abortion Debate | By Ava Sasani | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/us/politics/government-trust-voting-poll.html | Losing Faith in Government Many Americans Say Its Time to Change the System | By Reid J Epstein | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/us/politics/jan-6-committee-evidence-justice-department.html | Jan 6 Panel Will Turn Over Evidence on Fake Electors to the Justice Dept | By Luke Broadwater | TX 9-189-149 | 2022-09-01 |

| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/politics/jan-6-conspiracy-theory-ray-epps.html | A Trump Backers Downfall as the Target of a Jan 6 Conspiracy Theory | By Alan Feuer | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/us/university-of-michigan-president.html | New Leader Announced At University Of Michigan | By Stephanie Saul | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/us/uvalde-police-video.html | Release of Video Rekindles Outrage Over Long Wait by Police in Uvalde | By Edgar Sandoval and J David Goodman | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/world/africa/south-africa-tavern-teenagers-deaths.html | South Africans Charge 3  In Teens Deaths at Tavern | By Lynsey Chutel | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/world/asia/china-united-states-russia-ukraine.html | Ukraine Split Exposes a Widening Chasm in USChina Relations | By Jane Perlez | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/world/asia/sri-lanka-president-flees.html | Chaos Engulfs Sri Lanka as President Flees but Does Not Resign | By Emily Schmall Skandha Gunasekara and Mujib Mashal | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/world/europe/france-champions-league-final.html | Chaos at UEFA Final Caused by Planning Not Fans Report Says | By Aurelien Breeden | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/world/europe/pope-vatican-women-bishops.html | For the First Time the Pope Names Women to the Office to Help Select Bishops | By Gaia Pianigiani | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/world/europe/rishi-sunak-boris-johnson-prime-minister-uk.html | ExUK Finance Chief Leads Early Party Vote | By Mark Landler | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/world/europe/ukraine-germany-ambassador-melnyk.html | Envoys Remarks Renew Scrutiny of Dark History | By Erika Solomon | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/world/europe/ukraine-grain-negotiations.html | Negotiating Furiously to Free the Flow of Ukraines Grain | By Matina StevisGridneff and Michael Schwirtz | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/world/middleeast/biden-israel-mideast-visit.html | Biden Battered Back Home Receives a Warm Embrace in Israel | By Peter Baker Patrick Kingsley and Isabel Kershner | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/world/middleeast/israel-arab-allies-drones-biden.html | Israel Destroys Iranian Drones As Arabs Assist | By Ronen Bergman and Patrick Kingsley | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-14 | https://www.nytimes.com/2022/07/13/us/politics/burn-pits-veterans-care.html | House Backs Veterans Burn Pit Coverage | By Stephanie Lai and John Ismay | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-14 | https://www.nytimes.com/2022/07/14/insider/covering-boris-johnson.html | A Prime Minister and a Pinch of Salt | By Emmett Lindner | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-14 | https://www.nytimes.com/2022/07/14/style/french-girl-beauty-products.html | A New Brand Opens the Doors to a French Pharmacy | By Marisa Meltzer | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-14 | https://www.nytimes.com/2022/07/14/style/love-and-carriage.html | All the Pretty Horses and Their Owners | By Daphne Merkin | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-15 | https://www.nytimes.com/2022/07/08/movies/science-fiction-movies-streaming.html | Balancing SciFi Horror and Comedy | By Elisabeth Vincentelli | TX 9-189-149 | 2022-09-01 |
| 2022-07-09 | 2022-07-15 | https://www.nytimes.com/2022/07/09/travel/lost-luggage-help-airlines.html | In Summers Flying Meltdown Add Lost Luggage to Headaches | By Julie Weed | TX 9-189-149 | 2022-09-01 |
| 2022-07-12 | 2022-07-15 | https://www.nytimes.com/2022/07/12/arts/television/jennifer-coolidge-emmy-the-white-lotus.html | A Very Cool Role That an Actress Nearly Rejected | By Reggie Ugwu | TX 9-189-149 | 2022-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-07-13 | 2022-07-15 | https://www.nytimes.com/2022/07/13/arts/dance-nyc-census.html | A New Census Seeks Dance Worker Data | By Rachel Sherman | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-15 | https://www.nytimes.com/2022/07/13/design/national-gallery-washington-robert-adams-photography.html | Finding a Kind of Poetry in the Bleakness | By Arthur Lubow | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-15 | https://www.nytimes.com/2022/07/13/arts/design/painting-nahmad-contemporary-computer-digital.html | When Tradition Meets Technology | By Travis Diehl | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-15 | https://www.nytimes.com/2022/07/13/movies/my-name-is-sara-review.html | My Name Is Sara | By Ben Kenigsberg | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-15 | https://www.nytimes.com/2022/07/13/movies/the-killer-review.html | The Killer | By Robert Daniels | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-15 | https://www.nytimes.com/2022/07/13/movies/where-the-crawdads-sing-review.html | A Feral Heroine Trapped in a Southern Idyll | By AO Scott | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-15 | https://www.nytimes.com/2022/07/13/opinion/american-girl.html | What It Means to Raise an American Girl Now | By Jessica Grose | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-15 | https://www.nytimes.com/2022/07/13/technology/personaltech/abortion-privacy-roe-surveillance.html | After Roe Digital Privacy Looks Worse Than Ever | By Natasha Singer and Brian X Chen | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/arts/design/barbara-kruger-artist-moma-zwirner-feminist.html | She Has A Way With  Words | By Roberta Smith | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/arts/music/black-midi-hellfire-review.html | Bristling at a Bleak World | By Jon Pareles | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/arts/television/review-the-rehearsal-nathan-fielder.html | Imagine That You Could ReverseEngineer Your Life | By James Poniewozik | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/arts/television/shrink-edge-of-the-earth-streaming.html | This Weekend I Have | By Margaret Lyons | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/business/amazon-europe-antitrust.html | Amazon Bids to End EU Antitrust Case | By Adam Satariano | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/business/china-data-privacy.html | Chinese Push Back Against Surveillance State | By Amy Qin John Liu and Amy Chang Chien | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/business/federal-reserve-rate-increase.html | Fed Governor Signals Rates May Increase By a Full Point | By Jeanna Smialek | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/business/jpmorgan-earnings-economy.html | Two Big Banks Report Smaller Profits | By Emily Flitter and Stephen Gandel | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/business/media/10-year-old-girl-ohio-rape.html | In Rape Case Politics Raced Ahead of News | By Katie Robertson | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/business/stocks-economy-earnings-banks.html | Bank Earnings Add to Economic Concerns | By Isabella Simonetti | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/business/watchdog-absolves-fed-officials.html | Watchdog Clears Trades by Fed Officials | By Jeanna Smialek | TX 9-189-149 | 2022-09-01 |

| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/business/yellen-russia-oil-cap.html | Yellen Tempts Russia With Oil Price Cap | By Patricia Cohen | TX 9-189-149 | 2022-09-01 |
|---|---|---|---|---|---|---|
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/movies/anonymous-club-review.html | Anonymous Club | By Glenn Kenny | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/movies/costa-brava-lebanon-review.html | Costa Brava Lebanon | By Austin Considine | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/movies/dont-make-me-go-review.html | Dont Make Me Go | By Amy Nicholson | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/movies/earwig-review.html | Earwig | By Beatrice Loayza | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/movies/from-where-they-stood-review-auschwitz.html | From Where They Stood | By Nicolas Rapold | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/movies/gabby-giffords-wont-back-down-review.html | Gabby Giffords  Wont Back Down | By Natalia Winkelman | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/movies/marx-can-wait-review.html | Drawn to the Black Hole of a Brothers Death | By AO Scott | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/movies/mrs-harris-goes-to-paris-review.html | Mrs Harris  Goes to Paris | By Beatrice Loayza | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/movies/paws-of-fury-the-legend-of-hank-review.html | Paws of Fury  The Legend of Hank | By Claire Shaffer | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/movies/persuasion-jane-austen-netflix-review.html | Austen Not Quite Modernized | By Teo Bugbee | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/movies/queen-of-glory-review.html | Queen of Glory | By Lisa Kennedy | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/movies/she-will-review.html | Veils of Memory And Suggestion | By Jeannette Catsoulis | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/movies/the-deer-king-review.html | The Deer King | By Concepcin de Len | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/movies/zombies-3-review.html | Zombies 3 | By Lena Wilson | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/nyregion/ivana-trump-dead.html | Ivana Trump 73 Businesswoman and Former Presidents ExWife Dies | By Clay Risen | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/nyregion/malcolm-x-murder-lawsuit-40-million.html | Man Exonerated in Malcolm X Murder Sues City | By Ashley Southall | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/nyregion/suraj-patel-nadler-maloney.html | A Lawyer in Sneakers Hopes to Push Aside Democratic Stalwarts | By Nicholas Fandos | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/opinion/americans-dissatisfaction-polling.html | Americans Are Hungry for Change So Get Ready for More Turmoil | By David Brooks | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/opinion/inflation-markets-recession-prices.html | The Markets Have Reasons for Shrugging Off the Bad Inflation News | By Paul Krugman | TX 9-189-149 | 2022-09-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/sports/baseball/mlb-union-international-draft-latinos.html | Despite Numbers Latinos Are Still Underrepresented as Union Leaders | By James Wagner | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/sports/cycling/tour-de-france-vingegaard-pogacar.html | Champ Makes a Charge But Makes Up No Time | By Victor Mather | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/sports/golf/british-open-double-greens.html | Not a Lot of Gimmes From 100 Feet Out | By Alan Blinder | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/sports/golf/tiger-woods-british-open.html | A Bad Day on the Links for a Former Champion | By Christopher Clarey | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/sports/olympics/mo-farah-uk-immigration.html | Secretive Journey From Despair To Triumph | By Jer Longman | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/sports/soccer/soccer-age-data.html | Where Age Is Just a Depreciating Number | By Rory Smith | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/technology/twitter-elon-musk-sec.html | SEC Studying Musks Twitter Disclosures | By Kate Conger | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/upshot/housing-shortage-us.html | Across US Its Getting Harder to Find a Home | By Emily Badger and Eve Washington | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/us/politics/democrats-budget-domestic-agenda.html | Democrats Try to Salvage Cherished Initiatives | By Emily Cochrane | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/us/politics/democrats-republicans-inflation-midterms.html | GOP Seizes on Inflation  Putting Democrats in Peril | By Alan Rappeport | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/us/politics/house-military-policy-bill.html | House Passes 840 Billion Military Bill to Counter Threats From Russia and China | By Catie Edmondson | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/us/politics/juvenile-restitution-debts.html | Shes Only 19 and Drowning in Debt to Society | By Erica L Green | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/us/politics/secret-service-text-messages-jan-6.html | Secret Service Erased Texts Jan 6 Panel Requested | By Luke Broadwater | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/us/politics/tina-peters-colorado-arrest.html | County Clerks Arrest Sought in Colorado | By Nick Corasaniti | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/us/politics/top-gun-maverick-republicans.html | Top Gun Maverick Finds Some Fans in Washington | By Blake Hounshell and Marc Tracy | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/us/politics/youth-voters-midterms-polling.html | Young Voters  Say It Is Time  For New Blood | By Maya King and Jonathan Weisman | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/us/texas-biden-administration-abortion-lawsuit.html | Texas Sues Biden Administration Over Access to Emergency Medical Abortions | By J David Goodman and Sheryl Gay Stolberg | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/world/asia/pakistan-imf-loan-deal.html | IMF Deal Could Help Pakistan Lift Its Economy | By Salman Masood | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/world/asia/sri-lanka-president-rajapaksa-resigns-protests.html | Sri Lankas President Steps Down as Civil Unrest Continues | By Emily Schmall Skandha Gunasekara and Mujib Mashal | TX 9-189-149 | 2022-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/world/europe/france-macron-bastille-day-interview.html | Macron Aims to Ease Fears Of a SecondTerm Drift | By Aurelien Breeden | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/world/europe/france-mustard-shortage-dijon.html | Steak Frites Without Mustard France Shudders as Jars Vanish | By Roger Cohen | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/world/europe/iranian-official-sweden-prison-executions.html | Sweden Convicts ExIranian Official in Prisoners Deaths | By Christina Anderson and Farnaz Fassihi | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/world/europe/italy-mario-draghi-confidence-vote.html | Italys President Declines Draghis Resignation as Coalition Teeters | By Jason Horowitz | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/world/europe/ukraine-priests-russia.html | Priests Linked to Russia Come Under Suspicion | By Valerie Hopkins Oleksandr Chubko and Vera Mironova | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/world/europe/ukraine-vinnytsia-missile-attack.html | Airstrikes on Civilians Far From Front Show Russias Deadly Reach | By Maria Varenikova and Michael Levenson | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/world/middleeast/biden-israel-iran-nuclear.html | Despite a Friendship How to Handle Iran Still Proves a Hurdle | By David E Sanger | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/world/middleeast/biden-saudi-arabia-mbs.html | Courting Saudis Biden Must Face A Vilified Prince | By Ben Hubbard | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/world/middleeast/israel-iran-nuclear-lapid.html | Israels Military Leans in Favor of Iran Nuclear Deal Its Spy Agency Wont Budge | By Ronen Bergman | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-15 | https://www.nytimes.com/2022/07/14/us/10-year-old-abortion-caitlin-bernard-indiana.html | Proper Action Was Taken in Girls Abortion Lawyer Says | By Sheryl Gay Stolberg and Ava Sasani | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-15 | https://www.nytimes.com/2022/07/14/us/politics/manchin-climate-taxes.html | Manchin Scuttles Talks On Climate and Taxes  Domestic Plan Shrinks | By Emily Cochrane and Lisa Friedman | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-15 | https://www.nytimes.com/2022/07/15/opinion/israel-saudi-arabia-biden-trip.html |  Keys to a Jewish Democratic Israel | By Thomas L Friedman | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-15 | https://www.nytimes.com/2022/07/article/track-field-world-championships-races.html | The World Championships Come to America What to Watch For | By Kris Rhim Matthew Futterman and Scott Cacciola | TX 9-189-149 | 2022-09-01 |
| 2022-06-17 | 2022-07-16 | https://www.nytimes.com/2022/07/12/us/politics/proud-boys-jan-6.html | How The Proud Boys Breached the Capitol | By Natalie Reneau Stella Cooper Alan Feuer and Aaron Byrd | TX 9-189-149 | 2022-09-01 |
| 2022-07-12 | 2022-07-16 | https://www.nytimes.com/2022/07/12/arts/dance/ballet-theater-promotions-daniel-camargo-catherine-hurlin.html | Ballet Theater Promotes Two and Hires Another | By Julia Jacobs | TX 9-189-149 | 2022-09-01 |
| 2022-07-12 | 2022-07-16 | https://www.nytimes.com/2022/07/12/arts/ign/70s-beaches-tod-papageorge.html | DecadesOld Scenes Now See the Light of Day | By Robin Pogrebin | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-16 | https://www.nytimes.com/2022/07/12/opinion/texas-redistricting-maps-gerrymandering.html | Gerrymander USA | By Jesse Wegman and Damon Winter | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-16 | https://www.nytimes.com/2022/07/13/arts/design/barkley-hendricks-frick-portraiture-black.html | A New Master Among the Old | By Robin Pogrebin | TX 9-189-149 | 2022-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-07-13 | 2022-07-16 | https://www.nytimes.com/2022/07/13/movies/the-sea-beast-design.html | How to Make a Sea Monster | By Gabe Cohn | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-16 | https://www.nytimes.com/2022/07/14/arts/design/van-gogh-self-portrait-x-ray.html | New Van Gogh SelfPortrait  Is Revealed by an XRay | By Nina Siegal | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-16 | https://www.nytimes.com/2022/07/14/arts/music/monty-norman-dead.html | Monty Norman 94 Wrote 007s Memorable Theme | By Neil Genzlinger | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-16 | https://www.nytimes.com/2022/07/14/arts/music/pyramids-jazz.html | Revisiting a Bold Moment Decades Later | By Marcus J Moore | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-16 | https://www.nytimes.com/2022/07/14/business/electric-car-sales.html | EVs Selling at a Record Pace Despite Shortages | By Jack Ewing | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-16 | https://www.nytimes.com/2022/07/14/opinion/philippines-marcos.html | Bracing for President Bongbong | By Sheila S Coronel | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-16 | https://www.nytimes.com/2022/07/14/sports/basketball/wnba-charter-flights-finals.html | Charter Flights Allowed For the WNBA Finals | By Victoria M Walker | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-16 | https://www.nytimes.com/2022/07/14/us/politics/john-r-froines-dead.html | John R Froines 83 Chemist and Member  Of the Chicago 7 Dies | By Clay Risen | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/14/business/economy/china-economy-slows.html | Covid Policy Drags Down China GDP | By Daisuke Wakabayashi | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/14/health/childhood-vaccination-rates-decline.html | Sharp Drop in Global Childhood Vaccinations Imperils Millions of Lives | By Stephanie Nolen | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/arts/lizz winstead-abortion-comedy.html | Zingers Unleashed In Abortion Battle | By Melena Ryzik | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/business/economy/germany-russia-natural-gas.html | Gas Crisis Spells Pain for Germany | By Patricia Cohen and Melissa Eddy | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/business/economy/inflation-economy-polling.html | Voters View Economy as Grim Even if Their Finances Are Not | By Ben Casselman and Lydia DePillis | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/business/inflation-retail-data-fed.html | New Data Set Gives the Fed Wiggle Room On Rate Rises | By Jeanna Smialek | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/business/spirit-airlines-frontier-jetblue.html | Frontier Airlines Bid for Spirit Faces an Advisory Firms Opposition | By Niraj Chokshi | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/climate/biden-inflation-climate-manchin.html | President Yields on Climate Plans as Talks Collapse | By Jim Tankersley Lisa Friedman and Coral Davenport | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/climate/climate-change-action-united-states.html | How the US Can Salvage a Portion of Bidens Goals on Fighting Climate Change | By Coral Davenport | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/climate/coal-plants-renewable-energy.html | Trading Coal For Sunlight Power Plants Get New Life | By Elena Shao | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/climate/manchin-climate-change-democrats.html | Months of Cajoling Fail To Swing Senator to Yes | By Coral Davenport and Lisa Friedman | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/nyregion/ivana-trump-new-york-city.html | In City of Powerful Names She Knew How to Be Seen | By Dodai Stewart | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/nyregion/subway-murder-false-conviction-exonerated.html | 3 Cleared in Fiery Death Of Subway Clerk in 1995 | By Sean Piccoli and Ed Shanahan | TX 9-189-149 | 2022-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/opinion/doctors-roe-v-wade-ohio-10-year-old.html | Dr Caitlin Bernard Didnt CoWrite This Essay Because of the Attacks on Her | By Tracey A Wilkinson | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/sports/baseball/dj-suonandajie-china-mlb-draft.html | Scouring China MLB Hunts for Its Own Yao | By Brad Lefton | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/sports/football/deshaun-watson-settlement-texans.html | Texans Reach  Settlements  With Women Over Watson | By Jenny Vrentas | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/sports/golf/liv-pga-british-open-mcilroy-johnson.html | Team Sport at a Major The PGA Tour vs the LIV Series | By Christopher Clarey | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/sports/golf/tiger-woods-british-open-missed-cut.html | Woodss Final Farewell Perhaps to St Andrews | By Alan Blinder | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/sports/olympics/jim-thorpe-olympics-medal-restored.html | Thorpe Restored as Sole Winner of 2 Gold Medals in 1912 Games | By Victor Mather and Tariq Panja | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/sports/olympics/ukraine-track-field-world-championships.html | In Exile a Ukrainian High Jumper Soldiers On | By Jer Longman | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/technology/elon-musk-twitter.html | Musk Files A Response To Twitter | By Lauren Hirsch Kate Conger and Matthew Goldstein | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/theater/sex-grift-and-death-review.html | Sure These Plays Are Short But Each Has a Lot to Say | By Maya Phillips | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/us/988-mental-health-lifeline.html | Reimagined Crisis Hotline  May Not Be Fit for Surge | By Aimee Ortiz and Steve Eder | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/us/georgia-investigation-trump.html | Georgia Prosecutor Warns ProTrump Officials They May Face Charges | By Richard Fausset and Danny Hakim | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/us/politics/aipac-israel-democrats.html | Democratic Primaries Are Embroiled in Debate Over Support for Israel | By Jonathan Weisman | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/us/politics/biden-mcconnell-judge-abortion.html | Biden Drops Plan to Tap McConnells Judge Pick | By Carl Hulse | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/us/politics/governors-president.html | At Governors Confab Speculation About 2024 | By Katie Glueck | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/us/politics/house-passes-abortion-access-bills.html | House Passes Bills to Protect Access to Abortion | By Annie Karni | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/us/politics/joe-manchin-senate-climate-tax.html | Manchin Again Has Democrats Fuming | By Emily Cochrane | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/us/uvalde-police.html | After Attack Uvalde Officials Sought Favorable Account of Response | By J David Goodman | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/world/americas/rafael-caro-quintero-mexico.html | In Mexico Drug Kingpin Is Captured | By Oscar Lopez | TX 9-189-149 | 2022-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/world/asia/china-xi-xinjiang.html | Xi Makes First Visit to Xinjiang Since Start of Uyghur Suppression | By Chris Buckley and Amy Qin | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/world/asia/nepal-kumari-living-goddess.html | ExGoddess Uses MBA To Succeed In Secular Life | By Emily Schmall | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/world/europe/europe-ukraine-arms-weapons-supplies.html | Gaps in Supplies Show Divergent Strategies to Aid Ukraine | By Steven Erlanger | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/world/europe/german-military-officer-terrorism-guilty.html | Assassination Plot Brings German Soldier 5 Years in Prison | By Katrin Bennhold | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/world/europe/italy-government-crisis-mario-draghi.html | As Draghi Threatens to Leave Italians Express Worry Over What Comes Next | By Jason Horowitz | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/world/europe/russia-vinnytsia-liza-dmytriyeva.html | Barely Started A Life Is Ended By an Airstrike | By Maria Varenikova and Andrew E Kramer | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/world/middleeast/biden-israel-saudi-palestinians.html | Biden Gives Palestinians Funding and Sympathy But No LongTerm Plans | By Patrick Kingsley | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/world/middleeast/biden-mbs-saudi-visit.html | For Biden Uneasy Visit to Saudi Leader | By Peter Baker and David E Sanger | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/world/middleeast/hussein-al-sheikh-palestinian-authoritywest-bank.html | Rising Star in West Bank But Not Exactly Popular | By Patrick Kingsley | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/world/the-many-parties-involved-complicate-war-crimes-investigations.html | Prosecuting Atrocities On Civilians Is Complex | By Dan Bilefsky and Matthew Mpoke Bigg | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/your-money/monthly-car-payments-interest.html | Navigating RecordHigh Car Payments | By Ann Carrns | TX 9-189-149 | 2022-09-01 |
| 2022-07-16 | 2022-07-16 | https://www.nytimes.com/2022/07/16/world/middleeast/egypt-detainees-methodology.html | How The Times Counted Egypts Invisible Detainees | By Vivian Yee Allison McCann and Josh Holder | TX 9-189-149 | 2022-09-01 |
| 2022-07-16 | 2022-07-16 | https://www.nytimes.com/interactive/2022/07/16/world/middleeast/egypt-prisoners.html | Egypts Revolving Jailhouse Door One Pretrial Detention After Another | By Vivian Yee Allison McCann and Josh Holder | TX 9-189-149 | 2022-09-01 |
| 2022-05-17 | 2022-07-17 | https://www.nytimes.com/2022/05/17/books/review/ben-s-bernanke-21st-century-monetary-policy.html | Confronting Economic Crises | By David Leonhardt | TX 9-189-149 | 2022-09-01 |
| 2022-05-18 | 2022-07-17 | https://www.nytimes.com/2022/05/18/books/review/in-hong-kong-the-search-for-a-single-identity.html | Hong Kong in Myth and Reality | By Amy Qin | TX 9-189-149 | 2022-09-01 |
| 2022-05-31 | 2022-07-17 | https://www.nytimes.com/2022/05/31/books/review/yerba-buena-nina-lacour.html | Love Language | By Jennifer Harlan | TX 9-189-149 | 2022-09-01 |
| 2022-06-10 | 2022-07-17 | https://www.nytimes.com/2022/06/10/books/review/how-you-get-famous-nicole-pasulka.html | Glow Up | By Alexander Chee | TX 9-189-149 | 2022-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-06-14 | 2022-07-17 | https://www.nytimes.com/2022/06/14/books/review/david-leavitt-diary-of-a-film.html | Screen Life | | By David Leavitt | TX 9-189-149 | 2022-09-01 |
| 2022-06-14 | 2022-07-17 | https://www.nytimes.com/2022/06/14/books/review/elusive-peter-higgs-frank-close.html | Master of the Universe | By Deborah Blum | TX 9-189-149 | 2022-09-01 |
| 2022-06-14 | 2022-07-17 | https://www.nytimes.com/2022/06/14/books/review/pig-years-ellyn-gaydos.html | American Dirt | By Kristin Kimball | TX 9-189-149 | 2022-09-01 |
| 2022-06-29 | 2022-07-17 | https://www.nytimes.com/2022/06/29/arts/television/naked-mole-rat-hbo-max.html | The Mole Rat Trying on Tolerance | By Laurel Graeber | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-17 | https://www.nytimes.com/2022/07/01/books/review/night-of-the-living-rez-morgan-talty.html | Interconnected | By Amil Niazi | TX 9-189-149 | 2022-09-01 |
| 2022-07-04 | 2022-07-17 | https://www.nytimes.com/2022/07/04/books/review/joan-katherine-chen.html | The Girl Who Saved France | By Jess Walter | TX 9-189-149 | 2022-09-01 |
| 2022-07-05 | 2022-07-17 | https://www.nytimes.com/2022/07/05/books/review/the-earthspinner-anuradha-roy.html | Banished | By Mira Jacob | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-17 | https://www.nytimes.com/2022/07/05/style/michael-lindsay-hogg-beatles.html | Ask Him About His Painting Not the Beatles | By Alex Williams | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-17 | https://www.nytimes.com/2022/07/07/books/review/the-silent-patient-alex-michaelides.html | How a Failed Screenwriting Career Forged a BestSelling Author | By Elisabeth Egan | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-17 | https://www.nytimes.com/2022/07/08/books/review/mother-noise-my-seven-black-fathers-this-body-i-wore-cindy-house-will-jawando-diana-goetsch.html | Memoirs | By Manuel Betancourt | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-17 | https://www.nytimes.com/2022/07/08/travel/brooklyn-ferry.html | Cross the Swift Current Brooklyn by Ferry | By Julie Besonen | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-17 | https://www.nytimes.com/interactive/2022/07/08/nyregion/bronx-fire-nyc.html | The Chain of Failures That Left 17 Dead in a Bronx Apartment Fire | By Anjali Singhvi James Glanz Weiyi Cai Evan Grothjan and Mika Grndahl | TX 9-189-149 | 2022-09-01 |
| 2022-07-09 | 2022-07-17 | https://www.nytimes.com/2022/07/09/books/review/why-didnt-you-tell-me-carmen-rita-wong.html | Family Secrets | By Gabrielle Glaser | TX 9-189-149 | 2022-09-01 |
| 2022-07-10 | 2022-07-17 | https://www.nytimes.com/2022/07/10/opinion/supreme-court-biden-reform.html | How Supreme Court Reform Could Take Shape | By Ezra Klein | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-17 | https://www.nytimes.com/2022/07/11/books/review/a-matter-of-trust-meenakshi-ahamed.html | Adversarial Allies | By Rajan Menon | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-17 | https://www.nytimes.com/2022/07/11/realestate/shopping-peg-rails.html | When Space Is Tight Just Let Things Hang | By Tim McKeough | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-17 | https://www.nytimes.com/interactive/2022/07/11/magazine/jerrod-carmichael-interview.html | Jerrod Carmichael Was Scared of Coming Out He Still Is | By David Marchese | TX 9-189-149 | 2022-09-01 |
| 2022-07-12 | 2022-07-17 | https://www.nytimes.com/2022/07/12/arts/abubakr-ali-grendel.html | Abubakr Ali Gets a Boost From WhaleWatching | By Juan A Ramrez | TX 9-189-149 | 2022-09-01 |

| 2022-07-12 | 2022-07-17 | https://www.nytimes.com/2022/07/12/arts/music/earl-mcgrath-rolling-stones.html | How a Mover and Shaker Came to Be | By Bob Mehr | TX 9-189-149 | 2022-09-01 |
| 2022-07-12 | 2022-07-17 | https://www.nytimes.com/2022/07/12/books/review/any-other-family-eleanor-brown.html | Group Text  Any Other Family by Eleanor Brown | By Elisabeth Egan | TX 9-189-149 | 2022-09-01 |
| 2022-07-12 | 2022-07-17 | https://www.nytimes.com/2022/07/12/magazine/akhil-sharma-an-obedient-father.html | The NeverEnding Novel | By Wyatt Mason | TX 9-189-149 | 2022-09-01 |
| 2022-07-12 | 2022-07-17 | https://www.nytimes.com/2022/07/12/magazine/food-donations-ethics.html | What Should Be Done When Food Donations Go to Those Who Dont Need Them | By Kwame Anthony Appiah | TX 9-189-149 | 2022-09-01 |
| 2022-07-12 | 2022-07-17 | https://www.nytimes.com/2022/07/12/magazine/how-to-recover-from-being-ghosted.html | How to Be Ghosted | By Malia Wollan | TX 9-189-149 | 2022-09-01 |
| 2022-07-12 | 2022-07-17 | https://www.nytimes.com/2022/07/12/magazine/talking-to-yourself.html | External SelfTalk | By Paul McAdory | TX 9-189-149 | 2022-09-01 |
| 2022-07-12 | 2022-07-17 | https://www.nytimes.com/2022/07/12/realestate/southern-california-upstate-new-york-hudson-valley-kingston.html | A Big Change Yields a Hudson River View | By Tim McKeough | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-17 | https://www.nytimes.com/2022/07/13/arts/music/afghan-national-institute-of-music-lisbon.html | With Music and Hope Lives Are Taking Root | By Javier C Hernndez | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-17 | https://www.nytimes.com/2022/07/13/magazine/grilled-cucumber-recipe.html | Charred as a Cucumber For summer grilling an unexpected green guest goes over the fire | By Yotam Ottolenghi | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-17 | https://www.nytimes.com/2022/07/13/magazine/myxoma-heart-diagnosis.html | A random pain in her side sent the woman to get an ultrasound What the scan found was unexpected  and scary | By Lisa Sanders MD | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-17 | https://www.nytimes.com/2022/07/13/magazine/planting-trees-climate-change.html | The Trouble with Trees | By Zach St George | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-17 | https://www.nytimes.com/2022/07/13/magazine/police-fentanyl-exposure-videos.html | Dust Devil | By Zachary Siegel | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-17 | https://www.nytimes.com/2022/07/13/opinion/class-poverty-lying.html | How I Became a Pathological Liar | By Joshua Hunt | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-17 | https://www.nytimes.com/2022/07/13/realestate/edison-nj-a-diverse-suburb-in-a-convenient-location.html | All Roads Seem to Lead to This New Jersey Suburb | By Kathleen Lynn | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-17 | https://www.nytimes.com/2022/07/13/realestate/house-hunting-in-panama-a-tuscan-style-villa-in-the-hills-of-boquete.html | In the Hills of Central America a TuscanStyle Mansion | By Marcelle Sussman Fischler | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-17 | https://www.nytimes.com/2022/07/13/realestate/why-some-of-your-annuals-should-be-native-plants.html | Include Native Plants Among Your Annuals | By Margaret Roach | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-17 | https://www.nytimes.com/2022/07/13/theater/jim-nicola-new-york-theater-workshop.html | A Shepherd Parts From His Flock | By Scott Heller | TX 9-189-149 | 2022-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-07-13 | 2022-07-17 | https://www.nytimes.com/2022/07/13/world/americas/cardinal-claudio-hummes-dead.html | Cardinal Cludio Hummes 87 Close Ally of Pope Francis Dies | By Clay Risen | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-17 | https://www.nytimes.com/2022/07/13/world/europe/italy-sardinia-perdasdefogu-seulo-longevity.html | Two Towns Each Claiming to Be No 1 in 100YearOlds | By Jason Horowitz | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-17 | https://www.nytimes.com/2022/07/14/arts/design/ireland-paul-williams-architect-photography-nevada.html | Following Her Modern Muse to the West | By Celia McGee | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-17 | https://www.nytimes.com/2022/07/14/arts/jerome-m-eisenberg-dead.html | Jerome Eisenberg 92 Antiquities Dealer | By Sam Roberts | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-17 | https://www.nytimes.com/2022/07/14/books/review/the-sewing-girls-tale-john-wood-sweet.html | Unconsenting | By Tali Farhadian Weinstein | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-17 | https://www.nytimes.com/2022/07/14/business/investing-inflation-recession.html | Walking the Fine and Rocky Line of Inflation | By Jeff Sommer | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-17 | https://www.nytimes.com/2022/07/14/business/work-friends.html | The Magic of Your First Work Friends | By Emma Goldberg | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-17 | https://www.nytimes.com/2022/07/14/magazine/formula-1-miami-drive-to-survive.html | The Need for Speed | By Bruce Schoenfeld | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-17 | https://www.nytimes.com/2022/07/14/magazine/judge-john-hodgman-on-what-to-call-your-wife.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-17 | https://www.nytimes.com/2022/07/14/magazine/poem-portrait-of-d17-female-37-years-old.html | Poem | By Paisley Rekdal and Victoria Chang | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-17 | https://www.nytimes.com/2022/07/14/movies/janeane-garofalo.html | Reality Bit but She Bit Back | By Jason Zinoman | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-17 | https://www.nytimes.com/2022/07/14/nyregion/ny-anti-abortion.html | Despite Roes Fall These Activists Remain Underdogs | By John Leland | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-17 | https://www.nytimes.com/2022/07/14/opinion/usc-ucla-big-ten.html | The Big Ten Is Growing but All I See Is Decline | By Matthew Walther | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-17 | https://www.nytimes.com/2022/07/14/realestate/renters-safety-state-ranking.html | Safety and Security for Renters | By Anna P Kambhampaty | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-17 | https://www.nytimes.com/2022/07/14/style/abortion-accessibility-planned-parenthood.html | She Had to Face Another Challenge | By Katherine Rosman | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-17 | https://www.nytimes.com/2022/07/14/style/hosting-houseguests-apologies.html | NoGratitude Guests | By Philip Galanes | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-17 | https://www.nytimes.com/2022/07/14/technology/tech-apps-creativity.html | Technology That Opened Doors to New Worlds | By Shira Ovide | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-17 | https://www.nytimes.com/2022/07/14/us/us-military-recruiting-enlistment.html | With Few Able and Fewer Willing Forces Lack Recruits | By Dave Philipps | TX 9-189-149 | 2022-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-07-14 | 2022-07-17 | https://www.nytimes.com/interactive/2022/07/14/realestate/14hunt-srivastava.html | He Wanted a New Condo With a Bathroom Sink for Less Than 1 Million These Were His Options | By Joyce Cohen | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/books/review/ai-generated-book-covers.html | Artificial Illustration | By Bruce Handy | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/books/review/lisettes-lie-catharina-valckx.html | When First We Practice to Deceive | By Jon Agee | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/books/review/m-son-of-the-century-antonio-scurati.html | Big Fat Books for Your Beach Bag | By Alida Becker | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/business/energy-stock-market.html | Energy Was a Bright Spot In a Gloomy Stock Market | By J Alex Tarquinio | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/business/investing-electric-vehicles-batteries.html | Banking on Lithium | By Norm Alster | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/business/municipal-bonds-investing.html | A Light Finally Shines On Municipal Bonds | By Tim Gray | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/business/stock-market-recession-half-year.html | Recession Worries And Bear Markets | By Conrad de Aenlle | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/business/virtual-coworking-space-zoom.html | For a Fee Strangers Will Watch You Work | By Lora Kelley | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/fashion/ivana-trump-style.html | Dont Get Mad Get Furs | By Jacob Bernstein and Vanessa Friedman | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/movies/daisy-edgar-jones-where-the-crawdads-sing-normal-people.html | After a Quick Ascent In for the Long Run | By Ashley Spencer | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/movies/lq-jones-dead.html | LQ Jones 94 Actor  Who Played Antiheroes With a Light Touch Dies | By Sam Roberts | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/nyregion/eric-adams-crime-nyc.html | Adamss Focus on Crime Muddies Efforts | By Emma G Fitzsimmons | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/nyregion/ivana-trump-cause-of-death.html | Ivana Trumps Death Is Ruled Accidental | By Ed Shanahan | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/nyregion/mark-fleischman-dead.html | Mark Fleischman 82 Former Studio 54 Owner | By Sam Roberts | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/nyregion/monkeypox-nyc.html | Now Monkeypox Here We Go Again | By Ginia Bellafante | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/nyregion/princess-doe-new-jersey.html | Murdered in 1982 Now She Has a Name | By Tracey Tully | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/nyregion/sara-roosevelt-park-nyc.html | A Park Built for Children Is Now Used for Drug Deals | By Winnie Hu | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/nyregion/statue-of-liberty-ferry-captain.html | Docked Boats and Packed Lunches | By Alix Strauss | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/opinion/abortion-rights-travel.html | The GOP Is Threatening the Right to Travel | By Jamelle Bouie | TX 9-189-149 | 2022-09-01 |

| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/opinion/biden-saudi-arabia.html | What Biden Got Right on His Trip to the Middle East | By The Editorial Board | TX 9-189-149 | 2022-09-01 |
|---|---|---|---|---|---|---|
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/opinion/brittney-griner-russia.html | Brittney Griner Is Trapped and Alone Wheres Your Outrage | By Roxane Gay | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/opinion/environment/oil-exploration-climate-change-democratic-republic-congo.html | The Worst Place in the World to Drill for Oil Is Up for Auction | By Simon Lewis | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/opinion/hallucinations-psychedelics-depression.html | Can Psychedelics Heal Depression Without Trips | By Dana G Smith | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/opinion/liz-cheney-wyoming-voters.html | Liz Cheneys Search  For Moderate Votes | By Susan Stubson | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/realestate/light-pollution-effects.html | Unhealthy Glow A Case Against Illumination | By Andrea Stanley | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/realestate/sex-room-home-renovation.html | We Want an Open Floor Plan With a Stripper Pole | By Ronda Kaysen | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/science/nasa-russia-astronauts-space.html | US and Russia Bolstering Ties Far From Earth | By Kenneth Chang and Anton Troianovski | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/sports/baseball/los-angeles-angels-pitching-mlb-draft.html | Pitching Is 90 Percent of Baseball One Team Went for It 100 Percent | By Scott Miller | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/sports/baseball/mlb-draft-2022-guide.html | Familiar Names Abound In This Years MLB Draft | By Benjamin Hoffman | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/sports/golf/british-open-claret-jug.html | Fretting Over Spelling On a Tight Deadline With the Claret Jug | By Alan Blinder | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/sports/soccer/england-womens-euros-2022.html | Womens Game Rises Except for Coaching | By Rory Smith | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/style/bimal-patel-truett-manning-wedding.html | Losing the Race but Winning Each Other | By Alix Wall | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/style/christine-quinn-selling-sunset.html | Villainous With a Taste for Luxury | By Alexis Soloski | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/style/joan-klein-jack-pinto-wedding.html | All Fibbing Aside Shes Still a Younger Woman | By John Otis | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/style/modern-love-kidney-donor.html | Man With Incredible Beard Needs My Kidney | By Julia BrownFarley | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/style/parent-kuntz-mcnitt-heflin-wedding.html | Combining Two Weddings but in Different States | By Tammy La Gorce and Vincent M Mallozzi | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/style/sarah-bauer-greer-mackebee-wedding.html | After the Form of an Answer Popping the Question | By Julia Carmel | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/style/some-42934-steps-on-the-road-to-love.html | To Reach the Top of Everest Take It Four Steps at a Time | By Louise Rafkin | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/style/suzanna-sone-james-xi-wedding.html | A Surprise Proposal She Kind of Knew Was Coming | By Nina Reyes | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/upshot/build-back-better-health-care-biden.html | Biden Sees  Plans Shrink To Become A Health Bill | By Margot SangerKatz | TX 9-189-149 | 2022-09-01 |

| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/us/parkland-gunman-trial.html | Parkland Gunman Faces  Death Sentence at Trial | By Patricia Mazzei and Nicholas BogelBurroughs | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/politics/jan-6-committee-trump-187-minutes.html | Jan 6 Panel to Dissect Trumps 187 Minutes of Inaction | By Luke Broadwater | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/world/asia/philippines-mayors-smile-discipline.html | In Philippines Smiling Comes With the Job | By John Yoon and Jason Gutierrez | TX 9-189-149 | 2022-09-01 |
| 2022-07-16 | 2022-07-17 | https://www.nytimes.com/2022/07/16/business/global-recession-risk.html | Risk of Recession Growing Driven By Tireless Virus | By Peter S Goodman | TX 9-189-149 | 2022-09-01 |
| 2022-07-16 | 2022-07-17 | https://www.nytimes.com/2022/07/16/business/warren-buffett-tracy-britt-cool.html | A Warren Buffett Protge Sets Out on Her Own | By Anupreeta Das | TX 9-189-149 | 2022-09-01 |
| 2022-07-16 | 2022-07-17 | https://www.nytimes.com/2022/07/16/opinion/america-west-road-trip.html | What It Means to See America in Person | By Ross Douthat | TX 9-189-149 | 2022-09-01 |
| 2022-07-16 | 2022-07-17 | https://www.nytimes.com/2022/07/16/opinion/ireland-abortion-roe.html | Irish Eyes Arent Smiling At Us | By Maureen Dowd | TX 9-189-149 | 2022-09-01 |
| 2022-07-16 | 2022-07-17 | https://www.nytimes.com/2022/07/16/realestate/difficult-doormen.html | Is It Really a Doorman Building If the Guy Isnt Doing His Job | By Ronda Kaysen | TX 9-189-149 | 2022-09-01 |
| 2022-07-16 | 2022-07-17 | https://www.nytimes.com/2022/07/16/science/pandemic-nature-anthropause.html | Anthropause During Pandemic Healed Nature but Hurt It Too | By Emily Anthes | TX 9-189-149 | 2022-09-01 |
| 2022-07-16 | 2022-07-17 | https://www.nytimes.com/2022/07/16/sports/eugene-world-athletic-championships.html | History and Nike Both Helped Lure the Worlds Biggest Track Meet to Oregon | By Matthew Futterman | TX 9-189-149 | 2022-09-01 |
| 2022-07-16 | 2022-07-17 | https://www.nytimes.com/2022/07/16/sports/golf/british-open-st-andrews-scotland.html | Scottish Success In the British Open Is Ancient History | By Christopher Clarey | TX 9-189-149 | 2022-09-01 |
| 2022-07-16 | 2022-07-17 | https://www.nytimes.com/2022/07/16/sports/golf/mcilroy-hovland-british-open.html | McIlroy and Hovland Paired in Heated but Amiable Duel Tie for Lead | By Christopher Clarey | TX 9-189-149 | 2022-09-01 |
| 2022-07-16 | 2022-07-17 | https://www.nytimes.com/2022/07/16/sports/golf/st-andrews-climate-change-british-open.html | As Planet Warms Golfs Birthplace Confronts a Risky Future | By Alan Blinder | TX 9-189-149 | 2022-09-01 |
| 2022-07-16 | 2022-07-17 | https://www.nytimes.com/2022/07/16/style/self-care/hot-girl-megan-thee-stallion-tik-tok.html | Cant Talk Right Now  Im Busy Being Hot | By Danya Issawi | TX 9-189-149 | 2022-09-01 |
| 2022-07-16 | 2022-07-17 | https://www.nytimes.com/2022/07/16/style/shrek-memes-brooklyn-rave.html | The Swamp Comes to Brooklyn | By Gina Cherelus | TX 9-189-149 | 2022-09-01 |
| 2022-07-16 | 2022-07-17 | https://www.nytimes.com/2022/07/16/us/abortion-bans-children.html | Abortion Bans Leaving Young At Higher Risk | By Dana Goldstein and Ava Sasani | TX 9-189-149 | 2022-09-01 |
| 2022-07-16 | 2022-07-17 | https://www.nytimes.com/2022/07/16/us/politics/maryland-primary-tom-perez-wes-moore.html | In Maryland Volatile Governors Race Pits Old Guard Against Upstarts | By Reid J Epstein | TX 9-189-149 | 2022-09-01 |
| 2022-07-16 | 2022-07-17 | https://www.nytimes.com/2022/07/16/us/politics/trump-olson-lindell-election.html | RightWing Lawyer Pitched Extreme Election Plot in Trump Call | By Maggie Haberman and Luke Broadwater | TX 9-189-149 | 2022-09-01 |
| 2022-07-16 | 2022-07-17 | https://www.nytimes.com/2022/07/16/world/africa/angola-president-jose-eduardo-dos-santos-funeral.html | Feud Erupts Over ExAngola Rulers Unburied Body | By Gilberto Neto Jos Bautista and Lynsey Chutel | TX 9-189-149 | 2022-09-01 |

| 2022-07-16 | 2022-07-17 | https://www.nytimes.com/2022/07/16/world/europe-italy-economy-crisis.html | Italy in Crisis Uncertainty Only Deepens in Europe | By Roger Cohen | TX 9-189-149 | 2022-09-01 |
| 2022-07-16 | 2022-07-17 | https://www.nytimes.com/2022/07/16/world/europe-heathrow-passenger-caps.html | In Europe Summer Travel Returns With a Vengeance | By Isabella Kwai | TX 9-189-149 | 2022-09-01 |
| 2022-07-16 | 2022-07-17 | https://www.nytimes.com/2022/07/16/world/europe-russia-putin-schools-propaganda-indoctrination.html | Putins Mission To Indoctrinate Schoolchildren | By Anton Troianovski | TX 9-189-149 | 2022-09-01 |
| 2022-07-16 | 2022-07-17 | https://www.nytimes.com/2022/07/16/world/europe-russia-ukraine-donbas-shoigu-pause.html | Moscow Signals Transition To More Aggressive Phase | By Andrew E Kramer and Steven Erlanger | TX 9-189-149 | 2022-09-01 |
| 2022-07-16 | 2022-07-17 | https://www.nytimes.com/2022/07/16/world/europe-uk-europe-heat-wave.html | High Heat and Wildfires Sweep Europe | By Aurelien Breeden and Isabella Kwai | TX 9-189-149 | 2022-09-01 |
| 2022-07-16 | 2022-07-17 | https://www.nytimes.com/2022/07/16/world/middleeast/biden-khashoggi-truth.html | Dueling Versions of Confrontation Over Khashoggi | By Peter Baker | TX 9-189-149 | 2022-09-01 |
| 2022-07-16 | 2022-07-17 | https://www.nytimes.com/2022/07/16/world/middleeast/biden-saudi-arabia-china-russia.html | Bidens Goal in the Mideast Countering China and Russia | By David E Sanger and Peter Baker | TX 9-189-149 | 2022-09-01 |
| 2022-07-16 | 2022-07-17 | https://www.nytimes.com/live/2022/07/16/world/biden-saudi-arabia-news/the-saudi-meeting-opens-the-door-for-biden-to-re-engage-on-halting-the-war-in-yemen | Agenda for Meeting Saudis Includes Ending Yemen War | By Ben Hubbard and Asmaa alOmar | TX 9-189-149 | 2022-09-01 |
| 2022-07-17 | 2022-07-17 | https://www.nytimes.com/2022/07/17/business/the-week-in-business-twitter-elon-musk.html | The Week in Business Twitter Hits Back | By Marie Solis | TX 9-189-149 | 2022-09-01 |
| 2022-07-17 | 2022-07-17 | https://www.nytimes.com/2022/07/17/insider/introducing-sunday-opinion.html | Introducing Sunday Opinion | By Sarah Bahr | TX 9-189-149 | 2022-09-01 |
| 2022-07-17 | 2022-07-17 | https://www.nytimes.com/2022/07/17/style/all-dolled-up-for-the-heat.html | Sizzling In the Heat | By John Ortved | TX 9-189-149 | 2022-09-01 |
| 2022-07-17 | 2022-07-17 | https://www.nytimes.com/2022/07/17/us/grand-forks-north-dakota-fufeng-china.html | New Corn Mill Brings Jobs and Fears of China | By Mitch Smith | TX 9-189-149 | 2022-09-01 |
| 2022-07-17 | 2022-07-17 | https://www.nytimes.com/2022/07/17/us/politics/griner-wrongful-detentions.html | Griner Case Draws Attention to Other Wrongful Detentions | By Lara Jakes | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-18 | https://www.nytimes.com/2022/07/06/travel/cape-cod-jamaican-food.html | Pass the Chowder and the Curry on Cape Cod | By Luke Pyenson | TX 9-189-149 | 2022-09-01 |
| 2022-07-09 | 2022-07-18 | https://www.nytimes.com/2022/07/09/insider/reconstructing-the-bronx-apartment-fire.html | Reconstructing a Deadly Chimney | By Sarah Bahr | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-18 | https://www.nytimes.com/2022/07/13/technology/ai-web-accessibility.html | Flaws Persist In Web Tools For the Blind | By Amanda Morris | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-18 | https://www.nytimes.com/2022/07/14/sports/jakob-ingebrigtsen-world-championships.html | Keeping Up With the Ingebrigtsens Good Luck With That Runners | By Scott Cacciola | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-18 | https://www.nytimes.com/2022/07/15/arts/design/ukraine-war-culture-art-history.html | Culture War With Bombs And Missiles | By Jason Farago | TX 9-189-149 | 2022-09-01 |

| 2022-07-15 | 2022-07-18 | https://www.nytimes.com/2022/07/15/arts/medieval-times-union.html | Knights Carry Lances And Soon Union Cards | By Julia Jacobs | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-18 | https://www.nytimes.com/2022/07/15/music/angel-blue-anna-netrebko-blackface.html | Angel Blue Withdraws From Opera Citing Blackface in Aida | By Javier C Herrndez | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-18 | https://www.nytimes.com/2022/07/15/television/how-to-change-your-mind-netflix-michael-pollan.html | Changing Minds About LSD | By Chris Vognar | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-18 | https://www.nytimes.com/2022/07/15/business/arizona-pandemic-aid-mask-mandates.html | Treasury Stows Its Threat  To Recall Arizonas Funds | By Alan Rappeport | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-18 | https://www.nytimes.com/2022/07/15/climate/cryptocurrency-bitcoin-mining-electricity.html | Bitcoin Miners in US Rival Citys Energy Use | By Hiroko Tabuchi | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-18 | https://www.nytimes.com/2022/07/15/fashion/summer-hat-baseball-cap.html | Here to Help Vanessa Friedman Answers Your Style Questions | By Vanessa Friedman | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-18 | https://www.nytimes.com/2022/07/15/health/monkeypox-vaccine-supply.html | Vaccine Supply For Monkeypox Is Falling Short | By Emily Anthes | TX 9-189-149 | 2022-09-01 |
| 2022-07-16 | 2022-07-18 | https://www.nytimes.com/2022/07/16/design/documenta-resignation.html | Head of Documenta Resigns Amid Scandal | By Alex Marshall | TX 9-189-149 | 2022-09-01 |
| 2022-07-16 | 2022-07-18 | https://www.nytimes.com/2022/07/16/arts/television/jak-knight-dead.html | Jak Knight 28 Writer on the Netflix Series Big Mouth | By McKenna Oxenden | TX 9-189-149 | 2022-09-01 |
| 2022-07-16 | 2022-07-18 | https://www.nytimes.com/2022/07/16/opinion/blind-ableist-language.html | Is That Ableist Good Question | By M Leona Godin | TX 9-189-149 | 2022-09-01 |
| 2022-07-16 | 2022-07-18 | https://www.nytimes.com/2022/07/16/travel/passport-renewal-summer-travel.html | Getting a Passport Will Cost Money and Time Sound Familiar | By Debra Kamin | TX 9-189-149 | 2022-09-01 |
| 2022-07-16 | 2022-07-18 | https://www.nytimes.com/2022/07/16/world/europe/eugenio-scalfari-dead.html | Eugenio Scalfari Italian Journalist and Newspaper Founder Dies at 98 | By Alan Cowell | TX 9-189-149 | 2022-09-01 |
| 2022-07-16 | 2022-07-18 | https://www.nytimes.com/2022/07/16/world/europe/lily-safra-dead.html | Lily Safra 87 the StarCrossed Socialite Whose Glamour Was Tainted by Tragedy | By Clay Risen | TX 9-189-149 | 2022-09-01 |
| 2022-07-16 | 2022-07-18 | https://www.nytimes.com/interactive/2022/07/16/business/strong-dollar.html | The Dollar Is Extremely Strong Pushing Down the World | By Karl Russell Joe Rennison and Jason Karaian | TX 9-189-149 | 2022-09-01 |
| 2022-07-17 | 2022-07-18 | https://www.nytimes.com/2022/07/17/design/rome-museum-recovered-treasures.html | In Rome a Pit Stop for Recovered Art | By Elisabetta Povoledo | TX 9-189-149 | 2022-09-01 |
| 2022-07-17 | 2022-07-18 | https://www.nytimes.com/2022/07/17/arts/music/tenor-overboard-glimmerglass-rossini.html | Serious About Making Opera Fun | By Elisabeth Vincentelli | TX 9-189-149 | 2022-09-01 |
| 2022-07-17 | 2022-07-18 | https://www.nytimes.com/2022/07/17/business/economy/global-central-banks-inflation.html | Banks Move To Wrestle Inflation Globally | By Jeanna Smialek and Eshe Nelson | TX 9-189-149 | 2022-09-01 |
| 2022-07-17 | 2022-07-18 | https://www.nytimes.com/2022/07/17/health/abortion-miscarriage-treatment.html | When Miscarriages Collide With Abortion Law | By Pam Belluck | TX 9-189-149 | 2022-09-01 |
| 2022-07-17 | 2022-07-18 | https://www.nytimes.com/2022/07/17/nyregion/david-weiss-halivni-dead.html | Rabbi David Weiss Halivni Scholar  Devoted to the Talmud Dies at 94 | By Joseph Berger | TX 9-189-149 | 2022-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-07-17 | 2022-07-18 | https://www.nytimes.com/2022/07/17/opinion/carolyn-bryant-donham-memoir.html | Shed No Tears for Carolyn Bryant Donham | By Charles M Blow | TX 9-189-149 | 2022-09-01 |
| 2022-07-17 | 2022-07-18 | https://www.nytimes.com/2022/07/17/opinion/kennedy-bremerton-supreme-court.html | For This Court Justice Isnt Blind Faith Is | By Pamela Paul | TX 9-189-149 | 2022-09-01 |
| 2022-07-17 | 2022-07-18 | https://www.nytimes.com/2022/07/17/sports/baseball/anthony-volpe-yankees.html | A Shortstop The Yanks Are Willing To Wait For | By James Wagner | TX 9-189-149 | 2022-09-01 |
| 2022-07-17 | 2022-07-18 | https://www.nytimes.com/2022/07/17/sports/baseball/yankees-red-sox.html | Yankees Head to the AllStar Break Looking Poised for a Dominant Run | By Gary Phillips | TX 9-189-149 | 2022-09-01 |
| 2022-07-17 | 2022-07-18 | https://www.nytimes.com/2022/07/17/sports/golf/british-open-final-cameron-smith-rory-mcilroy.html | Rising as the Putts Fall | By Christopher Clarey | TX 9-189-149 | 2022-09-01 |
| 2022-07-17 | 2022-07-18 | https://www.nytimes.com/2022/07/17/sports/golf/rory-mcilroy-british-open.html | For McIlroy the Cheers Fade | By Alan Blinder | TX 9-189-149 | 2022-09-01 |
| 2022-07-17 | 2022-07-18 | https://www.nytimes.com/2022/07/17/theater/review-between-the-lines.html | Getting Lost in Fantasy And Finding Love | By Laura CollinsHughes | TX 9-189-149 | 2022-09-01 |
| 2022-07-17 | 2022-07-18 | https://www.nytimes.com/2022/07/17/us/jewelry-stolen-armored-truck-los-angeles.html | 3 Killed in Shooting Inside Indiana Mall | By Vimal Patel | TX 9-189-149 | 2022-09-01 |
| 2022-07-17 | 2022-07-18 | https://www.nytimes.com/2022/07/17/us/politics/climate-change-manchin-biden.html | Climate Crisis Fades as Worry For US Voters | By Jonathan Weisman and Jazmine Ulloa | TX 9-189-149 | 2022-09-01 |
| 2022-07-17 | 2022-07-18 | https://www.nytimes.com/2022/07/17/us/politics/drones-ukraine-russia-iran.html | Iran Is Preparing to Provide Russia Up to 300 Drones US Officials Say | By Eric Schmitt Thomas GibbonsNeff and John Ismay | TX 9-189-149 | 2022-09-01 |
| 2022-07-17 | 2022-07-18 | https://www.nytimes.com/2022/07/17/us/uvalde-shooting-report.html | Blame is Spread to More Agencies in Uvalde Attack | By J David Goodman and Edgar Sandoval | TX 9-189-149 | 2022-09-01 |
| 2022-07-17 | 2022-07-18 | https://www.nytimes.com/2022/07/17/world/asia/hong-kong-king-of-kowloon.html | Paint Peels Away Exposing Artwork With a Political Pulse | By Austin Ramzy | TX 9-189-149 | 2022-09-01 |
| 2022-07-17 | 2022-07-18 | https://www.nytimes.com/2022/07/17/world/cargo-plane-crashes-greece.html | Ukrainian Plane Taking Serbian Weapons to Bangladesh Crashes in Greece 8 Die | By Niki Kitsantonis and Cora Engelbrecht | TX 9-189-149 | 2022-09-01 |
| 2022-07-17 | 2022-07-18 | https://www.nytimes.com/2022/07/17/world/europe/britain-heat-wave-records.html | UK Girds for Extreme Heat That May Smash Records | By Euan Ward | TX 9-189-149 | 2022-09-01 |
| 2022-07-17 | 2022-07-18 | https://www.nytimes.com/2022/07/17/world/europe/europe-uk-heat-wave.html | Heading North Heat Bakes and Burns Europe | By Kaly Soto | TX 9-189-149 | 2022-09-01 |
| 2022-07-17 | 2022-07-18 | https://www.nytimes.com/2022/07/17/world/europe/penny-mordaunt-rishi-sunak.html | New Favorite Shakes Up Race for British Premier | By Mark Landler and Stephen Castle | TX 9-189-149 | 2022-09-01 |
| 2022-07-17 | 2022-07-18 | https://www.nytimes.com/2022/07/17/world/europe/ukraine-russia-donetsk-front-line.html | Ukraines Army Pays Heavy Toll For Small Wins | By Carlotta Gall and Mauricio Lima | TX 9-189-149 | 2022-09-01 |
| 2022-07-17 | 2022-07-18 | https://www.nytimes.com/2022/07/17/world/europe/zelensky-fires-top-officials-venediktova-bakanov.html | Zelensky Fires Top Two Law Enforcement Officials | By Andrew E Kramer and Cassandra Vinograd | TX 9-189-149 | 2022-09-01 |
| 2022-07-18 | 2022-07-18 | https://www.nytimes.com/2022/07/17/us/greenwood-mall-shooting-indiana.html | 3 Killed in Shooting Inside Indiana Mall | By Vimal Patel and Melina Delkic | TX 9-189-149 | 2022-09-01 |
| 2022-07-18 | 2022-07-18 | https://www.nytimes.com/2022/07/18/arts/television/whats-on-tv-this-week-grown-ish-and-the-old-man.html | This Week on TV | By Shivani Gonzalez | TX 9-189-149 | 2022-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-07-18 | 2022-07-18 | https://www.nytimes.com/2022/07/18/nyregion/new-york-monkeypox-vaccine.html | For Monkeypox Patients Pain Is Brutal and Care Is Lacking | By Sharon Otterman | TX 9-189-149 | 2022-09-01 |
| 2022-07-18 | 2022-07-18 | https://www.nytimes.com/2022/07/18/opinion/kansas-abortion-amendment.html | The Kansas Abortion Amendment Is Designed to Confuse Voters | By Michelle Cottle | TX 9-189-149 | 2022-09-01 |
| 2022-07-18 | 2022-07-18 | https://www.nytimes.com/2022/07/18/sports/baseball/trout-ohtani-all-star-angels.html | Trout and Ohtani Surely Deserve Something Anything | By Kurt Streeter | TX 9-189-149 | 2022-09-01 |
| 2022-07-18 | 2022-07-18 | https://www.nytimes.com/2022/07/18/sports/basketball/nba-coaching-camp.html | Want to Switch to Coaching Get Ready for the Egos | By Sopan Deb | TX 9-189-149 | 2022-09-01 |
| 2022-07-18 | 2022-07-18 | https://www.nytimes.com/2022/07/18/us/politics/ketanji-brown-jackson-scotus.html | Returning After 22 Years Jackson Enters a Maelstrom | By Adam Liptak | TX 9-189-149 | 2022-09-01 |
| 2022-07-18 | 2022-07-18 | https://www.nytimes.com/2022/07/18/world/americas/mexico-economy-poverty.html | Plight of Mexicos Poor Worsens Despite Presidents Promises | By Maria AbiHabib and Oscar Lopez | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-19 | https://www.nytimes.com/2022/07/06/well/mind/memory-loss-prevention.html | A Healthy Memory Requires Some Work | By Hope Reese | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-19 | https://www.nytimes.com/2022/07/07/well/mind/ecotherapy-mental-health-diversity.html | The Benefits of an Inclusive Outdoor Escape | By Alisha Haridasani Gupta and Logan Lynette | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-19 | https://www.nytimes.com/2022/07/07/well/move/weight-lifting-ptsd-trauma.html | Lifting a Burden With Weights | By Danielle Friedman | TX 9-189-149 | 2022-09-01 |
| 2022-07-08 | 2022-07-19 | https://www.nytimes.com/2022/07/07/well/live/expired-medicine.html | When Do Drugs Expire | By Melinda Wenner Moyer | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-19 | https://www.nytimes.com/2022/07/11/science/gophers-farmers-roots.html | Getting His Fill He Doesnt Look Like a Farmer But Maybe Just Maybe He Is | By Oliver Whang | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-19 | https://www.nytimes.com/2022/07/11/science/greg-robinson-webb-telescope-nasa.html | He Put NASAs Plan Back on Track | By Kenneth Chang | TX 9-189-149 | 2022-09-01 |
| 2022-07-12 | 2022-07-19 | https://www.nytimes.com/2022/07/12/arts/television/sydney-sweeney-emmy-euphoria-the-white-lotus.html | Devotion to Character Delivers Two Rewards | By Kalia Richardson | TX 9-189-149 | 2022-09-01 |
| 2022-07-12 | 2022-07-19 | https://www.nytimes.com/2022/07/12/well/eat/chocolate-health-benefits.html | Is chocolate good for you | By Alice Callahan | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-19 | https://www.nytimes.com/2022/07/12/science/webb-telescope-pictures.html | Picking the Best Astronomy Pictures Takes Imagination and Secrecy | By Joshua Sokol | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-19 | https://www.nytimes.com/2022/07/13/arts/television/emmy-bob-odenkirk-better-call-saul.html | Bob Odenkirk on His 5th Emmy Nod as a Star | By Reggie Ugwu | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-19 | https://www.nytimes.com/2022/07/14/health/y-chromosome-heart-failure.html | Taking a Closer Look At the Y Chromosome | By Gina Kolata | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-19 | https://www.nytimes.com/2022/07/14/science/woodpeckers-brains-shock.html | Numbskulls Why All That Knocking Never Knocks Out Woodpeckers | By Sam Jones | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-19 | https://www.nytimes.com/2022/07/15/arts/music/david-dalton-dies.html | David Dalton 80 Writer  Who Profiled Rock Stars  And Shared Their Lifestyle | By Neil Genzlinger | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-19 | https://www.nytimes.com/2022/07/15/television/comedy-specials-streaming.html | 5 Specials From Veteran StandUps | By Jason Zinoman | TX 9-189-149 | 2022-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-07-15 | 2022-07-19 | https://www.nytimes.com/2022/07/15/science/bat-coronavirus-laboratory-experiments.html | Bat Virus Studies Raise Questions About Tinkering | By Carl Zimmer | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-19 | https://www.nytimes.com/2022/07/15/science/webb-telescope-jupiter-images.html | Webb Is Not Just For Faraway Galaxies | By Kenneth Chang | TX 9-189-149 | 2022-09-01 |
| 2022-07-16 | 2022-07-19 | https://www.nytimes.com/2022/07/16/nyregion/brooklyn-laylit-middle-east-north-africa.html | A Middle Eastern Party Scene Is Thriving in Brooklyn | By Sara Aridi | TX 9-189-149 | 2022-09-01 |
| 2022-07-17 | 2022-07-19 | https://www.nytimes.com/2022/07/17/books/new-novels-race-racism-satire.html | Race Seen Through a Satirical Lens | By Alexandra Alter | TX 9-189-149 | 2022-09-01 |
| 2022-07-17 | 2022-07-19 | https://www.nytimes.com/2022/07/17/briefing/union-drives-college-graduates.html | Why Union Drives Are Succeeding | By Ian Prasad Philbrick | TX 9-189-149 | 2022-09-01 |
| 2022-07-17 | 2022-07-19 | https://www.nytimes.com/2022/07/17/business/media/netflix-the-gray-man-subscribers.html | Beleaguered Netflix Bets Big On Action in The Gray Man | By Nicole Sperling | TX 9-189-149 | 2022-09-01 |
| 2022-07-17 | 2022-07-19 | https://www.nytimes.com/2022/07/17/obituaries/gerald-shargel-dead.html | Gerald Shargel Wisecracking Defense Lawyer for Wiseguys Dies at 77 | By Sam Roberts | TX 9-189-149 | 2022-09-01 |
| 2022-07-17 | 2022-07-19 | https://www.nytimes.com/2022/07/17/sports/baseball/joe-davis-all-star.html | Replacing the Masters Voice | By Tyler Kepner | TX 9-189-149 | 2022-09-01 |
| 2022-07-17 | 2022-07-19 | https://www.nytimes.com/2022/07/17/theater/billy-crystal-broadway-closing.html | Billy Crystals Show Announces Closing | By Michael Paulson | TX 9-189-149 | 2022-09-01 |
| 2022-07-17 | 2022-07-19 | https://www.nytimes.com/2022/07/17/world/europe/ukraine-mykolaiv-evacuation.html | Her War Task Telling Ukrainians Its Time to Leave | By Emma Bubola | TX 9-189-149 | 2022-09-01 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/business/uniper-germany-gas-russia.html | Gas Importer In Germany Has Used Up Credit Line | By Melissa Eddy | TX 9-189-149 | 2022-09-01 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/sports/baseball/holliday-jones-rocker-mlb-draft.html | Legacies Provide Rare Shot of Name Recognition to the Major League Draft | By Tyler Kepner | TX 9-189-149 | 2022-09-01 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/arts/claes-oldenburg-dead.html | Claes Oldenburg Who Took Humble Objects to New Heights Dies at 93 | By Martha Schwendener | TX 9-189-149 | 2022-09-01 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/design/alison-knowles-bampfa-berkeley-fluxus-art.html | When Making A Salad Felt Radical | By Jori Finkel | TX 9-189-149 | 2022-09-01 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/books/review-factotum-book-trade-memoir-marius-kociejowski.html | Love How Old Books Smell Keep It to Yourself | By Dwight Garner | TX 9-189-149 | 2022-09-01 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/business/amazon-is-giving-prime-video-a-face-lift.html | Media Pultizers Reject Appeal By Trump to Rescind Prize | By Brooks Barnes | TX 9-189-149 | 2022-09-01 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/business/delta-air-lines-boeing-max.html | Delta to Buy 100 Max Jets From Boeing Despite Issue | By Niraj Chokshi | TX 9-189-149 | 2022-09-01 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/business/mattel-major-matt-mason.html | Mattel Opens Its Toy Vault To Revive Dormant Brands | By Gregory Schmidt | TX 9-189-149 | 2022-09-01 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/business/media/pulitzer-prizes-trump.html | Media Pultizers Reject Appeal By Trump to Rescind Prize | By Katie Robertson | TX 9-189-149 | 2022-09-01 |

| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/busines s/second-quarter-bank-earnings.html | Reports From Nations Big Banks  Send Mixed Signals on Economy | By Stephen Gandel and Isabella Simonetti | TX 9-189-149 | 2022-09-01 |
|---|---|---|---|---|---|---|
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/busines s/trump-media-truth-social.html | Merger Deal Involving Trump Firm Said to Leak | By Matthew Goldstein | TX 9-189-149 | 2022-09-01 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/busines s/uber-lawsuit-ada.html | Uber Agrees to Pay Disabled Riders to Settle Federal Suit | By Kellen Browning | TX 9-189-149 | 2022-09-01 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/health/y oung-girls-pregnancy-childbirth.html | Pregnancy Often Traumatic For Young Girls Experts Say | By Stephanie Nolen | TX 9-189-149 | 2022-09-01 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/movies/ yazidi-documentary-sabaya.html | New Admissions Add to Shadows Over a Film | By Jane Arraf | TX 9-189-149 | 2022-09-01 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/nyregio n/mcc-officer-sex-abuse-victims-payout.html | US Pays 42 Million to Victims of Manhattan Jail Guards Sex Abuse | By Benjamin Weiser | TX 9-189-149 | 2022-09-01 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/nyregio n/nyc-monkeypox-health-department-information-inaccurate.html | New York Doctors Split Over Health Departments Message on Monkeypox | By Joseph Goldstein | TX 9-189-149 | 2022-09-01 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/opinion /climate-politics-manchin.html | Climate Politics Are Worse Than You Think | By Paul Krugman | TX 9-189-149 | 2022-09-01 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/opinion /miscarriages-abortion-ban.html | Why Is the Right Forcing Women Who Miscarry to Suffer | By Michelle Goldberg | TX 9-189-149 | 2022-09-01 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/opinion /putin-russia-ukraine-winning.html | Putin Believes Hes Winning | By Tatiana Stanovaya | TX 9-189-149 | 2022-09-01 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/opinion /trump-biden-webb-space.html | Sometimes the Earth Makes the Rest  Of the Universe Look Very Good | By Gail Collins and Bret Stephens | TX 9-189-149 | 2022-09-01 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/science /elephant-trunks-skin.html | Big Advantage An Elephant Trunks Strength Its Really Just Skin Deep | By Richard Sima | TX 9-189-149 | 2022-09-01 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/sports/b aseball/jose-trevino-yankees-all-star.html | An Unlikely AllStar Do Not Be Fooled Unlike the Umpires | By Gary Phillips | TX 9-189-149 | 2022-09-01 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/sports/b aseball/juan-soto-washington-nationals.html | The Perils of Trying to Find the Right Deal From the Top of the Food Chain | By James Wagner | TX 9-189-149 | 2022-09-01 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/sports/b aseball/kershaw-mcclanahan-dodger-stadium.html | Return to Dodger Stadium Will Leave The Hitters in the Light and Dark | By Tyler Kepner | TX 9-189-149 | 2022-09-01 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/sports/k arsten-warholm-rai-benjamin.html | Viking Roar Announces Best Rivalry In Running | By Matthew Futterman | TX 9-189-149 | 2022-09-01 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/sports/ world-championships-shacarri-richardson-molly-seidel.html | Whos Not in Eugene Plenty of Big Names | By Kevin Draper | TX 9-189-149 | 2022-09-01 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/technol ogy/amazon-ceo-andy-jassy.html | In New Era Jassy Breaks From Bezos | By David McCabe and Karen Weise | TX 9-189-149 | 2022-09-01 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/theater/ heart-review-jade-anouka.html | First a Starter Marriage Then Real Love | By Elisabeth Vincentelli | TX 9-189-149 | 2022-09-01 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/us/covi d-us-outlook.html | Muted Warnings  As Virus Surges  Across Country | By Julie Bosman Thomas Fuller and Edgar Sandoval | TX 9-189-149 | 2022-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/us/greenwood-indiana-mall-shooting.html | Armed Bystander Thwarts Shooting at Indiana Mall Two Minutes Into Attack | By Eliza Fawcett | TX 9-189-149 | 2022-09-01 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/us/jody-hice-subpoena-trump-georgia.html | Georgia Congressman Gets Subpoena in Trump Inquiry | By Richard Fausset and Danny Hakim | TX 9-189-149 | 2022-09-01 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/politics/abortion-black-voters-democrats-biden.html | Democrats Take Abortion Battle To Black Voters | By Zolan KannoYoungs | TX 9-189-149 | 2022-09-01 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/us/politics/cia-noose-racism.html | Possible Noose Is Found Near a Secret CIA Office | By Julian E Barnes and Adam Goldman | TX 9-189-149 | 2022-09-01 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/us/politics/fauci-retirement.html | Fauci Sheds Some Light On His Plan To Step Down | By Sheryl Gay Stolberg | TX 9-189-149 | 2022-09-01 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/us/politics/joe-manchin-tax.html | Manchins No Risks Derailing Global Tax Deal | By Alan Rappeport and Jim Tankersley | TX 9-189-149 | 2022-09-01 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/us/politics/us-house-unions-congress.html | House Aides In Eight Offices Seek the Right To Form Unions | By Stephanie Lai | TX 9-189-149 | 2022-09-01 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/world/asia/japan-kishida-abe-legacy.html | Japans Leader Eases Away From Long Shadow of Abe | By Motoko Rich and Hikari Hida | TX 9-189-149 | 2022-09-01 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/world/asia/pakistan-imran-khan-punjab-elections.html | Ousted Leaders Party Prevails in Punjab Deepening Pakistan Strife | By Salman Masood and Christina Goldbaum | TX 9-189-149 | 2022-09-01 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/world/europe/britain-uk-air-conditioning-heat.html | Why No AirConditioning Usually Its Just Not Needed | By Daniel Victor | TX 9-189-149 | 2022-09-01 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/world/europe/hammersmith-bridge-foil-wrap-heat.html | An Aging Bridge Gets a Foil Wrapper as a Shield | By Megan Specia | TX 9-189-149 | 2022-09-01 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/world/europe/heat-wildfires-france.html | In France Contending With Heat And Wildfires | By Aurelien Breeden | TX 9-189-149 | 2022-09-01 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/world/europe/paris-trees-global-warming.html | Fight Global Warming Parisians Say But Dont Hurt the Trees | By Constant Mheut | TX 9-189-149 | 2022-09-01 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/world/europe/uk-london-extreme-heat.html | Blast of Heat Brings Britain To a Standstill | By Mark Landler | TX 9-189-149 | 2022-09-01 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/world/europe/zelensky-ukraine-russian-spies.html | Zelensky Takes Aim at a Hidden Enemy Ukrainians Aiding Russia | By Andrew E Kramer and Valerie Hopkins | TX 9-189-149 | 2022-09-01 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/world/ukraine-survivors-bucha-displaced.html | At Site of Atrocities Near Kyiv Family Copes With Wars Trauma | By Michael Schwirtz | TX 9-189-149 | 2022-09-01 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/climate/europe-heat-wave-science.html | A Parched Continent Scientists Explain Why Extreme Heat Is Thrashing Europe | By Henry Fountain | TX 9-189-149 | 2022-09-01 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/live/2022/07/18/us/parkland-trial-school-shooting/four-years-after-the-parkland-school-shooting-a-sentencing-trial-is-set-to-begin | Trial of Parkland Gunman Opens With Chilling Recordings of Attack | By Patricia Mazzei Nicholas BogelBurroughs and Frances Robles | TX 9-189-149 | 2022-09-01 |
| 2022-07-19 | 2022-07-19 | https://www.nytimes.com/2022/07/18/us/politics/matthew-pottinger-jan-6-hearing.html | Trump National Security Aide to Testify | By Maggie Haberman | TX 9-189-149 | 2022-09-01 |
| 2022-07-19 | 2022-07-19 | https://www.nytimes.com/2022/07/19/climate/spain-floating-wind-farm.html | Wind Farm May Rise on Spanish Seascape That Inspired Dal | By David Gelles and Samuel Aranda | TX 9-189-149 | 2022-09-01 |

| 2022-07-19 | 2022-07-19 | https://www.nytimes.com/2022/07/19/science/lumpfish-glow-ultraviolet.html | The Glowing Lumpfish Not All That Beautiful Except Under UV Light | By Annie Roth | TX 9-189-149 | 2022-09-01 |
|---|---|---|---|---|---|---|
| 2022-07-19 | 2022-07-19 | https://www.nytimes.com/2022/07/19/us/politics/maryland-primary-elections.html | WideOpen Primary Races On Both Sides in Maryland | By Jonathan Weisman | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-20 | https://www.nytimes.com/2022/07/15/arts/music/girls-boys-choirs-johns-cambridge.html | After Centuries a Boys Choir Now Admits Girls | By Alex Marshall | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-20 | https://www.nytimes.com/2022/07/15/briefing/chinas-economic-covid-slump.html | Chinas Economic Covid Slump | By Jonathan Wolfe | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-20 | https://www.nytimes.com/2022/07/15/dining/zucchini-slice-recipe-australia-new-zealand.html | Zucchini Delight From Down Under | By Melissa Clark | TX 9-189-149 | 2022-09-01 |
| 2022-07-17 | 2022-07-20 | https://www.nytimes.com/2022/07/16/sports/jamaica-world-track-field-championships.html | In Sprints Jamaican Women Take a Star Turn | By Kris Rhim | TX 9-189-149 | 2022-09-01 |
| 2022-07-17 | 2022-07-20 | https://www.nytimes.com/2022/07/17/obituaries/nikolai-krogius-dead.html | Nikolai Krogius 91 Mental Adviser To Spassky in Match of the Century | By Dylan Loeb McClain | TX 9-189-149 | 2022-09-01 |
| 2022-07-17 | 2022-07-20 | https://www.nytimes.com/2022/07/17/opinion/inflation-prices-affordability.html | Why a MiddleClass Lifestyle Remains Out of Reach for So Many | By Ezra Klein | TX 9-189-149 | 2022-09-01 |
| 2022-07-18 | 2022-07-20 | https://www.nytimes.com/2022/07/18/arts/dance/jawole-willa-jo-zollar-wins-gish-prize.html | Gish Prize Honors A Trailblazer | By Kalia Richardson | TX 9-189-149 | 2022-09-01 |
| 2022-07-18 | 2022-07-20 | https://www.nytimes.com/2022/07/18/dining/92nd-street-y-laser-wolf.html | To Learn Grilling Techniques Straight Out of Israel | By Florence Fabricant | TX 9-189-149 | 2022-09-01 |
| 2022-07-18 | 2022-07-20 | https://www.nytimes.com/2022/07/18/dining/c-cassis-cc-spritz.html | To Sip Hudson Valley Spritz Has a Cassis Pedigree | By Florence Fabricant | TX 9-189-149 | 2022-09-01 |
| 2022-07-18 | 2022-07-20 | https://www.nytimes.com/2022/07/18/dining/churros-chikalicious-dessert-bar.html | To Savor Grab a Sweet Dessert Inside a Churro Cone | By Florence Fabricant | TX 9-189-149 | 2022-09-01 |
| 2022-07-18 | 2022-07-20 | https://www.nytimes.com/2022/07/18/dining/french-cheese-board-nyc.html | To Sample French Cheese Board Moves to a New Place | By Florence Fabricant | TX 9-189-149 | 2022-09-01 |
| 2022-07-18 | 2022-07-20 | https://www.nytimes.com/2022/07/18/dining/jewish-deli-exhibit.html | A Tale Told in Pickles and Pastrami | By Adam Nagourney | TX 9-189-149 | 2022-09-01 |
| 2022-07-18 | 2022-07-20 | https://www.nytimes.com/2022/07/18/dining/ono-pandolfi-ceramics.html | To Serve Ceramist Produces SpecialEdition Sets | By Florence Fabricant | TX 9-189-149 | 2022-09-01 |
| 2022-07-18 | 2022-07-20 | https://www.nytimes.com/2022/07/18/dining/korean-barbecue-sanhowon-san-francisco.html | Korean Barbecue In Any Language | By Tejal Rao | TX 9-189-149 | 2022-09-01 |
| 2022-07-18 | 2022-07-20 | https://www.nytimes.com/2022/07/18/dining/sockeye-salmon-pride-of-bristol-bay.html | To Order Banner Season For Sockeye Salmon | By Florence Fabricant | TX 9-189-149 | 2022-09-01 |
| 2022-07-18 | 2022-07-20 | https://www.nytimes.com/2022/07/18/dining/wenwen-restaurant-review-pete-wells.html | A Home for Taiwanese Food Lard and All | By Pete Wells | TX 9-189-149 | 2022-09-01 |
| 2022-07-18 | 2022-07-20 | https://www.nytimes.com/2022/07/18/opinion/american-south-democrats.html | Dont Like the Souths Politics Move Here and Vote | By Margaret Renkl | TX 9-189-149 | 2022-09-01 |
| 2022-07-18 | 2022-07-20 | https://www.nytimes.com/2022/07/18/sports/hobie-billingsley-dead.html | Hobie Billingsley 95 Who Coached A College Diving Dynasty Is Dead | By Frank Litsky | TX 9-189-149 | 2022-09-01 |

| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/18/sports/steeplechase-cameraman.html | A Cameraman Becomes A Steeplechase Obstacle | By Scott Cacciola | TX 9-189-149 | 2022-09-01 |
|---|---|---|---|---|---|---|
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/18/theater/marylouise-burke-ephiphany.html | An Impossible Dream Lived Over a Lifetime | By Laura CollinsHughes | TX 9-189-149 | 2022-09-01 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/design/claes-oldenburg-appraisal-sculptor.html | Claes Oldenburg Was a Big Deal | By Deborah Solomon | TX 9-189-149 | 2022-09-01 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/arts/music/lizzo-special-review.html | Lizzos Spirit Of Uplift Carries On | By Lindsay Zoladz | TX 9-189-149 | 2022-09-01 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/arts/music/pierre-audi-aix-festival.html | A New Era For a Festival In France | By Zachary Woolfe | TX 9-189-149 | 2022-09-01 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/arts/ritzi-jacobi-dead.html | Ritzi Jacobi 80 Who Built Worlds Out of Graphite and Goat Hair Dies | By Nina Siegal | TX 9-189-149 | 2022-09-01 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/arts/television/stephen-colbert-arrests-capitol.html | Employees For Colbert Will Avoid Prosecution | By Mike Ives | TX 9-189-149 | 2022-09-01 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/books/dana-canedy-simon-schuster.html | Trailblazing Publisher of Simon amp Schuster Flagship Steps Down | By Elizabeth A Harris and Alexandra Alter | TX 9-189-149 | 2022-09-01 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/books/review-pink-hotel-liska-jacobs.html | Delusional Newlyweds Never See It Coming | By Molly Young | TX 9-189-149 | 2022-09-01 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/business/france-edf-buyout.html | France Will Renationalize Energy Giant for 98 Billion | By Jason Karaian | TX 9-189-149 | 2022-09-01 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/business/hasbro-2q-earnings.html | Hasbro Profits Despite Facing Higher Costs | By Gregory Schmidt | TX 9-189-149 | 2022-09-01 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/business/media/netflix-earnings.html | Million Subscribers Defect And Netflix Sighs in Relief | By Nicole Sperling | TX 9-189-149 | 2022-09-01 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/business/senior-housing.html | Expanding Options for Senior Housing | By Linda Baker | TX 9-189-149 | 2022-09-01 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/business/summer-interns.html | Hey Is Anybody  Watching the Interns | By Emma Goldberg | TX 9-189-149 | 2022-09-01 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/climate/biden-climate-emergency.html | President Rules Out Emergency to Unlock Climate Change Tools | By Lisa Friedman Coral Davenport and Elena Shao | TX 9-189-149 | 2022-09-01 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/dining/how-to-spend-a-day-in-brighton-beach.html | How to Spend a Tasty Day in Brighton Beach | By Nikita Richardson | TX 9-189-149 | 2022-09-01 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/dining/nyc-restaurant-news.html | Vacations Bar  Rooftop With Tropical Drinks Opens in Bushwick Brooklyn | By Florence Fabricant | TX 9-189-149 | 2022-09-01 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/dining/oklahoma-onion-burger-recipe.html | Tweak Sure Improve Not Really | By J Kenji LpezAlt | TX 9-189-149 | 2022-09-01 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/health/overdose-pandemic-race.html | BlackWhite Gap Widens In Rise in Fatal Overdoses | By Jan Hoffman | TX 9-189-149 | 2022-09-01 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/movies/aftershock-documentary-tonya-lewis-lee-paula-eiselt.html | Black Maternal Mortality Moves Into Focus | By Maya Salam | TX 9-189-149 | 2022-09-01 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/nyregion/bill-de-blasio-congress.html | De Blasio Ends Congressional Campaign | By Nicholas Fandos | TX 9-189-149 | 2022-09-01 |

| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/nyregion/jose-alba-bodega-charges-nyc.html | No Charges for Store Clerk  Who Fatally Stabbed Man | By Jeffery C Mays and Jonah E Bromwich | TX 9-189-149 | 2022-09-01 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/nyregion/law-and-order-crew-member-shot.html | Law amp Order Crew Member Is Killed in Brooklyn | By Ed Shanahan | TX 9-189-149 | 2022-09-01 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/nyregion/menendez-new-jersey-congress.html | Inexperienced Candidate Is a Sure Thing His Name Helps | By Tracey Tully | TX 9-189-149 | 2022-09-01 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/science/ann-shulgin-dead.html | Ann Shulgin 91 Explored Psychedelics and Took Readers Along for the Trips | By Clay Risen | TX 9-189-149 | 2022-09-01 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/science/mars-landing-relativity-space-spacex.html | The Two Companies Vying to Beat Musk and SpaceX to Mars | By Kenneth Chang | TX 9-189-149 | 2022-09-01 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/sports/baseball/juan-soto-home-run-derby.html | He Won The Derby Now Soto Is Hoping To Win A Jackpot | By Tyler Kepner | TX 9-189-149 | 2022-09-01 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/sports/baseball/mlb-manfred-minors-living-wage.html | Minor League Players Are Making Enough Commissioner Says | By James Wagner | TX 9-189-149 | 2022-09-01 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/sports/golf/juli-inkster-evian.html | 21 under par She did it | By Michael Arkush | TX 9-189-149 | 2022-09-01 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/sports/golf/national-golf-programs.html | Is it time for a US national team | By Paul Sullivan | TX 9-189-149 | 2022-09-01 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/sports/soccer/uswnt-canada-concacaf-w-championship.html | With a Blend of Youth and Veterans US Women Claim an Olympic Spot | By Andrew Das | TX 9-189-149 | 2022-09-01 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/technology/elon-musk-twitter-trial.html | Twitter and Musk Prepare To Go to Trial in October | By Kate Conger | TX 9-189-149 | 2022-09-01 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/us/armed-bystander-indiana-mall-shooting.html | Lifesaving Act in Indiana Mall Renews Debate on Gun Access | By Richard Fausset Eliza Fawcett and Serge F Kovaleski | TX 9-189-149 | 2022-09-01 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/us/caitlin-bernard-indiana-abortion-doctor-lawsuit.html | In Indiana Practitioner Moves to Sue State Official | By Ava Sasani and Sheryl Gay Stolberg | TX 9-189-149 | 2022-09-01 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/us/colleges-abortion-pill.html | Some Colleges Resist Students Push for Abortion Pills | By Anemona Hartocollis and Stephanie Saul | TX 9-189-149 | 2022-09-01 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/us/georgia-trump-electors.html | Georgia Prosecutors May Charge All 16 WouldBe Trump Electors | By Danny Hakim | TX 9-189-149 | 2022-09-01 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/us/michael-cox-boston-police-commissioner.html | Victim of Brutality by the Insular Boston Police Dept Is Named Its Boss | By Ellen Barry | TX 9-189-149 | 2022-09-01 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/us/pandemic-learning-loss-recovery-time.html | As Pace of Learning Rebounds Students Are Still Years Behind | By Sarah Mervosh | TX 9-189-149 | 2022-09-01 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/us/politics/bannon-trial-jan-6.html | Bannon Violated the Law a Prosecutor Says | By Aishvarya Kavi and Alan Feuer | TX 9-189-149 | 2022-09-01 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/us/politics/fbi-nsa-russia-midterm-elections.html | Russian Meddling Threat Persists Amid War Officials Say | By Adam Goldman | TX 9-189-149 | 2022-09-01 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/us/politics/herschel-walker-campaign.html | For Walker No Missteps In New Start On the Stump | By Maya King | TX 9-189-149 | 2022-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/politics/house-gay-marriage-bill.html | House Wary of Court Approves  A Shield for SameSex Marriage | By Stephanie Lai | TX 9-189-149 | 2022-09-01 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/us/politics/secret-service-texts-jan-6.html | Secret Service Says Jan 6 Texts Might Be Lost | By Zolan KannoYoungs and Maggie Haberman | TX 9-189-149 | 2022-09-01 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/us/politics/secretary-of-state-races-trump.html | The Midterm Races That Give Democrats Nightmares | By Blake Hounshell | TX 9-189-149 | 2022-09-01 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/us/politics/syria-isis-women-children.html | Penned in Desert Camps the Children of ISIS Are Stuck in Limbo | By Charlie Savage | TX 9-189-149 | 2022-09-01 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/world/americas/brazil-bolsonaro-election-fraud-claim.html | Bolsonaro Gathers Foreign Diplomats to Sow Doubt on Brazils Election | By Andr Spigariol and Jack Nicas | TX 9-189-149 | 2022-09-01 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/world/asia/china-bank-scandal-protest.html | Vanished Bank Savings Test Chinas Leadership | By Vivian Wang and Zixu Wang | TX 9-189-149 | 2022-09-01 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/world/asia/sri-lanka-economy.html | Out of Fuel and Food Sri Lanka Instead Runs On Heaps of Patience | By Mujib Mashal Emily Schmall Skandha Gunasekara and Atul Loke | TX 9-189-149 | 2022-09-01 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/world/australia/environment-report.html | Australian Wildlife Report  Details Crisis and Decline | By Yan Zhuang | TX 9-189-149 | 2022-09-01 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/world/europe/britain-homes-heat-wave.html | UK Adapting  New Homes To Rising Heat | By Daniel Victor | TX 9-189-149 | 2022-09-01 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/world/europe/europe-uk-heat-record-wildfires.html | Europe Swelters As Records Fall And Fires Roar | By Mark Landler | TX 9-189-149 | 2022-09-01 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/world/europe/france-wildfires-europe-heat-wave.html | Campgrounds in Ashes As Fires Ravage France | By Constant Mheut | TX 9-189-149 | 2022-09-01 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/world/europe/putin-ayatollah-erdogan-summit.html | Irans Support Of War Offers Putin New Ally | By Anton Troianovski and Farnaz Fassihi | TX 9-189-149 | 2022-09-01 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/interactive/2022/07/19/climate/climate-us-government-poll.html | Which Elected Leaders Should Do More on Climate What Americans Say in Four Maps | By Mira Rojanasakul and Catrin Einhorn | TX 9-189-149 | 2022-09-01 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/live/2022/07/18/sports/track-world-championships/mutaz-essa-barshim | No Sharing This Time In the Mens High Jump | By Matthew Futterman | TX 9-189-149 | 2022-09-01 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/live/2022/07/19/world/uk-europe-heat-fires-weather/englands-transportation-network-strains-under-the-heat | Cracking Tarmac Buckling Rails Heat Upends Travel | By Megan Specia | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-20 | https://www.nytimes.com/2022/07/19/sports/basketball/miles-bridges-charlotte-hornets-domestic-violence.html | Hornets Bridges to Face Felony Domestic Violence Charges | By Sopan Deb | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-20 | https://www.nytimes.com/2022/07/19/us/politics/dan-cox-maryland-governors-race.html | Maryland Awaits Results of Spirited Races | By Reid J Epstein | TX 9-189-149 | 2022-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-07-20 | 2022-07-20 | https://www.nytimes.com/2022/07/20/climate/global-energy-crisis-climate-war.html | Heat and War Hamper Quest To Fix Climate | By Somini Sengupta and Melissa Eddy | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-20 | https://www.nytimes.com/2022/07/20/opinion/britain-heatwave-conservatives.html | Britain Is Melting and the Government Isnt Helping | By Moya LothianMcLean | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-20 | https://www.nytimes.com/2022/07/20/sports/sydney-mclaughlin-coach.html | What Its Like to Coach A Prodigy and ExRival | By Matthew Futterman | TX 9-189-149 | 2022-09-01 |
| 2022-07-16 | 2022-07-21 | https://www.nytimes.com/2022/07/16/opinion/covid-empty-nest.html | Learning to Let Go of My Adult Kids Again | By Helen Schulman | TX 9-189-149 | 2022-09-01 |
| 2022-07-18 | 2022-07-21 | https://www.nytimes.com/2022/07/18/arts/music/bad-bunny-brent-faiyaz-billboard-chart.html | Bad Bunny Retains His Top Spot on Billboard Charts | By Ben Sisario | TX 9-189-149 | 2022-09-01 |
| 2022-07-18 | 2022-07-21 | https://www.nytimes.com/2022/07/18/style/ngl-app-anonymous.html | Please Tell Me What I Dont Want to Hear | By Valeriya Safronova | TX 9-189-149 | 2022-09-01 |
| 2022-07-18 | 2022-07-21 | https://www.nytimes.com/2022/07/18/world/australia/sydney-floods.html | Flood Flee Fix Repeat Living on a Knifes Edge in Australia | By Yan Zhuang | TX 9-189-149 | 2022-09-01 |
| 2022-07-19 | 2022-07-21 | https://www.nytimes.com/2022/07/19/arts/television/desus-and-mero-split-showtime.html | The End of a BronxBred LateNight Talk Show | By Amanda Holpuch | TX 9-189-149 | 2022-09-01 |
| 2022-07-19 | 2022-07-21 | https://www.nytimes.com/2022/07/19/opinion/manchin-senate-climate.html | Manchin Is Just a Symptom Its the Senate Thats Sick | By Jamelle Bouie | TX 9-189-149 | 2022-09-01 |
| 2022-07-19 | 2022-07-21 | https://www.nytimes.com/2022/07/19/sports/golf/players-to-watch-evian-championship.html | Five Players to Watch At the Fourth Major | By Michael Arkush | TX 9-189-149 | 2022-09-01 |
| 2022-07-19 | 2022-07-21 | https://www.nytimes.com/2022/07/19/us/picasso-painting-ibiza-airport.html | Authorities Seize Sketch By Picasso At Airport | By Johnny Diaz | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/arts/dance/daniel-camargo-american-ballet-theater.html | The New Guy Whos Also a Blast From the Past | By Gia Kourlas | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/arts/jacob-burns-film-center-westchester.html | For a Revered Cinema A Season of Turmoil | By Matt Stevens | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/arts/music/lincoln-center-summer-for-the-city-mostly-mozart.html | Summer Changes Streamline A Festival | By Zachary Woolfe | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/arts/music/william-hart-dead.html | William Hart 77 Lead Singer and Driving Force of the Delfonics Dies | By Clay Risen | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/books/harpercollins-strike.html | HarperCollins Strikers Seek Diversity and Higher Wages | By Elizabeth A Harris and Alexandra Alter | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/books/review-kingdoms-of-savannah-george-dawes-green.html | Oddballs Amble Around a Murder Mystery | By Alexandra Jacobs | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/business/economy/chipotle-union-maine.html | Workers Claim Chipotle Closed To Block Union | By Noam Scheiber | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/business/economy/trade-adjustment-assistance-jobs.html | Retraining Program May Be in Jeopardy | By Ana Swanson | TX 9-189-149 | 2022-09-01 |

| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/business/energy-environment/nordstream-vladimir-putin-russian-gas.html | Putin Has Germany on Edge  With Curtailed Gas Pipeline | By Melissa Eddy and Patricia Cohen | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/business/italy-economy.html | Pain of 80s Economic Crisis Haunts Italy | By Eshe Nelson Emma Bubola and Camilla Ferrari | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/business/media/taliban-reporter-lynne-odonnell.html | Reporter Says Taliban Forced Her to Publicly Retract Some Articles | By Katie Robertson | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/business/mexico-energy-usmca.html | US Will Challenge Mexico on Energy Policy | By Ana Swanson | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/business/tesla-earnings-elon-musk.html | Tesla Profit Falls Sharply Hit by Supply Chain Problems | By Jack Ewing | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/business/us-china-semiconductor-compete.html | Senate Bill Aims to Bolster Competitiveness With China | By Catie Edmondson | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/health/fda-food-safety-tobacco.html | After Crises FDA Seeks Outside Audit Of Its Actions | By Christina Jewett | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/movies/persuasion-netflix-dakota-johnson.html | Pondering Sense  Sensibility And More | By Sarah Lyall | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/nyregion/buffalo-supermarket-tops-reopens.html | Massacre Haunts Workers At Buffalo Supermarket | By Troy Closson | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/nyregion/teen-boys-shot-east-harlem.html | Boy 14 Dies When Man Shoots Him In Harlem | By Ed Shanahan | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/opinion/after-roe-sex-ed-is-even-more-vital.html | After Roe Sex Education Is Even More Vital | By Eva Goldfarb and Lisa Lieberman | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/opinion/japan-abe-military.html | Stop Praising Shinzo Abe and His Divisive Nationalism | By Koichi Nakano | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/science/robert-f-curl-jr-dead.html | Robert F Curl Jr 88 Nobel Prize Winner in Chemistry | By Kenneth Chang | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/sports/baseball/stanton-all-star-yankees-dodgers.html | Stanton Enjoys July Homecoming And Eyes October | By Tyler Kepner | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/sports/caster-semenya-5000.html | In the 5000 Semenya Finds a Race She Can Run | By Jer Longman | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/sports/golf/ryder-cup-henrik-stenson-liv-golf.html | Stenson Joins the LIV Series and Is Dumped as Europes Ryder Cup Captain | By Tariq Panja | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/sports/olympics/yuzuru-hanyu-retirement.html | Oh Pooh Hanyu Hangs It Up | By Juliet Macur | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/sports/quidditch-quadball-name-jk-rowling.html | Broomsticks  Of Quidditch  Are Retained  Its Name Isnt | By Alex Traub | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/style/apple-jony-ive-headset.html | Waiting for a New Reality to Drop at Apple | By Vanessa Friedman | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/style/doubleblind-magazine-psychedelics.html | Keeping the Hippie Dream Alive | By Sam Kestenbaum | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/style/summer-pandemic-weather.html | High Hopes for Summer Dashed | By Alyson Krueger | TX 9-189-149 | 2022-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/style/was-this-the-art-party-of-the-summer.html | Gallery Blurs the Lines Between Art and Circus | By John Ortved | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/technology/twitter-saudi-trial-ahmad-abouammo.html | Twitter Worker Suspected of Spying Heads to Trial | By Kate Conger | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/theater/immersive-next-to-normal.html | Deconstructed and Yet Still Next to Normal | By Jose Sols | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/theater/williamstown-most-happy-concert-man-of-god.html | Bold Harmonies And a Potent Play Serve to Provoke | By Laura CollinsHughes | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/us/abortion-save-mothers-life.html | Risks to Patients as Doctors Deal With Abortion Exceptions | By J David Goodman and Azeen Ghorayshi | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/us/census-citizenship-question-oversight.html | Documents Suggest  Trump Plan to Steer Census for Party Gain | By Miriam Jordan | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/us/georgia-abortion-ban.html | Georgias 6Week Abortion Ban Begins Immediately After Court Ruling | By Eliza Fawcett | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/us/giuliani-testify-georgia-investigation.html | Giuliani Is Ordered to Testify in Georgia Investigation of 2020 Election | By Danny Hakim and Richard Fausset | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/us/heat-advisories-warnings-oklahoma-texas-arkansas.html | RecordBreaking Sizzling Misery Will Continue From Sea to Sweating Sea | By Isabella Grulln Paz | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/us/politics/american-bridge-trump-federal-election-commission.html | FEC Is Sued Over Trumps Hints About 2024 | By Maggie Haberman | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/us/politics/biden-climate-emergency.html | His Legislative Agenda Thwarted Biden Takes On Climate Emergency | By Coral Davenport Lisa Friedman and Zolan KannoYoungs | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/us/politics/climate-change-republicans-delay.html | GOP Strategy for Climate Action Is to Delay It | By Lisa Friedman and Jonathan Weisman | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/us/politics/maryland-governor-dan-cox.html | Democrats Help FarRight Candidate Win in Maryland | By Reid J Epstein | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/us/politics/pence-trump-midterm-election.html | Pence Supports House Republicans Even Allies of Trump | By Annie Karni | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/us/politics/same-sex-marriage-bill-senate.html | SameSex Marriage Bill Could Move Ahead in the Senate | By Annie Karni | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/us/politics/steve-bannon-trial-lawyer-jan-6.html | Prosecution Rests Its Case Versus Bannon | By Zach Montague | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/us/uvalde-police-chief-pete-arredondo.html | Uvalde Schools Boss Favors Firing of Police Chief | By Edgar Sandoval | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/world/americas/argentina-gender-neutral-spanish.html | Adis Amigues A War Over Words in Argentina | By Ana Lankes | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/world/asia/china-covid.html | Picking Locks to Enter Homes  To Curb Covid in Chinese City | By Amy Chang Chien | TX 9-189-149 | 2022-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/world/asia/japan-sea-turtles-stabbed.html | Endangered Sea Turtles  Found Stabbed in Japan | By Hikari Hida and Tiffany May | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/world/asia/sri-lanka-presidential-election.html | Ally of Ousted Sri Lanka President Is Chosen to Replace Him | By Emily Schmall and Mujib Mashal | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/world/europe/draghi-italy-prime-minister.html | Draghis Government  Falls Apart as Unease Shadows Italy and EU | By Jason Horowitz | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/world/europe/eu-gas-rationing-russia-war.html | Europeans Told  To Curb Gas Use  Over Russia Risk | By Matina StevisGridneff | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/world/europe/london-heat-wave-cities.html | Londons Ordeal Shows Europe Is Ill Prepared For a Warming World | By Megan Specia | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/world/europe/putin-ukraine-invasion-russia-war.html | Russia Hints That East Is Not the Only Chunk It Wants From Ukraine | By Ivan Nechepurenko and Eric Nagourney | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/world/europe/russia-turkey-iran-axis.html | Seeking Axis of Good Against US Russia Taps Allies of Convenience | By Steven Erlanger | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/world/europe/uk-europe-heat-wave-fires.html | Fallout From Withering Heat Wave Lingers Even as Temperature Drops | By Daniel Victor Isabella Kwai Euan Ward and Aurelien Breeden | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/world/europe/uk-prime-minister-sunak.html | And Then There Were 2 Conservatives Pick Finalists for Prime Minister | By Mark Landler and Stephen Castle | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/world/europe/ukraine-first-lady-congress.html | Poignant Plea  To Congress  By First Lady Of Ukraine | By Dan Bilefsky Stephanie Lai and Jim Tankersley | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/world/middleeast/turkey-iraq-tourists-killed.html | Turkish Jets Strike Resort In North Iraq 8 Are Killed | By Sangar Khaleel and Cora Engelbrecht | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/21/us/politics/electoral-count-act-senate.html | Bipartisan Bill Aims to Block Jan 6 Abuses | By Carl Hulse | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/21/us/politics/trump-wisconsin-election-call.html | Trump Told Lawmaker  In Wisconsin to Reject States Electoral Votes | By Michael C Bender and Reid J Epstein | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-21 | https://www.nytimes.com/2022/07/18/us/politics/jan-6-hearing-today-trump-dereliction-of-duty.html | Jan 6 Panel to Make a Case for Dereliction of Duty | By Luke Broadwater | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-21 | https://www.nytimes.com/2022/07/20/style/ivana-trump-funeral.html | Former President Looms Over ExWifes Funeral | By Jacob Bernstein | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-21 | https://www.nytimes.com/2022/07/20/us/politics/hhs-aspr-biden.html | Newest Federal Division Will Shoulder Logistics for Health Emergencies | By Sheryl Gay Stolberg and Noah Weiland | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-21 | https://www.nytimes.com/2022/07/21/insider/counting-the-detained-in-egypt.html | Counting the Detained in Egypt | By John Otis | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-21 | https://www.nytimes.com/2022/07/21/sports/magnus-carlsen-chess-world-title.html | World Champions Abdicated Title Leaves a Void That Is Not Easily Filled | By Dylan Loeb McClain | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-21 | https://www.nytimes.com/2022/07/21/sports/noah-lyles-track.html | This Time Lyles Runs With Purpose And Joy | By Matthew Futterman | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-21 | https://www.nytimes.com/2022/07/21/todayspaper/ukraine-russia-war.html | Retaken by Ukraine Battered Prize Lifts Morale | By Carlotta Gall and Mauricio Lima | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-21 | https://www.nytimes.com/2022/07/21/us/politics/liz-cheney-jan-6-hearing.html | Serving Panel Is Risk Cheney Freely Accepts | By Peter Baker | TX 9-189-149 | 2022-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-07-19 | 2022-07-22 | https://www.nytimes.com/2022/07/19/books/where-the-crawdads-sing-delia-owens-murder-investigation.html | For Delia Owens Success Clouded Anew by Questions | By Alexandra Alter | TX 9-189-149 | 2022-09-01 |
| 2022-07-19 | 2022-07-22 | https://www.nytimes.com/2022/07/19/movies/a-dark-dark-man-review.html | A Dark Dark Man | By Ben Kenigsberg | TX 9-189-149 | 2022-09-01 |
| 2022-07-19 | 2022-07-22 | https://www.nytimes.com/2022/07/19/movies/aftershock-review.html | After Maternal Deaths Action Among the Bereaved | By Beandrea July | TX 9-189-149 | 2022-09-01 |
| 2022-07-19 | 2022-07-22 | https://www.nytimes.com/2022/07/19/movies/the-day-the-music-died-review.html | The Day the Music Died The Story Of Don McLeans American Pie | By Glenn Kenny | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-22 | https://www.nytimes.com/2022/07/20/arts/design/duverney-drawing-gallery-art-review.html | Waves With Irresistible and Elemental Force | By Seph Rodney | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-22 | https://www.nytimes.com/2022/07/20/movies/nope-review.html | HiYo ET | By AO Scott | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-22 | https://www.nytimes.com/2022/07/20/movies/the-gray-man-review.html | Amid Explosions The Quips Abound | By Amy Nicholson | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-22 | https://www.nytimes.com/2022/07/20/nyregion/albert-vann-dead.html | Albert Vann 87 Longtime Legislator Who Built a Black Base in Brooklyn | By Sam Roberts | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-22 | https://www.nytimes.com/2022/07/20/nyregion/ny-mask-mandates-schools-transit.html | Hochul Retains a Transit Mask Mandate | By Sharon Otterman | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-22 | https://www.nytimes.com/2022/07/20/opinion/moms-scheduling.html | Moms Shouldnt Have to Manage the Household Scheduling | By Jessica Grose | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-22 | https://www.nytimes.com/2022/07/20/technology/loans-startup-employees.html | StartUps Loans to Employees May Burn Them in a Downturn | By Erin Griffith | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/arts/design/jewish-museum-pop-art.html | In a Manic Era a Shift in Culture | By Holland Cotter | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/arts/design/kapwani-kiwanga-new-museum-police-surveillance.html | Turning Out the Lights to Illuminate History | By Aruna DSouza | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/arts/music/jonathon-heyward-baltimore-symphony-orchestra.html | Milestone for the Baltimore Symphony | By Javier C Hernndez | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/arts/music/smoke-jazz-club.html | Another New Beginning for a Jazz Club | By Alan Scherstuhl | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/arts/television/genddy-tartakovsky-blown-away-streaming.html | This Weekend I Have | By Margaret Lyons | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/books/african-american-dictionary.html | A New Lexicon That Is Proudly African American | By Elizabeth A Harris | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/business/amazon-one-medical-deal.html | Amazon Set To Purchase One Medical | By Karen Weise | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/business/american-airlines-earnings.html | American Reports Revenue Jump but Profits Tumble | By Niraj Chokshi | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/business/china-fines-didi.html | China Fines Didi 12 Billion as Crackdown on Tech Sector Continues | By Paul Mozur and John Liu | TX 9-189-149 | 2022-09-01 |

| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/business/ecb-interest-rates-inflation.html | Europe Raises Rates to Fight Soaring Prices | By Eshe Nelson | TX 9-189-149 | 2022-09-01 |
|---|---|---|---|---|---|---|
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/economy/port-oakland-truckers-protest.html | Truckers Shut Down Oaklands Port In Protest Over California Labor Law | By Kurtis Lee | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/business/ford-electric-vehicle-battery-china.html | Ford Will Buy Battery Packs From China to Reach EV Goal | By Neal E Boudette | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/business/insider-trading-crypto-coinbase.html | ExCoinbase Worker Among 3 Charged With Insider Trading of Crypto | By Matthew Goldstein and David YaffeBellany | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/business/mattel-2q-earnings.html | Mattels 2Q Sales Increase Shows Resilience of Toys | By Gregory Schmidt | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/business/rivian-amazon-delivery-vans.html | Rivians Electric Vans Make Amazon Debut Now for the Hard Part | By Jack Ewing and Karen Weise | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/business/snap-earnings.html | In Face of Uncertainties Snap Forgoes Forecasting | By Kalley Huang | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/business/twitter-saudi-spying-trial.html | Cunning Spy for Saudis or Dutiful Employee Trial of ExTwitter Worker Opens | By Kate Conger | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/business/youtube-will-take-down-unsafe-abortion-how-to-videos.html | YouTube Plans A Closer Look At Content About Abortion | By Nico Grant | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/climate/colorado-river-water-cuts.html | Painful Deadline Nears in Colorado River Basin | By Henry Fountain | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/climate/monarch-butterflies-endangered-iucn.html | Monarch Butterfly Joins Endangered List | By Catrin Einhorn | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/movies/alone-together-review.html | Alone Together | By Teo Bugbee | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/movies/anythings-possible-review.html | Anythings Possible | By Kyle Turner | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/movies/art-of-love-review.html | Art of Love | By Concepcin de Len | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/movies/my-donkey-my-lover-i-review.html | My Donkey My Lover amp I | By Beatrice Loayza | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/movies/my-old-school-review.html | Giving an Impostor Benefit of the Doubt | By AO Scott | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/movies/skies-of-lebanon-review.html | Skies of Lebanon | By Glenn Kenny | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/movies/the-reverend-review.html | The Reverend | By Lisa Kennedy | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/movies/the-wheel-review.html | The Wheel | By Nicolas Rapold | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/nyregion/eric-adams-black-progressive.html | Black Leaders Convey Far Lefts Frustration With Adams Policies | By Jeffery C Mays | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/nyregion/jimmy-hoffa-jersey-city-fbi.html | FBI Search Based on Tip About Hoffa Finds Nothing | By Michael Wilson | TX 9-189-149 | 2022-09-01 |

| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/nyregion/loeb-boathouse-central-park-nyc.html | Icon on Lake To Shut Doors Next Autumn As Costs Rise | By Lola Fadulu | TX 9-189-149 | 2022-09-01 |
|---|---|---|---|---|---|---|
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/nyregion/penn-station-redevelopment.html | Penn Stations 7 Billion Revamp Goes Ahead but US Money Is Pivotal | By Matthew Haag and Patrick McGeehan | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/nyregion/polio-case-new-york.html | First Polio Case in Nearly 10 Years Is Detected in New York State | By Hurubie Meko | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/nyregion/werner-reich-dead.html | Werner Reich Who Learned Magic in Auschwitz Barracks Dies at 94 | By Richard Sandomir | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/opinion/biden-covid.html | Biden Has Covid Now What | By Nancy Gibbs | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/opinion/life-story-or-game.html | Is Life a Story or a Game | By David Brooks | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/opinion/republicans-gas-price-inflation.html | Why Republicans Are Having Gas Pains | By Paul Krugman | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/sports/baseball/nolan-ryan-documentary.html | The SoftSpoken Purveyor of Sizzling Heat | By Scott Miller | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/sports/cycling/tour-de-france-jonas-vingegaard.html | Victory in Pyrenees All but Clinches First Title for Danish Rider | By Victor Mather | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/sports/staten-island-cricket-club.html | Through It All Staten Island Cricket Endures | By David Waldstein and Yuvraj Khanna | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/technology/facebook-app-changes-home.html | Meta Alters Facebook App To Act More Like TikTok | By Mike Isaac | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/us/george-floyd-thomas-lane-sentenced.html | ExOfficer Gets 30 Months For Violating Floyds Rights | By Jeffrey C Kummer and Nicholas BogelBurroughs | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/us/georgia-prosecutor-trump-fani-willis.html | Aid to Rival Of Trump Ally Earns Rebuke For One DA | By Sean Keenan and Danny Hakim | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/us/kentucky-bunker-civil-war.html | He Built His Home for the Worst It Happened | By Campbell Robertson | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/us/lucy-calkins-race-gender-curriculum.html | Furor Erupts Over a Reading Curriculum | By Dana Goldstein | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/us/migrant-death-indictment-san-antonio.html | 2 Are Indicted in Deaths of 53 Found Around Truck in Texas | By Amanda Holpuch | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/us/politics/american-politics-middle-ground.html | In America Can the Center Hold | By Blake Hounshell | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/us/politics/biden-covid-positive.html | Biden Isolating With Covid19 Mild Case Seen | By Michael D Shear | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/us/politics/house-contraception.html | House Passes Bill to Ensure Contraception Rights After Roes Reversal | By Annie Karni | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/us/politics/national-guard-january-6-riot.html | Still a Mystery The Delayed Arrival of the National Guard | By Mark Mazzetti and Maggie Haberman | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/us/politics/secret-service-criminal-inquiry-missing-texts.html | Secret Service Is Facing Inquiry Into Erased Texts | By Zolan KannoYoungs and Maggie Haberman | TX 9-189-149 | 2022-09-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/polit ics/stacey-abrams-georgia-abortion.html | Abrams Aims to Put Abortion at the Center of the Race for Georgias Governorship | By Maya King | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/polit ics/supreme-court-biden-immigration.html | Supreme Court Refuses for Now to Restore a Biden Plan on Immigration | By Adam Liptak | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/world/a sia/an-an-giant-panda-dead.html | An An Giant Male Panda  Dies at Record Age of 35 | By Jin Yu Young | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/world/a sia/india-president.html | Indias Next President Will Make History When Shes Sworn In | By Suhasini Raj | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/world/e urope/belgium-iran-prisoner-exchange-treaty.html | Prisoner Pact With Iranians Draws Critics In Brussels | By Steven Erlanger | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/world/e urope/covid-ba5-wave.html | Europe Is Carrying On And So Is Coronavirus Amid Faded Precautions | By Jason Horowitz | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/world/e urope/draghi-resigns-italy.html | Draghis Resignation Bolsters Bid for Power by Italys Hard Right | By Jason Horowitz | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/world/e urope/royal-nanny-bbc-princess-diana.html | BBC Apologizes for Reporting Royal Nanny Had an Affair | By Mark Landler | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/world/e urope/russia-gas-germany-pipeline.html | Russia Keeps  Germany  Guessing On Energy | By Melissa Eddy | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/world/e urope/russia-jewish-agency-ban.html | Russia Moves to Shut Down Agency Handling Emigration to Israel | By Anton Troianovski and Isabel Kershner | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/world/e urope/ukraine-russia-weapons-war.html | To Rally Allies Ukraine Points To Fresh Gains | By Andrew E Kramer | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/22/world/e urope/turkey-says-a-deal-between-ukraine-and-russia-to-unblock-grain-exports-will-be-signed-on-friday.html | Deal May Get Grain Exports Moving Again | By Valerie Hopkins Farnaz Fassihi Matina StevisGridneff Safak Timur and Anton Troianovski | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-22 | https://www.nytimes.com/article/climate-change-emergency-biden.html | What Would Declaring Climate Emergency Mean | By Elena Shao | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-22 | https://www.nytimes.com/2022/07/21/nyregio n/lee-zeldin-attacked-campaign-event.html | Zeldin GOP Nominee for New York Governor Is Attacked at a Campaign Event | By Nicholas Fandos and Ed Shanahan | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-22 | https://www.nytimes.com/2022/07/21/theater/ the-kite-runner-review.html | In Moving From Page to Stage a Trip | By Maya Phillips | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-22 | https://www.nytimes.com/2022/07/22/us/polit ics/trump-jan-6.html | Witnesses Detail Trumps Refusal to Stop Jan6 Mob | By Luke Broadwater and Maggie Haberman | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-22 | https://www.nytimes.com/2022/07/22/insider/ twitter-spaces-the-times-live-audio.html | On Twitter Exploring Live Audio | By Kate Dwyer | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-23 | https://www.nytimes.com/2022/07/20/arts/des ign/new-york-italy-looted-artifacts-steinhardt.html | New York Returns 142 Looted Artifacts to Italy | By Tom Mashberg | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-23 | https://www.nytimes.com/2022/07/20/arts/des ign/oflahertys-gallery-east-village-art-party.html | The Inmates Er Artists Take Over | By Max Lakin | TX 9-189-149 | 2022-09-01 |

| 2022-07-20 | 2022-07-23 | https://www.nytimes.com/2022/07/20/arts/music/brent-faiyaz-muni-long.html | RampB That Sweats With Ego and Lust | By Jon Caramanica | TX 9-189-149 | 2022-09-01 |
|---|---|---|---|---|---|---|
| 2022-07-20 | 2022-07-23 | https://www.nytimes.com/2022/07/20/business/media/sean-kelly-dead.html | Sean Kelly 81 National Lampoon Troublemaker Who Help Set Irreverent Tone | By Richard Sandomir | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-23 | https://www.nytimes.com/2022/07/20/business/myanmar-coup-video-game.html | Game Fuels Resistance In Myanmar | By Richard C Paddock | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-23 | https://www.nytimes.com/interactive/2022/07/20/opinion/ancient-trees-climate-change.html | This 500YearOld Tree in California Has a Story to Tell | By Daniel Griffin | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-23 | https://www.nytimes.com/2022/07/21/arts/kennedy-center-u2-gladys-knight-george-clooney.html | Kennedy Center Nod For Gladys Knight | By Kalia Richardson | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-23 | https://www.nytimes.com/2022/07/21/television/review-paul-newman-and-joanne-woodward.html | Paul and Joanne Crazy in Love | By Mike Hale | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-23 | https://www.nytimes.com/2022/07/21/business/yield-curve-inversion.html | Downturn on the Horizon A Key Indicator Says Yes | By Joe Rennison | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/18/sports/olympics/university-of-oregon-world-championships.html | Animal House Gets a Makeover | By Scott Cacciola | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/21/nyregion/nyc-officer-charged-fatal-bronx-shooting.html | OffDuty Jail Officer Charged With Murder of Bronx Teenager | By Ed Shanahan and Chelsia Rose Marcius | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/21/us/josh-hawley-video-jan-6.html | Video Shows Senator Fleeing Mob He Had Exhorted With a Raised Fist | By Catie Edmondson | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/music/castor-and-patience-cincinnati-opera-review.html | A HeartRending Story Told With Poetry and Passion | By Zachary Woolfe | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/arts/television/jan-6-hearings-tv.html | A Great Service And Great Television | By James Poniewozik | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/business/air-conditioner-electricity-bill.html | Keep Money From Melting Away in Heat | By Ann Carrns | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/business/german-government-gas-supply-uniper.html | Germany Bails Out Natural Gas Supplier | By Melissa Eddy and Stanley Reed | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/business/herbert-diess-volkswagen-ceo.html | CEO Who Helped Rebuild Volkswagen Resigns | By Melissa Eddy and Jack Ewing | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/business/jeffrey-epstein-estate-assets.html | Executors of Epstein Estate Face Scrutiny Over Millions | By Matthew Goldstein | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/business/russia-interest-rate.html | Russia Bucking a Trend Drops Interest Rate Again | By Eshe Nelson | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/business/vince-mcmahon-retires-wwe.html | McMahon Longtime Head of WWE Retires Amid Investigation | By Lora Kelley | TX 9-189-149 | 2022-09-01 |

| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/climate/lake-mead-level-pictures.html | Water Levels Have Fallen To Dire Low in Lake Mead | By Winston ChoiSchagrin | TX 9-189-149 | 2022-09-01 |
|---|---|---|---|---|---|---|
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/climate/patrick-j-michaels-dead.html | Patrick J Michaels 72 Scientist And Climate Change Outlier Dies | By Neil Genzlinger | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/fashion/trends/watches-collaboration-horology-silicon-valley.html | Not your average watch club | By Kathleen Beckett | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/fashion/watches-bulgari-miniature-movement.html | Tiny is big at Bulgari | By Nazanin Lankarani | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/fashion/watches-jewelry-designers-wear.html | Which watch goes with this | By Milena Lazazzera | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/fashion/watches-jewelry-qannati-bahrain.html | Worlds under glass | By Nazanin Lankarani | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/fashion/watches-minhoon-yoo-seoul.html | Its all in the details | By David Belcher | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/fashion/watches-naked-watchmaker-frederique-constant.html | The Naked Watchmaker collaborates | By Susanne Fowler | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/fashion/watches-online-auctions.html | Auctions go deeper into luxury | By Victoria Gomelsky | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/fashion/watches-podcast-in-the-metal.html | Listening and learning | By Sandra Jordan | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/fashion/watches-purple-tag-heuer-hublot.html | A purple craze | By Anders Modig | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/fashion/watches-waiting-lists-zenith-rolex.html | Want a new watch Sign up here | By Robin Swithinbank | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/nyregion/buffalo-supermarket-tops-threat.html | Man Is Charged With Making Racist Threats to Store in Buffalo | By Hurubie Meko | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/nyregion/lee-zeldin-suspect-bail.html | GOP Condemns Bail Laws After Suspect in Zeldin Attack Is Released | By Nicholas Fandos Jonah E Bromwich and Lauren DAvolio | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/nyregion/ny-prosecutors-misconduct.html | Law Professors Court Win Bolsters a Push to Expose Misconduct by Prosecutors | By Jonah E Bromwich | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/nyregion/rochester-ny-police-shooting.html | Shooting Leaves One Rochester Police Officer Dead | By Troy Closson and Lola Fadulu | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/nyregion/rockland-county-polio-unvaccinated.html | Polio Is Detected Outside New York City Prompting an Urgent Inquiry | By Jesse McKinley and Nate Schweber | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/opinion/italy-draghi-meloni-government.html | The Future Is Italy and Its Bleak | By David Broder | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/opinion/jan-6-trump-official.html | The Myth of the Good Trump Official | By Michelle Goldberg | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/sports/baseball/hall-of-fame-statues.html | You Might Be a Hall of Famer but Do You Have a Statue | By Tyler Kepner | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/sports/basketball/nba-brittney-griner-russia.html | When It Comes to Trying to Free Griner The NBA Finds Itself Walking a Fine Line | By Tania Ganguli | TX 9-189-149 | 2022-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/technology/jay-carney-amazon-airbnb.html | Policy Chief At Amazon Is Leaving For Airbnb | By Karen Weise and David McCabe | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/technology/twitter-earnings.html | Earnings Fall For Twitter Amid Battle With Musk | By Kate Conger and Adam Satariano | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/theater/cannabis-review-lamama.html | At an East Village Joint Songs Made For Stoners | By Laura CollinsHughes | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/us/newsom-gun-bill-california.html | Newsom Raises National Profile With Hardball Tactics Starting With a Gun Bill | By Shawn Hubler | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/politics/after-roe-republicans-sharpen-attacks-on-gay-and-transgender-rights.html | Roes Reversal Stokes Attacks On Gay Rights | By Trip Gabriel | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/politics/bannon-trial-contempt-charges.html | Jury Convicts Bannon of Contempt of Congress | By Aishvarya Kavi and Alan Feuer | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/us/biden-covid-health.html | Presidents Symptoms Show Improvement A Day After Diagnosis | By Michael D Shear and Zolan KannoYoungs | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/politics/biden-gas-prices.html | As Gas Prices Fall President Chases a Win | By Jim Tankersley | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/us/politics/county-election-certify.html | Pennsylvania Standoff Reveals New Hidden Threat to US Elections | By Blake Hounshell and Nick Corasaniti | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/us/politics/houston-environmental-racism.html | Justice Dept Begins an Environmental Racism Inquiry in Houston | By Glenn Thrush | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/us/politics/jan-6-committee.html | Case Closed Whats Next for the Jan 6 Panel | By Alan Feuer and Michael S Schmidt | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/us/politics/jeffrey-clark-dc-bar-justice.html | Ethics Board May Penalize Trump Ally For Plot Role | By Katie Benner | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/world/africa/mali-attack.html | Attack on Military Base Brings DecadeLong Fight to Doorstep of Malis Capital | By Ruth Maclean and Elian Peltier | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/world/asia/north-korea-photos-moon.html | New South Korean Leader Seeks Investigation of Past Government | By Choe SangHun | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/world/asia/sri-lanka-protest-raid.html | Sri Lankan Forces Raid Camp at Center of Uprising That Brought Down President | By Mujib Mashal | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/world/europe/france-goncourt-mohamed-mbougar-sarr.html | An Irreverent Take on Frances Literary Establishment | By Norimitsu Onishi | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/world/europe/italy-draghi-collapse-populism-election.html | Draghis Fall Threatens EUs AntiPutin Stance Worrying the Continent | By Jason Horowitz | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/world/europe/ukraine-russia-grain-deal.html | Ukraine Reaches Deal With Russia To Export Grain | By Matina StevisGridneff | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/world/middleeast/argentina-mossad-hezbollah-bombings.html | Mossad Counters Claims  In Argentina Bombings | By Ronen Bergman | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/business/t-mobile-hacking-settlement.html | Privacy 500 Million Settlement In TMobile Data Breach | By Michael Corkery | TX 9-189-149 | 2022-09-01 |

| 2022-07-23 | 2022-07-23 | https://www.nytimes.com/2022/07/22/politics/jan-6-hearings-trump-patriotism.html | Tactic at Jan 6 Hearings Using Patriotism as a Weapon Against Trump | By Shane Goldmacher and Katie Glueck | TX 9-189-149 | 2022-09-01 |
| 2022-07-23 | 2022-07-23 | https://www.nytimes.com/2022/07/23/climate/climate-disaster-relief-fema.html | Uprooted by a Hurricane and Again by FEMA | By Christopher Flavelle and Edmund D Fountain | TX 9-189-149 | 2022-09-01 |
| 2022-07-23 | 2022-07-23 | https://www.nytimes.com/2022/07/23/climate/energy-conservation.html | Four Things Nations Can Do to Conserve Energy | By Elena Shao | TX 9-189-149 | 2022-09-01 |
| 2022-06-07 | 2022-07-24 | https://www.nytimes.com/2022/06/07/books/review/counterfeit-kirstin-chen.html | Real or Fake | By Camille Perri | TX 9-189-149 | 2022-09-01 |
| 2022-06-08 | 2022-07-24 | https://www.nytimes.com/2022/06/07/books/review/more-than-youll-ever-know-katie-gutierrez.html | Double Trouble | By Chandler Baker | TX 9-189-149 | 2022-09-01 |
| 2022-06-21 | 2022-07-24 | https://www.nytimes.com/2022/06/21/books/review/javier-cercas-even-darkest-night.html | Two Roads Equally Twisted | By Garth Risk Hallberg | TX 9-189-149 | 2022-09-01 |
| 2022-06-21 | 2022-07-24 | https://www.nytimes.com/2022/06/21/books/review/tree-thieves-lyndsie-bourgon.html | No ClearCut Villains | By David Enrich | TX 9-189-149 | 2022-09-01 |
| 2022-06-26 | 2022-07-24 | https://www.nytimes.com/2022/06/26/books/review/in-the-houses-of-their-dead-terry-alford.html | Haunted | By Leah Greenblatt | TX 9-189-149 | 2022-09-01 |
| 2022-06-28 | 2022-07-24 | https://www.nytimes.com/2022/06/28/books/review/the-colony-sally-denton.html | Polygamists vs Drug Lords | By Julia Scheeres | TX 9-189-149 | 2022-09-01 |
| 2022-06-28 | 2022-07-24 | https://www.nytimes.com/2022/06/28/books/review/x-davey-davis.html | The Dystopia Has Arrived | By Hugh Ryan | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-24 | https://www.nytimes.com/2022/07/01/books/review/take-no-names-daniel-nieh.html | Sizzling | By Adam Sternbergh | TX 9-189-149 | 2022-09-01 |
| 2022-07-05 | 2022-07-24 | https://www.nytimes.com/2022/07/05/books/the-displacements-bruce-holsinger.html | Eye of the Storm | By Hannah Gold | TX 9-189-149 | 2022-09-01 |
| 2022-07-06 | 2022-07-24 | https://www.nytimes.com/2022/07/06/books/ingrid-rojas-contreras-the-man-who-could-move-clouds.html | A Lineage of Shamans | By Miguel Salazar | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-24 | https://www.nytimes.com/2022/07/11/style/tanqueray-stephanie-johnson-memoir.html | Tanquerays Way of Life  Is Still Working for Her | By Steven Kurutz | TX 9-189-149 | 2022-09-01 |
| 2022-07-12 | 2022-07-24 | https://www.nytimes.com/2022/07/12/books/review/dan-fesperman-winter-work.html | Secrets of the Stasi | By Ben Macintyre | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-24 | https://www.nytimes.com/2022/07/15/books/review/raphael-warnock-a-way-out-of-no-way-dan-abrams-fred-d-gray-david-fisher-charles-booker.html | Civil Rights Memoirs | By Raymond Arsenault | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-24 | https://www.nytimes.com/2022/07/15/style/maude-latour-a-columbia-student-makes-existential-pop.html | More Worldly Every Day | By Callie Holtermann | TX 9-189-149 | 2022-09-01 |
| 2022-07-18 | 2022-07-24 | https://www.nytimes.com/2022/07/17/style/how-to-drop-out-of-college.html | Ceremoniously Dropping Out of College | By Rayne FisherQuann | TX 9-189-149 | 2022-09-01 |
| 2022-07-18 | 2022-07-24 | https://www.nytimes.com/2022/07/18/magazine/american-patriotism.html | The Americas They Left Me | By David Treuer | TX 9-189-149 | 2022-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-07-18 | 2022-07-24 | https://www.nytimes.com/2022/07/18/opinion/economic-inequality-spending-power.html | The Best Measure of Economic Inequality Spending Power | By Peter Coy | TX 9-189-149 | 2022-09-01 |
| 2022-07-18 | 2022-07-24 | https://www.nytimes.com/2022/07/18/realestate/renters-brooklyn-fort-greene.html | Family Is a Priority in a Move to Fort Greene | By Marian Bull | TX 9-189-149 | 2022-09-01 |
| 2022-07-18 | 2022-07-24 | https://www.nytimes.com/2022/07/18/t-magazine/candy-sweet-fruit.html | Fruit That Tastes Like Candy | By Alex Beggs | TX 9-189-149 | 2022-09-01 |
| 2022-07-18 | 2022-07-24 | https://www.nytimes.com/interactive/2022/07/18/magazine/herman-daly-interview.html | This Pioneering Economist Says Our Obsession With Growth Must End | By David Marchese | TX 9-189-149 | 2022-09-01 |
| 2022-07-19 | 2022-07-24 | https://www.nytimes.com/2022/07/19/arts/music/hayley-kiyoko-favorites.html | Hayley Kiyoko Heats Up With Arcade Fire | By PierreAntoine Louis | TX 9-189-149 | 2022-09-01 |
| 2022-07-19 | 2022-07-24 | https://www.nytimes.com/2022/07/19/arts/music/rudy-van-gelder-studio.html | Planning the Future of a Storied Studio | By Ben Sisario | TX 9-189-149 | 2022-09-01 |
| 2022-07-19 | 2022-07-24 | https://www.nytimes.com/2022/07/19/magazine/how-to-say-goodbye.html | How to Say Goodbye | By Malia Wollan | TX 9-189-149 | 2022-09-01 |
| 2022-07-19 | 2022-07-24 | https://www.nytimes.com/2022/07/19/magazine/human-skull-ethics.html | Long Ago I Bought a Human Skull What Should I Do With It | By Kwame Anthony Appiah | TX 9-189-149 | 2022-09-01 |
| 2022-07-19 | 2022-07-24 | https://www.nytimes.com/2022/07/19/magazine/silence-deafness.html | Silence | By Sara Novic | TX 9-189-149 | 2022-09-01 |
| 2022-07-19 | 2022-07-24 | https://www.nytimes.com/2022/07/19/magazine/stop-the-steal.html | Stop the steal forever how the movement to reinstate president trump has gone far beyond him and now threatens the future of american elections | By Charles Homans and Mark Peterson | TX 9-189-149 | 2022-09-01 |
| 2022-07-19 | 2022-07-24 | https://www.nytimes.com/2022/07/19/opinion/democrats-far-right-midterms.html | Why Are Democrats Helping the Far Right | By Brian Beutler | TX 9-189-149 | 2022-09-01 |
| 2022-07-19 | 2022-07-24 | https://www.nytimes.com/2022/07/19/opinion/north-carolina-us-politics.html | North Carolina Is Both Seductive and Scary | By Frank Bruni | TX 9-189-149 | 2022-09-01 |
| 2022-07-19 | 2022-07-24 | https://www.nytimes.com/2022/07/19/realestate/coffee-table-decor.html | How to Style a Coffee Table Effortlessly | By Tim McKeough | TX 9-189-149 | 2022-09-01 |
| 2022-07-19 | 2022-07-24 | https://www.nytimes.com/2022/07/19/style/fashion-tiktok-sashay-away.html | Making a Viral Fashion Statement | By Guy Trebay | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-24 | https://www.nytimes.com/2022/07/20/television/antiheroes-the-boys-batman.html | An Archetype Of Ambiguity | By Maya Phillips | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-24 | https://www.nytimes.com/2022/07/20/books/review/new-thrillers-ruth-ware-it-girl.html | The Oxford Murder | By Sarah Lyall | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-24 | https://www.nytimes.com/2022/07/20/magazine/chocolate-cake-recipe.html | Chocolate Dreamtime A surprising online discovery leads to an unlikely friendship and a heartfelt cake recipe | By Eric Kim | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-24 | https://www.nytimes.com/2022/07/20/magazine/dove-advertising-beauty.html | Soft Soap | By Mireille Silcoff | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-24 | https://www.nytimes.com/2022/07/20/magazine/michael-mann-ferrari-heat-2.html | Michael Manns Damaged Men | By Jonah Weiner | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-24 | https://www.nytimes.com/2022/07/20/opinion/covid-19-deaths-vaccines-endemic.html | Endemic Covid19 Is Looking Brutal | By David WallaceWells | TX 9-189-149 | 2022-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-07-20 | 2022-07-24 | https://www.nytimes.com/2022/07/20/realesta te/1-8-million-homes-in-new-york-florida-and virginia.html | 18 Million | By Angela Serratore | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-24 | https://www.nytimes.com/2022/07/20/realesta te/house-hunting-italy.html | Lattices and Terraces  Poised Over Lake Como | By Lana Bortolot | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-24 | https://www.nytimes.com/2022/07/20/realesta te/photos-garden-nature.html | Appreciating Tiny Marvels | By Margaret Roach | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-24 | https://www.nytimes.com/2022/07/20/t-magazine/amber-mayfield-picnic.html | A Central Park Picnic to Honor Juneteenth | By Korsha Wilson | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-24 | https://www.nytimes.com/2022/07/20/technol ogy/streaming-netflix.html | After the Streaming Gold Rush Viewers May Lose | By Shira Ovide | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-24 | https://www.nytimes.com/2022/07/20/theater/ gaslight-shaw-festival-toronto.html | This Heroine Now Knows How to Find Her Way | By Eric Grode | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-24 | https://www.nytimes.com/2022/07/21/arts/dan ce/michelle-gibson-second-line-jacobs-pillow.html | A Teacher With a New Orleans Strut | By Brian Seibert | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-24 | https://www.nytimes.com/2022/07/21/books/r eview/dirt-creek-hayley-scrivenor-wake-shelley-burr.html | Murder in the BrainBroiling Heat | By Beejay Silcox | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-24 | https://www.nytimes.com/2022/07/21/books/r eview/fish-swimming-dappled-sunlight-riku-onda.html | In the Dark | By Steph Cha | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-24 | https://www.nytimes.com/2022/07/21/books/r onni-solbert-dead.html | Ronni Solbert 96 Artist and Illustrator Whose Work Appears in Dozens of Books | By Clay Risen | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-24 | https://www.nytimes.com/2022/07/21/busines s/software-james-bessen-book.html | Is Software Thwarting Competition and Innovation | By Steve Lohr | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-24 | https://www.nytimes.com/2022/07/21/educati on/judith-schiff-dead.html | Judith A Schiff 84 Dies An Archivist Who Shared Many of Yales Treasures | By Neil Genzlinger | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-24 | https://www.nytimes.com/2022/07/21/magazi ne/judge-john-hodgman-brunch.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-24 | https://www.nytimes.com/2022/07/21/magazi ne/poem-excerpts-from-the-poem-headlands-quadrats.html | Poem | By Brian Teare and Victoria Chang | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-24 | https://www.nytimes.com/2022/07/21/nyregio n/nyc-airports-renovation.html | At the Airports a 25 Billion Transformation | By Patrick McGeehan and Thomas Prior | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-24 | https://www.nytimes.com/2022/07/21/opinion /bret-stephens-trump-voters.html | I Was Wrong About Trump Voters | By Bret Stephens | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-24 | https://www.nytimes.com/2022/07/21/opinion /david-brooks-capitalism.html | I Was Wrong  About Capitalism | By David Brooks | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-24 | https://www.nytimes.com/2022/07/21/opinion /farhad-manjoo-facebook.html | I Was Wrong About Facebook | By Farhad Manjoo | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-24 | https://www.nytimes.com/2022/07/21/opinion /gail-collins-mitt-romney.html | I Was Wrong About Mitt Romney And His Dog | By Gail Collins | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-24 | https://www.nytimes.com/2022/07/21/opinion /how-to-make-decisions.html | How to Make a LifeDefining Decision | By Russ Roberts | TX 9-189-149 | 2022-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-07-21 | 2022-07-24 | https://www.nytimes.com/2022/07/21/opinion/michelle-goldberg-al-franken.html | I Was Wrong About Al Franken | By Michelle Goldberg | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-24 | https://www.nytimes.com/2022/07/21/opinion/paul-krugman-inflation.html | I Was Wrong About Inflation | By Paul Krugman | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-24 | https://www.nytimes.com/2022/07/21/opinion/thomas-friedman-china.html | I Was Wrong About Chinese Censorship | By Thomas L Friedman | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-24 | https://www.nytimes.com/2022/07/21/opinion/zeynep-tufekci-protests.html | I Was Wrong About the Power of Protest | By Zeynep Tufekci | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-24 | https://www.nytimes.com/2022/07/21/realestate/adult-children-living-at-home.html | Living With the Parents Permanently | By Anna P Kambhampaty | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-24 | https://www.nytimes.com/2022/07/21/style/boyfriend-ex-wife.html | When an Ex Appears | By Philip Galanes | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-24 | https://www.nytimes.com/2022/07/21/style/new-york-film-noir-cinema.html | Hes a Guide in the Shadows | By Alex Traub | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-24 | https://www.nytimes.com/interactive/2022/07/21/realstate/21hunt-jensen.html | Holding Out for the Right Fit in Brooklyn Which Apartment Did She Choose | By Joyce Cohen | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-24 | https://www.nytimes.com/2022/07/22/design/tom-sachs-seoul.html | Rocket Man to Renaissance Man | By Andrew Russeth | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-24 | https://www.nytimes.com/2022/07/22/arts/perry-rubenstein-dead.html | Perry Rubenstein Gallerist Convicted of Embezzlement Is Dead at 68 | By Clay Risen | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-24 | https://www.nytimes.com/2022/07/22/arts/television/neil-patrick-harris-uncoupled.html | Neil Patrick Harris Plays the Game | By Alexis Soloski | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-24 | https://www.nytimes.com/2022/07/22/arts/television/taurean-blacque-dead.html | Taurean Blacque 82 Actor Known for Hill Street Blues | By Peter Keepnews | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-24 | https://www.nytimes.com/2022/07/22/books/review/book-review-archives-ghost-stories.html | Ghost Stories | By Tina Jordan | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-24 | https://www.nytimes.com/2022/07/22/books/review/dwyer-murphy-honest-living.html | HardBoiled Wonderland | By Christopher Bollen | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-24 | https://www.nytimes.com/2022/07/22/books/review/kekla-magoon-chester-keene-cracks-the-code.html | A Case of Identity | By Kate Egan | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-24 | https://www.nytimes.com/2022/07/22/business/stock-market-wall-street-earnings.html | Be Wary of Wall Streets Rosy Stock Forecasts | By Jeff Sommer | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-24 | https://www.nytimes.com/2022/07/22/business/ukraine-tech-companies-putin.html | A Battered Economys Bright Spot Flickers | By David Segal | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-24 | https://www.nytimes.com/2022/07/22/business/women-retirement-savings-family.html | In Times of Emergency Womens Savings Take the Hit | By Tammy La Gorce | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-24 | https://www.nytimes.com/2022/07/22/movies/shonka-dukureh-dead.html | Shonka Dukureh 44 a Blues Singer in Elvis | By Daniel Victor | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-24 | https://www.nytimes.com/2022/07/22/nyregion/instant-delivery-services.html | Is the Era of Instant Groceries Already Over | By Ginia Bellafante | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-24 | https://www.nytimes.com/2022/07/22/nyregion/ocean-grove-tents.html | Everything Under the Tent and Beyond | By Jane Margolies | TX 9-189-149 | 2022-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-07-22 | 2022-07-24 | https://www.nytimes.com/2022/07/22/nyregion/staten-island-maritime-careers-tiktok.html | On the Waterfront Inspiring Future Maritime Workers | By Liza Weisstuch | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-24 | https://www.nytimes.com/2022/07/22/opinion/abortion-religion-supreme-court.html | Religious Doctrine Drove the Abortion Decision | By Linda Greenhouse | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-24 | https://www.nytimes.com/2022/07/22/realestate/conversation-pit-mad-men.html | Sit Down Lets Talk About This | By Anna P Kambhampaty | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-24 | https://www.nytimes.com/2022/07/22/sports/cycling/tour-de-france-cycling-photos.html | How Do You Navigate the Tour Its All in the Signs | By Alexander Aguiar | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-24 | https://www.nytimes.com/2022/07/22/sports/soccer/soccer-headers.html | As a Sport Evolves It Increasingly Decides Against Using Its Head | By Rory Smith | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-24 | https://www.nytimes.com/2022/07/22/style/christopher-kirchhoff-john-tsou-wedding.html | Before Their First Date Some Strategic Operations | By Tammy La Gorce | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-24 | https://www.nytimes.com/2022/07/22/style/daniel-ogorzalek-blair-dawson-wedding.html | His Better Banter Won Her Over | By Judy Mandell | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-24 | https://www.nytimes.com/2022/07/22/style/derek-fordjour-alexis-hoag-wedding.html | On a Night Out in Brooklyn Something Just Clicked | By Nia Decaille | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-24 | https://www.nytimes.com/2022/07/22/style/devin-glaser-alizeh-bhojani-wedding.html | Talking Taxes and Potatoes and Trying to Save the World | By Danielle Braff | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-24 | https://www.nytimes.com/2022/07/22/style/maxwell-wolkin-olivia-russin-wedding.html | Matching Rhythms Despite Opposite Sleep Schedules | By Rachel Sherman | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-24 | https://www.nytimes.com/2022/07/22/style/melody-sage-rosco-kickingstone-wedding.html | In Apocalyptic Times Marching Forward Together | By Alix Wall | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-24 | https://www.nytimes.com/2022/07/22/style/modern-love-physical-touch-intimacy.html | Establishing a Case for My Need to Be Touched | By Sahar Jahani | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-24 | https://www.nytimes.com/2022/07/22/style/stephen-sprouse-indianapolis-exhibit.html | An Artist Gets His Due Back Home in Indiana | By Sarah Bahr | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-24 | https://www.nytimes.com/2022/07/22/us/iowa-shooting-maquoketa-caves-state-park.html | 3 Fatally Shot at Iowa Park And Suspect Is Found Dead | By John Peragine Jesus Jimnez Claire Fahy and Vimal Patel | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-24 | https://www.nytimes.com/2022/07/22/us/politics/suzanne-morphew-ballot-trump.html | Man Admits Backing Trump Using Missing Wifes Ballot | By Neil Vigdor | TX 9-189-149 | 2022-09-01 |
| 2022-07-23 | 2022-07-24 | https://www.nytimes.com/2022/07/22/nyregion/nyc-officer-shooting-toy-gun.html | Officer Charged in Killing Says He Felt Threatened | By Chelsia Rose Marcius | TX 9-189-149 | 2022-09-01 |
| 2022-07-23 | 2022-07-24 | https://www.nytimes.com/2022/07/22/us/new-mexico-flash-floods.html | Flash Flooding in New Mexico Follows Fires Claiming 2 Lives | By Mike Ives | TX 9-189-149 | 2022-09-01 |
| 2022-07-23 | 2022-07-24 | https://www.nytimes.com/2022/07/23/arts/digital-comics-new-readers-exhibit.html | An Explosion of Digital Comics Finds a New World of Readers | By George Gene Gustines and Matt Stevens | TX 9-189-149 | 2022-09-01 |
| 2022-07-23 | 2022-07-24 | https://www.nytimes.com/2022/07/23/business/china-evergrande-ceo-resigns.html | China Evergrande Chief Executive Quits | By Daisuke Wakabayashi | TX 9-189-149 | 2022-09-01 |
| 2022-07-23 | 2022-07-24 | https://www.nytimes.com/2022/07/23/business/housing-market-crisis-supply.html | Build Houses Even if No One Is Buying Right Now | By Conor Dougherty and Ben Casselman | TX 9-189-149 | 2022-09-01 |

| 2022-07-23 | 2022-07-24 | https://www.nytimes.com/2022/07/23/health/monkeypox-pandemic-who.html | Health Officials Call Emergency For Monkeypox | By Apoorva Mandavilli | TX 9-189-149 | 2022-09-01 |
|---|---|---|---|---|---|---|
| 2022-07-23 | 2022-07-24 | https://www.nytimes.com/2022/07/23/health/pregnant-woman-cancer-abortion.html | After Roe Urgent Questions About Cancer Care | By Gina Kolata | TX 9-189-149 | 2022-09-01 |
| 2022-07-23 | 2022-07-24 | https://www.nytimes.com/2022/07/23/nyregion/liz-holtzman-congress.html | 50 Years Later Anger Fuels Holtzmans Run | By Nicholas Fandos | TX 9-189-149 | 2022-09-01 |
| 2022-07-23 | 2022-07-24 | https://www.nytimes.com/2022/07/23/nyregion/zeldin-attack-suspect-charged.html | Man Accused Of Attacking Congressman Is Arrested | By Ana Ley | TX 9-189-149 | 2022-09-01 |
| 2022-07-23 | 2022-07-24 | https://www.nytimes.com/2022/07/23/opinion/biden-climate-change.html | Climate Change Is Not Negotiable | By The Editorial Board | TX 9-189-149 | 2022-09-01 |
| 2022-07-23 | 2022-07-24 | https://www.nytimes.com/2022/07/23/realestate/co-working-luxury-rental-buildings.html | Buildings Take Working From Home to the Next Level | By Gregory Schmidt | TX 9-189-149 | 2022-09-01 |
| 2022-07-23 | 2022-07-24 | https://www.nytimes.com/2022/07/23/realestate/morgan-library-museum-garden.html | The New Morgan Garden Transports Visitors to Rome | By Victoria M Walker | TX 9-189-149 | 2022-09-01 |
| 2022-07-23 | 2022-07-24 | https://www.nytimes.com/2022/07/23/realestate/nyc-air-conditioner-landlord.html | Can I Force My Landlord to Install Window Boxes for AirConditioners | By Ronda Kaysen | TX 9-189-149 | 2022-09-01 |
| 2022-07-23 | 2022-07-24 | https://www.nytimes.com/2022/07/23/sports/baseball/kaat-oliva-twins-hall-of-fame.html | Ring or No Ring The Twins Had A Powerhouse Team | By Tyler Kepner | TX 9-189-149 | 2022-09-01 |
| 2022-07-23 | 2022-07-24 | https://www.nytimes.com/2022/07/23/sports/running-teams.html | With Teams Surging In Popularity Running Isnt Lonely Anymore | By Kevin Draper | TX 9-189-149 | 2022-09-01 |
| 2022-07-23 | 2022-07-24 | https://www.nytimes.com/2022/07/23/style/cannibalism-tv-shows-movies-books.html | The Way of All Flesh but Devoured | By Alex Beggs | TX 9-189-149 | 2022-09-01 |
| 2022-07-23 | 2022-07-24 | https://www.nytimes.com/2022/07/23/us/oak-fire-spread.html | Explosive Blaze Spreads Threatening 2000 Buildings in California | By Isabella Grulln Paz | TX 9-189-149 | 2022-09-01 |
| 2022-07-23 | 2022-07-24 | https://www.nytimes.com/2022/07/23/us/parkland-family-justice.html | What Is Justice One Parkland Familys Journey | By Audra D S Burch and Scott McIntyre | TX 9-189-149 | 2022-09-01 |
| 2022-07-23 | 2022-07-24 | https://www.nytimes.com/2022/07/23/us/politics/beagles-airport-security.html | Sniffing Out Threats a Mango or Sausage at a Time | By Linda Qiu | TX 9-189-149 | 2022-09-01 |
| 2022-07-23 | 2022-07-24 | https://www.nytimes.com/2022/07/23/us/politics/jan-6-hearings-women-witnesses-committee.html | Women Face Public Vitriol For Testimony | By Annie Karni and Maggie Haberman | TX 9-189-149 | 2022-09-01 |
| 2022-07-23 | 2022-07-24 | https://www.nytimes.com/2022/07/23/us/politics/trump-georgia-election-interference.html | In Georgia Case Involving Trump Casts Broad Net | By Richard Fausset and Danny Hakim | TX 9-189-149 | 2022-09-01 |
| 2022-07-23 | 2022-07-24 | https://www.nytimes.com/2022/07/23/us/politics/turkey-nato-ukraine-russia.html | Erdogan Remains Headache for Biden Despite Ukraine Deal | By Michael Crowley | TX 9-189-149 | 2022-09-01 |
| 2022-07-23 | 2022-07-24 | https://www.nytimes.com/2022/07/23/world/asia/japan-unification-church-lawsuits.html | Suspect in Abes Killing  Harbored Deep Hatred For Unification Church | By Ben Dooley and Hisako Ueno | TX 9-189-149 | 2022-09-01 |
| 2022-07-23 | 2022-07-24 | https://www.nytimes.com/2022/07/23/world/asia/sri-lanka-cricket-t20.html | Amid Turmoil and Civil Unrest in Sri Lanka Cricket Carries On | By Mike Ives | TX 9-189-149 | 2022-09-01 |
| 2022-07-23 | 2022-07-24 | https://www.nytimes.com/2022/07/23/world/europe/ukraine-russia-odesa-grain-attack.html | Russian Strike on Odesa Port Imperils UNBrokered Grain Deal | By Michael Schwirtz and Erika Solomon | TX 9-189-149 | 2022-09-01 |
| 2022-07-23 | 2022-07-24 | https://www.nytimes.com/2022/07/23/world/middleeast/israel-ramla-arab-music.html | At a 1233YearOld Site a Cultural Bridge Between Peoples | By Patrick Kingsley | TX 9-189-149 | 2022-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-07-23 | 2022-07-24 | https://www.nytimes.com/live/2022/07/23/world/ukraine-war-russia/boats-and-a-bridge-control-of-waterways-will-be-key-in-ukraines-looming-counteroffensive | US Aid Includes 18 Boats  To Help Ukraine Recapture  Control of Kherson Region | By Matthew Mpoke Bigg | TX 9-189-149 | 2022-09-01 |
| 2022-07-24 | 2022-07-24 | https://www.nytimes.com/2022/07/23/us/mississippi-lawyer-fired-welfare.html | Mississippi Fires Lawyer Trying to Recoup Misused Welfare Funds | By Richard Fausset and Rick Rojas | TX 9-189-149 | 2022-09-01 |
| 2022-07-24 | 2022-07-24 | https://www.nytimes.com/2022/07/24/business/amazon-one-medical.html | The Week in Business Amazons Latest Acquisition | By Marie Solis | TX 9-189-149 | 2022-09-01 |
| 2022-07-24 | 2022-07-24 | https://www.nytimes.com/2022/07/24/insider/magazine-covers.html | Covers That Push the Conversation | By Libby Peterson | TX 9-189-149 | 2022-09-01 |
| 2022-07-24 | 2022-07-24 | https://www.nytimes.com/2022/07/24/realestate/homes-sold-one-million.html | Homes That Sold for Around 1 Million | By C J Hughes | TX 9-189-149 | 2022-09-01 |
| 2022-07-24 | 2022-07-24 | https://www.nytimes.com/2022/07/24/style/most-dresed-kenzo-kith-superman-shayne-oliver.html | Its Getting  Hot in Here | By Denny Lee | TX 9-189-149 | 2022-09-01 |
| 2022-07-24 | 2022-07-24 | https://www.nytimes.com/2022/07/24/world/canada/pope-francis-apology-canada-indigenous.html | Pope to Offer a LongSought Apology to Canadas Indigenous People | By Ian Austen and Elisabetta Povoledo | TX 9-189-149 | 2022-09-01 |
| 2022-07-24 | 2022-07-24 | https://www.nytimes.com/2022/07/24/world/europe/ukraine-war-mariupol-azovstal.html | Last Stand at the Steelworks Inside an 80Day Siege | By Michael Schwirtz | TX 9-189-149 | 2022-09-01 |
| 2022-07-24 | 2022-07-24 | https://www.nytimes.com/live/2022/07/24/world/ukraine-russia-war/despite-aiding-in-the-ukraine-grain-deal-turkeys-leader-remains-a-headache-for-biden | Erdogan Remains Headache for Biden Despite Ukraine Deal | By Michael Crowley | TX 9-189-149 | 2022-09-01 |
| 2022-07-25 | 2022-07-25 | https://www.nytimes.com/live/2022/07/25/world/pope-francis-canada-visit/the-place-where-the-pope-will-apologize-is-notorious-among-survivors | Pope to Offer a LongSought Apology to Canadas Indigenous People | By Ian Austen | TX 9-189-149 | 2022-09-01 |
| 2022-06-29 | 2022-07-25 | https://www.nytimes.com/2022/06/29/travel/shelter-island-nyc.html | Shelter Island Still Feels Relaxed and Timeless | By Steven Kurutz | TX 9-189-149 | 2022-09-01 |
| 2022-06-29 | 2022-07-25 | https://www.nytimes.com/2022/06/29/travel/wine-country-atlanta-ga.html | Taste Wine With Donkeys in North Georgia | By Tariro Mzezewa | TX 9-189-149 | 2022-09-01 |
| 2022-07-14 | 2022-07-25 | https://www.nytimes.com/interactive/2022/07/14/arts/meryl-streep-acting.html | Meryl Streeps One Weird Trick | By Amanda Hess | TX 9-189-149 | 2022-09-01 |
| 2022-07-18 | 2022-07-25 | https://www.nytimes.com/2022/07/18/travel/amtrak-california-zephyr-train.html | Aboard the California Zephyr It Really Is About the Journey | By Marta Giaccone | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-25 | https://www.nytimes.com/2022/07/20/movies/boomerang-robin-givens.html | Boomerang Birthed a New Archetype for Black Women | By Salamishah Tillet | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-25 | https://www.nytimes.com/2022/07/21/arts/television/best-foot-forward-apple.html | A Disability Is an Asset on This Television Series | By Ari Saperstein | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-25 | https://www.nytimes.com/2022/07/21/books/michelle-obama-new-book.html | Uplift Will Be the Focus of a Former First Ladys Book | By Elizabeth A Harris | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-25 | https://www.nytimes.com/2022/07/21/obituaries/lottie-brunn-overlooked.html | Called the Queen of Jugglers she is widely regarded as the fastest female juggler in history | By Callie Holtermann | TX 9-189-149 | 2022-09-01 |

| 2022-07-21 | 2022-07-25 | https://www.nytimes.com/2022/07/21/opinion/racism-paid-leave-child-care.html | Why Cant We Have Nice Things Racism | By Bryce Covert | TX 9-189-149 | 2022-09-01 |
|---|---|---|---|---|---|---|
| 2022-07-21 | 2022-07-25 | https://www.nytimes.com/2022/07/21/technology/boring-innovation.html | The Innovation in Thinking Smaller | By Shira Ovide | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-25 | https://www.nytimes.com/2022/07/22/movies/nope-horse-in-motion-eadweard-muybridge.html | Nope Puts a Galloping Horse in Focus | By Ben Kenigsberg | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-25 | https://www.nytimes.com/2022/07/22/travel/carry-on-luggage-tsa-travel.html | The Buzz About What You Can Carry On | By Kasia Pilat | TX 9-189-149 | 2022-09-01 |
| 2022-07-23 | 2022-07-25 | https://www.nytimes.com/2022/07/23/nyregion/new-york-heat-wave.html | As Heat Wave Hits New York A Melting Pot Keeps Its Cool | By Anne Barnard Nate Schweber and Ta Kvetenadze | TX 9-189-149 | 2022-09-01 |
| 2022-07-23 | 2022-07-25 | https://www.nytimes.com/2022/07/23/technology/google-engineer-artificial-intelligence.html | Google Discharges Engineer Who Alleged AI Sentience | By Nico Grant | TX 9-189-149 | 2022-09-01 |
| 2022-07-23 | 2022-07-25 | https://www.nytimes.com/2022/07/23/us/sequoias-fire-forest-service-emergency-action.html | Forest Service Takes Emergency Steps To Protect Sequoias From Wildfires | By McKenna Oxenden | TX 9-189-149 | 2022-09-01 |
| 2022-07-23 | 2022-07-25 | https://www.nytimes.com/2022/07/23/us/utah-university-zhifan-dong-death.html | Utah University Admits  Shortcomings in Handling Of Domestic Abuse Case | By Amanda Holpuch | TX 9-189-149 | 2022-09-01 |
| 2022-07-24 | 2022-07-25 | https://www.nytimes.com/2022/07/24/arts/music/review-the-silent-woman.html | Staging an Opera About Staging an Opera | By Oussama Zahr | TX 9-189-149 | 2022-09-01 |
| 2022-07-24 | 2022-07-25 | https://www.nytimes.com/2022/07/24/arts/review-sacred-earth.html | Gestures of an Emotional Nature | By Brian Seibert | TX 9-189-149 | 2022-09-01 |
| 2022-07-24 | 2022-07-25 | https://www.nytimes.com/2022/07/24/business/media/alex-jones-misinformation-genesis.html | Alex Jones and a Radio Networks Economics of Misinformation | By Tiffany Hsu | TX 9-189-149 | 2022-09-01 |
| 2022-07-24 | 2022-07-25 | https://www.nytimes.com/2022/07/24/business/media/trump-conservative-media.html | Jan 6 Panel Didnt Sway Right Wing | By Jeremy W Peters | TX 9-189-149 | 2022-09-01 |
| 2022-07-24 | 2022-07-25 | https://www.nytimes.com/2022/07/24/crossword/daily-puzzle-2022-07-25.html | For a Puzzler 23rd Times the Charm | By Deb Amlen | TX 9-189-149 | 2022-09-01 |
| 2022-07-24 | 2022-07-25 | https://www.nytimes.com/2022/07/24/nyregion/heat-wave-us.html | As Records Break Trying to Stay Cool With Shade Water and AirConditioning | By Ali Watkins | TX 9-189-149 | 2022-09-01 |
| 2022-07-24 | 2022-07-25 | https://www.nytimes.com/2022/07/24/nyregion/puppy-mill-pet-stores.html | New York May Ban Pet Store Puppy Sales a Practice Critics Call Abusive | By Luis FerrSadurn | TX 9-189-149 | 2022-09-01 |
| 2022-07-24 | 2022-07-25 | https://www.nytimes.com/2022/07/24/obituaries/bob-rafelson-dead.html | Bob Rafelson Director at Fore of New Hollywood Movement Dies at 89 | By Dennis Lim | TX 9-189-149 | 2022-09-01 |
| 2022-07-24 | 2022-07-25 | https://www.nytimes.com/2022/07/24/opinion/book-banning-censorship.html | Theres More Than One Way to Ban a Book | By Pamela Paul | TX 9-189-149 | 2022-09-01 |
| 2022-07-24 | 2022-07-25 | https://www.nytimes.com/2022/07/24/opinion/prosecute-trump-jan-6.html | We Cant Afford Not to Prosecute Trump | By Charles M Blow | TX 9-189-149 | 2022-09-01 |
| 2022-07-24 | 2022-07-25 | https://www.nytimes.com/2022/07/24/science/parentese-babies-global-language.html | Do You Babble to Your Baby So Does the Rest of the World | By Oliver Whang | TX 9-189-149 | 2022-09-01 |
| 2022-07-24 | 2022-07-25 | https://www.nytimes.com/2022/07/24/sports/baseball/hall-of-fame-david-ortiz.html | Bittersweet Lessons on Timing in Baseballs Land of the Timeless | By Tyler Kepner | TX 9-189-149 | 2022-09-01 |

| 2022-07-24 | 2022-07-25 | https://www.nytimes.com/2022/07/24/sports/basketball/liberty-wnba-ionescu.html | The Liberty Have Just About Everything All They Need Are Wins | By Remy Tumin | TX 9-189-149 | 2022-09-01 |
| 2022-07-24 | 2022-07-25 | https://www.nytimes.com/2022/07/24/sports/basketball/wnba-style-fashion-marketing.html | Their Look Their Brand Their Way | By Remy Tumin and Alanis Thames | TX 9-189-149 | 2022-09-01 |
| 2022-07-24 | 2022-07-25 | https://www.nytimes.com/2022/07/24/sports/cycling/tour-de-france-jonas-vingegaard.html | Danish Rider Wins Completing a Sudden Ascent to the Top of His Sport | By Juliet Macur | TX 9-189-149 | 2022-09-01 |
| 2022-07-24 | 2022-07-25 | https://www.nytimes.com/2022/07/24/style/carleton-varney-dead.html | Carleton Varney Bold Interior Designer Dies at 85 | By Penelope Green | TX 9-189-149 | 2022-09-01 |
| 2022-07-24 | 2022-07-25 | https://www.nytimes.com/2022/07/24/technology/sports-streaming-rights.html | For Big Tech Live Sports May Provide Opportunity | By Tripp Mickle Kevin Draper and Benjamin Mullin | TX 9-189-149 | 2022-09-01 |
| 2022-07-24 | 2022-07-25 | https://www.nytimes.com/2022/07/24/theater/seagull-review-elevator-repair-service.html | Mild Execution of Promising Ideas | By Maya Phillips | TX 9-189-149 | 2022-09-01 |
| 2022-07-24 | 2022-07-25 | https://www.nytimes.com/2022/07/24/us/deed-theft-ny.html | A Big New York Property Owner Is Accused of Stealing Homes | By Stefanos Chen Ted Clifford Camellia Burris and Anna Watts | TX 9-189-149 | 2022-09-01 |
| 2022-07-24 | 2022-07-25 | https://www.nytimes.com/2022/07/24/us/kansas-abortion-vote.html | Kansas Election Poses First Test After Roes Fall | By Mitch Smith | TX 9-189-149 | 2022-09-01 |
| 2022-07-24 | 2022-07-25 | https://www.nytimes.com/2022/07/24/politics/biden-covid.html | Bidens Symptoms Improve Doctor Says And No Contacts Test Positive for Covid | By Zach Montague | TX 9-189-149 | 2022-09-01 |
| 2022-07-24 | 2022-07-25 | https://www.nytimes.com/2022/07/24/politics/biden-trump-foreign-policy.html | Biden Is Charting a Similar Course to Trump on US Foreign Policy | By Edward Wong | TX 9-189-149 | 2022-09-01 |
| 2022-07-24 | 2022-07-25 | https://www.nytimes.com/2022/07/24/us/texas-governor-campaign-abbott-orourke.html | Texas Turmoil Jolts the Race For Governor | By J David Goodman | TX 9-189-149 | 2022-09-01 |
| 2022-07-24 | 2022-07-25 | https://www.nytimes.com/2022/07/24/world/africa/congo-oil-gas-auction.html | Congo to Allow More Oil Wells In Rainforests | By Ruth Maclean and Dionne Searcey | TX 9-189-149 | 2022-09-01 |
| 2022-07-24 | 2022-07-25 | https://www.nytimes.com/2022/07/24/world/americas/migrant-deaths-bahamas.html | At Least 17 Haitian Migrants Killed When Boat Capsizes Off the Bahamas | By Jasper WilliamsWard and Anatoly Kurmanaev | TX 9-189-149 | 2022-09-01 |
| 2022-07-24 | 2022-07-25 | https://www.nytimes.com/2022/07/24/world/asia/pakistan-monsoon-floods.html | As Water Rises Pakistanis Blame Climate Change and Government Failures | By Zia urRehman Christina Goldbaum and Salman Masood | TX 9-189-149 | 2022-09-01 |
| 2022-07-24 | 2022-07-25 | https://www.nytimes.com/2022/07/24/world/europe/french-university-nazi-medical-crimes.html | A University in France Confronts the Medical Sins From Its Nazi Past | By Aurelien Breeden | TX 9-189-149 | 2022-09-01 |
| 2022-07-24 | 2022-07-25 | https://www.nytimes.com/2022/07/24/world/europe/russia-grain-africa-lavrov.html | Grain Shortage in Africa Thats Caused by Western Sanctions Russia Says | By Vivian Yee Anton Troianovski and Abdi Latif Dahir | TX 9-189-149 | 2022-09-01 |
| 2022-07-24 | 2022-07-25 | https://www.nytimes.com/2022/07/24/world/europe/ukraine-war-kharkiv-sativka.html | In a Ruined Suburb Theres Solace Among Those Who Stayed | By Jane Arraf and Emile Ducke | TX 9-189-149 | 2022-09-01 |
| 2022-07-25 | 2022-07-25 | https://www.nytimes.com/2022/07/18/sports/american-track-field.html | American Athletes Showed Up American Fans Were Harder to Find | By Scott Cacciola | TX 9-189-149 | 2022-09-01 |
| 2022-07-25 | 2022-07-25 | https://www.nytimes.com/2022/07/25/sports/baseball/international-draft-dominican-republic.html | A Hub of Talent Debates a Draft That Would Change the Game | By James Wagner | TX 9-189-149 | 2022-09-01 |

| 2022-07-25 | 2022-07-25 | https://www.nytimes.com/2022/07/25/arts/television/whats-on-tv-this-week-irma-vep-and-riverdale.html | This Week on TV | By Shivani Gonzalez | TX 9-189-149 | 2022-09-01 |
|---|---|---|---|---|---|---|
| 2022-07-25 | 2022-07-25 | https://www.nytimes.com/2022/07/25/sports/baseball/seattle-mariners-win-streak-standings.html | Mariners Gave Fans Reason for Hope Was It Asking Too Much | By Kurt Streeter | TX 9-189-149 | 2022-09-01 |
| 2022-07-25 | 2022-07-25 | https://www.nytimes.com/2022/07/25/technology/depop-gen-z-designers.html | Gen Z Designers Built Up Brands On a Fashion App  Now They Want To Dream Bigger | By Kalley Huang | TX 9-189-149 | 2022-09-01 |
| 2022-07-25 | 2022-07-25 | https://www.nytimes.com/2022/07/25/us/politics/election-sheriffs-voting-trump.html | When Those Behind a Badge Question the Vote | By Alexandra Berzon and Nick Corasaniti | TX 9-189-149 | 2022-09-01 |
| 2022-07-01 | 2022-07-26 | https://www.nytimes.com/2022/07/01/well/mind/delta-8-thc-marijuana.html | Questions Answered About Delta8THC | By Dana G Smith | TX 9-189-149 | 2022-09-01 |
| 2022-07-11 | 2022-07-26 | https://www.nytimes.com/2022/07/11/well/family/check-in-text-friendship.html | Text Your Friends It Really Matters | By Catherine Pearson | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-26 | https://www.nytimes.com/2022/07/13/well/foam-rolling-exercises.html | Foam Rollers to Ease Muscle Pain | By Ashley Abramson | TX 9-189-149 | 2022-09-01 |
| 2022-07-15 | 2022-07-26 | https://www.nytimes.com/2022/07/14/well/live/migraine-symptoms-treatment.html | For Migraine Sufferers New Signs of Relief | By Melinda Wenner Moyer | TX 9-189-149 | 2022-09-01 |
| 2022-07-16 | 2022-07-26 | https://www.nytimes.com/2022/07/16/science/glowing-sea-java.html | Believe Your Eyes  The Ocean Does Glow | By William J Broad | TX 9-189-149 | 2022-09-01 |
| 2022-07-17 | 2022-07-26 | https://www.nytimes.com/2022/07/17/health/cancer-overtesting.html | Cancer Centers Push Testing Even to a Fault | By Paula Span | TX 9-189-149 | 2022-09-01 |
| 2022-07-19 | 2022-07-26 | https://www.nytimes.com/2022/07/19/well/eye-cream-wrinkles.html | Do Eye Creams Actually Work for Wrinkles | By Annie Sneed | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-26 | https://www.nytimes.com/2022/07/20/science/ancient-fish-evolution-tiktaalik.html | Fins Made for Walking And Then Swimming | By Carl Zimmer | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-26 | https://www.nytimes.com/2022/07/21/science/birds-extinction-diversity.html | Biodiversity Crisis Very High On the List To Go Extinct | By Marion Renault | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-26 | https://www.nytimes.com/2022/07/22/arts/design/berlin-biennale-review.html | A Biennale Wrestles With Big Issues and Itself | By Siddhartha Mitter | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-26 | https://www.nytimes.com/2022/07/22/briefing/covid-reinfection-ba5.html | Covid Reinfection What to Know | By Jonathan Wolfe | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-26 | https://www.nytimes.com/2022/07/22/science/volcano-fagradalsfjall-mantle-magma.html | Scoops of Lava  Take Researchers  Closer to the Core | By Oliver Whang | TX 9-189-149 | 2022-09-01 |
| 2022-07-23 | 2022-07-26 | https://www.nytimes.com/2022/07/23/arts/music/stefan-soltesz-conductor-dies-onstage.html | Conductor Dies After Collapsing Midshow | By AJ Goldmann | TX 9-189-149 | 2022-09-01 |
| 2022-07-24 | 2022-07-26 | https://www.nytimes.com/2022/07/24/arts/music/maggie-rogers-surrender.html | The Sacred and the Profane | By Melena Ryzik | TX 9-189-149 | 2022-09-01 |
| 2022-07-24 | 2022-07-26 | https://www.nytimes.com/2022/07/24/opinion/new-york-city-swimming-pools.html | New York City Should Teach Children to Swim | By Mara Gay | TX 9-189-149 | 2022-09-01 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/24/world/asia/covid-career-change-hong-kong.html | In Hong Kong Pandemic Shuts Doors on Careers But Opens New Windows | By Tiffany May | TX 9-189-149 | 2022-09-01 |

| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/arts/5-4-supreme-court-podcast.html | Podcasters Hand Down Grim Verdict | By Reggie Ugwu | TX 9-189-149 | 2022-09-01 |
|---|---|---|---|---|---|---|
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/arts/david-warner-dead.html | David Warner 80 a Frequent Villain  Of the Screen Who Basked in the Boos | By Neil Genzlinger | TX 9-189-149 | 2022-09-01 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/arts/music/lizzo-about-damn-time-billboard-chart.html | Lizzo Earns Her Second No 1 Song the DiscoTinged About Damn Time | By Ben Sisario | TX 9-189-149 | 2022-09-01 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/books/review-robert-lowell-memoirs.html | Of Mental Illness And Mocking Dad | By Dwight Garner | TX 9-189-149 | 2022-09-01 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/business/economy/fed-interest-rate-increase.html | Wall Street Is Sitting Tight As Fed Prepares Rate Hike | By Jeanna Smialek | TX 9-189-149 | 2022-09-01 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/business/energy-department-gm-lg-battery-loan.html | Energy Department to Lend 25 Billion for Battery Factories | By Jack Ewing | TX 9-189-149 | 2022-09-01 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/business/inflation-ukraine-war-prices.html | Soaring Prices Pile More Suffering on Ukraine | By Liz Alderman | TX 9-189-149 | 2022-09-01 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/business/justice-department-poultry-suit.html | US Targets Poultry Processors in Labor Case | By Linda Qiu | TX 9-189-149 | 2022-09-01 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/business/sec-insider-trading.html | Nine Charged With Insider Trading Including ExCongressman | By Matthew Goldstein | TX 9-189-149 | 2022-09-01 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/business/walmart-lowers-profit-forecast-inflation.html | Walmart Cuts Its Forecast For Profits As Prices Rise | By Michael Corkery | TX 9-189-149 | 2022-09-01 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/nyregion/asylum-migrant-homeless-nyc.html | New York City Mayor and Homeless Advocates Joust Over Lack of Shelter Space | By Jeffery C Mays | TX 9-189-149 | 2022-09-01 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/nyregion/brooklyn-bishop-jewelry-robbery.html | Brooklyn Bishop Robbed By 3 Armed Assailants While Delivering Sermon | By Christine Chung | TX 9-189-149 | 2022-09-01 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/nyregion/nyc-monkeypox-vaccine-doses-denmark.html | As Monkeypox Spread in US  Vaccine Sat in Limbo Abroad | By Joseph Goldstein and Sharon Otterman | TX 9-189-149 | 2022-09-01 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/nyregion/rikers-guards-charged-hanging.html | Four Rikers Guards Are Charged in 18YearOlds Suicide Attempt | By Jan Ransom | TX 9-189-149 | 2022-09-01 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/nyregion/steven-lopez-central-park-jogger-case.html | CoDefendant of the Central Park Five Is Exonerated | By Jonah E Bromwich | TX 9-189-149 | 2022-09-01 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/obituaries/paul-sorvino-dead.html | Paul Sorvino 83 Actor  With Knack for Playing Mellow Mobsters Dies | By Anita Gates | TX 9-189-149 | 2022-09-01 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/opinion/heat-wave-elections-biden.html | Theres Hot Then Theres Hot as  Politics | By Gail Collins and Bret Stephens | TX 9-189-149 | 2022-09-01 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/opinion/red-america.html | The Dystopian Myths of Red America | By Paul Krugman | TX 9-189-149 | 2022-09-01 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/sports/baseball/international-draft.html | Major Leagues and Players Fail to Agree on an International Amateur Draft | By James Wagner | TX 9-189-149 | 2022-09-01 |

| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/sports/baseball/jackie-robinson-museum.html | The Greatness That Jackie Robinson Left Behind | By David Waldstein and Elias Williams | TX 9-189-149 | 2022-09-01 |
|---|---|---|---|---|---|---|
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/sports/olympics/michael-johnson-world-record-tobi-amusan.html | Smashed Record and Other Big Efforts Make for a 100Meter Hurdles Mystery | By Victor Mather | TX 9-189-149 | 2022-09-01 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/sports/soccer/england-sweden-uefa-euro-2022.html | Euro 2022 Is Allowing Top Teams to Make Up For a Lack of Scouting | By Rory Smith | TX 9-189-149 | 2022-09-01 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/technology/qanon-midterms.html | QAnon Candidates Wilt While Their Ideas Thrive | By Stuart A Thompson | TX 9-189-149 | 2022-09-01 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/theater/hamlet-oresteia-robert-icke.html | At Armory A Rebound  For a Pairing | By Juan A Ramrez | TX 9-189-149 | 2022-09-01 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/theater/romeo-juliet-review-hudson-valley-shakespeare-festival.html | StarCrossed Lovers Convey Warmth Not Heat | By Laura CollinsHughes | TX 9-189-149 | 2022-09-01 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/us/dallas-love-field-airport-shooting.html | Woman Opens Fire Inside a Dallas Airport | By Jesus Jimnez and Steve Cavendish | TX 9-189-149 | 2022-09-01 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/us/georgia-prosecutor-fani-willis-trump.html | Prosecutor Cannot Pursue Case Against Trump Ally | By Richard Fausset Danny Hakim and Sean Keenan | TX 9-189-149 | 2022-09-01 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/us/migrant-smuggling-evolution.html | Drug Cartels Are Making Billions of Dollars Smuggling Migrants | By Miriam Jordan | TX 9-189-149 | 2022-09-01 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/us/oak-fire-yosemite-california.html | Crews Are Making Good Headway in California Blaze | By Thomas Fuller | TX 9-189-149 | 2022-09-01 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/politics/alex-jones-sandy-hook.html | Fabulist Will Face Testimony From Sandy Hook Parents | By Elizabeth Williamson | TX 9-189-149 | 2022-09-01 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/politics/biden-covid.html | President Recovering From Covid Feels Great | By Peter Baker | TX 9-189-149 | 2022-09-01 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/politics/biden-gay-transgender-health.html | Biden Rule Would Ensure Health Protections for Transgender Patients | By Sheryl Gay Stolberg | TX 9-189-149 | 2022-09-01 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/politics/china-taiwan-biden-pelosi.html | Chinas Posture on Taiwan Puts the US on Edge | By Edward Wong David E Sanger and Amy Qin | TX 9-189-149 | 2022-09-01 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/us/politics/jan-6-justice-department-garland.html | Garland Faces Pressure as Trump Inquiries Race Ahead | By Michael S Schmidt | TX 9-189-149 | 2022-09-01 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/us/politics/jared-kushner-thyroid-cancer.html | In Memoir Kushner Reveals He Was Treated for Thyroid Cancer in 2019 | By Maggie Haberman | TX 9-189-149 | 2022-09-01 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/us/politics/marc-short-pence-jan-6.html | 2 Pence Aides Have Testified In Jan 6 Case | By Alan Feuer and Maggie Haberman | TX 9-189-149 | 2022-09-01 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/well/mind/stress-money-relationships.html | Im Always Worrying Emotional Toll of Financial Stress | By Christina Caron | TX 9-189-149 | 2022-09-01 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/world/africa/tunisia-referendum-constitution.html | 11 Years After Revolt a Vote in Tunisia May End Its Democratic Experiment | By Vivian Yee | TX 9-189-149 | 2022-09-01 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/world/asia/china-diplomacy-africa.html | Beijing Integrates Its Financial and Diplomatic Efforts in Africa | By Jane Perlez | TX 9-189-149 | 2022-09-01 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/world/asia/myanmar-executions.html | Myanmar Executes  4 Democracy Activists Despite UN Outcry | By Richard C Paddock | TX 9-189-149 | 2022-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/world/europe/britain-sunak-truss-thatcher.html | Rivals for Prime Minister in Britain Strive to See Who Can Be More Like Thatcher | By Mark Landler and Stephen Castle | TX 9-189-149 | 2022-09-01 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/world/europe/david-trimble-dead.html | David Trimble Who Won Peace Prize for Work in Northern Ireland Dies at 77 | By Alan Cowell | TX 9-189-149 | 2022-09-01 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/world/europe/eurovision-uk-ukraine.html | Britain to Host Eurovision Despite Ukraines Victory | By Daniel Victor | TX 9-189-149 | 2022-09-01 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/world/europe/russia-germany-gas-cut-eu.html | Russia to Slash Gas Flow To Germany Intensifying Fears Throughout the EU | By Melissa Eddy and Matina StevisGridneff | TX 9-189-149 | 2022-09-01 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/world/europe/ukraine-kherson-russia-counterattack.html | Ukraine Prepares for an Ambitious Counterattack | By Michael Schwirtz and Daniel Berehulak | TX 9-189-149 | 2022-09-01 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/world/middleeast/ukraine-soldiers-recruitment-draft.html | Hazy Standards Surround Military Recruiting in Ukraine | By Jane Arraf and Oleksandr Chubko | TX 9-189-149 | 2022-09-01 |
| 2022-07-26 | 2022-07-26 | https://www.nytimes.com/2022/07/25/business/biden-remarks-recession.html | Politics President Pushes the Idea US Is Not in a Recession | By Jim Tankersley and Peter Baker | TX 9-189-149 | 2022-09-01 |
| 2022-07-26 | 2022-07-26 | https://www.nytimes.com/2022/07/25/us/politics/biden-trump-jan-6.html | Biden Lashes Trump Over Capitol Riot Saying He Lacked the Courage to Act | By Peter Baker | TX 9-189-149 | 2022-09-01 |
| 2022-07-26 | 2022-07-26 | https://www.nytimes.com/2022/07/25/world/americas/pope-apology-canada-indigenous.html | Pope Expresses Grief in Alberta Over Brutality | By Jason Horowitz and Ian Austen | TX 9-189-149 | 2022-09-01 |
| 2022-07-26 | 2022-07-26 | https://www.nytimes.com/2022/07/26/business/economy/recession-economy.html | Is It a Recession Yet Heres Why Its Hard to Say | By Ben Casselman | TX 9-189-149 | 2022-09-01 |
| 2022-07-26 | 2022-07-26 | https://www.nytimes.com/2022/07/26/health/fentanyl-vancouver-drugs.html | Dispensing Fentanyl | By Stephanie Nolen | TX 9-189-149 | 2022-09-01 |
| 2022-07-26 | 2022-07-26 | https://www.nytimes.com/2022/07/26/us/politics/biden-drug-czar-rahul-gupta.html | Bidens Drug Czar Seeks to Lower Risk | By Noah Weiland | TX 9-189-149 | 2022-09-01 |
| 2022-06-21 | 2022-07-27 | https://www.nytimes.com/2022/06/21/world/asia/china-surveillance-investigation.html | Chinas Expanding Surveillance State | By Isabelle Qian Muyi Xiao Paul Mozur and Alexander Cardia | TX 9-189-149 | 2022-09-01 |
| 2022-07-07 | 2022-07-27 | https://www.nytimes.com/2022/07/07/dining/cilantro.html | Cilantrophilia | By Rachelle Meyer | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-27 | https://www.nytimes.com/2022/07/21/dining/chicago-hot-dog.html | Its All Chicago And Zero Ketchup | By Eric Kim | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-27 | https://www.nytimes.com/2022/07/21/dining/drinks/best-wines-under-20-dollars.html | 20 Wines Under 20 Summer Values | By Eric Asimov | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-27 | https://www.nytimes.com/2022/07/22/dining/how-to-pack-beach-cooler.html | How to Pack the Perfect Beach Cooler | By Naz Deravian | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-27 | https://www.nytimes.com/2022/07/22/dining/kung-pao-recipes.html | Fireworks on a Plate Any Kind of Kung Pao | By Genevieve Ko | TX 9-189-149 | 2022-09-01 |
| 2022-07-23 | 2022-07-27 | https://www.nytimes.com/2022/07/23/obituaries/michael-henderson-dead.html | Michael Henderson Funk Bassist Turned Soul Singer Is Dead at 71 | By Richard Sandomir | TX 9-189-149 | 2022-09-01 |
| 2022-07-23 | 2022-07-27 | https://www.nytimes.com/2022/07/23/opinion/climate-doomers-possibility.html | Try to Resist the Call of the Doomers | By Jane Coaston | TX 9-189-149 | 2022-09-01 |
| 2022-07-24 | 2022-07-27 | https://www.nytimes.com/2022/07/24/arts/design/edward-a-feiner-dead.html | Edward Feiner 75 Changed Look of Federal Buildings | By Clay Risen | TX 9-189-149 | 2022-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-07-24 | 2022-07-27 | https://www.nytimes.com/2022/07/24/obituaries/diana-kennedy-dead.html | Diana Kennedy 99  Who Explored Wonders Of Mexican Food Dies | By William Grimes | TX 9-189-149 | 2022-09-01 |
| 2022-07-25 | 2022-07-27 | https://www.nytimes.com/2022/07/25/dining/catchn-ice-cream-nyc.html | This Ice Cream Is No Throwback | By Florence Fabricant | TX 9-189-149 | 2022-09-01 |
| 2022-07-25 | 2022-07-27 | https://www.nytimes.com/2022/07/25/dining/diana-kennedy-mexican-cuisine.html | A Complicated Relationship With Mexican Cuisine | By Tejal Rao | TX 9-189-149 | 2022-09-01 |
| 2022-07-25 | 2022-07-27 | https://www.nytimes.com/2022/07/25/dining/kono-chinatown-review.html | This Man Knows Chicken Cockscomb to Tail | By Pete Wells | TX 9-189-149 | 2022-09-01 |
| 2022-07-25 | 2022-07-27 | https://www.nytimes.com/2022/07/25/dining/la-boite-newsletter-recipes.html | La Bote Newsletter Comes With a Recipe | By Florence Fabricant | TX 9-189-149 | 2022-09-01 |
| 2022-07-25 | 2022-07-27 | https://www.nytimes.com/2022/07/25/dining/meal-kits-james-beard-foundation.html | Chefs in Training Produce Meal Kits | By Florence Fabricant | TX 9-189-149 | 2022-09-01 |
| 2022-07-25 | 2022-07-27 | https://www.nytimes.com/2022/07/25/dining/nonalcoholic-wine-south-africa.html | South African Wine  Without the Buzz | By Florence Fabricant | TX 9-189-149 | 2022-09-01 |
| 2022-07-25 | 2022-07-27 | https://www.nytimes.com/2022/07/25/dining/rumrunning-in-suffolk-county-amy-kasuga-folk.html | Detailing the History Of Liquor Island | By Florence Fabricant | TX 9-189-149 | 2022-09-01 |
| 2022-07-25 | 2022-07-27 | https://www.nytimes.com/2022/07/25/dining/the-better-bagel.html | A Nutritional Alternative To the Average Bagel | By Florence Fabricant | TX 9-189-149 | 2022-09-01 |
| 2022-07-25 | 2022-07-27 | https://www.nytimes.com/2022/07/25/movies/paul-sorvino-goodfellas.html | Voluble but He Learned the Silent Nod | By Glenn Kenny | TX 9-189-149 | 2022-09-01 |
| 2022-07-25 | 2022-07-27 | https://www.nytimes.com/2022/07/25/opinion/kamala-harris-joe-biden.html | The Vice President Is Stuck | By Jeffrey Frank | TX 9-189-149 | 2022-09-01 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/arts/design/glyn-philpot-black-portraits.html | Deeper Humanity for a Painters Models | By Precious Adesina | TX 9-189-149 | 2022-09-01 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/arts/music/teodor-currentzis-musicaeterna.html | Backlash For Maestro Over Ties To Russia | By Javier C Hernndez | TX 9-189-149 | 2022-09-01 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/arts/television/disability-representation-tv-movies-study.html | Depiction of Disabilities Still Falls Short | By Sarah Bahr | TX 9-189-149 | 2022-09-01 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/books/booker-prize-longlist-fowler-strout.html | US Authors Lead List of Booker Prize Nominees | By Alex Marshall | TX 9-189-149 | 2022-09-01 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/books/review-inventing-it-girl-elinor-glyn-hilary-hallett.html | She Just Had That Special Something | By Alexandra Jacobs | TX 9-189-149 | 2022-09-01 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/briefing/inflation-prices-ukraine-economy.html | Inflation Throttles the US and Europe but for Different Reasons | By German Lopez | TX 9-189-149 | 2022-09-01 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/business/alibaba-hong-kong.html | Alibaba Eyes Hong Kong For a Buffer | By Paul Mozur | TX 9-189-149 | 2022-09-01 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/business/ecb-rate-increase-wunsch.html | Call to Raise Banks Rates In Europe | By Eshe Nelson | TX 9-189-149 | 2022-09-01 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/business/economy/small-business-recession.html | As Pressures Accumulate Small Shops Are Worried | By Lydia DePillis | TX 9-189-149 | 2022-09-01 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/business/imf-world-economy.html | World at Risk of Recession IMF Says | By Alan Rappeport | TX 9-189-149 | 2022-09-01 |

| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/business/inflation-shopping-habits-unilever.html | For 3 Giants Sales Show Altered Consumer Habits | By Jason Karaian Isabella Simonetti and Julie Creswell | TX 9-189-149 | 2022-09-01 |
|---|---|---|---|---|---|---|
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/business/oan-troubles.html | Possible Death Blow as Conservative Network Loses TV Carriers | By Jeremy W Peters and Benjamin Mullin | TX 9-189-149 | 2022-09-01 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/business/speculative-development-building-warehouses.html | Need for Speed Spurs a Spec Building Boom | By Kevin Williams | TX 9-189-149 | 2022-09-01 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/dining/ice-cream-truck-nyc.html | Those Cheery Jingles  Mask Financial Woes | By Christina Morales | TX 9-189-149 | 2022-09-01 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/dining/us-open-food.html | A Meal and a Tennis Match and More | By Nikita Richardson | TX 9-189-149 | 2022-09-01 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/health/children-hepatitis-virus.html | Gene Variant and 2 Viruses Are Tied to Child Hepatitis | By Emily Anthes | TX 9-189-149 | 2022-09-01 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/health/covid-vaccines-kids-youngest.html | Few Parents Say They Plan to Vaccinate Young Children Against Covid | By Jan Hoffman | TX 9-189-149 | 2022-09-01 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/health/teva-opioids-settlement.html | Opioid Manufacturer Reaches Tentative Settlement Deal | By Jan Hoffman | TX 9-189-149 | 2022-09-01 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/movies/australia-women-directors.html | At the Vanguard of an Australian Renaissance | By Devika Girish | TX 9-189-149 | 2022-09-01 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/nyregion/nyc-schools-budget-cuts-adams.html | A Judge Blocks 200 Million in Cuts to New York Citys School Budget | By Lola Fadulu | TX 9-189-149 | 2022-09-01 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/nyregion/zeldin-bail-assault.html | Release of Suspect in Attack on Candidate Raises Questions on Bail Laws | By Jonah E Bromwich and Jay Root | TX 9-189-149 | 2022-09-01 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/opinion/biden-oil.html | Bidens Bold Plan for a Green Transition I Hope | By Thomas L Friedman | TX 9-189-149 | 2022-09-01 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/opinion/us-ukraine-leadership.html | Our Leaderless Free World | By Bret Stephens | TX 9-189-149 | 2022-09-01 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/science/russia-space-station.html | Russia to Leave Space Station Clouding Future of Exploration | By Kenneth Chang and Ivan Nechepurenko | TX 9-189-149 | 2022-09-01 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/sports/baseball/milwaukee-brewers-trade-deadline.html | The Brewers Lead the NL Central but They Probably Shouldnt | By Benjamin Hoffman | TX 9-189-149 | 2022-09-01 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/sports/olympics/track-world-records.html | Records Fall Sometimes Its the Shoes | By Kevin Draper and Francesca Paris | TX 9-189-149 | 2022-09-01 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/sports/soccer/england-sweden-alessia-russo.html | In an Upset England  Wins in the Euros And Has Fun Doing It | By Rory Smith | TX 9-189-149 | 2022-09-01 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/technology/instagram-kylie-jenner-criticism.html | Popular Instagram Celebrities Criticize Apps New Direction | By Kalley Huang | TX 9-189-149 | 2022-09-01 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/technology/kraken-crypto-iran.html | Crypto Firm Is Accused of Violating Sanctions | By Ryan Mac and David YaffeBellany | TX 9-189-149 | 2022-09-01 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/technology/zuckerberg-meta-facebook-earnings.html | Intensity Overdrive at Meta | By Mike Isaac | TX 9-189-149 | 2022-09-01 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/us/flash-flooding-st-louis-missouri.html | Flash Flooding in St Louis After RecordSetting Deluge | By Michael Levenson Christine Hauser and Eric Berger | TX 9-189-149 | 2022-09-01 |

| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/politics/atlanta-federal-prisons-corruption.html | Sexual Abuse And Violence Run Rampant At US Prison | By Glenn Thrush | TX 9-189-149 | 2022-09-01 |
|---|---|---|---|---|---|---|
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/politics/democrats-john-gibbs-peter-meijer.html | Democrats Aid Trump Favorite In Effort to Tip Michigan Race | By Jonathan Weisman | TX 9-189-149 | 2022-09-01 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/politics/dot-public-transit-program.html | US to Give  Cities Money To Aid Access  To Transit | By Stephanie Lai | TX 9-189-149 | 2022-09-01 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/us/politics/mike-pence-trump-speech-washington.html | A TrumpPence Split And an Uneasy Party | By Michael C Bender | TX 9-189-149 | 2022-09-01 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/us/politics/online-fundraising-republicans-democrats.html | Drop in SmallDollar Donations Alarms GOP | By Shane Goldmacher | TX 9-189-149 | 2022-09-01 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/us/politics/senate-industrial-policy-bill.html | Senate Advances Expansive Industrial Policy Bill to Counter China | By Catie Edmondson | TX 9-189-149 | 2022-09-01 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/us/politics/trump-fake-electors-emails.html | Advisers Knew  Trump Electors  Would Be Fake | By Maggie Haberman and Luke Broadwater | TX 9-189-149 | 2022-09-01 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/us/texas-heat-poverty-islands-san-antonio.html | Poor in Texas And Helpless Against Heat | By Edgar Sandoval | TX 9-189-149 | 2022-09-01 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/world/asia/china-heat-wave.html | Across China Heat Waves Grow Longer And Warmer | By Vivian Wang | TX 9-189-149 | 2022-09-01 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/world/asia/democracies-authoritarian-governments.html | Are Democracies Better or Worse at Handling Big Crises | By Max Fisher | TX 9-189-149 | 2022-09-01 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/world/asia/kyiv-ukraine-war-nightlife.html | In Kyiv a Determination to Laugh Dance and Cuddle Hard | By Jeffrey Gettleman and Laura Boushnak | TX 9-189-149 | 2022-09-01 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/world/europe/archie-battersbee-uk-life-support.html | UK Boys Parents Lose LifeSupport Appeal | By Emma Bubola | TX 9-189-149 | 2022-09-01 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/world/europe/russia-gas-cuts-putin-eu.html | Fearing a Shutoff by Putin Europe Agrees to Curb Its Use of Natural Gas | By Matina StevisGridneff | TX 9-189-149 | 2022-09-01 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/world/middleeast/tunisia-constitution-democracy.html | Tunisians Approve New Constitution Backing Leaders OneMan Rule | By Vivian Yee | TX 9-189-149 | 2022-09-01 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/your-money/bruce-springsteen-tickets.html | Springsteen Fans Aghast 5000 Seat | By Ron Lieber | TX 9-189-149 | 2022-09-01 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/article/flooding-climate-change.html | Floods Climate Change And the Future Forecast | By Elena Shao | TX 9-189-149 | 2022-09-01 |
| 2022-07-27 | 2022-07-27 | https://www.nytimes.com/2022/07/26/us/politics/sandy-hook-alex-jones.html | In First Alex Jones Trial Parents Request Millions | By Elizabeth Williamson | TX 9-189-149 | 2022-09-01 |
| 2022-07-27 | 2022-07-27 | https://www.nytimes.com/2022/07/26/us/politics/trump-jan-6-justice-department.html | US Prosecutors  Pursuing Details On Trumps Role | By Maggie Haberman and Glenn Thrush | TX 9-189-149 | 2022-09-01 |
| 2022-07-27 | 2022-07-27 | https://www.nytimes.com/2022/07/27/business/biden-recession-us-economy.html | Biden Labors to Ease Voter Fears of a Recession | By Jim Tankersley | TX 9-189-149 | 2022-09-01 |
| 2022-07-27 | 2022-07-27 | https://www.nytimes.com/2022/07/27/us/politics/biden-emergency-declarations.html | Yes Biden Is Facing A Long List of Crises Are They Emergencies | By Michael D Shear | TX 9-189-149 | 2022-09-01 |

| 2022-07-20 | 2022-07-28 | https://www.nytimes.com/2022/07/20/style/hc llgate-nyc-launch.html | Writing Their Dream Jobs Into Reality | By Ashley Wong | TX 9-189-149 | 2022-09-01 |
|---|---|---|---|---|---|---|
| 2022-07-21 | 2022-07-28 | https://www.nytimes.com/2022/07/21/well/liv e/monkeypox-vaccine-treatment.html | Here to Help How to Get Vaccinated Tested and Treated for Monkeypox | By Knvul Sheikh | TX 9-189-149 | 2022-09-01 |
| 2022-07-25 | 2022-07-28 | https://www.nytimes.com/2022/07/25/opinion /climate-change-conservatives.html | How to Talk About Extreme Weather With Your Angry Uncle | By Margaret Renkl | TX 9-189-149 | 2022-09-01 |
| 2022-07-25 | 2022-07-28 | https://www.nytimes.com/2022/07/25/style/de von-turnbull-ojas-speakers.html | Woofer Magic Meet a Shaman of Sound Systems | By Alex Hawgood | TX 9-189-149 | 2022-09-01 |
| 2022-07-25 | 2022-07-28 | https://www.nytimes.com/2022/07/25/style/di mes-square-nine-orchard-hotel.html | Dimes Square Gets the Splashy Hotel It Deserves | By Marisa Meltzer | TX 9-189-149 | 2022-09-01 |
| 2022-07-25 | 2022-07-28 | https://www.nytimes.com/2022/07/25/style/ye ezy-gap-balenciaga.html | Yeezy Gap From Chaos to Creation | By Vanessa Friedman Jessica Testa and Sapna Maheshwari | TX 9-189-149 | 2022-09-01 |
| 2022-07-26 | 2022-07-28 | https://www.nytimes.com/2022/07/26/arts/mu sic/joni-mitchell-performance.html | Joni Mitchell Reclaims Her Voice at Newport | By Lindsay Zoladz | TX 9-189-149 | 2022-09-01 |
| 2022-07-26 | 2022-07-28 | https://www.nytimes.com/2022/07/26/arts/tele vision/tony-dow-dead.html | Tony Dow Who Played Wally Cleaver  Loyal Brother of the Beav Dies at 77 | By Anita Gates | TX 9-189-149 | 2022-09-01 |
| 2022-07-26 | 2022-07-28 | https://www.nytimes.com/2022/07/26/fashion /highbrow-fashion-in-gritty-spaces.html | Highbrow Fashion Adopts Gritty Spaces | By Steven Kurutz | TX 9-189-149 | 2022-09-01 |
| 2022-07-26 | 2022-07-28 | https://www.nytimes.com/2022/07/26/movies bj-novak-vengeance.html | A Leading Man Follows His Heart | By Dave Itzkoff | TX 9-189-149 | 2022-09-01 |
| 2022-07-26 | 2022-07-28 | https://www.nytimes.com/2022/07/26/technol ogy/streaming-sports.html | Will Streaming Save Sports | By Shira Ovide | TX 9-189-149 | 2022-09-01 |
| 2022-07-26 | 2022-07-28 | https://www.nytimes.com/2022/07/26/world/a ustralia/somerton-man-name.html | DNA Researchers Attach Name to a Man Who Died in Australia in 1948 | By Alan Yuhas | TX 9-189-149 | 2022-09-01 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/world/a sia/philippines-earthquake.html | A 70 Magnitude Quake Kills at Least 4 in the Philippines | By Jason Gutierrez and Mike Ives | TX 9-189-149 | 2022-09-01 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/dan ce/dormeshia-review-rhythm-is-life.html | A Complex Master Class Without Clutter | By Brian Seibert | TX 9-189-149 | 2022-09-01 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/arts/dan ce/joyce-theater-season.html | Debuts and Hope For a Dance Season | By Rachel Sherman | TX 9-189-149 | 2022-09-01 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/arts/for d-mellon-foundations-2022-disability-futures-fellows.html | Foundations Name Disability Futures Fellows | By Sarah Bahr | TX 9-189-149 | 2022-09-01 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/arts/mu sic/beyonce-renaissance-rollout.html | A Rare Rollout From Beyonce | By Joe Coscarelli and Ben Sisario | TX 9-189-149 | 2022-09-01 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/arts/mu sic/currentzis-castellucci-salzburg.html | Conjuring Cataclysms Personal and Cosmic | By Joshua Barone | TX 9-189-149 | 2022-09-01 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/books/r eview-inheritors-south-africa-racial-reckoning eve-fairbanks.html | Apartheid Ended Life Was Still Complicated | By Jennifer Szalai | TX 9-189-149 | 2022-09-01 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/busines s/berkshire-hathaway-trident-mortgage-redlining-20-million.html | Berkshire HathawayOwned Trident Mortgage Will Pay 20 Million to Settle Redlining Case | By Emily Flitter | TX 9-189-149 | 2022-09-01 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/busines s/boeing-q2-earnings.html | Boeing Predicts Turnaround Despite Decline in Profit | By Niraj Chokshi | TX 9-189-149 | 2022-09-01 |

| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/business/economy/fed-interest-rate-inflation.html | Fed Ratchets Up Rates Again Taking Aim at Spiraling Prices | By Jeanna Smialek | TX 9-189-149 | 2022-09-01 |
|---|---|---|---|---|---|---|
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/business/economy/inflation-expectations.html | What Inflation Looks Like To American Consumers | By Jeanna Smialek Emily Erdos and Kelsey McClellan | TX 9-189-149 | 2022-09-01 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/business/lufthansa-flights-canceled.html | Lufthansa Halts Flights Over Protest | By Heather Murphy | TX 9-189-149 | 2022-09-01 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/business/russia-natural-gas-germany.html | Russia Cuts Natural Gas  To Germany Once Again | By Stanley Reed | TX 9-189-149 | 2022-09-01 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/business/spirit-airlines-frontier-jetblue.html | Spirit and Frontier Airlines Cancel a Proposed Merger | By Niraj Chokshi | TX 9-189-149 | 2022-09-01 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/climate/james-lovelock-dead.html | James Lovelock 103 Whose Gaia Theory Saw the Earth as Alive Dies | By Keith Schneider | TX 9-189-149 | 2022-09-01 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/health/da-tobacco-philip-morris.html | Top Regulator To Take a Job With a Maker Of Cigarettes | By Christina Jewett | TX 9-189-149 | 2022-09-01 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/health/hiv-infections-unaids.html | UN Reports Setbacks In Global HIV Fight As Infections Stay High | By Apoorva Mandavilli | TX 9-189-149 | 2022-09-01 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/health/monkeypox-vaccine-doses.html | Doses to Fight Monkeypox  Will Increase  By 800000 | By Apoorva Mandavilli | TX 9-189-149 | 2022-09-01 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/health/vitamin-d-bone-fractures.html | Vitamin D Supplements Dont Help Protect Bones From Fractures a Large Study Finds | By Gina Kolata | TX 9-189-149 | 2022-09-01 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/nyregion/absentee-ballots-louis-koch-elections.html | Mans Hobby Was Getting Many Ballots Officials Say | By Benjamin Weiser | TX 9-189-149 | 2022-09-01 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/opinion/italy-draghi-populism.html | Mario Draghis Fall Is a Triumph of Democracy Not a Threat to It | By Christopher Caldwell | TX 9-189-149 | 2022-09-01 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/opinion/ukraine-russia-us-diplomacy.html | The US and Russia Need to Start Talking | By Samuel Charap and Jeremy Shapiro | TX 9-189-149 | 2022-09-01 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/opinion/yellowstone-mountain-west.html | Who Owns the American West | By Ross Douthat | TX 9-189-149 | 2022-09-01 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/science/mars-sample-mission-nasa.html | NASAs Next Big Mission To Mars Will Replace Rover With Helicopters | By Kenneth Chang | TX 9-189-149 | 2022-09-01 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/sports/basketball/liz-cambage-los-angeles-sparks.html | Sparks Agree to Contract Divorce With Star Months Into FreeAgent Deal | By Remy Tumin | TX 9-189-149 | 2022-09-01 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/sports/cycling/tour-de-france-female-cyclists.html | Female Cyclists Face Steep Climb Toward Equality | By Juliet Macur and Monique Jaques | TX 9-189-149 | 2022-09-01 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/sports/golf/liv-golfers-pga.html | Its Not About the Money And Other Tall Tales They Tell | By Bill Pennington | TX 9-189-149 | 2022-09-01 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/sports/golf/liv-trump-bedminster-saudi-arabia.html | Embracing Saudi Tour Trump Tries Again to Infiltrate the Sports World | By Alan Blinder and Maggie Haberman | TX 9-189-149 | 2022-09-01 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/sports/soccer/germany-france-corinne-diacre.html | France Comes to Win Not to Make Friends And Does Neither | By Rory Smith | TX 9-189-149 | 2022-09-01 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/technology/meta-earnings-revenue-decline.html | Meta Reports Revenue Dip And Sees Challenges Ahead | By Mike Isaac | TX 9-189-149 | 2022-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/technology/meta-facebook-vr-ftc.html | FTC Sues to Stop Meta From a Virtual Reality Deal | By David McCabe and Mike Isaac | TX 9-189-149 | 2022-09-01 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/technology/personaltech/default-settings-turn-off.html | Default Settings to Be Wary Of | By Brian X Chen | TX 9-189-149 | 2022-09-01 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/theater/mr-burns-a-post-electric-play-review.html | Apocalypse Eventually With Songs | By Alexis Soloski | TX 9-189-149 | 2022-09-01 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/us/arizona-republican-primary.html | Arizona GOP Primary Underscores Class Divisions | By Jack Healy | TX 9-189-149 | 2022-09-01 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/us/george-floyd-j-alexander-kueng.html | Final Two Officers Sentenced in Floyds Death | By Jeffrey C Kummer and Nicholas BogelBurroughs | TX 9-189-149 | 2022-09-01 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/us/indiana-abortion.html | Indiana Clash Shows GOP Rift Over the Scope of Abortion Bans | By Mitch Smith and Julie Bosman | TX 9-189-149 | 2022-09-01 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/us/politics/assault-weapons-revenue.html | Gun Makers Testify They Bear No Responsibility for Violence | By Annie Karni | TX 9-189-149 | 2022-09-01 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/us/politics/biden-negative-covid.html | President Ends Covid Isolation After His Tests Are Negative | By Peter Baker and Michael D Shear | TX 9-189-149 | 2022-09-01 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/us/politics/big-tech-oz-jd-vance-masters-senate.html | Senate Hopefuls Rebuke Big Tech but Have Deep Ties to It | By Jonathan Weisman | TX 9-189-149 | 2022-09-01 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/us/politics/fake-electors-explained-trump-jan-6.html | A Broad Convoluted Plan To Create Bogus Electors A Brazen Plot Explained | By Alan Feuer and Katie Benner | TX 9-189-149 | 2022-09-01 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/us/politics/george-tanios-brian-sicknick-jan-6.html | Man Accused of Assaulting Officer on Jan 6 Pleads Guilty to Lesser Charges | By Alan Feuer | TX 9-189-149 | 2022-09-01 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/us/politics/manchin-climate-tax-bill.html | Machin in Shift Supports Climate and Tax Measures | By Emily Cochrane Jim Tankersley and Lisa Friedman | TX 9-189-149 | 2022-09-01 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/us/politics/senate-chips-china.html | In Bid to Counter China Senate Passes a Sweeping Industrial Bill | By Catie Edmondson | TX 9-189-149 | 2022-09-01 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/us/politics/ukraine-weapons-center.html | US Military Coordinates a Sort of Wedding Registry for Arms to Ukraine | By Eric Schmitt | TX 9-189-149 | 2022-09-01 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/us/russia-griner-whelan-prisoners.html | US Offers Prisoner Exchange Russian Arms Dealer for Griner | By Michael Crowley Julian E Barnes and Ivan Nechepurenko | TX 9-189-149 | 2022-09-01 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/us/yosemite-fires-cut-and-burn.html | Yosemites Paradox Cutting the Trees to Save the Park | By Thomas Fuller and Livia AlbeckRipka | TX 9-189-149 | 2022-09-01 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/world/africa/congo-un-peacekeepers.html | AntiUN Protests in Congo Leave Peacekeepers Among Dead | By Steve Wembi and Abdi Latif Dahir | TX 9-189-149 | 2022-09-01 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/world/asia/27phyo-zeya-thaw-dead.html | U Phyo Zeya Thaw 41 Burmese Rapper Hanged For Resistance to Junta | By Hannah Beech | TX 9-189-149 | 2022-09-01 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/world/asia/bangladesh-imf-inflation.html | Bangladesh Asks IMF for Help As Inflation Bleeds South Asia | By Saif Hasnat and Emily Schmall | TX 9-189-149 | 2022-09-01 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/world/asia/japan-monkey-attacks.html | City in Japan  Kills Monkey  After Attacks On Children | By Hisako Ueno and Mike Ives | TX 9-189-149 | 2022-09-01 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/world/asia/xi-jinping-hong-kong.html | Hong Kong Leaders Make a Show of Their Loyalty to Xi | By Austin Ramzy and Tiffany May | TX 9-189-149 | 2022-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/world/europe/eu-spyware-predator-pegasus.html | Technology Experts Say Member of EU Parliament Was the Target of a Hacking Attempt | By Matina StevisGridneff and Monika Pronczuk | TX 9-189-149 | 2022-09-01 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/world/europe/russia-putin-ilya-yashin.html | Choice for Vocal Critics of Putin Emigration or Prison | By Valerie Hopkins | TX 9-189-149 | 2022-09-01 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/world/uk-tourist-iraq-artifacts.html | British Tourists Conviction  Is Overturned by Iraq Court | By Cora Engelbrecht | TX 9-189-149 | 2022-09-01 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/live/2022/07/27/business/fed-interest-rates/interest-rate-inflation-impact | The Logic Of Raising Rates Again | By Jeanna Smialek | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-28 | https://www.nytimes.com/2022/07/27/us/politics/biden-jinping-china-taiwan.html | Xis Domestic Issues  May Be One Reason For His Tone With US | By Peter Baker | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-28 | https://www.nytimes.com/2022/07/28/health/covid-deaths-black-hispanic-rural.html | In Rural America Covid Hits Nonwhites the Hardest | By Benjamin Mueller | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-28 | https://www.nytimes.com/2022/07/28/insider/a-newsletter-that-puts-all-the-pieces-together.html | A Newsletter Puts the Pieces Together | By Emmett Lindner | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-28 | https://www.nytimes.com/2022/07/28/nyregion/guns-public-defenders-scotus.html | Public Defenders Push Against Firearm Charges After Court Ruling | By Jonah E Bromwich | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-28 | https://www.nytimes.com/2022/07/28/style/festivals-fashion-where-rihanna-got-her-style-groove.html | Where Rihanna Got Her Style Groove | By Jaha Nailah Avery | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-28 | https://www.nytimes.com/2022/07/28/theater/richard-iii-casting-debates.html | Who Can Play the King A Casting Debate Goes Beyond Color | By Marc Tracy | TX 9-189-149 | 2022-09-01 |
| 2022-07-29 | 2022-07-29 | https://www.nytimes.com/2022/07/28/insider/getting-well-with-lori-leibovich.html | Getting Well With Lori Leibovich | By Sarah Diamond | TX 9-189-149 | 2022-09-01 |
| 2022-07-25 | 2022-07-29 | https://www.nytimes.com/2022/07/25/nyregion/michael-long-dead.html | Michael R Long 82 New York Conservative Stalwart | By Sam Roberts | TX 9-189-149 | 2022-09-01 |
| 2022-07-26 | 2022-07-29 | https://www.nytimes.com/2022/07/26/opinion/elise-stefanik-trump.html | What in the World Happened to Elise Stefanik | By Peter Wehner | TX 9-189-149 | 2022-09-01 |
| 2022-07-27 | 2022-07-29 | https://www.nytimes.com/2022/07/28/arts/television/jeopardy-ken-jennings-mayim-bialik.html | Jeopardy Finally Answers  Question About Its Hosts | By Julia Jacobs | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/27/movies/we-met-in-virtual-reality-review.html | We Met in Virtual Reality | By Nicolas Rapold | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/world/europe/germany-lng-energy-gas.html | Germany Warms to Chilled Gas | By Melissa Eddy Stanley Reed and Patrick Junker | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/arts/design/becher-met-review-photography-industry.html | Machine Age Monuments as Alluring Curios | By Blake Gopnik | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/arts/design/raphael-montanez-ortiz-el-museuo-del-barrio.html | How to Decolonize a Museum Try an Ax | By John Vincler | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/arts/music/valentin-schwarz-bayreuth-ring.html | A Director Enters the House of Wagner | By Ben Miller | TX 9-189-149 | 2022-09-01 |

| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/television/the-resort-paper-girls-streaming.html | This Weekend I Have | By Margaret Lyons | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/business/big-tech-resilient-economy.html | After 2 Trillion Slide Tech Giants Swagger Their Way Through a Storm | By Tripp Mickle | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/business/carried-interest-loophole-tax-proposal.html | Loophole for Executives May Shrink Slightly | By Alan Rappeport and Emily Flitter | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/business/climate-tax-bill-inflation-biden.html | Democrats Plan to Fight Inflation May Lower Costs Over Time | By Jim Tankersley and Alan Rappeport | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/business/economy/gdp-q2-economy.html | Economy Shrinks Again Amplifying Fear of Recession | By Ben Casselman | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/business/germany-inflation.html | Upending Predictions German Inflation Hits 85 Dogged by Energy Prices | By Melissa Eddy | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/business/jetblue-spirit-merger.html | JetBlue And Spirit Announce A Merger | By Niraj Chokshi | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/business/media/buffalo-news-editor-sheila-rayman.html | Black Woman Named Editor Of Buffalos Daily Newspaper | By Livia AlbeckRipka | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/business/media/los-angeles-times-bad-city-usc.html | Public Feud Of Reporter And Editors | By John Koblin | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/business/newsmax-verizon-fios.html | Newsmax Renews Deal With Verizon | By Lora Kelley | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/business/trader-joes-union.html | Workers at a Trader Joes In Massachusetts Unionize | By Noam Scheiber | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/business/west-virginia-fossil-fuel-banks.html | West Virginia Moves to Sever Dealings With Banks It Says Dont Support Coal | By David Gelles | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/climate/biden-climate-deal-key-provisions.html | Seven Important Provisions in the Climate Legislation | By Elena Shao | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/climate/britain-heat-wave-climate-change.html | Climate Change Intensified Britains Heat Wave Researchers Find | By Raymond Zhong | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/climate/climate-change-deal-manchin.html | In Climate Bill US Gets Reset On World Stage | By Lisa Friedman and Brad Plumer | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/health/monkeypox-becerra-states.html | Health Secretary Says States Need to Work With Us on Fighting Monkeypox | By Sheryl Gay Stolberg and Noah Weiland | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/health/transgender-youth-uk-tavistock.html | UK Revamps TransgenderYouth Health Care | By Azeen Ghorayshi | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/movies/a-balance-review-critical-distance.html | A Balance | By Austin Considine | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/movies/a-love-song-review.html | The Romantic Ache That Never Truly Dies | By Jeannette Catsoulis | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/movies/adolfas-mekas-hallelujah-the-hills.html | An AvantGarde Film That Went for Laughs | By J Hoberman | TX 9-189-149 | 2022-09-01 |

| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/movies/ali-ava-review.html | Ali amp Ava | By Beandrea July | TX 9-189-149 | 2022-09-01 |
|---|---|---|---|---|---|---|
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/movies/blue-island-review.html | Blue Island | By Ben Kenigsberg | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/movies/dc-league-of-super-pets-review.html | DC League Of SuperPets | By Calum Marsh | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/movies/hansan-rising-dragon-review.html | Hansan Rising Dragon | By Nicolas Rapold | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/movies/honor-society-review.html | Honor Society | By Glenn Kenny | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/movies/how-to-please-a-woman-review.html | How to Please A Woman | By Natalia Winkelman | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/movies/hypochondriac-review.html | Hypochondriac | By Teo Bugbee | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/movies/medusa-review.html | Medusa | By Beatrice Loayza | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/movies/not-okay-review.html | Not Okay | By Lena Wilson | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/movies/paradise-highway-review.html | Paradise Highway | By Concepcin de Len | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/movies/resurrection-review.html | The Mother of All Fears | By Jeannette Catsoulis | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/movies/sharp-stick-review.html | Lena Dunhams Fable Of Oblivious Desire | By Amy Nicholson | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/movies/vengeance-review.html | True Crime With a Side of Frito Pie | By AO Scott | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/nyregion/gay-men-monkeypox-health-crisis.html | In Monkeypox Gay Men Confront a Health Crisis With Echoes of the Past | By Liam Stack | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/nyregion/nypd-doj-special-victims-investigation.html | Why Rape Survivors Asked the US To Investigate the New York Police | By Ashley Southall | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/nyregion/third-parties-governor-ny.html | Election Law Changes Trim Choices in New York Race | By Jay Root | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/opinion/china-us-taiwan-pelosi.html | Pelosis Trip to Taiwan Is a Dangerous Gamble | By Bonnie S Glaser and Zack Cooper | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/opinion/find-who-you-are.html | How to Find Out Who You Are | By David Brooks | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/sports/baseball/andrew-benintendi-yankees-trade.html | In Need of TableSetter Yankees Acquire Benintendi and His 320 Average | By Gary Phillips | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/sports/baseball/yankees-mets.html | Round 1 to Mets But Yanks Remain Unfazed by Sweep | By Tyler Kepner | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/sports/basketball/its-a-long-leap-from-sports-team-owner-to-us-senator.html | A Sports Team Owner Learns Its Easier to Please Fans than Win Voters | By David W Chen | TX 9-189-149 | 2022-09-01 |

| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/sports/football/dan-snyder-harassment-congress.html | Owner of Commanders Appears Before Congress | By Jenny Vrentas and Ken Belson | TX 9-189-149 | 2022-09-01 |
|---|---|---|---|---|---|---|
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/sports/golf/donald-trump-liv-bedminster.html | The Host Plays by His Own Rules or None at All | By Bill Pennington | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/sports/golf/donald-trump-liv-saudi-pga.html | Praise for the Saudis Criticism for the PGA Tour and Skepticism Over 911 | By David Waldstein | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/sports/golf/liv-charles-barkley-saudi.html | Barkley Lobbies for a Piece of the Action | By David Waldstein | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/technology/ftc-lina-khan-meta.html | Suit vs Meta Is a Change For the FTC | By Cecilia Kang | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/technology/instagram-reverses-changes.html | After Users Grumble Instagram Rolls Back Product Changes | By Kalley Huang and Mike Isaac | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/technology/tech-uncertainty.html | The Word of the Year Is Uncertainty | By Shira Ovide | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/theater/oresteia-review-park-avenue-armory.html | A Mothers Grief Underestimated | By Laura CollinsHughes | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/us/beagles-rescue-envigo.html | An Outpouring of Help for 4000 FloppyEared Survivors | By April Rubin and Jesus Jimnez | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/us/heat-records-summer-climate.html | Hopeless in the Heat  A Nation Throws In The Sweaty Towel | By Jack Healy Edgar Sandoval and Elena Shao | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/us/kentucky-flash-flooding.html | Kentucky Faces One of Its Worst Flooding Events and Braces for Rising Casualties | By Jesus Jimnez and April Rubin | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/us/los-angeles-bridge-viaduct.html | A New Star Tire Marks and All Arrives in Los Angeles | By Shawn Hubler and Soumya Karlamangla | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/us/politics/abortion-doctor-caitlin-bernard-ohio.html | Doctor in Indiana Faces Risks as Voice For Abortion Rights | By Sheryl Gay Stolberg and Ava Sasani | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/us/politics/biden-xi-call-china.html | In Marathon Call Biden and Xi Address the Tension Over Taiwan | By Peter Baker and Jane Perlez | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/us/politics/eric-greitens-missouri-senate.html | A Political Comeback Bid Meets Fierce Opposition In a Missouri Senate Race | By Blake Hounshell | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/us/politics/fbi-larry-nassar-lawsuits.html | FBI Signals It Is Willing To Settle Suits Over Nassar | By Katie Benner and Glenn Thrush | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/us/politics/manchin-schumer-climate-tax-deal.html | Two Democrats Buried Grudges To Salvage Deal | By Emily Cochrane and Annie Karni | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/us/politics/mike-pence-2024-trump.html | Eyeing 2024 a Cautious Pence Keeps Trying to Make a Case for Pence | By Blake Hounshell | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/us/politics/swing-voters-political-parties.html | Swing Voters Are Still Up for Grabs | By Katie Glueck | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/us/politics/trump-garland-investigation.html | Justice Dept Wary of Backlash Treads Lightly in Jan 6 Inquiry | By Glenn Thrush Adam Goldman and Katie Benner | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/us/tim-giago-dead.html | Tim Giago 88 Is Dead Journalist Who Fought For Native Americans | By Alex Williams | TX 9-189-149 | 2022-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/world/americas/pope-francis-canada-elderly.html | Pope Makes His Frailty a Lesson in Compassion | By Jason Horowitz | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/world/australia/di-sanh-duong-chinese-austrailia.html | Australias Broad New Law Against Foreign Interference Is Tested in Court | By Yan Zhuang | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/world/europe/ukraine-russia-counteroffensive-kherson.html | Russians Risk Isolation In Port City as Ukraine Readies Attack in South | By Michael Schwirtz Marc Santora Matthew Mpoke Bigg Maria Varenikova and Michael Levenson | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/world/europe/ukraine-war-military-artifacts.html | Salvaging War Trophies From Battlefields | By Jeffrey Gettleman | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/world/europe/viktor-bout-russia-prisoner-swap.html | One of the Worlds Most Prolific Arms Dealers | By Valerie Hopkins and Alan Yuhas | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/world/middleeast/iran-drone-exports.html | Iran Steps Up Drone Exports as It Seeks to Build Global Clout | By Euan Ward and Farnaz Fassihi | TX 9-189-149 | 2022-09-01 |
| 2022-07-29 | 2022-07-29 | https://www.nytimes.com/2022/07/28/us/politics/covid-booster-shots.html | Biden Administration Plans to Offer New Booster Shots in September | By Noah Weiland and Sharon LaFraniere | TX 9-189-149 | 2022-09-01 |
| 2022-07-29 | 2022-07-29 | https://www.nytimes.com/2022/07/28/us/politics/griner-bout-hostages-diplomacy.html | Tough Choices In a US Deal To Free Griner | By Peter Baker | TX 9-189-149 | 2022-09-01 |
| 2022-07-29 | 2022-07-29 | https://www.nytimes.com/2022/07/28/us/politics/us-china-semiconductors.html | As Congress Debated Bill Beijing Surged Ahead | By David E Sanger | TX 9-189-149 | 2022-09-01 |
| 2022-07-29 | 2022-07-29 | https://www.nytimes.com/2022/07/28/us/supreme-court-sotomayor-barrett.html | Justices Sotomayor and Barrett Say Supreme Court Is Collegial Despite Divisions | By Adam Liptak | TX 9-189-149 | 2022-09-01 |
| 2022-07-29 | 2022-07-29 | https://www.nytimes.com/2022/07/29/movies/purple-hearts.html | Purple Hearts | By Claire Shaffer | TX 9-189-149 | 2022-09-01 |
| 2022-07-29 | 2022-07-29 | https://www.nytimes.com/2022/07/29/sports/football/will-anyone-hold-daniel-snyder-accountable.html | Unaccountable and Untouchable | By Kurt Streeter | TX 9-189-149 | 2022-09-01 |
| 2022-07-27 | 2022-07-30 | https://www.nytimes.com/2022/07/27/arts/lourdes-grobet-dead.html | Lourdes Grobet 81 Who Captured Masked Wrestlers | By Richard Sandomir | TX 9-189-149 | 2022-09-01 |
| 2022-07-27 | 2022-07-30 | https://www.nytimes.com/2022/07/27/movies/brandon-perea-nope-angel.html | The RollerCoaster Ride to Yes | By Kyle Buchanan | TX 9-189-149 | 2022-09-01 |
| 2022-07-27 | 2022-07-30 | https://www.nytimes.com/2022/07/27/travel/airport-lounges.html | Airport Lounges Are Now for Everyone | By Elaine Glusac | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-30 | https://www.nytimes.com/2022/07/28/arts/music/minnesota-orchestra-thomas-sondergard.html | Minnesota Orchestra Names Thomas Sondergard as Its Leader | By Julia Jacobs | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-30 | https://www.nytimes.com/2022/07/28/business/ukraine-grain-harvest-piles.html | In the Fields of Ukraine a Harvest Piles Up and Hopes Are Muted | By Liz Alderman and Diego Ibarra Sanchez | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-30 | https://www.nytimes.com/2022/07/28/opinion/dr-oz-trump-fetterman-senate.html | Finally a Dr Oz Show That I Really Want to Watch | By Frank Bruni | TX 9-189-149 | 2022-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-07-28 | 2022-07-30 | https://www.nytimes.com/2022/07/28/upshot/abortion-bans-states-social-services.html | Ragged Safety Net Is Weaker in States That Ban Abortion | By Emily Badger Margot SangerKatz Claire Cain Miller and Eve Washington | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-30 | https://www.nytimes.com/2022/07/28/us/politics/doug-mastriano-gab.html | GOP Hopeful Distances Self From Gab Ally | By Trip Gabriel | TX 9-189-149 | 2022-09-01 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/interactive/2022/07/27/climate/climate-change-fungi.html | Unearthing the Secret Superpowers of Fungus | By Somini Sengupta | TX 9-189-149 | 2022-09-01 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/28/us/politics/gitmo-prisoner-torture-cia.html | Memo Omitted Detainees Account of CIA Waterboarding | By Carol Rosenberg | TX 9-189-149 | 2022-09-01 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/arts/design/holocaust-photos-dutch-nazi.html | Propaganda Became Evidence | By Nina Siegal | TX 9-189-149 | 2022-09-01 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/arts/music/beyonce-renaissance-dance-music-guide.html | A Guide To Beyoncs  Renaissance | By Michaelangelo Matos | TX 9-189-149 | 2022-09-01 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/arts/music/tristan-und-isolde-santa-fe-opera-review.html | Wagner Under Southwestern Skies | By David Allen | TX 9-189-149 | 2022-09-01 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/arts/sam-sanders-npr-vulture.html | He Left NPR Then Let Loose | By Reggie Ugwu | TX 9-189-149 | 2022-09-01 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/books/stuart-woods-dead.html | Stuart Woods BestSelling Author Of Many Mysteries Is Dead at 84 | By Sam Roberts | TX 9-189-149 | 2022-09-01 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/business/economy/fed-inflation-wage-growth.html | Wages and Prices Climb Foretelling Higher Rates | By Jeanna Smialek and Ben Casselman | TX 9-189-149 | 2022-09-01 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/business/energy-environment/climate-bill-electric-cars-energy.html | Big Industries Face New Path In Climate Bill | By Jack Ewing and Ivan Penn | TX 9-189-149 | 2022-09-01 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/business/eurozone-economy-grows-faster-than-expected-but-so-does-inflation.html | Prices Surge As Eurozone Sees Growth | By Melissa Eddy | TX 9-189-149 | 2022-09-01 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/business/exxon-chevron-profit.html | Exxon and Chevron Reap Benefits of Soaring Prices | By Isabella Simonetti | TX 9-189-149 | 2022-09-01 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/business/large-landlords-aggressively-moved-against-renters-in-the-pandemic-a-report-says.html | Report Finds 4 Firms Skirted Eviction Ban | By Matthew Goldstein | TX 9-189-149 | 2022-09-01 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/business/media/fox-news-donald-trump-rupert-murdoch.html | Once His Ally Fox News Now Often Snubs Trump | By Jeremy W Peters | TX 9-189-149 | 2022-09-01 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/business/media/vice-media-antenna-group.html | Greek Broadcaster Looks Into Acquiring Vice Media | By Benjamin Mullin and Lauren Hirsch | TX 9-189-149 | 2022-09-01 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/business/stock-market-july.html | Shares Have Best Month Since Nov 2020 | By Joe Rennison | TX 9-189-149 | 2022-09-01 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/health/allergan-opioids-settlement.html | Allergan in Tentative Deal To Settle Opioids Lawsuits | By Jan Hoffman | TX 9-189-149 | 2022-09-01 |

| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/health/monkeypox-spread-vaccine-treatment.html | Demystifying Monkeypox | By Apoorva Mandavilli | TX 9-189-149 | 2022-09-01 |
|---|---|---|---|---|---|---|
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/movies/will-smith-video-chris-rock-slap.html | Smith Expresses Regret for Slap at Oscars | By Julia Jacobs | TX 9-189-149 | 2022-09-01 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/nyregion/mta-cellphone-service-subway-tunnels.html | New York Plans Cell Service Throughout Subways | By Ana Ley | TX 9-189-149 | 2022-09-01 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/nyregion/ricardo-cruciano-sexual-assault.html | Pain Doctor Is Found Guilty Of Sexually Abusing Patients | By Troy Closson | TX 9-189-149 | 2022-09-01 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/opinion/brittney-griner-prisoner-swap.html | Dont Forget the Third Hostage in Russia | By Serge Schmemann | TX 9-189-149 | 2022-09-01 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/science/parechovirus-nashville-infants-children.html | Nashville Reports 23 Infants Sickened by Common Virus | By Alex Traub | TX 9-189-149 | 2022-09-01 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/sports/basketball/a-paean-to-the-gods-and-shammgods-of-new-york-city-hoops.html | Hoops Hagiography  On Abundant Crop Grown in New York | By Elena Bergeron | TX 9-189-149 | 2022-09-01 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/sports/golf/donald-trump-liv-bedminster.html | More Fun for Players Except Perhaps Mickelson | By Bill Pennington and Doug Mills | TX 9-189-149 | 2022-09-01 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/sports/golf/liv-trump-september-11.html | LIV Atrocity at Trumps Course Brings  A Somber Protest by Kin of 911 Victims | By David Waldstein | TX 9-189-149 | 2022-09-01 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/sports/pena-nunes-ufc-fighters.html | Practicing Martial and Maternal Arts | By Emmanuel Morgan and Melanie Metz | TX 9-189-149 | 2022-09-01 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/theater/happy-life-review.html | Spirits Linger Over Loss and Loneliness | By Naveen Kumar | TX 9-189-149 | 2022-09-01 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/us/kentucky-flooding.html | None of Them Remember Anything Like This | By Sarah Baird Tricia Fulks Kelley and Campbell Robertson | TX 9-189-149 | 2022-09-01 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/us/parkland-school-shooting-trial.html | Reliving Pain of Parkland In Trials Sentencing Stage | By Patricia Mazzei | TX 9-189-149 | 2022-09-01 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/us/politics/biden-judges-democrats-senate.html | Progressives Call on Biden To Quicken Partys Pace On Judicial Appointments | By Carl Hulse | TX 9-189-149 | 2022-09-01 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/us/politics/house-assault-weapons-ban.html | Divided House Moves to Ban Assault Rifles | By Annie Karni and Julian E Barnes | TX 9-189-149 | 2022-09-01 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/us/politics/immigration-latinos-hispanic-voters.html | Arizona Candidate Pushes an Immigration Conspiracy Theory | By Jennifer Medina | TX 9-189-149 | 2022-09-01 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/us/politics/russia-terrorism-blinken.html | Blinken Resists Broad Pressure To Call Russia a Terrorist State | By Michael Crowley and Edward Wong | TX 9-189-149 | 2022-09-01 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/us/russian-indictment-florida.html | Russian Charged With Spreading Propaganda Through US Groups | By Patricia Mazzei | TX 9-189-149 | 2022-09-01 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/world/asia/china-taiwan-pelosi-explained.html | Taiwan China and Pelosis Fraught Itinerary | By Jane Perlez | TX 9-189-149 | 2022-09-01 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/world/asia/mirror-hong-kong.html | Hong Kong to Investigate Boy Band Concert Horror | By Mike Ives | TX 9-189-149 | 2022-09-01 |

| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/world/asia/south-korea-dr-oh-golden-clinic.html | On Korean TV Lovingly Airing Families Dirty Laundry | By John Yoon | TX 9-189-149 | 2022-09-01 |
|---|---|---|---|---|---|---|
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/world/australia/saudi-sisters-death.html | Australian Police Seek Help in Sisters Deaths | By Yan Zhuang | TX 9-189-149 | 2022-09-01 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/world/canada/pope-francis-canada-catholics.html | In Canada Catholicism Maintains Its Stability | By Ian Austen | TX 9-189-149 | 2022-09-01 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/world/europe/europe-germany-ukraine-energy.html | Germans Tiptoe a Path To Energy Conservation | By Erika Solomon and Melissa Eddy | TX 9-189-149 | 2022-09-01 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/world/europe/ukraine-prison-russia-azov.html | 50 Ukrainians Killed by Blast At POW Site | By Michael Schwirtz Valerie Hopkins and Cora Engelbrecht | TX 9-189-149 | 2022-09-01 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/world/europe/ukraine-russia-griner-blinken.html | Top US and Russian Envoys Speak for First Time Since Invasion | By Michael Schwirtz Michael Crowley and Richard PrezPea | TX 9-189-149 | 2022-09-01 |
| 2022-07-30 | 2022-07-30 | https://www.nytimes.com/2022/07/29/nyregion/trinitarios-gang-lesandro-guzman.html | Two Leaders of Dominican Gang Convicted in 2018 Murder of Teen | By Tracey Tully | TX 9-189-149 | 2022-09-01 |
| 2022-07-30 | 2022-07-30 | https://www.nytimes.com/2022/07/29/sports/pac-12-media-day-football-ucla-usc.html | Pac12 Commissioner Keeps It Professional but Pointed After Schools Defections | By Billy Witz | TX 9-189-149 | 2022-09-01 |
| 2022-07-30 | 2022-07-30 | https://www.nytimes.com/2022/07/30/business/europe-natural-gas.html | EU Scrambling For Gas Options To Avert a Crisis | By Stanley Reed | TX 9-189-149 | 2022-09-01 |
| 2022-06-07 | 2022-07-31 | https://www.nytimes.com/2022/06/07/books/review/taylor-brorby-boys-and-oil.html | Harsh Climate | By Jung Yun | TX 9-189-149 | 2022-09-01 |
| 2022-06-08 | 2022-07-31 | https://www.nytimes.com/2022/06/08/books/kaitlyn-tiffany-everything-i-need-i-get-from-you.html | Poptimism | By Amanda Hess | TX 9-189-149 | 2022-09-01 |
| 2022-06-21 | 2022-07-31 | https://www.nytimes.com/2022/06/21/books/review/learning-to-talk-hilary-mantel.html | Troubled Childhoods | By Sarah Moss | TX 9-189-149 | 2022-09-01 |
| 2022-06-28 | 2022-07-31 | https://www.nytimes.com/2022/06/28/books/review/dele-weds-destiny-tomi-obaro.html | Trio | By Hermione Hoby | TX 9-189-149 | 2022-09-01 |
| 2022-07-03 | 2022-07-31 | https://www.nytimes.com/2022/07/03/books/review/fellowship-point-alice-elliott-dark.html | The Sands of Time | By Kate Christensen | TX 9-189-149 | 2022-09-01 |
| 2022-07-03 | 2022-07-31 | https://www.nytimes.com/2022/07/03/books/review/george-michael-a-life-james-gavin.html | Father Figure | By Alan Light | TX 9-189-149 | 2022-09-01 |
| 2022-07-13 | 2022-07-31 | https://www.nytimes.com/2022/07/13/books/review/bad-city-paul-pringle.html | The Power of the Press | By Katie Benner | TX 9-189-149 | 2022-09-01 |
| 2022-07-19 | 2022-07-31 | https://www.nytimes.com/2022/07/19/books/review/porn-of-the-self-review.html | Novels | By Alex Beggs | TX 9-189-149 | 2022-09-01 |
| 2022-07-20 | 2022-07-31 | https://www.nytimes.com/2022/07/20/books/review/chance-design-and-inevitability-in-three-new-poetry-books.html | Chance Design and Inevitability in Three New Poetry Books | By Elisa Gabbert | TX 9-189-149 | 2022-09-01 |
| 2022-07-21 | 2022-07-31 | https://www.nytimes.com/2022/07/21/arts/music/amanda-shires-take-it-like-a-man.html | A Little Bit Parton a Little Bit Punk | By Lindsay Zoladz | TX 9-189-149 | 2022-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-07-21 | 2022-07-31 | https://www.nytimes.com/2022/07/21/books/review/tomorrow-and-tomorrow-and-tomorrow-gabrielle-zevin.html | Inside the List | By Elisabeth Egan | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-31 | https://www.nytimes.com/2022/07/22/arts/julia-whelan-audiobook-thank-you-for-listening.html | She Finds Her Voice And a Career Path | By Katherine Rosman | TX 9-189-149 | 2022-09-01 |
| 2022-07-22 | 2022-07-31 | https://www.nytimes.com/2022/07/22/magazine/keke-palmer-nope.html | Meme Queen | By Niela Orr | TX 9-189-149 | 2022-09-01 |
| 2022-07-23 | 2022-07-31 | https://www.nytimes.com/2022/07/22/t-magazine/fire-island-pines-pantry.html | The First and Only Grocery Store in Fire Island Pines | By Juan A Ramrez | TX 9-189-149 | 2022-09-01 |
| 2022-07-25 | 2022-07-31 | https://www.nytimes.com/2022/07/24/style/yes-im-pregnant-no-i-dont-need-your-thoughts.html | Yes Im Pregnant No I Dont Need Your Thoughts | By Alix Ohlin | TX 9-189-149 | 2022-09-01 |
| 2022-07-25 | 2022-07-31 | https://www.nytimes.com/2022/07/25/opinion/end-of-homework.html | The Movement to End Homework Is Wrong | By Jay Caspian Kang | TX 9-189-149 | 2022-09-01 |
| 2022-07-25 | 2022-07-31 | https://www.nytimes.com/2022/07/25/realestate/homeownership-san-diego-tijuana-mexico.html | Finding a Path to Ownership Through Mexico | By Debra Kamin | TX 9-189-149 | 2022-09-01 |
| 2022-07-26 | 2022-07-31 | https://www.nytimes.com/2022/07/26/arts/television/gugu-mbatha-raw-surface.html | A Prolific Actress Plays The Role of Producer Too | By Roslyn Sulcas | TX 9-189-149 | 2022-09-01 |
| 2022-07-26 | 2022-07-31 | https://www.nytimes.com/2022/07/26/magazine/joshua-spriestersbach-wrongful-incarceration.html | My Name Is Joshua | By Robert Kolker | TX 9-189-149 | 2022-09-01 |
| 2022-07-26 | 2022-07-31 | https://www.nytimes.com/2022/07/26/magazine/nonplayer-characters-video-games.html | Nonplayer Characters | By Mac Schwerin | TX 9-189-149 | 2022-09-01 |
| 2022-07-26 | 2022-07-31 | https://www.nytimes.com/2022/07/26/magazine/pets-euthanasia-ethics.html | How Much Should I Spend on Treating My Elderly Dog | By Kwame Anthony Appiah | TX 9-189-149 | 2022-09-01 |
| 2022-07-26 | 2022-07-31 | https://www.nytimes.com/2022/07/26/opinion/medicine-criminal-law.html | The War on Drugs Has a Warning for PostRoe America | By Maia Szalavitz | TX 9-189-149 | 2022-09-01 |
| 2022-07-26 | 2022-07-31 | https://www.nytimes.com/2022/07/26/opinion/russia-ukraine-putin.html | Putin Performs for Russia and Ukraine Is the Stage | By Peter Pomerantsev | TX 9-189-149 | 2022-09-01 |
| 2022-07-26 | 2022-07-31 | https://www.nytimes.com/2022/07/26/realestate/nyc-apartments-covid-discount.html | Renters Uprooted as Covid Discount Ends | By Ronda Kaysen | TX 9-189-149 | 2022-09-01 |
| 2022-07-26 | 2022-07-31 | https://www.nytimes.com/2022/07/26/sports/baseball/baseball-mud-supplier.html | Baseballs Mud Man and the Ebbing Tide of Tradition | By Dan Barry | TX 9-189-149 | 2022-09-01 |
| 2022-07-26 | 2022-07-31 | https://www.nytimes.com/2022/07/26/style/lincoln-center-wedding-pandemic.html | A Celebration Carries the Weight of the Moment | By Anna Grace Lee | TX 9-189-149 | 2022-09-01 |
| 2022-07-27 | 2022-07-31 | https://www.nytimes.com/2022/07/27/magazine/citrus-chile-fish-recipe.html | Write This Down An improvised sauce recipe bright floral and shot through with zest and pepper  finally gets recorded | By Ligaya Mishan | TX 9-189-149 | 2022-09-01 |
| 2022-07-27 | 2022-07-31 | https://www.nytimes.com/2022/07/27/magazine/prison-life-tiktok.html | Cell Culture | By Robin KaiserSchatzlein | TX 9-189-149 | 2022-09-01 |
| 2022-07-27 | 2022-07-31 | https://www.nytimes.com/2022/07/27/movies/bullet-train-author-kotaro-isaka.html | His Novels Adaptation Maintains a Global Soul | By Motoko Rich | TX 9-189-149 | 2022-09-01 |

| 2022-07-27 | 2022-07-31 | https://www.nytimes.com/2022/07/27/nyregion/community-gardens-nyc.html | Looking to Community Gardens to Help Stem the Tide | By Winnie Hu | TX 9-189-149 | 2022-09-01 |
|---|---|---|---|---|---|---|
| 2022-07-27 | 2022-07-31 | https://www.nytimes.com/2022/07/27/opinion/alabama-fines-fees.html | The Brutal System That Still Rules Alabamas Black Belt | By Robin KaiserSchatzlein | TX 9-189-149 | 2022-09-01 |
| 2022-07-27 | 2022-07-31 | https://www.nytimes.com/2022/07/27/realestate/home-prices-north-carolina-pennsylvania-vermont.html | 425000 Homes in North Carolina Pennsylvania and Vermont | By Angela Serratore | TX 9-189-149 | 2022-09-01 |
| 2022-07-27 | 2022-07-31 | https://www.nytimes.com/2022/07/27/realestate/house-hunting-in-bahrain.html | Modern Resort Living In a Persian Gulf Villa | By Alison Gregor | TX 9-189-149 | 2022-09-01 |
| 2022-07-27 | 2022-07-31 | https://www.nytimes.com/2022/07/27/realestate/stroudsburg-pa-poconos.html | The Small Town Thats the Heart of the Poconos | By Dave Caldwell | TX 9-189-149 | 2022-09-01 |
| 2022-07-27 | 2022-07-31 | https://www.nytimes.com/2022/07/27/sports/indigenous-athletes-lacrosse.html | For Indigenous Athletes Lacrosse Is Much More Than a Game | By Andrew Keh and Pete Kiehart | TX 9-189-149 | 2022-09-01 |
| 2022-07-27 | 2022-07-31 | https://www.nytimes.com/2022/07/27/style/daniel-auster-life-death.html | A Wild Child Who Lost His Way | By Alex Vadukul | TX 9-189-149 | 2022-09-01 |
| 2022-07-27 | 2022-07-31 | https://www.nytimes.com/2022/07/27/theater/melissa-errico-concerts-pandemic-travel.html | A Singer Shares Notes From the Road | By Melissa Errico | TX 9-189-149 | 2022-09-01 |
| 2022-07-27 | 2022-07-31 | https://www.nytimes.com/interactive/2022/07/27/magazine/barbados-climate-debt-mia-mottley.html | The Barbados Rebellion An Island Nations Fight for Climate Justice | By Abrahm Lustgarten | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-31 | https://www.nytimes.com/2022/07/28/arts/dance/chun-wai-chan-new-york-city-ballet.html | With a Pirouette  A Barrier Breaks | By Javier C Hernndez | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-31 | https://www.nytimes.com/2022/07/28/arts/design/serpentine-gallery-back-to-earth-enobrist.html | Aiming to Shock Viewers Awake | By Frank Rose | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-31 | https://www.nytimes.com/2022/07/28/arts/design/ukraine-war-art-culture.html | Wars Enormity Beyond Words | By Jason Farago | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-31 | https://www.nytimes.com/2022/07/28/arts/television/beavis-and-butt-head-mike-judge.html | Beavis and ButtHead Watch TikTok Videos | By Dave Itzkoff | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-31 | https://www.nytimes.com/2022/07/28/books/review/george-dawes-green-kingdoms-of-savannah.html | Spanish Moss Tea Roses and Murder | By Sarah Weinman | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-31 | https://www.nytimes.com/2022/07/28/magazine/judge-john-hodgman-on-satin-sheets.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-31 | https://www.nytimes.com/2022/07/28/magazine/poem-summer-terror.html | Poem Summer Terror | By Sandra Lim and Victoria Chang | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-31 | https://www.nytimes.com/2022/07/28/movies/sona-movsesian-conan-obrien-friend.html | Sona Movsesian Still Adores Disneyland | By Chris Kornelis | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-31 | https://www.nytimes.com/2022/07/28/opinion/recession-inflation.html | How Goes the War on Inflation | By Paul Krugman | TX 9-189-149 | 2022-09-01 |

| 2022-07-28 | 2022-07-31 | https://www.nytimes.com/2022/07/28/opinion/republican-governors.html | Republican Governors Are Quietly Delivering Results | By Liz Mair | TX 9-189-149 | 2022-09-01 |
|---|---|---|---|---|---|---|
| 2022-07-28 | 2022-07-31 | https://www.nytimes.com/2022/07/28/realestate/top-nyc-real-estate-sales.html | Transactions Boil in July as a Pair of Coops Sell for a Total of 101 Million | By Vivian Marino | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-31 | https://www.nytimes.com/2022/07/28/realestate/which-city-is-most-expensive-for-renters-you-might-be-surprised.html | Rents Soar in a Busy New Jersey City | By Stefanos Chen | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-31 | https://www.nytimes.com/2022/07/28/style/miscarriage-privacy.html | Overstepping Online | By Philip Galanes | TX 9-189-149 | 2022-09-01 |
| 2022-07-28 | 2022-07-31 | https://www.nytimes.com/interactive/2022/07/28/realestate/28hunt-burgess.html | Planning Her Golden Years in the Golden State What Could She Afford | By Debra Kamin | TX 9-189-149 | 2022-09-01 |
| 2022-07-29 | 2022-07-31 | https://www.nytimes.com/2022/07/29/arts/music/santtu-matias-rouvali.html | Happy on the Farm Or on the Podium | By Joshua Barone | TX 9-189-149 | 2022-09-01 |
| 2022-07-29 | 2022-07-31 | https://www.nytimes.com/2022/07/29/books/charlotte-pomerantz-dead.html | Charlotte Pomerantz 92 Author Of Fanciful Childrens Books Dies | By Neil Genzlinger | TX 9-189-149 | 2022-09-01 |
| 2022-07-29 | 2022-07-31 | https://www.nytimes.com/2022/07/29/books/review/hangman-his-wife-reinhard-heydrich-nancy-dougherty.html | Descent Into Evil | By Daphne Merkin | TX 9-189-149 | 2022-09-01 |
| 2022-07-29 | 2022-07-31 | https://www.nytimes.com/2022/07/29/books/johnnie-christmas-swim-team.html | Swimming | By Bonnie Tsui | TX 9-189-149 | 2022-09-01 |
| 2022-07-29 | 2022-07-31 | https://www.nytimes.com/2022/07/29/books/review/the-only-woman-immy-humes.html | Holding Her Own | By Lauren Christensen | TX 9-189-149 | 2022-09-01 |
| 2022-07-29 | 2022-07-31 | https://www.nytimes.com/2022/07/29/business/for-every-season-weddings-weddings-weddings.html | For Every Season Weddings Weddings Weddings | By Julia Rothman and Shaina Feinberg | TX 9-189-149 | 2022-09-01 |
| 2022-07-29 | 2022-07-31 | https://www.nytimes.com/2022/07/29/business/investing-retirement-markets.html | Six Ways To Cope In This Market | By Elizabeth Harris | TX 9-189-149 | 2022-09-01 |
| 2022-07-29 | 2022-07-31 | https://www.nytimes.com/2022/07/29/business/rising-rates-inflation-recession.html | Prepare for Trouble But Keep Investing | By Jeff Sommer | TX 9-189-149 | 2022-09-01 |
| 2022-07-29 | 2022-07-31 | https://www.nytimes.com/2022/07/29/business/roxane-gay-work-friend-coming-out.html | Just Being You Will Get the Message Out | By Roxane Gay | TX 9-189-149 | 2022-09-01 |
| 2022-07-29 | 2022-07-31 | https://www.nytimes.com/2022/07/29/business/strong-profits-shaky-economy.html | Company Profits Tell One Side of a Complicated Story | By Peter Eavis | TX 9-189-149 | 2022-09-01 |
| 2022-07-29 | 2022-07-31 | https://www.nytimes.com/2022/07/29/nyregion/60-wall-street-historic-preservation.html | The Fight to Save a Sliver of Miami Vice on Wall Street | By Dodai Stewart | TX 9-189-149 | 2022-09-01 |
| 2022-07-29 | 2022-07-31 | https://www.nytimes.com/2022/07/29/nyregion/dog-lawyer.html | When a Dog Badly Needs a Good Lawyer | By Hope Corrigan | TX 9-189-149 | 2022-09-01 |
| 2022-07-29 | 2022-07-31 | https://www.nytimes.com/2022/07/29/nyregion/nozumu-abe-sushi.html | A Sushi Chef Likes to Take to the Water | By Kaya Laterman | TX 9-189-149 | 2022-09-01 |
| 2022-07-29 | 2022-07-31 | https://www.nytimes.com/2022/07/29/nyregion/redistricting-caused-chaos-some-savvy-politicians-are-making-the-most-of-it.html | Sorting Out Territorial Claims in a Reconfigured House District | By Ginia Bellafante | TX 9-189-149 | 2022-09-01 |
| 2022-07-29 | 2022-07-31 | https://www.nytimes.com/2022/07/29/obituaries/larry-josephson-dead.html | Larry Josephson 83 SelfDescribed First Angry Man in Morning Radio at WBAI | By Richard Sandomir | TX 9-189-149 | 2022-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-07-29 | 2022-07-31 | https://www.nytimes.com/2022/07/29/opinion/russia-oil-sanctions-biden.html | Russia Is Making Heaps of Money From Oil There Is a Way to Stop That | By The Editorial Board | TX 9-189-149 | 2022-09-01 |
| 2022-07-29 | 2022-07-31 | https://www.nytimes.com/2022/07/29/opinion/why-andrew-yangs-new-third-party-is-bound-to-fail.html | Andrew Yangs New Third Party Will Fail | By Jamelle Bouie | TX 9-189-149 | 2022-09-01 |
| 2022-07-29 | 2022-07-31 | https://www.nytimes.com/2022/07/29/realestate/investing-self-care-real-estate-women.html | Healing Properties | By Jennifer Miller | TX 9-189-149 | 2022-09-01 |
| 2022-07-29 | 2022-07-31 | https://www.nytimes.com/2022/07/29/sports/soccer/manchester-city-liverpool-community-shield.html | At City the More Things Change the More It Wins | By Rory Smith | TX 9-189-149 | 2022-09-01 |
| 2022-07-29 | 2022-07-31 | https://www.nytimes.com/2022/07/29/style/anthony-zraly-keith-henderson-wedding.html | Wine Connoisseurs Discover Their Perfect Blend | By Stephanie Cain | TX 9-189-149 | 2022-09-01 |
| 2022-07-29 | 2022-07-31 | https://www.nytimes.com/2022/07/29/style/b-stuyvesant-champagne-marvina-robinson.html | A Champagne Toast to Brooklyn and Beyond | By Jenny Block | TX 9-189-149 | 2022-09-01 |
| 2022-07-29 | 2022-07-31 | https://www.nytimes.com/2022/07/29/style/filmmaker-gabriel-gomez-tells-brooklyn-stories.html | From the Art House To the Commercial | By John Ortved | TX 9-189-149 | 2022-09-01 |
| 2022-07-29 | 2022-07-31 | https://www.nytimes.com/2022/07/29/style/inter-davis-kara-naseef-wedding.html | Their Courtship in a Nutshell Cry and Cry Again | By Tammy La Gorce | TX 9-189-149 | 2022-09-01 |
| 2022-07-29 | 2022-07-31 | https://www.nytimes.com/2022/07/29/style/modern-love-infidelity-polygraph-test.html | The Polygraph Test That Saved a Marriage | By Khalid Abdulqaadir | TX 9-189-149 | 2022-09-01 |
| 2022-07-29 | 2022-07-31 | https://www.nytimes.com/2022/07/29/style/mrinal-kalakrishnan-preeti-talwai-wedding.html | Finding a Match Despite Not Searching for Love | By Emma Grillo | TX 9-189-149 | 2022-09-01 |
| 2022-07-29 | 2022-07-31 | https://www.nytimes.com/2022/07/29/style/terry-serpico-kadia-saraf-wedding.html | Following the Notes to an Unscripted MeetCute | By Tammy La Gorce | TX 9-189-149 | 2022-09-01 |
| 2022-07-29 | 2022-07-31 | https://www.nytimes.com/2022/07/29/technology/twitch-stalking.html | The Price of Online Fame | By Kellen Browning and Kashmir Hill | TX 9-189-149 | 2022-09-01 |
| 2022-07-29 | 2022-07-31 | https://www.nytimes.com/2022/07/29/world/canada/condom-consent-sexual-assault-canada.html | In Canada Clear Rules On Condoms And Consent | By Catherine Porter | TX 9-189-149 | 2022-09-01 |
| 2022-07-29 | 2022-07-31 | https://www.nytimes.com/2022/07/29/world/middleeast/uae-asim-ghafoor-detained.html | After Khashoggis Lawyer Is Detained Pressure Grows for UAE to Free Him | By Vivian Yee | TX 9-189-149 | 2022-09-01 |
| 2022-07-30 | 2022-07-31 | https://www.nytimes.com/2022/07/30/business/alex-jones-infowars-bankruptcy.html | Amid Flurry of Lawsuits Jones Throws InfowarsInto Bankruptcy Court | By Elizabeth Williamson | TX 9-189-149 | 2022-09-01 |
| 2022-07-30 | 2022-07-31 | https://www.nytimes.com/2022/07/30/business/boeing-787-dreamliner-faa.html | After Quality Concerns FAA Clears Boeing to Resume Delivering 787 Dreamliner | By Niraj Chokshi | TX 9-189-149 | 2022-09-01 |
| 2022-07-30 | 2022-07-31 | https://www.nytimes.com/2022/07/30/business/retail-returns-liquidation.html | Pizza Ovens Firepits and Regret Liquidators Manage Fallout of the Retail Bubble | By Michael Corkery and George Etheredge | TX 9-189-149 | 2022-09-01 |
| 2022-07-30 | 2022-07-31 | https://www.nytimes.com/2022/07/30/climate/manchin-climate-deal.html | Turning Manchins No to Yes Helped Fossil Fuel Industry and His State | By Brad Plumer and Lisa Friedman | TX 9-189-149 | 2022-09-01 |
| 2022-07-30 | 2022-07-31 | https://www.nytimes.com/2022/07/30/opinion/jobs-teenagers.html | The Best Extracurricular Is a Job | By Pamela Paul | TX 9-189-149 | 2022-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-07-30 | 2022-07-31 | https://www.nytimes.com/2022/07/30/realestate/how-soon-is-too-soon-to-ask-my-landlord-about-a-rent-increase.html | How Should We Approach Talking About a Probable Increase in Rent | By Ronda Kaysen | TX 9-189-149 | 2022-09-01 |
| 2022-07-30 | 2022-07-31 | https://www.nytimes.com/2022/07/30/science/china-rocket-debris-fall.html | Debris From Chinese Rocket Lands | By Kenneth Chang | TX 9-189-149 | 2022-09-01 |
| 2022-07-30 | 2022-07-31 | https://www.nytimes.com/2022/07/30/style/not-just-any-bag.html | SingleUse Plastic Bags Get a Second Act | By Jessica Iredale | TX 9-189-149 | 2022-09-01 |
| 2022-07-30 | 2022-07-31 | https://www.nytimes.com/2022/07/30/us/kentucky-flooding-natural-disasters.html | We Keep Getting Hit Kentucky Grows Weary From String of Disasters | By Tricia Fulks Kelley Rick Rojas and Campbell Robertson | TX 9-189-149 | 2022-09-01 |
| 2022-07-30 | 2022-07-31 | https://www.nytimes.com/2022/07/30/us/politics/biden-covid-positive.html | Biden Tests Positive For Rebound Covid | By Peter Baker and Noah Weiland | TX 9-189-149 | 2022-09-01 |
| 2022-07-30 | 2022-07-31 | https://www.nytimes.com/2022/07/30/us/politics/biden-inflation-economy-approval.html | A Sudden Shift In Winds Tests Bidens Appeal | By Michael D Shear | TX 9-189-149 | 2022-09-01 |
| 2022-07-30 | 2022-07-31 | https://www.nytimes.com/2022/07/30/us/politics/michigan-primary-governor-trump.html | DeVos Family  Bucking Trump  Roils Michigan | By Nick Corasaniti and Reid J Epstein | TX 9-189-149 | 2022-09-01 |
| 2022-07-30 | 2022-07-31 | https://www.nytimes.com/2022/07/30/world/americas/haiti-government-gangs.html | Gangs Expand Bloodshed Toward Seat of Haitian Government Power | By Maria AbiHabib and Andre Paultre | TX 9-189-149 | 2022-09-01 |
| 2022-07-30 | 2022-07-31 | https://www.nytimes.com/2022/07/30/world/americas/pope-francis-canada-genocide.html | Pope Calls Abuse of Native People in Canada a Genocide | By Jason Horowitz | TX 9-189-149 | 2022-09-01 |
| 2022-07-30 | 2022-07-31 | https://www.nytimes.com/2022/07/30/world/europe/poland-abortion-ban-single-mothers.html | Polish Priests War on Abortion Means Fighting for the Mothers | By Katrin Bennhold and Monika Pronczuk | TX 9-189-149 | 2022-09-01 |
| 2022-07-30 | 2022-07-31 | https://www.nytimes.com/2022/07/30/world/europe/russia-occupation-ukraine-kherson.html | Kremlin Is Laying the Groundwork for Annexation | By Anton Troianovski Valerie Hopkins Marc Santora and Michael Schwirtz | TX 9-189-149 | 2022-09-01 |
| 2022-07-30 | 2022-07-31 | https://www.nytimes.com/2022/07/30/world/europe/ukraine-prison-explosion.html | As Outrage Grows Ukraine Calls for Inquiry Into Prison Explosion | By Marc Santora Maria Varenikova and Matthew Mpoke Bigg | TX 9-189-149 | 2022-09-01 |
| 2022-07-30 | 2022-07-31 | https://www.nytimes.com/2022/07/30/world/middleeast/iran-deadly-flood.html | More Than 50 Dead as Flash Floods Sweep Across Iran | By Farnaz Fassihi | TX 9-189-149 | 2022-09-01 |
| 2022-07-30 | 2022-07-31 | https://www.nytimes.com/2022/07/30/world/middleeast/iraq-parliament-protests.html | Sadr Followers Occupy Iraqi Parliament to Block New Government | By Alissa J Rubin | TX 9-189-149 | 2022-09-01 |
| 2022-07-30 | 2022-07-31 | https://www.nytimes.com/2022/07/30/world/middleeast/palestinian-flag-attack-israel.html | Palestinian Flags Arent Illegal in Israel but They Still Get Torn Down | By Raja Abdulrahim | TX 9-189-149 | 2022-09-01 |
| 2022-07-30 | 2022-07-31 | https://www.nytimes.com/interactive/2022/07/30/style/powwow-season.html | Powwow Season in Full Bloom | Photographs and Text by Tailyr Irvine | TX 9-189-149 | 2022-09-01 |
| 2022-07-31 | 2022-07-31 | https://www.nytimes.com/2022/07/31/business/gen-z-jobs.html | Piercings and Tattoos Great Dogs at Work Sure | By Alyson Krueger | TX 9-189-149 | 2022-09-01 |
| 2022-07-31 | 2022-07-31 | https://www.nytimes.com/2022/07/31/business/this-week-in-business-recession-fears.html | The Week in Business Recession Fears | By Marie Solis | TX 9-189-149 | 2022-09-01 |
| 2022-07-31 | 2022-07-31 | https://www.nytimes.com/2022/07/31/insider/whats-a-critic-doing-in-a-war-zone.html | Whats a Critic Doing in a War Zone | By Jason Farago | TX 9-189-149 | 2022-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-07-31 | 2022-07-31 | https://www.nytimes.com/2022/07/31/style/polo-season-in-the-hamptons.html | Its Polo Season In the Hamptons | By Denny Lee | TX 9-189-149 | 2022-09-01 |
| 2022-07-31 | 2022-07-31 | https://www.nytimes.com/2022/07/31/us/oasis-mobile-home-park-coachella.html | When Theres Arsenic in the Water but We Have Nowhere to Go | By Ana FacioKrajcer Jill Cowan and Alex Welsh | TX 9-189-149 | 2022-09-01 |
| 2022-07-31 | 2022-07-31 | https://www.nytimes.com/2022/07/31/politics/kansas-abortion-vote.html | Abortion Vote Fires Up Both Sides in Kansas | By Katie Glueck | TX 9-189-149 | 2022-09-01 |
| 2022-07-31 | 2022-07-31 | https://www.nytimes.com/2022/07/31/us/teachers-guns-schools.html | Armed And Ready to Teach Kindergarten | By Sarah Mervosh | TX 9-189-149 | 2022-09-01 |
| 2022-07-31 | 2022-07-31 | https://www.nytimes.com/2022/07/31/world/americas/latin-america-leftist-leaders.html | As Latin America Shifts Left Crises Test New Leaders | By Julie Turkewitz Mitra Taj and John Bartlett | TX 9-189-149 | 2022-09-01 |
| 2022-08-05 | 2022-07-31 | https://www.nytimes.com/2022/08/05/magazine/coney-island-kids.html | Snapshots Of Summer | By Josh Ocampo and Caroline Tompkins | TX 9-189-149 | 2022-09-01 |
| 2022-08-06 | 2022-07-31 | https://www.nytimes.com/2022/08/06/books/review/reading-outside-pastime.html | Reading Outdoors | By Elisabeth Egan and Erica Ackerberg | TX 9-189-149 | 2022-09-01 |
| 2022-07-19 | 2022-08-01 | https://www.nytimes.com/2022/07/19/business/aging-protein-elevian.html | Biotech StartUp Invests in AntiAging Therapy | By Eilene Zimmerman | TX 9-207-887 | 2022-10-14 |
| 2022-07-20 | 2022-08-01 | https://www.nytimes.com/2022/07/20/travel/national-parks-hidden-gems.html | In Congested National Parks Roads Less Traveled | By Colleen Creamer | TX 9-207-887 | 2022-10-14 |
| 2022-07-26 | 2022-08-01 | https://www.nytimes.com/interactive/2022/07/26/us/american-sign-language-changes.html | How Sign Language Evolves as Our World Does | By Amanda Morris | TX 9-207-887 | 2022-10-14 |
| 2022-07-27 | 2022-08-01 | https://www.nytimes.com/2022/07/27/technology/tech-winners.html | Tech Winners There Arent That Many | By Shira Ovide | TX 9-207-887 | 2022-10-14 |
| 2022-07-28 | 2022-08-01 | https://www.nytimes.com/2022/07/28/arts/television/neighbours-end.html | Twilight Comes to a Sunny Soap Opera | By Isabella Kwai | TX 9-207-887 | 2022-10-14 |
| 2022-07-29 | 2022-08-01 | https://www.nytimes.com/2022/07/29/business/bezos-yacht-rotterdam.html | Bezos Yacht Runs Into Dutch Values | By David Segal | TX 9-207-887 | 2022-10-14 |
| 2022-07-29 | 2022-08-01 | https://www.nytimes.com/2022/07/29/movies/international-movies-streaming.html | An Indian Mob Thriller With a Moral Test | By Devika Girish | TX 9-207-887 | 2022-10-14 |
| 2022-07-29 | 2022-08-01 | https://www.nytimes.com/2022/07/29/opinion/recession-not-for-big-tech.html | Recession Not for Big Tech | By Farhad Manjoo | TX 9-207-887 | 2022-10-14 |
| 2022-07-29 | 2022-08-01 | https://www.nytimes.com/2022/07/29/theater/bottom-of-the-ocean-review.html | Stepping Into The Weirdest Show in Town | By Alexis Soloski | TX 9-207-887 | 2022-10-14 |
| 2022-07-29 | 2022-08-01 | https://www.nytimes.com/2022/07/29/theater/to-kill-a-mockingbird-closes-broadway.html | Broadway Run Ends for To Kill a Mockingbird | By Michael Paulson | TX 9-207-887 | 2022-10-14 |
| 2022-07-30 | 2022-08-01 | https://www.nytimes.com/2022/07/30/arts/mary-alice-dead.html | Mary Alice 85 Tony Winner And a Familiar Face in Film | By Alex Williams | TX 9-207-887 | 2022-10-14 |
| 2022-07-30 | 2022-08-01 | https://www.nytimes.com/2022/07/30/arts/music/beyonce-renaissance-review.html | Beyonc Is of Course In Control | By Wesley Morris | TX 9-207-887 | 2022-10-14 |
| 2022-07-30 | 2022-08-01 | https://www.nytimes.com/2022/07/30/opinion/monkeypox-public-health-failure.html | Monkeypox Could Be Our Next Public Health Failure | By Scott Gottlieb | TX 9-207-887 | 2022-10-14 |
| 2022-07-30 | 2022-08-01 | https://www.nytimes.com/2022/07/30/sports/ncaabasketball/whats-next-for-lebron-james-jr.html | Son of LeBron James Is No LeBron James But He Will Be Sought | By Billy Witz and Adam Zagoria | TX 9-207-887 | 2022-10-14 |

| 2022-07-31 | 2022-08-01 | https://www.nytimes.com/2022/07/31/arts/design/jose-parla-detroit-artist-stroke-covid.html | An Artist Returns From the Edge | By Max Lakin | TX 9-207-887 | 2022-10-14 |
|---|---|---|---|---|---|---|
| 2022-07-31 | 2022-08-01 | https://www.nytimes.com/2022/07/31/books/penguin-random-house-simon-schuster-antitrust-trial.html | Publishing Merger May Further Shrink Literary Landscape | By Alexandra Alter Elizabeth A Harris and David McCabe | TX 9-207-887 | 2022-10-14 |
| 2022-07-31 | 2022-08-01 | https://www.nytimes.com/2022/07/31/business/student-privacy-illuminate-hack.html | A Cyberattack Illuminates The Shaky State of Student Privacy | By Natasha Singer | TX 9-207-887 | 2022-10-14 |
| 2022-07-31 | 2022-08-01 | https://www.nytimes.com/2022/07/31/business/uaw-autoworkers-union-corruption.html | UAW Hurt by Scandals Weighs Leadership Change | By Neal E Boudette | TX 9-207-887 | 2022-10-14 |
| 2022-07-31 | 2022-08-01 | https://www.nytimes.com/2022/07/31/dining/korean-adoptee-chefs-food.html | Where Identity Is Complicated Food Is Inspired | By Elyse Inamine | TX 9-207-887 | 2022-10-14 |
| 2022-07-31 | 2022-08-01 | https://www.nytimes.com/2022/07/31/nyregion/iran-masih-alinejad-rifle-arrest.html | Man With Rifle Is Arrested Outside Iranian Writers New York Home | By Benjamin Weiser | TX 9-207-887 | 2022-10-14 |
| 2022-07-31 | 2022-08-01 | https://www.nytimes.com/2022/07/31/nyregion/nicole-malliotakis-abortion-guns.html | Abortion Issue Clouds Malliotakiss Campaign | By Jesse McKinley | TX 9-207-887 | 2022-10-14 |
| 2022-07-31 | 2022-08-01 | https://www.nytimes.com/2022/07/31/obituaries/fidel-v-ramos-dead.html | Fidel Ramos Dies at 94 President of Philippines  Who Broke With Marcos | By Robert D McFadden | TX 9-207-887 | 2022-10-14 |
| 2022-07-31 | 2022-08-01 | https://www.nytimes.com/2022/07/31/obituaries/nichelle-nichols-dead.html | Nichelle Nichols Early Trek Star  Who Boldly Blazed Path Dies at 89 | By Bruce Weber | TX 9-207-887 | 2022-10-14 |
| 2022-07-31 | 2022-08-01 | https://www.nytimes.com/2022/07/31/opinion/disability-rights-anti-abortion.html | Leave My Disability Out of Your Propaganda | By Kendall Ciesemier | TX 9-207-887 | 2022-10-14 |
| 2022-07-31 | 2022-08-01 | https://www.nytimes.com/2022/07/31/opinion/missouri-senate-eric-greitens.html | Maybe There Is a Limit to Political Grievance Peddling | By Michelle Cottle | TX 9-207-887 | 2022-10-14 |
| 2022-07-31 | 2022-08-01 | https://www.nytimes.com/2022/07/31/sports/baseball/baseball-reliquary.html | At This Shrine to the Game the Lore Defies Belief Just Go With It | By Scott Miller | TX 9-207-887 | 2022-10-14 |
| 2022-07-31 | 2022-08-01 | https://www.nytimes.com/2022/07/31/sports/baseball/jacob-degrom-mets.html | Everything Has Healed After More Than a Year deGrom Is Coming Back | By James Wagner | TX 9-207-887 | 2022-10-14 |
| 2022-07-31 | 2022-08-01 | https://www.nytimes.com/2022/07/31/sports/baseball/yankees-bullpen.html | The Yankees Bullpen Is Always Evolving For Better or Worse | By Gary Phillips | TX 9-207-887 | 2022-10-14 |
| 2022-07-31 | 2022-08-01 | https://www.nytimes.com/2022/07/31/sports/basketball/bill-russell-activism.html | On Front Lines for Justice Inspiring Todays Activism | By Sopan Deb | TX 9-207-887 | 2022-10-14 |
| 2022-07-31 | 2022-08-01 | https://www.nytimes.com/2022/07/31/sports/basketball/bill-russell-dead.html | Bill Russell a Titan of Sports and Society Dies at 88 | By Richard Goldstein | TX 9-207-887 | 2022-10-14 |
| 2022-07-31 | 2022-08-01 | https://www.nytimes.com/2022/07/31/sports/golf/liv-trump-bedminster.html | LIV Golfers Tee Off Unbothered With Upfront Payouts | By Bill Pennington and Doug Mills | TX 9-207-887 | 2022-10-14 |
| 2022-07-31 | 2022-08-01 | https://www.nytimes.com/2022/07/31/theater/cat-on-a-hot-tin-roof-review.html | Glimpses Into a Fractious Inner Life | By Juan A Ramrez | TX 9-207-887 | 2022-10-14 |
| 2022-07-31 | 2022-08-01 | https://www.nytimes.com/2022/07/31/us/california-mckinney-fire.html | California Fire Burns 51000 Acres in 2 Days | By Eduardo Medina | TX 9-207-887 | 2022-10-14 |
| 2022-07-31 | 2022-08-01 | https://www.nytimes.com/2022/07/31/us/politics/sandy-hook-alex-jones.html | Verdict in Jones Trial Could Send Message on Politically Driven Lies | By Elizabeth Williamson | TX 9-207-887 | 2022-10-14 |
| 2022-07-31 | 2022-08-01 | https://www.nytimes.com/2022/07/31/us/sun-valley-workforce-housing.html | Housing Costs Turn Into Crisis In Resort Town | By Mike Baker | TX 9-207-887 | 2022-10-14 |

| 2022-07-31 | 2022-08-01 | https://www.nytimes.com/2022/07/31/world/asia/india-plastic-ban.html | As India Bans Disposable Plastic One State Offers a Playbook | By Sameer Yasir | TX 9-207-887 | 2022-10-14 |
|---|---|---|---|---|---|---|
| 2022-07-31 | 2022-08-01 | https://www.nytimes.com/2022/07/31/world/asia/pelosi-taiwan-china.html | Speakers Tour Of Asia Rattles US and China | By David E Sanger and Vivian Wang | TX 9-207-887 | 2022-10-14 |
| 2022-07-31 | 2022-08-01 | https://www.nytimes.com/2022/07/31/world/europe/italy-immigrant-beating-witnesses.html | Passersby Watch Italian Beat Nigerian Vendor to Death | By Elisabetta Povoledo | TX 9-207-887 | 2022-10-14 |
| 2022-07-31 | 2022-08-01 | https://www.nytimes.com/2022/07/31/world/europe/kosovo-serbia-border-gunfire.html | Kosovo Jolted By Gunfire In Dispute With Serbs | By Valerie Hopkins | TX 9-207-887 | 2022-10-14 |
| 2022-07-31 | 2022-08-01 | https://www.nytimes.com/2022/07/31/world/europe/ukraine-eastern-evacuation.html | Wrenching Choices for Civilians in East After an Evacuation Order | By Carlotta Gall and Erika Solomon | TX 9-207-887 | 2022-10-14 |
| 2022-07-31 | 2022-08-01 | https://www.nytimes.com/2022/07/31/world/middleeast/tarhuna-libya-graves.html | Libyan Town Is Searching For Justice Amid Graves | By Vivian Yee | TX 9-207-887 | 2022-10-14 |
| 2022-07-31 | 2022-08-01 | https://www.nytimes.com/live/2022/07/31/sports/uefa-england-germany-euro/a-late-goal-a-final-test-and-an-england-championship | A Moment of Triumph After Two Generations of Pain | By Rory Smith | TX 9-207-887 | 2022-10-14 |
| 2022-08-01 | 2022-08-01 | https://www.nytimes.com/2022/07/31/sports/basketball/bill-russell-black-coaches.html | Black Coach Broke Barrier And Silenced The Doubters | By Jonathan Abrams | TX 9-207-887 | 2022-10-14 |
| 2022-08-01 | 2022-08-01 | https://www.nytimes.com/2022/07/31/us/kentucky-floods-victims.html | What We Know of Victims Of the Kentucky Flooding | By Shawn Hubler Neelam Bohra McKenna Oxenden and Ginny Whitehouse | TX 9-207-887 | 2022-10-14 |
| 2022-08-01 | 2022-08-01 | https://www.nytimes.com/2022/08/01/arts/television/whats-on-tv-cma-fest-becoming-elizabeth.html | This Week on TV | By Shivani Gonzalez | TX 9-207-887 | 2022-10-14 |
| 2022-08-01 | 2022-08-01 | https://www.nytimes.com/2022/08/01/business/wheat-ukraine-war-market.html | What Drives The Price Of Wheat | By Joe Rennison | TX 9-207-887 | 2022-10-14 |
| 2022-08-01 | 2022-08-01 | https://www.nytimes.com/2022/08/01/sports/basketball/bill-russell-jokes.html | A Basketball Legacy as good as His Laugh | By Tania Ganguli | TX 9-207-887 | 2022-10-14 |
| 2022-08-01 | 2022-08-01 | https://www.nytimes.com/2022/08/01/technology/anti-vax-parents-political-party.html | Pandemic Made Some Parents Fervent AntiMandate Voters | By Sheera Frenkel | TX 9-207-887 | 2022-10-14 |
| 2022-08-01 | 2022-08-01 | https://www.nytimes.com/2022/08/01/world/europe/ukraine-south-counteroffensive-nuclear.html | Russians Using A Nuclear Plant As Their Shield | By Andrew E Kramer | TX 9-207-887 | 2022-10-14 |
| 2022-05-25 | 2022-08-02 | https://www.nytimes.com/2022/05/25/arts/design/cancer-exhibition-science-museum-london.html | Cancers Full Story Touches on Fears And Advances | By Alex Marshall | TX 9-207-887 | 2022-10-14 |
| 2022-07-01 | 2022-08-02 | https://www.nytimes.com/2022/07/01/well/family/relationship-questions.html | Are We Still Monogamous Its Time to Ask Your Partner | By Catherine Pearson | TX 9-207-887 | 2022-10-14 |
| 2022-07-14 | 2022-08-02 | https://www.nytimes.com/2022/07/14/well/family/sister-ovarian-cancer-essay.html | My Sister Left a Script For Life Without Her | By Steven Petrow | TX 9-207-887 | 2022-10-14 |
| 2022-07-19 | 2022-08-02 | https://www.nytimes.com/2022/07/19/science/penguins-evolution-fossils.html | Evolutionary Steps How to Beat the Heat Waddle South Far South | By Jack Tamisiea | TX 9-207-887 | 2022-10-14 |
| 2022-07-22 | 2022-08-02 | https://www.nytimes.com/2022/07/22/well/move/pilates-exercise-flexibility.html | Pilates Offers an Array of Health Benefits | By Danielle Friedman | TX 9-207-887 | 2022-10-14 |

| 2022-07-25 | 2022-08-02 | https://www.nytimes.com/2022/07/25/science/tyrannosaurus-rex-dinosaurs.html | A Royal Rumble Over the Identity of T Rex | By Jack Tamisiea | TX 9-207-887 | 2022-10-14 |
|---|---|---|---|---|---|---|
| 2022-07-25 | 2022-08-02 | https://www.nytimes.com/2022/07/25/well/live/covid-ba5-precautions.html | Steps to Stay Ahead Of Covid19 Threats | By Knvul Sheikh and Hannah Seo | TX 9-207-887 | 2022-10-14 |
| 2022-07-27 | 2022-08-02 | https://www.nytimes.com/2022/07/27/science/early-europeans-milk-tolerance.html | Humans and Milk Its a Very Long Story | By Carl Zimmer | TX 9-207-887 | 2022-10-14 |
| 2022-07-27 | 2022-08-02 | https://www.nytimes.com/2022/07/27/science/murder-hornet-renamed.html | Nasty Nomenclature Taking the Sting Out of a Troublesome Hornets Name | By Oliver Whang | TX 9-207-887 | 2022-10-14 |
| 2022-07-28 | 2022-08-02 | https://www.nytimes.com/2022/07/28/arts/television/bernard-cribbins-dead.html | Bernard Cribbins 93 Actor  On Britains Doctor Who | By Christine Hauser | TX 9-207-887 | 2022-10-14 |
| 2022-07-28 | 2022-08-02 | https://www.nytimes.com/2022/07/28/business/economy/china-foreign-business-economy-covid.html | Second Thoughts on China | By Daisuke Wakabayashi and Patricia Cohen | TX 9-207-887 | 2022-10-14 |
| 2022-07-28 | 2022-08-02 | https://www.nytimes.com/2022/07/28/science/ai-deepmind-proteins.html | AI Predicts the Shape  Of Nearly Every Protein | By Cade Metz | TX 9-207-887 | 2022-10-14 |
| 2022-07-28 | 2022-08-02 | https://www.nytimes.com/2022/07/28/science/holes-ocean-floor-mystery.html | Deep Thoughts An Effort to Get to the Bottom Of Those Holes in the Ocean Floor | By Christine Chung | TX 9-207-887 | 2022-10-14 |
| 2022-07-28 | 2022-08-02 | https://www.nytimes.com/2022/07/28/well/live/night-sweats.html | Why do I sweat in my sleep | By Alice Callahan | TX 9-207-887 | 2022-10-14 |
| 2022-07-29 | 2022-08-02 | https://www.nytimes.com/2022/07/29/arts/music/playlist-beyonce-rosalia.html | New Tracks by Rosala Brian Eno and a Pop Queen | By Jon Pareles and Lindsay Zoladz | TX 9-207-887 | 2022-10-14 |
| 2022-07-29 | 2022-08-02 | https://www.nytimes.com/2022/07/29/health/mma-combat-sports-doctors.html | The Fight Doctors | By Oliver Whang | TX 9-207-887 | 2022-10-14 |
| 2022-07-31 | 2022-08-02 | https://www.nytimes.com/2022/07/31/arts/television/pat-carroll-dead.html | Pat Carroll Star of TV Stage and Sea Dies at 95 | By Jo Craven McGinty | TX 9-207-887 | 2022-10-14 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/arts/music/beyonce-lyrics-heated-changed.html | Beyonc  To Change Offending  Lyrics | By Julia Jacobs | TX 9-207-887 | 2022-10-14 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/arts/music/m-butterfly-santa-fe-opera-review.html | Scant Air Beneath  Its Wings | By David Allen | TX 9-207-887 | 2022-10-14 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/arts/music/salzburg-festival-ouverture-spirituelle.html | Reaching A Classical High Point In Summer | By Joshua Barone | TX 9-207-887 | 2022-10-14 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/arts/television/reservation-dogs-season-2-review.html | Oklahoma Teens California Dreaming | By James Poniewozik | TX 9-207-887 | 2022-10-14 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/books/review-cyclorama-adam-langer.html | A Memorable Teacher for the Wrong Reasons | By Alexandra Jacobs | TX 9-207-887 | 2022-10-14 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/business/media/john-lasseter-luck-apple.html | Apple TV To Air Latest By Visionary Pixar Ousted | By Brooks Barnes | TX 9-207-887 | 2022-10-14 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/business/opendoor-homes-deceptive-marketing.html | Opendoor Labs To Settle Claims Of Deception For 62 Million | By Isabella Simonetti | TX 9-207-887 | 2022-10-14 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/business/penguin-random-house-antitrust.html | Merger of Publishers Could Test  Biden on Antitrust Enforcement | By David McCabe | TX 9-207-887 | 2022-10-14 |

| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/busines s/return-to-office-battles.html | Big Cities Talk Return to Office Rest of US Is Already There | By Emma Goldberg | TX 9-207-887 | 2022-10-14 |
|---|---|---|---|---|---|---|
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/busines s/wells-fargo-hiring-policy-fake-job-interviews.html | Wells Fargo Tweaks Policy That Led to Fake Job Interviews | By Emily Flitter | | 2022-10-14 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/climate /manchin-climate-mountain-valley-pipeline.html | Manchin Secured Promise From Democrats to Complete a Contested Gas Pipeline | By Lisa Friedman | TX 9-207-887 | 2022-10-14 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/climate /wildfire-risk-california-west.html | Why Wildfires in the Western US Have Become So Fierce | By Winston ChoiSchagrin and Elena Shao | TX 9-207-887 | 2022-10-14 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/health/r itual-age-rite-passage.html | Older Adults Want Rites of Passage Too | By Paula Span | TX 9-207-887 | 2022-10-14 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/nyregio n/attica-book-ban-blood-in-the-water.html | Prisoners Can Read Book On Attica Minus 2 Pages After Censorship Dispute | By Benjamin Weiser | TX 9-207-887 | 2022-10-14 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/nyregio n/monkeypox-vaccine-jynneos-us.html | US Let Vaccine Doses For Monkeypox Expire | By Joseph Goldstein | TX 9-207-887 | 2022-10-14 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/nyregio n/nyc-affordable-apartment-rent.html | Rising Rents And No Cure On Horizon | By Mihir Zaveri | TX 9-207-887 | 2022-10-14 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/nyregio n/pelosi-mondaire-jones-endorsement.html | Pelosi Backs Upstate Congressman in OpenSeat Race | By Dana Rubinstein | TX 9-207-887 | 2022-10-14 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/nyregio n/redistricting-state-senate-ny.html | New Maps Upend Plans for NY Lawmakers | By Luis FerrSadurn | TX 9-207-887 | 2022-10-14 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/opinion /biden-manchin-inflation-climate-change.html | Maybe Biden Understands Manchin After All | By Gail Collins and Bret Stephens | TX 9-207-887 | 2022-10-14 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/opinion /can-inflation-reduction-save-the-planet.html | Can Inflation Reduction Save the Planet | By Paul Krugman | TX 9-207-887 | 2022-10-14 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/opinion /nancy-pelosi-taiwan-china.html | Pelosis Visit to Taiwan Is Reckless | By Thomas L Friedman | TX 9-207-887 | 2022-10-14 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/science /plant-shoving-pushing.html | Green Space Pushed to the Breaking Point This Plant Decided to Push Back | By Gabriel Popkin | TX 9-207-887 | 2022-10-14 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/sports/b aseball/frankie-montas-yankees-trade.html | Yanks Know Trade Deadline Is When the Best Find the Final Pieces | By Tyler Kepner | TX 9-207-887 | 2022-10-14 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/sports/b asketball/brittney-griner-athletes-cannabis-marijuana.html | Griner and Other Athletes Choose Cannabis for Their Pain Does Science Support It | By Jonathan Abrams and Tania Ganguli | TX 9-207-887 | 2022-10-14 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/sports/b asketball/nba-bill-russell-essay.html | A Gravelly Voice Dispensing Wisdom Worth the Wait | By Harvey Araton | TX 9-207-887 | 2022-10-14 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/sports/f ootball/deshaun-watson-nfl-discipline.html | The NFL Wants to Get Tough Its Past Leniency Gets in the Way | By Kurt Streeter | TX 9-207-887 | 2022-10-14 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/sports/f ootball/deshaun-watson-nfl-suspension.html | Watson Suspended 6 Games on Findings of Sexual Misconduct | By Jenny Vrentas and Ken Belson | TX 9-207-887 | 2022-10-14 |

| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/theater/victory-gardens-theater-chicago.html | More Drama for a Chicago Theater | By Mark Caro | TX 9-207-887 | 2022-10-14 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/us/abortion-journey-crossing-states.html | Abortion Chaos Are They Going to Let Me Die | By Neelam Bohra | TX 9-207-887 | 2022-10-14 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/us/alabama-prison-dress-code.html | Journalist Humiliated At Execution | By Jesus Jimnez | TX 9-207-887 | 2022-10-14 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/us/kentucky-flood-death-toll.html | More Rains Soak Kentucky as Death Toll Climbs to 37 | By Rick Rojas and Campbell Robertson | TX 9-207-887 | 2022-10-14 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/us/politics/abortion-brown-board-education.html | The Abortion Decision Haunted by Brown v Board of Education | By Adam Liptak | TX 9-207-887 | 2022-10-14 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/us/politics/al-qaeda-strike-afghanistan.html | US Drone Strike Kills Key Plotter Of 911 Biden Says | By Peter Baker Helene Cooper Julian E Barnes and Eric Schmitt | TX 9-207-887 | 2022-10-14 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/us/politics/democrats-climate-deal-senate.html | Done Deal Hurdles Could Still Trip Up Democrats Climate Plan | By Emily Cochrane | TX 9-207-887 | 2022-10-14 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/us/politics/governor-races-democrats.html | In Races for Governor Democrats See a Silver Lining | By Jonathan Martin | TX 9-207-887 | 2022-10-14 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/us/politics/guy-reffitt-jan-6-sentence.html | First Rioter To Face Trial For Jan 6 Gets 7 Years | By Zach Montague | TX 9-207-887 | 2022-10-14 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/us/politics/mark-finchem-arizona-elections.html | Trumps Man In Arizona Leads Race For Key Seat | By Danny Hakim | TX 9-207-887 | 2022-10-14 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/us/politics/republican-reversal-burn-pits.html | Spending Dispute Halts Health Bill for Veterans | By Stephanie Lai | TX 9-207-887 | 2022-10-14 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/us/politics/taiwan-pelosi.html | US Warns China Not to Cause  A Crisis if Pelosi Visits Taiwan | By Peter Baker | TX 9-207-887 | 2022-10-14 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/world/africa/congo-un-peacekeepers-kill-2.html | In Congo UN Peacekeepers Kill 2 and Wound 15 | By Steve Wembi and Abdi Latif Dahir | TX 9-207-887 | 2022-10-14 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/world/africa/ukraine-grain-world-hunger.html | Ukraines Grain Gets Moving But Food Disaster Still Looms | By Declan Walsh | TX 9-207-887 | 2022-10-14 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/world/asia/ayman-al-zawahiri-dead.html | Ayman alZawahri Qaeda Leader Steeped in Secrecy and Violence Dies at 71 | By Douglas Martin and Alan Cowell | TX 9-207-887 | 2022-10-14 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/world/asia/china-taiwan-pelosi.html | A Pelosi Trip to Taiwan Would Test Xis Limits | By Chris Buckley | TX 9-207-887 | 2022-10-14 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/world/europe/england-soccer-european-championship.html | Turning the Tide | By Emma Bubola and Cora Engelbrecht | TX 9-207-887 | 2022-10-14 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/world/europe/nuclear-war-un-guterres.html | UN Leader  Says Errors Could Incite Nuclear War | By Farnaz Fassihi and Michael Levenson | TX 9-207-887 | 2022-10-14 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/world/europe/ukraine-russia-grain-ship.html | First Ship Passes Russias Black Sea Blockade Under Grain Deal | By Michael Schwirtz Matina StevisGridneff and Matthew Mpoke Bigg | TX 9-207-887 | 2022-10-14 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/world/middleeast/israel-hebrew-gender.html | Israels Biblical Tongue Collides With Gender Politics | By Isabel Kershner | TX 9-207-887 | 2022-10-14 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/interactive/2022/08/01/upshot/rich-poor-friendships.html | Vast New Study Shows a Key to Reducing Poverty More Friendships Between Rich and Poor | By Claire Cain Miller Josh Katz Francesca Paris and Aatish Bhatia | TX 9-207-887 | 2022-10-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/live/2022/08/01/business/economy-news-inflation-stocks/visa-and-mastercard-face-a-new-set-of-legal-challenges | Judge Lets Claims Against Visa Proceed in Case Involving Pornhub | By Ephrat Livni and Lauren Hirsch | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-02 | https://www.nytimes.com/2022/08/01/us/politics/jan-6-secret-service-texts.html | Democrats Accuse Secret Service Watchdog of CoverUp | By Luke Broadwater | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-02 | https://www.nytimes.com/2022/08/02/health/fda-nicotine-addiction.html | A Plan to Ease the Cravings of Smokers | By Andrew Jacobs | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-02 | https://www.nytimes.com/2022/08/02/science/yellowstone-flooding.html | Giant Floods That Destroy and Renew | By Jim Robbins | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-02 | https://www.nytimes.com/2022/08/02/politics/primaries-what-to-watch-az-mi.html | Trump Effect Looms In 5 States Primaries | By Jonathan Weisman | TX 9-207-887 | 2022-10-14 |
| 2022-07-26 | 2022-08-03 | https://www.nytimes.com/2022/07/26/books/review-yoga-emmanuel-carrere.html | Fiction Entangled With Digressions | By Molly Young | TX 9-207-887 | 2022-10-14 |
| 2022-07-28 | 2022-08-03 | https://www.nytimes.com/2022/07/28/dining/drinks/dry-german-riesling-wine.html | An Underrated Niche | By Eric Asimov | TX 9-207-887 | 2022-10-14 |
| 2022-07-28 | 2022-08-03 | https://www.nytimes.com/2022/07/28/dining/drinks/should-you-chill-red-wine.html | Cool You Like a Good Bottle But How Cool | By Eric Asimov | TX 9-207-887 | 2022-10-14 |
| 2022-07-28 | 2022-08-03 | https://www.nytimes.com/2022/07/28/dining/how-to-cook-vacation-rental.html | Feel at Home in a Vacation Rental | By Ali Slagle | TX 9-207-887 | 2022-10-14 |
| 2022-07-28 | 2022-08-03 | https://www.nytimes.com/2022/07/28/dining/upside-down-cake-easy-summer-recipes.html | Expand the Power of the Upside Down | By Melissa Clark | TX 9-207-887 | 2022-10-14 |
| 2022-07-28 | 2022-08-03 | https://www.nytimes.com/interactive/2022/07/28/arts/comedian-water-bottle-standup.html | Whats the Deal With Water Bottles | By Jason Zinoman | TX 9-207-887 | 2022-10-14 |
| 2022-07-29 | 2022-08-03 | https://www.nytimes.com/2022/07/29/dining/pacific-northwest-restaurants-struggle-as-temperatures-spike.html | Restaurants Caught in a Hot Spot | By Victoria Petersen | TX 9-207-887 | 2022-10-14 |
| 2022-07-31 | 2022-08-03 | https://www.nytimes.com/2022/07/31/us/elizabeth-johnson-witchcraft-exoneration.html | Cleared of Being a Witch It Only Took 329 Years | By Vimal Patel | TX 9-207-887 | 2022-10-14 |
| 2022-08-01 | 2022-08-03 | https://www.nytimes.com/2022/08/01/arts/music/mo-ostin-dead.html | Mo Ostin Guiding Light for a Constellation of Music Stars Is Dead at 95 | By Jim Farber | TX 9-207-887 | 2022-10-14 |
| 2022-08-01 | 2022-08-03 | https://www.nytimes.com/2022/08/01/arts/music/teodor-currentzis-utopia-musicaeterna.html | Under Pressure a Maestro Forms an International Orchestra | By Javier C Herrndez | TX 9-207-887 | 2022-10-14 |
| 2022-08-01 | 2022-08-03 | https://www.nytimes.com/2022/08/01/arts/television/bill-cosby-appeal-huth.html | Bill Cosby to Seek a New Trial in Assault Case | By Graham Bowley | TX 9-207-887 | 2022-10-14 |
| 2022-08-01 | 2022-08-03 | https://www.nytimes.com/2022/08/01/books/gabino-iglesias-devil-takes-you-home.html | The Texas Underworld Sustains a Noir Writer | By Simon Romero | TX 9-207-887 | 2022-10-14 |
| 2022-08-01 | 2022-08-03 | https://www.nytimes.com/2022/08/01/business/economy/smithfield-california-factory.html | Why Is Smithfield Leaving California | By Kurtis Lee | TX 9-207-887 | 2022-10-14 |
| 2022-08-01 | 2022-08-03 | https://www.nytimes.com/2022/08/01/dining/american-cheese-society.html | To Select These Four Cheeses  Emerge Unbeaten | By Florence Fabricant | TX 9-207-887 | 2022-10-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-08-01 | 2022-08-03 | https://www.nytimes.com/2022/08/01/dining/blindfold-wine-blanc-de-noir.html | To Sip Guess the Grape And Drink the Wine | By Florence Fabricant | TX 9-207-887 | 2022-10-14 |
| 2022-08-01 | 2022-08-03 | https://www.nytimes.com/2022/08/01/dining/rutero-tropical-ice-cream.html | To Scoop Tropical Ice Creams  With Uncommon Flavors | By Florence Fabricant | TX 9-207-887 | 2022-10-14 |
| 2022-08-01 | 2022-08-03 | https://www.nytimes.com/2022/08/01/dining/mokhtar-alkhanshali-coffee.html | To Brew Coffee From Yemen Has Literary Ties | By Florence Fabricant | TX 9-207-887 | 2022-10-14 |
| 2022-08-01 | 2022-08-03 | https://www.nytimes.com/2022/08/01/dining/pickle-flavor-foods.html | Pickle Spice Is the New Pumpkin Spice | By Christina Morales | TX 9-207-887 | 2022-10-14 |
| 2022-08-01 | 2022-08-03 | https://www.nytimes.com/2022/08/01/dining/o-the-last-bite-book-alexis-deboschnek.html | To Cook An Upstate Source Offers Smart Advice | By Florence Fabricant | TX 9-207-887 | 2022-10-14 |
| 2022-08-01 | 2022-08-03 | https://www.nytimes.com/2022/08/01/dining/wine-bag-wine-enthusiast.html | To Transport Getting Carried Away With Picnic Items | By Florence Fabricant | TX 9-207-887 | 2022-10-14 |
| 2022-08-01 | 2022-08-03 | https://www.nytimes.com/2022/08/01/opinion/liz-cheney-trump-jan-6.html | Cheney Is Prepared to Lose Power and It Shows | By Katherine Miller | TX 9-207-887 | 2022-10-14 |
| 2022-08-01 | 2022-08-03 | https://www.nytimes.com/2022/08/01/theater/netflix-bridgerton-musical.html | Netflix Sues An Unofficial Bridgerton Musical Duo | By Kalia Richardson | TX 9-207-887 | 2022-10-14 |
| 2022-08-01 | 2022-08-03 | https://www.nytimes.com/2022/08/01/theater/paradise-square-payment-drabinsky.html | Musical Faces a New Lawsuit | By Marc Tracy | TX 9-207-887 | 2022-10-14 |
| 2022-08-01 | 2022-08-03 | https://www.nytimes.com/2022/08/01/world/asia/singapore-cooling-heat-climate.html | How Hot and Humid Singapore Is Trying to Cool Itself Down | By SuiLee Wee | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/arts/music/meridian-brothers-el-grupo-renacimiento.html | Studying Salsas Past and Surveying Its Future | By Ed Morales | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/arts/television/nichelle-nichols-uhura-star-trek.html | Talk About Final Frontiers | By Stacy Y China | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/business/collagen-protein-fake-meat-geltor.html | Going Beyond Vegan Meat to BioDesigned Collagen | By Jonathan Kauffman | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/business/economy/fed-inflation-interest-rates.html | Fed Officials Expect Rates To Rise as Inflation Lingers | By Jeanna Smialek | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/business/economy/job-openings-june.html | Fall in Job Openings Signals Cooling Labor Market | By Ben Casselman | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/business/media/cnn-profit-chris-licht.html | Under New Parent Firm CNN Faces Big Questions | By Benjamin Mullin | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/business/media/forbes-sale-spac.html | Forbes Explores Sale Prospects After SPAC Bid Failed to Excite | By Benjamin Mullin and Lauren Hirsch | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/business/media/new-york-times-matt-purdy.html | Times Investigations Leader Tapped to Be Editor at Large | By Katie Robertson | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/business/musk-banks-twitter-subpoena.html | What Twitters Subpoenas Reveal About Its Legal Plan | By Lauren Hirsch | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/business/robinhood-layoffs.html | Robinhood Cuts 23 of Staff | By Lora Kelley and David YaffeBellany | TX 9-207-887 | 2022-10-14 |

| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/business/stephen-king-penguin-random-house-antitrust-testimony.html | King Testifies That Merger of Book Giants Would Hurt Writers | By Adam Bednar | TX 9-207-887 | 2022-10-14 |
|---|---|---|---|---|---|---|
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/business/uber-quarterly-earnings.html | Uber Posts A Record For Revenue | By Kellen Browning | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/dining/five-years-of-the-second-avenue-subway.html | Take the Second Avenue Line for Tasty Food | By Nikita Richardson | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/dining/nyc-restaurant-news.html | One Fifth Serving Updated Italian Fare Is Set to Open in Greenwich Village | By Florence Fabricant | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/nyregion/new-york-gang-racketeering-operation.html | Officials Charge 24 in Scheme That Wreaked Havoc in New York City | By Colin Moynihan | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/nyregion/teen-killed-shooting-queens-rockaway.html | Teen Found Shot Dead in Queens Driveway Police Say | By Ed Shanahan | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/nyregion/trump-letitia-james-deposition-lawsuit.html | Question Poses Pitfalls For Trump Under Oath Whats His Net Worth | By Ben Protess Jonah E Bromwich and William K Rashbaum | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/opinion/ayman-al-zawahri-al-qaeda-afghanistan.html | AlZawahri Is Gone but Al Qaeda Is Resilient | By Asfandyar Mir | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/opinion/pelosi-taiwan-china.html | Pelosi Stood Up to Beijing Good for Her | By Bret Stephens | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/sports/baseball/joey-gallo-yankees-dodgers-trade.html | Gallos True Outcome Traded to the Dodgers | By Benjamin Hoffman | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/sports/baseball/juan-soto-padres-trade.html | Padres Land Soto In a Blockbuster With the Nationals | By James Wagner | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/sports/baseball/juan-soto-padres.html | Going for Broke San Diego Forms A Fantasy Team | By Tyler Kepner | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/sports/football/deshaun-watson-nfl-discipline.html | Ruling on Watson  Bound by Precedent Now Goes to Goodell | By Ken Belson and Jenny Vrentas | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/sports/football/miami-dolphins-tampering.html | NFL Strips Dolphins of Draft Picks and Suspends Owner for Tampering | By Ken Belson | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/sports/football/zach-wilson-jets.html | The Jets Are Scrambling and They Want Wilson to Get Better at It | By Kris Rhim | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/sports/rugby/all-blacks-new-zealand-rugby.html | No Longer Invincible New Zealand Faces A Troubling Future | By Pete McKenzie | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/theater/the-butcher-boy-review.html | A Childhood Idyll With a Threat of Violence | By Naveen Kumar | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/us/heat-wave-northeast-records.html | As August Gathers Steam Summer Has Staying Power | By Isabella Grulln Paz | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/us/hyperion-tree-redwood-california.html | Trip to Worlds Tallest Tree Could Now End in Jail Cell | By Remy Tumin | TX 9-207-887 | 2022-10-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/us/michigan-primary-abortion-elections-.html | In Michigans Primary Abortion and Economy Drive Choices for Voters | By Julie Bosman | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/us/politics/al-qaeda-terrorism-isis.html | Terrorists Lost Leaders  But Found More Fighters | By Eric Schmitt and Helene Cooper | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/us/politics/al-zawahri-biden-afghanistan.html | Drone Strike Spurs Debate Over Bidens Afghan Strategy | By Peter Baker | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/us/politics/arizona-trump-fake-electors.html | Arizona GOP Officials Worried Trump Scheme Might Be Called Treason | By Maggie Haberman and Luke Broadwater | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/us/politics/biden-abortion-idaho-lawsuit.html | Justice Dept Sues Idaho Over New Abortion Law | By Charlie Savage | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/us/politics/biden-climate-tax-bill-cost.html | Analysis Disputes GOP Attacks on Climate and Tax Bill | By Jim Tankersley | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/us/politics/biden-infrastructure-bill-poor-communities.html | Poorest Communities to Get Help Tapping US Funds for CleanWater Projects | By Glenn Thrush | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/us/politics/cia-qaeda-al-zawahri.html | A Quiet Balcony Became alZawahris Downfall | By Julian E Barnes and Eric Schmitt | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/us/politics/congress-officer-suicides-ptsd-benefits.html | Congress Passes Bill to Include Officer Suicides In Benefits | By Luke Broadwater | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/us/politics/nancy-pelosi-taiwan-beijing.html | Pelosi Visit to Taiwan  Attracts Beijings Scorn  But Bipartisan Support | By Paul Mozur Amy Chang Chien and Michael D Shear | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/us/politics/pelosi-taiwan-china-record.html | Pelosi Visit to Taiwan Caps Three Decades of Challenging China on Rights | By Carl Hulse | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/us/politics/senate-burn-pits-veterans.html | Senate Votes to Approve Bill  Offering Benefits to Veterans Who Were Exposed to Toxins | By Stephanie Lai | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/us/politics/white-house-coordinator-monkeypox.html | Biden Chooses Veteran Official to Coordinate Response to Monkeypox | By Sheryl Gay Stolberg and Peter Baker | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/world/asia/afghanistan-taliban.html | Taliban Entering a New Era of Global Isolation | By Christina Goldbaum and Thomas GibbonsNeff | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/world/asia/al-qaeda-al-zawahri-killing.html | Explaining the Ambush Of Bin Ladens Successor | By Cora Engelbrecht and Euan Ward | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/world/asia/pelosi-trip-taiwan.html | Hosts Welcome Trip in Quiet Defiance | By Paul Mozur Chris Horton and Amy Chang Chien | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/world/europe/boris-johnson-uk-prime-minister.html | Johnson to Leave Office  But Keep the Spotlight | By Stephen Castle | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/world/europe/ukraine-east-evacuation.html | Devastation Marches On Even as Russia Regroups for an Offensive | By Marc Santora Peter Baker and Richard PrezPea | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/world/europe/ukraine-gay-marriage.html | War Spurs Ukrainian Efforts to Legalize SameSex Marriage | By Maham Javaid and Dan Bilefsky | TX 9-207-887 | 2022-10-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/interactive/2022/08/02/climate/manchin-deal-emissions-cuts.html | How the New Climate Bill Would Reduce Emissions | By Nadja Popovich and Brad Plumer | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/interactive/2022/08/02/world/americas/brazil-airstrips-illegal-mining.html | The Illegal Airstrips Bringing Toxic Mining to Brazils Indigenous Land | By Manuela Andreoni Blacki Migliozzi Pablo Robles and Denise Lu | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-03 | https://www.nytimes.com/2022/08/02/business/neon-films-explores-sale.html | Media Indie Movie Outlet Neon Tests Waters for a Sale | By Benjamin Mullin and Nicole Sperling | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-03 | https://www.nytimes.com/2022/08/02/nyregion/debate-nadler-maloney-patel.html | Rival to Nadler and Maloney Brings Fireworks to Debate | By Michael Gold and Dana Rubinstein | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-03 | https://www.nytimes.com/2022/08/02/us/kansas-abortion-rights-vote.html | Kansas Retains Abortion Rights In Critical PostRoe Referendum | By Mitch Smith and Katie Glueck | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-03 | https://www.nytimes.com/2022/08/02/us/politics/missouri-senate-schmitt.html | Missouri Attorney General Defeats Former Governor to Win GOP Senate Primary | By Jonathan Weisman | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-03 | https://www.nytimes.com/2022/08/02/us/politics/tudor-dixon-michigan.html | Media Personality to Run Against Whitmer on Ballot | By Reid J Epstein | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-03 | https://www.nytimes.com/2022/08/03/insider/stefanos-chen-real-estate.html | Real Estate Reporter on the Whisper | By Emmett Lindner | TX 9-207-887 | 2022-10-14 |
| 2022-07-08 | 2022-08-04 | https://www.nytimes.com/2022/07/08/well/mind/mental-health-college-students.html | Here to Help Mental Health Advice for Incoming College Students | By Christina Caron | TX 9-207-887 | 2022-10-14 |
| 2022-07-28 | 2022-08-04 | https://www.nytimes.com/2022/07/28/style/olena-zelenska-vogue.html | Magazine Wades Into Ukraines Agony | By Vanessa Friedman | TX 9-207-887 | 2022-10-14 |
| 2022-07-30 | 2022-08-04 | https://www.nytimes.com/2022/07/30/style/therapy-dating.html | So Tell Me About Your Therapist | By Alyson Krueger | TX 9-207-887 | 2022-10-14 |
| 2022-08-01 | 2022-08-04 | https://www.nytimes.com/2022/08/01/arts/music/mick-moloney-dead.html | Mick Moloney 77 Musician and Scholar Who Spread the Richness of Irish Culture | By Vivien Schweitzer | TX 9-207-887 | 2022-10-14 |
| 2022-08-01 | 2022-08-04 | https://www.nytimes.com/2022/08/01/style/dan-smith-guitar.html | Six Strings and a Lot of Ads | By Collier Meyerson | TX 9-207-887 | 2022-10-14 |
| 2022-08-01 | 2022-08-04 | https://www.nytimes.com/2022/08/01/style/team-molly-rad-power-bikes-lawsuit.html | A Girls Parents Sue After a Fatal EBike Accident | By Katherine Rosman | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-04 | https://www.nytimes.com/2022/08/02/arts/television/burt-metcalfe-dead.html | Burt Metcalfe Showrunner Who Left His Mark on MASH Dies at 87 | By Richard Sandomir | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-04 | https://www.nytimes.com/2022/08/02/climate/what-fungi-can-teach-us.html | I Learned What Fungi Can Teach | By Somini Sengupta | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-04 | https://www.nytimes.com/2022/08/02/opinion/egypt-human-rights-alaa.html | I Wish I Could Ask Alaa Abd elFattah What He Thinks About the World Now | By Zeynep Tufekci | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-04 | https://www.nytimes.com/2022/08/02/style/plunge-pools.html | Take the Plunge for a Different Kind of Pool | By Lia Picard | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-04 | https://www.nytimes.com/2022/08/02/technology/penguin-random-house-amazon.html | Suit Over Books Merger Is Really About Amazon | By Shira Ovide | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-04 | https://www.nytimes.com/2022/08/02/us/eli-n-evans-dead.html | Eli N Evans 85 Author Who Wrote About Jews In American South Dies | By Clay Risen | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-04 | https://www.nytimes.com/2022/08/02/us/loving-county-texas.html | A Lot of Trouble for a Place With 57 People | By J David Goodman | TX 9-207-887 | 2022-10-14 |

| 2022-08-02 | 2022-08-04 | https://www.nytimes.com/2022/08/02/politics/umbc-freeman-hrabowski.html | Beloved University Presidents Legacy  A Diverse New Generation in STEM | By Erica L Green | TX 9-207-887 | 2022-10-14 |
|---|---|---|---|---|---|---|
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/02/sports/baseball/jacob-degrom-mets.html | Good Trade Injured deGrom for Healthy deGrom | By David Waldstein | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/02/sports/baseball/vin-scully-dead.html | Vin Scully Baseballs Premier Storyteller Dies at 94 | By Richard Goldstein | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/02/us/alabama-captive-girl-dead-bodies.html | Girl 12 Escapes Captivity Leading Authorities to Find 2 Bodies | By McKenna Oxenden and Michael Levenson | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/arts/dance/review-black-grace-new-zealand.html | Generating a Different Kind of Buzz | By Gia Kourlas | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/arts/design/max-hollein-met-museum-chief-executive.html | Max Hollein Named Chief Executive of Metropolitan Museum | By Robin Pogrebin | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/arts/music/geffen-hall-theater-joseph-tsai-clara-wu-tsai.html | New Name for Theater at Geffen Hall | By Javier C Hernndez | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/arts/music/lisa-moore-rzewski.html | A Modernists Darts of Disarming Warmth | By Seth Colter Walls | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/arts/music/pedal-steel-guitar.html | A Keening That Refuses To Go Away | By Grayson Haver Currin | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/books/review-mothercare-lynne-tillman.html | When Familial Duty Outlives Love | By Jennifer Szalai | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/business/economy/chip-industry-congress.html | Fearing Chinas Drive  US Funds Chip Makers | By Ana Swanson | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/business/energy-environment/opec-plus-meeting.html | OPEC Plus to Increase Oil Production Just a Bit | By Jenny Gross | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/business/germany-russia-gazprom-pipeline.html | Germany to Gazprom Your Turbine Is Ready | By Melissa Eddy | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/business/media/new-york-times-quarterly-earnings.html | The Times Reports an Increase Of 180000 Digital Subscribers | By Katie Robertson | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/business/richard-tait-dead.html | Richard Tait 58 CoInventor  Of the Board Game Cranium | By Cade Metz | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/movies/blackstar-film-festival.html | The Reach of BlackStar | By Salamishah Tillet | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/nyregion/bail-reform-adams-hochul.html | Hochul Defends Bail Reform While Adams Urges Tougher Measures | By Dana Rubinstein Emma G Fitzsimmons and Grace Ashford | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/nyregion/inwood-ny-car-crash-pedestrian-death.html | 2 Pedestrians Killed Despite New Yorks Latest Effort to Reduce Traffic Crashes | By Hurubie Meko and Matthew Sedacca | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/opinion/kansas-abortion-vote-roe.html | The Power of the Kansas Abortion Vote | By Sarah Smarsh | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/opinion/meijer-trump-candidates.html | A Cynical Low for the Democratic Party | By The Editorial Board | TX 9-207-887 | 2022-10-14 |

| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/science/pigs-organs-death.html | Scientists Revive Cells  In Organs of Dead Pigs | By Gina Kolata | TX 9-207-887 | 2022-10-14 |
|---|---|---|---|---|---|---|
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/sports/baseball/vin-scully-dodgers.html | A Dignified Ambassador for Dem Bums | By George Vecsey | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/sports/baseball/vin-scully-los-angeles.html | Where Celebrity Rules A Humble Man Reigned | By Scott Miller | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/sports/football/nfl-appeals-deshaun-watsons-suspension.html | NFL Appeals Penalty As Too Light on Watson | By Jenny Vrentas and Ken Belson | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/sports/ncaabasketball/paige-bueckers-acl-injury.html | Torn ACL to Sideline Bueckers for the Season | By Adam Zagoria | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/sports/soccer/barcelona-laporta-de-jong.html | Barcelonas Spending Spiraled Into a Crisis Is It Also the Answer | By Tariq Panja | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/style/endless-lines-baffling-delays-crocs-for-days.html | Endless Lines Baffling Delays Crocs for Days | By Guy Trebay | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/style/the-mother-of-south-korean-mens-wear-rides-the-k-wave.html | The Mother of South Korean Mens Wear | By Hahna Yoon | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/technology/personaltech/4-iphone-android-tricks.html | Four Helpful Smartphone Tricks You May Not Know About | By J D Biersdorfer | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/technology/youtube-automated-videos.html | Make  on YouTube Just Pay Upfront | By Nico Grant | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/theater/barrington-stage-company-alan-paul.html | Barrington Stage Company Selects Its New Artistic Director | By Matt Stevens | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/theater/julie-benko-funny-girl.html | Opportunity Knocks for a Funny Girl | By Julia Jacobs | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/us/giuliani-charges-lobbying-inquiry-trump.html | Giuliani Is Unlikely to Face Criminal Charges That He Lobbied for Ukraine | By William K Rashbaum and Ben Protess | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/us/kansas-abortion-amendment.html | Voters Turned Out in Huge Numbers And Crashed Through Party Lines | By Mitch Smith Lauren Fox and Elizabeth Dias | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/us/newsom-hollywood-abortion-states.html | Newsom Urges Hollywood To Back Up Liberal Values | By Shawn Hubler | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/us/politics/alex-jones-trial-sandy-hook.html | Jones Is Confronted With Evidence of Deception His Own Texts | By Elizabeth Williamson | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/us/politics/biden-abortion-executive-order.html | Ordering Abortion Study Biden Projects Power Where He Can | By Peter Baker | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/us/politics/china-exercises-taiwan-fears.html | What Could US Do if China Were to Put a Slow Squeeze on the Island | By David E Sanger and Amy Qin | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/us/politics/democrats-abortion-kansas.html | Kansas Decision To Keep Abortion Buoys Democrats | By Katie Glueck and Shane Goldmacher | TX 9-207-887 | 2022-10-14 |

| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/us/politics/election-count-law-trump-congress.html | Bipartisan Support Grows For Overhauling the Rules On Tallying Electoral Votes | By Carl Hulse | TX 9-207-887 | 2022-10-14 |
|---|---|---|---|---|---|---|
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/us/politics/gop-election-deniers-trump-arizona-michigan.html | Backers of Lies  About Election  Rise in GOP | By Jennifer Medina Reid J Epstein and Nick Corasaniti | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/us/politics/jackie-walorski.html | Republican Of Indiana And 2 Aides Die in Crash | By Annie Karni | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/us/politics/jan-6-pentagon-texts.html | Durbin Calls For Inquiry Into Messages Gone Missing | By Luke Broadwater | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/us/politics/monkeypox-vaccine-doses-us.html | Monkeypox Vaccine Shortage Was Preventable | By Sharon LaFraniere Noah Weiland and Joseph Goldstein | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/us/politics/peter-meijer-michigan.html | Meijer Voted to Impeach Trump Now Republicans Cast Him Out | By Catie Edmondson | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/us/politics/primaries-trump-republicans.html | Wins by Trump Allies Highlight His Hold On the GOP Base | By Shane Goldmacher | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/us/politics/sinema-climate-deal-manchin.html | All Eyes on Sinema As Major Vote Nears | By Emily Cochrane | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/us/politics/sweden-finland-nato-senate-vote.html | Senate Approves Adding 2 to NATO | By Catie Edmondson | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/us/politics/us-russia-oil-prices.html | US Faces Big Obstacles To Cap Russia Oil Prices | By Alan Rappeport | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/us/tudor-dixon-whitmer-michigan-governor.html | Emerging From GOP Pack in a Governors Race | By Julie Bosman | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/world/americas/enrique-pena-nieto-corruption-charges.html | Mexican Corruption Investigation Raises Questions | By Natalie Kitroeff and Oscar Lopez | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/world/americas/mexico-drought-monterrey-water.html | Cruel Drought Makes Mexicans Chase the Water | By Cesar Rodriguez Maria AbiHabib and Bryan Avelar | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/world/asia/pelosi-taiwan-china.html | Pelosi Prods China Stoking Simmering Tensions | By Paul Mozur Amy Chang Chien John Liu and Chris Buckley | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/world/asia/sri-lanka-protest-crackdown.html | Several Protest Leaders Are Arrested in Sri Lanka | By Skandha Gunasekara and Mujib Mashal | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/world/asia/taiwan-pelosi-visit-allies.html | Pelosis Taiwan Visit Risks Fraying Alliance US Is Building in Region | By Jane Perlez | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/world/europe/russia-ukraine-prisoners-killed.html | Gathering Proof That Killing of POWs Was War Crime | By Michael Schwirtz Christiaan Triebert Kamila Hrabchuk and Stanislav Kozliuk | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/world/europe/ukraine-braces-for-a-renewed-russian-offensive-in-the-south-as-it-prepares-its-own-line-of-attack.html | Russia Seems  To Mass Force  Along Front Near Kherson | By Andrew E Kramer | TX 9-207-887 | 2022-10-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-08-04 | 2022-08-04 | https://www.nytimes.com/2022/08/03/us/politics/john-eastman-trump-election-fraud.html | Lawyer Urged Allies to File Voting Lawsuits After Jan 6 | By Maggie Haberman and Luke Broadwater | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-04 | https://www.nytimes.com/2022/08/04/business/economy/ukraine-refugees-estonia.html | Idle Cruise Ship Doubles as Floating Sanctuary | By Patricia Cohen | TX 9-207-887 | 2022-10-14 |
| 2022-05-20 | 2022-08-05 | https://www.nytimes.com/2022/05/20/arts/design/george-grosz-museum-berlin.html | A Vigilant Observer Comes Home | By Kimberly Bradley | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-05 | https://www.nytimes.com/2022/08/02/business/ukraine-russia-energy-europe.html | Girding for a Hard Winter in Ukraine | By Liz Alderman and Diego Ibarra Sanchez | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-05 | https://www.nytimes.com/2022/08/02/movies/exposing-muybridge-review.html | Exposing Muybridge | By Ben Kenigsberg | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-05 | https://www.nytimes.com/2022/08/02/movies/shalom-taiwan-review.html | Shalom Taiwan | By Nicolas Rapold | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-05 | https://www.nytimes.com/2022/08/02/nyregion/bernard-marson-dead.html | Bernard Marson 91 Architect Who Helped Turn SoHo Into Artists Neighborhood | By Sam Roberts | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-05 | https://www.nytimes.com/2022/08/02/technology/crypto-bitcoin-maximalists.html | After Crash Still Bullish On Bitcoin | By David YaffeBellany | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-05 | https://www.nytimes.com/2022/08/03/nyregion/new-york-electric-scooter-battery-fire-deaths.html | Woman and Child 5 Die in a Harlem Fire Sparked by an Electric Scooter Battery | By Karen Zraick and Matthew Sedacca | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/03/movies/gone-in-the-night-review.html | Gone in the Night | By Lisa Kennedy | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/03/world/asia/taiwan-china-military-exercises.html | With Missiles China Sends Warning on Taiwan | By Chris Buckley Amy Chang Chien Eric Schmitt and David E Sanger | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/arts/design/9-11-memorial-museum-leader.html | 911 Memorial amp Museum Names New Leader | By Zachary Small | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/arts/design/black-artists-migration-mississippi-museum-art-review.html | Casting New Visions on a People in Motion | By Holland Cotter | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/arts/design/tiona-mcclodden.html | Holding Her Ground | By Siddhartha Mitter | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/arts/jennifer-bartlett-dead.html | Jennifer Bartlett 81 Unrepentant Maverick and Conceptual Artist Dies | By Roberta Smith | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/arts/television/good-grief-state-of-happiness.html | This Weekend I Have | By Margaret Lyons | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/arts/television/the-sandman-netflix-neil-gaiman.html | At Long Last Dreams of Sandman Are Fulfilled | By Maya Phillips | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/business/bank-of-england-interest-rates.html | Bank Gives British Rates Big Increase | By Eshe Nelson | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/business/france-economy-inflation.html | Lawmakers in France Pass Package for Inflation Relief | By Aurelien Breeden | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/business/india-data-privacy.html | India Withdraws Proposed Law on Data Protection | By Sameer Yasir and Karan Deep Singh | TX 9-207-887 | 2022-10-14 |

| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/business/media/warner-bros-discovery-earnings.html | Warner Bros Discovery Says 2025 Goal Is to Reach 130 Million Paid Subscribers | By Benjamin Mullin and Brooks Barnes | TX 9-207-887 | 2022-10-14 |
|---|---|---|---|---|---|---|
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/business/new-world-nancy-pelosi-taiwan-social-media.html | Social Media Jeers Beijing On Pelosi Trip | By Li Yuan | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/business/tesla-elon-musk-activist-investors.html | Tesla Beats Back Most Activist Proposals | By Jack Ewing | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/business/transportation-dept-airline-rule.html | US Proposes Rule to Expand Airline Refunds | By Heather Murphy | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/business/twitter-spy-trial.html | Twitter Insider To Learn Fate In Spying Trial | By Kalley Huang | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/business/us-oil-prices.html | US Oil Falls Below 90 a Barrel for the First Time Since February | By Isabella Simonetti | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/business/wework-earnings-2q-2022.html | WeWork 2nd Quarter Loss Shrinks 31 | By Gregory Schmidt | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/dining/georges-briguet-dead.html | Georges Briguet Who Presided Over New Yorks Le Prigord Dies at 85 | By Sam Roberts | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/health/monkeypox-emergency-us.html | US Calls Rise Of Monkeypox An Emergency | By Sheryl Gay Stolberg and Apoorva Mandavilli | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/movies/bliss-review-working-girls.html | Bliss | By Beatrice Loayza | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/movies/bodies-bodies-bodies-review.html | As Corpses Accumulate The Inanity Overflows | By Lena Wilson | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/movies/bullet-train-review.html | You Thought Your Commute Was Bad | By Manohla Dargis | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/movies/claydream-review.html | Claydream | By Ben Kenigsberg | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/movies/faith-review.html | Faith | By Glenn Kenny | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/movies/i-love-my-dad-review.html | A Father Catfishes His Son We Just Wait for the Ick | By Glenn Kenny | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/movies/luck-review.html | Luck | By Teo Bugbee | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/movies/memory-box-review.html | Memory Box | By Devika Girish | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/movies/mija-review.html | Mija | By Beandrea July | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/movies/prey-review.html | Prey | By Jeannette Catsoulis | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/movies/rise-of-the-teenage-mutant-ninja-turtles-the-movie-review.html | Rise of the Teenage Mutant Ninja Turtles The Movie | By Claire Shaffer | TX 9-207-887 | 2022-10-14 |

| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/movies/summer-movies-streaming.html | Hot Thrills Bus Issues Evil Aliens Sickos and More | By Robert Daniels Erik Piepenburg Elisabeth Vincentelli and Devika Girish | TX 9-207-887 | 2022-10-14 |
|---|---|---|---|---|---|---|
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/movies/they-them-review.html | TheyThem | By Calum Marsh | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/movies/thirteen-lives-review.html | Primal Terror in a Watery Thai Cave | By Amy Nicholson | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/movies/wedding-season-review.html | Wedding Season | By Natalia Winkelman | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/nyregion/lamor-whitehead-bishop-robbed.html | A Flashy Bishop Robbed at Church Has His Own History of Theft | By Michael Wilson | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/nyregion/school-budget-cuts-new-york-city.html | Judge to Toss New York Citys School Budget After Uproar | By Colin Moynihan and Lola Fadulu | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/opinion/climate-change-bill-taxes.html | Republicans Flail and Fail on Taxes | By Paul Krugman | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/opinion/friendships-economic-mobility-class.html | What Is It About Friendships That Is So Powerful | By David Brooks | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/opinion/monkeypox-communication.html | We Can Fight Monkeypox Without Hysteria or Homophobia | By Kai Kupferschmidt | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/opinion/us-economy-recession-federal-reserve.html | The Vibes in the Economy Are Weird | By Kyla Scanlon | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/science/korea-moon-spacex-launch.html | South Korea Lifts Off On Its First Mission To Explore the Moon | By Kenneth Chang | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/sports/baseball/paul-goldschmidt-cardinals.html | Goldschmidt Is Having A Revival in St Louis | By Victor Mather | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/sports/baseball/perfect-games.html | An Imperfect Decade | By Tyler Kepner | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/sports/basketball/wnba-brittney-griner-supporters.html | Sentencing Done Griner Can Only Wait for a Deal | By Tania Ganguli and Jonathan Abrams | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/sports/football/peter-harvey-deshaun-watson-nfl.html | NFL Appoints ExProsecutor to Hear Watson Appeal | By Jenny Vrentas and Ken Belson | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/technology/musk-twitter-fraud.html | Musk Fires At Twitter Citing Fraud | By Kate Conger | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/theater/stratford-festival-shaw-festival-canada.html | In Canada a Wealth Of Powerful Revivals | By Jesse Green | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/upshot/kansas-abortion-vote-analysis.html | Abortion Rights Might Win  Voter Support in 40 States | By Nate Cohn | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/us/breonna-taylor-officers-charged.html | 4 Officers Face Federal Charges In Taylor Killing | By Nicholas BogelBurroughs | TX 9-207-887 | 2022-10-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/us/desantis-tampa-prosecutor-abortion.html | DeSantis Citing Incompetence Suspends Prosecutor Who Vowed Not to Criminalize Abortion | By Patricia Mazzei | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/us/georgia-abortion-law-fetus-tax-dependent.html | Claim Fetus as Dependent  You Can on Georgia Taxes | By Ava Sasani | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/us/kentucky-flooding-coal-industry.html | The Final Straw Flooding Washes Away Kentucky Coal Country Stalwarts | By Rick Rojas Christopher Flavelle and Campbell Robertson | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/us/politics/alex-jones-damages-sandy-hook.html | Jury Tells Infowars Host to Pay Sandy Hook Family 4 Million | By Elizabeth Williamson | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/us/politics/cpac-viktor-orban-speech.html | US Conservatives Cheer Hungary Leader a Caustic Foe of Immigration | By Neil Vigdor | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/us/politics/gay-marriage-bill-baldwin.html | Pitching GOP on Gay Marriage Bill Baldwin Leaves Nothing to Chance | By Annie Karni | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/us/politics/russia-weapons-ukraine.html | Russia Slowdown Expected as Fighting Takes Its Toll | By Julian E Barnes and Eric Schmitt | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/us/puerto-rico-wanda-vasquez-arrest.html | Former Puerto Rico Governor Arrested On Charges of Accepting Donors Bribes | By Frances Robles | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/world/asia/cambodia-agriculture-aid.html | US Expands Aid Package For Farmers In Cambodia | By Edward Wong | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/world/asia/china-japan-taiwan-missiles.html | Out of Beijing a Forceful Reminder That American Bases and Japan Are in Reach | By Ben Dooley | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/world/australia/climate-bill.html | Australia Advances Big Pledge On Climate | By Damien Cave | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/world/australia/spacex-debris-australia.html | Australia Sheep Farm  Is X That Marks Spot Where Space Junk Fell | By Mike Ives and Jenny Gross | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/world/europe/ireland-corncrake.html | Saving the Birdsong of Irelands Summers | By Ed OLoughlin | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/world/europe/russia-brittney-griner-sentence.html | NineYear Term For Griner Puts Focus on Swap | By Ivan Nechepurenko and Richard PrezPea | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/world/europe/ukraine-russia-farms-farming-wheat-barley.html | Harvesting Crops as Mines Fires and Rockets Abound | By Andrew E Kramer and David Guttenfelder | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/world/middleeast/beirut-port-silos-collapse-2020-explosion.html | Beirut Silos Crumble on Blast Anniversary | By Raja Abdulrahim | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/world/middleeast/us-iran-nuclear-deal.html | As Iran Makes Gains Nuclear Talks Restart | By Steven Erlanger | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/05/us/politics/alex-jones-texts-jan-6-committee.html | Opposing Lawyer Says He Plans to Give Infowars Hosts Texts to Jan 6 Panel | By Luke Broadwater and Maggie Haberman | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-05 | https://www.nytimes.com/2022/08/05/nyregion/polio-wastewater-cases-nyc.html | Health Chief Warns Polio Case Could Be First of Many | By Ed Shanahan | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-05 | https://www.nytimes.com/2022/08/05/us/politics/sinema-inflation-reduction-act.html | Sinema Joins Other Democrats in Backing Package on Climate Health and Taxes | By Emily Cochrane | TX 9-207-887 | 2022-10-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-08-05 | 2022-08-05 | https://www.nytimes.com/2022/08/05/insider/after-floods-in-kentucky-a-reporter-lets-residents-talk.html | After a Flood Letting Residents Talk | By Terence McGinley | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-06 | https://www.nytimes.com/2022/08/03/arts/design/if-these-beautiful-ornaments-could-speak.html | Not for the Less Is More Crowd | By Will Heinrich | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-06 | https://www.nytimes.com/2022/08/03/opinion/female-candidates.html | Would We Have Paid Parental Leave if More Moms Were in Congress | By Jessica Grose | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-06 | https://www.nytimes.com/2022/08/03/theater/george-bartenieff-dead.html | George Bartenieff 89 Socially Conscious Fixture of Downtown Manhattan Theater | By Neil Genzlinger | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-06 | https://www.nytimes.com/2022/08/04/arts/television/murder-at-the-cottage-review.html | An Artistic Retelling Of a Murder | By Mike Hale | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-06 | https://www.nytimes.com/2022/08/04/opinion/covid-school-policies.html | A Proposal for School Covid Policies This Year | By Joseph G Allen | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-06 | https://www.nytimes.com/2022/08/04/technology/internet-censorship.html | A Classic Case of Internet Censorship | By Shira Ovide | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-06 | https://www.nytimes.com/2022/08/04/theater/the-nosebleed-review.html | Not All Confessions Take Place in a Church | By Naveen Kumar | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-06 | https://www.nytimes.com/2022/08/04/us/migrants-buses-washington-texas.html | Bused Far From Border to Shelters Tents and Park Benches | By Miriam Jordan | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-06 | https://www.nytimes.com/2022/08/04/us/robert-e-simanek-dead.html | Robert E Simanek 92 Who Received Medal of Honor | By Richard Goldstein | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-06 | https://www.nytimes.com/2022/08/04/world/europe/fagradalsfjall-iceland-volcano-tourists.html | 3 Tourists Are Hurt Near Volcanic Eruption in Iceland | By Michael Levenson | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/04/world/asia/taiwan-china-military-drills.html | With Show of Strength Beijing Defies Its Critics | By Jane Perlez Alexandra Stevenson John Liu and Michael Crowley | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/arts/music/huang-ruo-m-butterfly.html | On Illusion and Betrayal in M Butterfly | By Javier C Hernndez | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/books/melissa-bank-dead.html | Melissa Bank Whose Girls Guide  Was a Phenomenon Is Dead at 61 | By Clay Risen | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/business/amazon-roomba-irobot.html | Amazon to Buy Maker of Roomba for 17 Billion Giving Alexa a Companion | By Remy Tumin | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/business/antitrust-bill-klobuchar.html | Clock Is Running Out on an Antitrust Bill Targeting Big Tech Companies | By David McCabe and Stephanie Lai | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/business/carried-interest-senate-bill.html | Fraught Bid To Eliminate Tax Loophole Fails Again | By Alan Rappeport Emily Flitter and Kate Kelly | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/business/coinbase-crypto.html | The Humbling of Coinbase | By David YaffeBellany and Mike Isaac | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/business/economy/economy-jobs-survey.html | Americans Are Upbeat About the Job Market Despite Gloom Over the Economy and Inflation | By Ben Casselman | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/business/economy/jobs-biden-fed-recession.html | Growth Defies Effort to Cool Inflation | By Jeanna Smialek and Jim Tankersley | TX 9-207-887 | 2022-10-14 |

| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/business/economy/july-jobs-report-gains.html | July Hiring Surge Restores US Jobs Lost To Pandemic | By Lydia DePillis | TX 9-207-887 | 2022-10-14 |
|---|---|---|---|---|---|---|
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/climate/republican-treasurers-climate-change.html | GOP Treasurers Work to Thwart Climate Actions | By David Gelles | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/health/monkeypox-vaccine-hiv.html | Vaccine Dose Shortage May Leave Vulnerable At Risk for Monkeypox | By Apoorva Mandavilli | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/movies/easter-sunday-review.html | Family Is Seen as a Laughing Matter | By Concepcin de Len | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/movies/five-science-fiction-movies-to-stream-now.html | Snapping Pictures Like Theres No Tomorrow | By Elisabeth Vincentelli | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/movies/pregnant-men-resurrection.html | Pregnant Men Shift To Movie Villains | By Amanda Hess | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/movies/thirteen-lives-pattrakorn-tungsupakul-cave-rescue.html | She Was the Secret Weapon On the Set of a New Movie | By Nicole Sperling | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/nyregion/charles-guria-inspector-general-nypd.html | Prosecutor Who Investigated Corruption In NYPD Will Lead a Watchdog Office | By Ashley Southall | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/nyregion/rivera-niou-ny10.html | Two Womens Local Ties Alter Race of Big Names | By Dana Rubinstein | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/opinion/taiwan-china-pelosi-democracy.html | Im Taiwanese and I Want to Thank Nancy Pelosi | By YuJie Chen | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/sports/baseball/ohtani-angels-home-runs.html | The Angels Hit Seven Home Runs And the Angels Lose Again | By Victor Mather | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/sports/basketball/brittney-griner-teammates.html | The Game Can Wait As Players and Fans Shed Tears for Griner | By Kris Rhim | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/sports/football/keyshawn-johnson-nfl-forgotten-four.html | ModernDay Player Helps Revive the Legacy of Four Black Pioneers | By Ken Belson | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/sports/soccer/fulham-liverpool-premier-league-mitrovic.html | English Soccer Mantra Promote Relegate Repeat | By Rory Smith | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/sports/soccer/premier-league-preview-ronaldo-united-arsenal-spurs.html | What to Watch Everybody Chasing Manchester City in the Premier League | By Rory Smith | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/sports/tennis/coco-gauff-naomi-osaka.html | A Long but Friendly Rivalry May Be Brewing Between Two Young Stars | By Matthew Futterman | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/us/albert-woodfox-dead.html | Albert Woodfox 75 Who Spent 42 Years In Solitary Is Dead | By Alex Traub | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/us/parkland-shooting-trial-victims-families.html | In Parkland Trial Families Lay Bare Shattered Lives and Anguish | By Patricia Mazzei | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/us/politics/amtrak-executive-pay-bonus.html | Banner Year For Leaders At Amtrak | By Mark Walker and Niraj Chokshi | TX 9-207-887 | 2022-10-14 |

| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/us/politics/brittney-griner-russia-biden.html | Prison Term for Griner Raises the Pressure on Biden | By Michael Crowley | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/us/politics/climate-tax-bill-progressives.html | Its a Gun to Your Head Liberals Grit Teeth to Back Senate Deal | By Emily Cochrane | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/us/politics/medicare-drug-costs.html | Democrats Near Longtime Goal Of Cutting Cost of Prescriptions | By Sheryl Gay Stolberg and Rebecca Robbins | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/us/politics/republicans-abortion-kansas.html | Stung by Kansas Vote Republicans Shift Tone On Full Abortion Bans | By Jonathan Weisman and Katie Glueck | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/world/asia/taiwan-china-united-states-allies.html | Doubts About Americas Resolve and Its Strategies | By Edward Wong and Damien Cave | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/world/asia/taiwan-response-china.html | A Generation Gap Opens In How Taiwanese React  To Threats From China | By Amy Chang Chien John Liu and Paul Mozur | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/world/asia/thailand-aids-overpopulation-mechai.html | Promoting Condom Use in Thailand With Spectacle and Humor | By Seth Mydans | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/world/asia/thailand-nightclub-fire.html | QuickMoving Fire at Club In Thailand Kills at Least 13 | By Richard C Paddock and Muktita Suhartono | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/world/australia/australia-migration-sri-lanka-family.html | Sri Lankans Allowed to Stay in Australia | By Yan Zhuang | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/world/europe/europe-energy-germany-nuclear.html | Facing a Winter Without Russian Gas Germany Reconsiders Nuclear Power | By Erika Solomon | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/world/europe/france-drought-europe-heat.html | Lack of Rain and Withering Heat Push France Into Its Most Severe Drought | By Aurelien Breeden | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/world/europe/spain-air-conditioning-limits.html | Spain Limits  The Heating And Cooling Of Buildings | By Johnny Diaz and Daniel Victor | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/world/europe/us-russia-griner-ukraine-mykolaiv.html | US and Russian Envoys Say Negotiations to Free Two Americans Can Start | By Edward Wong Neil MacFarquhar and Natalie Kitroeff | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/world/middleeast/iran-bahai-arrests.html | Iran Demolishes Bahai Members Homes | By Farnaz Fassihi | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/world/middleeast/israel-gaza-airstrikes-rockets.html | Israel Fires On Gaza Prompting Rocket Barrage and Ending Relative Calm | By Ronen Bergman Patrick Kingsley and Raja Abdulrahim | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/your-money/college-students-renters-insurance.html | Why College Students May Need Renters Insurance | By Ann Carrns | TX 9-207-887 | 2022-10-14 |
| 2022-08-06 | 2022-08-06 | https://www.nytimes.com/2022/08/05/business/tesla-california-dmv-complaint.html | Californias DMV Accuses Tesla of Falsely Advertising Its Autopilot System | By Kalley Huang and Cade Metz | TX 9-207-887 | 2022-10-14 |
| 2022-08-06 | 2022-08-06 | https://www.nytimes.com/2022/08/05/india/indiana-abortion-vote.html | In PostRoe First Indiana Lawmakers Pass NearTotal Abortion Ban | By Mitch Smith and Julie Bosman | TX 9-207-887 | 2022-10-14 |
| 2022-08-06 | 2022-08-06 | https://www.nytimes.com/2022/08/05/us/politics/alex-jones-verdict.html | Jury Adds 452 Million To Bill in Jones Lawsuit | By Elizabeth Williamson Tiffany Hsu and Michael Levenson | TX 9-207-887 | 2022-10-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-08-06 | 2022-08-06 | https://www.nytimes.com/2022/08/06/business/lenders-retailers-money-paycheck.html | Is PaybyPaycheck a Valuable Benefit or Just Another Trap | By Ron Lieber | TX 9-207-887 | 2022-10-14 |
| 2022-08-06 | 2022-08-06 | https://www.nytimes.com/2022/08/06/nyregion/rikers-death-ny.html | Citys Filings in Rikers Case Could Spur New Lawsuits | By Jonah E Bromwich | TX 9-207-887 | 2022-10-14 |
| 2022-08-06 | 2022-08-06 | https://www.nytimes.com/2022/08/06/us/breonna-taylor-police-search-warrants.html | Issue in Taylor Shooting Were Lies Used to Get Search Warrant | By Nicholas BogelBurroughs and Serge F Kovaleski | TX 9-207-887 | 2022-10-14 |
| 2022-08-06 | 2022-08-06 | https://www.nytimes.com/2022/08/06/world/europe/ukraine-russia-world-chess.html | Ukraine and Russia Battle To Lead World Chess Body | By Jane Arraf and Ivan Nechepurenko | TX 9-207-887 | 2022-10-14 |
| 2022-06-15 | 2022-08-07 | https://www.nytimes.com/2022/06/15/books/paris-books-read-leila-slimani.html | Essay | By Leila Slimani | TX 9-207-887 | 2022-10-14 |
| 2022-06-20 | 2022-08-07 | https://www.nytimes.com/2022/06/20/books/review/daughters-of-the-flower-fragrant-garden-zhuqing-li.html | A Family Divided | By Deirdre Mask | TX 9-207-887 | 2022-10-14 |
| 2022-06-28 | 2022-08-07 | https://www.nytimes.com/2022/06/28/books/review/the-measure-nikki-erlick.html | Strung Out | By Leni Zumas | TX 9-207-887 | 2022-10-14 |
| 2022-06-28 | 2022-08-07 | https://www.nytimes.com/2022/06/28/books/review/ways-of-being-james-bridle.html | Ignore Your Instincts | By Stefan Merrill Block | TX 9-207-887 | 2022-10-14 |
| 2022-07-05 | 2022-08-07 | https://www.nytimes.com/2022/07/05/books/review/human-blues-elisa-albert.html | Progressions | By Jessica Anya Blau | TX 9-207-887 | 2022-10-14 |
| 2022-07-06 | 2022-08-07 | https://www.nytimes.com/2022/07/06/books/review/big-girl-mecca-jamilah-sullivan.html | Growing Pains | By Cleyvis Natera | TX 9-207-887 | 2022-10-14 |
| 2022-07-07 | 2022-08-07 | https://www.nytimes.com/2022/07/07/books/review/doctors-and-distillers-camper-english.html | Heres to Your Health | By J D Biersdorfer | TX 9-207-887 | 2022-10-14 |
| 2022-07-09 | 2022-08-07 | https://www.nytimes.com/2022/07/09/books/review/the-crane-wife-cj-hauser.html | Viral Load | By Mary Laura Philpott | TX 9-207-887 | 2022-10-14 |
| 2022-07-09 | 2022-08-07 | https://www.nytimes.com/2022/07/09/style/golden-goose-sneaker-repair.html | Dont Toss Those Old Sneakers | By Laura Rysman and Gus Powell | TX 9-207-887 | 2022-10-14 |
| 2022-07-10 | 2022-08-07 | https://www.nytimes.com/2022/07/10/books/review/roll-red-roll-nancy-schwartzman.html | Net Effect | By Moira Donegan | TX 9-207-887 | 2022-10-14 |
| 2022-07-10 | 2022-08-07 | https://www.nytimes.com/2022/07/10/books/review/teddy-wayne-great-man-theory.html | Against the World | By Brandon Taylor | TX 9-207-887 | 2022-10-14 |
| 2022-07-12 | 2022-08-07 | https://www.nytimes.com/2022/07/12/books/review/agent-josephine-damien-lewis.html | Josephine Baker International Woman of Mystery | By Marisa Meltzer | TX 9-207-887 | 2022-10-14 |
| 2022-07-12 | 2022-08-07 | https://www.nytimes.com/2022/07/12/books/review/chinelo-okparanta-harry-sylvester-bird.html | How Not to Be an Antiracist | By Nicholas Whittaker | TX 9-207-887 | 2022-10-14 |
| 2022-07-13 | 2022-08-07 | https://www.nytimes.com/2022/07/13/books/review/thank-you-for-your-servitude-mark-leibovich.html | Party Favors | By Geoffrey Kabaservice | TX 9-207-887 | 2022-10-14 |
| 2022-07-16 | 2022-08-07 | https://www.nytimes.com/2022/07/16/books/molly-young-book-recommendations.html | Wind Of Course Goethe and Shame | By Molly Young | TX 9-207-887 | 2022-10-14 |
| 2022-07-25 | 2022-08-07 | https://www.nytimes.com/2022/07/25/realestate/shopping-for-sunshades.html | Out in the Open Air But Under Cover | By Tim McKeough | TX 9-207-887 | 2022-10-14 |

| 2022-07-26 | 2022-08-07 | https://www.nytimes.com/2022/07/26/books/review/toxic-positivity-whitney-goodman.html | The Power of Negative Thinking | By Judith Newman | TX 9-207-887 | 2022-10-14 |
|---|---|---|---|---|---|---|
| 2022-07-26 | 2022-08-07 | https://www.nytimes.com/2022/07/26/realestate/fire-island-house.html | Planting a Distinctive Look in the Pines | By Tim McKeough | TX 9-207-887 | 2022-10-14 |
| 2022-07-27 | 2022-08-07 | https://www.nytimes.com/2022/07/27/books/review/new-romance-novels.html | Witches Thieves and Duchesses | By Olivia Waite | TX 9-207-887 | 2022-10-14 |
| 2022-07-28 | 2022-08-07 | https://www.nytimes.com/2022/07/28/books/review/a-hard-place-to-leave-marcia-desanctis-into-the-inferno-stuart-palley-crying-in-the-bathroom-erika-l-sanchez-all-down-darkness.html | Memoirs | By Melissa Febos | TX 9-207-887 | 2022-10-14 |
| 2022-07-28 | 2022-08-07 | https://www.nytimes.com/2022/07/28/books/review/the-measure-nikki-erlick.html | Inside the List | By Elisabeth Egan | TX 9-207-887 | 2022-10-14 |
| 2022-07-31 | 2022-08-07 | https://www.nytimes.com/2022/07/31/opinion/icu-death-family-choice.html | In the ICU Dying Sometimes Feels Like a Choice | By Daniela J Lamas | TX 9-207-887 | 2022-10-14 |
| 2022-08-01 | 2022-08-07 | https://www.nytimes.com/2022/07/31/style/hello-world-its-been-a-while.html | Trying to Chug Along but Going Off the Rails | By Andy Miller | TX 9-207-887 | 2022-10-14 |
| 2022-08-01 | 2022-08-07 | https://www.nytimes.com/2022/08/01/opinion/britain-brexit-truss-sunak.html | The Dream of Brexit Britain Is Over | By Richard Seymour | TX 9-207-887 | 2022-10-14 |
| 2022-08-01 | 2022-08-07 | https://www.nytimes.com/2022/08/01/realestate/subsidized-housing-upper-east-side-holmes-towers.html | One Womans Campaign to Fix Subsidized Housing | By DW Gibson | TX 9-207-887 | 2022-10-14 |
| 2022-08-01 | 2022-08-07 | https://www.nytimes.com/article/nfl-suspensions.html | Putting Watsons Ban Into Historical Context The Longest NFL Suspensions | By Kris Rhim and Ken Belson | TX 9-207-887 | 2022-10-14 |
| 2022-08-01 | 2022-08-07 | https://www.nytimes.com/interactive/2022/08/01/magazine/neil-gaiman-interview.html | Neil Gaiman Knows What Happens When You Dream | By David Marchese | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-07 | https://www.nytimes.com/2022/08/02/arts/podcasts-political-scandals.html | The Ugly Underside  Of Our Politics | By Emma Dibdin | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-07 | https://www.nytimes.com/2022/08/02/magazine/roommates-friends-ethics.html | Can I Ditch My Roommate So I Can Live With My Friend | By Kwame Anthony Appiah | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-07 | https://www.nytimes.com/2022/08/02/magazine/souvenir-spoons.html | Souvenir Spoons | By Hannah Selinger | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-07 | https://www.nytimes.com/2022/08/02/opinion/elite-universities-campus.html | Elite Universities Are Out of Touch Blame the Campus | By Nick Burns | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-07 | https://www.nytimes.com/2022/08/02/realestate/michael-r-jackson-washington-heights.html | He Finally Has a Place in Manhattan to Call His Own | By Joanne Kaufman | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-07 | https://www.nytimes.com/2022/08/02/style/scott-galloway.html | Is Scott Galloway a Howard Stern for the MBA Set | By Christopher Beam | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-07 | https://www.nytimes.com/2022/08/02/world/europe/ukrainian-russian-sailors.html | Tensions or Sympathy On Ships With Sailors From Nations at War | By Jenny Gross and Emma Bubola | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-07 | https://www.nytimes.com/interactive/2022/08/02/nyregion/central-park-reservoir.html | A Central Park Reservoir Nature Walk | By Paula Deitz | TX 9-207-887 | 2022-10-14 |

| 2022-08-03 | 2022-08-07 | https://www.nytimes.com/2022/08/03/arts/music/teen-punk-bands-nyc.html | When Teenagers Ruled New Yorks Clubs | By Tim Sommer | TX 9-207-887 | 2022-10-14 |
|---|---|---|---|---|---|---|
| 2022-08-03 | 2022-08-07 | https://www.nytimes.com/2022/08/03/books/jennette-mccurdy-memoir-mother.html | A Memoirs HardEarned Title | By Dave Itzkoff | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-07 | https://www.nytimes.com/2022/08/03/books/review/the-last-white-man-mohsin-hamid.html | The Metamorphosis | By David Gates | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-07 | https://www.nytimes.com/2022/08/03/magazine/claremont-institute-conservative.html | RightMinds | By Elisabeth Zerofsky | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-07 | https://www.nytimes.com/2022/08/03/magazine/creamy-spicy-dip.html | A Creamy Spicy Dip Unlike Any Other | By Bryan Washington | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-07 | https://www.nytimes.com/2022/08/03/magazine/the-bear-modern-work.html | Pressure Cooker | By Carina Chocano | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-07 | https://www.nytimes.com/2022/08/03/nyregion/new-york-rats-cars.html | Engine Troubles Check for Rats | By TM Brown | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-07 | https://www.nytimes.com/2022/08/03/opinion/anti-abortion-kansas.html | Democracy And Choice Win in Kansas | By Michelle Goldberg | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-07 | https://www.nytimes.com/2022/08/03/opinion/blake-masters-arizona-senate.html | The Violent Fantasies of Blake Masters | By Sam AdlerBell | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-07 | https://www.nytimes.com/2022/08/03/opinion/kenya-presidential-elections.html | Many Africans View the US as a Cautionary Tale | By Farah Stockman | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-07 | https://www.nytimes.com/2022/08/03/realestate/crevice-rock-gardening.html | The Future Can Be Seen in the Crevices | By Margaret Roach | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-07 | https://www.nytimes.com/2022/08/03/realestate/house-hunting-in-england-rural-splendor-in-the-south-west-region.html | An EnergyEfficient Home Tucked Away in a Village | By Michael Kaminer | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-07 | https://www.nytimes.com/2022/08/03/realestate/ridgewood-queens-a-multiethnic-area-thats-like-a-whirlpool.html | This Multiethnic Area Is Like a Whirlpool | By Julie Lasky | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-07 | https://www.nytimes.com/2022/08/03/style/i-was-a-lesbian-until-this-summer-what-happened.html | SexualIdentity Shift | By Philip Galanes | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-07 | https://www.nytimes.com/2022/08/03/theater/theater-safer-work-reformation.html | Shutting the Door On a HardKnock Life | By Jesse Green | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-07 | https://www.nytimes.com/2022/08/04/arts/design/in-the-black-fantastic-london.html | Taking a Look Beyond Afrofuturism | By Charlotte Jansen | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-07 | https://www.nytimes.com/2022/08/04/arts/design/lgbt-museums-queer-britain.html | What Should an LGBTQ Museum Be | By Tom Faber | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-07 | https://www.nytimes.com/2022/08/04/arts/hiroyuki-sanada-bullet-train.html | Hiroyuki Sanada Revels in Sunsets and Jazz | By Kathryn Shattuck | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-07 | https://www.nytimes.com/2022/08/04/business/job-titles-remote-work.html | For Disconnected Times Unconventional New Roles | By Emma Goldberg | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-07 | https://www.nytimes.com/2022/08/04/magazine/judge-john-hodgman-on-paying-for-precheck.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-207-887 | 2022-10-14 |

| 2022-08-04 | 2022-08-07 | https://www.nytimes.com/2022/08/04/magazine/lung-illness-tmp-smx.html | Her Lungs Mysteriously Shut Down How Could This Have Happened | By Lisa Sanders MD | TX 9-207-887 | 2022-10-14 |
|---|---|---|---|---|---|---|
| 2022-08-04 | 2022-08-07 | https://www.nytimes.com/2022/08/04/magazine/poem-final-poem-for-my-father-misnamed-in-my-mouth.html | Poem Final Poem for My Father Misnamed In My Mouth | By Phillip B Williams and Victoria Chang | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-07 | https://www.nytimes.com/2022/08/04/movies/80s-sci-fi-movies-gen-z.html | New Stars Explore Distant Fantasies | By Dave Itzkoff | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-07 | https://www.nytimes.com/2022/08/04/movies/sci-fi-movies-80s.html | A Season Of Five SciFi Classics | By Adam Nayman and Sinna Nasseri | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-07 | https://www.nytimes.com/2022/08/04/opinion/drought-climate-colorado-river.html | The Coming Crisis on the Colorado River | By Daniel Rothberg | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-07 | https://www.nytimes.com/2022/08/04/realestate/home-searches-cities.html | Considering Another City | By Michael Kolomatsky | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-07 | https://www.nytimes.com/2022/08/04/style/monkeypox-tiktok.html | A Stranger Filmed Her Then Others Misjudged | By Madison Malone Kircher | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-07 | https://www.nytimes.com/2022/08/04/style/sic-assoulin-bridal-clothing.html | For the Bride Who Prefers Cargo Pants | By Alix Strauss | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-07 | https://www.nytimes.com/2022/08/04/style/terry-castro-dead.html | Terry Castro 50 Rebel Who Created Exquisite Jewelry | By Alex Williams | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-07 | https://www.nytimes.com/article/alex-jones-trial.html | What to Know About the Cases Against the Host of Infowars | By Daniel Victor | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-07 | https://www.nytimes.com/interactive/2022/08/04/realestate/04hunt-chatterjee.html | From a Queens House to a Manhattan Studio With 400000 Which One Did They Choose | By Joyce Cohen | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-07 | https://www.nytimes.com/2022/08/05/us/white-house-lightning.html | Lightning Hit Kills Three In Capital | By McKenna Oxenden | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-07 | https://www.nytimes.com/2022/08/05/arts/music/american-classical-music-festivals.html | On the Road for Soundscapes and Scenery | By David Allen | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-07 | https://www.nytimes.com/2022/08/05/arts/television/a-league-of-their-own-abbi-jacobson.html | She Swings for the Fences | By Alexis Soloski | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-07 | https://www.nytimes.com/2022/08/05/books/review/rhett-miller-dan-santat-the-baby-changing-station-paricia-maclachlan-my-life-begins.html | I Wanted a Puppy | By Abby Hanlon | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-07 | https://www.nytimes.com/2022/08/05/books/review/shy-mary-rodgers.html | Broadway Baby | By Daniel Okrent | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-07 | https://www.nytimes.com/2022/08/05/business/inflation-investing-paul-volcker.html | The Long and Short of the Volcker Era | By Jeff Sommer | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-07 | https://www.nytimes.com/2022/08/05/health/leon-e-rosenberg-dead.html | Leon E Rosenberg 89 Geneticist Who Spoke of His Depression Dies | By Clay Risen | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-07 | https://www.nytimes.com/2022/08/05/magazine/shadow-of-truth-tair-rada.html | True Crime and Punishment | By Ruth Margalit | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-07 | https://www.nytimes.com/2022/08/05/nyregion/community-concerts-don-shirley.html | They Brought Classical Music to the People | By David Margolick | TX 9-207-887 | 2022-10-14 |

| 2022-08-05 | 2022-08-07 | https://www.nytimes.com/2022/08/05/nyregion/tourism-nyc-instagram.html | As Tourists Smile Neighbors Gnash Their Teeth | By Ginia Bellafante | TX 9-207-887 | 2022-10-14 |
|---|---|---|---|---|---|---|
| 2022-08-05 | 2022-08-07 | https://www.nytimes.com/2022/08/05/opinion/cancer-cluster-colonia-woodbridge.html | They Were Sure Their High School Made Them Sick | By Marion Renault | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-07 | https://www.nytimes.com/2022/08/05/opinion/inflation-declining-gas-prices.html | The Meaning of Falling Inflation | By Paul Krugman | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-07 | https://www.nytimes.com/2022/08/05/opinion/the-case-for-longtermism.html | The Case for Longtermism | By William MacAskill | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-07 | https://www.nytimes.com/2022/08/05/realestate/jim-steinman-meat-loaf-connecticut-house-sale.html | A Sanctuary Built by Rock n Roll | By Joyce Cohen | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-07 | https://www.nytimes.com/2022/08/05/sports/soccer/premier-league-preview.html | A Strange Season Split in Two Parts By the World Cup | By Rory Smith | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-07 | https://www.nytimes.com/2022/08/05/style/allison-mollenkamp-william-james-mccrary-wedding.html | Joining a Theater Club Set the Stage for Romance | By Sadiba Hasan | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-07 | https://www.nytimes.com/2022/08/05/style/brandi-broxson-francisco-garcia-wedding.html | Fourteen Years Later They Finally Fortunately Wed | By Rachel Sherman | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-07 | https://www.nytimes.com/2022/08/05/style/kristen-sanders-april-hill-wedding.html | A Game of Thrones Vibe for Tying the Knot | By Jenny Block | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-07 | https://www.nytimes.com/2022/08/05/style/kylie-minogue.html | Kylie Minogue Mixologist | By Alexis Soloski | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-07 | https://www.nytimes.com/2022/08/05/style/modern-love-orthodox-jewish-gay.html | Please God Help Me Stop Missing Her | By Sara Glass | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-07 | https://www.nytimes.com/2022/08/05/style/raja-kumari-india-record-label.html | Bilingual Rap Beats For Her Own Label | By Alisha Haridasani Gupta | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-07 | https://www.nytimes.com/2022/08/05/style/stevenson-boyce-sharhea-wade-wedding.html | After a Date at Popeyes Marriage Was on the Menu | By Nina Reyes | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-07 | https://www.nytimes.com/2022/08/05/technology/ai-sentient-google.html | AI Does Not Have Thoughts No Matter What You Think | By Cade Metz | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-07 | https://www.nytimes.com/2022/08/05/us/kentucky-missouri-illinois-rain-flooding.html | 3 Downpours in 8 Days How Extreme Rain Soaked the Midwest | By Amanda Holpuch | TX 9-207-887 | 2022-10-14 |
| 2022-08-06 | 2022-08-07 | https://www.nytimes.com/2022/08/01/us/death-valley-flooding-california.html | Flooding Strands 1000 at Death Valley Park | By Isabella Grulln Paz | TX 9-207-887 | 2022-10-14 |
| 2022-08-06 | 2022-08-07 | https://www.nytimes.com/2022/08/06/business/economy/economy-jobs-inflation.html | Free Spending Plenty of Jobs A Shaky Boom | By Ben Casselman | TX 9-207-887 | 2022-10-14 |
| 2022-08-06 | 2022-08-07 | https://www.nytimes.com/2022/08/06/business/indiana-companies-abortion.html | Indianas New Abortion Law Draws Ire of Major Employers | By Lora Kelley | TX 9-207-887 | 2022-10-14 |
| 2022-08-06 | 2022-08-07 | https://www.nytimes.com/2022/08/06/business/inflation-argentina.html | Think 9 Inflation Is Bad Try 90 | By Jack Nicas Ana Lankes and Sebastin Lpez Brach | TX 9-207-887 | 2022-10-14 |
| 2022-08-06 | 2022-08-07 | https://www.nytimes.com/2022/08/06/health/monkeypox-treatment-tpoxx.html | Theres Just One Drug to Treat Monkeypox Good Luck Getting It | By Apoorva Mandavilli | TX 9-207-887 | 2022-10-14 |

| 2022-08-06 | 2022-08-07 | https://www.nytimes.com/2022/08/06/nyregion/food-banks-nyc.html | A Food Bank Powered by Food Snobs | By Tammy La Gorce | TX 9-207-887 | 2022-10-14 |
|---|---|---|---|---|---|---|
| 2022-08-06 | 2022-08-07 | https://www.nytimes.com/2022/08/06/nyregion/new-york-city-garbage-containers.html | New Yorks Plan to Keep Rats Out and Trash In | By Dodai Stewart | TX 9-207-887 | 2022-10-14 |
| 2022-08-06 | 2022-08-07 | https://www.nytimes.com/2022/08/06/opinion/abortion-kansas-politics.html | The New  Politics of  Abortion | By Ross Douthat | TX 9-207-887 | 2022-10-14 |
| 2022-08-06 | 2022-08-07 | https://www.nytimes.com/2022/08/06/opinion/biden-re-election-2024.html | Hey Joe Dont Give It a Go | By Maureen Dowd | TX 9-207-887 | 2022-10-14 |
| 2022-08-06 | 2022-08-07 | https://www.nytimes.com/2022/08/06/opinion/pelosi-taiwan-biden-china-policy.html | The US Relationship With China Does Not Need to be So Tense | By The Editorial Board | TX 9-207-887 | 2022-10-14 |
| 2022-08-06 | 2022-08-07 | https://www.nytimes.com/2022/08/06/opinion/return-to-the-office-remote-hybrid.html | Young Workers Shouldnt Stay Remote Forever | By Edith Cooper | TX 9-207-887 | 2022-10-14 |
| 2022-08-06 | 2022-08-07 | https://www.nytimes.com/2022/08/06/realestate/adding-partner-to-a-lease.html | Can I Add My Partner to the Lease Of My RentStabilized Apartment | By Anna Kod | TX 9-207-887 | 2022-10-14 |
| 2022-08-06 | 2022-08-07 | https://www.nytimes.com/2022/08/06/sports/baseball/pitchcom-sign-stealing.html | Baseball Is Buying In On the Digital Age But at What Cost | By Scott Miller | TX 9-207-887 | 2022-10-14 |
| 2022-08-06 | 2022-08-07 | https://www.nytimes.com/2022/08/06/style/furniture-miller-knoll.html | Works Changed So Must Its Designs | By Brett Berk | TX 9-207-887 | 2022-10-14 |
| 2022-08-06 | 2022-08-07 | https://www.nytimes.com/2022/08/06/technology/alex-jones-conspiracy-theories.html | Jones Got His Comeuppance but Dont Expect an End to the Lies | By Kevin Roose | TX 9-207-887 | 2022-10-14 |
| 2022-08-06 | 2022-08-07 | https://www.nytimes.com/2022/08/06/us/muslim-men-killings-new-mexico.html | New Mexico Police Suspect Muslim Killings Are Linked | By Ava Sasani and Vimal Patel | TX 9-207-887 | 2022-10-14 |
| 2022-08-06 | 2022-08-07 | https://www.nytimes.com/2022/08/06/us/politics/biden-covid-negative.html | Biden Tests Clear of Covid  But Will Stay In Isolation | By Peter Baker | TX 9-207-887 | 2022-10-14 |
| 2022-08-06 | 2022-08-07 | https://www.nytimes.com/2022/08/06/us/politics/climate-tax-bill-senate.html | Big Climate Bill Clears Crucial Senate Hurdle Paving Path to Passage | By Emily Cochrane | TX 9-207-887 | 2022-10-14 |
| 2022-08-06 | 2022-08-07 | https://www.nytimes.com/2022/08/06/us/politics/corporate-minimum-tax.html | Democrats Are Proposing a Major Shift  In the Way US Corporations Are Taxed | By Alan Rappeport | TX 9-207-887 | 2022-10-14 |
| 2022-08-06 | 2022-08-07 | https://www.nytimes.com/2022/08/06/us/politics/democratic-senate-candidates-biden.html | In Senate Races Bidens Standing Tests Democrats | By Shane Goldmacher and Maggie Haberman | TX 9-207-887 | 2022-10-14 |
| 2022-08-06 | 2022-08-07 | https://www.nytimes.com/2022/08/06/us/politics/michael-langley-marine-four-stars.html | Black Officer With 4 Stars Marks First For Marines | By Helene Cooper | TX 9-207-887 | 2022-10-14 |
| 2022-08-06 | 2022-08-07 | https://www.nytimes.com/2022/08/06/us/politics/monkeypox-vaccination-strategy.html | New Inoculation Strategy May Stretch Monkeypox Vaccine Supply | By Sharon LaFraniere and Noah Weiland | TX 9-207-887 | 2022-10-14 |
| 2022-08-06 | 2022-08-07 | https://www.nytimes.com/2022/08/06/us/roe-safe-haven-laws-newborns.html | With Roe Gone a Safe Alternative for Desperate Mothers | By Dana Goldstein | TX 9-207-887 | 2022-10-14 |
| 2022-08-06 | 2022-08-07 | https://www.nytimes.com/2022/08/06/world/africa/kenya-election.html | The Fight to Lead Kenya Hustler Nation vs Scions | By Declan Walsh and Abdi Latif Dahir | TX 9-207-887 | 2022-10-14 |
| 2022-08-06 | 2022-08-07 | https://www.nytimes.com/2022/08/06/world/americas/francia-marquez-colombia-vp-style.html | An AfroColombian Aesthetic Rises to the Presidential Palace | By Julie Turkewitz | TX 9-207-887 | 2022-10-14 |
| 2022-08-06 | 2022-08-07 | https://www.nytimes.com/2022/08/06/world/asia/blinken-philippines-us-asia-tensions.html | Blinken and Marcos Vow To Strengthen Alliance | By Edward Wong | TX 9-207-887 | 2022-10-14 |

| 2022-08-06 | 2022-08-07 | https://www.nytimes.com/2022/08/06/world/asia/china-exercises-taiwan.html | Chinese Shows of Force Serve Both Propaganda and Military Roles | By Vivian Wang | TX 9-207-887 | 2022-10-14 |
|---|---|---|---|---|---|---|
| 2022-08-06 | 2022-08-07 | https://www.nytimes.com/2022/08/06/world/asia/xi-jinping-china-security.html | Xi Builds Security Fortress for China and Himself | By Chris Buckley and Steven Lee Myers | TX 9-207-887 | 2022-10-14 |
| 2022-08-06 | 2022-08-07 | https://www.nytimes.com/2022/08/06/europe/london-trellick-tower-development.html | Iconic Tower in London Not That One Abides | By Saskia Solomon | TX 9-207-887 | 2022-10-14 |
| 2022-08-06 | 2022-08-07 | https://www.nytimes.com/2022/08/06/europe/russia-ukraine-war-nuclear-plant.html | Fighting Near Nuclear Plant Held by Russians Raises Safety Fears | By Andrew E Kramer | TX 9-207-887 | 2022-10-14 |
| 2022-08-06 | 2022-08-07 | https://www.nytimes.com/2022/08/06/europe/uk-archie-battersbee-dies.html | Gravely Ill 12YearOld Dies in Britain After Life Support Is Withdrawn | By Emma Bubola | TX 9-207-887 | 2022-10-14 |
| 2022-08-06 | 2022-08-07 | https://www.nytimes.com/2022/08/06/world/middleeast/fighting-israel-gaza.html | Death Toll Rises to at Least 24 as IsraelGaza Violence Flares Again | By Patrick Kingsley and Isabel Kershner | TX 9-207-887 | 2022-10-14 |
| 2022-08-06 | 2022-08-07 | https://www.nytimes.com/interactive/2022/08/06/us/uvalde-funerals.html | The Excruciating Echo of Grief in Uvalde | By Rick Rojas Edgar Sandoval Emily Rhyne Tamir Kalifa and Callaghan OHare | TX 9-207-887 | 2022-10-14 |
| 2022-08-07 | 2022-08-07 | https://www.nytimes.com/2022/08/07/business/the-week-in-business-job-growth.html | The Week in Business Blistering Job Growth | By Marie Solis | TX 9-207-887 | 2022-10-14 |
| 2022-08-07 | 2022-08-07 | https://www.nytimes.com/2022/08/07/reader-center/a-revolution-behind-the-curtain.html | A Revolution Behind the Curtain | By Callie Holtermann | TX 9-207-887 | 2022-10-14 |
| 2022-08-07 | 2022-08-07 | https://www.nytimes.com/2022/08/07/style/checking-out-the-crowd.html | Checking Out The Crowds | By Denny Lee | TX 9-207-887 | 2022-10-14 |
| 2022-08-07 | 2022-08-07 | https://www.nytimes.com/2022/08/07/us/politics/biden-abortion-catholic-history.html | Catholic Faith Makes Abortion Tricky for Biden | By Michael D Shear | TX 9-207-887 | 2022-10-14 |
| 2022-07-25 | 2022-08-08 | https://www.nytimes.com/2022/07/25/travel/italy-puglia-salento.html | In the Salento Your Answers Are Blowing in the Wind | By Ondine Cohane | TX 9-207-887 | 2022-10-14 |
| 2022-07-29 | 2022-08-08 | https://www.nytimes.com/2022/07/29/us/hiking-tips-national-parks.html | Here to Help Going Hiking Dont Forget These Safety Tips | By Derrick Bryson Taylor | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-08 | https://www.nytimes.com/2022/08/03/movies/rrr-ss-rajamouli.html | How RRR Became A Smash In America | By Simon Abrams | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-08 | https://www.nytimes.com/2022/08/03/technology/chinese-tech-ban.html | Why the Ban on Chinese Tech Didnt Stick | By Shira Ovide | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-08 | https://www.nytimes.com/2022/08/04/business/food-banks-inflation.html | More Americans Are Going Hungry | By Lora Kelley and Nicholas Kulish | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-08 | https://www.nytimes.com/2022/08/04/business/japan-semiconductors-chips.html | Japan Once Top in Chips Now Races to Catch Up | By Ben Dooley and Hisako Ueno | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-08 | https://www.nytimes.com/2022/08/04/sports/cricket/cricket-climate-change-sustainable.html | Worlds Climate Crisis  Menaces a Global Game | By Jer Longman and Karan Deep Singh | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-08 | https://www.nytimes.com/2022/08/05/arts/design/isaac-julien-barnes-review-locke-barthe-art.html | Complicating Patronage Of Black Art | By Arthur Lubow | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-08 | https://www.nytimes.com/2022/08/05/arts/music/mary-ellin-barrett-dead.html | Mary Ellin Barrett 95 Daughter And Defender of Irving Berlin Dies | By Alex Traub | TX 9-207-887 | 2022-10-14 |

| 2022-08-05 | 2022-08-08 | https://www.nytimes.com/2022/08/05/business/dee-hock-dead.html | Dee Hock Visionary Who Shaped Visa Into Credit Leader Dies at 93 | By Richard Sandomir | TX 9-207-887 | 2022-10-14 |
|---|---|---|---|---|---|---|
| 2022-08-05 | 2022-08-08 | https://www.nytimes.com/2022/08/05/business/jacques-pepin-french-cars-cuisine.html | Reflections on French Cars and Cuisine | By Jamie Lincoln Kitman | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-08 | https://www.nytimes.com/2022/08/05/business/plug-in-hybrid-electric-cars.html | New Favor For Hybrids That Plug In | By Lawrence Ulrich | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-08 | https://www.nytimes.com/2022/08/05/obituaries/alda-merini-overlooked.html | Overlooked No More Alda Merini Poet Who Wrote of Lifes Joys and Struggles | By Ilaria Parogni | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-08 | https://www.nytimes.com/2022/08/05/opinion/alex-jones-trial.html | For Alex Jones the Moment of Truth Matters Little | By Pamela Paul | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-08 | https://www.nytimes.com/2022/08/05/travel/flight-attendant-flying.html | 20 Years at 30000 Feet Flight Attendant Has Answers | By Kristie Koerbel | TX 9-207-887 | 2022-10-14 |
| 2022-08-06 | 2022-08-08 | https://www.nytimes.com/2022/08/06/arts/design/documenta-antisemitism.html | Documenta Displays Art and a Chasm | By Alex Marshall | TX 9-207-887 | 2022-10-14 |
| 2022-08-06 | 2022-08-08 | https://www.nytimes.com/2022/08/06/books/raywolf-press-carmen-gimenez.html | The Publisher Looking In Unexpected Places | By Kate Dwyer | TX 9-207-887 | 2022-10-14 |
| 2022-08-06 | 2022-08-08 | https://www.nytimes.com/2022/08/06/opinion/black-panther-chadwick-boseman-wakanda.html | Were Getting a New Black Panther Thats OK | By Roxane Gay | TX 9-207-887 | 2022-10-14 |
| 2022-08-06 | 2022-08-08 | https://www.nytimes.com/2022/08/06/us/alabama-police-department-dissolved-racist-text.html | Police Force in Alabama City Is Dissolved Over Racist Text | By Amanda Holpuch | TX 9-207-887 | 2022-10-14 |
| 2022-08-06 | 2022-08-08 | https://www.nytimes.com/2022/08/06/world/europe/ukraine-war-children-photos.html | For Children  Of War  A Time for Play | By Laura Boushnak | TX 9-207-887 | 2022-10-14 |
| 2022-08-07 | 2022-08-08 | https://www.nytimes.com/2022/08/07/arts/music/bayreuth-ring-review.html | Wagners Ring Populated by Mortals | By Zachary Woolfe | TX 9-207-887 | 2022-10-14 |
| 2022-08-07 | 2022-08-08 | https://www.nytimes.com/2022/08/07/climate/manchin-schumer-pipeline-political-funding.html | A Pipeline Project Seemed Doomed Until Manchin Stepped In | By Hiroko Tabuchi | TX 9-207-887 | 2022-10-14 |
| 2022-08-07 | 2022-08-08 | https://www.nytimes.com/2022/08/07/climate/senate-climate-law.html | Urgent Response Is 5 Decades in Making | By Coral Davenport and Lisa Friedman | TX 9-207-887 | 2022-10-14 |
| 2022-08-07 | 2022-08-08 | https://www.nytimes.com/2022/08/07/crosswords/daily-puzzle-2022-08-08.html | A Puzzle Theme That Rewards All | By Rachel Fabi | TX 9-207-887 | 2022-10-14 |
| 2022-08-07 | 2022-08-08 | https://www.nytimes.com/2022/08/07/health/abortion-self-managed-medication.html | Women Choose Abortion by Pill As Barriers Rise | By Roni Caryn Rabin | TX 9-207-887 | 2022-10-14 |
| 2022-08-07 | 2022-08-08 | https://www.nytimes.com/2022/08/07/movies/clu-gulager-dead.html | Clu Gulager 93 Diverse Character Actor of Film and TV | By Daniel E Slotnik | TX 9-207-887 | 2022-10-14 |
| 2022-08-07 | 2022-08-08 | https://www.nytimes.com/2022/08/07/nyregion/spotted-lanternfly-invasion-new-york-city.html | Taking Steps and Stomps To Rid New York of a Pest | By Anne Barnard | TX 9-207-887 | 2022-10-14 |
| 2022-08-07 | 2022-08-08 | https://www.nytimes.com/2022/08/07/opinion/biden-win-inflation.html | Bidens Remarkable Summer | By Charles M Blow | TX 9-207-887 | 2022-10-14 |
| 2022-08-07 | 2022-08-08 | https://www.nytimes.com/2022/08/07/opinion/ron-johnson-wisconsin-senate.html | Why Is Ron Johnson Still a Competitive Candidate | By Michelle Cottle | TX 9-207-887 | 2022-10-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-08-07 | 2022-08-08 | https://www.nytimes.com/2022/08/07/sports/baseball/yankees-cardinals-frankie-montas.html | Yanks Lose 5th in Row  As Their New Arrival  Makes an Early Exit | By James Wagner | TX 9-207-887 | 2022-10-14 |
| 2022-08-07 | 2022-08-08 | https://www.nytimes.com/2022/08/07/sports/football/demaryius-thomas-autopsy-seizure.html | Seizures Led  To Death  Of ExStar  For Broncos | By Ken Belson | TX 9-207-887 | 2022-10-14 |
| 2022-08-07 | 2022-08-08 | https://www.nytimes.com/2022/08/07/sports/leadville-marge-hickman.html | At 72 Still Obsessed With Finishing A 100Mile Foot Race in the Rockies | By Jared Beasley | TX 9-207-887 | 2022-10-14 |
| 2022-08-07 | 2022-08-08 | https://www.nytimes.com/2022/08/07/sports/ncaafootball/alabama-football-cte.html | They Starred for Bear Bryant at Alabama But Football Would Take Its Toll | By Alan Blinder | TX 9-207-887 | 2022-10-14 |
| 2022-08-07 | 2022-08-08 | https://www.nytimes.com/2022/08/07/theater/diana-musical-defense.html | In Defense of Diana And Its Sheer Audacity | By Juan A Ramrez | TX 9-207-887 | 2022-10-14 |
| 2022-08-07 | 2022-08-08 | https://www.nytimes.com/2022/08/07/us/muslim-killings-albuquerque.html | Muslims in New Mexico Are Shaken by Possible Targeted Killings | By Neelam Bohra and Vimal Patel | TX 9-207-887 | 2022-10-14 |
| 2022-08-07 | 2022-08-08 | https://www.nytimes.com/2022/08/07/us/politics/biden-isolation-covid.html | Biden Emerges From His Covid Isolation | By Peter Baker | TX 9-207-887 | 2022-10-14 |
| 2022-08-07 | 2022-08-08 | https://www.nytimes.com/2022/08/07/us/politics/climate-tax-bill-passes-senate.html | Senate Vote Puts Climate Action In Reach | By Emily Cochrane | TX 9-207-887 | 2022-10-14 |
| 2022-08-07 | 2022-08-08 | https://www.nytimes.com/2022/08/07/us/politics/liz-cheney-trump-republicans.html | Cheney Ready To Lose a Race But Not a Fight | By Jonathan Martin | TX 9-207-887 | 2022-10-14 |
| 2022-08-07 | 2022-08-08 | https://www.nytimes.com/2022/08/07/us/politics/schumer-climate-tax-bill.html | Schumer Gets Democrats A Badly Needed Victory | By Carl Hulse | TX 9-207-887 | 2022-10-14 |
| 2022-08-07 | 2022-08-08 | https://www.nytimes.com/2022/08/07/us/politics/senate-vote-a-rama-democrats.html | Junk Food and Caffeine  Fuel Senate AllNighter To Salvage Lefts Agenda | By Stephanie Lai | TX 9-207-887 | 2022-10-14 |
| 2022-08-07 | 2022-08-08 | https://www.nytimes.com/2022/08/07/world/africa/kenya-election-train.html | A Jewel in the Crown of Corruption Bleeds Kenya | By Abdi Latif Dahir | TX 9-207-887 | 2022-10-14 |
| 2022-08-07 | 2022-08-08 | https://www.nytimes.com/2022/08/07/world/asia/china-taiwan-military-unification.html | After Political Spat China Has Few Options for Seizing Taiwan | By Chris Buckley Amy Chang Chien and John Liu | TX 9-207-887 | 2022-10-14 |
| 2022-08-07 | 2022-08-08 | https://www.nytimes.com/2022/08/07/world/asia/guadalcanal-anniversary-kennedy.html | Recalling an Earlier Era Of South Pacific Conflict | By Damien Cave | TX 9-207-887 | 2022-10-14 |
| 2022-08-07 | 2022-08-08 | https://www.nytimes.com/2022/08/07/world/asia/nuclear-plant-ukraine-russia.html | Forces Trade Blame After Rockets Strike Near Nuclear Power Plant | By Vivian Yee | TX 9-207-887 | 2022-10-14 |
| 2022-08-07 | 2022-08-08 | https://www.nytimes.com/2022/08/07/world/europe/amnesty-international-ukraine-russia-war-crimes.html | Human Rights Assessment Spurs Outrage in Ukraine | By Valerie Hopkins and Thomas GibbonsNeff | TX 9-207-887 | |
| 2022-08-07 | 2022-08-08 | https://www.nytimes.com/2022/08/07/world/middleeast/israel-palestinians-cease-fire-jihad.html | Israel Claims Victory After Reaching CeaseFire With Gaza Militia | By Patrick Kingsley and Isabel Kershner | TX 9-207-887 | 2022-10-14 |
| 2022-08-08 | 2022-08-08 | https://www.nytimes.com/2022/08/08/arts/television/whats-on-tv-this-week-the-princess-and-password.html | This Week on TV | By Shivani Gonzalez | TX 9-207-887 | 2022-10-14 |
| 2022-08-08 | 2022-08-08 | https://www.nytimes.com/2022/08/08/business/economy/inflation-jobs-economy.html | As Wealthy Keep Spending Inflation Has Americas Poor on Edge | By Jeanna Smialek and Ben Casselman | TX 9-207-887 | 2022-10-14 |
| 2022-08-08 | 2022-08-08 | https://www.nytimes.com/2022/08/08/nyregion/subway-crime-ridership-nyc.html | Along a 31Mile Subway Line the City Feels Adrift | By Ali Watkins | TX 9-207-887 | 2022-10-14 |

Page 4097 of 5793

| 2022-08-08 | 2022-08-08 | https://www.nytimes.com/2022/08/08/sports/basketball/sylvia-fowles-wnba-retiring.html | Two Brilliant Careers but One Was Out of the Limelight | By Kurt Streeter | TX 9-207-887 | 2022-10-14 |
|---|---|---|---|---|---|---|
| 2022-07-26 | 2022-08-09 | https://www.nytimes.com/2022/07/26/well/eat/skittles-lawsuit-titanium-dioxide.html | Food Additive Feeds Discussion on Safety | By Rachel Rabkin Peachman | TX 9-207-887 | 2022-10-14 |
| 2022-07-27 | 2022-08-09 | https://www.nytimes.com/2022/07/27/well/move/stand-up-paddleboarding.html | A Guide to StandUp Paddling | By Colleen Stinchcombe | TX 9-207-887 | 2022-10-14 |
| 2022-07-28 | 2022-08-09 | https://www.nytimes.com/2022/07/28/science/pollination-algae-crustacean.html | Birds Do It Bees Do It Idotea Balthica Do It | By Annie Roth | TX 9-207-887 | 2022-10-14 |
| 2022-07-29 | 2022-08-09 | https://www.nytimes.com/2022/07/29/well/mind/medical-gaslighting.html | Stand Up for Yourself At the Doctors Office | By Christina Caron | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-09 | https://www.nytimes.com/2022/08/02/well/mind/vitamin-b6-benefits.html | Does Vitamin B6 Boost Mental Health | By Hannah Seo | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-09 | https://www.nytimes.com/2022/08/03/science/utah-footprints-tracks.html | Footprints Suggest  More May Cover West | By Jeanne Timmons | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-09 | https://www.nytimes.com/2022/08/04/science/cartwheel-galaxy-webb-telescope.html | Getting a Better Look at a Faraway Curiosity | By Anastasia Marks | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-09 | https://www.nytimes.com/2022/08/04/travel/loch-ness-monster.html | Fossils Tantalize Loch Ness Monster Fans | By Jenny Gross | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-09 | https://www.nytimes.com/2022/08/04/travel/heat-wave-europe.html | Oslo Not Rome How Heat Waves Are Altering Tourism in Europe | By Paige McClanahan | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-09 | https://www.nytimes.com/2022/08/05/books/ronald-j-sider-dead.html | Ronald J Sider 82 Urged Evangelicals to Social Action | By Neil Genzlinger | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-09 | https://www.nytimes.com/2022/08/05/movies/amber-midthunder-prey.html | Shes a New Kind of Action Hero | By Nicolas Rapold | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-09 | https://www.nytimes.com/2022/08/05/science/cricket-embryos-biology-development.html | Tiny Dancers | By Siobhan Roberts | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-09 | https://www.nytimes.com/2022/08/05/science/korea-moon-danuri.html | South Korea Is Scouting the Moon | By Kenneth Chang | TX 9-207-887 | 2022-10-14 |
| 2022-08-06 | 2022-08-09 | https://www.nytimes.com/2022/08/07/arts/sid-jacobson-dead.html | Sid Jacobson 92 Writer  Of Comics That Ranged From Fanciful to Frightful | By George Gene Gustines | TX 9-207-887 | 2022-10-14 |
| 2022-08-07 | 2022-08-09 | https://www.nytimes.com/2022/08/07/nyregion/gofundme-scam-mark-damico-sentenced.html | Man Sentenced to 5 Years In GoFundMe Fraud Case | By Vimal Patel | TX 9-207-887 | 2022-10-14 |
| 2022-08-07 | 2022-08-09 | https://www.nytimes.com/2022/08/07/us/politics/climate-tax-health-care-bill.html | Climate Tax and Care Bill Would Favor Renewables And Reduce Cost of Drugs | By Emily Cochrane and Lisa Friedman | TX 9-207-887 | 2022-10-14 |
| 2022-08-07 | 2022-08-09 | https://www.nytimes.com/2022/08/07/us/politics/democrats-climate-health-tax-package.html | Path of a Shrunken Bill From Grand Ideals to Compromise | By Emily Cochrane | TX 9-207-887 | 2022-10-14 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/arts/bert-fields-dead.html | Bert Fields Hollywood Stars Lawyer  Who Shared Their Lifestyle Dies at 93 | By Joseph Berger | TX 9-207-887 | 2022-10-14 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/arts/design/antiquities-looting-warrant-georges-lofti.html | Suspicion Flips Onto Onetime Art Tipster | By Julia Jacobs and Tom Mashberg | TX 9-207-887 | 2022-10-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/arts/music/beyonce-renaissance-billboard-chart.html | Beyoncs Renaissance Dominates the Charts | By Ben Sisario | TX 9-207-887 | 2022-10-14 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/arts/music/mostly-mozart-festival-orchestra.html | When Classical Goes Casual | By Oussama Zahr | TX 9-207-887 | 2022-10-14 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/arts/olivia-newton-john-dead.html | Olivia NewtonJohn an Honestly Loved Singer and Grease Star Dies at 73 | By Jim Farber | TX 9-207-887 | 2022-10-14 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/books/david-mccullough-dead.html | David McCullough Spellbinding Author on Americas Past Is Dead at 89 | By Daniel Lewis | TX 9-207-887 | 2022-10-14 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/books/review-nineteen-reservoirs-lucy-sante.html | Municipal Water Spun Like an Urban Tale | By Dwight Garner | TX 9-207-887 | 2022-10-14 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/business/corporate-minimum-tax-private-equity.html | Lobbyists Blitz Senate And Dilute A New Tax | By Alan Rappeport | TX 9-207-887 | 2022-10-14 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/business/energy-environment/electric-vehicles-climate-bill.html | Electric Vehicles Remain Costly for Many Despite Aid in Climate Bill | By Jack Ewing | TX 9-207-887 | 2022-10-14 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/business/media/axios-cox-enterprises.html | Sale to Cox Said to Raise Axioss Value | By Benjamin Mullin | TX 9-207-887 | 2022-10-14 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/business/softbank-vision-funds-loss.html | SoftBank Retrenches After Loss | By Ben Dooley | TX 9-207-887 | 2022-10-14 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/business/south-korea-crypto.html | People Flock to South Korean Crypto Event Despite Upheaval in the Sector | By Jin Yu Young | TX 9-207-887 | 2022-10-14 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/movies/teenage-mutant-ninja-turtles-history.html | How They Stayed Lean Green and Mean | By Calum Marsh | TX 9-207-887 | 2022-10-14 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/nyregion/inflation-nyc.html | 375 Scoop Inflation Hits City | By Nicole Hong | TX 9-207-887 | 2022-10-14 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/nyregion/project-veritas-employees-lawsuits.html | ExEmployees Lawsuits Paint a Harsh Portrait of Project Veritas | By Colin Moynihan and Jonah E Bromwich | TX 9-207-887 | 2022-10-14 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/opinion/aronowitz-bad-sex-book.html | When Sexual Liberation Is Oppressive | By Michelle Goldberg | TX 9-207-887 | 2022-10-14 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/opinion/bolsonaro-brazil-prison-election.html | Bolsonaro Has Many Good Reasons to Fear That Prison Is in His Future | By Vanessa Barbara | TX 9-207-887 | 2022-10-14 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/opinion/climate-change-beach-house-erosion.html | We Will All End Up Paying for Someone Elses Beach House | By Francis Wilkinson | TX 9-207-887 | 2022-10-14 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/opinion/climate-inflation-bill.html | Did Democrats Just Save Civilization | By Paul Krugman | TX 9-207-887 | 2022-10-14 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/science/archaeology-red-bank-battle-hessian.html | Battlefield From 1777 Yields Bones And Memories | By Zach Zorich | TX 9-207-887 | 2022-10-14 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/sports/baseball/pete-rose-phillies.html | On Day Celebrating the Past Rose Refuses to Revisit a Part of It | By Victor Mather | TX 9-207-887 | 2022-10-14 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/sports/basketball/wnba-playoff-race.html | WNBA Enters Final Week With Only One Team Out of Playoff Hunt | By Sara Ziegler | TX 9-207-887 | 2022-10-14 |

| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/sports/chess-olympiad-india-magnus-carlsen.html | A Battle for Chess Supremacy And a RussiaUkraine Story Line | By Misha Friedman and Victor Mather | TX 9-207-887 | 2022-10-14 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/sports/olympics/viktor-petrenko-ukraine-skater.html | Ukrainian Gold Medalist Is Shunned For Performing in Ice Show in Sochi | By Jer Longman | TX 9-207-887 | 2022-10-14 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/sports/us-open-tennis-ukraine.html | Russian and Belarusian Players Sought for an Event to Aid Ukraine | By Matthew Futterman | TX 9-207-887 | 2022-10-14 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/technology/treasury-blacklist-crypto-tornado-cash-laundering.html | Treasury Bans Crypto Platform Over Money Laundering | By David YaffeBellany | TX 9-207-887 | 2022-10-14 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/theater/the-devil-wears-prada-review.html | A Musical That Isnt Quite Ready to Wear | By Alexis Soloski | TX 9-207-887 | 2022-10-14 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/us/arbery-killer-sentencing.html | Two of Arberys Killers Get Federal Life Sentences Third Gets 35 Years | By Richard Fausset | TX 9-207-887 | 2022-10-14 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/us/elections/gerrymandering-maps-elections-republicans.html | Four States Will Use Congressional Maps Rejected by Courts Helping GOP Odds | By Michael Wines | TX 9-207-887 | 2022-10-14 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/us/politics/alex-jones-text-messages.html | Trove of Texts From Jones But None From Jan 6 | By Luke Broadwater and Elizabeth Williamson | TX 9-207-887 | 2022-10-14 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/us/politics/biden-al-zawahri-qaeda.html | Experts Call Description Of alZawahri a Stretch | By Carol Rosenberg and Charlie Savage | TX 9-207-887 | 2022-10-14 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/us/politics/biden-climate-bill-agenda-covid.html | Biden Basks in String of Wins Will This Be a Turning Point | By Peter Baker | TX 9-207-887 | 2022-10-14 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/us/politics/biden-kentucky-floods.html | Biden Tours Heartbreaking Kentucky Flood Damage | By Zolan KannoYoungs and Christopher Flavelle | TX 9-207-887 | 2022-10-14 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/us/politics/matthew-deperno-dana-nessel-michigan.html | Michigan Officials Detail Voting Machine Scheme by Trump Supporters | By Nick Corasaniti Alan Feuer and Alexandra Berzon | TX 9-207-887 | 2022-10-14 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/us/politics/trump-book-mark-milley.html | Trump Lament to Aide Why Arent My Generals Like Hitlers Book Says | By Michael D Shear | TX 9-207-887 | 2022-10-14 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/us/politics/trump-fbi-mar-a-lago.html | Trump Says FBI  Searched Home In South Florida | By Maggie Haberman Ben Protess and Adam Goldman | TX 9-207-887 | 2022-10-14 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/us/politics/wisconsin-gop-2020-election.html | Wisconsin GOP Voters Seek Lost Cause Decertification | By Reid J Epstein | TX 9-207-887 | 2022-10-14 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/us/politics/wisconsin-primary-mandela-barnes.html | Before Wisconsin Primary Democrat Is Shifting Focus  To Battle GOP Senator | By Jazmine Ulloa | TX 9-207-887 | 2022-10-14 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/world/africa/chad-rebels-ceasefire.html | Chads Junta Makes Deal With Rebels but Main Player Is Missing | By Elian Peltier | TX 9-207-887 | 2022-10-14 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/world/africa/us-policy-africa-blinken.html | US Backs Democracy  In Africa Where Rivals Have Extended Grasp | By Edward Wong and Lynsey Chutel | TX 9-207-887 | 2022-10-14 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/world/asia/taiwan-china-activist.html | To Free Her Husband an Activist Gets Loud With Beijing | By Amy Qin and Amy Chang Chien | TX 9-207-887 | 2022-10-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/world/europe/london-police-strip-search-minors.html | StripSearches of Children by the London Police Are Called Deeply Concerning | By Isabella Kwai | TX 9-207-887 | 2022-10-14 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/world/europe/ukraine-mykolaiv-informers.html | In WarTorn Mykolaiv Ukrainians Search for Informers Is Deemed a Success | By Michael Schwirtz | TX 9-207-887 | 2022-10-14 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/world/europe/ukraine-russia-fighting-south-east.html | We Have Reached a Situation of Parity in the East Ukraine Says | By Andrew E Kramer and David Guttenfelder | TX 9-207-887 | 2022-10-14 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/world/europe/ukraine-war-funeral-death.html | When the Smell of Death in a Mass Grave Follows You Home | By Natalia Yermak | TX 9-207-887 | 2022-10-14 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/world/middleeast/egypts-prisons-conditions.html | Grim Conditions for Egypts Political Prisoners Bring Slow Death | By Vivian Yee | TX 9-207-887 | 2022-10-14 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/world/middleeast/gaza-hamas-israel-islamic-jihad.html | A Gaza Battle but Hamas Holds Fire This Time | By Patrick Kingsley | TX 9-207-887 | 2022-10-14 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/world/middleeast/israel-gaza-cease-fire.html | After ThreeDay Conflict In Gaza CeaseFire Holds | By Isabel Kershner | TX 9-207-887 | 2022-10-14 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/article/china-taiwan-explained.html | A Drumbeat of Pressure On Taiwan Explained | By Tiffany May and Mike Ives | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-09 | https://www.nytimes.com/2022/08/08/us/politics/monkeypox-vaccine.html | New Monkeypox Shot Method Said to Be Planned | By Sharon LaFraniere and Noah Weiland | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-09 | https://www.nytimes.com/2022/08/09/health/diabetes-cure-type-1.html | The Long Long Wait for a Diabetes Cure | By Andrew Jacobs | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-09 | https://www.nytimes.com/2022/08/09/insider/for-an-article-on-ice-mermaids-taking-the-very-cold-plunge.html | A Photojournalist Takes a Cold Plunge | By Greta Rybus | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-09 | https://www.nytimes.com/2022/08/09/nyregion/eric-adams-nyc.html | Faith in Adams Starts to Waver  In Anxious City | By Emma G Fitzsimmons | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-09 | https://www.nytimes.com/live/2022/08/09/us/election-wisconsin-primary-minnesota/wisconsin-primary-minnesota-vermont | Governor Hopefuls Open Seats and a Special Election | By Jonathan Weisman | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-10 | https://www.nytimes.com/2022/08/04/dining/drinks/wine-bottles-climate-change.html | The Problem With Wine Bottles | By Eric Asimov | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-10 | https://www.nytimes.com/2022/08/05/arts/music/playlist-carly-rae-jepsen-dj-khaled-drake-lil-baby.html | Beach House And More New Tracks | By Jon Caramanica and Lindsay Zoladz | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-10 | https://www.nytimes.com/2022/08/05/dining/slow-cooked-lamb-recipe-summer.html | SlowCooked Lamb Can Take the Heat | By David Tanis | TX 9-207-887 | 2022-10-14 |
| 2022-08-08 | 2022-08-10 | https://www.nytimes.com/2022/08/08/arts/design/ukraine-museums-art-protection.html | The Bubble Wrap Brigade | By Jason Farago | TX 9-207-887 | 2022-10-14 |
| 2022-08-08 | 2022-08-10 | https://www.nytimes.com/2022/08/08/arts/us-cambodia-looted-antiquities.html | US to Return 30 Looted Antiquities to Cambodia | By Julia Jacobs and Tom Mashberg | TX 9-207-887 | 2022-10-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-08-08 | 2022-08-10 | https://www.nytimes.com/2022/08/08/business/supply-chain-federal-maritime-commission.html | Global Shipping Is in Chaos Who Can Fix It | By Peter S Goodman | TX 9-207-887 | 2022-10-14 |
| 2022-08-08 | 2022-08-10 | https://www.nytimes.com/2022/08/08/dining/anne-saxelby-legacy-fund-benefit.html | To Honor Paid Apprenticeships Via a Saxelby Fund | By Christina Morales | TX 9-207-887 | 2022-10-14 |
| 2022-08-08 | 2022-08-10 | https://www.nytimes.com/2022/08/08/dining/best-smores-recipe.html | Endless Ways to Make a Gooey Mess | By Tanya Sichynsky | TX 9-207-887 | 2022-10-14 |
| 2022-08-08 | 2022-08-10 | https://www.nytimes.com/2022/08/08/dining/cheers-virginia-museum-of-history-culture.html | To Visit On a Boozy Tour Through History | By Florence Fabricant | TX 9-207-887 | 2022-10-14 |
| 2022-08-08 | 2022-08-10 | https://www.nytimes.com/2022/08/08/dining/mexican-pizza.html | Mexican Pizza Comes Into Its Own | By Regan Stephens | TX 9-207-887 | 2022-10-14 |
| 2022-08-08 | 2022-08-10 | https://www.nytimes.com/2022/08/08/dining/mooncakes-mid-autumn-festival.html | To Observe A Choice of Mooncakes In Time for a Festival | By Florence Fabricant | TX 9-207-887 | 2022-10-14 |
| 2022-08-08 | 2022-08-10 | https://www.nytimes.com/2022/08/08/dining/murrays-cheese-cossanella.html | To Spread Murrays Cheese Shop Finds an Italian Treasure | By Florence Fabricant | TX 9-207-887 | 2022-10-14 |
| 2022-08-08 | 2022-08-10 | https://www.nytimes.com/2022/08/08/dining/smor-bakery-east-village.html | To Shop East Village Bakery Has a Familiar Feel | By Florence Fabricant | TX 9-207-887 | 2022-10-14 |
| 2022-08-08 | 2022-08-10 | https://www.nytimes.com/2022/08/08/dining/titos-vodka-charity.html | To Fill Just Try to Contain Your Enthusiasm | By Florence Fabricant | TX 9-207-887 | 2022-10-14 |
| 2022-08-08 | 2022-08-10 | https://www.nytimes.com/2022/08/08/nyregion/compost-nyc-waste-pickup.html | As Citys Unkept Promises Pile Up  A Goal of No Drama Composting | By Anne Barnard | TX 9-207-887 | 2022-10-14 |
| 2022-08-08 | 2022-08-10 | https://www.nytimes.com/2022/08/08/opinion/teachers-guns-schools.html | Dont Give Me a Gun to Protect My Students | By Beth Ann Fennelly | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/08/world/asia/seoul-floods-south-korea.html | At Least Nine Die in Seoul As Flooding Ravages City | By Choe SangHun | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/arts/music/lamont-dozier-dead.html | Lamont Dozier Writer  For Supremes Four Tops  And Vandellas Dies at 81 | By Gavin Edwards | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/arts/music/mija-documentary.html | Grounded by Family Reaching for the Skies | By Kalia Richardson | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/arts/music/olivia-newton-john-grease-physical.html | Her Headband Was a Crown | By Wesley Morris | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/books/review-retail-gangster-gary-weiss.html | Keep Yelling Im Hustling as Fast as I Can | By Alexandra Jacobs | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/business/abramovich-concord-sec-fbi.html | Firm With Ties to Oligarch Is Under Federal Scrutiny | By Matthew Goldstein and David Enrich | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/business/china-xi-jinping-united-states-taiwan.html | Chinas Confidence Can Be Cockiness | By Li Yuan | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/business/economy/chipotle-labor-nyc.html | Chipotle to Pay 20 Million To Settle Workplace Case | By Noam Scheiber | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/business/euro-pacific-peter-schiff.html | Euro Pacific to Liquidate in Deal With Puerto Rico | By Frances Robles | TX 9-207-887 | 2022-10-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/busines s/russian-oil-druzhba-pipeline.html | Russia Halts Oil Deliveries to 3 Countries in Central Europe | By Melissa Eddy | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/busines s/stocks-rates-inflation.html | Investors Bet  That Inflation  Has Hit Peak | By Joe Rennison and Isabella Simonetti | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/busines s/walmart-streaming.html | Walmart Explores Deal With Streaming Services | By Benjamin Mullin and Brooks Barnes | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/dining/l e-gratin-restaurant-review-pete-wells.html | No Signs of Lyon Still Take a Seat | By Pete Wells | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/dining/ nyc-restaurant-news.html | Sandros From a Restaurant Veteran Opens on the Upper East Side | By Florence Fabricant | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/fashion /issey-miyake-dead.html | Issey Miyake Whose RazorSharp Pleats Reshaped Fashion Dies at 84 | By Elaine Louie and Elizabeth Paton | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/nyregio n/criminal-background-checks-nyc-housing.html | New York City May Ban Tenant Criminal Screening | By Mihir Zaveri | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/nyregio n/fbi-search-violent-rhetoric.html | Reaction by Conservatives Uses Rhetoric of Violence | By Alan Feuer | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/nyregio n/guns-hospital-employee-threat-new-jersey.html | Employee Kept Cache of Guns and Ammunition in Closet at New Jersey Hospital | By Ed Shanahan | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/nyregio n/rockaway-beach-arrest.html | Queens Man Arrested After Swimming in OffLimits Area of Rockaway Beach | By Hurubie Meko | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/opinion /china-us-relations.html | Chinese No Longer Recognize the America We Once Admired | By Wang Wen | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/opinion /guatemalas-corrupt-officials-train-their-sights on-the-press.html | Guatemalas Corrupt Officials Target the Press | By Francisco Goldman | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/opinion /trump-mar-a-lago-raid-republicans.html | The Lawless GOP Response to the Raid at MaraLago | By Caroline Fredrickson | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/sports/b aseball/matt-carpenter-yankees.html | Yankees Win Comes With a Loss as Carpenter Is Hurt | By Benjamin Hoffman | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/sports/g olf/liv-pga-federal-court-ruling.html | Judge Denies LIV Golfers Bid for PGA Playoffs | By Alan Blinder | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/sports/t ennis/serena-williams-motherhood.html | Embracing Motherhood As Part of Her Journey In Tennis and Beyond | By Talya Minsberg | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/sports/t ennis/serena-williams-retirement-legacy.html | Whatever She Did She Did It Her Way | By Christopher Clarey | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/sports/t ennis/serena-williams-retirement.html | Greatness Takes a Bow | By Matthew Futterman | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/sports/t ennis/serena-williams-retiring-tennis.html | Retiring It Doesnt Seem to Be the Right Word | By Kurt Streeter | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/technol ogy/coinbase-earnings.html | Coinbase Reports a 63 Percent Drop in Revenue | By David YaffeBellany | TX 9-207-887 | 2022-10-14 |

| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/technology/twitter-saudi-arabia-spying-ahmad-abouammo.html | ExTwitter Employee Convicted of SpyRelated Charges | By Kalley Huang and Kate Conger | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/theater/chase-mishkin-dead.html | Chase Mishkin 85 Dame Edna Producer | By Richard Sandomir | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/theater/daniella-topol-rattlestick-theater-nurse.html | From Off Broadway Theater To a Try at Nursing School | By Michael Paulson | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/us/albuquerque-muslim-killings.html | Suspect Detained In Muslim Deaths | By Simon Romero Neelam Bohra Nicholas BogelBurroughs and Ava Sasani | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/us/emmett-till-murder-grand-jury.html | Grand Jury Doesnt Indict White Accuser In Till Case | By Rick Rojas | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/us/giuliani-trump-georgia-investigation.html | Giuliani Says  He Cant Fly Judge Says Call an Uber | By Danny Hakim and Richard Fausset | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/us/hamilton-protests-christian-production.html | Hamilton Creators Protest Church Show | By Daniel Victor and Jesus Jimnez | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/us/politics/biden-semiconductor-chips-china.html | Biden Signs Bill to Bolster US Computer Chip Industry | By Zolan KannoYoungs | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/us/politics/democrats-midterms-climate-tax-bill.html | With Deal in Hand Democrats Enter the Fall Armed With Some Hope | By Shane Goldmacher and Katie Glueck | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/us/politics/guantanamo-prisoner-majid-khan.html | US Casts a Global Net as Its Seeks a Country to Resettle a Qaeda Informant | By Carol Rosenberg | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/us/politics/iran-nuclear-deal-eu.html | Final Nuclear Deal on Table for Iran and US to Weigh | By Michael Crowley Steven Erlanger and Farnaz Fassihi | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/us/politics/monkeypox-dosing-regimen.html | Biden Officials Change Injection Method to Conserve Doses of Monkeypox Vaccine | By Sharon LaFraniere and Joseph Goldstein | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/us/politics/republicans-defend-trump.html | GOP Rallies Behind Trump Who Assumes Familiar Posture Victim | By Michael C Bender Shane Goldmacher and Maggie Haberman | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/us/politics/trump-fbi-investigation.html | Can Trump Be Barred From the Presidency | By Charlie Savage | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/us/politics/trump-garland-fbi.html | Attorney General Stays Quiet as Critics Raise the Volume | By Katie Benner and Glenn Thrush | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/us/politics/trump-tax-returns-house-court.html | Win for House in Fight for Trumps Tax Returns | By Charlie Savage | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/us/trump-investigations-documents-georgia-ny.html | The Inquiries That the Former President Is Facing | By Annie Karni | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/world/africa/kenya-election-results.html | Election Ends in Kenya but the Political Contest Is Far From Over | By Declan Walsh and Abdi Latif Dahir | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/world/africa/sierra-leone-land-environment.html | Sierra Leone Laws Aim To Protect Environment | By Elian Peltier | TX 9-207-887 | 2022-10-14 |

| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/world/americas/mexico-city-police-abuse.html | Amid Denials Torture by Police Persists in Mexico City | By Steve Fisher and Maria AbiHabib | TX 9-207-887 | 2022-10-14 |
|---|---|---|---|---|---|---|
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/world/europe/crimea-explosions-russia-ukraine.html | Explosions Rip Through Russian Base in Crimea Killing One | By Michael Schwirtz | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/world/europe/dominos-pizza-italy-closes.html | Dominos Bows Out Of Italy | By Elisabetta Povoledo | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/world/europe/italy-ukraine-war.html | Italys Ukrainian Diaspora Finds Pride and Patriotism | By Emma Bubola | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/world/europe/sweden-finland-nato-biden.html | US Affirms NATO Entry For Sweden And Finland | By Zolan KannoYoungs | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/world/europe/uk-heat-wave.html | Temperatures Around UK  Are Expected To Soar Again | By Derrick Bryson Taylor | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/world/middleeast/russia-iran-launch-satellite.html | Signaling Closer Cooperation Russia Launches Iranian Surveillance Satellite | By Neil MacFarquhar Ronen Bergman and Farnaz Fassihi | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/10/us/politics/trump-fbi.html | HighStakes Gamble in Divided Nation | By Michael D Shear | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/12/us/politics/trump-classified-records-timeline.html | Paper Trail A Timeline  Of Trump Documents | By Zach Montague and Lauren McCarthy | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/interactive/2022/08/09/dining/dinner-bill-restaurant-costs-inflation.html | That Dinner Tab Has Soared Here Are All the Reasons | By Priya Krishna and Umi Syam | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/interactive/2022/08/09/technology/ukraine-internet-russia-censorship.html | How Russia Took Over Ukraines Internet in Occupied Territories | By Adam Satariano and Scott Reinhard | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-10 | https://www.nytimes.com/2022/08/09/us/politics/becca-balint-wins-vermont-house-bernie-sanders.html | SandersBacked Candidate Wins and May Break Barrier For Vermont in Congress | By Trip Gabriel | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-10 | https://www.nytimes.com/2022/08/09/us/politics/fbi-search-trump.html | A Simmering Feud Peaks in a Search of Trumps Home | By Maggie Haberman Ben Protess Michael S Schmidt Luke Broadwater and William K Rashbaum | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-10 | https://www.nytimes.com/2022/08/09/us/politics/jaime-herrera-beutler-concedes-washington.html | Republican Who Voted to Impeach Trump Loses in Washington Primary | By Jazmine Ulloa | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-10 | https://www.nytimes.com/2022/08/10/us/prescription-drugs-medicare-health-bill.html | In Health Bills Drug Provisions Peace of Mind for Older People | By Sheryl Gay Stolberg and Noah Weiland | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-10 | https://www.nytimes.com/2022/08/12/dining/dishes-for-the-weary-diner.html | Wake Up Weary Diner These Dishes Will Delight You | By Nikita Richardson | TX 9-207-887 | 2022-10-14 |
| 2022-07-18 | 2022-08-11 | https://www.nytimes.com/2022/07/18/well/eat/teeth-decay-food-drinks.html | Here to Help How to Thwart Tooth Decay | By Hannah Seo | TX 9-207-887 | 2022-10-14 |
| 2022-07-22 | 2022-08-11 | https://www.nytimes.com/2022/07/22/movies/horror-movies-streaming.html | Plenty of Scares From Around the World | By Erik Piepenburg | TX 9-207-887 | 2022-10-14 |

| 2022-08-03 | 2022-08-11 | https://www.nytimes.com/2022/08/03/style/nick-viall.html | A Former Bachelor Star Gets His Roses | By Anna Peele | TX 9-207-887 | 2022-10-14 |
| 2022-08-07 | 2022-08-11 | https://www.nytimes.com/2022/08/07/world/europe/christopher-meyer-dead.html | Christopher Meyer 78 Former UK Ambassador to the US | By Sam Roberts | TX 9-207-887 | 2022-10-14 |
| 2022-08-08 | 2022-08-11 | https://www.nytimes.com/2022/08/08/opinion/exercise-depression-anxiety-trauma.html | Exercise Was the Perfect Coping Mechanism Until It Brought On a New Kind of Pain | By Emi Nietfeld | TX 9-207-887 | 2022-10-14 |
| 2022-08-08 | 2022-08-11 | https://www.nytimes.com/2022/08/08/style/ll-bean-tote-monogram.html | Toting a Good Sense of Humor | By Callie Holtermann | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-11 | https://www.nytimes.com/2022/08/09/business/russia-propaganda-spanish-social-media.html | How Russia Exploits Web To Amplify Its Influence | By Steven Lee Myers and Sheera Frenkel | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-11 | https://www.nytimes.com/2022/08/09/dining/hulu-the-bear-italian-beef-sandwich.html | Hungry After The Bear Good Luck Finding That Sandwich | By Rachel Sherman | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-11 | https://www.nytimes.com/2022/08/09/movies/jo-koy-easter-sunday.html | Embracing All That He Knows | By Robert Ito | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-11 | https://www.nytimes.com/2022/08/09/style/knotless-braids-hairstyle.html | Hair Braiders See a Big Push for No Pull | By Sandra E Garcia | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-11 | https://www.nytimes.com/2022/08/09/us/university-pennsylvania-black-skulls-burial.html | Penn Museum Grapples With How to Honor Skulls | By Remy Tumin | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/09/style/lycra-olivia-newton-john-physical.html | The Lycra Legacy of Olivia NewtonJohns Physical | By Jessica Testa | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/us/politics/wisconsin-primary-election-trump.html | In Race Defined by 2020 Grievances Wisconsin Voters Embrace Trump | By Reid J Epstein | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/arts/92nd-street-y-new-season.html | New Name and New Season At 92nd Street Y New York | By Rachel Sherman | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/arts/dance/review-lifted-rennie-harris.html | Finding a Collective Groove in Church | By Gia Kourlas | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/arts/design/kyiv-museum-ukraine-war-notebook.html | How Ukraine War Changed  A Museums View of Its Past | By Jason Farago | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/books/if-nietzsche-were-a-narwhal-justin-gregg.html | Sorry but Were Not as Smart as We Think | By Jennifer Szalai | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/books/raymond-briggs-dead.html | Raymond Briggs 88 Who Drew A Wordless Snowman Is Dead | By Jason M Bailey | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/business/dealbook/elon-musk-tesla-twitter.html | Twitter in Mind Musk Has Sold About 7 Billion In Tesla Shares | By Lauren Hirsch | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/business/disney-earnings-profit.html | Theme Parks Power Disney To Big Profit | By Brooks Barnes | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/business/economy/july-inflation-biden-fed.html | Slowing Inflation Gives Consumers and Biden A Hint at a Turnaround | By Jeanna Smialek and Ana Swanson | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/business/ukrainian-citizens-work.html | Survival by Entrepreneurship | By Liz Alderman | TX 9-207-887 | 2022-10-14 |

| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/fashion/clock-opera-house-dresden-germany.html | A stage clock that endures | By David Belcher | TX 9-207-887 | 2022-10-14 |
|---|---|---|---|---|---|---|
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/fashion/jewelry-watches-anna-maccieri-rossi-italy.html | Designing jewelry that marks every second | By Amy Elliott | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/fashion/trends/watches-eva-leube-switzerland.html | A new design in the works | By Alexandra Cheney | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/fashion/watches-alexandre-beauregard-montreal.html | Beauty one petal at a time | By Melanie Abrams | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/fashion/watches-cryptocurrency-tag-heuer-hublot.html | Brands keep the crypto faith | By Nazanin Lankarani | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/fashion/watches-handmade-straps-tokyo.html | On a wrist made by hand | By Vivian Morelli | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/fashion/watches-longines-straps.html | Two is better than one | By Ming Liu | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/fashion/watches-mellerio-dits-meller-paris.html | An old house creates a new watch | By Kathleen Beckett | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/fashion/watches-moonswatch-omega.html | MoonSwatch and the future | By Robin Swithinbank | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/fashion/watches-patek-philippe-digital-tour.html | A digital watch exhibition | By Kathleen Beckett | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/fashion/watches-rolex-paul-newman-auction.html | At auction three Rolexes with a lot of backstory | By Simon De Burton | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/fashion/watches-thefts-london-los-angeles.html | Nice to wear but too valuable to lose | By Rachel Felder | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/fashion/watches-vinyl-records-collector.html | Devoted to watches and vinyl | By Victoria Gomelsky | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/nyregion/adams-timothy-pearson-casino-salaries.html | Adamss Adviser Gets Paid By City and Queens Casino | By William K Rashbaum Dana Rubinstein and Michael Rothfeld | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/nyregion/maloney-clinton-endorsement.html | Clinton Backs Incumbent in House Primary | By Nicholas Fandos | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/nyregion/school-budget-cuts-new-york-city-appeal.html | New York Can Reinstate City Schools Budget Cuts | By Lola Fadulu | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/nyregion/trump-james-deposition-fifth-amendment.html | Under Oath for Hours Trump Invokes the Fifth | By Jonah E Bromwich Ben Protess and William K Rashbaum | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/opinion/military-bases-renaming-commission.html | Rejecting the Cult of the Confederacy | By Brent Staples | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/sports/baseball/mets-yankees.html | The Mets Make Their Case As New Yorks Best Team | By Victor Mather | TX 9-207-887 | 2022-10-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/sports/danny-rumph-classic-philadelphia-nba-tyrese-maxey.html | Raising Awareness And Often the Roof | By Kris Rhim | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/sports/soccer/fifa-qatar-world-cup.html | With Tournament Three Months Away Organizers Request Schedule Change | By Tariq Panja | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/sports/tennis/serena-williams-canadian-open.html | Canada Bids Adieu to a Great Champion and Everyone Wants In | By Shawna Richer | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/style/foundation-skin-self-acceptance.html | Foundation Is Dead Embrace the Age of Imperfections | By Kristen Bateman | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/style/hourly-hotel-manhattan.html | A Risqu Vestige of Old New York | By Alex Vadukul | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/technology/us-computer-chips.html | Leveling the Computer Chips Playing Field | By Shira Ovide | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/theater/julia-lester-into-the-woods.html | To See  Her Was  To Cast  Her | By Robin Pogrebin | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/travel/maritime-apps.html | Apps Can Turn Seaside Vacation Into Opportunity for Discovery | By Stephanie Rosenbloom | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/us/albuquerque-killings.html | Afghan Man Charged In Killing of 2 Muslims Was Accused in Fights | By Ava Sasani Nicholas BogelBurroughs and Miriam Jordan | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/us/gretchen-whitmer-kidnapping-retrial.html | Prosecutors Trying for Second Time to Prove Plot to Kidnap Michigans Governor | By Mitch Smith | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/us/latin-kings-boston-schools.html | ExSchool Dean Recruited  Students for Gang US Says | By Amanda Holpuch | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/us/politics/biden-burn-pits.html | Bill Signed to Help Veterans Exposed to Burn Pits | By Michael D Shear | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/us/politics/ilhan-omar-policing.html | Close Win for Omar as Democrats Split Over Policing | By Jazmine Ulloa | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/us/politics/iranian-john-bolton-assassination-charges.html | Justice Dept Charges Iranian in Plot to Kill Former Trump Security Adviser | By Glenn Thrush and Michael Crowley | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/us/politics/kari-lake-arizona-republican.html | Former Anchor Draws on Career to Woo Arizonans | By Michael C Bender | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/us/politics/scott-perry-phone-fbi.html | Seizure of Congressmans Phone Suggests an Escalating Election Inquiry | By Alan Feuer Luke Broadwater and Katie Benner | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/us/politics/taiwan-china-us.html | US Insists It Will Operate Near Taiwan Despite Chinas Pressure | By David E Sanger Eric Schmitt and Ben Dooley | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/us/politics/trump-fbi-justice-department.html | He Wielded a Sword Now He Claims a Shield | By Peter Baker | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/us/politics/trump-video.html | Story Behind Trumps CampaignStyle Video | By Michael C Bender | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/world/africa/blinken-congo-rainforests.html | Blinken Urges Congo to Rethink a Plan to Sell Critical Tracts of Rainforest | By Edward Wong | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/world/africa/kenya-presidential-vote-count.html | Kenyans on Tenterhooks As the Votes Are Tallied | By Declan Walsh and Abdi Latif Dahir | TX 9-207-887 | 2022-10-14 |

| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/americas/colombia-big-oil-united-nations.html | In the Amazon a UN Agency  For the Poor Has Partners in Oil | By Sarah Hurtes and Julie Turkewitz | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/world/asia/south-korea-floods-basement.html | In Seoul Basements As if Heaven Had Crashed Down | By Choe SangHun | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/world/europe/crimea-explosions-ukraine.html | Vast Damage At Base Belies Russias Claim | By Michael Schwirtz Alan Yuhas and Christiaan Triebert | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/world/europe/france-beluga-whale-dies.html | Whale Stranded in Seine  Dies Amid Rescue Effort | By Constant Mheut | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/world/europe/hungary-russia-ukraine-oil-mol.html | Hungary Settles Russias Pipeline Bill With Ukraine to Restore Flow of Oil to Central Europe | By Melissa Eddy | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/world/europe/munich-olympics-anniversary-boycott-israel.html | Families of Israelis Killed at Munich Olympics Plan Boycott | By Ronen Bergman | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/world/europe/uk-london-polio-vaccine-sewage.html | UK to Offer  Booster Shot  Against Polio  In London | By Euan Ward | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/world/europe/ukraine-drones.html | Squadron Built of Plastic Counters Russia in Skies | By Andrew E Kramer and David Guttenfelder | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/world/middleeast/american-lawyer-asim-ghafoor-sentence-overturned.html | Emirati Court Overturns Sentence of American Convicted of Financial Crimes | By Vivian Yee | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-11 | https://www.nytimes.com/2022/08/11/arts/climate-change-outdoor-theater.html | 110 at Showtime Venues Are Grappling With Climate Change | By Michael Paulson | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-12 | https://www.nytimes.com/2022/08/09/arts/judith-durham-dead.html | Judith Durham Singer of Georgy Girl and Other Hits Is Dead at 79 | By Alex Williams | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-12 | https://www.nytimes.com/2022/08/10/music/lessons-in-love-and-violence-tanglewood-review.html | An Exquisite Brutality Is Revealed | By David Allen | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-12 | https://www.nytimes.com/2022/08/10/climate/climate-protesters-paid-activists.html | Unexpected Funding Source for Climate Protesters Oil Heirs | By Cara Buckley | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-12 | https://www.nytimes.com/2022/08/10/technology/personaltech/default-settings-change.html | Simple Steps To FineTune Your Gadgets | By Brian X Chen | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-12 | https://www.nytimes.com/2022/08/10/technology/voter-drop-box-conspiracy-theory.html | Conspiracists Stake Out Ballot Boxes in Fraud Hunt | By Tiffany Hsu and Stuart A Thompson | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/arts/design/jayson-musson-fabric-workshop.html | Mister Rogers With a Barbed Tongue | By Jillian Steinhauer | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/arts/design/national-gallery-double.html | You Can Go Just Once and Say You Saw It Twice | By Blake Gopnik | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/arts/design/war-monument-protection.html | Officers Train to Protect Art Amid Wars | By Matt Stevens | TX 9-207-887 | 2022-10-14 |

| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/arts/frank-miller-sues-widow-dark-knight-returns-art.html | Frank Miller Files Suit for the Return of Two Artworks | By George Gene Gustines | TX 9-207-887 | 2022-10-14 |
|---|---|---|---|---|---|---|
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/television/five-days-at-memorial-apple.html | The Harrowing Aftermath of a Hurricane | By Chris Vognar | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/television/never-have-i-ever-p-valley.html | This Weekend I Have | By Margaret Lyons | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/books/peter-beagle-the-last-unicorn.html | A Fantasy Classic Finally Trots To Its Creator | By Elizabeth A Harris | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/briefing/joe-manchin-liberals-democratic-climate-bill.html | Obstacle or Savior Rethinking Joe Manchin | By David Leonhardt | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/business/gas-prices-4-a-gallon.html | Relief at Pump As Gas Prices Fall Under 4 | By Isabella Simonetti | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/business/johnson-and-johnson-talc-corn-starch.html | JampJ to End Global Sales Of TalcBased Baby Powder | By Tiffany Hsu and Roni Caryn Rabin | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/business/media/fox-shannon-bream-chris-wallace.html | Sunday Show  On Fox News  Names Woman As Host a First | By Jeremy W Peters | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/business/media/new-york-times-valueact-stock.html | Activist Investor ValueAct Takes Stake in The Times | By Benjamin Mullin and Lauren Hirsch | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/climate/arctic-global-warming.html | A Signal of Climate Change Just Got More Dire | By Henry Fountain | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/health/diabetes-januvia-cancer.html | Probable Carcinogen Found In a Popular Diabetes Drug | By Andrew Jacobs | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/health/virus-cdc-guidelines.html | CDC Relaxes Its Guidelines For Pandemic | By Emily Anthes | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/movies/el-gran-movimiento-review.html | El Gran Movimiento | By Ben Kenigsberg | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/movies/emergency-declaration-review.html | Emergency Declaration | By Robert Daniels | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/movies/emily-the-criminal-review-survival-strategy.html | In Debt Out of Options  And Going for Broke | By Jeannette Catsoulis | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/movies/fall-review.html | Fall | By Lena Wilson | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/movies/free-chol-soo-lee-review.html | Free Chol Soo Lee | By Ben Kenigsberg | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/movies/free-puppies-review.html | Free Puppies | By Claire Shaffer | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/movies/girl-picture-review.html | Girl Picture | By Amy Nicholson | TX 9-207-887 | 2022-10-14 |

| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/movies/inu-oh-review.html | A Vibrant Story of 14thCentury Arena Gods | By Manohla Dargis | TX 9-207-887 | 2022-10-14 |
|---|---|---|---|---|---|---|
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/movies/laal-singh-chaddha-review.html | Laal Singh Chaddha | By Nicolas Rapold | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/movies/mack-and-rita-review.html | Mack amp Rita | By Lisa Kennedy | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/movies/rogue-agent-review.html | Rogue Agent | By Natalia Winkelman | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/movies/secret-headquarters-review.html | Secret Headquarters | By Calum Marsh | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/movies/stay-on-board-the-leo-baker-story-review.html | Stay on Board  The Leo Baker Story | By Teo Bugbee | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/movies/summering-review.html | Summering | By Beatrice Loayza | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/movies/the-princess-review-diana.html | The Princess | By Glenn Kenny | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/movies/we-are-living-things-review.html | We Are Living Things | By Austin Considine | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/nyregion/carl-paladino-langworthy-primary.html | Opponent for Congress  Says Paladinos Antics May Hurt New York GOP | By Jesse McKinley | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/nyregion/teen-killed-shooting-fordham.html | Gun Violence Kills 2nd Teen In New York In Two Weeks | By Lola Fadulu and Nate Schweber | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/opinion/inflation-economy-midterms.html | Finally Some Good News on Inflation | By Paul Krugman | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/opinion/penguin-simon-schuster-publishing.html | Publishers Consolidation Is a Threat to American Literature | By Richard Howorth | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/opinion/trump-2024-desantis-hawley.html | Hawleys Manhood Pompeos Midriff and 2024 | By Frank Bruni | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/opinion/trump-fbi-raid.html | Dont Give In to Trumps Inflamed Fans | By Michelle Goldberg | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/sports/baseball/chandler-redmond-home-run-cycle.html | The HomeRun Cycle Is a Minors Miracle | By Victor Mather | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/sports/soccer/fifa-world-cup-qatar.html | 100 Days or 99 of Uncertainty | By Tariq Panja | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/sports/tennis/serena-williams-retirement.html | Farewell Tour Has Only a Few Farewells as She Likes It | By Christopher Clarey | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/theater/aya-ogawa-the-nosebleed.html | A Daughter Learns To Forgive Her Father | By Laura CollinsHughes | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/us/fbi-cincinnati-shooting.html | Gunman Killed After Storming  An FBI Office | By Kevin Williams Alan Feuer Adam Goldman and Mitch Smith | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/us/philadelphia-gun-violence-shootings.html | As Shootings Soar Philadelphia Deals With Being Flooded With Guns | By Campbell Robertson | TX 9-207-887 | 2022-10-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/us/politics/burn-pits-military-veterans.html | Why a Law Was Enacted  To Aid Post911 Veterans | By John Ismay | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/us/politics/midterms-democrats-freedom.html | Democrats Try to Rally Around Freedom Too | By Katie Glueck | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/us/russian-casualties-ukraine.html | Heavy Casualties Leave  Russia Short of Its Goal Of Seizing a Key Region | By Helene Cooper | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/us/secret-service-texts-jan-6.html | Reporting of Missing Secret Service Texts Lagged | By Luke Broadwater and Eileen Sullivan | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/us/trump-fbi-subpoena.html | Garland Pushing to Show Warrant for Trump Search | By Glenn Thrush Maggie Haberman and Ben Protess | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/us/trump-fbi.html | Years of Conflict With the Keepers of US Secrets | By Mark Mazzetti | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/us/trump-lawyer-georgia.html | Trump Hires Former Critic  As His Lawyer in Georgia | By Danny Hakim and Richard Fausset | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/world/africa/blinken-rwanda-congo.html | Blinken Urges An End to Aid For Fighters In East Congo | By Edward Wong | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/world/asia/china-taiwan-drills-economy-military.html | Chinas Vow to Hold More Drills Cements Taiwans Measured Response | By Paul Mozur John Liu and Amy Chang Chien | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/world/asia/north-korea-covid.html | North Korea Lacking Vaccines and Low on Testing Kits Says Its Covid Outbreak Is Over | By Choe SangHun | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/world/europe/erdogan-putin-turkey-russia-ukraine.html | Erdogan and Putin A Complicated Relationship With Mutual Benefits | By Steven Erlanger | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/world/europe/france-wildfires-heat-wave.html | France Is Battered Again As Blistering Hot Weather Reignites Tragic Wildfires | By Constant Mheut | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/world/europe/mario-fiorentini-italy-war-hero-dead.html | Italy Salutes War Hero  Who Fought the Nazis | By Elisabetta Povoledo | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/world/europe/rishi-sunak-britain-prime-minister.html | A Sterling Rsum Isnt Enough in Britains Race for Prime Minister | By Stephen Castle | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/world/europe/ukraine-nuclear-plant-danger.html | UN Nuclear Monitor Worried Over Shelling Near Plant in Ukraine | By Alan Yuhas and Shashank Bengali | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/world/europe/ukraine-war-frontline.html | Rhythm of War Big Blast Then a Coffee Break | By Andrew E Kramer | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/world/middleeast/palestinian-prisoners-hunger-strikes-israel.html | Palestinian Prisoners in Israel Go on Hunger Strikes to Seek Freedom | By Raja Abdulrahim | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/your-money/retiring-recession-financial-math.html | The Tricky Financial Math  Of Retiring Into a Downturn | By Tara Siegel Bernard | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-12 | https://www.nytimes.com/2022/08/11/movies/day-shift-review.html | Day Shift | By Jeannette Catsoulis | TX 9-207-887 | 2022-10-14 |

| 2022-08-12 | 2022-08-12 | https://www.nytimes.com/2022/08/11/us/politics/garland-trump-justice-department.html | Breaking Silence Garland Tells Trump Its His Move | By Charlie Savage | TX 9-207-887 | 2022-10-14 |
|---|---|---|---|---|---|---|
| 2022-08-12 | 2022-08-12 | https://www.nytimes.com/2022/08/12/business/economy/estonia-natural-gas-lng.html | A Tiny Nation Builds a Gas Bulwark | By Patricia Cohen | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-12 | https://www.nytimes.com/2022/08/12/insider/for-a-reporter-in-texas-it-pays-to-make-the-drive.html | Covering a Big Story in a Small Town | By J David Goodman | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-12 | https://www.nytimes.com/2022/08/12/movies/13-the-musical-review.html | Facing Mild Anxieties  In Middle America | By Amy Nicholson | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-12 | https://www.nytimes.com/2022/08/12/world/europe/greece-surveillance-europe-kyriakos-mitsotakis.html | A Greek Spying Scandal Reverberates as Eavesdropping Expands in Europe | By Jason Horowitz and Niki Kitsantonis | TX 9-207-887 | 2022-10-14 |
| 2022-08-08 | 2022-08-13 | https://www.nytimes.com/2022/08/08/opinion/pandemic-puppies-veterinarian.html | Your Pandemic Puppy Was Not a Mistake | By Margaret Renkl | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-13 | https://www.nytimes.com/2022/08/09/sports/soccer/unai-emery-arsenal-villarreal.html | In Exile a Coach Teaches Players How to Make the Opponents Suffer | By Tariq Panja | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-13 | https://www.nytimes.com/2022/08/11/arts/jean-jacques-sempe-dead.html | JeanJacques Semp Beloved Cartoonist of Droll Whimsy Dies at 89 | By Robert D McFadden | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-13 | https://www.nytimes.com/2022/08/11/arts/music/sylvan-esso-no-rules-sandy-review.html | A TryAnything Spirit Pervades These Tunes | By Jon Pareles | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-13 | https://www.nytimes.com/2022/08/11/arts/television/roger-e-mosley-dead.html | Roger E Mosley 83 Actor Best Known For Trailblazing Role on Magnum PI | By Alex Williams | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-13 | https://www.nytimes.com/2022/08/11/opinion/alex-jones-wellness-conspiracy.html | Alex Jones and the WellnessConspiracy Industrial Complex | By Farhad Manjoo | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-13 | https://www.nytimes.com/2022/08/11/sports/baseball/juan-soto-padres.html | In Soto They Got a Sword  But Can They Slay the Dragon | By Scott Miller | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/arts/dance/review-kyle-abraham-requiem.html | A Stylish Kyle Abraham Work With Nods to Mozart | By Brian Seibert | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/arts/design/basquiat-raid-orlando-museum-rollins.html | Facing a Crisis Of Credibility | By Brett Sokol | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/arts/music/bill-pitman-dead.html | Bill Pitman 102 Dies Guitarist Who Played With the Superstars | By Robert D McFadden | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/arts/music/lea-desandre-salzburg-festival.html | A modern mezzo bringing back baroque | By Rebecca Schmid | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/arts/music/lucerne-festival-diversity.html | An Exclusive Festival Struggles to Be Inclusive | By Javier C Hernndez | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/arts/television/a-league-of-their-own-review.html | Playing the Grand Old Game This Time on a Broadened Field | By Margaret Lyons | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/business/china-taiwan-economy.html | Why Taiwan Escaped Harsh Economic Pain | By Mike Ives and Zixu Wang | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/business/china-us-delisting-stock-exchange.html | Chinese Giants To End Listings On Wall Street | By Alexandra Stevenson | TX 9-207-887 | 2022-10-14 |

| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/business/climate-bill-electric-vehicles.html | EV Makers Wont Fare Equally Under Bill | By Jack Ewing | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/business/economy/inflation-reduction-act-black-farmers.html | Congress Rewrites Aid Program Black Farmers Pinned Hopes On | By Alan Rappeport | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/business/economy/union-vote-trader-joes.html | Trader Joes Workers Vote To Unionize Second Store | By Noam Scheiber | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/business/russia-economy-gdp.html | Russian Economy Wanes As Sanctions Take Hold | By Eshe Nelson and Patricia Cohen | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/business/samsung-pardon-south-korea.html | Paroled De Facto Chief at Samsung Receives a Pardon in Bribery Case | By Choe SangHun | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/business/stock-market-rise.html | Market Logs Best Stretch Of the Year | By Isabella Simonetti and Joe Rennison | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/business/uk-economy.html | Britain Sees GDP Shrink As Fears of Recession Rise | By Eshe Nelson | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/climate/climate-bill-young-activists.html | Climate Bill Just a Start Wary Youth Activists Say | By Lisa Friedman and Coral Davenport | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/health/covid-cdc-guidelines.html | Revised Covid Guidelines Are Intended to Let People  Manage Their Own Risk | By Emily Anthes | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/health/covid-testing-fda.html | FDA Advises  Repeated Tests To Reduce Risk  Of False Result | By Emily Anthes | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/movies/studio-ghibli-composer-joe-hisaishi.html | Follow the Emotions For a Humane Touch | By Elisabeth Vincentelli | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/nyregion/database-new-yorkers-dna.html | Hospital and Drugmaker Unite  To Build a Huge DNA Database | By Joseph Goldstein | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/nyregion/polio-nyc-sewage.html | Polio Found in Sewage Suggests Spread of Virus in New York City | By Joseph Goldstein and Sharon Otterman | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/nyregion/salman-rushdie-attacked.html | Rushdie Author Who Spent Years in Hiding Is Stabbed Onstage | By Jay Root David Gelles Elizabeth A Harris and Julia Jacobs | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/nyregion/trump-weisselberg-investigation-plea.html | Manhattan Judge Declines Trump Executives Request To Dismiss Tax Fraud Case | By Jonah E Bromwich Ben Protess William K Rashbaum and Lola Fadulu | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/opinion/swimming-weight.html | The Joys of Swimming While Fat | By Phoebe Wahl | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/sports/baseball/fernando-tatis-padres-suspended.html | Tatis Seemed Too Good To Be True Maybe He Was | By Tyler Kepner | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/sports/baseball/field-of-dreams-cubs-reds.html | For a Night Celebrating a Simpler Game | By Benjamin Hoffman | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/sports/football/marshawn-lynch-dui-arrest.html | Former Star Running Back  Is Disputing DUI Charge | By Emmanuel Morgan | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/sports/football/nfl-concussion-settlement-race.html | More Black ExPlayers Qualify in Concussion Deal | By Ken Belson | TX 9-207-887 | 2022-10-14 |

| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/technology/truth-social-conspiracy-fbi-trump.html | On Social Media Violent Rhetoric and Feverish Talk of Government Conspiracies | By Tiffany Hsu and Sheera Frenkel | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/theater/a-little-night-music-great-barrington-stage.html | A Show That Gets the Rue So Right | By Jesse Green | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/theater/ukraine-mom-on-skype.html | New Ukrainian Play Comes to Brooklyn | By Sarah Bahr | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/us/breonna-taylor-officer-guilty-plea.html | Officer to Plead Guilty to False Claims in Obtaining Taylor Warrant | By Nicholas BogelBurroughs | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/us/politics/declassified-documents-trump.html | Declassified The Laws Governing Documents | By Charlie Savage | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/us/politics/fetterman-oz-senate-pennsylvania.html | Fetterman Picks Bellwether County to Make His Return | By Katie Glueck | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/us/politics/house-climate-tax-bill.html | In Partisan Vote House Approves A Landmark Bill | By Emily Cochrane | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/us/politics/republicans-fbi-trump-search.html | Criticism Divide Emerges Among Republicans After Revelations of Secret Files | By Luke Broadwater and Michael C Bender | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/us/politics/robin-vos-michael-gableman-2020-election.html | GOP Chief In Wisconsin Ends Inquiry Of 2020 Vote | By Reid J Epstein | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/us/ricky-shiffer-fbi-cincinnati.html | Man Who Tried to Enter FBI Office Was on the Authorities Radar | By Lucia Walinchus Mitch Smith and Adam Goldman | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/us/sap-classified-top-secret-donald-trump.html | Secrecy How the Government Classifies Information | By Katie Benner and David E Sanger | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/us/trump-espionage-act-laws-fbi.html | Criminal Inquiry Prompted Search Of Trump Resort | By Maggie Haberman Glenn Thrush and Charlie Savage | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/world/africa/kenya-election-results.html | News Organizations Halt Count of Kenyan Ballots Leaving Nation on Edge | By Declan Walsh and Abdi Latif Dahir | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/world/africa/sierra-leone-protests.html | Protests Over Rising Cost of Living Lead to Deadly Street Clashes in Sierra Leone | By Elian Peltier and Jaime Yaya Barry | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/world/asia/sri-lanka-rajapaksa.html | How the Middle Class In Sri Lanka Pushed A President Into Exile | By Mujib Mashal Emily Schmall and Atul Loke | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/world/europe/graz-austria-communist-mayor-elke-kahr.html | In Austria a Communist Wins Over a City by Solving Problems | By Denise Hruby | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/world/europe/serbia-vucic-russia.html | Serbias Little Putin Rejects the Label Amid Fears of Meddling by the Kremlin | By Andrew Higgins | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/world/europe/ukraine-russia-nuclear-plant.html | Ukraine and Russia Trade Barbs and Blame as Nuclear Plant Is Shelled | By Marc Santora and Jason Horowitz | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/your-money/student-loans-pause.html | What to Do as Student Loan Pause Ticks Down | By Ann Carrns | TX 9-207-887 | 2022-10-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-08-13 | 2022-08-13 | https://www.nytimes.com/2022/08/12/sports/football/deshaun-watson-apology-suspension-sexual-misconduct.html | In Return to NFL After 19 Months Watson Takes New Tack Contrition | By Jenny Vrentas | TX 9-207-887 | 2022-10-14 |
| 2022-08-13 | 2022-08-13 | https://www.nytimes.com/2022/08/12/us/politics/biden-house-bill.html | For Biden a Win and a Bet on Americas Future | By Michael D Shear and Zolan KannoYoungs | TX 9-207-887 | 2022-10-14 |
| 2022-08-13 | 2022-08-13 | https://www.nytimes.com/2022/08/12/us/politics/search-warrant-trump-investigation-documents.html | FBI Search Warrant Offers Clues Into Inquiry Opened on ExPresident | By Charlie Savage | TX 9-207-887 | 2022-10-14 |
| 2022-08-13 | 2022-08-13 | https://www.nytimes.com/2022/08/12/us/southern-baptist-convention-sexual-abuse.html | Justice Dept Investigating Abuse Claims Church Says | By Thomas Fuller | TX 9-207-887 | 2022-10-14 |
| 2022-06-21 | 2022-08-14 | https://www.nytimes.com/2022/06/21/books/review/the-long-answer-anna-hogeland.html | Hard Questions | By Brenda Shaughnessy | TX 9-207-887 | 2022-10-14 |
| 2022-07-01 | 2022-08-14 | https://www.nytimes.com/2022/07/01/books/honey-and-spice-bolu-babalola.html | Social Studies | By Carole V Bell | TX 9-207-887 | 2022-10-14 |
| 2022-07-03 | 2022-08-14 | https://www.nytimes.com/2022/07/03/books/review/mermaid-black-conch-roffey.html | Once on This Island | By Shruti Swamy | TX 9-207-887 | 2022-10-14 |
| 2022-07-12 | 2022-08-14 | https://www.nytimes.com/2022/07/12/books/review/zain-khalid-brother-alive.html | Power and Pilgrimage | By Pete Tosiello | TX 9-207-887 | 2022-10-14 |
| 2022-07-16 | 2022-08-14 | https://www.nytimes.com/2022/07/16/books/review/picassos-war-hugh-eakin.html | His Red White and Blue Period | By Phillip Lopate | TX 9-207-887 | 2022-10-14 |
| 2022-07-19 | 2022-08-14 | https://www.nytimes.com/2022/07/19/books/review/the-inheritors-eve-fairbanks.html | After Truth and Reconciliation Their Lives | By Justine van der Leun | TX 9-207-887 | 2022-10-14 |
| 2022-07-22 | 2022-08-14 | https://www.nytimes.com/2022/07/22/books/review/the-digital-republic-jamie-susskind.html | The Threat of the Internet | By Adam Cohen | TX 9-207-887 | 2022-10-14 |
| 2022-07-26 | 2022-08-14 | https://www.nytimes.com/2022/07/26/books/review/the-boys-katie-hafner.html | Cycles of Life | By Weike Wang | TX 9-207-887 | 2022-10-14 |
| 2022-07-26 | 2022-08-14 | https://www.nytimes.com/2022/07/26/books/review/wang-xiaobo-golden-age.html | Sex Confessions of a Bad Communist | By Ian Johnson | TX 9-207-887 | 2022-10-14 |
| 2022-07-31 | 2022-08-14 | https://www.nytimes.com/2022/07/31/books/review/yoga-emmanuel-carrere.html | Flow State | By Sheila Glaser | TX 9-207-887 | 2022-10-14 |
| 2022-08-01 | 2022-08-14 | https://www.nytimes.com/2022/08/01/books/review/blake-crouch-new-science-fiction.html | Better Faster Stronger | By Amal ElMohtar | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-14 | https://www.nytimes.com/2022/08/02/books/review/lawrence-osborne-on-java-road.html | Unsafe Harbor | By Chris Bohjalian | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-14 | https://www.nytimes.com/2022/08/02/books/review/will-bunch-after-the-ivory-tower-falls.html | Rage of Enlightenment | By Kevin Carey | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-14 | https://www.nytimes.com/2022/08/04/books/review/acne-laura-chinn-walking-gentry-home-alora-young-fruit-punch-kendra-allen.html | Memoirs | By Ashley C Ford | TX 9-207-887 | 2022-10-14 |
| 2022-08-04 | 2022-08-14 | https://www.nytimes.com/2022/08/04/books/review/throne-of-glass-sarah-j-maas.html | Sarah J Maass Life Sounds Like Pure Chaos in a Good Way | By Elisabeth Egan | TX 9-207-887 | 2022-10-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-08-07 | 2022-08-14 | https://www.nytimes.com/2022/08/07/opinion/media-message-twitter-instagram.html | The Medium Really Is the Message | By Ezra Klein | TX 9-207-887 | 2022-10-14 |
| 2022-08-07 | 2022-08-14 | https://www.nytimes.com/2022/08/07/style/greetings-from-my-shameless-summer.html | Wear the Crop Top Have the Salad and the Fries Too | By Mitra Jouhari | TX 9-207-887 | 2022-10-14 |
| 2022-08-08 | 2022-08-14 | https://www.nytimes.com/2022/08/08/books/review/new-crime-fiction.html | A Marital Spat a Missing Husband | By Sarah Weinman | TX 9-207-887 | 2022-10-14 |
| 2022-08-08 | 2022-08-14 | https://www.nytimes.com/2022/08/08/magazine/taliban-afghanistan.html | Collision Course | By Matthieu Aikins | TX 9-207-887 | 2022-10-14 |
| 2022-08-08 | 2022-08-14 | https://www.nytimes.com/2022/08/08/realestate/shopping-for-laundry-hampers.html | A Way Station  To the Wash | By Tim McKeough | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-14 | https://www.nytimes.com/2022/08/09/arts/television/martha-plimpton-sprung.html | Martha Plimpton Talks Tattoos and Dogs | By Kathryn Shattuck | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-14 | https://www.nytimes.com/2022/08/09/books/review/barbara-molinard-panics-bad-handwriting-sara-mesa.html | Cruel Intentions | By Charlie Lee | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-14 | https://www.nytimes.com/2022/08/09/magazine/afghan-refugees-american-universities.html | Student In a Strange Land | By Maddy Crowell | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-14 | https://www.nytimes.com/2022/08/09/magazine/ankara-hand-fans.html | Ankara Hand Fans | By Tomi Obaro | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-14 | https://www.nytimes.com/2022/08/09/magazine/trans-elderly-ethics.html | Should I Tell My Elderly Turkish Dad That His Grandchild Is Trans | By Kwame Anthony Appiah | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-14 | https://www.nytimes.com/2022/08/09/opinion/nyc-catholicism-dimes-square-religion.html | New Yorks Hottest Club Is the Catholic Church | By Julia Yost | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-14 | https://www.nytimes.com/2022/08/09/opinion/yellowstone-conservative-prestige-television.html | Yellowstone Is a Conservative Fantasy Liberals Should Watch | By Tressie McMillan Cottom | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-14 | https://www.nytimes.com/2022/08/09/realestate/cj-baran-hollywood-hills-los-angeles-house-renovation.html | In the Hollywood Hills a FixerUpper Is Home | By Tim McKeough | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-14 | https://www.nytimes.com/2022/08/09/t-magazine/sheida-soleimani.html | A Wildlife Clinic but Also a Place to Create Art | By Marisa MazriaKatz | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-14 | https://www.nytimes.com/2022/08/09/technology/flight-tracking-app.html | Imagine Traveling All Over the World in an App | By Shira Ovide | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-14 | https://www.nytimes.com/2022/08/09/theater/mary-rodgers-jesse-green-shy.html | The Princess and the Poconos | By Mary Rodgers and Jesse Green | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-14 | https://www.nytimes.com/2022/08/09/opinion/mandela-barnes-wisconsin-johnson.html | Wisconsin May Send a Second Millennial to the Senate | By Dan Shafer | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-14 | https://www.nytimes.com/2022/08/10/arts/music/b-52s-final-tour.html | The B52s Say Farewell to the Road | By Rob Tannenbaum | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-14 | https://www.nytimes.com/2022/08/10/arts/television/house-of-the-dragon-hbo-got.html | A Future Dependent Upon the Past | By John Koblin | TX 9-207-887 | 2022-10-14 |

| 2022-08-10 | 2022-08-14 | https://www.nytimes.com/2022/08/10/arts/television/paddy-considine-house-of-the-dragon-king-viserys.html | An Uneasy Actor Now Wears a Crown | By Jeremy Egner | TX 9-207-887 | 2022-10-14 |
|---|---|---|---|---|---|---|
| 2022-08-10 | 2022-08-14 | https://www.nytimes.com/2022/08/10/books/review/path-lit-by-lightning-david-maraniss.html | The Greatest | By Keith Olbermann | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-14 | https://www.nytimes.com/2022/08/10/business/silicon-valley-boy-boss.html | The Boy Bosses of Silicon Valley Slip Out of Town | By Erin Griffith | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-14 | https://www.nytimes.com/2022/08/10/magazine/biden-tv.html | Thin Air | By Jason Zengerle | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-14 | https://www.nytimes.com/2022/08/10/magazine/russia-hollywood-films.html | The Celluloid Curtain | By Irina Aleksander | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-14 | https://www.nytimes.com/2022/08/10/magazine/yotam-ottolenghi-meringues.html | Yotam Ottolenghi Has Made Thousands of Meringues This Is His Favorite | By Yotam Ottolenghi | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-14 | https://www.nytimes.com/2022/08/10/opinion/children-mental-health.html | Kids Mental Health Is a National Emergency | By Jessica Grose | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-14 | https://www.nytimes.com/2022/08/10/opinion/coronavirus-evolution-vaccines.html | Science Is Still in a Race Against the Coronavirus | By David Quammen | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-14 | https://www.nytimes.com/2022/08/10/opinion/trump-republicans-persecution.html | The Politics of Persecution | By Charles M Blow | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-14 | https://www.nytimes.com/2022/08/10/opinion/vex-money-afro-caribbean-women.html | What Does Vex Money Do to Love | By Naomi Jackson | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-14 | https://www.nytimes.com/2022/08/10/realestate/house-hunting-south-africa-capetown-table-mountain.html | Carved Into Mountain Slopes in Cape Town | By Lisa Prevost | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-14 | https://www.nytimes.com/2022/08/10/realestate/peekskill-ny-an-artists-paradise-on-the-hudson-river.html | Artists Paradise Sits Along the Hudson River | By Anne Mancuso | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-14 | https://www.nytimes.com/2022/08/10/realestate/the-art-of-making-garden-rooms.html | A Landscape That Measures Out Delight | By Margaret Roach | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-14 | https://www.nytimes.com/2022/08/10/style/issey-miyake-steve-jobs-black-turtleneck.html | Two Pioneers Who Were a Perfect Fit | By Vanessa Friedman | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-14 | https://www.nytimes.com/2022/08/10/style/why-does-my-grandson-think-i-should-pay-him-for-missing-our-family-vacation.html | Treat Turns to Shock | By Philip Galanes | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-14 | https://www.nytimes.com/2022/08/10/world/middleeast/gary-schroen-dead.html | Gary Schroen 80 Who Led CIA Team In Hunt for Bin Laden Into Afghanistan | By Clay Risen | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-14 | https://www.nytimes.com/article/house-of-dragons-got-prequel.html | Dynastic Doings | By Sean T Collins | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-14 | https://www.nytimes.com/interactive/2022/08/10/nyregion/seagram-playground.html | The Seagram Buildings New Playground | By Jane Margolies | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-14 | https://www.nytimes.com/2022/08/11/arts/paul-coker-dead.html | Paul Coker Cartoonist Who Mocked Clichs At Mad Is Dead at 93 | By Richard Sandomir | TX 9-207-887 | 2022-10-14 |

| 2022-08-11 | 2022-08-14 | https://www.nytimes.com/2022/08/11/magazine/connie-converse-disappearance.html | The Problem Or at Least a Problem Ive Been Told | By Hanif Abdurraqib | TX 9-207-887 | 2022-10-14 |
|---|---|---|---|---|---|---|
| 2022-08-11 | 2022-08-14 | https://www.nytimes.com/2022/08/11/magazine/poem-oath-keeper.html | Poem Oath Keeper | By Ruben Quesada and Victoria Chang | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-14 | https://www.nytimes.com/2022/08/11/movies/bodies-bodies-bodies-movie.html | Revealing Yourself Without WiFi | By Kalia Richardson | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-14 | https://www.nytimes.com/2022/08/11/nyregion/open-streets-nyc.html | Scaling Back the Citys Open Streets | By Winnie Hu | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-14 | https://www.nytimes.com/2022/08/11/opinion/climate-inflation-reduction-act.html | The Climate Bill Isnt Perfect but Its Still a Major Victory | By Jody Freeman | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-14 | https://www.nytimes.com/2022/08/11/opinion/fbi-trump-mar-a-lago-raid.html | Did the FBI Just Reelect Donald Trump | By David Brooks | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-14 | https://www.nytimes.com/2022/08/11/opinion/religion-supreme-court-alito.html | Justice Alitos Call to Arms to Secure Religious Liberty | By Linda Greenhouse | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-14 | https://www.nytimes.com/2022/08/11/science/kamoya-kimeu-dead.html | Kamoya Kimeu Dies Uncovered Treasures That Framed Evolution | By Clay Risen | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-14 | https://www.nytimes.com/2022/08/11/style/lockable-box-container.html | Put That Distracting Device in Lockdown | By Molly Young | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-14 | https://www.nytimes.com/2022/08/11/style/new-independent-bookstore.html | The Corporate Lobbyist Who Opened a Bookstore | By Ezra Marcus | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-14 | https://www.nytimes.com/2022/08/11/style/pickleball-weddings.html | Finding a Match for Life and Pickleball | By Rachel Simon | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-14 | https://www.nytimes.com/interactive/2022/08/11/realestate/11hunt-archer.html | Seeking a Sturdy Starter Apartment in Brooklyn Which OneBedroom Did She Choose | By Debra Kamin | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-14 | https://www.nytimes.com/2022/08/11/us/thomas-roberston-jan-6-sentenced.html | Former Police Officer Gets 7 Years for Role on Jan 6 | By Vimal Patel | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-14 | https://www.nytimes.com/2022/08/12/arts/design/donald-judd-marfa-texas-debate.html | What Would Donald Judd Do | By Hilarie M Sheets | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-14 | https://www.nytimes.com/2022/08/12/books/review/wolfstongue-sam-thompson.html | Voice in the Wilderness | By Lev Grossman | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-14 | https://www.nytimes.com/2022/08/12/books/review/worser-jennifer-ziegler.html | The Language of Love | By Lynne Truss | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-14 | https://www.nytimes.com/2022/08/12/business/how-people-think-about-the-economy-now.html | 8 People Sitting on Benches Talking About Recession | By Julia Rothman and Shaina Feinberg | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-14 | https://www.nytimes.com/2022/08/12/business/roxane-gay-work-advice.html | I Got the Job My Older Colleague Wanted | By Roxane Gay | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-14 | https://www.nytimes.com/2022/08/12/garden/hoarding-help-consultant.html | Throwing Away the Trash Someone Treasures | By Eve M Kahn | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-14 | https://www.nytimes.com/2022/08/12/insider/unknowingly-walking-in-the-footsteps-of-gordon-parks.html | A Theme of Hope in Anacostia | By Andre D Wagner | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-14 | https://www.nytimes.com/2022/08/12/movies/i-love-my-dad-interview.html | This Catfished Son Still Loves His Dad | By Bob Morris | TX 9-207-887 | 2022-10-14 |

| 2022-08-12 | 2022-08-14 | https://www.nytimes.com/2022/08/12/nyregion/joanne-woodward-paul-newman.html | Motherhood Fame and the Long Shadow of Regret | By Ginia Bellafante | TX 9-207-887 | 2022-10-14 |
|---|---|---|---|---|---|---|
| 2022-08-12 | 2022-08-14 | https://www.nytimes.com/2022/08/12/nyregion/montauk-gentrification-millennials.html | Montauk Millennials and the Family Business | By Alyson Krueger | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-14 | https://www.nytimes.com/2022/08/12/nyregion/trying-to-stop-lanternflies-dont-bother-theyre-here.html | Trying to Stop Lanternflies Dont Bother Theyre Here | By James Barron | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-14 | https://www.nytimes.com/2022/08/12/opinion/iran-america-nuclear-policy.html | How the United States Misunderstands Iran | By Karim Sadjadpour | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-14 | https://www.nytimes.com/2022/08/12/realestate/more-home-deals-are-falling-through.html | As Rates Rise More Deals Fail | By Michael Kolomatsky | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-14 | https://www.nytimes.com/2022/08/12/sports/basketball/sue-bird-retirement.html | What Is Birds Legacy She Is the WNBA | By Jonathan Abrams | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-14 | https://www.nytimes.com/2022/08/12/sports/football/green-bay-packers-shareholders-fans.html | Today You Can Walk Around Like You Own the Place | By Ken Belson | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-14 | https://www.nytimes.com/2022/08/12/sports/soccer/bayern-munich-bundesliga.html | Bayern Munich And the Myth Of Competition | By Rory Smith | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-14 | https://www.nytimes.com/2022/08/12/style/alyson-chavez-joshua-stewart-wedding.html | Search for Perfect Milkshake Leads to Romance | By John Otis | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-14 | https://www.nytimes.com/2022/08/12/style/courtney-pedersen-eddie-bearnot-wedding.html | Committed to Global Health and Each Other | By Callie Holtermann | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-14 | https://www.nytimes.com/2022/08/12/style/elizabeth-akeley-george-regan-wedding.html | Laughter and a Few Hot Dogs Can Prove Alluring | By Tammy La Gorce | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-14 | https://www.nytimes.com/2022/08/12/style/kimberly-harris-william-browns-wedding.html | The Wave Emoji That Started It All | By Kristen Bayrakdarian | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-14 | https://www.nytimes.com/2022/08/12/style/modern-love-meet-cute-living-in-library-basement.html | Cute or Creepy It Led to Quite an Adventure | By Elizabeth Chang | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-14 | https://www.nytimes.com/2022/08/12/us/afghanistan-refugees.html | Adrift in a New Life Mourning the Old One | By Miriam Jordan | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-14 | https://www.nytimes.com/2022/08/12/us/aspen-times-real-estate.html | Tangled Saga in Aspen Pits Rich Developer vs Local Paper | By Jack Healy | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-14 | https://www.nytimes.com/2022/08/12/world/asia/afghanistan-collapse-anniversary.html | We Are the Flour Between Two Millstones A Times Reporter Reflects on a Trying Year | By Fahim Abed | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-14 | https://www.nytimes.com/2022/08/12/world/asia/afghanistan-collapse-photo.html | The Tumultuous Summer That Changed the World | By The New York Times and Thomas GibbonsNeff | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-14 | https://www.nytimes.com/2022/08/12/world/asia/afghanistan-taliban-kabul-new-york-times-evacuation.html | Day by Day a New Life Dawns | By Rebecca Blumenstein | TX 9-207-887 | 2022-10-14 |

| 2022-08-12 | 2022-08-14 | https://www.nytimes.com/2022/08/12/world/asia/afghanistan-taliban.html | With Afghanistan in Their Grip Taliban Roll Back the Clock | By Christina Goldbaum David Zucchino and The New York Times | TX 9-207-887 | 2022-10-14 |
| 2022-08-13 | 2022-08-14 | https://www.nytimes.com/2022/08/13/business/electric-vehicles-battery-factory-georgia.html | A PlugIn Truck Powers Plenty Of Dreams | By Talmon Joseph Smith and David Walter Banks | TX 9-207-887 | 2022-10-14 |
| 2022-08-13 | 2022-08-14 | https://www.nytimes.com/2022/08/13/business/financial-therapy-personal-finance.html | Amid Tough Times Financial Therapy Finds Its Footing | By Charlotte Cowles | TX 9-207-887 | 2022-10-14 |
| 2022-08-13 | 2022-08-14 | https://www.nytimes.com/2022/08/13/business/media/fox-dominion-lawsuit-first-amendment.html | Fox on Its Heels Amid Libel Suit On Voter Fraud | By Jeremy W Peters | TX 9-207-887 | 2022-10-14 |
| 2022-08-13 | 2022-08-14 | https://www.nytimes.com/2022/08/13/business/rushdie-stabbing-attack-chautauqua.html | Rushdie Stabbing Brings Terror to an Idyllic Retreat for Earnest Inquiry | By David Gelles | TX 9-207-887 | 2022-10-14 |
| 2022-08-13 | 2022-08-14 | https://www.nytimes.com/2022/08/13/business/stocks-climate-bill-tax-1-percent.html | A Target on Dividends And Stock Buybacks | By Jeff Sommer | TX 9-207-887 | 2022-10-14 |
| 2022-08-13 | 2022-08-14 | https://www.nytimes.com/2022/08/13/fashion/eileen-fisher-retirement.html | Like Her Clothes Modest Comfy and Enduring | By Elizabeth Paton | TX 9-207-887 | 2022-10-14 |
| 2022-08-13 | 2022-08-14 | https://www.nytimes.com/2022/08/13/nyregion/abortion-congress-ryan-molinaro.html | House Race in New York Swing District Could Test the Influence of Abortion Rights | By Grace Ashford | TX 9-207-887 | 2022-10-14 |
| 2022-08-13 | 2022-08-14 | https://www.nytimes.com/2022/08/13/nyregion/matthew-garrison-shapeshifter.html | He Arranges Songs and Solves Problems | By Kaya Laterman | TX 9-207-887 | 2022-10-14 |
| 2022-08-13 | 2022-08-14 | https://www.nytimes.com/2022/08/13/nyregion/right-wing-rhetoric-threats-violence.html | Rights Talk Darkens and Violence Rises | By Alan Feuer | TX 9-207-887 | 2022-10-14 |
| 2022-08-13 | 2022-08-14 | https://www.nytimes.com/2022/08/13/nyregion/rushdie-video-stabbed-ny.html | Author Has 10 Wounds Prosecutors Say | By Hurubie Meko and Lauren DAvolio | TX 9-207-887 | 2022-10-14 |
| 2022-08-13 | 2022-08-14 | https://www.nytimes.com/2022/08/13/opinion/afghanistan-withdrawal-women.html | One Year Under Taliban Rule | By Nahid Shahalimi | TX 9-207-887 | 2022-10-14 |
| 2022-08-13 | 2022-08-14 | https://www.nytimes.com/2022/08/13/opinion/cdc-monkeypox-covid.html | The CDC Leading From Behind | By Ross Douthat | TX 9-207-887 | 2022-10-14 |
| 2022-08-13 | 2022-08-14 | https://www.nytimes.com/2022/08/13/opinion/trump-sics-the-gop-on-the-fbi.html | Trump Sics the GOP on the FBI | By Maureen Dowd | TX 9-207-887 | 2022-10-14 |
| 2022-08-13 | 2022-08-14 | https://www.nytimes.com/2022/08/13/realestate/rats-rodents-complaints.html | Can I File a Civil Lawsuit Against a Building With Rats | By Stefanos Chen | TX 9-207-887 | 2022-10-14 |
| 2022-08-13 | 2022-08-14 | https://www.nytimes.com/2022/08/13/style/welflleet.html | Bohemia Beachs New Day | By Penelope Green | TX 9-207-887 | 2022-10-14 |
| 2022-08-13 | 2022-08-14 | https://www.nytimes.com/2022/08/13/us/idaho-abortion-ban.html | Idaho Supreme Court  Rules NearTotal Ban On Abortion Can Begin | By Isabella Grulln Paz | TX 9-207-887 | 2022-10-14 |
| 2022-08-13 | 2022-08-14 | https://www.nytimes.com/2022/08/13/us/politics/al-qaeda-afghanistan.html | Al Qaeda Has Not Regrouped US Says | By Eric Schmitt | TX 9-207-887 | 2022-10-14 |
| 2022-08-13 | 2022-08-14 | https://www.nytimes.com/2022/08/13/us/politics/democrats-asian-american-voters.html | Democrats Laboring to Retain Crucial Asian American Votes | By Alexander Burns | TX 9-207-887 | 2022-10-14 |
| 2022-08-13 | 2022-08-14 | https://www.nytimes.com/2022/08/13/us/politics/guantanamo-biden-saudi-arabia.html | As US Weighs Guantanamo Options Saudi Center May Offer Solution | By Carol Rosenberg and Gabriella Demczuk | TX 9-207-887 | 2022-10-14 |

| 2022-08-13 | 2022-08-14 | https://www.nytimes.com/2022/08/13/politics/pelosi-house-race-san-francisco.html | When Will Pelosi Retire Who Will Replace Her How Dare You Ask | By Shane Goldmacher | TX 9-207-887 | 2022-10-14 |
| 2022-08-13 | 2022-08-14 | https://www.nytimes.com/2022/08/13/politics/trump-classified-material-fbi.html | Trump Lawyer Asserted Return of Secret Papers Was Completed by June | By Maggie Haberman and Glenn Thrush | TX 9-207-887 | 2022-10-14 |
| 2022-08-13 | 2022-08-14 | https://www.nytimes.com/2022/08/13/world/africa/ivory-coast-chocolate.html | To Uplift Cocoa Workers Ivory Coast Tries to Reap The Riches of Chocolate | By Elian Peltier and Andrew CaballeroReynolds | TX 9-207-887 | 2022-10-14 |
| 2022-08-13 | 2022-08-14 | https://www.nytimes.com/2022/08/13/world/asia/nasir-dhillon-india-partition-youtube.html | Survivors of Indias 1947 Partition Turn to a YouTube Channel to Get Closure | By Salman Masood and Mike Ives | TX 9-207-887 | 2022-10-14 |
| 2022-08-13 | 2022-08-14 | https://www.nytimes.com/2022/08/13/world/asia/rushdie-attack-japanese-translator.html | Assault Echoes a 1991 Murder in Japan | By Hikari Hida and Mike Ives | TX 9-207-887 | 2022-10-14 |
| 2022-08-13 | 2022-08-14 | https://www.nytimes.com/2022/08/13/world/europe/chess-ukraine-refugee-britain.html | Mastering a Game and Starting a New Life at 8 Years Old | By Megan Specia and Mary Turner | TX 9-207-887 | 2022-10-14 |
| 2022-08-13 | 2022-08-14 | https://www.nytimes.com/2022/08/13/world/europe/russia-russia-himars-kherson.html | Armed With New LongRange Weaponry Kyiv Subtly Shifts Tactics | By Marc Santora Michael Schwirtz and Jack Nicas | TX 9-207-887 | 2022-10-14 |
| 2022-08-13 | 2022-08-14 | https://www.nytimes.com/2022/08/13/world/middleeast/egypt-political-prisoners-released.html | Egypts Revolving Prison Door Hundreds Set Free as Leader Eases Grip | By Vivian Yee | TX 9-207-887 | 2022-10-14 |
| 2022-08-13 | 2022-08-14 | https://www.nytimes.com/interactive/2022/08/13/opinion/new-york-congress-nyt-endorse.html | The Times Endorses Jerrold Nadler Sean Maloney and Dan Goldman in New Yorks Democratic Primary Races for Congress | By The Editorial Board | TX 9-207-887 | 2022-10-14 |
| 2022-08-14 | 2022-08-14 | https://www.nytimes.com/2022/08/14/business/the-week-in-business-inflation.html | The Week in Business Inflation Moderates | By Marie Solis | TX 9-207-887 | 2022-10-14 |
| 2022-08-14 | 2022-08-14 | https://www.nytimes.com/2022/08/14/realestate/homes-sold-450000-dollars.html | Homes That Sold for Around 450000 | By C J Hughes | TX 9-207-887 | 2022-10-14 |
| 2022-08-14 | 2022-08-14 | https://www.nytimes.com/2022/08/14/sports/hockey/hockey-canada-sex-assault-juniors.html | Sexual Assault Revelations Dim the Shine of Canadas National Game | By Ian Austen | TX 9-207-887 | 2022-10-14 |
| 2022-08-14 | 2022-08-14 | https://www.nytimes.com/2022/08/14/style/striking-their-own-poses.html | Striking Poses Of Their Own | By Denny Lee | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-15 | https://www.nytimes.com/2022/08/03/travel/family-beaches-europe.html | Golden Sand Calm Waters and Dramatic Dunes | By Andrew Ferren | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-15 | https://www.nytimes.com/2022/08/09/us/covid-deaths-memorials.html | Memorials for a Grief Still Growing | By Christine Hauser | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-15 | https://www.nytimes.com/2022/08/11/technology/driverless-cars.html | Driverless Cars Too Important to Race | By Shira Ovide | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-15 | https://www.nytimes.com/2022/08/12/arts/design/getty-return-three-major-sculptures-italy.html | Getty to Return Treasures to Italy | By Tom Mashberg and Elisabetta Povoledo | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-15 | https://www.nytimes.com/2022/08/12/arts/music/beyonce-madonna-saucy-santana.html | All Here Influence Inspiration Interpretation | By Jon Caramanica | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-15 | https://www.nytimes.com/2022/08/12/arts/television/dolly-alderton-everything-i-know-about-love.html | Her Life Reads Like A RomCom | By Simran Hans | TX 9-207-887 | 2022-10-14 |

| 2022-08-12 | 2022-08-15 | https://www.nytimes.com/2022/08/12/sports/bill-russell-retired-numbers.html | Russells No 6 Joins a Rare Class of Retired Numbers | By Victor Mather | TX 9-207-887 | 2022-10-14 |
|---|---|---|---|---|---|---|
| 2022-08-12 | 2022-08-15 | https://www.nytimes.com/2022/08/12/technology/nimby-housing-silicon-valley-atherton.html | Townhouses A Rich Town In Tech Says Nope | By Erin Griffith | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-15 | https://www.nytimes.com/2022/08/12/travel/sustainable-tourism-hawaii.html | Hawaiis Native Son Walks the Delicate Balance of Tourism and Culture | By Paige McClanahan | TX 9-207-887 | 2022-10-14 |
| 2022-08-13 | 2022-08-15 | https://www.nytimes.com/2022/08/13/dining/janice-longone-dead.html | Jan Longone Food History Scholar Who Curated Cookbooks Dies at 89 | By Kim Severson | TX 9-207-887 | 2022-10-14 |
| 2022-08-13 | 2022-08-15 | https://www.nytimes.com/2022/08/13/sports/running-in-the-heat.html | Tips for Extreme Heat From a Desert Trekker | By Talya Minsberg | TX 9-207-887 | 2022-10-14 |
| 2022-08-14 | 2022-08-15 | https://www.nytimes.com/2022/08/13/world/middleeast/jerusalem-shooting-israel.html | Gunman Hurts at Least 8 in East Jerusalem | By Patrick Kingsley and Vivek Shankar | TX 9-207-887 | 2022-10-14 |
| 2022-08-14 | 2022-08-15 | https://www.nytimes.com/2022/08/14/arts/music/salzburg-festival-opera-music.html | Riches Retreads  And a Note of Caution | By Zachary Woolfe | TX 9-207-887 | 2022-10-14 |
| 2022-08-14 | 2022-08-15 | https://www.nytimes.com/2022/08/14/arts/music/ukraine-war-orchestra-refugees.html | I Dont Have a Gun but I Have My Cello | By Javier C Hernndez | TX 9-207-887 | 2022-10-14 |
| 2022-08-14 | 2022-08-15 | https://www.nytimes.com/2022/08/14/business/jk-rowling-salman-rushdie-threat.html | UK Police Investigate Threat to Author Who Voiced Support for Rushdie | By Kurtis Lee | TX 9-207-887 | 2022-10-14 |
| 2022-08-14 | 2022-08-15 | https://www.nytimes.com/2022/08/14/business/media/abortion-womens-media.html | After Roe Readers Flock To Publications for Women | By Katie Robertson | TX 9-207-887 | 2022-10-14 |
| 2022-08-14 | 2022-08-15 | https://www.nytimes.com/2022/08/14/business/media/on-tiktok-election-misinformation.html | Misinformation Riddles TikTok Before Election | By Tiffany Hsu | TX 9-207-887 | 2022-10-14 |
| 2022-08-14 | 2022-08-15 | https://www.nytimes.com/2022/08/14/business/saudi-aramco-earnings.html | Saudi Aramco Profit Rises By 90 on High Oil Prices | By Kevin Granville | TX 9-207-887 | 2022-10-14 |
| 2022-08-14 | 2022-08-15 | https://www.nytimes.com/2022/08/14/business/vintage-cars-great-race.html | 10 States 2400 Miles  More Than 100 Classic Cars | By Mercedes Lilienthal | TX 9-207-887 | 2022-10-14 |
| 2022-08-14 | 2022-08-15 | https://www.nytimes.com/2022/08/14/crosswords/spelling-bee-forum.html | Crafting the Spelling Bee | By New York Times Games | TX 9-207-887 | 2022-10-14 |
| 2022-08-14 | 2022-08-15 | https://www.nytimes.com/2022/08/14/nyregion/adams-pearson-casino.html | Adviser to New York City Mayors Will Leave His Second Job as a Casino Executive | By Dana Rubinstein William K Rashbaum and Michael Rothfeld | TX 9-207-887 | 2022-10-14 |
| 2022-08-14 | 2022-08-15 | https://www.nytimes.com/2022/08/14/nyregion/salman-rushdie-recovery.html | Rushdie Is Off His Ventilator And Starting To Recover | By Elizabeth A Harris | TX 9-207-887 | 2022-10-14 |
| 2022-08-14 | 2022-08-15 | https://www.nytimes.com/2022/08/14/opinion/afghanistan-taliban-photos.html | Afghanistan  One Year  After the Fall | By Victor J Blue | TX 9-207-887 | 2022-10-14 |
| 2022-08-14 | 2022-08-15 | https://www.nytimes.com/2022/08/14/opinion/congress-inflation-reduction-act.html | The Most Productive Dysfunctional Congress Ever | By Farah Stockman | TX 9-207-887 | 2022-10-14 |
| 2022-08-14 | 2022-08-15 | https://www.nytimes.com/2022/08/14/opinion/generation-x-millennials-work.html | Gen X Is Kind of Sort of Not Really the Boss | By Pamela Paul | TX 9-207-887 | 2022-10-14 |
| 2022-08-14 | 2022-08-15 | https://www.nytimes.com/2022/08/14/sports/baseball/major-league-gloves.html | Precious Leather | By James Wagner | TX 9-207-887 | 2022-10-14 |
| 2022-08-14 | 2022-08-15 | https://www.nytimes.com/2022/08/14/technology/baby-gear-tech.html | I Was Skeptical of Baby Gear Then I Became a Dad | By Kevin Roose | TX 9-207-887 | 2022-10-14 |

| 2022-08-14 | 2022-08-15 | https://www.nytimes.com/2022/08/14/technology/tiktok-china-washington.html | Frustration Over TikTok Is Growing In DC | By David McCabe | TX 9-207-887 | 2022-10-14 |
|---|---|---|---|---|---|---|
| 2022-08-14 | 2022-08-15 | https://www.nytimes.com/2022/08/14/theater/august-wilson-house-denzel-washington.html | House Opening Honors August Wilsons Legacy | By Ollie Gratzinger | TX 9-207-887 | 2022-10-14 |
| 2022-08-14 | 2022-08-15 | https://www.nytimes.com/2022/08/14/us/arizona-parents-locked-down-school.html | Altercation With Police After School Lockdown Ends With Three Arrests | By Luke Vander Ploeg | TX 9-207-887 | 2022-10-14 |
| 2022-08-14 | 2022-08-15 | https://www.nytimes.com/2022/08/14/us/politics/abortion-midterms-2022-ads-democrats.html | Sensing Opportunity Democrats Spotlight Abortion in Their Ads | By Shane Goldmacher and Katie Glueck | TX 9-207-887 | 2022-10-14 |
| 2022-08-14 | 2022-08-15 | https://www.nytimes.com/2022/08/14/us/politics/trump-classified-documents.html | Trump Claims He Can Declassify Heres What He Can and Cant Do | By Charlie Savage | TX 9-207-887 | 2022-10-14 |
| 2022-08-14 | 2022-08-15 | https://www.nytimes.com/2022/08/14/us/politics/trump-documents-explanations.html | Trump Using Familiar Defensive Tactic to Explain FBI Search | By Zolan KannoYoungs and Maggie Haberman | TX 9-207-887 | 2022-10-14 |
| 2022-08-14 | 2022-08-15 | https://www.nytimes.com/2022/08/14/world/asia/british-india-partition-hindu-muslim.html | The Fading Ghosts of Indias Partition | By Mujib Mashal Hari Kumar and Zia urRehman | TX 9-207-887 | 2022-10-14 |
| 2022-08-14 | 2022-08-15 | https://www.nytimes.com/2022/08/14/world/asia/india-partition-history-photos.html | Independence Marred by Chaos and Confusion | By Vivek Shankar and Mikko Takkunen | TX 9-207-887 | 2022-10-14 |
| 2022-08-14 | 2022-08-15 | https://www.nytimes.com/2022/08/14/world/asia/south-korea-comfort-women-scandal.html | Japanese Photographer Exposed New Plight of Comfort Women | By Choe SangHun | TX 9-207-887 | 2022-10-14 |
| 2022-08-14 | 2022-08-15 | https://www.nytimes.com/2022/08/14/world/asia/taiwan-congressional-delegation-visit.html | Five US Lawmakers Make Visit to Taiwan | By Jane Perlez | TX 9-207-887 | 2022-10-14 |
| 2022-08-14 | 2022-08-15 | https://www.nytimes.com/2022/08/14/world/australia/australia-airport-shooting.html | Shots Fired at an Airport In Australia | By Damien Cave | TX 9-207-887 | 2022-10-14 |
| 2022-08-14 | 2022-08-15 | https://www.nytimes.com/2022/08/14/world/europe/ukraine-nuclear-plant-fighting.html | Threat Grows as Battles Rage Near Nuclear Plant Occupied by Russia | By Andrew E Kramer and Andrew Higgins | TX 9-207-887 | 2022-10-14 |
| 2022-08-14 | 2022-08-15 | https://www.nytimes.com/2022/08/14/world/middleeast/egypt-fire-church.html | Egypt Church Fire Causes Stampede and Dozens of Deaths | By Nada Rashwan Euan Ward Liam Stack and Yonette Joseph | TX 9-207-887 | 2022-10-14 |
| 2022-08-14 | 2022-08-15 | https://www.nytimes.com/2022/08/14/world/zofia-posmysz-dead.html | Zofia Posmysz Writer 98 Her Works Described Life In Concentration Camps | By Richard Goldstein | TX 9-207-887 | 2022-10-14 |
| 2022-08-14 | 2022-08-15 | https://www.nytimes.com/article/r-kelly-chicago-trial.html | R Kelly on Trial in Chicago What to Know | By Julia Jacobs and Robert Chiarito | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-15 | https://www.nytimes.com/2022/08/14/business/economy/japan-economy.html | Japan Is Bouncing Back to Economic Growth as Coronavirus Fears Recede | By Ben Dooley and Hisako Ueno | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-15 | https://www.nytimes.com/2022/08/14/us/politics/trump-search-republicans.html | After Early Fury At Trump Search The GOP Is Split | By Luke Broadwater | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-15 | https://www.nytimes.com/2022/08/15/arts/television/whats-on-tv-this-week-house-of-the-dragon.html | This Week on TV | By Shivani Gonzalez | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-15 | https://www.nytimes.com/2022/08/15/nyregion/mta-nyc-budget.html | New York City Braces for MTA Budget Disaster Brought On by Pandemic | By Ana Ley | TX 9-207-887 | 2022-10-14 |

| 2022-08-15 | 2022-08-15 | https://www.nytimes.com/2022/08/15/sports/football/les-snead-rams-draft-picks.html | For Rams GM Seizing the Moment Means Rethinking Draft Picks | By Emmanuel Morgan | TX 9-207-887 | 2022-10-14 |
|---|---|---|---|---|---|---|
| 2022-08-15 | 2022-08-15 | https://www.nytimes.com/2022/08/15/sports/mike-tyson-photos.html | The Endless Fascination With Mike Tyson 16 Years After His Last Official Bout | By Lori Grinker and Morgan Campbell | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-15 | https://www.nytimes.com/2022/08/15/us/los-angeles-lawn-watering-drought.html | In Dry Los Angeles Grass Gives Way to Gravel | By Jill Cowan | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-15 | https://www.nytimes.com/2022/08/15/us/politics/liz-cheney-wyoming.html | Cheneys Fate May Mark the End of an Era in Wyoming | By Jonathan Martin | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-15 | https://www.nytimes.com/interactive/2022/08/14/business/worker-productivity-tracking.html | The Rise of the Worker Productivity Score | By Jodi Kantor Arya Sundaram Aliza Aufrichtig and Rumsey Taylor | TX 9-207-887 | 2022-10-14 |
| 2022-07-29 | 2022-08-16 | https://www.nytimes.com/2022/07/28/well/move/easy-exercise-tips.html | Fitness Facts That Could Stimulate Your Workouts | By Melinda Wenner Moyer | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-16 | https://www.nytimes.com/2022/08/02/well/mind/alzheimers-caregivers.html | Worrying if Alzheimers Will Arrive | By Dawn MacKeen | TX 9-207-887 | 2022-10-14 |
| 2022-08-03 | 2022-08-16 | https://www.nytimes.com/2022/08/03/well/live/men-testosterone-tests-ads.html | More Men Are Investigating Testosterone | By Chloe Williams | TX 9-207-887 | 2022-10-14 |
| 2022-08-06 | 2022-08-16 | https://www.nytimes.com/2022/08/06/science/dolphins-bahamas-mixing.html | Strangers Meet Things Go Swimmingly | By Carolyn Wilke | TX 9-207-887 | 2022-10-14 |
| 2022-08-08 | 2022-08-16 | https://www.nytimes.com/2022/08/science/spiders-dreaming-sleeping-rem.html | Dont Count on it Do Spiders Dream of EightLegged Sheep | By Carolyn Wilke | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-16 | https://www.nytimes.com/2022/08/09/well/live/fire-smoke-lung-cancer.html | Does Wildfire Smoke Cause Lung Cancer | By Molly Peterson | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-16 | https://www.nytimes.com/2022/08/10/science/newest-youngest-exoplanet.html | Cosmic Toddler At Just 15 Million Years Old A Planet Still Getting Its Footing | By Robin George Andrews | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-16 | https://www.nytimes.com/2022/08/10/science/sea-sponges-sneezing.html | Gesundheit How Sponges Fill the Seas Sneeze by Sneeze | By Sam Jones | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-16 | https://www.nytimes.com/2022/08/11/science/firefly-light-mating.html | Many Fireflies Prefer  To Dance in the Dark | By Veronique Greenwood and Billy Hickey | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-16 | https://www.nytimes.com/2022/08/11/science/language-humans-primates.html | A Vocal Evolution May Have Led to Elocution | By Oliver Whang | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-16 | https://www.nytimes.com/2022/08/12/arts/music/playlist-mia-nicki-minaj-willow.html | MIA Takes Aim at Fame and 4 More New Songs | By Jon Caramanica and Lindsay Zoladz | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-16 | https://www.nytimes.com/2022/08/12/science/lightning-sea-salt.html | Land Lubbers To Avoid Lightning Go Heavy on the Salt | By Katherine Kornei | TX 9-207-887 | 2022-10-14 |
| 2022-08-13 | 2022-08-16 | https://www.nytimes.com/2022/08/12/movies/anne-heche-news.html | Anne Heche Onscreen Wily Funny and Unnerving | By Esther Zuckerman | TX 9-207-887 | 2022-10-14 |
| 2022-08-13 | 2022-08-16 | https://www.nytimes.com/2022/08/13/opinion/working-on-vacation-flexibility.html | Go Ahead Work While on Vacation and Vacation While at Work | By Laura Vanderkam | TX 9-207-887 | 2022-10-14 |
| 2022-08-14 | 2022-08-16 | https://www.nytimes.com/2022/08/14/opinion/god-culture-war-politics.html | The God I Know Is Not a Culture Warrior | By Tish Harrison Warren | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/14/arts/anne-heche-dead.html | Anne Heche Actress Known for Her Film Roles in the 90s Dies at 53 | By Richard Sandomir | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/dance/solange-new-york-city-ballet.html | Solange Adds a New Job Ballet Composer | By Joshua Barone | TX 9-207-887 | 2022-10-14 |

| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/arts/music/bad-bunny-youngboy-billboard-chart.html | Bad Bunny Returns to the Top of Billboards Album Chart | By Ben Sisario | TX 9-207-887 | 2022-10-14 |
|---|---|---|---|---|---|---|
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/arts/music/indigenous-experimental-music.html | Its Indigenous Experimental and Loud | By Grayson Haver Currin | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/arts/television/emmy-awards-john-turturro-christopher-walken-severance.html | Chemistry Comes Easily For 2 Friends | By Alexis Soloski | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/books/nicholas-evans-dead.html | Nicholas Evans Novelist Who Set Rights Records In His Debut Dies at 72 | By Penelope Green | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/books/penguin-random-house-simon-schuster.html | USs Biggest Publisher Defends Bid for Rival | By Adam Bednar and Elizabeth A Harris | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/business/dealbook/adam-neumann-wework-startup.html | New Venture For Founder Of WeWork | By Andrew Ross Sorkin | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/business/disney-third-point-loeb-espn-hulu.html | Activist Fund Invests Anew With Disney | By Lauren Hirsch Benjamin Mullin and Brooks Barnes | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/business/economy/gig-work.html | Why Gig Work Is Thriving | By Lydia DePillis | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/business/energy-environment/oil-prices.html | Slowing China  Adds to Plunge  In Price of Oil | By Clifford Krauss | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/business/heathrow-airport-passenger-limits.html | Heathrow Extends Passenger Limits | By Lora Kelley | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/business/mamaroo-rockaroo-swing-rocker-recall.html | Two Million Infant Swings Are Recalled | By April Rubin | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/business/media/hbo-max-layoffs.html | HBO Max Lays Off About 70 People | By John Koblin | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/business/media/walmart-paramount-plus-streaming-deal.html | Walmart Streaming Plan Will Include Paramount | By Benjamin Mullin | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/business/moscow-exchange-bond-trading.html | Russia Opens  Bond Trades  To Foreigners But Not All | By Eshe Nelson | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/business/starbucks-union-elections.html | Citing Misconduct Claims Starbucks Asks to Halt Union Elections | By Emma Goldberg | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/health/monkeypox-vaccine-distribution.html | States Blame Federal MixUps As Monkeypox Shots Are Lost | By Apoorva Mandavilli | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/nyregion/polio-new-york-parents-vaccines.html | Polio Has Parents Uneasy but Doctors Urge Vaccinations and Calm | By Sharon Otterman and Nate Schweber | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/nyregion/ricardo-cruciani-dead-rikers.html | Pain Doctor Convicted of Sexually Assaulting Patients Is Found Dead at Rikers | By Jonah E Bromwich and Jan Ransom | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/nyregion/trump-weisselberg-plea-deal.html | Trump Company Executive Near Plea Deal | By Ben Protess William K Rashbaum and Jonah E Bromwich | TX 9-207-887 | 2022-10-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/opinion/international-world/sri-lanka-economic-collapse.html | Sri Lanka Collapsed First but It Wont Be the Last | By Indrajit Samarajiva | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/opinion/republicans-environment-climate.html | Why Republicans Turned Against the Environment | By Paul Krugman | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/science/donkeys-mountain-lions-death-valley.html | Invasive Donkeys Have Become Prey in Death Valley | By Asher Elbein | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/science/invasive-species-pigs-crocodiles.html | In Australias Swamps Its Alien vs Predator | By Anthony Ham | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/science/sharks-killer-whales-swimming.html | Shark or Orca Which to Fear More | By Randall Munroe | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/sports/baseball/mets-degrom-scherzer.html | The Sizzling Mets Wield a Pair of Aces  It Could Be One of a Kind | By Rob Neyer | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/sports/basketball/pete-carril-dead.html | Pete Carril 92 Hall of Fame Coach at Princeton | By Frank Litsky | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/theater/hyprov-comedy.html | You Are Getting Sleepy When You Wake Up Youll Be an Improv Star | By Jason Zinoman | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/us/albuquerque-muslim-killings.html | Echo of Violence From Afghanistan Rattles New Mexico Muslims | By Simon Romero Miriam Jordan Ava Sasani and Nicholas BogelBurroughs | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/us/graham-georgia-investigation-trump.html | Georgia Inquiry on Voting Fraud Targets Giuliani | By Richard Fausset and Danny Hakim | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/us/politics/eric-herschmann-subpoena.html | ExWhite House Lawyer  Subpoenaed Over Jan 6 | By Luke Broadwater and Maggie Haberman | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/us/politics/espionage-act-explainer-trump.html | A World War I Spy Law May Be Relevant Again | By Julian E Barnes | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/us/politics/salmon-dams-washington.html | Clearing a Path to Save the Chinook Salmon | By Mark Walker and Chris Cameron | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/us/politics/sarah-palin-alaska-voters.html | Will Alaskans Support Palins Bid for House Voters Appear Torn | By Jazmine Ulloa | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/us/politics/senate-gop-ad-wisconsin-pennsylvania-arizona.html | Republicans Cut Ad Buys For Elections In 3 States | By Shane Goldmacher | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/us/us-afghanistan-funds-taliban.html | US Wont Release 35 Billion in Afghan Aid | By Peter Baker | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/us/us-drone-strike-afghanistan-relatives.html | US Strike Victims Relatives Stranded in Afghanistan | By Eric Schmitt | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/us/politics/wisconsin-governor-supreme-court.html | In Wisconsin 2 Huge Races Stand Between GOP and NearTotal Reign | By Reid J Epstein | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/us/sexual-abuse-jrotc-congress.html | Congress to Investigate Sexual Abuse in Junior ROTC | By Mike Baker | TX 9-207-887 | 2022-10-14 |

| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/world/africa/kenya-election-william-ruto.html | In Kenya Vote For a President Ends in Turmoil | By Declan Walsh Abdi Latif Dahir and Matthew Mpoke Bigg | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/world/africa/mali-france-military-operation.html | French Soldiers Quietly Exit Mali Leaving a Struggle Against Islamists Unfinished | By Elian Peltier and Ruth Maclean | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/world/asia/china-taiwan-us.html | Culture Family and Troops China Lays Out Its Vision for Taiwan | By Vivian Wang | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/world/asia/myanmar-trial-coup-arrests.html | World of Myanmars Former Civilian Leader Shrinks to 200SquareFoot Cell | By Richard C Paddock | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/world/europe/brittney-griner-appeals-conviction.html | Griner Appeals Drug Smuggling Verdict Amid Discussions of Prisoner Exchange | By Ivan Nechepurenko | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/world/europe/ukraine-retake-southern-region.html | Ukraine Chips Away at Russian Troops in South but Task Is Daunting | By Michael Schwirtz | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/world/europe/ukraine-russia-detention-prisoners.html | Six Weeks of Hell Life as a Prisoner of Russia | By Carlotta Gall | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/world/middleeast/egypt-church-fire-children.html | They Loved to Pray Grief for 18 Children Killed in Cairo Church Fire | By Jane Arraf and Nada Rashwan | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/world/middleeast/salman-rushdie-stabbing-iran.html | Iran Blames Rushdie For Attack In New York | By Euan Ward | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-16 | https://www.nytimes.com/2022/08/15/us/politics/immigration-border.html | Apprehensions Of Migrants Are on Track For a Record | By Eileen Sullivan | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-16 | https://www.nytimes.com/2022/08/15/us/politics/trump-search-affidavit.html | Justice Dept Objects to Release of Affidavit Used in Trump Search | By Glenn Thrush Maggie Haberman Alan Feuer and Katie Benner | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-16 | https://www.nytimes.com/2022/08/16/business/energy-environment/electric-vehicles-broken-chargers.html | EV Hassle Locating A Charger That Works | By Niraj Chokshi | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-16 | https://www.nytimes.com/2022/08/16/health/zika-children-research.html | Zika Virus Is Forgotten But Still Dire | By Stephanie Nolen and Dado Galdieri | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-16 | https://www.nytimes.com/2022/08/16/sports/tennis/pickleball-tennis-court.html | It Isnt Tennis but Hell Take a Thwack at It | By Kurt Streeter | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-16 | https://www.nytimes.com/2022/08/16/sports/tennis/serena-williams-western-southern-open.html | Williams Keeps Focus  On the Grand Finale | By Christopher Clarey | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-16 | https://www.nytimes.com/interactive/2022/08/16/us/politics/liz-cheney-impeachment-10.html | After Cheneys Loss Only Two of the Impeachment 10 Remain | By Michael C Bender and Malika Khurana | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-16 | https://www.nytimes.com/live/2022/08/16/us/wyoming-election-cheney-alaska/primaries-wyoming-alaska-cheney | Three Familiar Republican Faces Headline Key Congressional Races | By Trip Gabriel | TX 9-207-887 | 2022-10-14 |
| 2022-07-29 | 2022-08-17 | https://www.nytimes.com/2022/07/29/well/family/quarter-life-crisis.html | Here to Help How to Navigate a Quarterlife Crisis | By Dani Blum | TX 9-207-887 | 2022-10-14 |

| 2022-08-11 | 2022-08-17 | https://www.nytimes.com/2022/08/11/dining/table-lamp-nyc-restaurants.html | The Lamp Thats Taking Over New York | By Priya Krishna | TX 9-207-887 | 2022-10-14 |
|---|---|---|---|---|---|---|
| 2022-08-12 | 2022-08-17 | https://www.nytimes.com/2022/08/12/dining/best-summer-dinner-recipe-grilled-shrimp.html | Some Assembly Will Be Required | By Melissa Clark | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-17 | https://www.nytimes.com/2022/08/12/dining/taco-recipes-easy-summer-party.html | A Taco Spread for Summers End | By Genevieve Ko | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-17 | https://www.nytimes.com/2022/08/12/movies/action-movies-streaming.html | Prison Brutality Espionage and Brawling | By Robert Daniels | TX 9-207-887 | 2022-10-14 |
| 2022-08-13 | 2022-08-17 | https://www.nytimes.com/2022/08/13/opinion/group-chats-social-media.html | The Last Place Left Online for Real Conversation | By Hannah Sung | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-17 | https://www.nytimes.com/2022/08/15/arts/music/john-l-eastman-dead.html | John L Eastman 83 Representative For McCartney as the Beatles Battled | By Ben Sisario | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-17 | https://www.nytimes.com/2022/08/15/arts/salman-rushdie-free-speech.html | Attack on Rushdie Renews a Debate | By Jennifer Schuessler | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-17 | https://www.nytimes.com/2022/08/15/books/frederick-buechner-dead.html | Frederick Buechner Writer on Spirituality and Skulduggery Dies at 96 | By Robert D McFadden | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-17 | https://www.nytimes.com/2022/08/15/business/war-ukraine-factories.html | Piece by Piece Ukraine Factories Go West | By Liz Alderman and Erika Solomon | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-17 | https://www.nytimes.com/2022/08/15/dining/jean-georges-vongerichten-tin-building-food-hall.html | To Graze JeanGeorges Vongerichten Upgrades the Tin Building | By Florence Fabricant | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-17 | https://www.nytimes.com/2022/08/15/dining/kafana-restaurant-review-pete-wells.html | Specializing in Serbian Rhythms | By Pete Wells | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-17 | https://www.nytimes.com/2022/08/15/dining/little-banchan-shop-hooni-kim.html | To Serve Long Island City Adds a Banchan Shop | By Florence Fabricant | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-17 | https://www.nytimes.com/2022/08/15/dining/masienda-molcajete-mexican-ingredients.html | To Grind Sturdy Molcajetes Are Turning Heads | By Florence Fabricant | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-17 | https://www.nytimes.com/2022/08/15/dining/salvage-stores-inflation.html | Dented and Dated Looks Like a Deal | By Kim Severson | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-17 | https://www.nytimes.com/2022/08/15/dining/to-fall-in-love-drink-this-alice-feiring.html | To Appreciate Whirlwind of Life And Wine to Explore | By Florence Fabricant | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-17 | https://www.nytimes.com/2022/08/15/dining/tomatoes-new-york-botanical-garden.html | To Participate A Weekend for Tomatoes At the Botanical Garden | By Florence Fabricant | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-17 | https://www.nytimes.com/2022/08/15/dining/why-does-my-stomach-hurt-helicobacter-pylori.html | The Stomach Hosts A Worrisome Guest | By Priya Krishna | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-17 | https://www.nytimes.com/2022/08/15/nyregion/gary-jenkins-eric-adams-shelter-inquiry.html | City Social Services Chief Is Said to Face Inquiry Over Shelter Failure | By Andy Newman and Emma G Fitzsimmons | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-17 | https://www.nytimes.com/2022/08/15/us/warhol-prince-supreme-court-copyright.html | Art or Copyright Infringement | By Adam Liptak | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-17 | https://www.nytimes.com/2022/08/15/world/europe/germanys-trains-9euro-pass.html | In Germany Relief in Form of a 9 Train Pass | By Christopher F Schuetze | TX 9-207-887 | 2022-10-14 |

| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/arts/national-endowment-for-the-humanities-grants.html | Humanities Endowment Makes Grants | By Sarah Bahr | TX 9-207-887 | 2022-10-14 |
|---|---|---|---|---|---|---|
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/television/better-call-saul-bob-odenkirk-finale.html | Better Call Yourself | By James Poniewozik | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/television/emmy-awards-kaitlyn-dever-dopesick.html | Becoming a Face of Addiction in Dopesick | By Coralie Kraft | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/television/leonardo-the-cw.html | Familiarity Obscures a Great Vision | By Blake Gopnik | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/books/review-as-it-turns-out-edie-andy-warhol-alice-sedgwick-wohl.html | A Sisters Remembrance of Edie Sedgwick | By Alexandra Jacobs | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/briefing/congress-productive-democrats-republicans.html | Theyre Divided Dysfunctional and Getting Things Done | By David Leonhardt | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/business/1-percent-buyback-tax.html | Why a 1 Buyback Tax Doesnt Scare Investors | By Joe Rennison | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/business/capri-sun-recall.html | Taint Worries Prompt Recall Of 5700 Cases Of Capri Sun | By April Rubin | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/business/economy/covid-pandemic-fraud.html | Pandemic Fraud Claimed Billions Meant for Relief | By David A Fahrenthold | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/business/itt-devry-student-loans.html | US Erases 4 Billion in Student Debt | By Stacy Cowley | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/business/mark-hoffman-replaced-cnbc-nbc-universal.html | NBCUniversal to Replace Longtime Leader at CNBC | By Benjamin Mullin | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/business/walmart-earnings.html | After Lowering Its Forecast Walmart Sees Rise in Sales | By Jordyn Holman | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/climate/colorado-river-lake-mead-water-drought.html | States Curbed  From Draining  A Frail Lifeline | By Henry Fountain | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/climate/russia-conflict-diamonds-kimberley-process.html | Russia Resists Efforts  To Declare It Exporter Of Conflict Diamonds | By Dionne Searcey | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/dining/drinks/wine-review-california-chardonnay.html | 12 Charming California Chardonnays | By Eric Asimov | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/dining/nyc-restaurant-news.html | Cucina Alba Opens Serving Italian at the Edge of the High Line | By Florence Fabricant | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/dining/taiwanese-cuisine.html | Taiwanese Cuisine Tells Its Own Story | By Tejal Rao | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/dining/when-restaurants-meet-retail-therapy.html | Dine and Shop at Restaurants With Markets | By Nikita Richardson | TX 9-207-887 | 2022-10-14 |

| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/health/bcg-vaccine-diabetes-covid.html | CenturyOld TB Vaccine May Strengthen Defense Against Other Infections | By Roni Caryn Rabin | TX 9-207-887 | 2022-10-14 |
|---|---|---|---|---|---|---|
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/health/fda-hearing-aids.html | FDA Decides to Allow OvertheCounter Sales of Hearing Aids | By Christina Jewett | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/health/polio-new-york.html | Polio Virus Has Circulated For as Long as One Year | By Emily Anthes | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/movies/sacheen-littlefeather-oscars-apology.html | Oscars Recognize a Moment of Courage | By Amanda Holpuch | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/movies/wolfgang-petersen-dead.html | Wolfgang Petersen 81 Director of Das Boot A Cramped Epic Dies | By AJ Goldmann | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/nyregion/adam-foss-charged-rape.html | ExProsecutor Turned Advocate Is Charged With Rape in Manhattan | By Hurubie Meko | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/nyregion/carolyn-maloney-women-nadler.html | Maloneys Primary Pitch to Voters You Need a Woman for This Job | By Nicholas Fandos | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/nyregion/cuomo-covid-book-money.html | Cuomo Can Keep 51 Million In Book Money Judge Says | By Jay Root | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/nyregion/new-york-mob-families-racketeering-charges.html | Nine Charged in Scheme Tied to Mafia Gambling And Money Laundering | By Troy Closson | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/opinion/albuquerque-shia-sunni.html | Muslims Should Unite Against Sectarian Hate | By Wajahat Ali | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/opinion/climate-inflation-reduction-act.html | Every Dollar Spent on This Climate Technology Is a Waste | By Charles Harvey and Kurt House | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/sports/baseball/rodolfo-castro-pirates-suspension.html | An Infield Phone Error Leads to a Suspension | By Benjamin Hoffman | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/sports/basketball/wnba-playoff-preview.html | Favorites Contenders And Pretenders | By Victor Mather | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/technology/lyft-self-driving-cars-las-vegas.html | A Lyft SelfDriving Service With 2 Drivers Included | By Cade Metz | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/technology/trump-search-misinfo-timeline.html | Since Search a Torrent of False Claims by Trump | By Stuart A Thompson | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/technology/workplace-data.html | How Blind Spots Can Mar the Potential of Bossware | By Shira Ovide | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/us/jesuits-reparations.html | Jesuits Lag in Fulfilling Pledge As Amends for Role in Slavery | By Rachel L Swarns | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/us/politics/biden-climate-health-bill.html | Biden Signs Bill on Taxes And Climate | By Jim Tankersley | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/us/politics/biden-trump-competition.html | President Takes a Bow but the Spotlight Stays on His Predecessor | By Peter Baker | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/us/politics/biden-vacation-south-carolina.html | No Fuss for Biden Just Sun and Peace | By Aishvarya Kavi | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/us/politics/democrat-tj-cox-fraud.html | ExMember Of Congress Is Charged With Fraud | By Glenn Thrush | TX 9-207-887 | 2022-10-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/politics/jill-biden-covid.html | First Lady Tests Positive for Coronavirus | By Michael D Shear | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/us/nba-games-election-day.html | The NBA Wont Play on Election Day | By Victor Mather | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/us/politics/secret-service-texts-jan-6.html | Top Democrats Accuse Homeland Security Watchdog of Blocking Jan 6 Testimony | By Luke Broadwater and Eileen Sullivan | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/us/politics/spy-couple-toebbe-submarine-jail.html | Judge Throws Out Plea Deals in Submarine Spy Case | By Julian E Barnes | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/us/politics/trump-cipollone-philbin-interviews-fbi.html | FBI Asked ExWhite House Lawyers About Missing Trump Documents | By Maggie Haberman | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/world/africa/kenya-election-results.html | Kenyan Opposition Leader Vows to Fight Election Result | By Declan Walsh Abdi Latif Dahir and Matthew Mpoke Bigg | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/world/africa/zulu-king-controversy-south-africa.html | The Bitter Contest to Be Hailed as King of the Zulus | By John Eligon | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/world/asia/india-delhi-schools.html | Clean Toilets Inspired Teachers and Students How Indias Capital Is Fixing Its Public Schools | By Karan Deep Singh | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/world/asia/sri-lanka-chinese-ship-india.html | China Docks Military Ship In Sri Lanka | By Skandha Gunasekara and Mujib Mashal | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/world/australia/scott-morrison-minister.html | ExAustralian Prime Minister Secretly Took On 5 Other Government Posts | By Damien Cave | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/world/europe/crimea-russia-ukraine-explosions.html | In Challenge to Putin Ukraine Targets Crimea | By Michael Schwirtz and Anton Troianovski | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/world/europe/freya-walrus-norway-killed.html | The 1300Pound Walrus That Became a Celebrity And Norway Said a Risk | By Claire Moses | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/world/europe/iran-us-nuclear-deal.html | Hopeful Signs A Nuclear Deal Will Be Revived | By Steven Erlanger | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/world/europe/ukraine-war-cleanup-rave.html | Dusty Volunteers Yearning to Dance And Eager to Help | By Maria Varenikova and Emile Ducke | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/world/middleeast/austin-tice-journalist-syria.html | 10 Years On US Officials Feel New Pressure to Find Missing Journalist in Syria | By Raja Abdulrahim | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/world/middleeast/coptic-church-fire-egypt.html | Coptic Leader Chides Building Restrictions After Egypt Fire | By Jane Arraf | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/world/middleeast/iraq-parliament.html | Power Struggle in Iraq Intensifies Hobbling Work to Form Government | By Alissa J Rubin and Emily Rhyne | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-17 | https://www.nytimes.com/2022/08/16/sports/tennis/serena-williams-raducanu-cincinnati.html | Another Early Exit as Williams Moves Ever Closer to the Finish Line | By Christopher Clarey | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-17 | https://www.nytimes.com/2022/08/16/us/politics/harriet-hageman-liz-cheney-wyoming.html | Cheney a Vocal Critic of Trump Loses to a Candidate He Backed | By Jonathan Martin | TX 9-207-887 | 2022-10-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-08-17 | 2022-08-17 | https://www.nytimes.com/2022/08/17/insider/staying-cool-on-coney-island.html | Staying Cool on Coney Island | By Sarah Bahr | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-17 | https://www.nytimes.com/2022/08/17/sports/basketball/sabrina-ionescu-liberty-playoffs.html | Ionescu Soars But Can She Lift The Liberty | By Victor Mather | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-17 | https://www.nytimes.com/2022/08/17/sports/horse-racing/saratoga-jockeys-horse-racing.html | This Summer the Jocks Are the Talk of the Track | By Joe Drape | TX 9-207-887 | 2022-10-14 |
| 2022-06-13 | 2022-08-18 | https://www.nytimes.com/2022/06/13/crossword/chess/chess-algebraic-notation.html | Here to Help How to Read and Write a Chess Game | By Isaac Aronow | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-18 | https://www.nytimes.com/2022/08/11/business/new-zealand-carbon-farming.html | Trees Will Grow Where Sheep Graze | By Serena Solomon | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-18 | https://www.nytimes.com/2022/08/12/style/bama-rush.html | Sorority Drama Rushes In | By Madison Malone Kircher | TX 9-207-887 | 2022-10-14 |
| 2022-08-14 | 2022-08-18 | https://www.nytimes.com/2022/08/14/books/elana-dykewomon-dead.html | Elana Dykewomon 72 Author Who Explored Lesbian Lives | By Alex Williams | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-18 | https://www.nytimes.com/2022/08/15/style/book-recommendations-flow-charts.html | CandyColored Guides to Literary Adventure | By Anna Grace Lee | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-18 | https://www.nytimes.com/2022/08/16/arts/television/better-call-saul-jonathan-banks.html | An Honest Goodbye to a Very Tough Guy | By Finn Cohen | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-18 | https://www.nytimes.com/2022/08/16/movies/le-temps-perdu-review.html | Savoring Proust in Passages and Daily Lives | By Nicolas Rapold | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-18 | https://www.nytimes.com/2022/08/16/science/nasa-moon-rocket-launchpad.html | For Artemis Mission Next Stop Is the Moon | By Kenneth Chang | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-18 | https://www.nytimes.com/2022/08/16/sports/baseball/sny-mets-diaz.html | Come for the Broadcast Stay for the Game | By Noah Gittell | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-18 | https://www.nytimes.com/2022/08/16/style/joe-biden-aviators.html | A Familiar Look as Optimism Takes Flight | By Vanessa Friedman | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-18 | https://www.nytimes.com/2022/08/16/us/parkland-students-march-for-our-lives.html | 4 Years Later Parkland Survivors Still Speaking Out | By Frances Robles | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-18 | https://www.nytimes.com/2022/08/16/world/europe/uk-energy-bills-inflation.html | UK Struggles With Absence of Leaders but Not of Crises | By Stephen Castle | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/16/opinion/liz-cheney-wyoming.html | Liz Cheney and the Twilight of the Old GOP Elite | By Stephanie Muravchik and Jon A Shields | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/arts/dance/joyce-theater-danni-gee.html | The Joyce Theater Names a New Programming Director | By Julia Jacobs | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/arts/dance/review-sarasota-ballet.html | Dusty Baubles And a Springy Frolic | By Brian Seibert | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/arts/design/reproductions-museums-sculpture-met-brinkmann-antiquity-polychromy.html | The Colors Of Antiquity | By Zachary Small | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/arts/galileo-forgery-university-of-michigan.html | Library Prized Its Galileo Artifact but Scholar Spotted a Red Flag | By Michael Blanding | TX 9-207-887 | 2022-10-14 |

| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/arts/music/harry-styles-pop-residencies.html | Wont You Stay a Bit Longer | By Ben Sisario | TX 9-207-887 | 2022-10-14 |
|---|---|---|---|---|---|---|
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/arts/television/she-hulk-tatiana-maslany.html | Shes Smashing In Her New Role | By Alexis Soloski | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/books/review-elizabeth-finch-julian-barnes.html | The Rigors of Lessons Beyond the Classroom | By Molly Young | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/briefing/liz-cheney-gop-donald-trump.html | With Endorsements Former President Continues to Shape the GOP | By David Leonhardt and Ian Prasad Philbrick | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/business/dealbook/anshu-jain-dead.html | Anshu Jain 59 Dies Turned Deutsche Bank Into a Financial Titan | By Emily Flitter | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/business/federal-reserve-minutes.html | Fed Officials  See Inflation  Staying High | By Ben Casselman | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/business/inflation-uk.html | Annual Rate Of Inflation In Britain Hits 101 | By Eshe Nelson | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/business/janet-yellen-irs-overhaul.html | Yellen Outlines 80 Billion Overhaul Plan for IRS | By Alan Rappeport | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/business/target-earnings.html | Quarterly Profit at Target Sinks Weighed Down by Excess Inventory | By Jordyn Holman | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/business/uniper-earnings.html | Top German Gas Importer Reports 122 Billion Loss | By Melissa Eddy | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/business/us-retail-sales-july.html | Retail Sales in US Stall With Gasoline Prices in Retreat | By Isabella Simonetti | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/health/opioids-cvs-walmart-walgreens.html | Big Pharmacy Chains Must Pay 6505 Million In an Ohio Opioids Case | By Jan Hoffman | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/health/polio-vaccine-history-millennials.html | Did I Get Vaccinated Against Polio Calls to Parents Play Out Across US | By Remy Tumin | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/nyregion/catskills-grossinger-hotel-fire-dirty-dancing.html | Fire Destroys Catskills Hotel That Inspired Dirty Dancing | By Liam Stack | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/nyregion/salman-rushdie-stabbing-suspect.html | Im Done With Him  Says Mother of Suspect In Rushdie Stabbing | By Chelsia Rose Marcius Tracey Tully and Ana FacioKrajcer | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/nyregion/weisselberg-trump-plea-testify.html | Trump Executive Faces Prison Over Guilty Plea in Tax Scheme | By Ben Protess William K Rashbaum and Jonah E Bromwich | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/opinion/banned-books-prison.html | Reading Books in Prison Saved Me Why Ban Them | By Christopher Blackwell | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/opinion/polio-vaccine-orthodox-jewish-religion.html | To Stop the Spread of Polio Dont Shame Religious Groups | By Jeneen Interlandi | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/science/raymond-damadian-dead.html | Raymond Damadian 86 Is Dead Creator of the First MRI Scanner | By Richard Sandomir | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/sports/golf/liv-golf-reed-woods.html | Woods and PGA Players Discuss Strategy for LIV | By Jesus Jimnez | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/technology/personaltech/tech-travel.html | Tech Tools Can Write Happy Endings to Travel Horror Stories | By Brian X Chen | TX 9-207-887 | 2022-10-14 |

| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/travel/online-travel-planning.html | Online Travel Planning Gets a Little Easier | By Elaine Glusac | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/us/giuliani-trump-atlanta-ga.html | Grand Jury Questions Giuliani in Atlanta but Its Unclear if He Answers | By Richard Fausset | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/us/liz-cheney-trump.html | Cheneys Primary Loss Is Just One Battle in Mission to Thwart Trump | By Jonathan Martin | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/us/ohio-rhoden-family-murder-trial.html | Ohio Family Killed 8 Over Custody Prosecutors Say | By Michael Levenson | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/us/cdc-rochelle-walensky-covid.html | Failings of CDC Prompt a Rebuke And an Overhaul | By Sharon LaFraniere and Noah Weiland | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/us/politics/liz-cheney-republicans.html | Cheney Loss May Cement GOPs Path | By Shane Goldmacher | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/us/politics/mary-peltola-ak.html | Democrat Leads Alaska House Race | By Jazmine Ulloa | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/us/politics/pence-fbi-jan-6.html | Pence Calls on Republicans to Stop Assailing FBI After Search at MaraLago | By Alan Feuer and Luke Broadwater | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/world/africa/angola-president-jose-eduardo-dos-santos.html | Leaders Body Can Go Back To Angola Judge Rules | By Jos Bautista Gilberto Neto and Lynsey Chutel | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/world/americas/mexico-president-renewable-energy.html | Mexico Veers Sharply Away From Renewable Energy | By Oscar Lopez | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/world/asia/north-korea-missile-launch.html | North Korea Launches 2 Missiles in Test Despite Olive Branch From the South | By Choe SangHun | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/world/canada/quebec-cardinal-sexual-misconduct.html | In Quebec Lawsuit Woman Accuses Cardinal of Sexual Misconduct | By Ian Austen and Gaia Pianigiani | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/world/europe/britain-inflation-prices.html | We Are Literally Sinking Britons Face Hard Choices as Prices Soar | By Emma Bubola and Euan Ward | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/world/europe/monkeypox-vaccine-inequality-europe.html | Outbreak of Monkeypox in Europe Gives Rise to Vaccine Tourism | By Monika Pronczuk and Emma Bubola | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/world/europe/uk-inflation-breakfast-prices.html | How Much for Bacon Feeling Squeezed at Breakfast | By Euan Ward | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/world/europe/ukraine-partisans-insurgency-russia.html | Ukrainians Behind Enemy Lines Tell Invaders Youre Never Safe | By Andrew E Kramer | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/world/europe/ukraine-recruits-england-russia.html | UK BattleTests Ukraines Recruits in a Town Far Away From the Front | By Cora Engelbrecht | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/world/middleeast/israel-turkey-relations-ambassadors.html | Israel and Turkey to Renew Relations After 4Year Chill | By Isabel Kershner | TX 9-207-887 | 2022-10-14 |

| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/world/middleeast/palestinian-leader-accused-israel-of-50-holocausts-causing-an-uproar.html | Palestinian Leader Accused Israel of 50 Holocausts Causing an Uproar | By Isabel Kershner | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/article/kobe-vanessa-bryant-lawsuit.html | Bryants Widow Prepares to Take the Stand In Her Lawsuit Against Los Angeles County | By Jonathan Abrams | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/article/west-nile-virus-nyc.html | West Nile What You Should Know About Virus | By Hurubie Meko | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/live/2022/08/17/business/economy-news-inflation-stocks/esg-shareholder-proposals | Shareholders Mostly Reject Bids to Undo ESG Plans | By Lauren Hirsch | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-18 | https://www.nytimes.com/2022/08/18/style/matilda-djerf-gen-z.html | Making Matilda Djerf a Household Name | By Elizabeth Paton | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-18 | https://www.nytimes.com/2022/08/18/us/abortion-prosecution-nebraska.html | Teenager Used Abortion Pills Her Mother Is Facing Charges | By Shaila Dewan and Sheera Frenkel | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-18 | https://www.nytimes.com/2022/08/18/world/americas/mexico-students-disappearance.html | Mexico Describes the Disappearance of 43 Students in 2014 as a Crime of the State | By Oscar Lopez | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-19 | https://www.nytimes.com/2022/08/15/opinion/college-students-happiness-liberal-arts.html | The Art of Choosing What to Do With Your Life | By Benjamin Storey and Jenna Silber Storey | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-19 | https://www.nytimes.com/2022/08/16/business/new-york-real-estate-climate-change.html | Tall Order Short Time Building Owners Rush To Reduce Emissions | By Jane Margolies | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-19 | https://www.nytimes.com/2022/08/17/business/china-economy-real-estate-crisis.html | Mortgages Face Boycott In China | By Daisuke Wakabayashi | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-19 | https://www.nytimes.com/2022/08/17/movies/learn-to-swim-review.html | Learn to Swim | By Lisa Kennedy | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-19 | https://www.nytimes.com/2022/08/17/movies/look-both-ways-review.html | Look Both Ways | By Natalia Winkelman | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-19 | https://www.nytimes.com/2022/08/17/us/texas-school-books-removed-bible.html | Bible Among Books Withheld From Schools | By Amanda Holpuch | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/business/economy/us-taiwan-trade-talks.html | USTaiwan Trade Talks To Start Defying China | By Ana Swanson | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/arts/dance/beach-sessions-trisha-brown.html | Dancing With the Waves | By Gia Kourlas and Angelo Silvio Vasta For The New York Times | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/arts/design/billboard-sunset-strip-los-angeles-wiscombe-architecture-ads.html | Reinventing the Sign on a Stick | By Joseph Giovannini | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/arts/design/met-artifacts-cambodia.html | Quest for Lost Cambodia Artifacts Leads to Met | By Tom Mashberg and Graham Bowley | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/arts/design/tiona-nekkia-mcclodden-52-walker-review.html | Her Art Comes Without Trigger Warnings | By Roberta Smith | TX 9-207-887 | 2022-10-14 |

| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/arts/television/bad-sisters-sprung-bananaland-streaming.html | This Weekend I Have | By Margaret Lyons | TX 9-207-887 | 2022-10-14 |
|---|---|---|---|---|---|---|
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/arts/television/emmy-lily-james-pam-and-tommy.html | Experiencing Beaches A Little Differently Now | By Elisabeth Vincentelli | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/business/bed-bath-beyond-shares.html | Big Investor Sells Stake In Troubled Home Chain | By Lauren Hirsch | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/business/economy/sun-belt-inflation.html | Sun Belt Cities Top the Nation In Rising Costs | By Jeanna Smialek | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/business/electric-vehicle-tax-credits.html | When to Buy Electric Car Rules Just Got Trickier | By Jim Tankersley | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/business/home-sales-drop-july.html | High Rates Still Restrain Home Sales | By Stephen Gandel and Gregory Schmidt | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/business/media/cnn-brian-stelter-reliable-sources.html | CNN Cancels Media Show Host Departs | By Benjamin Mullin | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/climate/gmo-food-soybean-photosynthesis.html | Researchers Alter Genes  To Refine Photosynthesis  And Improve Crops Yield | By Raymond Zhong and Clare Toeniskoetter | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/movies/beast-review.html | An Angry Lion but More Bore Than Roar | By Manohla Dargis | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/movies/delias-gone-review.html | Delias Gone | By Glenn Kenny | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/movies/dragon-ball-super-super-hero-review.html | Oh No Earths Threatened We All Know Whats Next | By Calum Marsh | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/movies/orphan-first-kill-review.html | Orphan First Kill | By Ben Kenigsberg | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/movies/spin-me-round-review.html | If Italy Were Olive Garden | By Amy Nicholson | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/movies/the-immaculate-room-review.html | The Immaculate Room | By Lena Wilson | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/movies/the-legend-of-molly-johnson-review.html | The Legend Of Molly Johnson | By Teo Bugbee | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/movies/the-territory-review.html | A Moving  Eyewitness  To Amazon Plunder | By Claire Shaffer | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/movies/three-minutes-a-lengthening-review.html | Three Minutes  A Lengthening | By Beatrice Loayza | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/nyregion/andrew-maloney-dead.html | Andrew J Maloney 90 Prosecutor  Who Finally Took Down Gotti Dies | By Joseph P Fried and Clay Risen | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/nyregion/monkeypox-vaccine-racial-disparities.html | In Replay From Covid Disparities Over Access | By Sharon Otterman Joseph Goldstein and Liam Stack | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/nyregion/nyc-congestion-pricing-manhattan.html | What to Expect From Congestion Pricing | By Ana Ley | TX 9-207-887 | 2022-10-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/nyregion/prosecutor-police-watchdog-harassment.html | Harassment Allegations End Offer of Watchdog Job to Prosecutor | By Ashley Southall | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/nyregion/weisselberg-trump-guilty-plea.html | Trumps CFO Admits to Role In Tax Scheme | By Jonah E Bromwich Ben Protess and William K Rashbaum | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/obituaries/hanae-mori-dead.html | Hanae Mori 96 Dies Trailblazing Couturier Who Blended Designs | By Robert D McFadden | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/opinion/columnists/frederick-buechner-inner-depths.html | The Man Who Found His Inner Depths | By David Brooks | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/opinion/joe-biden-achievements-president.html | What Biden Has  and Hasnt  Done | By Paul Krugman | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/opinion/trump-fbi-conservative.html | The FBI Is a Deeply Conservative Institution Not a Woke Mob | By Garrett M Graff | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/sports/baseball/brett-baty-mets.html | A Face of the Future Becomes the Man of the Hour for the Mets | By Gary Phillips | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/sports/brewers-slide-dodgers-reporter-broken-wrist.html | IllFated Slide Breaks Wrist But Not Spirit Of a Reporter | By Jesus Jimnez | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/sports/football/deshaun-watson-suspension-11-games.html | Watson Gets 11Game Suspension Plus a Record Fine of 5 Million | By Jenny Vrentas and Ken Belson | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/sports/ncaafootball/big-ten-deal-tv.html | With 7 Billion Television Deal Big Ten Follows NFL Playbook | By Alan Blinder and Kevin Draper | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/sports/soccer/manchester-united-sale.html | Buyers Line Up for a Soccer Team Thats Not for Sale | By Tariq Panja | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/technology/crypto-crash-investments.html | Investors Seek Return Of Crypto | By David YaffeBellany | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/technology/facebook-instagram-robert-kennedy-jr-misinformation.html | Platforms Drop KennedyLed Account | By Sheera Frenkel | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/theater/patience-review-second-stage.html | Hes the Champion And in Her Sights | By Laura CollinsHughes | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/us/desantis-election-voter-fraud.html | Voter Fraud Inquiry Nets 17 Arrests DeSantis Says | By Michael Wines | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/us/james-whitey-bulger-killing-charges.html | 3 Men Indicted in Killing Of Bulger in Prison in 18 | By Eliza Fawcett | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/us/politics/judge-bruce-reinhart-trump-mar-a-lago.html | Suddenly a Focus of Unwelcome Attention | By Zach Montague and Frances Robles | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/us/politics/mississippi-abortion-medicaid-roe.html | PostRoe Mothers In Mississippi Get Minimal Support | By Sheryl Gay Stolberg | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/us/politics/monkeypox-vaccine-intradermal-dose.html | Monkeypox Vaccine Plan Prods Local Officials to Adopt New Dosing | By Sheryl Gay Stolberg Sharon Otterman and Apoorva Mandavilli | TX 9-207-887 | 2022-10-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/us/politics/texas-gillespie-elections-threats.html | All 3 Election Officials Quit in Texas County | By Neil Vigdor | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/us/politics/trump-fbi-affidavit-warrant.html | Trump Affidavit May Be Unsealed With Redactions | By Patricia Mazzei and Alan Feuer | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/us/politics/trump-fbi-classified-documents.html | Why Did Trump Keep the Papers | By Maggie Haberman | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/world/africa/algeria-wildfires.html | Wildfires Kill at Least 37 People in Algeria | By Cora Engelbrecht and Massinissa Benlakehal | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/world/asia/afghanistan-flood-taliban.html | I Have Nothing Left Flooding Ravages Afghanistan Adding to Villagers Misery | By Yaqoob Akbary Christina Goldbaum and Kiana Hayeri | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/world/asia/china-heat-drought.html | Chinas Extreme Heat Wave Adds Strain on Its Weakened Economy | By Tiffany May and Joy Dong | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/world/europe/drought-heat-energy.html | We Need Water A Parched Europe Swelters | By Jason Horowitz | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/world/europe/finland-prime-minister-sanna-marin-parties.html | Finlands Prime Minister Draws Ire Over Party Video | By Johanna Lemola | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/world/europe/greece-port-russia-ukraine-weapons.html | Sleepy Greek Port Turns Into Pivotal Transit Point For American Military | By Niki Kitsantonis and Anatoly Kurmanaev | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/world/europe/uk-inflation-cost-of-living.html | As Inflation Roils Britain Top Politicians Largely Sidestep the Issue | By Mark Landler | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/world/europe/uk-train-strikes.html | Train Strikes in Britain Add to Summer Turmoil | By Isabella Kwai | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/world/europe/ukraine-russia-nuclear-plant.html | Opposing Forces Accuse Each Other of Plotting Attack on Nuclear Plant | By Marc Santora Andrew E Kramer and Thomas GibbonsNeff | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/world/middleeast/israel-palestinian-groups-raid.html | Israeli Soldiers Ransack Palestinian Rights Groups | By Raja Abdulrahim | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-19 | https://www.nytimes.com/2022/08/19/arts/music/r-kelly-victim-testimony.html | Woman Testifies R Kelly Sexually Abused Her at 14 | By Robert Chiarito and Julia Jacobs | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-19 | https://www.nytimes.com/2022/08/19/arts/television/house-of-the-dragon-review.html | Palace Intrigue And Gouts Of Flame | By Mike Hale | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-19 | https://www.nytimes.com/2022/08/19/insider/productivity-tracker.html | We Can Tell Youre Idling Not Really | By Kate Dwyer | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-19 | https://www.nytimes.com/2022/08/19/us/politics/more-money-for-irs-spurs-conspiracy-theories-of-shadow-army.html | RightWing Fury at IRS Overhaul | By Alan Rappeport and Tiffany Hsu | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-20 | https://www.nytimes.com/2022/08/17/arts/television/emmy-natasha-rothwell.html | After All That Beer a Round of Accolades | By Kalia Richardson | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-20 | https://www.nytimes.com/2022/08/17/t-magazine/aria-dean-whitney-biennial.html | Adia Dean | By MH Miller | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-20 | https://www.nytimes.com/2022/08/18/arts/music/abdul-wadud-dead.html | Abdul Wadud 75 Cellist With Classical Ensembles and CuttingEdge Composers | By Seth Colter Walls | TX 9-207-887 | 2022-10-14 |

| 2022-08-18 | 2022-08-20 | https://www.nytimes.com/2022/08/18/arts/music/james-gaffigan-conductor.html | Collegiality Distinguishes A Conductor | By David Allen | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-20 | https://www.nytimes.com/2022/08/18/obituaries/norah-vincent-dead.html | Norah Vincent Who Chronicled  Passing as a Man Is Dead at 53 | By Penelope Green | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-20 | https://www.nytimes.com/2022/08/18/theater/take-me-out-return-to-broadway.html | Take Me Out to Return to Broadway | By Nicole Herrington | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-20 | https://www.nytimes.com/2022/08/18/world/asia/afghanistan-uprising-taliban-mahdi.html | From the Untamed North Resisting the Taliban | By Christina Goldbaum Najim Rahim and Kiana Hayeri | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/arts/music/ukrainian-freedom-orchestra.html | Defiance Declared Through Dignity | By Zachary Woolfe | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/arts/television/bad-sisters-review.html | Theyre Out For Revenge And Laughs | By Mike Hale | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/arts/television/house-of-the-dragon-ryan-condal-miguel-sapochnik.html | Revisiting Westeros Back Then | By Jeremy Egner | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/books/prh-penguin-random-house-trial.html | Trial Offers Peek Inside Publishing World | By Elizabeth A Harris Alexandra Alter and Adam Bednar | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/briefing/russia-ukraine-war-donbas.html | During Summer Tide Of War Has Shifted In Favor of Ukraine | By David Leonhardt and Claire Moses | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/business/chinese-canadian-billionaire-xiao-jianhua-sentenced.html | ExFinancier  To Chinas Elite  Is Sentenced | By Alexandra Stevenson | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/business/elasticity-prices-inflation.html | How Sensitive To High Costs Are Buyers | By Jason Karaian and Veronica Majerol | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/business/junk-bonds.html | Junk Bonds Stage a Comeback as Investors Regain Risk Appetite | By Joe Rennison | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/business/meme-stocks-bed-bath-beyond.html | Resurgence of Meme Stocks Amid Broader Market Rally | By Joe Rennison and Stephen Gandel | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/business/retailers-sales-inflation.html | New Habits Force Retail To Adapt | By Jordyn Holman | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/movies/nasty-women-cinema.html | Rewriting Women Back Into Film History | By Manohla Dargis | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/movies/the-territory-behind-the-scenes.html | Tension and Trust in the Conflict Over the Amazon Rainforest | By Nicolas Rapold | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/nyregion/super-pac-ny-primaries.html | 9 Million in Super PAC Funding Has Flooded Into New Yorks Congressional Races | By Dana Rubinstein | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/opinion/kyrsten-sinema-tax-bill.html | The New Tax Bill Doesnt Touch the Wealthy | By Steven Rattner | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/opinion/saudi-arabia-women-rights.html | The Mirage of Womens Freedom in Saudi Arabia | By Megan K Stack | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/opinion/trump-mar-a-lago-records.html | The FBI Can Pursue Trump Thanks to Nixon | By Tim Weiner | TX 9-207-887 | 2022-10-14 |

| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/sports/football/deshaun-watson-apology-nfl-suspension.html | Goodells Search  For Remorse Fails  In the Watson Case | By Ken Belson | TX 9-207-887 | 2022-10-14 |
|---|---|---|---|---|---|---|
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/sports/ncaabasketball/pete-carril-princeton.html | A Coachs Simple Yet Sophisticated Legacy | By Billy Witz | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/sports/ncaafootball/big-ten-tv-deal-student-athletes.html | Players of Big Ten Unsure if TV Deal  Will Enrich Them | By Kris Rhim and Jesus Jimnez | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/sports/usyk-joshua-fight-saudi-arabia.html | Saudi Arabia as Backdrop  And War in Background | By Morgan Campbell | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/technology/tiktok-browser-tracking.html | Research Shows TikTok Can Track Keystrokes | By Paul Mozur Ryan Mac and Chang Che | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/theater/black-outsiders-london-plays.html | On the Outside And Looking In | By Maya Phillips | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/us/airtags-luggage-theft.html | After Luggage Went Missing AirTag Helped Find the Thief | By Daniel Victor | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/us/beto-orourke-texas-governor.html | ORourke Goes Looking for Votes in Deep Red Texas | By J David Goodman | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/us/gavin-newsom-injection-site-bill.html | Injection Sites Are Litmus Test for Newsom | By Jill Cowan | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/us/lindsey-graham-atlanta-grand-jury-trump.html | Graham Is Told to Appear Before Trump Grand Jury | By Richard Fausset | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/us/politics/biden-climate-bill-emissions.html | In Climate Fight  Executive Action  Is Latest Weapon | By Lisa Friedman and Jim Tankersley | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/us/politics/desantis-mastriano-jd-vance.html | DeSantis Thinking of 2024 Election Reaches Out to the Far Right | By Trip Gabriel and Patricia Mazzei | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/us/politics/doug-mastriano-republicans-pennsylvania.html | Pennsylvania Republicans Shift Support to Mastriano | By Trip Gabriel | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/us/politics/fact-check-health-claims-inflation-reduction-act.html | Inflation Reduction Act Spurs Misleading Claims About Drug Prices | By Linda Qiu | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/us/politics/islamic-state-beatles-killings-elsheikh.html | Islamic State Militant Gets Life in Killing of Hostages | By Glenn Thrush and Adam Goldman | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/us/politics/louisiana-abortion-law.html | Doctors Finding Abortion Bans Hard to Decode | By Ava Sasani and Emily Cochrane | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/us/politics/michigan-abortion-amendment.html | Conservatives Seek to Block Michigan Abortion Amendment Citing Typography | By Maggie Astor | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/us/politics/social-media-threats-fbi-trump.html | Sites Urged To Address Threats Made In Web Posts | By Aishvarya Kavi | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/us/politics/supreme-court-black-voters-georgia.html | Justices Halt Election Law Said to Harm Black Voters | By Adam Liptak | TX 9-207-887 | 2022-10-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/us/vanessa-bryant-testimony-kobe-bryant.html | Bryants Widow Speaks About Grief and Distress At Trial on Crash Photos | By Jill Cowan and Vik Jolly | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/world/africa/guinea-bissau-russia-gomes.html | Russia Funded a Nations Liberation Fight One Lawmaker Hasnt Forgotten | By Ricci Shryock | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/world/africa/kenya-election-odinga.html | Voting Bloc In Kenya Once Loyal Steps Back | By Abdi Latif Dahir | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/world/asia/nafis-sadik-dead.html | Nafis Sadik 92 Dies  Champion of Choice And a Top UN Official | By Ed Shanahan | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/world/europe/dmitri-vrubel-dead.html | Dmitri Vrubel 62 Artist Who Planted a Startling Kiss on Remains of Berlin Wall | By Christopher F Schuetze | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/world/europe/europe-russia-tourists-visas-ukraine.html | Europeans Debate Barring Tourists From Russia Over Ukraine Invasion | By Steven Erlanger and Neil MacFarquhar | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/world/europe/norway-walrus-freya-killed.html | Grim Ending for Freya a Walrus Oslo Adored Perhaps Too Much | By Jason Horowitz | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/world/europe/ukraine-russia-crimea.html | Attacks in Crimea Rattle an Area Moscow Has Long Considered Secured | By Marc Santora Eric Schmitt and Michael Levenson | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/live/2022/08/20/world/ukraine-russia-news-war/the-pentagons-latest-package-includes-up-to-775-million-of-weapons-and-supplies-from-its-stockpile | 775 Million in US Rockets and Other Aid to Bolster Ukraine on Twin Fronts | By Eric Schmitt | TX 9-207-887 | 2022-10-14 |
| 2022-08-20 | 2022-08-20 | https://www.nytimes.com/2022/08/20/business/economy/pharmacists-job-inflation.html | Why Working At Pharmacies Lost Its Luster | By Noam Scheiber | TX 9-207-887 | 2022-10-14 |
| 2022-08-20 | 2022-08-20 | https://www.nytimes.com/2022/08/20/nyregion/primaries-absentee-hamptons.html | When a Key New York Primary Cuts Into Voters Beach Time | By Nicholas Fandos | TX 9-207-887 | 2022-10-14 |
| 2022-08-20 | 2022-08-20 | https://www.nytimes.com/2022/08/20/technology/find-my-app-friends.html | Tracking Whos Where and When | By Kalley Huang | TX 9-207-887 | 2022-10-14 |
| 2022-08-20 | 2022-08-20 | https://www.nytimes.com/2022/08/20/world/europe/olaf-scholz-germany-mahmoud-abbas.html | German Chancellor Had Rocky Start and Things Arent Any Getting Better | By Katrin Bennhold | TX 9-207-887 | 2022-10-14 |
| 2022-08-20 | 2022-08-20 | https://www.nytimes.com/2022/08/20/your-money/college-graduate-earnings.html | When Considering Colleges Shop Differently | By Ron Lieber | TX 9-207-887 | 2022-10-14 |
| 2022-06-14 | 2022-08-21 | https://www.nytimes.com/2022/06/14/books/review/the-british-surrealists-desmond-morris.html | The Most Dangerous Game | By Adrian Dannatt | TX 9-207-887 | 2022-10-14 |
| 2022-06-29 | 2022-08-21 | https://www.nytimes.com/2022/06/29/books/lisbon-portugal-books.html | Read Your Way Through Lisbon | By Djaimilia Pereira de Almeida | TX 9-207-887 | 2022-10-14 |
| 2022-07-12 | 2022-08-21 | https://www.nytimes.com/2022/07/12/books/review/k-ming-chang-gods-of-want.html | Translocation as Transformation | By Alexandra Kleeman | TX 9-207-887 | 2022-10-14 |
| 2022-07-12 | 2022-08-21 | https://www.nytimes.com/2022/07/12/books/review/total-stories-rebecca-miller.html | Strangely Familiar | By Lynn Steger Strong | TX 9-207-887 | 2022-10-14 |
| 2022-07-16 | 2022-08-21 | https://www.nytimes.com/2022/07/16/books/review/isaac-fitzgerald-dirtbag-massachusetts.html | Sin of Man | By Michael Ian Black | TX 9-207-887 | 2022-10-14 |

| 2022-07-26 | 2022-08-21 | https://www.nytimes.com/2022/07/26/books/review/mercury-pictures-presents-anthony-marra.html | Once Upon a Time in Hollywood | By Matthew Specktor | TX 9-207-887 | 2022-10-14 |
|---|---|---|---|---|---|---|
| 2022-07-30 | 2022-08-21 | https://www.nytimes.com/2022/07/30/books/review/banana-yoshimoto-dead-end-memories.html | Unafraid to Feel | By Brandon Taylor | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-21 | https://www.nytimes.com/2022/08/02/books/review/boulder-eva-baltasar.html | She Is a Rock She Is an Island | By Greg Mania | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-21 | https://www.nytimes.com/2022/08/02/books/review/nevala-lee-inventor-future.html | Career Builder | By Witold Rybczynski | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-08-21 | https://www.nytimes.com/2022/08/05/books/review/adam-levin-mount-chicago.html | Breaking Ground | By Dan Chaon | TX 9-207-887 | 2022-10-14 |
| 2022-08-08 | 2022-08-21 | https://www.nytimes.com/2022/08/08/t-magazine/market-report-decorative-bowls.html | Decorative Bowls | By Mari Maeda and Yuji Oboshi | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-21 | https://www.nytimes.com/2022/08/09/t-magazine/furry-fluffy-fall-fashion.html | Hot Fuzz | By James Brodribb and Shibon Kennedy | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-21 | https://www.nytimes.com/2022/08/09/t-magazine/jean-charlot-honolulu-hawaii-home.html | A House for Hawaii | By Matthew Dekneef and Mariko Reed | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-21 | https://www.nytimes.com/2022/08/10/t-magazine/classic-pumps-heels-shoes.html | Classic Pumps | By Mari Maeda and Yuji Oboshi | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-21 | https://www.nytimes.com/2022/08/10/t-magazine/miguel-andrade-valdez-lima-home.html | The Light House | By Michael Snyder and Ivan Salinero | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-21 | https://www.nytimes.com/2022/08/11/books/review/portrait-of-an-unknown-woman-daniel-silva.html | Quiet as a Spouse | By Elisabeth Egan | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-21 | https://www.nytimes.com/2022/08/11/t-magazine/art-mass-incarceration-prison.html | From the Outside In | By Adam Bradley | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-21 | https://www.nytimes.com/2022/08/11/t-magazine/luca-guadagnino-fireplace.html | Another Thing | By Nancy Hass | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-21 | https://www.nytimes.com/2022/08/12/t-magazine/bulgari-tourmaline-blossom-earrings.html | The  Thing | By Nancy Hass | TX 9-207-887 | 2022-10-14 |
| 2022-08-13 | 2022-08-21 | https://www.nytimes.com/2022/08/13/nyregion/new-york-primaries-guide.html | New Yorks Primary Elections Enter Round 2 | By Jeffery C Mays | TX 9-207-887 | 2022-10-14 |
| 2022-08-14 | 2022-08-21 | https://www.nytimes.com/2022/08/14/books/review/complicit-winnie-m-li.html | Complicit | By Elisabeth Egan | TX 9-207-887 | 2022-10-14 |
| 2022-08-14 | 2022-08-21 | https://www.nytimes.com/2022/08/14/style/a-bout-of-amnesia.html | My Fathers Lost Hours and My Anxiety | By Josh Gondelman | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-21 | https://www.nytimes.com/2022/08/15/review/audiobook-or-podcast-doesnt-really-matter.html | Wild True Tales | By Sebastian Modak | TX 9-207-887 | 2022-10-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-08-15 | 2022-08-21 | https://www.nytimes.com/2022/08/15/magazine/arizona-republicans-democracy.html | The Arizona Republican Partys AntiDemocracy Experiment | | By Robert Draper | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-21 | https://www.nytimes.com/2022/08/15/opinion/addiction-harm-reduction.html | The Keys to Successful Addiction Care | | By Beth Macy | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-21 | https://www.nytimes.com/2022/08/15/opinion/liz-cheney-lisa-murkowski-primary.html | Political Bravery Is in Short Supply in America | | By The Editorial Board | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-21 | https://www.nytimes.com/2022/08/15/realestate/renters-bed-stuy-brooklyn.html | A Graduate Finds Her Dream Gig and a Brooklyn Pad | | By Marian Bull | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-21 | https://www.nytimes.com/2022/08/15/t-magazine/edible-centerpieces.html | A Feast For the EYES | | By Alice Cavanagh and Charly Gosp | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-21 | https://www.nytimes.com/2022/08/15/t-magazine/wisteria-tiffany-necklace.html | A necklacethat blooms on the body | | By Megan Conway | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-21 | https://www.nytimes.com/2022/08/15/theater/13-musical-broadway-netflix-ariana-grande.html | When 13YearOlds Swarmed the Stage | | By Nancy Coleman | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-21 | https://www.nytimes.com/2022/08/16/books/review/stories-from-the-tenants-downstairs-calling-for-a-blanket-dance-sirens-and-muses-sidik-fofana-oscar-hokeah-antonia-angress.html | Debut Fiction | | By Joseph Cassara | | 2022-10-14 |
| 2022-08-16 | 2022-08-21 | https://www.nytimes.com/2022/08/16/magazine/birth-parents-ethics.html | My Birth Father and Siblings Dont Know I Exist Should I Contact Them | | By Kwame Anthony Appiah | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-21 | https://www.nytimes.com/2022/08/16/magazine/fan-mail-recommendation.html | Fan Mail | | By Rachael Bedard | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-21 | https://www.nytimes.com/2022/08/16/movies/john-boyega-breaking.html | John Boyega Likes MJ and Movie Scores | | By Chris Kornelis | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-21 | https://www.nytimes.com/2022/08/16/nyregion/cowtown-rodeo-new-jersey.html | Not Their First Rodeo | | By Tracey Tully and Gabby Jones | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-21 | https://www.nytimes.com/2022/08/16/opinion/carbon-tax.html | Why We Dont Have a Carbon Tax | | By Paul Krugman | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-21 | https://www.nytimes.com/2022/08/16/opinion/sex-women-feminism-rules.html | I Still Believe in the Power of Sexual Freedom | | By Nona Willis Aronowitz | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-21 | https://www.nytimes.com/2022/08/16/realestate/how-to-banish-bathroom-clutter.html | How to Cut Through Bathroom Clutter | | By Tim McKeough | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-21 | https://www.nytimes.com/2022/08/16/science/poaching-ranger-murder-rhino.html | Fatal Shooting of Prominent Wildlife Defender May Signal an Escalation | | By Rachel Nuwer | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-21 | https://www.nytimes.com/2022/08/16/style/mack-rita-diane-keaton.html | A New Generation Nourishes Its Inner Boomer | | By Jenni Avins | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-21 | https://www.nytimes.com/2022/08/16/style/ruffles-chintz-maximalism.html | Ruffles and Chintz Make Their Return | | By Lia Picard | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-21 | https://www.nytimes.com/2022/08/16/t-magazine/beretta-venturini-milan-apartment.html | The Memory Box | | By Nancy Hass and Anthony Cotsifas | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-21 | https://www.nytimes.com/2022/08/16/t-magazine/red-fall-womens-fashion.html | All Red Everything | | By Thurstan Redding and Delphine Danhier | TX 9-207-887 | 2022-10-14 |

| 2022-08-17 | 2022-08-21 | https://www.nytimes.com/2022/08/17/arts/dance/kinetic-light-disability-arts-access.html | Myriad Points of Entry to This Show | By Margaret Fuhrer | TX 9-207-887 | 2022-10-14 |
|---|---|---|---|---|---|---|
| 2022-08-17 | 2022-08-21 | https://www.nytimes.com/2022/08/17/arts/music/rina-sawayama-hold-the-girl.html | Dance Through the Apocalypse | By Jazmine Hughes | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-21 | https://www.nytimes.com/2022/08/17/books/cecile-pineda-dead.html | Cecile Pineda 89 Author Known for a Novel of Identity | By Neil Genzlinger | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-21 | https://www.nytimes.com/2022/08/17/magazine/nascar-chicago-streets.html | Easy Riders | By Peter C Baker | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-21 | https://www.nytimes.com/2022/08/17/magazine/spaghetti-al-pomodoro-summer-recipe.html | Turning Red | By Eric Kim | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-21 | https://www.nytimes.com/2022/08/17/magazine/willie-nelson.html | The Last Man Standing | By Jody Rosen | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-21 | https://www.nytimes.com/2022/08/17/nyregion/ny-back-to-school-covid.html | BacktoClass Covid Guidelines for City Schools | By Lola Fadulu | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-21 | https://www.nytimes.com/2022/08/17/opinion/full-house-landline.html | If Only My Girls Knew The Joy of a Landline | By Jessica Grose | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-21 | https://www.nytimes.com/2022/08/17/opinion/home-family-child-care.html | Dont Leave Caregivers Behind | By Aijen Poo | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-21 | https://www.nytimes.com/2022/08/17/opinion/housing-market.html | The Housing Market Is Not That Bad | By Peter Coy | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-21 | https://www.nytimes.com/2022/08/17/opinion/liz-cheney-trump-primary.html | Liz Cheney Won in the Ways That Count | By Frank Bruni | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-21 | https://www.nytimes.com/2022/08/17/opinion/salman-rushdie-fatwa.html | A Word Of Gratitude For Rushdies Readers | By Pamela Paul | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-21 | https://www.nytimes.com/2022/08/17/realestate/harvard-arnold-arboretum.html | Arboretum Looks Toward the Next 150 Years | By Margaret Roach | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-21 | https://www.nytimes.com/2022/08/17/realestate/home-prices-tennessee-texas-maine.html | 2 Million Homes in Tennessee Texas and Maine | By Angela Serratore | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-21 | https://www.nytimes.com/2022/08/17/realestate/house-hunting-in-switzerland-lake-lugano-ticino-italy.html | Thats Right Mediterranean Flair on Lake Lugano | By Lana Bortolot | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-21 | https://www.nytimes.com/2022/08/17/realestate/stone-ridge-ny-antique-homes-and-welcoming-neighbors.html | Out of the Brownstone and Into a Colonial | By Karen Angel | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-21 | https://www.nytimes.com/2022/08/17/style/why-is-my-daughters-debt-forgiveness-so-upsetting-to-my-brother.html | DebtRelief Drama | By Philip Galanes | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-21 | https://www.nytimes.com/2022/08/17/t-magazine/collectors-gay-artists.html | The Great Work | By Nick Haramis and Blaine Davis | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-21 | https://www.nytimes.com/2022/08/17/t-magazine/ragtime-el-doctorow.html | In Ragtime the Novelist as Houdini | By Jonathan Dee | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-21 | https://www.nytimes.com/2022/08/17/technology/tiktok-elections-politics.html | Wasnt TikTok Supposed to Just Be Fun | By Shira Ovide | TX 9-207-887 | 2022-10-14 |

| 2022-08-17 | 2022-08-21 | https://www.nytimes.com/2022/08/17/us/carl-kabat-dead.html | Rev Carl Kabat 88 Peace Activist And Avowed Fool for Christ Dies | By Ed Shanahan | TX 9-207-887 | 2022-10-14 |
|---|---|---|---|---|---|---|
| 2022-08-17 | 2022-08-21 | https://www.nytimes.com/interactive/2022/08/17/magazine/tiktok-sounds-memes.html | TikTok Audio Memes Are Everywhere How Do They Work | By Charlotte Shane | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-21 | https://www.nytimes.com/2022/08/18/books/review/abdulrazak-gurnah-afterlives.html | Swallowed Whole | By Imbolo Mbue | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-21 | https://www.nytimes.com/2022/08/18/magazine/judge-john-hodgman-egg-order.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-21 | https://www.nytimes.com/2022/08/18/magazine/orthostatic-tremor.html | She Felt Unstable When She Stood Still or Walked Slowly | By Lisa Sanders MD | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-21 | https://www.nytimes.com/2022/08/18/magazine/poem-second-attack.html | Poem Second Attack | By Jana Prikryl and Victoria Chang | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-21 | https://www.nytimes.com/2022/08/18/movies/aubrey-plaza-emily-the-criminal.html | The Reinvention of Aubrey Plaza | By Andrew Crump | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-21 | https://www.nytimes.com/2022/08/18/opinion/abortion-pregnancy-child-roe.html | My Abortion at 11 Wasnt a Choice | By Nicole Walker | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-21 | https://www.nytimes.com/2022/08/18/opinion/covid-vaccination-children-toddlers.html | Why Are So Few Toddlers Vaccinated Against Covid | By Aaron E Carroll | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-21 | https://www.nytimes.com/2022/08/18/opinion/russia-putin-corruption.html | Why No One Is Willing to Get Rid of Putin | By Oleg Kashin | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-21 | https://www.nytimes.com/2022/08/18/realestate/home-prices-fixer-upper.html | The Lower Price Can Still Cost You | By Michael Kolomatsky | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-21 | https://www.nytimes.com/2022/08/18/realestate/housing-discrimination-maryland.html | Educators Housing Discrimination Suit Is Personal | By Debra Kamin | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-21 | https://www.nytimes.com/2022/08/18/style/farms-country-clubs-parties.html | Turning Barns Into Meeting Places | By Bob Morris | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-21 | https://www.nytimes.com/2022/08/18/style/virtual-dating-metaverse.html | A Hunt for Love in the Metaverse | By Madeleine Aggeler | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-21 | https://www.nytimes.com/2022/08/18/t-magazine/alex-katz.html | Katz Everlasting | By Amanda Fortini and Alec Soth | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-21 | https://www.nytimes.com/2022/08/18/t-magazine/art-activism-social-justice.html | The Mission | By Hanya Yanagihara | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-21 | https://www.nytimes.com/2022/08/18/t-magazine/hot-chiles-pepper-spice.html | World on Fire | By Ligaya Mishan Patricia Heal and Leilin LopezToledo | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-21 | https://www.nytimes.com/2022/08/18/technology/dan-price-resign-social-media.html | How a CEO Used Viral Fame as a Lure | By Karen Weise | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-21 | https://www.nytimes.com/interactive/2022/08/18/realestate/18hunt-rose.html | A Couple Buy a Wedding Gift for Themselves A House on Long Island Which One Did They Choose | By Debra Kamin | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-21 | https://www.nytimes.com/2022/08/19/arts/music/francesca-zambello-glimmerglass.html | Glimmerglasss Innovator Moves On | By Anthony Tommasini | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-21 | https://www.nytimes.com/2022/08/19/arts/television/mohammed-amer-mo-netflix.html | Comedy Helps to Ease an Anxious Life | By Chris Vognar | TX 9-207-887 | 2022-10-14 |

| 2022-08-19 | 2022-08-21 | https://www.nytimes.com/2022/08/19/books/review/fanny-britt-isabelle-arsenault-forever-truffle.html | Rock On | By Vera Brosgol | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-21 | https://www.nytimes.com/2022/08/19/books/review/nimitz-at-war-craig-symonds-james-gavin-gavin-at-war-ernest-andrews-jr-a-machine-gunners-war-bob-moore-prisons-of-war.html | World War II Revisited | By Thomas E Ricks | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-21 | https://www.nytimes.com/2022/08/19/business/economy-midterm-elections-trump.html | What Economic Data Says About the Midterm Elections | By Jeff Sommer | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-21 | https://www.nytimes.com/2022/08/19/movies/gene-lebell-dead.html | Gene LeBell 89 Judo Champion Turned Hollywood Stuntman Dies | By Richard Sandomir | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-21 | https://www.nytimes.com/2022/08/19/nyregion/michael-k-williams-brooklyn.html | An Actors  Unfinished  Business  In Brooklyn | By Saki Knafo | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-21 | https://www.nytimes.com/2022/08/19/opinion/liberals-constitution.html | Liberals Need to Change the Rules | By Ryan D Doerfler and Samuel Moyn | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-21 | https://www.nytimes.com/2022/08/19/realestate/hudson-valley-housing-workers.html | Workers in the Catskills Cant Find Places to Live | By Anna Kod | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-21 | https://www.nytimes.com/2022/08/19/sports/baseball/yadier-molina-retire-manager.html | A Manager on the Field Heads for the Dugout in Venezuela | By James Wagner | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-21 | https://www.nytimes.com/2022/08/19/sports/basketball/wnba-sylvia-fowles-retirement-minnesota-lynx.html | A Star Leaves the WNBA and for Now Basketball | By Shauntel Lowe | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-21 | https://www.nytimes.com/2022/08/19/sports/soccer/manchester-united-glazers.html | At Manchester United  Its Not the Money  Its the Incoherence | By Rory Smith | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-21 | https://www.nytimes.com/2022/08/19/style/andrew-dietz-philip-melanson-wedding.html | An Invitation to Dinner Through Interoffice Mail | By Nina Reyes | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-21 | https://www.nytimes.com/2022/08/19/style/andrew-zbihley-olivia-pura-wedding.html | To Get Out of Friend Zone She Led the Way | By Jenny Block | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-21 | https://www.nytimes.com/2022/08/19/style/denise-pyfrom-daniel-white-wedding.html | They Make Quite a Match by Any Measurement | By Nia Decaille | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-21 | https://www.nytimes.com/2022/08/19/style/modern-love-cancer-last-act-of-intimate-kindness.html | Time for One Last Act of Intimate Kindness | By Michelle Friedman | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-21 | https://www.nytimes.com/2022/08/19/style/naomi-mishkin-graham-lazar-wedding.html | Bringing Out a NonArtists Artistic Side | By Rosalie R Radomsky | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-21 | https://www.nytimes.com/2022/08/19/style/patrick-straub-chelsea-toder-wedding.html | Amid Drama on the M14 Bus a Latte to Hold On To | By Julia Carmel | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-21 | https://www.nytimes.com/2022/08/19/style/sara-bunting-adam-rouse-wedding.html | Impressing Her With His Old Pig Tale | By Emma Grillo | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-21 | https://www.nytimes.com/2022/08/19/t-magazine/cartier-watch-gloria-swanson.html | First of its Kind Last of its Kind | By Lindsay Talbot | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-21 | https://www.nytimes.com/2022/08/19/t-magazine/delft-tiles.html | A Different Kind of Blue | By Max Norman David Chow and Victoria PetroConroy | TX 9-207-887 | 2022-10-14 |

| 2022-08-19 | 2022-08-21 | https://www.nytimes.com/2022/08/19/t-magazine/fall-womens-fashion.html | Turn Up The Light | By Nana Yaw Oduro and Jay Massacret | TX 9-207-887 | 2022-10-14 |
|---|---|---|---|---|---|---|
| 2022-08-19 | 2022-08-21 | https://www.nytimes.com/2022/08/19/us/ann-mcguiness-dead.html | Ann McGuiness 65 Major FundRaiser for Womens Health and Abortion Rights | By Neil Genzlinger | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-21 | https://www.nytimes.com/2022/08/19/world/europe/odesa-ukraine-putin-russia.html | Odesa Is Defiant It Is Also Putins Obsession | By Roger Cohen and Laetitia Vancon | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-21 | https://www.nytimes.com/interactive/2022/08/19/arts/design/michael-heizer-city.html | It Was a Mystery in the Desert for 50 Years | By Michael Kimmelman Todd Heisler and Noah Throop | TX 9-207-887 | 2022-10-14 |
| 2022-08-20 | 2022-08-21 | https://www.nytimes.com/2022/08/20/books/salman-rushdie-pen-.html | Voicing Rushdies Words to Defend Free Speech and Hope for His Recovery | By Sarah Lyall | TX 9-207-887 | 2022-10-14 |
| 2022-08-20 | 2022-08-21 | https://www.nytimes.com/2022/08/20/business/media/youtube-elijah-quashie-fried-chicken.html | Britains Fried Chicken Inflation Index | By David Segal | TX 9-207-887 | 2022-10-14 |
| 2022-08-20 | 2022-08-21 | https://www.nytimes.com/2022/08/20/health/pickleball-sports-injury.html | People Are Flocking to Pickleball and the ER | By Matt Richtel | TX 9-207-887 | 2022-10-14 |
| 2022-08-20 | 2022-08-21 | https://www.nytimes.com/2022/08/20/nyregion/alice-feiring.html | Sharing Wine Meals and Music | By Robert Simonson | TX 9-207-887 | 2022-10-14 |
| 2022-08-20 | 2022-08-21 | https://www.nytimes.com/2022/08/20/nyregion/eric-adams-endorsements.html | Adams Aims Endorsements to Influence Policy and Nudge Party to the Center | By Jeffery C Mays | TX 9-207-887 | 2022-10-14 |
| 2022-08-20 | 2022-08-21 | https://www.nytimes.com/2022/08/20/nyregion/nyc-migrants-texas.html | Migrant Influx Tests New York As a Sanctuary | By Andy Newman and Ral Vilchis | TX 9-207-887 | 2022-10-14 |
| 2022-08-20 | 2022-08-21 | https://www.nytimes.com/2022/08/20/opinion/donald-trump-merrick-garland.html | Garland Cant Afford to Miss | By Ross Douthat | TX 9-207-887 | 2022-10-14 |
| 2022-08-20 | 2022-08-21 | https://www.nytimes.com/2022/08/20/opinion/india-independence.html | India in a Different Voice | By Maya Jasanoff | TX 9-207-887 | 2022-10-14 |
| 2022-08-20 | 2022-08-21 | https://www.nytimes.com/2022/08/20/realestate/renting-summer-fall.html | Should She Find a Rental Now Or Sit Tight for a Few Weeks | By Stefanos Chen | TX 9-207-887 | 2022-10-14 |
| 2022-08-20 | 2022-08-21 | https://www.nytimes.com/2022/08/20/sports/basketball/kahleah-copper-chicago-sky-liberty-wnba.html | Chicago Evens the Series by Routing the Liberty | By Kris Rhim | TX 9-207-887 | 2022-10-14 |
| 2022-08-20 | 2022-08-21 | https://www.nytimes.com/2022/08/20/style/weleda-skin-food.html | Beauty Brand Grows Its Way to a Glow | By Chantel Tattoli | TX 9-207-887 | 2022-10-14 |
| 2022-08-20 | 2022-08-21 | https://www.nytimes.com/2022/08/20/us/alaska-fires-climate.html | As Alaska Warms More Fires and a Harder Fight | By Simon Romero | TX 9-207-887 | 2022-10-14 |
| 2022-08-20 | 2022-08-21 | https://www.nytimes.com/2022/08/20/us/politics/giuliani-trump-pardon.html | Ally Sought a Pardon For Giuliani After Jan 6 | By Maggie Haberman | TX 9-207-887 | 2022-10-14 |
| 2022-08-20 | 2022-08-21 | https://www.nytimes.com/2022/08/20/us/politics/stacey-abrams-abortion-georgia.html | Abrams Puts Evolution On Abortion Rights At Center of Campaign | By Maya King | TX 9-207-887 | 2022-10-14 |
| 2022-08-20 | 2022-08-21 | https://www.nytimes.com/2022/08/20/us/politics/trump-fbi-search.html | In Chaotic Exit Trump Delayed Sorting Records | By Maggie Haberman Katie Benner and Glenn Thrush | TX 9-207-887 | 2022-10-14 |
| 2022-08-20 | 2022-08-21 | https://www.nytimes.com/2022/08/20/world/africa/somalia-hotel-attack-shabab.html | Militants Kill At Least 11 In Hotel Raid In Somalia | By Abdi Latif Dahir | TX 9-207-887 | 2022-10-14 |
| 2022-08-20 | 2022-08-21 | https://www.nytimes.com/2022/08/20/world/americas/argentina-cryptocurrency-value.html | Crypto Is Tumbling But to Argentines It Still Beats Pesos | By Ana Lankes | TX 9-207-887 | 2022-10-14 |

| 2022-08-20 | 2022-08-21 | https://www.nytimes.com/2022/08/20/world/americas/mexico-arrests-jesus-murillo-karam.html | Mexico Arrests ExAttorney General in Forced Disappearance of 43 Students | By Oscar Lopez | TX 9-207-887 | 2022-10-14 |
| 2022-08-20 | 2022-08-21 | https://www.nytimes.com/2022/08/20/world/asia/india-rape-muslim-hindu.html | More Agony for Survivor As India Lets Rapists Go | By Karan Deep Singh Suhasini Raj and Mujib Mashal | TX 9-207-887 | 2022-10-14 |
| 2022-08-20 | 2022-08-21 | https://www.nytimes.com/2022/08/20/world/europe/netherlands-farmers-protests.html | Emission Cuts in the Netherlands Have Dairy Farmers Up in Arms | By Claire Moses | TX 9-207-887 | 2022-10-14 |
| 2022-08-20 | 2022-08-21 | https://www.nytimes.com/2022/08/20/world/europe/ukraine-attacks-putin-war.html | As Attacks Mount in Crimea Kremlin Faces Rising Pressures at Home | By Anton Troianovski Marc Santora and Dan Bilefsky | TX 9-207-887 | 2022-10-14 |
| 2022-08-20 | 2022-08-21 | https://www.nytimes.com/2022/08/20/world/europe/viktor-orban-hungary-economy.html | Orban Scourge of Liberals Faces a New Foe Economics | By Andrew Higgins and Benjamin Novak | TX 9-207-887 | 2022-10-14 |
| 2022-08-21 | 2022-08-21 | https://www.nytimes.com/2022/08/21/business/the-week-in-business-weworks-economy.html | The Week in Business WeWorks Founder Rises Again | By Marie Solis | TX 9-207-887 | 2022-10-14 |
| 2022-08-21 | 2022-08-21 | https://www.nytimes.com/2022/08/21/insider/philip-galanes-advice.html | An Advice Writer in a Shifting World | By Katherine J Igoe | TX 9-207-887 | 2022-10-14 |
| 2022-08-21 | 2022-08-21 | https://www.nytimes.com/2022/08/21/style/nordstrom-kohler-philip-lim-parties.html | Silk Pajamas And Jumpsuits | By Denny Lee | TX 9-207-887 | 2022-10-14 |
| 2022-08-21 | 2022-08-21 | https://www.nytimes.com/2022/08/21/us/politics/republicans-american-dream.html | In US Politics Even the Phrase The American Dream Divides | By Jazmine Ulloa | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-22 | https://www.nytimes.com/2022/08/09/travel/paris-trees.html | The City of Light Has a Whole Lot of Green | By Vivian Song | TX 9-207-887 | 2022-10-14 |
| 2022-08-11 | 2022-08-22 | https://www.nytimes.com/interactive/2022/08/11/arts/anime-hugs.html | The Power of Hugs in Anime | By Maya Phillips | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-22 | https://www.nytimes.com/2022/08/16/movies/ben-is-back-censor-and-more.html | Theres Movie Gold In These Thrills | By Jason Bailey | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-22 | https://www.nytimes.com/interactive/2022/08/17/us/teaching-critical-race-theory.html | Whats Actually Being Taught in History Class | By Kassie Bracken Mark Boyer Jacey Fortin Rebecca Lieberman and Noah Throop | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-22 | https://www.nytimes.com/2022/08/17/sports/baseball/fame-baseball-ron-necciai.html | His Night of Baseball Fame Has Lingered for 70 Years | By Jonathan Abrams | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-22 | https://www.nytimes.com/2022/08/17/sports/basketball/fame-basketball-kevin-ware-jr.html | A Break That Never Fully Heals | By Jack Williams | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-22 | https://www.nytimes.com/2022/08/17/sports/basketball/fame-jamad-fiin-internet-basketball.html | Shes Got Influence What Will She Do With It | By Andrew Keh | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-22 | https://www.nytimes.com/2022/08/17/sports/fame-alexis-arguello-jr-boxing.html | When Fame Is Attached To the Name | By David W Chen | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-22 | https://www.nytimes.com/2022/08/17/sports/fame-boxing-christy-martin.html | Surviving The Darkness And Embracing A Free Life | By Remy Tumin | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-22 | https://www.nytimes.com/2022/08/17/sports/football/fame-kelly-kay-green-super-bowl.html | Chasing The Spotlight Into A Miami Jail | By Alan Blinder | TX 9-207-887 | 2022-10-14 |

| 2022-08-18 | 2022-08-22 | https://www.nytimes.com/2022/08/17/sports/olympics/fame-kamila-valieva-figure-skating.html | A Teenage Olympic Star Who Disappeared in a Flash | By Juliet Macur | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-22 | https://www.nytimes.com/2022/08/18/arts/design/columbia-university-dean-architecture.html | Columbia Names a New Dean for Its Architecture School | By James S Russell | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-22 | https://www.nytimes.com/2022/08/18/arts/television/better-call-saul-ariel-levine-kathleen-williams-foshee.html | Obsessed With Making Call Saul Even Better | By Reggie Ugwu | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-22 | https://www.nytimes.com/2022/08/18/opinion/california-housing-unions-construction.html | Unions Shouldnt Oppose a California Housing Bill | By Farhad Manjoo | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-22 | https://www.nytimes.com/2022/08/18/opinion/republican-congress-agenda.html | What Republicans Should Do if They Win Big This Fall | By Oren Cass and Chris Griswold | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-22 | https://www.nytimes.com/2022/08/18/technology/chromebooks-pandemic-star.html | Chromebooks Changed American Schools | By Shira Ovide | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-22 | https://www.nytimes.com/2022/08/18/travel/alaska-cruises-return.html | Glorious Return of Cruises in Alaska Even if They Arent Full | By Maria Cramer | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-22 | https://www.nytimes.com/interactive/2022/08/18/business/tesla-crash-data.html | Can Tesla Data Help Us Understand Car Crashes | By Cade Metz and Ella Koeze | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-22 | https://www.nytimes.com/2022/08/19/arts/music/playlist-blackpink-madonna.html | Staying Loose With Blackpink and Dancing With Madonna | By Jon Caramanica Caryn Ganz and Lindsay Zoladz | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-22 | https://www.nytimes.com/2022/08/19/arts/television/emmy-himesh-patel-station-eleven.htm | The Vital Stillness of Himesh Patel | By Sarah Bahr | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-22 | https://www.nytimes.com/2022/08/19/business/china-covid-tourists-hainan-lockdown.html | Tourists Find Chinas Rules On Covid19 Strand Them | By Daisuke Wakabayashi | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-22 | https://www.nytimes.com/2022/08/19/obituaries/regina-jonas-overlooked.html | Overlooked No More Regina Jonas Upon Whose Shoulders All Female Rabbis Stand | By Gabriel Popkin | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-22 | https://www.nytimes.com/2022/08/19/travel/cruise-credit-refund.html | Help Im 93 I Want a Refund For a TwicePostponed Cruise | By Seth Kugel | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-22 | https://www.nytimes.com/2022/08/19/us/white-house-lightning-survivor.html | Struck by Lightning Survivor Embraces Third Chance at Life | By Amanda Holpuch | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-22 | https://www.nytimes.com/2022/08/19/world/asia/japan-alcohol-contest.html | A SoberedUp Japan Tells Young People to Drink Up | By Hikari Hida and John Yoon | TX 9-207-887 | 2022-10-14 |
| 2022-08-20 | 2022-08-22 | https://www.nytimes.com/2022/08/20/business/ups-postal-workers-heat-stroke-deaths.html | 150 Degrees in the Truck UPS Drivers Say Heat Endangers Their Lives | By Livia AlbeckRipka | TX 9-207-887 | 2022-10-14 |
| 2022-08-20 | 2022-08-22 | https://www.nytimes.com/2022/08/20/style/latisha-chong-dead.html | Latisha Chong 32 Stylist Who Helped Alter Fashion | By Penelope Green | TX 9-207-887 | 2022-10-14 |
| 2022-08-20 | 2022-08-22 | https://www.nytimes.com/2022/08/20/us/turning-point-usa-threat-florida.html | Man Charged After Posting Threat to Kill Police Say | By Vimal Patel | TX 9-207-887 | 2022-10-14 |
| 2022-08-20 | 2022-08-22 | https://www.nytimes.com/2022/08/20/world/europe/vadim-bakatin-dead.html | Vadim V Bakatin 84 Who Was Handpicked To Run the KGB Dies | By Clay Risen | TX 9-207-887 | 2022-10-14 |

| 2022-08-21 | 2022-08-22 | https://www.nytimes.com/2022/08/21/arts/performing-arts-pandemic-attendance.html | Stars Return to Fill the Stage But Gaze at Many Empty Seats | By Michael Paulson and Javier C Hernndez | TX 9-207-887 | 2022-10-14 |
| 2022-08-21 | 2022-08-22 | https://www.nytimes.com/2022/08/21/arts/television/george-rr-martin-house-of-the-dragon.html | Steering the Dragon of His Dreams | By John Koblin | TX 9-207-887 | 2022-10-14 |
| 2022-08-21 | 2022-08-22 | https://www.nytimes.com/2022/08/21/business/media/john-malone-streaming-bundles-cable.html | Media Mogul Sees Mergers  As the Future | By Benjamin Mullin | TX 9-207-887 | 2022-10-14 |
| 2022-08-21 | 2022-08-22 | https://www.nytimes.com/2022/08/21/business/nso-chief-executive-spyware.html | Chief of Israeli Spyware Firm NSO Steps Down as It Revamps | By Kalley Huang | TX 9-207-887 | 2022-10-14 |
| 2022-08-21 | 2022-08-22 | https://www.nytimes.com/2022/08/21/crosswords/daily-puzzle-2022-08-22.html | Making Puzzles That Lure Beginners | By Deb Amlen | TX 9-207-887 | 2022-10-14 |
| 2022-08-21 | 2022-08-22 | https://www.nytimes.com/2022/08/21/nyregion/fatal-crash-queens-nypd.html | Two NYPD Officers on Desk Duty After Fatal Crash | By Ashley Southall | TX 9-207-887 | 2022-10-14 |
| 2022-08-21 | 2022-08-22 | https://www.nytimes.com/2022/08/21/nyregion/lanternfly-bugs.html | As the War Against Lanternflies Spreads Some People Are Taking the Bugs Side | By Sarah Maslin Nir | TX 9-207-887 | 2022-10-14 |
| 2022-08-21 | 2022-08-22 | https://www.nytimes.com/2022/08/21/nyregion/maloney-biaggi-dccc-congress.html | Prominent Democrats Lining Up on Both Sides Of a New York Primary | By Katie Glueck and Nicholas Fandos | TX 9-207-887 | 2022-10-14 |
| 2022-08-21 | 2022-08-22 | https://www.nytimes.com/2022/08/21/opinion/even-a-single-case-of-polio-is-a-threat.html | Even One Case of Polio Is Cause for Alarm | By Mary T Bassett | TX 9-207-887 | 2022-10-14 |
| 2022-08-21 | 2022-08-22 | https://www.nytimes.com/2022/08/21/opinion/mike-pence-is-spineless.html | Mike Pence Is Spineless | By Charles M Blow | TX 9-207-887 | 2022-10-14 |
| 2022-08-21 | 2022-08-22 | https://www.nytimes.com/2022/08/21/sports/baseball/yankees-mets-subway-series-scherzer-degrom.html | Yanks Brace for the Mets And a 2Headed Monster | By Gary Phillips | TX 9-207-887 | 2022-10-14 |
| 2022-08-21 | 2022-08-22 | https://www.nytimes.com/2022/08/21/sports/baseball/yankees-paul-oneill-number-retirement.html | ONeill Returns as Yankees Retire His Number | By Gary Phillips | TX 9-207-887 | 2022-10-14 |
| 2022-08-21 | 2022-08-22 | https://www.nytimes.com/2022/08/21/sports/golf/tom-weiskopf-dead.html | Tom Weiskopf British Open Winner and Golf Course Designer Dies at 79 | By Richard Goldstein | TX 9-207-887 | 2022-10-14 |
| 2022-08-21 | 2022-08-22 | https://www.nytimes.com/2022/08/21/sports/ragnar-hood-to-coast.html | In a 200Mile Relay a Blur of Fun and Why Did I Do This | By Talya Minsberg | TX 9-207-887 | 2022-10-14 |
| 2022-08-21 | 2022-08-22 | https://www.nytimes.com/2022/08/21/sports/usyk-joshua-heavyweight-fury-ukraine.html | Usyks Rousing Win Sets Up a Fury Clash Or Heavyweight Chaos | By Morgan Campbell | TX 9-207-887 | 2022-10-14 |
| 2022-08-21 | 2022-08-22 | https://www.nytimes.com/2022/08/21/technology/google-surveillance-toddler-photo.html | A Father Is Flagged for Photos Sent to a Doctor | By Kashmir Hill | TX 9-207-887 | 2022-10-14 |
| 2022-08-21 | 2022-08-22 | https://www.nytimes.com/2022/08/21/us/abortion-anti-fetus-person.html | Activists Push To Get Fetuses Person Status | By Kate Zernike | TX 9-207-887 | 2022-10-14 |
| 2022-08-21 | 2022-08-22 | https://www.nytimes.com/2022/08/21/us/alabama-park-killing-stranded-motorist.html | Student Is Fatally Shot by Woman He Stopped to Help | By Livia AlbeckRipka | TX 9-207-887 | 2022-10-14 |
| 2022-08-21 | 2022-08-22 | https://www.nytimes.com/2022/08/21/us/desantis-florida-governor-democrats.html | Even in Floridas Primary DeSantis Is the Focus | By Patricia Mazzei | TX 9-207-887 | 2022-10-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-08-21 | 2022-08-22 | https://www.nytimes.com/2022/08/21/us/graham-trump-testimony-georgia.html | Appeals Court Blocks Graham Testimony to Grand Jury in Georgia Election Inquiry | By Richard Fausset | TX 9-207-887 | 2022-10-14 |
| 2022-08-21 | 2022-08-22 | https://www.nytimes.com/2022/08/21/us/politics/jill-biden-coronavirus-negative.html | The First Lady Leaves Isolation  After Testing Negative for Covid | By Zach Montague | TX 9-207-887 | 2022-10-14 |
| 2022-08-21 | 2022-08-22 | https://www.nytimes.com/2022/08/21/world/africa/benin-art-restitution-exhibition.html | Return of Royal Artifacts Inspires Artistic Awakening | By Elian Peltier | TX 9-207-887 | 2022-10-14 |
| 2022-08-21 | 2022-08-22 | https://www.nytimes.com/2022/08/21/world/africa/somalia-hotel-attack-shabab.html | 21 Are Killed In Hotel Siege By Militants In Somalia | By Abdi Latif Dahir | TX 9-207-887 | 2022-10-14 |
| 2022-08-21 | 2022-08-22 | https://www.nytimes.com/2022/08/21/world/asia/china-wang-yi-diplomacy.html | The Face of China Is a GlobeTrotting Diplomat With a Fighting Spirit | By Jane Perlez | TX 9-207-887 | 2022-10-14 |
| 2022-08-21 | 2022-08-22 | https://www.nytimes.com/2022/08/21/world/asia/pakistan-imran-khan.html | Pakistan Government Charges ExPremier Escalating the Possibility of Public Unrest | By Salman Masood and Christina Goldbaum | TX 9-207-887 | 2022-10-14 |
| 2022-08-21 | 2022-08-22 | https://www.nytimes.com/2022/08/21/world/asia/singapore-gay-sex-law.html | Prime Minister Says Singapore Will End Its Ban on Sex Between Men | By Richard C Paddock | TX 9-207-887 | 2022-10-14 |
| 2022-08-21 | 2022-08-22 | https://www.nytimes.com/2022/08/21/world/asia/us-delegation-taiwan-trade.html | Delegation From US Goes to Taiwan For Trade Talks Risking Beijings Anger | By Isabella Kwai and Amy Chang Chien | TX 9-207-887 | 2022-10-14 |
| 2022-08-21 | 2022-08-22 | https://www.nytimes.com/2022/08/21/world/europe/russian-media-ukraine-war.html | In State News Clash of Civilizations | By Neil MacFarquhar | TX 9-207-887 | 2022-10-14 |
| 2022-08-21 | 2022-08-22 | https://www.nytimes.com/2022/08/21/world/europe/ukraine-russia-car-bomb.html | ProWar Russian Pundit Is Killed in Car Bombing | By Anton Troianovski | TX 9-207-887 | 2022-10-14 |
| 2022-08-21 | 2022-08-22 | https://www.nytimes.com/2022/08/21/world/middleeast/tunisia-democracy.html | Tunisias Hope of Democracy Unraveled in Political Failings | By Vivian Yee | TX 9-207-887 | 2022-10-14 |
| 2022-08-22 | 2022-08-22 | https://www.nytimes.com/2022/08/22/arts/television/whats-on-tv-this-week-katrina-babies-and-the-mtv-video-music-awards.html | This Week on TV | By Shivani Gonzalez | TX 9-207-887 | 2022-10-14 |
| 2022-08-22 | 2022-08-22 | https://www.nytimes.com/2022/08/22/business/media/roku-weird-al.html | Roku Enters Originals With Weird | By Nicole Sperling | TX 9-207-887 | 2022-10-14 |
| 2022-08-22 | 2022-08-22 | https://www.nytimes.com/2022/08/22/fashion/sustainable-fashion-rent-clothes-climate-change.html | Here to Help Vanessa Friedman Answers Your Style Questions | By Vanessa Friedman | TX 9-207-887 | 2022-10-14 |
| 2022-08-22 | 2022-08-22 | https://www.nytimes.com/2022/08/22/nyregion/eric-adams-la-baia-zero-bond.html | Mayor at Night Private Table Tarnished Friends | By Sarah Maslin Nir and Jazmine Hughes | TX 9-207-887 | 2022-10-14 |
| 2022-08-22 | 2022-08-22 | https://www.nytimes.com/2022/08/22/sports/tennis/serena-williams-fans.html | The Serena Effect Attracting New Fans Infused With Energy | By Kurt Streeter | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-23 | https://www.nytimes.com/2022/08/10/science/singing-insect-wing-sound.html | Timeless Insect Music After Millions of Years of Evolution Crickets May Still Be Singing Same Tune | By Jack Tamisiea | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-23 | https://www.nytimes.com/2022/08/11/well/live/hemorrhoids-symptoms-treatment.html | Hemorrhoids Understanding an Uncomfortable Topic | By Melinda Wenner Moyer | TX 9-207-887 | 2022-10-14 |
| 2022-08-12 | 2022-08-23 | https://www.nytimes.com/2022/08/12/well/move/balance-exercises.html | Simple Exercises for Better Balance | By Hilary Achauer | TX 9-207-887 | 2022-10-14 |
| 2022-08-16 | 2022-08-23 | https://www.nytimes.com/2022/08/16/well/live/headphones-hearing-loss.html | Turn That Volume Down | By Hannah Seo | TX 9-207-887 | 2022-10-14 |

| 2022-08-16 | 2022-08-23 | https://www.nytimes.com/2022/08/16/well/pain-management-children-race.html | Kids Complaints of Pain Often Go Ignored | By Rachel Rabkin Peachman | TX 9-207-887 | 2022-10-14 |
|---|---|---|---|---|---|---|
| 2022-08-17 | 2022-08-23 | https://www.nytimes.com/2022/08/17/books/review-breaking-history-jared-kushner.html | Selective Memories Soulless Stories | By Dwight Garner | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-23 | https://www.nytimes.com/2022/08/17/health/birth-defects-testing.html | Researchers Report Advance in BirthDefect Testing | By Gina Kolata | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-23 | https://www.nytimes.com/2022/08/17/science/chewing-human-evolution.html | Biting Upward Big Part of Human Development Thats Something to Chew On | By Kate Golembiewski | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-23 | https://www.nytimes.com/2022/08/17/science/crater-dinosaurs-africa.html | Asteroid Asterisk Not a DinosaurEnding Event But Still Awfully Impactful | By Robin George Andrews | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-23 | https://www.nytimes.com/2022/08/17/science/how-big-was-megalodon.html | A Worse Nightmare The Megalodon Was Even Scarier Than We Thought | By Asher Elbein | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-23 | https://www.nytimes.com/interactive/2022/08/17/health/wastewater-polio-covid-nyc.html | Wastewater Disease Tracking A Photographic Journey From the Sewer to the Lab | By Aliza Aufrichtig Emily Anthes and Jonah Markowitz | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-23 | https://www.nytimes.com/2022/08/18/arts/television/daryl-mccormack-bad-sisters.html | Way More  Than Luck On His Side | By Kathryn Shattuck | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-23 | https://www.nytimes.com/2022/08/18/health/minoxidil-hair-loss-pills.html | In a Different Form Minoxidil Can Produce Miracles | By Gina Kolata | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-23 | https://www.nytimes.com/2022/08/18/health/polio-new-york-malawi.html | Tracing Polio As It Avoids Eradication | By Apoorva Mandavilli | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-23 | https://www.nytimes.com/2022/08/18/science/pfas-forever-chemicals.html | Fighting Forever Chemicals With Chemicals | By Carl Zimmer | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-23 | https://www.nytimes.com/2022/08/19/movies/horror-movies-streaming.html | The Videos Are Coming From Inside the House | By Erik Piepenburg | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-23 | https://www.nytimes.com/2022/08/19/science/stars-planets-engulfment.html | The Juicy Secrets of Stars That Eat Their Planets | By Becky Ferreira | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-23 | https://www.nytimes.com/2022/08/19/well/mind/heat-mental-health.html | A Hazardous Climate for Mental Health | By Hannah Seo | TX 9-207-887 | 2022-10-14 |
| 2022-08-20 | 2022-08-23 | https://www.nytimes.com/2022/08/20/arts/television/sesame-street-hbo-max.html | Fans Left Asking How to Get to Sesame Street | By Amanda Holpuch | TX 9-207-887 | 2022-10-14 |
| 2022-08-21 | 2022-08-23 | https://www.nytimes.com/2022/08/21/books/abdulrazak-gurnah-nobel-book.html | His Theme Is Humanity Not Geography | By Alex Marshall | TX 9-207-887 | 2022-10-14 |
| 2022-08-21 | 2022-08-23 | https://www.nytimes.com/2022/08/21/us/zion-missing-hiker-flood.html | Flash Floods Trap Hikers One Missing In Utah Park | By Christine Chung | TX 9-207-887 | 2022-10-14 |
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/arts/music/rod-wave-beautiful-mind-billboard-chart.html | Rod Wave at the Top Again | By Ben Sisario | TX 9-207-887 | 2022-10-14 |
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/arts/music/time-spans-voyager.html | A Soloist Unable to Take a Bow | By Seth Colter Walls | TX 9-207-887 | 2022-10-14 |
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/arts/television/matt-smith-house-of-the-dragon-prince-daemon.html | A Prince Torn by Loyalty and Intrigue | By Sean T Collins | TX 9-207-887 | 2022-10-14 |
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/business/china-power-shortage-drought.html | Drought Hurts Chinas Economy as Central Bank Cuts Rates | By Keith Bradsher | TX 9-207-887 | 2022-10-14 |

| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/business/donald-jonas-dead.html | Donald Jonas 92 a Retailer Who Sold Art to Aid Nurses | By Ed Shanahan | TX 9-207-887 | 2022-10-14 |
|---|---|---|---|---|---|---|
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/business/energy-environment/biden-climate-bill-energy-loans.html | Climate Bill Promises Clean Power Major Loans | By Ivan Penn | TX 9-207-887 | 2022-10-14 |
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/business/ford-motor-job-cuts.html | Ford to Cut 3000 Jobs to Trim Costs in Transition to Electric Vehicles | By Neal E Boudette | TX 9-207-887 | 2022-10-14 |
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/business/mcdonalds-board.html | Under Pressure McDonalds Shakes Up Its Board of Directors | By Lauren Hirsch | TX 9-207-887 | 2022-10-14 |
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/business/media/lachlan-murdoch-suit.html | Australian News Website Invites a Lawsuit From the Murdoch Family | By Katie Robertson | TX 9-207-887 | 2022-10-14 |
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/business/rare-earth-metals-greenland.html | Greenland To Supply Rare Metals | By Keith Bradsher | TX 9-207-887 | 2022-10-14 |
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/business/stock-market-recession-inflation.html | SampP 500 Has Its Biggest Drop Since June | By Isabella Simonetti | TX 9-207-887 | 2022-10-14 |
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/climate/epa-supreme-court-pollution.html | Climate Law Empowers EPA Blunting Justices Restrictions | By Lisa Friedman | TX 9-207-887 | 2022-10-14 |
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/health/adolescents-mental-health-technology.html | One Teenagers Dark Journey on Social Media | By Matt Richtel and Annie Flanagan | TX 9-207-887 | 2022-10-14 |
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/nyregion/fetty-wap-drug-ring-ny.html | Rapper Fetty Wap Pleads Guilty to Conspiring With Long Island Drug Ring to Sell Cocaine | By Colin Moynihan | TX 9-207-887 | 2022-10-14 |
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/opinion/biden-trump-cheney.html | The Biden Comeback Cheney MaraLago Where to Start | By Gail Collins and Bret Stephens | TX 9-207-887 | 2022-10-14 |
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/opinion/energy-office-buildings-net-zero-climate.html | I Helped Cut Our Office Electricity Bill to Zero Heres How | By Carlos Gamarra | TX 9-207-887 | 2022-10-14 |
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/opinion/russia-china-trade-surpluses.html | Of Dictators and Trade Surpluses | By Paul Krugman | TX 9-207-887 | 2022-10-14 |
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/opinion/russia-science-ukraine-war.html | Russias War Is Curtailing Scientific Progress | By Michael Riordan | TX 9-207-887 | 2022-10-14 |
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/sports/baseball/albert-pujols-700-homers.html | Suddenly Spry Grandpa Chases 700 Homers | By Benjamin Hoffman | TX 9-207-887 | 2022-10-14 |
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/sports/soccer/ukraine-soccer-premier-league-returns.html | Clubs Sent Ukraine Their Best Wishes Now They Poach Some of Its Best Players | By Tariq Panja | TX 9-207-887 | 2022-10-14 |
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/sports/tennis/us-open-men-women.html | Seasons Final Slam  Seems Wide Open | By Victor Mather | TX 9-207-887 | 2022-10-14 |
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/theater/macbitches-review.html | Toil and Trouble at a College Production | By Juan A Ramrez | TX 9-207-887 | 2022-10-14 |
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/us/archbishop-rembert-weakland-dead.html | Archbishop Rembert Weakland Progressive Catholic Intellectual Dies at 95 | By Robert D McFadden | TX 9-207-887 | 2022-10-14 |
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/us/david-a-kay-dead.html | David A Kay Remorseful Hunter for Nuclear Weapons in Iraq Dies at 82 | By Clay Risen | TX 9-207-887 | 2022-10-14 |

| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/us/defense-parkland-school-shooting-trial.html | At Sentencing Trial Defense Says Parkland Killer Was Troubled at Birth | By Patricia Mazzei | TX 9-207-887 | 2022-10-14 |
|---|---|---|---|---|---|---|
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/us/gavin-newsom-vetoes-drug-injection-sites.html | Californias Governor Vetoes a Bill to Create Supervised DrugInjection Sites | By Jill Cowan | TX 9-207-887 | 2022-10-14 |
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/us/mass-shootings-mental-illness.html | Life Crisis Is Often a Warning of Mass Shootings | By Shaila Dewan | TX 9-207-887 | 2022-10-14 |
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/us/politics/fauci-retire.html | Faucis Next Chapter To Start in December | By Sheryl Gay Stolberg | TX 9-207-887 | 2022-10-14 |
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/us/politics/republican-dark-money.html | Complex 16 Billion Donation Enriches Conservative War Chest | By Kenneth P Vogel and Shane Goldmacher | TX 9-207-887 | 2022-10-14 |
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/us/politics/trump-warrant-affidavit-reinhart.html | Judge Issues Order on Redacting Trump Search Affidavit | By Alan Feuer | TX 9-207-887 | 2022-10-14 |
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/world/americas/brazil-election-bolsonaro-coup.html | As Brazil Heads for Election President Creates Fog of Uncertainty | By Jack Nicas and Andr Spigariol | TX 9-207-887 | 2022-10-14 |
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/world/asia/imran-khan-what-we-know.html | Rise Fall and a Potential Return | By Vivek Shankar | TX 9-207-887 | 2022-10-14 |
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/world/asia/philippines-covid-school-shutdown-ends.html | After 2Plus Years of Shutdowns the Philippines Reopens Its Classroom Doors | By Jason Gutierrez | TX 9-207-887 | 2022-10-14 |
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/world/europe/russia-ukraine-daria-dugina.html | Moscow Pins Assassination On Ukrainians | By Anton Troianovski | TX 9-207-887 | 2022-10-14 |
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/world/europe/ukraine-artillery-shells.html | Helping Fund a War Effort by Paying to Have Personal Messages Put on Ukrainian Shells | By Emma Bubola | TX 9-207-887 | 2022-10-14 |
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/world/europe/ukraine-independence-day-russian-tanks.html | In Kyiv Marking Independence Day With Show of Defiance | By Lynsey Addario and Marc Santora | TX 9-207-887 | 2022-10-14 |
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/world/europe/ukraine-oysters-wartime-life.html | Oysters Chardonnay and Dont Mind the Cruise Missiles | By Michael Schwirtz | TX 9-207-887 | 2022-10-14 |
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/world/europe/zaporizhzhia-chernobyl-survivors.html | Ukraine Nuclear Disaster Risk Stokes Dread for Some Survivors of Chernobyl | By Emma Bubola and Anastasia Kuznietsova | TX 9-207-887 | 2022-10-14 |
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/world/middleeast/humanitarian-aid-gap-un.html | Ukraine Focus  Thins UN Aid For Other Strife | By Farnaz Fassihi | TX 9-207-887 | 2022-10-14 |
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/interactive/2022/08/22/us/trump-endorsements.html | How Trumps Endorsements Elevate Election Lies and Inflate His Political Power | By Michael C Bender Rebecca Lieberman Eden Weingart and Alyce McFadden | TX 9-207-887 | 2022-10-14 |
| 2022-08-23 | 2022-08-23 | https://www.nytimes.com/2022/08/23/us/trump-mar-a-lago-documents.html | 300 Documents Taken by Trump Were Classified | By Maggie Haberman Jodi Kantor Adam Goldman and Ben Protess | TX 9-207-887 | 2022-10-14 |
| 2022-08-23 | 2022-08-23 | https://www.nytimes.com/2022/08/23/business/storm-weather-home-insurance.html | Preparing Financially Before the Storm Hits | By Tara Siegel Bernard | TX 9-207-887 | 2022-10-14 |
| 2022-08-23 | 2022-08-23 | https://www.nytimes.com/2022/08/23/insider/down-and-dirty-in-virus-laden-sewage-for-journalism.html | Down and Dirty in Wastewater | By Aliza Aufrichtig | TX 9-207-887 | 2022-10-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-08-23 | 2022-08-23 | https://www.nytimes.com/2022/08/23/nyregion/coned-hudson-river-park-ny.html | Con Edison Dumps Hot Contaminated Water From Park Pier Records Show | By Patrick McGeehan and Anne Barnard | TX 9-207-887 | 2022-10-14 |
| 2022-08-23 | 2022-08-23 | https://www.nytimes.com/2022/08/23/world/asia/imran-khan-pakistan.html | Political Showdown Intensifies in Pakistan | By Christina Goldbaum and Salman Masood | TX 9-207-887 | 2022-10-14 |
| 2022-08-23 | 2022-08-23 | https://www.nytimes.com/live/2022/08/23/us/election-new-york-florida-primary/new-york-florida-primaries | Drama and Key Choices Await Voters in Primaries For New York and Florida | By Katie Glueck | TX 9-207-887 | 2022-10-14 |
| 2022-07-30 | 2022-08-24 | https://www.nytimes.com/2022/07/30/books/anthony-marra-mercury-pictures-presents.html | A Sunny Outlook Is Important During The Somber Times | By Sarah Lyall | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-24 | https://www.nytimes.com/2022/08/18/dining/drinks/summer-cooler-cocktail-recipes.html | Mix a Tall Icy Glass of Heat Relief | By Rebekah Peppler | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-24 | https://www.nytimes.com/2022/08/18/dining/miladys-bar-julie-reiner.html | Miladys Is Reborn With Craft Cocktails | By Robert Simonson | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-24 | https://www.nytimes.com/2022/08/19/dining/drinks/how-to-think-about-wine.html | Wine Gets Better With Thought | By Eric Asimov | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-24 | https://www.nytimes.com/2022/08/19/dining/easy-weeknight-chicken-thighs-corn-recipe.html | All Smiles for an Easy Chicken and Corn Dish | By Melissa Clark | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-24 | https://www.nytimes.com/2022/08/19/dining/rice-ferment-sinasir-skillet-cake-recipe.html | Rice and a Bit of Time Are All Youll Need | By Yewande Komolafe | TX 9-207-887 | 2022-10-14 |
| 2022-08-21 | 2022-08-24 | https://www.nytimes.com/2022/08/21/briefing/jan-6-attack-riot-suspects.html | One Reporter Hundreds of Hearings | By Ian Prasad Philbrick | TX 9-207-887 | 2022-10-14 |
| 2022-08-22 | 2022-08-24 | https://www.nytimes.com/2022/08/22/dining/artisan-revere-cutting-board.html | To Chop This Cutting Board Wont Harm Your Knives | By Florence Fabricant | TX 9-207-887 | 2022-10-14 |
| 2022-08-22 | 2022-08-24 | https://www.nytimes.com/2022/08/22/dining/burlap-barrel-spice-blends.html | To Season New Line of Spice Blends From Burlap amp Barrel | By Florence Fabricant | TX 9-207-887 | 2022-10-14 |
| 2022-08-22 | 2022-08-24 | https://www.nytimes.com/2022/08/22/dining/cafe-spaghetti-review-pete-wells.html | Enjoy the Pasta Forget the Theatricality | By Pete Wells | TX 9-207-887 | 2022-10-14 |
| 2022-08-22 | 2022-08-24 | https://www.nytimes.com/2022/08/22/dining/catskills-heritage-radio-network.html | To Travel Take a Catskills Trip To Benefit a Nonprofit | By Florence Fabricant | TX 9-207-887 | 2022-10-14 |
| 2022-08-22 | 2022-08-24 | https://www.nytimes.com/2022/08/22/dining/clinton-vineyards-kir-royale.html | To Sip Pour a Bubbly Bottle From the Hudson Valley | By Florence Fabricant | TX 9-207-887 | 2022-10-14 |
| 2022-08-22 | 2022-08-24 | https://www.nytimes.com/2022/08/22/dining/dreamery-vegan-ice-cream-clementine-bakery.html | To Scoop PlantBased Ice Cream At a Shop in Brooklyn | By Florence Fabricant | TX 9-207-887 | 2022-10-14 |
| 2022-08-22 | 2022-08-24 | https://www.nytimes.com/2022/08/22/dining/guacamole-recipe-corn-esquites.html | Guacamole Gets a Sweet Upgrade | By J Kenji LpezAlt | TX 9-207-887 | 2022-10-14 |
| 2022-08-22 | 2022-08-24 | https://www.nytimes.com/2022/08/22/dining/kimjang-make-kimchi.html | Community  In Each Jar Even Those Made Solo | By Eric Kim | TX 9-207-887 | 2022-10-14 |
| 2022-08-22 | 2022-08-24 | https://www.nytimes.com/2022/08/22/dining/vegan-indian-soups-maya-kaimal.html | To Slurp Vegan IndianInspired  Soups From Maya Kaimal | By Florence Fabricant | TX 9-207-887 | 2022-10-14 |

| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/arts/design/museum-of-the-bible-looted-gospel.html | Museum Returns  A Looted Gospel | By Jane Arraf | TX 9-207-887 | 2022-10-14 |
|---|---|---|---|---|---|---|
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/arts/music/harry-styles-love-on-tour-review.html | Wave Kiss Sing a Song Wave Kiss | By Jon Caramanica and Lindsay Zoladz | TX 9-207-887 | 2022-10-14 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/arts/television/bad-sisters-sharon-horgan.html | A Dead BrotherinLaw Unworthy of Grief | By Brian Ng | TX 9-207-887 | 2022-10-14 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/arts/television/patina-miller-chooses-high-drama.html | The Powerful Palette of Patina Miller | By Alexis Soloski | TX 9-207-887 | 2022-10-14 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/books/review-dispatches-gilded-age-julia-reed.html | The Insights of a Southern Bon Vivant | By Alexandra Jacobs | TX 9-207-887 | 2022-10-14 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/business/biden-economic-growth.html | White House Changes Its Forecast Lower Growth Higher Inflation | By Jim Tankersley | TX 9-207-887 | 2022-10-14 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/business/britain-inflation-labor-shortage.html | Not Enough Cooks in the Kitchen | By Eshe Nelson | TX 9-207-887 | 2022-10-14 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/business/irs-security-review.html | IRS Undertakes Security Review as Threats Rise | By Deborah B Solomon | TX 9-207-887 | 2022-10-14 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/business/julian-robertson-dead.html | Julian Robertson 90  A ShortSelling Sage  Of Hedge Funds Dies | By Robert D Hershey Jr | TX 9-207-887 | 2022-10-14 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/business/macys-earnings-2q-2022.html | As Consumers Cut Back Inventory Glut Forces Macys to Lower Its Expectations for the Year | By Jordyn Holman | TX 9-207-887 | 2022-10-14 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/business/media/lachlan-murdoch-crikey-lawsuit.html | Column on Murdoch Family Leads to Defamation Suit | By Yan Zhuang and Katie Robertson | TX 9-207-887 | 2022-10-14 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/business/moviepass-relaunch.html | MoviePass the Sequel Is Set to Debut | By Derrick Bryson Taylor | TX 9-207-887 | 2022-10-14 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/business/warehouse-demand-consumer-spending.html | Reality Test for RedHot Warehouse Market | By Joe Gose | TX 9-207-887 | 2022-10-14 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/dining/minnesota-state-fair-butter-sculpture.html | His Medium Salted His Craft Sublime | By Christina Morales | TX 9-207-887 | 2022-10-14 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/dining/nyc-restaurant-news.html | Rose Garden Opens Serving Cocktails and Small Plates in SoHo | By Florence Fabricant | TX 9-207-887 | 2022-10-14 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/dining/supper-clubs-lgbtq-owned-restaurants-and-more-reader-questions.html | Dining With a Community in Mind | By Nikita Richardson | TX 9-207-887 | 2022-10-14 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/health/marijuana-psychedelics-young-adults.html | Marijuana and Psychedelics Are at Record Levels of Use | By Andrew Jacobs | TX 9-207-887 | 2022-10-14 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/health/monkeypox-name-stigma.html | Racism Stigma and Fear Why Experts Want Monkeypox Renamed | By Andrew Jacobs | TX 9-207-887 | 2022-10-14 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/nyregion/nuclear-attack-video-psa.html | How to Survive a Nuclear Attack New York City Video Is a Real Head Scratcher | By Emma G Fitzsimmons and Jeffery C Mays | TX 9-207-887 | 2022-10-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/opinion/apple-internet-privacy-tracking.html | To Exist in 2022 Is to Be Tracked and Monitored | By Alex Kingsbury | TX 9-207-887 | 2022-10-14 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/international-world/russia-ukraine-putin.html | Russian Troops See That Ukrainians Live Better Than They Do | By Yegor Firsov | TX 9-207-887 | 2022-10-14 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/opinion/iran-rushdie-attack.html | Will Iran Pay for Its Murderous Campaign | By Bret Stephens | TX 9-207-887 | 2022-10-14 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/opinion/trump-mar-a-lago-fbi-fundraising.html | The Grifter in Chiefs Dangerous Game | By Michelle Cottle | TX 9-207-887 | 2022-10-14 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/science/doppelgangers-twins-dna.html | Your Doppelgnger Is Out There and You Probably Share DNA | By Kate Golembiewski and Franois Brunelle | TX 9-207-887 | 2022-10-14 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/sports/baseball/fernando-tatis-padres.html | Padres Share Tough Love With Tatis | By Scott Miller | TX 9-207-887 | 2022-10-14 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/sports/baseball/oswaldo-cabrera-yankees-necklace.html | A Yankees Rookie Makes a Statement With His Necklace and Gloves | By Gary Phillips | TX 9-207-887 | 2022-10-14 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/sports/kevin-durant-nets-trade-request.html | The Nets and Durant Claim They Are on the Same Page at Least for Now | By Sopan Deb | TX 9-207-887 | 2022-10-14 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/sports/marathon-swim-block-island-montauk.html | A Swimmers Journey  Through Sharks Currents and Cramps | By Jesus Jimnez | TX 9-207-887 | 2022-10-14 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/technology/ftc-zuckerberg-suit.html | FTC Drops Zuckerberg as Defendant in Antitrust Suit | By Cecilia Kang | TX 9-207-887 | 2022-10-14 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/technology/midterms-misinformation-tiktok-facebook.html | Fact Wars On Election Back Online | By Stuart A Thompson | TX 9-207-887 | 2022-10-14 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/technology/twitter-whistleblower-security.html | Twitters Line On Security Is Questioned By ExInsider | By Lauren Hirsch and Kate Conger | TX 9-207-887 | 2022-10-14 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/theater/kate-berlant-comedy.html | Experimenting With Vulnerability | By Jason Zinoman | TX 9-207-887 | 2022-10-14 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/us/kelly-goodlett-breonna-taylor.html | ExDetective Admits  Conspiracy to Mislead Judge on Taylor Raid | By Nicholas BogelBurroughs | TX 9-207-887 | 2022-10-14 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/us/politics-biden-student-loan-debt.html | President to Announce Decision on Student Loan Relief | By Jim Tankersley Zolan KannoYoungs and Stacy Cowley | TX 9-207-887 | 2022-10-14 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/us/politics/covid-booster-shots-biden.html | White House Plans Campaign for Latest Booster Shot Soon After Labor Day | By Sharon LaFraniere and Noah Weiland | TX 9-207-887 | 2022-10-14 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/us/politics/food-insecurity-biden-stimulus.html | Economic Assistance Once Plentiful Falls Off at a Painful Moment | By Jim Tankersley | TX 9-207-887 | 2022-10-14 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/us/politics/trump-cabinet-25th-amendment.html | Jan 6 Panel Turns Focus To Members Of Cabinet | By Luke Broadwater and Maggie Haberman | TX 9-207-887 | 2022-10-14 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/us/politics/trump-classified-documents-fbi-letter.html | Trump Kept Over 700 Pages of Documents Letter Says | By Alan Feuer and Maggie Haberman | TX 9-207-887 | 2022-10-14 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/us/politics/trump-investigation-strategy.html | Errors Show New Perils For Trump | By Maggie Haberman Glenn Thrush and Alan Feuer | TX 9-207-887 | 2022-10-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/politics/trump-presidential-records.html | Its Rare for a President to Flout the Tightly Restricted Records Procedures | By Michael D Shear | TX 9-207-887 | 2022-10-14 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/us/rayshard-brooks-officers-no-charges.html | Charges to Be Dropped Against Officers in Atlanta Shooting | By Richard Fausset | TX 9-207-887 | 2022-10-14 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/us/uvalde-back-to-school-arredondo.html | In Uvalde Children Are Afraid to Go Back to School | By Edgar Sandoval | TX 9-207-887 | 2022-10-14 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/us/verdict-trial-gretchen-whitmer-kidnap.html | 2 Convicted in Plot to Kidnap Michigan Governor | By Mitch Smith | TX 9-207-887 | 2022-10-14 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/world/americas/canada-vancouver-indigenous.html | Indigenous Communities Acquire Prime Land and Power | By Norimitsu Onishi | TX 9-207-887 | 2022-10-14 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/world/americas/nicaragua-catholic-church-daniel-ortega.html | Nicaragua Silences Final Group Of Government Critics Priests | By Alfonso Flores Bermdez Anatoly Kurmanaev and Yubelka Mendoza | TX 9-207-887 | 2022-10-14 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/world/asia/china-minions-censorship.html | Minions but More Marxist China Rewrites Films Ending | By Tiffany May | TX 9-207-887 | 2022-10-14 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/world/asia/najib-razak-malaysia-1mdb-prison.html | Malaysias Man of Steal Is Prison Bound After Losing Appeal in Graft Case | By Richard C Paddock | TX 9-207-887 | 2022-10-14 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/world/europe/danube-river-shipwrecks-drought.html | Relics and Bombs Dot  Europes Dry Riverbeds | By Christopher F Schuetze | TX 9-207-887 | 2022-10-14 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/world/europe/daria-dugina-funeral.html | At Memorial In Moscow Many Calls For Revenge | By Ivan Nechepurenko | TX 9-207-887 | 2022-10-14 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/world/europe/hungary-weather-forecast-fireworks.html | Hungary Fires 2 Top Officials After Forecast Misses Mark | By Jenny Gross | TX 9-207-887 | 2022-10-14 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/world/europe/ukraine-missing-red-cross.html | Call by Call  Hotline Aims  To Reunite Ukrainians | By Nick CummingBruce | TX 9-207-887 | 2022-10-14 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/world/europe/ukraine-russia-zaporizhzhia-nuclear.html | UN Meeting on Power Plant Does Little to Ease Risk of Catastrophe | By Richard PrezPea and Farnaz Fassihi | TX 9-207-887 | 2022-10-14 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/world/europe/ukraine-zaporizhzhia-nuclear-power-plant.html | In Ukraine War A Nuclear Plant Is Held Hostage | By Marc Santora and Andrew E Kramer | TX 9-207-887 | 2022-10-14 |
| 2022-08-24 | 2022-08-24 | https://www.nytimes.com/2022/08/24/nyregion/new-york-primary-nadler.html | Nadler Routs Maloney in a Clash Of Veteran New York Democrats | By Nicholas Fandos | TX 9-207-887 | 2022-10-14 |
| 2022-08-24 | 2022-08-24 | https://www.nytimes.com/2022/08/24/us/politics/charlie-crist-desantis.html | Crist to Face DeSantis After Handily Winning Democratic Primary | By Patricia Mazzei | TX 9-207-887 | 2022-10-14 |
| 2022-08-24 | 2022-08-24 | https://www.nytimes.com/2022/08/24/business/economy/black-workers-recession.html | Job Gains for Black Workers Could Reverse in a Downturn | By Talmon Joseph Smith and Ben Casselman | TX 9-207-887 | 2022-10-14 |
| 2022-08-24 | 2022-08-24 | https://www.nytimes.com/2022/08/24/us/politics/kim-cheatle-secret-service.html | Biden Appoints Head of Secret Service Its Second Woman | By Michael D Shear | TX 9-207-887 | 2022-10-14 |
| 2022-08-19 | 2022-08-25 | https://www.nytimes.com/2022/08/19/well/eat/weed-cannabis-drinks.html | Cannabis Drinks Are Here Ahead of the Science | By Dani Blum | TX 9-207-887 | 2022-10-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-08-22 | 2022-08-25 | https://www.nytimes.com/2022/08/22/style/linda-evangelista-vogue.html | Lets Embrace Fantasy Without Erasing Flaws | By Vanessa Friedman | TX 9-207-887 | 2022-10-14 |
| 2022-08-23 | 2022-08-25 | https://www.nytimes.com/2022/08/23/arts/music/fn-meka-dropped-capitol-records.html | Capitol Drops the Robot Rapper FN Meka After Backlash | By Joe Coscarelli | TX 9-207-887 | 2022-10-14 |
| 2022-08-23 | 2022-08-25 | https://www.nytimes.com/2022/08/23/opinion/trump-mar-a-lago-indictment.html | The Idea That Letting Trump Walk Will Heal America Is Ridiculous | By Jamelle Bouie | TX 9-207-887 | 2022-10-14 |
| 2022-08-23 | 2022-08-25 | https://www.nytimes.com/2022/08/23/sports/tennis/ben-shelton-us-open.html | College Champion Picks Big Stage for Pro Debut | By Christopher Clarey | TX 9-207-887 | 2022-10-14 |
| 2022-08-23 | 2022-08-25 | https://www.nytimes.com/2022/08/23/style/art-in-court-shes-always-judging-you.html | She Boldly Goes Where Photographers Are Not Allowed | By Ruth La Ferla | TX 9-207-887 | 2022-10-14 |
| 2022-08-23 | 2022-08-25 | https://www.nytimes.com/2022/08/23/style/chelsea-manning-dj-brooklyn.html | A Familiar Face in the DJ Booth | By Lily Goldberg | TX 9-207-887 | 2022-10-14 |
| 2022-08-23 | 2022-08-25 | https://www.nytimes.com/2022/08/23/style/is-your-face-symmetrical.html | Facing Up to Yourself Outside the Mirror | By Rhonda Garelick | TX 9-207-887 | 2022-10-14 |
| 2022-08-23 | 2022-08-25 | https://www.nytimes.com/2022/08/23/style/quiet-quitting-tiktok.html | Quiet Quitting Wont Work for Everyone | By Alyson Krueger | TX 9-207-887 | 2022-10-14 |
| 2022-08-23 | 2022-08-25 | https://www.nytimes.com/2022/08/23/technology/uber-india.html | Uber Is Useful but Is It ClimateFriendly | By Shira Ovide | TX 9-207-887 | 2022-10-14 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/arts/mumia-abu-jamal-brown.html | Preserving a Prisoners Collection | By Jennifer Schuessler | TX 9-207-887 | 2022-10-14 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/arts/music/jerry-allison-dead.html | Jerry Allison 82 Drummer  And CoWriter With Holly | By Neil Genzlinger | TX 9-207-887 | 2022-10-14 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/business/amazon-care.html | Amazon to Shut Its InHouse Foray Into Health Care | By Karen Weise | TX 9-207-887 | 2022-10-14 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/business/ceo-crying-linkedin-layoffs.html | Bosses Are Sharing Their Feelings Their Workers Are Cringing | By Emma Goldberg | TX 9-207-887 | 2022-10-14 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/business/economy/russia-uk-trade.html | In a First Britain Imports No Fuel From Russia | By Jenny Gross | TX 9-207-887 | 2022-10-14 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/business/farfetch-yoox-net-a-porter-richemont-ecommerce.html | Farfetch Deal Could Create Luxury ECommerce Giant | By Michael J de la Merced | TX 9-207-887 | 2022-10-14 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/business/inflation-demand-prices-us.html | Consumer Demand Is Key To Rise in US Inflation | By Ana Swanson | TX 9-207-887 | 2022-10-14 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/business/stocks-fed-powell.html | Wall Street Looks to Powell for Clues | By Joe Rennison | TX 9-207-887 | 2022-10-14 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/climate/california-gas-cars-emissions.html | California Plan Brings Gas Cars Closer to an End | By Coral Davenport Lisa Friedman and Brad Plumer | TX 9-207-887 | 2022-10-14 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/nyregion/maloney-biaggi-democrats-progressives-left.html | Centrist Democrats Gain  But Progressives Battle On | By Nicholas Fandos | TX 9-207-887 | 2022-10-14 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/opinion/houston-flooding-climate-change.html | Why Wont Texans Leave After Hurricane Harvey | By Anna Rhodes and Max Besbris | TX 9-207-887 | 2022-10-14 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/opinion/india-modi-democracy.html | Modis India Is Where Global Democracy Dies | By Debasish Roy Chowdhury | TX 9-207-887 | 2022-10-14 |

| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/opinion/new-york-primary-nadler-goldman-class.html | The Political Crisis of WorkingClass New York | By Kim PhillipsFein | TX 9-207-887 | 2022-10-14 |
|---|---|---|---|---|---|---|
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/science/dinosaur-tracks-texas-drought.html | Revealed by the Severe Drought in Texas Dinosaur Tracks on a Riverbed | By April Rubin | TX 9-207-887 | 2022-10-14 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/sports/baseball/yankees-mets-subway-series.html | The Yankees Awaken Allowing Fans to Dream Again | By Tyler Kepner | TX 9-207-887 | 2022-10-14 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/sports/football/len-dawson-dead.html | Len Dawson 87 Dies  Pinpoint Passer Lifted Kansas City to a Title | By Richard Goldstein | TX 9-207-887 | 2022-10-14 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/sports/soccer/champions-league-psg-nasser.html | Fears Rise That Rules  Dont Apply at the Top | By Tariq Panja | TX 9-207-887 | 2022-10-14 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/sports/tennis/us-open-azarenka-ukraine.html | After Complaints Ukraine Aid Event Drops Belarusian | By Matthew Futterman | TX 9-207-887 | 2022-10-14 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/style/chef-k.html | Kourtney Vegan Kim No Cilantro | By Allie Jones | TX 9-207-887 | 2022-10-14 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/style/newburgh-vintage-emporium-vintage.html | No Junk Just Secondhand Treasures | By Chloe Anello | TX 9-207-887 | 2022-10-14 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/technology/ai-technology-progress.html | AI Is Getting Good What Happens Now | By Kevin Roose | TX 9-207-887 | 2022-10-14 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/technology/facebook-twitter-influence-campaign.html | US Booster Is Removed By Platforms | By Sheera Frenkel and Tiffany Hsu | TX 9-207-887 | 2022-10-14 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/technology/google-search-misinformation.html | Google Tool Helps Users Identify Lies | By Nico Grant and Tiffany Hsu | TX 9-207-887 | 2022-10-14 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/technology/personaltech/air-travel-apps.html | How to Handle Air Travel Woes Step by Step | By J D Biersdorfer | TX 9-207-887 | 2022-10-14 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/technology/twitter-executives-push-back-against-whistle-blower-complaint.html | Twitter Chief Pushes Back Against WhistleBlower Complaint Over Security | By Ryan Mac and Kate Conger | TX 9-207-887 | 2022-10-14 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/theater/as-you-like-it-shakespeare-in-the-park.html | Aiming to Reflect All of Humanity | By Kalia Richardson | TX 9-207-887 | 2022-10-14 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/theater/edinburgh-fringe-comedy-vir-das.html | Stars at Home Nobodies at Edinburgh Fringe | By Alex Marshall | TX 9-207-887 | 2022-10-14 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/theater/la-mama-season.html | Shaking Off Limitations To Reimagine | By Rachel Sherman | TX 9-207-887 | 2022-10-14 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/theater/oberammergau-passion-play.html | A Town  Adapts As a Play Evolves | By Michael Paulson and Roderick Aichinger | TX 9-207-887 | 2022-10-14 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/us/dorli-rainey-dead.html | Dorli Rainey 95 Face of Occupy Movement | By Ed Shanahan | TX 9-207-887 | 2022-10-14 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/us/lindsey-graham-trump-georgia.html | A Clash in Georgia Graham Tries to Avoid Election Meddling Testimony | By Danny Hakim and Richard Fausset | TX 9-207-887 | 2022-10-14 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/us/politics/barr-trump-memo-mueller.html | Memo Reveals Barrs Reasoning for Clearing Trump | By Mark Mazzetti Michael S Schmidt and Charlie Savage | TX 9-207-887 | 2022-10-14 |

| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/us/politics/democrats-house-majority.html | Shift in Trends Lets Democrats Dare to Dream | By Jonathan Weisman | TX 9-207-887 | 2022-10-14 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/us/politics/havana-syndrome-compensation.html | CIA Begins Compensating Officers for Brain Injuries Tied to Havana Syndrome | By Julian E Barnes | TX 9-207-887 | 2022-10-14 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/us/politics/national-archives-letter-trump.html | National Archives Contacted  Trumps Camp in May 2021 | By Alan Feuer and Maggie Haberman | TX 9-207-887 | 2022-10-14 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/us/politics/ny-special-election-abortion.html | Abortion Issue Plays a Part in New York Special Election for House Seat | By Katie Glueck | TX 9-207-887 | 2022-10-14 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/us/politics/student-loan-forgiveness-biden.html | Biden to Forgive as Much as 20000 in Student Loans | By Zolan KannoYoungs Stacy Cowley and Jim Tankersley | TX 9-207-887 | 2022-10-14 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/us/politics/us-airstrike-syria-iran.html | US Bombs IranAllied Bunkers in Syria | By John Ismay | TX 9-207-887 | 2022-10-14 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/us/vanessa-bryant-verdict-crash-photos.html | Bryants Widow Is Awarded 16 Million in Lawsuit Over Crash Photos | By Jill Cowan and Vik Jolly | TX 9-207-887 | 2022-10-14 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/world/africa/angola-election-youth.html | New Generation of Angolans Heads to Polls in Test for Governing Party | By Gilberto Neto and Lynsey Chutel | TX 9-207-887 | 2022-10-14 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/world/africa/ethiopia-tigray-fighting.html | Clashes Shatter Ethiopia CeaseFire Fueling Fears of Famine for Millions | By Declan Walsh | TX 9-207-887 | 2022-10-14 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/world/asia/india-climate-change-milk-prices.html | Helping Cows Stay Calm And Cool in a Hotter India | By Mujib Mashal and Hari Kumar | TX 9-207-887 | 2022-10-14 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/world/asia/south-korea-fertility-rate.html | Fertility Rate In South Korea Is Once Again Worlds Lowest | By John Yoon | TX 9-207-887 | 2022-10-14 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/world/asia/tim-page-dead.html | Tim Page a Fearless FreeSpirited Photographer in Vietnam Dies at 78 | By Seth Mydans | TX 9-207-887 | 2022-10-14 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/world/europe/germany-fuel-railways.html | Germanys Railways Put Priority on Shipping Fuel | By Erika Solomon and Christopher F Schuetze | TX 9-207-887 | 2022-10-14 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/world/europe/italy-wool-casentino-factory.html | Traditional Italian Wool Struggles to Survive a Changing Economy | By Gaia Pianigiani | TX 9-207-887 | 2022-10-14 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/world/europe/russia-ukraine-war-toll.html | Calculating the Cost of 6 Months of War | By Alan Yuhas | TX 9-207-887 | 2022-10-14 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/world/europe/ukraine-russia-six-months.html | War Reshapes Its Combatants and a Continent | By Anton Troianovski Andrew E Kramer and Steven Erlanger | TX 9-207-887 | 2022-10-14 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/world/europe/ukraine-war-independence-day.html | Under Attack But Embracing Independence | By Andrew E Kramer | TX 9-207-887 | 2022-10-14 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/world/europe/yevgeny-roizman-arrest.html | Russian Critic Of the War Is Detained | By Anton Troianovski and Ivan Nechepurenko | TX 9-207-887 | 2022-10-14 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/your-money/article/biden-student-loan-forgiveness.html | Bidens Help With Debts Who Gets It And When | By Ron Lieber and Tara Siegel Bernard | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-25 | https://www.nytimes.com/2022/08/24/sports/basketball/wnba-brittney-griner-russia-wnba-salaries.html | With Russia a NoPlay Zone Other Destinations Beckon | By Tania Ganguli and Jonathan Abrams | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-25 | https://www.nytimes.com/2022/08/24/sports/george-foreman-accused-sexual-abuse.html | 2 Women File Sex Assault Suits Against ExChampion Foreman | By David W Chen | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-25 | https://www.nytimes.com/2022/08/24/us/politics/idaho-abortion-ban.html | Judge Pauses Part of Idahos Abortion Ban | By Glenn Thrush | TX 9-207-887 | 2022-10-14 |

| 2022-08-25 | 2022-08-25 | https://www.nytimes.com/2022/08/24/us/uvalde-police-chief-fired.html | Uvaldes School Police Chief Is Fired Over Delayed Response to Shooting | By Edgar Sandoval | TX 9-207-887 | 2022-10-14 |
|---|---|---|---|---|---|---|
| 2022-08-25 | 2022-08-25 | https://www.nytimes.com/2022/08/25/insider/coming-california-megastorm.html | Grounding the Future in the Present | By Raymond Zhong | TX 9-207-887 | 2022-10-14 |
| 2022-08-08 | 2022-08-26 | https://www.nytimes.com/2022/08/08/style/water-polo-aging-elderly.html | Its Never Too Late to Take to the Pool | By Alix Strauss | TX 9-207-887 | 2022-10-14 |
| 2022-08-23 | 2022-08-26 | https://www.nytimes.com/2022/08/23/movies/joanne-koch-dead.html | Joanne Koch 92 Who Led  Lincoln Centers Film Society | By Alex Williams | TX 9-207-887 | 2022-10-14 |
| 2022-08-24 | 2022-08-26 | https://www.nytimes.com/2022/08/24/arts/design/ray-johnson-photography-morgan-library.html | Disposable Camera Unforgettable Photos | By Martha Schwendener | TX 9-207-887 | 2022-10-14 |
| 2022-08-24 | 2022-08-26 | https://www.nytimes.com/2022/08/24/arts/music/tommy-mclain-i-ran-down-every-dream.html | His Voice Unleashes a Young Mans Past | By Jim Farber | TX 9-207-887 | 2022-10-14 |
| 2022-08-24 | 2022-08-26 | https://www.nytimes.com/2022/08/24/movies/katrina-babies-review.html | Katrina Babies | By Lisa Kennedy | TX 9-207-887 | 2022-10-14 |
| 2022-08-24 | 2022-08-26 | https://www.nytimes.com/2022/08/24/nyregion/tax-fraud-yoga-to-the-people.html | Yoga Chain Accused of Plot To Hide Millions in Income | By Liam Stack Katherine Rosman and Jan Ransom | TX 9-207-887 | 2022-10-14 |
| 2022-08-24 | 2022-08-26 | https://www.nytimes.com/2022/08/24/sports/gary-gaines-dead.html | Gary Gaines High School Coach of Friday Night Lights Fame Is Dead at 73 | By Richard Sandomir | TX 9-207-887 | 2022-10-14 |
| 2022-08-24 | 2022-08-26 | https://www.nytimes.com/2022/08/24/us/meghan-prince-harry-beagle-rescue-adoption.html | A Royal Couple Adopts a Mistreated Beagle | By April Rubin | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/22/world/europe/france-private-jets-restrictions.html | Let Them Fly Commercial France Considers a Ban on Private Jets | By Constant Mheut | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/dance/the-kitchen-at-westbeth.html | The Kitchens Temporary Location Has AvantGarde History | By Brian Seibert | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/arts/design/winold-reiss-new-york-historical-society.html | An Immigrant Modernist Ahead of His Time | By Will Heinrich | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/arts/music/creed-taylor-dead.html | Creed Taylor 93 Dies Producer Who Shaped Jazz Sound for Decades | By Neil Genzlinger | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/arts/television/house-of-the-dragon-hightower.html | Wielding A Quiet Power Darkly | By Jennifer Vineyard | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/arts/television/mo-almost-fly-streaming.html | This Weekend I Have | By Margaret Lyons | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/books/how-to-get-published.html | Finished Writing a Novel Nows the Tough Part | By Kate Dwyer | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/business/dollar-stores-2q-earnings-inflation.html | Dollar Stores Ringing Up New Patrons | By Isabella Simonetti | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/business/economy/economy-climate-change.html | Recalculating on Climate | By Lydia DePillis | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/business/economy/fed-conference-jerome-powell.html | Investors to Grasp for Hints in Closely Watched Speech by Powell | By Jeanna Smialek | TX 9-207-887 | 2022-10-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/business/economy/starbucks-union-howard-schultz-nlrb.html | Starbucks Illegally Denied Raises to Union Members Federal Regulator Says | By Noam Scheiber | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/business/economy/us-gdp-gdi.html | Income Is Up but GDP Is Down | By Ben Casselman | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/business/energy-environment/electric-vehicles-automakers.html | California Goal On Electric Cars Cheers Industry | By Neal E Boudette | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/business/europe-electricity-prices.html | Why Price Of Electricity Is Soaring In Europe | By Stanley Reed | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/business/media/sean-hannity-fox-dominion-defamation.html | Heat Is On For Fox Stars In Lawsuit | By Jeremy W Peters | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/business/peloton-earnings-4q-2022.html | Stuck With Inventory Peloton Reports Loss | By Lora Kelley | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/climate/hurricane-harvey-climate-change.html | Climate Change Added to Texas Flooding Study Finds | By Elena Shao | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/health/dog-dementia-causes.html | Rover Too May End Up Struggling With Dementia | By Jan Hoffman | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/health/psilocybin-mushrooms-alcohol-addiction.html | Psilocybin Therapy Significantly Reduces Excessive Drinking Small Study Shows | By Andrew Jacobs | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/movies/adieu-godard-review.html | Adieu Godard | By Devika Girish | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/movies/adopting-audrey-review.html | Adopting Audrey | By Claire Shaffer | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/movies/alienoid-review.html | Alienoid | By Elisabeth Vincentelli | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/movies/breaking-review.html | Breaking | By Glenn Kenny | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/movies/funny-pages-review-owen-kline.html | Teen Life as a Comic Strip With Shading | By Manohla Dargis | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/movies/out-of-the-blue-review.html | Out of the Blue | By Jeannette Catsoulis | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/movies/private-desert-review.html | Private Desert | By Beatrice Loayza | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/movies/samaritan-review-taking-out-the-trash.html | Samaritan | By Amy Nicholson | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/movies/seoul-vibe-review.html | Seoul Vibe | By Nicolas Rapold | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/movies/the-good-boss-review.html | The Good Boss | By Ben Kenigsberg | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/movies/three-thousand-years-of-longing-review.html | A Familiar Story Be Careful What You Wish For | By Manohla Dargis | TX 9-207-887 | 2022-10-14 |

| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/nyregion/ghislaine-maxwell-lawyers-fees.html | Law Firm Sues Maxwell Family to Recover Nearly 900000 in Unpaid Legal Fees | By Colin Moynihan | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/nyregion/marijuana-licenses-medical-ny.html | Medical Marijuana Companies Seek Easier Entry to the Recreational Market | By Grace Ashford | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/opinion/american-historical-association-controversy.html | Focusing on Past Sins May Distract From Todays Injustices | By Jay Caspian Kang | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/opinion/carole-king-logging-biden.html | Leave Forests Alone Before Its Too Late | By Carole King | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/opinion/social-life-talk-strangers.html | Your Social Life Is Not What It Should Be | By David Brooks | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/opinion/student-debt-relief-biden.html | Debt Relief Versus the Scaremongers | By Paul Krugman | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/sports/baseball/rob-thomson-phillies.html | After a Promotion He Has the Phillies Dressed for Success | By Tyler Kepner | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/sports/basketball/wnba-liberty-sabrina-ionescu.html | The Liberty Reflect on the Season and Look Ahead to Finding the Missing Pieces | By Shauntel Lowe | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/sports/hockey/sarah-nurse-world-championship.html | First She Asserted Herself on the Ice Then in the World | By Alan Blinder | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/sports/soccer/champions-league-draw.html | Europes Elite Clubs Learn Their Champions League Opponents | By Victor Mather | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/sports/tennis/novak-djokovic-us-open-coronavirus.html | Still Unvaccinated Djokovic Will Miss US Open | By Matthew Futterman | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/sports/tennis/us-open-draw-serena-williams.html | To Begin Her Farewell Williams Draws Match  With Powerful Server | By Christopher Clarey | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/sports/tennis/us-open-referee-soeren-friemel.html | An Official Punished for Misconduct Is Back to Much Displeasure | By Matthew Futterman | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/technology/peloton-amazon.html | An OldFashioned Twist on the Big Idea | By Shira Ovide | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/us/brian-kemp-trump-georgia.html | Georgia Governor Seeking Distance From Trump Inquiry Fights a Subpoena | By Richard Fausset and Danny Hakim | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/us/capitol-stones-moved-storage.html | Historic Stones From Capitol Will Be Moved Into Storage | By Christine Chung | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/us/oklahoma-execution-coddington.html | Oklahoma Rejecting Clemency Guidance Executes a Murderer | By Nicholas BogelBurroughs | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/us/alex-jones-lawsuits-bankruptcy.html | Jones Accused of Hiding Millions in Assets From Sandy Hook Families | By Elizabeth Williamson | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/us/politics/ashley-biden-diary-project-veritas-guilty.html | Two Plead Guilty in Theft Of Ashley Bidens Diary | By Adam Goldman and Michael S Schmidt | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/us/politics/biden-democrats-midterms.html | Biden Hits the Trail Fresh Off a String  Of Legislative Wins | By Michael D Shear | TX 9-207-887 | 2022-10-14 |

| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/politics/biden-student-loans-middle-class.html | Presidents Student Debt Relief Is Centered on the Middle Class | By Jim Tankersley | TX 9-207-887 | 2022-10-14 |
|---|---|---|---|---|---|---|
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/politics/howard-rosenthal-dead.html | Howard Rosenthal 83 Professor Who Quantified Partisanship in Congress | By Sam Roberts | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/politics/pentagon-civilian-casualties.html | Pentagon Makes a Major Shift To Reduce Civilian Bloodshed | By Eric Schmitt Charlie Savage and Azmat Khan | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/politics/student-loan-forgiveness-democrats-gop.html | Not All Democrats Are Embracing Bidens Student Loan Forgiveness | By Jonathan Weisman and Maggie Astor | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/us/trump-justice-dept-affidavit.html | Judge Orders Redacted Affidavit In Trump Search to Be Unsealed | By Glenn Thrush and Alan Feuer | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/us/remote-testing-student-home-scan-privacy.html | Room Scan Violated Rights Of Student a Judge Rules | By Amanda Holpuch and April Rubin | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/world/asia/imran-khan-pakistan-terrorism-charges.html | Pakistani Court Sets 450 Bail for ExLeader | By Christina Goldbaum and Salman Masood | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/world/asia/korea-abuse-brothers-home.html | Victims of a Living Hell Camp in South Korea Score a Win | By Choe SangHun | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/world/asia/myanmar-british-ambassador-arrested.html | ExAmbassador to Britain Is Arrested By Myanmar Junta in Immigration Case | By Richard C Paddock | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/world/asia/un-report-xinjiang-delay.html | UN Report on Human Rights Abuses in Xinjiang May Be Delayed Yet Again | By Nick CummingBruce and Austin Ramzy | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/world/europe/putin-russia-military-expansion.html | Putin Bolstering Ranks Of Military As War Takes Toll | By Anton Troianovski and Ivan Nechepurenko | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/world/europe/spain-rape-consent-law.html | Spain Passes Law Requiring Clear Consent for Sex Joining Others | By Emma Bubola and Jos Bautista | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/world/europe/uk-liz-truss-prime-minister.html | FrontRunner to Replace Johnson Casts Herself As UKs New Iron Lady | By Mark Landler | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-26 | https://www.nytimes.com/2022/08/25/arts/design/christies-auction-paul-allen-art-collection.html | Christies to Sell Art Trove Of Microsoft CoFounder | By Robin Pogrebin | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-26 | https://www.nytimes.com/2022/08/25/movies/mc-time-review.html | Me Time | By Teo Bugbee | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-26 | https://www.nytimes.com/2022/08/25/theater/kinky-boots-review.html | Back in the Shoe Factory and Still Kicking | By Elisabeth Vincentelli | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-26 | https://www.nytimes.com/2022/08/25/us/texas-handguns-under-21.html | Judge Voids Texas Law Barring Adults Under 21 From Carrying Handguns | By Eliza Fawcett | TX 9-207-887 | 2022-10-14 |
| 2022-08-24 | 2022-08-27 | https://www.nytimes.com/2022/08/24/world/canada/churchill-portrait-stolen-canada.html | Churchill Portrait Vanishes From Famed Ottawa Hotel | By Livia AlbeckRipka and McKenna Oxenden | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-27 | https://www.nytimes.com/2022/08/25/arts/design/us-open-artists.html | 5 Sculptors Get a Place to Shine at the US Open | By Kalia Richardson | TX 9-207-887 | 2022-10-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-08-25 | 2022-08-27 | https://www.nytimes.com/2022/08/25/arts/music/ingrid-andress-good-person.html | Nashville Outsider Paved Her Own Path In | By Jewly Hight | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-27 | https://www.nytimes.com/2022/08/25/arts/music/morgan-taylor-dead.html | Morgan Taylor 52 Inventive Childrens Performer Who Received 2 Grammy Nominations | By Neil Genzlinger | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-27 | https://www.nytimes.com/2022/08/25/theater/salzburg-festival-iphigenia-verrueckt-nach-trost.html | At the Salzburg Festival Plays That Provoke | By AJ Goldmann | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/arts/dance/baryshnikov-arts-center-sonja-kostich.html | Baryshnikov Arts Center Chooses a Dance Veteran as Leader | By Javier C Hernndez | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/arts/dance/kinetic-light-wired.html | Their Own Spin on Barriers to Entry | By Brian Seibert | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/music/california-rap-lyrics-bill-young-thug.html | A Bill Limits Rap Lyrics As Evidence | By Livia AlbeckRipka | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/music/joey-defrancesco-dead.html | Joey DeFrancesco 51 Whose Music Dazzled Jazz Audiences Dies | By Neil Genzlinger | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/business/economy/jerome-powell-inflation.html | Fed Chair Signals That Higher Rates Are Ahead | By Jeanna Smialek | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/business/media/nbc-prime-time.html | NBC Is Considering Ending PrimeTime Lineup at 10 | By John Koblin | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/business/moderna-covid-vaccine-lawsuit.html | Moderna Sues Pfizer and BioNTech Over Coronavirus Vaccine | By Rebecca Robbins and Jenny Gross | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/business/steven-hoffenberg-dead.html | Steven Hoffenberg 77  Debt Baron Who Ran Vast Ponzi Fraud Dies | By Ed Shanahan | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/business/stock-market-jerome-powell.html | Stocks Drop After Powell Predicts Pain For Economy | By Joe Rennison | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/business/uk-energy-price-cap.html | Energy Bills To Rise 80 For British | By Mark Landler and Stanley Reed | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/business/uk-energy-price-caps-explained.html | How the UK Determines What Utilities Can Charge | By Stanley Reed | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/business/us-china-audit-deal.html | US and China Agree to Share Audits of USListed Chinese Firms | By Ana Swanson and Keith Bradsher | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/climate/california-electric-gasoline-car-ban-enforcement.html | Californias Bold Journey To An AllElectric Future Wont Be an Easy Cruise | By Lisa Friedman and Brad Plumer | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/climate/epa-pfas-forever-chemicals-hazardous.html | EPA Says It Will Designate Commonly Used Forever Chemicals as Hazardous | By Lisa Friedman | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/health/monkeypox-symptoms.html | Monkeypox Confounds Doctors With Shifting Symptoms and Presentations | By Apoorva Mandavilli | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/health/polypill-heart-disease.html | Heart Disease Patients Are More Likely to Stick to a OnePill Daily Regimen Researchers Say | By Roni Caryn Rabin | TX 9-207-887 | 2022-10-14 |

| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/movies/international-movies-streaming.html | In the Fog of War Striving for Joy | By Devika Girish | TX 9-207-887 | 2022-10-14 |
|---|---|---|---|---|---|---|
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/movies/the-invitation-review.html | Champagne Flows Along With Blood | By Natalia Winkelman | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/movies/virginia-patton-moss-dead.html | Virginia Patton Moss 97 the Last Surviving Adult Cast Member of Its a Wonderful Life | By Richard Sandomir | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/nyregion/congestion-pricing-nyc-mta.html | Critics Abound at First Hearing on Tolls for Driving Into Manhattan | By Ana Ley | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/nyregion/monkeypox-cases-nyc-worldwide.html | New York City Reports Drop In New Cases Of Monkeypox | By Lola Fadulu | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/nyregion/nyc-monkeypox-case-child.html | First Child in New York City Is Infected | By Joseph Goldstein and Noah Weiland | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/nyregion/trump-ferry-point-golf-liv-aramco.html | New York CityOwned Golf Course Run by Trump Will Host SaudiBacked Event | By Emma G Fitzsimmons Alan Blinder and Maggie Haberman | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/opinion/redacted-affidavit-trump.html | More Evidence of a Righteous Case Against Trump | By Andrew Weissmann | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/opinion/student-loan-debt-cancellation.html | Bidens Student Debt Plan Isnt Ideal Its Still a Win | By Tressie McMillan Cottom | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/opinion/sweat-benefits.html | In Praise of Sweat | By Mona Chalabi | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/sports/autoracing/formula-1-broadcast-technology.html | The high tech of Formula 1 | By Luke Smith | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/sports/autoracing/max-verstappen-formula-1.html | On track for another title | By Ian Parkes | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/sports/baseball/fernando-tatis-jr-baseball-steroids.html | Ringworm Skin Infection Tatiss Explanations Strain Common Sense | By Kevin Draper | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/sports/baseball/julio-rodriguez-mariners-contract.html | Mariners Ready to Give Their Young Star a Contract to Match His Ambition | By Benjamin Hoffman | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/sports/football/giants-jets-preseason-game.html | Injuries Dim Optimism Around Jets and Giants | By Emmanuel Morgan | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/sports/golf/tour-championship-mcilroy-smith-liv-pga.html | PGA Tour Is Banking On Stars and Patience As Chaotic Season Ends | By Alan Blinder | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/technology/crypto-ethereum-the-merge.html | At Last the Merge Will It Bail Out Crypto | By David YaffeBellany | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/us/affirmative-action-admissions-supreme-court.html | Top Colleges Where Affirmative Action Was Banned Say Its Needed | By Stephanie Saul | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/us/desantis-broward-county-school-board.html | DeSantis Suspends 4 School Board Members After Report on Parkland Shooting | By Patricia Mazzei | TX 9-207-887 | 2022-10-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/politics/biden-student-loans.html | Dogged Push For Bidens Ear On Loan Debt | By Michael D Shear Jim Tankersley and Zolan KannoYoungs | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/us/politics/doug-mastriano-confederate-uniform-army.html | Candidate for Governor Wore Confederate Uniform | By Maggie Astor | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/us/politics/matthew-deperno-michigan-trump.html | Michigan GOP Is Set To Run a Conspiracist For Attorney General | By Alexandra Berzon and Nick Corasaniti | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/us/politics/trump-affidavit-intelligence-spies.html | Safeguarding A Fragile Web Of Informants | By Julian E Barnes and Mark Mazzetti | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/us/politics/trump-affidavit-warrant.html | US Feared Trump Files Put Spies At Risk | By Glenn Thrush Alan Feuer and Maggie Haberman | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/us/texas-prisons-heat-air-conditioning.html | Dripping and Desperate Temperatures in Texas Jail Top 90 Degrees | By David Montgomery | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/world/africa/ethiopian-tigray-airstrike-kindergarten.html | Ethiopian Airstrike Hits Kindergarten in Tigray | By Declan Walsh | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/world/europe/latvia-soviet-monument.html | Latvian Capital Topples SovietEra Monument | By Isabella Kwai | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/world/europe/ukraine-russia-taunting.html | With Military Attacks And Mockery Ukraine Pokes the Russian Bear | By Andrew E Kramer | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/world/europe/ukraine-russia-war-putin.html | To Escape Crippling Stalemate Ukraine Weighs Risky Offensive | By Andrew E Kramer Anton Troianovski and Helene Cooper | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/world/middleeast/iran-backed-syria-united-states.html | Fighting Escalates in Syria Between Militias Backed by the United States and Iran | By Farnaz Fassihi Raja Abdulrahim and Adam Entous | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/world/middleeast/nas-daily-israel-uae.html | Generating Clicks and Quarrels as an Israeli Arab in Dubai | By Patrick Kingsley | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/your-money/markets-college-savings.html | When Your College Savings Take a Hit | By Ann Carrns | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/article/matt-araiza-rape-lawsuit-buffalo-bills.html | Buffalos Rookie Punter Faces Allegations of Rape | By Jenny Vrentas Ken Belson and Kris Rhim | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/live/2022/08/26/business/economy-news-inflation-stocks/predictions-federal-reserve-jackson-hole | Predictions From Fed Conference Havent Always Been on Point | By Stephen Gandel | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/live/2022/08/26/world/ukraine-russia-war-news/zaporizhzhia-nuclear-plant | As Fires Rage Ukraine Gets Nuclear Plant Reconnected | By Marc Santora | TX 9-207-887 | 2022-10-14 |
| 2022-08-27 | 2022-08-27 | https://www.nytimes.com/2022/08/27/sports/tennis/chris-evert-cancer-us-open.html | Evert Still a Champion From Beating Cancer To Nurturing Youths | By David Waldstein | TX 9-207-887 | 2022-10-14 |
| 2022-08-27 | 2022-08-27 | https://www.nytimes.com/2022/08/27/us/desantis-schools-dont-say-gay.html | In Florida Cautiously Navigating How to Teach | By Sarah Mervosh | TX 9-207-887 | 2022-10-14 |
| 2022-08-27 | 2022-08-27 | https://www.nytimes.com/2022/08/27/us/georgia-trump-coffee-county-election.html | Small Georgia County Is Swept Up in Election Meddling Inquiry | By Danny Hakim Neil Vigdor and Richard Fausset | TX 9-207-887 | 2022-10-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-08-27 | 2022-08-27 | https://www.nytimes.com/article/trump-documents-investigation-timeline.html | A 20Month Fight That Ended With a Warrant | By Luke Broadwater Katie Benner and Maggie Haberman | TX 9-207-887 | 2022-10-14 |
| 2022-07-07 | 2022-08-28 | https://www.nytimes.com/2022/07/07/books/review/mothers-dont-katixa-agirre.html | Femme Fatale | By Catherine Lacey | TX 9-207-887 | 2022-10-14 |
| 2022-08-01 | 2022-08-28 | https://www.nytimes.com/2022/08/01/books/review/putin-philip-short.html | Who Is Vladimir Putin | By Peter Baker | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-28 | https://www.nytimes.com/2022/08/02/books/review/tess-gunty-rabbit-hutch.html | Living Arrangements | By Leah Greenblatt | TX 9-207-887 | 2022-10-14 |
| 2022-08-02 | 2022-08-28 | https://www.nytimes.com/2022/08/02/books/review/the-prophet-of-the-andes-graciela-mochkofsky.html | The Wanderers | By Kat Rosenfield | TX 9-207-887 | 2022-10-14 |
| 2022-08-07 | 2022-08-28 | https://www.nytimes.com/2022/08/07/books/review/diary-of-a-void-emi-yagi.html | Pregnant Pause | By Lauren Oyler | TX 9-207-887 | 2022-10-14 |
| 2022-08-08 | 2022-08-28 | https://www.nytimes.com/2022/08/books/review/three-assassins-kotaro-isaka.html | Head Hunters | By Ian Wang | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-28 | https://www.nytimes.com/2022/08/09/review/from-pittsburgh-to-new-orleans-on-a-19th-century-style-flatboat.html | River Country | By Ben McGrath | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-28 | https://www.nytimes.com/2022/08/09/review/kiki-de-montparnasse-man-ray-mark-braude.html | Bohemian Rhapsody | By Joanna Scutts | TX 9-207-887 | 2022-10-14 |
| 2022-08-09 | 2022-08-28 | https://www.nytimes.com/2022/08/09/review/the-women-could-fly-megan-giddings.html | Wicked | By Tochi Onyebuchi | TX 9-207-887 | 2022-10-14 |
| 2022-08-10 | 2022-08-28 | https://www.nytimes.com/2022/08/10/review/new-thrillers.html | Time Warps | By Sarah Lyall | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-28 | https://www.nytimes.com/2022/08/15/style/lvmh-brands-deadstock-fabric.html | Breathing New Life Into Deadstock Fabric | By Dana Thomas | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-28 | https://www.nytimes.com/2022/08/18/books/review/laura-hobson-gentlemans-agreement.html | What Was the It Book of Summer 75 Years Ago | By Tina Jordan | TX 9-207-887 | 2022-10-14 |
| 2022-08-18 | 2022-08-28 | https://www.nytimes.com/2022/08/18/books/review/scent-of-burnt-flowers-keya-das-second-act-briefly-a-delicious-life-blitz-bazawule-sopan-deb-nell-stevens.html | Debut Novels | By Angela Lashbrook | TX 9-207-887 | 2022-10-14 |
| 2022-08-20 | 2022-08-28 | https://www.nytimes.com/2022/08/20/books/review/diary-of-a-misfit-casey-parks.html | Down Home | By Michelle Hart | TX 9-207-887 | 2022-10-14 |
| 2022-08-22 | 2022-08-28 | https://www.nytimes.com/2022/08/22/arts/music/blondie-against-the-odds.html | The Definitive Package of Blondie | By Rob Tannenbaum | TX 9-207-887 | 2022-10-14 |
| 2022-08-22 | 2022-08-28 | https://www.nytimes.com/2022/08/22/books/review/new-crime-fiction.html | Tracked by Killers | By Sarah Weinman | TX 9-207-887 | 2022-10-14 |
| 2022-08-22 | 2022-08-28 | https://www.nytimes.com/2022/08/22/opinion/greece-mitsotakis-predator-spyware.html | The Rot at the Heart of Greece | By Alexander Clapp | TX 9-207-887 | 2022-10-14 |
| 2022-08-22 | 2022-08-28 | https://www.nytimes.com/2022/08/22/opinion/trump-fbi-republicans.html | What if the FBI Were Investigating a Democrat | By Rich Lowry | TX 9-207-887 | 2022-10-14 |

| 2022-08-22 | 2022-08-28 | https://www.nytimes.com/2022/08/22/realestate/shopping-for-settees.html | No Space for a Sofa Try a Smaller Option | By Tim McKeough | TX 9-207-887 | 2022-10-14 |
|---|---|---|---|---|---|---|
| 2022-08-22 | 2022-08-28 | https://www.nytimes.com/2022/08/22/style/submarines-affordable.html | Personal Submarines Proliferate | By Kevin Koenig and Mohamed Sadek | TX 9-207-887 | 2022-10-14 |
| 2022-08-23 | 2022-08-28 | https://www.nytimes.com/2022/08/23/magazine/abortion-views-work-ethics.html | Is It OK That My CoWorker Keeps Her AntiAbortion Views on the Down Low | By Kwame Anthony Appiah | TX 9-207-887 | 2022-10-14 |
| 2022-08-23 | 2022-08-28 | https://www.nytimes.com/2022/08/23/movies/regina-hall-honk-for-jesus.html | Regina Hall Digs Dogs Prince and Hiking | By Sandra E Garcia | TX 9-207-887 | 2022-10-14 |
| 2022-08-23 | 2022-08-28 | https://www.nytimes.com/2022/08/23/opinion/fauci-retires.html | How History Will Remember the Fauci Era | By Gregg Gonsalves | TX 9-207-887 | 2022-10-14 |
| 2022-08-23 | 2022-08-28 | https://www.nytimes.com/2022/08/23/realestate/the-east-hampton-house-was-perfect-except-for-one-thing.html | Furnishing a Perfect House | By Tim McKeough | TX 9-207-887 | 2022-10-14 |
| 2022-08-23 | 2022-08-28 | https://www.nytimes.com/2022/08/23/style/meghan-markle-podcast-serena-williams.html | A Duchesss Podcast | By Gina Cherelus | TX 9-207-887 | 2022-10-14 |
| 2022-08-24 | 2022-08-28 | https://www.nytimes.com/2022/08/24/arts/dance/modern-dance-ukraine.html | In an Arena of War Gestures of Grace | By Gia Kourlas | TX 9-207-887 | 2022-10-14 |
| 2022-08-24 | 2022-08-28 | https://www.nytimes.com/2022/08/24/arts/design/rm-bts-band-art-korea.html | A Boy Band Superstar Turns Patron | By Andrew Russeth | TX 9-207-887 | 2022-10-14 |
| 2022-08-24 | 2022-08-28 | https://www.nytimes.com/2022/08/24/magazine/bereal-app.html | True Enough | By Sophie Haigney | TX 9-207-887 | 2022-10-14 |
| 2022-08-24 | 2022-08-28 | https://www.nytimes.com/2022/08/24/magazine/fruit-sandwich-japan-recipe.html | Behold the Fruit Sandwich In this Japanese treat ripe seasonal gems are enrobed in cream and nestled between slices of milk bread | By Ligaya Mishan | TX 9-207-887 | 2022-10-14 |
| 2022-08-24 | 2022-08-28 | https://www.nytimes.com/2022/08/24/opinion/seattle-homeless-solutions.html | Something Better Than a Tent | By Maia Szalavitz | TX 9-207-887 | 2022-10-14 |
| 2022-08-24 | 2022-08-28 | https://www.nytimes.com/2022/08/24/realestate/house-hunting-in-morocco-marrakesh-riad.html | In a Palm Grove Outside Marrakesh a Pink Oasis | By Marcelle Sussman Fischler | TX 9-207-887 | 2022-10-14 |
| 2022-08-24 | 2022-08-28 | https://www.nytimes.com/2022/08/24/realestate/keyport-new-jersey-coast.html | Its a Shore Community With a New England Feel | By Jill P Capuzzo | TX 9-207-887 | 2022-10-14 |
| 2022-08-24 | 2022-08-28 | https://www.nytimes.com/2022/08/24/style/why-are-my-sons-new-wife-and-baby-living-at-her-parents-house.html | Should I Meddle | By Philip Galanes | TX 9-207-887 | 2022-10-14 |
| 2022-08-24 | 2022-08-28 | https://www.nytimes.com/2022/08/24/upshot/midterms-elections-republicans-analysis.html | Evidence Is Mounting  Against a Republican Wave | By Nate Cohn | TX 9-207-887 | 2022-10-14 |
| 2022-08-24 | 2022-08-28 | https://www.nytimes.com/2022/08/24/us/mac-rutherford-teen-pilot.html | Around the World in 154 Days 17YearOld Aviator Sets a Solo Record | By Christine Hauser | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-28 | https://www.nytimes.com/2022/08/25/arts/music/bluey-disney-plus-classical-music.html | Sophisticated Scores Its Childs Play | By David Allen | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-28 | https://www.nytimes.com/2022/08/25/magazine/cecilia-vicuna-art.html | The Art of Repair | By Carina del Valle Schorske | TX 9-207-887 | 2022-10-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-08-25 | 2022-08-28 | https://www.nytimes.com/2022/08/25/magazine/jones-day-trump.html | We changed the country | By David Enrich | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-28 | https://www.nytimes.com/2022/08/25/magazine/judge-john-hodgman-chargers.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-28 | https://www.nytimes.com/2022/08/25/magazine/poem-lipstick-elegy.html | Poem Lipstick Elegy | By Paul Tran and Victoria Chang | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-28 | https://www.nytimes.com/2022/08/25/nyregion/althea-gibson-tennis-harlem.html | Before Serena There Was Althea | By Sally H Jacobs | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-28 | https://www.nytimes.com/2022/08/25/nyregion/subways-air-conditioned.html | AirConditioned Subway Stops Dont Hold Your Breath | By Robert Klara | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-28 | https://www.nytimes.com/2022/08/25/nyregion/tennis-brooklyn-us-open.html | Where Tennis Soars Despite Rugged Courts | By Corey Kilgannon | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-28 | https://www.nytimes.com/2022/08/25/opinion/democrats-midterms-biden.html | A Stirring of Democratic Hearts Three Writers Discuss an Altered Midterm Landscape | By Frank Bruni Molly JongFast and Doug Sosnik | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-28 | https://www.nytimes.com/2022/08/25/opinion/long-covid-pandemic.html | Still Suffering After Covid Its Not Just in Your Head | By Zeynep Tufekci | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-28 | https://www.nytimes.com/2022/08/25/opinion/social-media-algorithms.html | What The Internet  Is Hiding | By Farhad Manjoo | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-28 | https://www.nytimes.com/2022/08/25/realestate/cities-residential-views-air-quality.html | Rooms With Views and Fresh Air | By Michael Kolomatsky | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-28 | https://www.nytimes.com/2022/08/25/style/bright-lights-big-city-niche-fame.html | Bright Lights Big City and Niche Fame | By Amy Larocca | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-28 | https://www.nytimes.com/2022/08/25/style/marriage-equality-disabled-people.html | For Some Disabled People Marrying Is Too Costly | By Tammy LaGorce | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-28 | https://www.nytimes.com/2022/08/25/theater/creede-repertory-theater-colorado.html | The Curtain Rises on a FarOff Stage | By Elisabeth Vincentelli | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-28 | https://www.nytimes.com/2022/08/25/us/e-bryant-crutchfield-dead.html | E Bryant Crutchfield Who Helped Students Find Order Dies at 85 | By Clay Risen | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-28 | https://www.nytimes.com/2022/08/25/world/canada/diver-orca-pod-fine-canada.html | Canada Fines Diver 9200 For Swimming Close to Orcas | By Johnny Diaz | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-28 | https://www.nytimes.com/interactive/2022/08/25/realestate/los-angeles-san-bernardino-housing.html | When Los Angeles Slipped Out of Her Budget She Looked East for More Space Which Home Did She Choose | By Livia AlbeckRipka | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-28 | https://www.nytimes.com/2022/08/26/arts/dance/the-finnish-national-ballet-at-100.html | Tracing the Roots of Finnish Ballet | By Elizabeth Kendall | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-28 | https://www.nytimes.com/2022/08/26/arts/music/sy-johnson-dead.html | Sy Johnson 92 Arranger Known for Work With Mingus | By Clay Risen | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-28 | https://www.nytimes.com/2022/08/26/arts/television/joe-tata-dead.html | Joe E Tata 85 Who Played Owner of Peach Pit on Beverly Hills 90210 Dies | By Johnny Diaz | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-28 | https://www.nytimes.com/2022/08/26/arts/television/the-patient-fx-steve-carell.html | Talk Therapy With Shackles | By Elisabeth Vincentelli | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-28 | https://www.nytimes.com/2022/08/26/books/review/christina-soontornvat-the-tryout.html | Game Face | By Jennifer Mathieu | TX 9-207-887 | 2022-10-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-08-26 | 2022-08-28 | https://www.nytimes.com/2022/08/26/books/review/the-secret-battle-of-evan-pao-wendy-wan-long-shang.html | Soldiering On | By Shing Yin Khor | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-28 | https://www.nytimes.com/2022/08/26/business/keeping-his-weed-happy.html | Keeping His Weed Happy | By Julia Rothman and Shaina Feinberg | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-28 | https://www.nytimes.com/2022/08/26/business/roxane-gay-work-advice-therapy.html | How to Duck Out of Work for Therapy | By Roxane Gay | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-28 | https://www.nytimes.com/2022/08/26/business/stock-market-bear-nothing.html | Unless Youve Got a Crystal Ball Do Nothing | By Jeff Sommer | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-28 | https://www.nytimes.com/2022/08/26/magazine/coco-gauff-us-open.html | The Prodigy | By Susan Dominus | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-28 | https://www.nytimes.com/2022/08/26/movies/foreign-film-titles-parasite.html | Whats Lost or Gained in Translation | By Nicolas Rapold | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-28 | https://www.nytimes.com/2022/08/26/opinion/antisemitism-israel-uae-saudi.html | Has the Fight Against Antisemitism Lost Its Way | By Peter Beinart | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-28 | https://www.nytimes.com/2022/08/26/opinion/democrats-midterms-agenda.html | Democrats Might Get Exceptionally Lucky | By Jamelle Bouie | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-28 | https://www.nytimes.com/2022/08/26/opinion/russia-ukraine-oil-gas-prices.html | The Dangers Of Depending On Autocrats | By Paul Krugman | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-28 | https://www.nytimes.com/2022/08/26/opinion/sunday/maternal-instinct-myth.html | The Pernicious Myth of Maternal Instinct | By Chelsea Conaboy | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-28 | https://www.nytimes.com/2022/08/26/opinion/trump-documents-jan-6-prosecute.html | Donald Trump Is Not Above the Law | By The Editorial Board | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-28 | https://www.nytimes.com/2022/08/26/science/china-dugong-sea-cow-extinct.html | Dugong Sea Cow Is Extinct in Chinese Waters Study Finds | By Mike Ives | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-28 | https://www.nytimes.com/2022/08/26/sports/baseball/edwin-diaz-mets.html | Cue the Trumpets The Mets Won the Daz Trade Eventually | By Tyler Kepner | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-28 | https://www.nytimes.com/2022/08/26/sports/soccer/champions-league-draw-world-cup.html | How Dare the World Cup Interfere With the Champions League | By Rory Smith | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-28 | https://www.nytimes.com/2022/08/26/style/caroline-hubbard-michael-mcmillan-ii-wedding.html | From the Start Looking the Part of a Married Couple | By Emma Grillo | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-28 | https://www.nytimes.com/2022/08/26/style/chelsea-white-tash-neal-wedding.html | As Guests on a Show Magic From the First Second | By Nina Reyes | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-28 | https://www.nytimes.com/2022/08/26/style/edward-enninful-fashion-editor.html | He Wears Prada and Is All About Reinvention | By Maureen Dowd | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-28 | https://www.nytimes.com/2022/08/26/style/luvana-chowdhury-shafin-fattah-wedding.html | Turns Out They Didnt Need a Dating App | By Kristen Bayrakdarian | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-28 | https://www.nytimes.com/2022/08/26/style/modern-love-lockdown-in-shanghai.html | Our Romantic Lockdown Bubble Burst | By Zhengkun Hou | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-28 | https://www.nytimes.com/2022/08/26/style/zohar-fuller-maryse-pearce-wedding.html | Building Up Buttercups and Staying for Last Call | By Valeriya Safronova | TX 9-207-887 | 2022-10-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-08-26 | 2022-08-28 | https://www.nytimes.com/2022/08/26/us/belle-isle-giant-slide-detroit.html | A Bumpy Ride Down a Slide in Detroit | By Remy Tumin and Brittany Greeson | TX 9-207-887 | 2022-10-14 |
| 2022-08-27 | 2022-08-28 | https://www.nytimes.com/2022/08/26/us/politics/obstruction-trump-search-documents.html | US Eyeing Obstruction Trump Affidavit Suggests | By Charlie Savage | TX 9-207-887 | 2022-10-14 |
| 2022-08-27 | 2022-08-28 | https://www.nytimes.com/2022/08/27/business/college-football-tv-espn.html | Does College Football on TV Have to Be So Miserable | By Ben MathisLilley | TX 9-207-887 | 2022-10-14 |
| 2022-08-27 | 2022-08-28 | https://www.nytimes.com/2022/08/27/business/retirement-special-needs.html | Planning Past Your Lifetime for a Childs Care | By Martha C White | TX 9-207-887 | 2022-10-14 |
| 2022-08-27 | 2022-08-28 | https://www.nytimes.com/2022/08/27/health/dbt-teens-suicide.html | Intensive Treatment Is Best Tool We Have | By Matt Richtel | TX 9-207-887 | 2022-10-14 |
| 2022-08-27 | 2022-08-28 | https://www.nytimes.com/2022/08/27/health/teens-psychiatric-drugs.html | 10 Psychiatric Drugs While in High School And She Was Far From Alone | By Matt Richtel and Annie Flanagan | TX 9-207-887 | 2022-10-14 |
| 2022-08-27 | 2022-08-28 | https://www.nytimes.com/2022/08/27/nyregion/new-york-city-lifeguard-shortage.html | High Bar Leads to Lifeguard Lows in New York City | By Hurubie Meko | TX 9-207-887 | 2022-10-14 |
| 2022-08-27 | 2022-08-28 | https://www.nytimes.com/2022/08/27/nyregion/walter-odom-fort-greene-tennis.html | Holding Court at Fort Greene Park | By TM Brown | TX 9-207-887 | 2022-10-14 |
| 2022-08-27 | 2022-08-28 | https://www.nytimes.com/2022/08/27/opinion/sanna-marin-women-abortion.html | Womens Work Is Never Done | By Maureen Dowd | TX 9-207-887 | 2022-10-14 |
| 2022-08-27 | 2022-08-28 | https://www.nytimes.com/2022/08/27/realestate/how-to-time-your-apartment-move.html | How Do I Time an Apartment Move So Theres No Gap or Overlap | By Ronda Kaysen | TX 9-207-887 | 2022-10-14 |
| 2022-08-27 | 2022-08-28 | https://www.nytimes.com/2022/08/27/sports/football/buffalo-bills-matt-araiza-released.html | Bills Release Rookie Punter Who Is Accused in a Lawsuit of Raping a Teenage Girl | By Ken Belson and Jenny Vrentas | TX 9-207-887 | 2022-10-14 |
| 2022-08-27 | 2022-08-28 | https://www.nytimes.com/2022/08/27/style/babysitter-child-care-europe.html | For a Blast Like the Past Hire a Disco Nanny | By Alyson Krueger | TX 9-207-887 | 2022-10-14 |
| 2022-08-27 | 2022-08-28 | https://www.nytimes.com/2022/08/27/us/charlie-crist-karla-hernandez-mats-florida-gov.html | Crist Picks Educator To Join Him In Election | By Patricia Mazzei | TX 9-207-887 | 2022-10-14 |
| 2022-08-27 | 2022-08-28 | https://www.nytimes.com/2022/08/27/us/politics/biden-student-loans.html | Debt Aid Plan Reveals Limits Of Biden Tools | By Jim Tankersley | TX 9-207-887 | 2022-10-14 |
| 2022-08-27 | 2022-08-28 | https://www.nytimes.com/2022/08/27/us/politics/jared-kushner-trump-book.html | On Book Tour Kushner Offers Tortured Defenses of Trump | By Annie Karni and Maggie Haberman | TX 9-207-887 | 2022-10-14 |
| 2022-08-27 | 2022-08-28 | https://www.nytimes.com/2022/08/27/us/politics/sept-11-afghan-central-bank.html | Judge Backs Denying 911 Families Bid to Seize Frozen Afghan Funds | By Charlie Savage | TX 9-207-887 | 2022-10-14 |
| 2022-08-27 | 2022-08-28 | https://www.nytimes.com/2022/08/27/us/politics/trump-documents-security-assessment-affidavit.html | Officials  To Review Documents For Risks | By Luke Broadwater | TX 9-207-887 | 2022-10-14 |
| 2022-08-27 | 2022-08-28 | https://www.nytimes.com/2022/08/27/us/politics/trump-special-master-judge-cannon.html | Judge Signals Plan to Allow an Arbiter in MaraLago Search | By Alan Feuer and Maggie Haberman | TX 9-207-887 | 2022-10-14 |
| 2022-08-27 | 2022-08-28 | https://www.nytimes.com/2022/08/27/us/san-francisco-weather.html | As Most Spots Swelter San Francisco Is Chilly | By Thomas Fuller and Holly Secon | TX 9-207-887 | 2022-10-14 |
| 2022-08-27 | 2022-08-28 | https://www.nytimes.com/2022/08/27/world/americas/colonial-reparations.html | For Descendants of Colonized People a Long Road to Reparations | By Max Fisher | TX 9-207-887 | 2022-10-14 |

| 2022-08-27 | 2022-08-28 | https://www.nytimes.com/2022/08/27/world/europe/europride-belgrade.html | EuroPride In Serbia Is Canceled Or Its Not | By Isabella Kwai | TX 9-207-887 | 2022-10-14 |
| 2022-08-27 | 2022-08-28 | https://www.nytimes.com/2022/08/27/world/europe/inspectors-ukraine-nuclear-zaporizhzhia.html | Officials Step Up Emergency Drills as Fears of Nuclear Disaster Mount | By Marc Santora Katrin Bennhold and Andrew Higgins | TX 9-207-887 | 2022-10-14 |
| 2022-08-27 | 2022-08-28 | https://www.nytimes.com/2022/08/27/world/europe/lindisfarne-england-tides-causeway.html | A Sacred Spot Where the Reckless Try to Outrace the Tide | By Stephen Castle and Andrew Testa | TX 9-207-887 | 2022-10-14 |
| 2022-08-27 | 2022-08-28 | https://www.nytimes.com/2022/08/27/world/europe/sanna-marin-finland-pm-party.html | In Finland a Partying Leader Draws Hisses and Cheers | By Katrin Bennhold | TX 9-207-887 | 2022-10-14 |
| 2022-08-27 | 2022-08-28 | https://www.nytimes.com/2022/08/27/world/europe/ukraine-war-women.html | Defying Labels Women Bolster Ukraines Fight | By Megan Specia and Emile Ducke | TX 9-207-887 | 2022-10-14 |
| 2022-08-27 | 2022-08-28 | https://www.nytimes.com/2022/08/27/world/middleeast/israel-government-mansour-abbas.html | Lessons Learned Israels Improbable Islamist Kingmaker Looks Ahead | By Isabel Kershner | TX 9-207-887 | 2022-10-14 |
| 2022-08-28 | 2022-08-28 | https://www.nytimes.com/2022/08/28/business/the-offices-last-stand.html | The Offices Last Stand | By Emma Goldberg | TX 9-207-887 | 2022-10-14 |
| 2022-08-28 | 2022-08-28 | https://www.nytimes.com/2022/08/28/business/the-week-in-business-changing-consumer-habits.html | The Week in Business Changing Consumer Habits | By Marie Solis | TX 9-207-887 | 2022-10-14 |
| 2022-08-28 | 2022-08-28 | https://www.nytimes.com/2022/08/28/health/covid-vaccines-money.html | Better Boosters Even as Access Is Scaled Back | By Benjamin Mueller | TX 9-207-887 | 2022-10-14 |
| 2022-08-28 | 2022-08-28 | https://www.nytimes.com/2022/08/28/insider/as-covid-guidance-evolves-so-does-a-virus-briefing.html | The Next Phase of Virus Coverage | By Emmett Lindner | TX 9-207-887 | 2022-10-14 |
| 2022-08-28 | 2022-08-28 | https://www.nytimes.com/2022/08/28/realestate/homes-that-sold-for-around-1-million.html | Around 1 Million | By C J Hughes | TX 9-207-887 | 2022-10-14 |
| 2022-08-28 | 2022-08-28 | https://www.nytimes.com/2022/08/28/realestate/streetscapes-tribeca-abolition.html | History Hides Here | By John Freeman Gill | TX 9-207-887 | 2022-10-14 |
| 2022-08-28 | 2022-08-28 | https://www.nytimes.com/2022/08/28/science/nasa-moon-rocket-launch.html | NASAs Return to Moon Is More Than a Reboot | By Kenneth Chang | TX 9-207-887 | 2022-10-14 |
| 2022-08-28 | 2022-08-28 | https://www.nytimes.com/2022/08/28/sports/tennis/serena-williams-legacy-us-open.html | How the Williams Sisters Changed Tennis | By Christopher Clarey | TX 9-207-887 | 2022-10-14 |
| 2022-08-28 | 2022-08-28 | https://www.nytimes.com/2022/08/28/sports/tennis/serena-williams-us-open.html | First Impressions Of a Future Champion Last a Lifetime | By Matthew Futterman | TX 9-207-887 | 2022-10-14 |
| 2022-08-28 | 2022-08-28 | https://www.nytimes.com/2022/08/28/style/its-how-you-wear-it.html | Its How You Express Yourself | By Denny Lee | TX 9-207-887 | 2022-10-14 |
| 2022-08-15 | 2022-08-29 | https://www.nytimes.com/2022/08/15/travel/budapest-hungary-memories.html | Reckoning With Memories of Budapest | By Stephen Hiltner | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-29 | https://www.nytimes.com/2022/08/25/business/app-movie-tv-carbon-footprint-creast.html | StartUp Aims to Shrink Movies Carbon Footprint | By Farah Nayeri | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-29 | https://www.nytimes.com/2022/08/25/sports/football/howard-slusher-dead.html | Howard Slusher 85 Sports Agent Loathed by Owners of NFL and NBA Teams | By Richard Sandomir | TX 9-207-887 | 2022-10-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-08-26 | 2022-08-29 | https://www.nytimes.com/2022/08/26/arts/design/matisse-red-studio-painting-analysis.html | The Secrets Lurking Inside a Matisse | By Blake Gopnik | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-29 | https://www.nytimes.com/2022/08/26/arts/music/bolcom-piano-concerto-no-2.html | A Composer Revisits The Piano Concerto | By Seth Colter Walls | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-29 | https://www.nytimes.com/2022/08/26/arts/music/britney-spears-elton-john-hold-me-closer.html | Britney Spears and Elton Johns MashUp and More Songs | By Jon Pareles and Lindsay Zoladz | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-29 | https://www.nytimes.com/2022/08/26/arts/television/star-trek-lower-decks.html | After a Hiatus Star Trek Lives On and Prospers | By Mike Hale | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-29 | https://www.nytimes.com/2022/08/26/movies/documentaries-streaming.html | Three Takes on How a Mind Works | By Ben Kenigsberg | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-29 | https://www.nytimes.com/2022/08/26/travel/how-to-take-a-sustainable-trip.html | How to Tread Lightly in the Worlds Fragile Places | By Elaine Glusac | TX 9-207-887 | 2022-10-14 |
| 2022-08-27 | 2022-08-29 | https://www.nytimes.com/2022/08/27/business/abott-baby-formula-similac.html | Abbott To Restart  Production Of Similac | By McKenna Oxenden | TX 9-207-887 | 2022-10-14 |
| 2022-08-27 | 2022-08-29 | https://www.nytimes.com/2022/08/27/opinion/electric-car-battery-range.html | A 300Mile Range Is the Wrong Goal for Electric Cars | By Edward Niedermeyer | TX 9-207-887 | 2022-10-14 |
| 2022-08-27 | 2022-08-29 | https://www.nytimes.com/2022/08/27/sports/tennis/majors-single-championship.html | When a major title is a onetime affair | By Cindy Shmerler | TX 9-207-887 | 2022-10-14 |
| 2022-08-27 | 2022-08-29 | https://www.nytimes.com/2022/08/27/sports/tennis/serena-williams-us-open-venus-williams.html | She knew them when | By Cindy Shmerler | TX 9-207-887 | 2022-10-14 |
| 2022-08-27 | 2022-08-29 | https://www.nytimes.com/2022/08/27/sports/tennis/us-open-analytics-data.html | Tennis by the numbers | By Shira Springer | TX 9-207-887 | 2022-10-14 |
| 2022-08-27 | 2022-08-29 | https://www.nytimes.com/2022/08/27/us/corporal-punishment-schools.html | Paddling Makes a Comeback in Missouri | By Michael Levenson | TX 9-207-887 | 2022-10-14 |
| 2022-08-28 | 2022-08-29 | https://www.nytimes.com/2022/08/27/sports/baseball/mets-willie-mays-old-timers.html | Mets Put the Past At the Forefront | By Gary Phillips | TX 9-207-887 | 2022-10-14 |
| 2022-08-28 | 2022-08-29 | https://www.nytimes.com/2022/08/28/arts/music/jaimie-branch-dead.html | Jaimie Branch 39 Dies  Experimental Trumpeter Unbound by Genre Lines | By Mike Rubin | TX 9-207-887 | 2022-10-14 |
| 2022-08-28 | 2022-08-29 | https://www.nytimes.com/2022/08/28/books/democracys-data-dan-bouk.html | In the US Census the Numerical Is Political | By Alexandra Jacobs | TX 9-207-887 | 2022-10-14 |
| 2022-08-28 | 2022-08-29 | https://www.nytimes.com/2022/08/28/books/necronomicon-providence-hp-lovecraft.html | Welcome to a New Lovecraft Country | By Elisabeth Vincentelli | TX 9-207-887 | 2022-10-14 |
| 2022-08-28 | 2022-08-29 | https://www.nytimes.com/2022/08/28/business/ai-artificial-intelligence-david-ferrucci.html | You Can Lead AI to Answers but Can You Make It Think | By Steve Lohr | TX 9-207-887 | 2022-10-14 |
| 2022-08-28 | 2022-08-29 | https://www.nytimes.com/2022/08/28/business/hong-kong-sawmill.html | In Hong Kong an Old Sawmill Felled by Growth | By Tiffany May and Louise Delmotte | TX 9-207-887 | 2022-10-14 |
| 2022-08-28 | 2022-08-29 | https://www.nytimes.com/2022/08/28/opinion/biden-democrats-midterms.html | Biden Becomes a Boon for Democrats | By Charles M Blow | TX 9-207-887 | 2022-10-14 |
| 2022-08-28 | 2022-08-29 | https://www.nytimes.com/2022/08/28/opinion/movie-sequel-summer.html | Havent We Seen These Characters Before | By Pamela Paul | TX 9-207-887 | 2022-10-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-08-28 | 2022-08-29 | https://www.nytimes.com/2022/08/28/opinion/ukraine-oligarch-cleveland-real-estate.html | American Real Estate Was A Money Launderers Dream Thats Changing | By Farah Stockman | TX 9-207-887 | 2022-10-14 |
| 2022-08-28 | 2022-08-29 | https://www.nytimes.com/2022/08/28/sports/golf/mcilroy-tour-championship-pga.html | McIlroy Claims FedEx Cup With Biggest FinalRound Comeback in Events History | By Alan Blinder | TX 9-207-887 | 2022-10-14 |
| 2022-08-28 | 2022-08-29 | https://www.nytimes.com/2022/08/28/us/kentucky-flooding-schools.html | In FloodRavaged Kentucky Schools Improvise in a Race to Reopen | By Emily Cochrane | TX 9-207-887 | 2022-10-14 |
| 2022-08-28 | 2022-08-29 | https://www.nytimes.com/2022/08/28/us/politics/republicans-trump-search.html | In GOP Dimming Hopes for Midterms | By Luke Broadwater | TX 9-207-887 | 2022-10-14 |
| 2022-08-28 | 2022-08-29 | https://www.nytimes.com/2022/08/28/us/politics/rick-reed-dead.html | Rick Reed Republican Whose Ads Hurt Kerry In 2004 Is Dead at 69 | By Ed Shanahan | TX 9-207-887 | 2022-10-14 |
| 2022-08-28 | 2022-08-29 | https://www.nytimes.com/2022/08/28/us/politics/trump-search-legal-team.html | In Case on Documents Trump Lawyers Rush To Find an Argument | By Maggie Haberman and Glenn Thrush | TX 9-207-887 | 2022-10-14 |
| 2022-08-28 | 2022-08-29 | https://www.nytimes.com/2022/08/28/us/politics/ukraine-weapons-russia.html | Ukraine Forces MacGyvering Their Arsenal | By Helene Cooper and Eric Schmitt | TX 9-207-887 | 2022-10-14 |
| 2022-08-28 | 2022-08-29 | https://www.nytimes.com/2022/08/28/world/americas/maya-train-mexico-amlo.html | Train Project For Yucatn Is Heading Toward Ruin | By Maria AbiHabib and Alejandro Cegarra | TX 9-207-887 | 2022-10-14 |
| 2022-08-28 | 2022-08-29 | https://www.nytimes.com/2022/08/28/world/asia/us-warships-taiwan-china.html | US Sails Warships In Strait Of Taiwan | By Austin Ramzy | TX 9-207-887 | 2022-10-14 |
| 2022-08-28 | 2022-08-29 | https://www.nytimes.com/2022/08/28/world/europe/denmark-bullying-private-school.html | Bullying and Sex Abuse Scandal Engulfs Danish School | By Emma Bubola and Jasmina Nielsen | TX 9-207-887 | 2022-10-14 |
| 2022-08-28 | 2022-08-29 | https://www.nytimes.com/2022/08/28/world/europe/ukraine-zaporizhzhia-shelling.html | Despite Risks Shelling Intensifies Around Ukraine Nuclear Plant | By Andrew E Kramer and James C McKinley Jr | TX 9-207-887 | 2022-10-14 |
| 2022-08-28 | 2022-08-29 | https://www.nytimes.com/2022/08/28/world/middleeast/cloud-seeding-mideast-water-emirates.html | Coaxing Water Out of the Middle Easts Clouds | By Alissa J Rubin and Bryan Denton | TX 9-207-887 | 2022-10-14 |
| 2022-08-28 | 2022-08-29 | https://www.nytimes.com/2022/08/28/world/middleeast/libya-militias-hifter-dbeiba-bashagha.html | Dozens Are Killed in Libya As Militias Clash in Streets | By Raja Abdulrahim | TX 9-207-887 | 2022-10-14 |
| 2022-08-28 | 2022-08-29 | https://www.nytimes.com/article/voice-to-parliament-referendum.html | In Australia Seeking to Give a Voice to the Indigenous | By Yan Zhuang | TX 9-207-887 | 2022-10-14 |
| 2022-08-28 | 2022-08-29 | https://www.nytimes.com/interactive/2022/08/28/sports/tennis/tennis-serve-ball-toss.html | The Toss | By Aaron Byrd Weiyi Cai Geoff Macdonald Emily Rhyne Noah Throop Joe Ward and Jeremy White | TX 9-207-887 | 2022-10-14 |
| 2022-08-29 | 2022-08-29 | https://www.nytimes.com/2022/08/29/arts/television/whats-on-tv-this-week-race-for-the-championship-stargirl.html | This Week on TV | By Shivani Gonzalez | TX 9-207-887 | 2022-10-14 |
| 2022-08-29 | 2022-08-29 | https://www.nytimes.com/2022/08/29/business/carlyle-group-kewsong-lee.html | An Abrupt Exit at Carlyle Reveals a Generational Rift | By Maureen Farrell and Peter Eavis | TX 9-207-887 | 2022-10-14 |
| 2022-08-29 | 2022-08-29 | https://www.nytimes.com/2022/08/29/insider/mining-investigation.html | A Report at the Bottom of the Sea | By Eric Lipton | TX 9-207-887 | 2022-10-14 |
| 2022-08-29 | 2022-08-29 | https://www.nytimes.com/2022/08/29/nyregion/manhattan-offices-hochul.html | Hochul Puts Bet On New Towers Amid Office Glut | By Matthew Haag Patrick McGeehan and Andres Kudacki | TX 9-207-887 | 2022-10-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-08-29 | 2022-08-29 | https://www.nytimes.com/2022/08/29/sports/tennis/serena-williams-comebacks-us-open.html | On the Court And Off a Legacy Of Comebacks | By Jesus Jimnez | TX 9-207-887 | 2022-10-14 |
| 2022-08-29 | 2022-08-29 | https://www.nytimes.com/2022/08/29/sports/tennis/serena-williams-grand-slam-titles.html | From No 1 to No 23 | By Christopher Clarey | TX 9-207-887 | 2022-10-14 |
| 2022-08-29 | 2022-08-29 | https://www.nytimes.com/2022/08/29/sports/tennis/serena-williams-greatest-us-open.html | Theres No Doubt  Whos the Greatest Of All Time Right | By Christopher Clarey | TX 9-207-887 | 2022-10-14 |
| 2022-08-29 | 2022-08-29 | https://www.nytimes.com/2022/08/29/sports/tennis/us-open-serena-williams-impact.html | Drawn In and Inspired By Her Greatness | By Kurt Streeter and Elena Bergeron | TX 9-207-887 | 2022-10-14 |
| 2022-08-29 | 2022-08-29 | https://www.nytimes.com/2022/08/29/technology/china-semiconductors-technology.html | Chinas Craving for Microchips | By Li Yuan | TX 9-207-887 | 2022-10-14 |
| 2022-08-29 | 2022-08-29 | https://www.nytimes.com/2022/08/29/technology/qanon-truth-social-trump.html | QAnon Accounts Found a Home and Trumps Support on Truth Social | By Tiffany Hsu | TX 9-207-887 | 2022-10-14 |
| 2022-08-29 | 2022-08-29 | https://www.nytimes.com/2022/08/29/technology/taiwan-chips.html | The Eye of the Storm Taiwan Is Caught in a Great Game Over Microchips | By Paul Mozur John Liu and Raymond Zhong | TX 9-207-887 | 2022-10-14 |
| 2022-08-29 | 2022-08-29 | https://www.nytimes.com/2022/08/29/us/politics/trump-justice-department-documents.html | For Garland Trump Inquiry Is Unique Test | By Katie Benner | TX 9-207-887 | 2022-10-14 |
| 2022-08-29 | 2022-08-29 | https://www.nytimes.com/2022/08/29/world/africa/algeria-france-emmanuel-macron.html | Macron Strives to Repair Frances Ties to Algeria | By Roger Cohen | TX 9-207-887 | 2022-10-14 |
| 2022-08-29 | 2022-08-29 | https://www.nytimes.com/2022/08/29/world/deep-sea-mining.html | Secret Data and Hunt for Riches on Oceans Floor | By Eric Lipton | TX 9-207-887 | 2022-10-14 |
| 2022-08-17 | 2022-08-30 | https://www.nytimes.com/2022/08/17/well/mind/meditation-mindfulness-attention.html | You Cant Flunk Meditation Really | By AC Shilton | TX 9-207-887 | 2022-10-14 |
| 2022-08-22 | 2022-08-30 | https://www.nytimes.com/2022/08/22/science/dogs-crying-tears.html | Do Dogs Weep for Us The Jury Is Still Out | By Elizabeth Landau | TX 9-207-887 | 2022-10-14 |
| 2022-08-23 | 2022-08-30 | https://www.nytimes.com/2022/08/23/well/mind/burnout-depression-symptoms-treatment.html | Im tired all the time and feel unproductive at work How do I know if Im depressed or burned out | By Dani Blum | TX 9-207-887 | 2022-10-14 |
| 2022-08-24 | 2022-08-30 | https://www.nytimes.com/2022/08/24/well/move/cardio-strength-training-benefits.html | Cardio  Strength  Long Life | By Rachel Fairbank | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-30 | https://www.nytimes.com/2022/08/25/business/japan-sdg.html | Why Is a Color Wheel Suddenly Showing Up Everywhere in Japan | By Ben Dooley and Hisako Ueno | TX 9-207-887 | 2022-10-14 |
| 2022-08-25 | 2022-08-30 | https://www.nytimes.com/2022/08/25/science/spiders-misinformation-rumors.html | Caught Up in a Web of Misinformation | By Oliver Whang | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-30 | https://www.nytimes.com/2022/08/25/live/vaccination-records-history.html | Tracking Down Your Vaccination History | By Knvul Sheikh | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-30 | https://www.nytimes.com/2022/08/26/business/economy/china-drought-economy-climate.html | Drought Is Wreaking Havoc in China | By Keith Bradsher and Joy Dong | TX 9-207-887 | 2022-10-14 |

| 2022-08-26 | 2022-08-30 | https://www.nytimes.com/2022/08/26/science/monkeys-sex-toys-masturbation.html | Monkeys  Monkeying  Around | By Emily Anthes | TX 9-207-887 | 2022-10-14 |
|---|---|---|---|---|---|---|
| 2022-08-26 | 2022-08-30 | https://www.nytimes.com/2022/08/26/well/eat/chia-seeds-benefits.html | Here a Chia Seed There a Chia Seed | By Dani Blum | TX 9-207-887 | 2022-10-14 |
| 2022-08-27 | 2022-08-30 | https://www.nytimes.com/2022/08/27/arts/television/nichelle-nichols-ashes-space-rocket.html | A Fitting SendOff Liftoff for Lt Uhura | By Amanda Holpuch | TX 9-207-887 | 2022-10-14 |
| 2022-08-27 | 2022-08-30 | https://www.nytimes.com/2022/08/27/science/octopus-research-animal-rights.html | Octopuses Lack Backbones And Rights | By Elizabeth Preston | TX 9-207-887 | 2022-10-14 |
| 2022-08-28 | 2022-08-30 | https://www.nytimes.com/2022/08/28/sports/track-and-field-style-money.html | To Many Top Competitors Style Points Become a Major Measure of Success | By Kris Rhim | TX 9-207-887 | 2022-10-14 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/arts/design/orlando-museum-of-art-fake-basquiats.html | Basquiat Fiasco Still Shaking Up Orlando Museum | By Brett Sokol | TX 9-207-887 | 2022-10-14 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/arts/design/san-francisco-art-market.html | Cultural Tremors In San Francisco | By Adam Nagourney and Robin Pogrebin | TX 9-207-887 | 2022-10-14 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/arts/music/bad-bunny-un-verano-sin-ti-billboard-chart.html | Bad Bunny Is Back at No 1 Vying With Encanto | By Ben Sisario | TX 9-207-887 | 2022-10-14 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/arts/music/taylor-swift-new-album-midnights.html | New Music Written After Dark From Taylor Swift | By Ben Sisario | TX 9-207-887 | 2022-10-14 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/arts/television/house-of-the-dragon-steve-toussaint-lord-corlys.html | The Sea Snake Isnt Much of a Boat Guy | By Sean T Collins | TX 9-207-887 | 2022-10-14 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/arts/television/the-patient-review.html | Hows the Serial Killing  Working for You | By Mike Hale | TX 9-207-887 | 2022-10-14 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/business/buy-now-pay-later-guns.html | Congress Seeks Information On Financing For Gun Sales | By Matthew Goldstein | TX 9-207-887 | 2022-10-14 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/business/economy/california-fast-food-ab-257.html | New California Bill Would Regulate FastFood Industry | By Noam Scheiber | TX 9-207-887 | 2022-10-14 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/business/elon-musk-twitter-whistle-blower.html | Lawyers for Musk Call WhistleBlower At Twitter to Testify | By Lauren Hirsch | TX 9-207-887 | 2022-10-14 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/business/ftc-lawsuit-tracking-data-abortion.html | FTC Sues Over Data That Could Expose AbortionClinic Trips | By Natasha Singer | TX 9-207-887 | 2022-10-14 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/media/uma-pemmaraju-dead.html | Uma Pemmaraju 64 Founding Fox News Channel Anchor | By Richard Sandomir | TX 9-207-887 | 2022-10-14 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/climate/greenland-ice-sea-levels.html | Melting Ice Could Mean 10Inch Rise In Sea Level | By Elena Shao | TX 9-207-887 | 2022-10-14 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/climate/pakistan-floods-monsoon.html | Relentless Downpours Turn Deadly in Pakistan | By Max Bearak Raymond Zhong and Ihsanullah Tipu Mehsud | TX 9-207-887 | 2022-10-14 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/fashion/armlets-jewelry.html | Bracelets for the biceps | By Kathleen Beckett | TX 9-207-887 | 2022-10-14 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/fashion/jeweler-fabio-salini-auction.html | A hope to help | By Rachel Garrahan | TX 9-207-887 | 2022-10-14 |

| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/fashion/jewelry-bulgari-movie-emerald.html | Starring A big emerald | By Rachel Felder | TX 9-207-887 | 2022-10-14 |
|---|---|---|---|---|---|---|
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/fashion/jewelry-electronic-mining-recycling.html | Recycled and refined | By Jessica Bumpus | TX 9-207-887 | 2022-10-14 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/fashion/jewelry-gold-vicenza-italy.html | A summer of gold | By Amy Elliott | TX 9-207-887 | 2022-10-14 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/fashion/jewelry-gucci-ring-health-technology.html | Guccis wellness track | By Penelope Colston | TX 9-207-887 | 2022-10-14 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/fashion/jewelry-guy-bedarida-micromosaics.html | Splendor in the glass | By Roxanne Robinson | TX 9-207-887 | 2022-10-14 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/fashion/jewelry-information-museum-islamic-art-qatar.html | Telling a story of a jewels past | By David Belcher | TX 9-207-887 | 2022-10-14 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/fashion/jewelry-pomellato-venice-repairs.html | A gift for Venice | By Kathleen Beckett | TX 9-207-887 | 2022-10-14 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/fashion/jewelry-publishers-taschen-assouline.html | Books with bling | By Alexandra Cheney | TX 9-207-887 | 2022-10-14 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/fashion/jewelry-surrealism-design-museum-london.html | Exploring the irrational | By Melanie Abrams | TX 9-207-887 | 2022-10-14 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/fashion/jewelry-tiktok.html | Talking jewelry on TikTok | By Melanie Abrams | TX 9-207-887 | 2022-10-14 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/fashion/jewelry-venice-film-festival.html | A chance to shine | By Milena Lazazzera | TX 9-207-887 | 2022-10-14 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/fashion/jewelry-victoria-albert-museum-curator-diaspora.html | From hermit jeweler to curator | By Annabel Davidson | TX 9-207-887 | 2022-10-14 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/movies/jordan-peele-nope.html | Jordan Peele Is Chasing Immersive Experiences | By Mekado Murphy | TX 9-207-887 | 2022-10-14 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/nyregion/garbage-pickup-labor-day.html | New York City to Collect Garbage on Labor Day as Trash Problem Keeps Growing | By Dana Rubinstein and Michael Gold | TX 9-207-887 | 2022-10-14 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/obituaries/carl-croneberg-dead.html | Carl Croneberg Linguist Who Gave Deaf Culture a Dictionary Dies at 92 | By Clay Risen | TX 9-207-887 | 2022-10-14 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/opinion/senate-republicans-trump.html | The GOP Is in a Grand Old Pickle | By Michelle Cottle | TX 9-207-887 | 2022-10-14 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/opinion/status-culture-book.html | The Book That Explains Our Cultural Stagnation | By Michelle Goldberg | TX 9-207-887 | 2022-10-14 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/opinion/student-debt-relief.html | Why Student Debt Relief Isnt Elitist | By Paul Krugman | TX 9-207-887 | 2022-10-14 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/opinion/student-loans-biden-trump.html | Did Biden Just School the Republicans or His Own Party | By Gail Collins and Bret Stephens | TX 9-207-887 | 2022-10-14 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/science/cats-pets-communication-artificial-intelligence.html | The Message in That Meow | By Emily Anthes | TX 9-207-887 | 2022-10-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/science/nasa-artemis-moon-launch-delay.html | A Countdown And a Letdown For Space Fans | By Kenneth Chang and Christine Chung | TX 9-207-887 | 2022-10-14 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/sports/baseball/mets-dodgers.html | Met Take On Best And Risk East Lead | By Gary Phillips | TX 9-207-887 | 2022-10-14 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/sports/baseball/mlbpa-minor-league-union.html | Union Begins an Effort To Add Minor Leaguers | By James Wagner | TX 9-207-887 | 2022-10-14 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/technology/musk-twitter-trial-lawyers.html | Twitter Trial Is Whos Who Of Tech World | By Kate Conger | TX 9-207-887 | 2022-10-14 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/travel/river-cruises-drought-europe.html | When a Romantic Cruise On Europes Famed Rivers Turns Out to Be a Bus Ride | By Jenny Gross | TX 9-207-887 | 2022-10-14 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/us/jay-splain-pa-trooper-shooting.html | Pennsylvania Trooper in 4 Fatal Shootings Cleared for the 4th Time | By Kim Barker and Steve Eder | TX 9-207-887 | 2022-10-14 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/us/kemp-trump-subpoena.html | Judge Orders Kemp to Testify Allows for Delay Until November | By Richard Fausset | TX 9-207-887 | 2022-10-14 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/us/matt-chandler-village-church-leave.html | Evangelical Pastor in Inquiry Steps Aside | By Elizabeth Dias and Ruth Graham | TX 9-207-887 | 2022-10-14 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/us/nebraska-lgbt-school-newspaper-closed.html | Nebraska School Shuts Down Student Newspaper After LGBTQ Publication | By Eduardo Medina | TX 9-207-887 | 2022-10-14 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/us/politics/trump-documents-doj.html | Trump Request for Special Master Could Trigger Delays to Inquiry | By Charlie Savage Glenn Thrush and Alan Feuer | TX 9-207-887 | 2022-10-14 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/us/school-teacher-shortages.html | How Bad Is the Teacher Shortage It Depends on Where You Live | By Jacey Fortin and Eliza Fawcett | TX 9-207-887 | 2022-10-14 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/world/africa/angola-election-winner-mpla.html | Ruling Party Is Reelected In Angola Just Barely | By Gilberto Neto and Lynsey Chutel | TX 9-207-887 | 2022-10-14 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/world/americas/man-of-the-hole-death-brazil.html | One Man Dies and an Entire Uncontacted Tribe Vanishes From Brazils Rainforest | By Flvia Milhorance and Andr Spigariol | TX 9-207-887 | 2022-10-14 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/world/asia/china-arrests-beating-women.html | Months After Womens Brutal Beating China Charges 28 Men | By Alexandra Stevenson and Zixu Wang | TX 9-207-887 | 2022-10-14 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/world/canada/vancouver-floods-fires-lawsuit.html | Devastating Fires and Floods Push a Canadian City to Sue Big Oil | By Norimitsu Onishi | TX 9-207-887 | 2022-10-14 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/world/europe/air-france-safety.html | Cockpit Fistfight Brings Air Frances Culture of Safety Under Scrutiny | By Constant Mheut | TX 9-207-887 | 2022-10-14 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/world/europe/rome-garbage-fires.html | Striving to Take a Stinky Problem Out of Rome | By Jason Horowitz | TX 9-207-887 | 2022-10-14 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/world/europe/ukraine-russia-counteroffensive.html | Ukraine Starts Multipronged Attack in South as Inspectors Head to Nuclear Plant | By Andrew E Kramer | TX 9-207-887 | 2022-10-14 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/world/europe/ukraine-war-trains.html | On the Nations Trains the Rhythm of Life Comforts the Passengers | By Marc Santora and Lynsey Addario | TX 9-207-887 | 2022-10-14 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/world/middleeast/iraq-sadr-politics.html | Political Chaos Grips Iraq With 12 Killed in Street Clashes | By Jane Arraf | TX 9-207-887 | 2022-10-14 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/30/sports/tennis/us-open-snigur-halep-ukraine.html | In Grand Slam Debut Ukrainian Upsets No 7 Halep | By Jesus Jimnez | TX 9-207-887 | 2022-10-14 |
| 2022-08-30 | 2022-08-30 | https://www.nytimes.com/2022/08/29/sports/tennis/serena-williams-us-open-fans.html | FirstRound Match Has All the Glamour of a Final | By David Waldstein | TX 9-207-887 | 2022-10-14 |

| 2022-08-30 | 2022-08-30 | https://www.nytimes.com/2022/08/29/sports/tennis/serena-williams-us-open-win.html | Final Bow No a Dazzling First Act | By Matthew Futterman | TX 9-207-887 | 2022-10-14 |
|---|---|---|---|---|---|---|
| 2022-08-30 | 2022-08-30 | https://www.nytimes.com/2022/08/29/us/politics/biden-speech-democracy.html | Biden to Address Nation On Perils to Democracy | By Zolan KannoYoungs | TX 9-207-887 | 2022-10-14 |
| 2022-08-30 | 2022-08-30 | https://www.nytimes.com/2022/08/30/business/economy/biden-student-loans-economists.html | Economists Split on Plan To Drop Debt | By Jim Tankersley | TX 9-207-887 | 2022-10-14 |
| 2022-08-30 | 2022-08-30 | https://www.nytimes.com/2022/08/30/nyregion/kathy-hochul-donors-money-ethics.html | Hochul Donors Include Officers Of State Boards | By Jay Root | TX 9-207-887 | 2022-10-14 |
| 2022-08-30 | 2022-08-30 | https://www.nytimes.com/2022/08/30/science/mink-animals-pest-control.html | Learning to Hunt and Think Like a Mink | By Oliver Whang and Kim Raff | TX 9-207-887 | 2022-10-14 |
| 2022-08-30 | 2022-08-30 | https://www.nytimes.com/2022/08/30/science/translators-animals-naked-mole-rats.html | What Did One Naked Mole Rat Say to the Other | By Emily Anthes | TX 9-207-887 | 2022-10-14 |
| 2022-08-30 | 2022-08-30 | https://www.nytimes.com/2022/08/30/us/navy-seal-training-death.html | Death Lays Bare Brutality In Training of Navys Elite | By Dave Philipps | TX 9-207-887 | 2022-10-14 |
| 2022-08-30 | 2022-08-30 | https://www.nytimes.com/2022/08/30/us/politics/bennet-odea-colorado-senate.html | In Colorado Senate Race a Surprise From the GOP | By Carl Hulse | TX 9-207-887 | 2022-10-14 |
| 2022-09-01 | 2022-08-30 | https://www.nytimes.com/2022/09/01/crossword/wordle-starting-words-adieu.html | To Start Wordle Players Say Farewell | By Deb Amlen | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-31 | https://www.nytimes.com/2022/08/26/dining/back-to-school-lunch-idea-pesto-pasta.html | Pesto Pasta Elevates Your Kids Lunch | By Genevieve Ko | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-31 | https://www.nytimes.com/2022/08/26/dining/native-american-agriculture.html | Native American Movement Grows | By Kevin Noble Maillard | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-31 | https://www.nytimes.com/2022/08/26/dining/pie-bars.html | Eating These Bars Is Easier Than Pie | By Melissa Clark | TX 9-207-887 | 2022-10-14 |
| 2022-08-26 | 2022-08-31 | https://www.nytimes.com/2022/08/26/us/politics/misinformation-social-media.html | Wading in the Swamps of Falsehoods | By Blake Hounshell Sheera Frenkel Tiffany Hsu and Stuart A Thompson | TX 9-207-887 | 2022-10-14 |
| 2022-08-27 | 2022-08-31 | https://www.nytimes.com/2022/08/27/opinion/harry-styles-identity.html | Harry Styles Walks a Fine Line | By Anna Marks | TX 9-207-887 | 2022-10-14 |
| 2022-08-28 | 2022-08-31 | https://www.nytimes.com/2022/08/28/us/politics/don-buldoc-new-hampshire.html | HardRight Retired General Unsettles New Hampshire Senate Contest | By Trip Gabriel | TX 9-207-887 | 2022-10-14 |
| 2022-08-29 | 2022-08-31 | https://www.nytimes.com/2022/08/29/dining/baguettes-manresa-bread.html | To Bake Fresh Baguettes at Home Start Inside This Box | By Florence Fabricant | TX 9-207-887 | 2022-10-14 |
| 2022-08-29 | 2022-08-31 | https://www.nytimes.com/2022/08/29/dining/blank-street-coffee.html | New Wave For Coffee Feels Like A Tsunami | By Julia Moskin | TX 9-207-887 | 2022-10-14 |
| 2022-08-29 | 2022-08-31 | https://www.nytimes.com/2022/08/29/dining/brooklyn-cured-meats.html | To Nibble Some New Delights For the Charcuterie Board | By Florence Fabricant | TX 9-207-887 | 2022-10-14 |
| 2022-08-29 | 2022-08-31 | https://www.nytimes.com/2022/08/29/dining/buy-now-pay-later-loans-groceries.html | 1 Make a List 2 Shop for Groceries 3 Take Out a Loan | By Priya Krishna | TX 9-207-887 | 2022-10-14 |
| 2022-08-29 | 2022-08-31 | https://www.nytimes.com/2022/08/29/dining/degustibus-cooking-classes.html | To Enroll De Gustibus Classes Ready for Students | By Florence Fabricant | TX 9-207-887 | 2022-10-14 |
| 2022-08-29 | 2022-08-31 | https://www.nytimes.com/2022/08/29/dining/evelias-tamales-review-pete-wells.html | Sidewalk Star Comes In from the Street | By Pete Wells | TX 9-207-887 | 2022-10-14 |

| 2022-08-29 | 2022-08-31 | https://www.nytimes.com/2022/08/29/dining/julien-boulangerie-bistro-upper-east-side.html | To Indulge Julien Boulangerie Adds A Bistro to Its Roster | By Florence Fabricant | TX 9-207-887 | 2022-10-14 |
|---|---|---|---|---|---|---|
| 2022-08-29 | 2022-08-31 | https://www.nytimes.com/2022/08/29/dining/new-york-city-wine-and-food-festival.html | To Attend Wine and Food Festival To Celebrate 15 Years | By Florence Fabricant | TX 9-207-887 | 2022-10-14 |
| 2022-08-29 | 2022-08-31 | https://www.nytimes.com/2022/08/29/dining/wilderton-bittersweet-aperitivo-nonalcoholic.html | To Sip Something Bitter Suits The Cocktail Hour | By Florence Fabricant | TX 9-207-887 | 2022-10-14 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/29/technology/california-doctors-covid-misinformation.html | Bill in California Would Punish Doctors Who Spread Covid Falsehoods | By Steven Lee Myers | TX 9-207-887 | 2022-10-14 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/arts/design/sculpture-space-vandalized-utica-juveniles.html | Vandals Wrecked An Artists Studio | By Matt Stevens | TX 9-207-887 | 2022-10-14 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/arts/music/katie-gregson-macleod-tiktok-complex.html | The Anatomy of a Melancholy Meme | By Jon Caramanica | TX 9-207-887 | 2022-10-14 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/arts/music/michael-tilson-thomas-tanglewood.html | Finding Peace in Music | By Javier C Hernndez | TX 9-207-887 | 2022-10-14 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/arts/ruby-c-williams-dead.html | Ruby C Williams Folk Artist With a Florida Produce Stand Dies at 94 | By Neil Genzlinger | TX 9-207-887 | 2022-10-14 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/books/maggie-ofarrell-marriage-portrait-hamnet.html | Wresting Stories From the Shadows | By Elizabeth A Harris | TX 9-207-887 | 2022-10-14 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/briefing/student-debt-economic-changes.html | Why Cancel Student Debt Now Things Really Are Tougher | By David Leonhardt | TX 9-207-887 | 2022-10-14 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/business/california-children-online-safety.html | State to Curb Online Risks To Children | By Natasha Singer | TX 9-207-887 | 2022-10-14 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/business/economy/jolts-jobs-economy.html | Labor Market Stays Hot Even as Rates Rise | By Talmon Joseph Smith | TX 9-207-887 | 2022-10-14 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/business/energy-environment/first-solar-says-it-will-spend-up-to-1-2-billion-to-expand-us-production.html | Top Solar Panel Manufacturer Plans to Build 4th US Plant | By Ivan Penn | TX 9-207-887 | 2022-10-14 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/business/media/washington-post-jeff-bezos-revenue.html | Post Loses Digital Ads And Readers | By Benjamin Mullin and Katie Robertson | TX 9-207-887 | 2022-10-14 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/business/musk-twitter-legal.html | Musk Cites New Claims In Disputing Twitter Deal | By Lauren Hirsch and Kate Conger | TX 9-207-887 | 2022-10-14 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/dining/chip-wade-union-square-hospitality-group.html | Fast Casual and Fine Dining in Conversation | By Kim Severson | TX 9-207-887 | 2022-10-14 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/dining/nyc-restaurant-news.html | Flex Mussels an Upper East Side Fixture Relocates Nearby | By Florence Fabricant | TX 9-207-887 | 2022-10-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/dining/where-to-eat-birthday-dinner.html | Birthday Dining Ideas to Make Wishes Come True | | By Becky Hughes | TX 9-207-887 | 2022-10-14 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/health/paxlovid-efficacy-seniors.html | Paxlovid Most Effective Among Oldest Patients | By Roni Rabin | TX 9-207-887 | 2022-10-14 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/movies/top-gun-maverick-joseph-kosinski.html | Top Gun Aims to Feed The Need For Fervor | By Julie Bloom | TX 9-207-887 | 2022-10-14 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/movies/venice-film-festival-2022-what-to-watch-for.html | Venice Festival Starts the Awards Season | By Kyle Buchanan | TX 9-207-887 | 2022-10-14 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/nyregion/west-point-confederate-symbols-kkk.html | Cleanup of Confederate Symbols Surfaces a Ku Klux Klan Plaque at West Point | By Hurubie Meko | TX 9-207-887 | 2022-10-14 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/opinion/history-sweet-aha-academia.html | This Is the Other Way That History Ends | By Bret Stephens | TX 9-207-887 | 2022-10-14 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/opinion/trump-barr-justice-department.html | Barrs Decision to Clear Trump Should Still Scare Us | By Neal K Katyal | TX 9-207-887 | 2022-10-14 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/opinion/ukraine-soldier-war.html | Im a Ukrainian Soldier and Ive Accepted My Death | By Artem Chekh | TX 9-207-887 | 2022-10-14 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/science/space/nasa-artemis-moon.html | Weather Permitting NASA Plans to Retry Its Moon Rocket Launch on Saturday | By Kenneth Chang | TX 9-207-887 | 2022-10-14 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/sports/baseball/daniel-vogelbach-mets.html | A Recent Acquisition by the Mets Fills a Role and Finds a Home | By Gary Phillips | TX 9-207-887 | 2022-10-14 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/sports/golf/liv-golf-cameron-smith-pga.html | Defections Continue as British Open Winner Joins LIV | By Alan Blinder | TX 9-207-887 | 2022-10-14 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/sports/sailing/maxi-yacht-j-class.html | The return of the JClass yachts | By Kimball Livingston | TX 9-207-887 | 2022-10-14 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/sports/sailing/maxi-yacht-rolex-cup-sardinia.html | A regatta with extra allure | By David Schmidt | TX 9-207-887 | 2022-10-14 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/sports/sailing/wendy-schmidt-maxi-yacht-cup.html | No longer a rookie | By John Clarke | TX 9-207-887 | 2022-10-14 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/sports/tennis/serena-williams-us-open-opening-match.html | Its No Surprise Williams Rises to the Occasion | By Christopher Clarey | TX 9-207-887 | 2022-10-14 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/technology/google-employee-israel.html | Google Workers Are Afraid Of Retaliation for Activism | By Nico Grant | TX 9-207-887 | 2022-10-14 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/technology/google-trump-truth-social-violent-content.html | Trump Site Must Scrub Violent Content to Join Google App Store | By Nico Grant | TX 9-207-887 | 2022-10-14 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/theater/gabriel-byrne-walking-with-ghosts-broadway.html | Memories of Love and Doubt Through an Immigrants Eyes | By Kalia Richardson | TX 9-207-887 | 2022-10-14 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/theater/laura-linney-broadway.html | Laura Linney to Return to Broadway Next Spring | By Michael Paulson | TX 9-207-887 | 2022-10-14 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/us/mississippi-jackson-water.html | Neglect Leads to Water Crisis in Mississippi City | By Rick Rojas | TX 9-207-887 | 2022-10-14 |

| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/politics/biden-speech-gun-control-crime.html | Its Sickening Biden Calls Out Republicans Over Attacks on FBI | By Zolan KannoYoungs | TX 9-207-887 | 2022-10-14 |
|---|---|---|---|---|---|---|
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/us/politics/justice-department-political-activity.html | Political Events Are Off Limits For Employees Garland Says | By Glenn Thrush | TX 9-207-887 | 2022-10-14 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/us/politics/russia-ukraine-nuclear-plant.html | Putin Wields Power Plant As a Weapon | By David E Sanger | TX 9-207-887 | 2022-10-14 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/us/politics/solomon-islands-us-military-china.html | US Vessels Are Banned From Docking In Solomons | By Edward Wong | TX 9-207-887 | 2022-10-14 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/us/politics/trump-lawyer-florida-christopher-kise.html | Trump Bolsters Legal Team in Search Case | By Maggie Haberman | TX 9-207-887 | 2022-10-14 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/us/trump-search-violence.html | Right Spreads Violent Rhetoric After the Search of MaraLago | By Alan Feuer and Maggie Haberman | TX 9-207-887 | 2022-10-14 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/us/politics/us-monkeypox-vaccines-equity.html | Presidents New Plan Will Make Extra Monkeypox Vaccines More Accessible | By Noah Weiland | TX 9-207-887 | 2022-10-14 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/world/asia/china-xi-party-congress.html | China Sets Date for Party Congress Likely to Prolong Xis Tenure | By Chris Buckley | TX 9-207-887 | 2022-10-14 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/world/asia/india-supreme-court-same-sex.html | Indian Court Widens Concept of Family | By Emily Schmall and Hari Kumar | TX 9-207-887 | 2022-10-14 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/world/asia/singapore-gay-sex-law.html | For Singapores Gay Men Repeal of ColonialEra Sex Ban Brings Hope | By SuiLee Wee | TX 9-207-887 | 2022-10-14 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/world/australia/chris-dawson-verdict-teachers-pet.html | Podcast Subject Found Guilty of Wifes Murder | By Daniel Victor | TX 9-207-887 | 2022-10-14 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/world/canada/lisa-laflamme-ctv-departure.html | In Canada Viewers Are Outraged Over Ouster of Veteran Female TV Anchor | By Alan Yuhas | TX 9-207-887 | 2022-10-14 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/world/europe/france-taxes-pools-artificial-intelligence.html | French Tax Collectors Scan Satellite Images to Spot Pools Hidden From View | By Aurelien Breeden | TX 9-207-887 | 2022-10-14 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/world/europe/germany-russia-energy-gas.html | Short on Gas Germany Gets Creative | By Melissa Eddy | TX 9-207-887 | 2022-10-14 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/world/europe/mikhail-gorbachev-dead.html | Visionary Soviet Leader Who Lifted the Iron Curtain | By Marilyn Berger | TX 9-207-887 | 2022-10-14 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/world/europe/soviet-union-gorbachev-remembrance.html | Fast Food and the Dying Days of Communism | By Anatoly Kurmanaev | TX 9-207-887 | 2022-10-14 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/world/europe/ukraine-russia-zaporizhzhia-plant.html | Ukraine Warns of Risks To Nuclear Experts Visit | By Andrew E Kramer and Marc Santora | TX 9-207-887 | 2022-10-14 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/world/europe/un-race-abortion-biden.html | US Abortion Access Alarms UN Panel | By Nick CummingBruce | TX 9-207-887 | 2022-10-14 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/world/middleeast/iraq-baghdad-clashes.html | Dozens Die in Clashes Between Iraqi Shiite Factions Rattling Baghdad | By Jane Arraf | TX 9-207-887 | 2022-10-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-08-31 | 2022-08-31 | https://www.nytimes.com/2022/08/30/nyregion/rikers-island-death.html | After Inmate Slit Throat Rikers Staff Just Watched | By Jan Ransom | TX 9-207-887 | 2022-10-14 |
| 2022-08-31 | 2022-08-31 | https://www.nytimes.com/2022/08/30/sports/tennis/raducanu-us-open-cornet.html | Defending Champion Loses  To 40th Ranked in 1st Round | By Jesus Jimnez | TX 9-207-887 | 2022-10-14 |
| 2022-08-31 | 2022-08-31 | https://www.nytimes.com/2022/08/30/theater/review-as-you-like-it.html | A Play That Goes Beyond Likable | By Alexis Soloski | TX 9-207-887 | 2022-10-14 |
| 2022-08-31 | 2022-08-31 | https://www.nytimes.com/2022/08/30/us/lin-wood-georgia-trump-inquiry.html | Trump Ally Plans to Testify In Georgia | By Richard Fausset | TX 9-207-887 | 2022-10-14 |
| 2022-08-31 | 2022-08-31 | https://www.nytimes.com/2022/08/31/nyregion/wait-is-this-times-square.html | Gun Law Stretches Times Square Far Beyond Where the Elmos Roam | By Jonah E Bromwich and Chelsia Rose Marcius | TX 9-207-887 | 2022-10-14 |
| 2022-08-31 | 2022-08-31 | https://www.nytimes.com/2022/08/31/sports/basketball/wnba-brittney-griner-hoodies-isabella-escribano.html | Her Shirts emAreem BG A Young Designer Makes a Fashion Statement | By Kris Rhim | TX 9-207-887 | 2022-10-14 |
| 2022-08-31 | 2022-08-31 | https://www.nytimes.com/2022/08/31/sports/tennis/brandon-holt-us-open.html | The Son of a Former Champion Hits  His Strokes on the Court and Off It | By David Waldstein | TX 9-207-887 | 2022-10-14 |
| 2022-08-31 | 2022-08-31 | https://www.nytimes.com/2022/08/31/sports/tennis/kontaveit-serena-williams-us-open.html | The No 2 Seed Williams Plays Next | By Christopher Clarey | TX 9-207-887 | 2022-10-14 |
| 2022-08-31 | 2022-08-31 | https://www.nytimes.com/2022/08/31/sports/tennis/venus-williams-serena-us-open.html | Future in Doubt The Older Sister  Still Wants to Win | By Christopher Clarey | TX 9-207-887 | 2022-10-14 |
| 2022-08-05 | 2022-09-01 | https://www.nytimes.com/2022/08/04/well/mind/daydreaming-benefits-brain.html | Here to Help How to Make the Most Out of Daydreaming | By Melinda Wenner Moyer | TX 9-213-471 | 2022-11-01 |
| 2022-08-22 | 2022-09-01 | https://www.nytimes.com/2022/08/22/travel/via-ferratas-in-america.html | Coming Soon to a Cliff Near You An Assist | By Cindy Hirschfeld | TX 9-213-471 | 2022-11-01 |
| 2022-08-24 | 2022-09-01 | https://www.nytimes.com/2022/08/24/style/karaoke-singers-live-the-dream-at-the-illinois-state-fair.html | Karaoke Dreams at the Illinois State Fair | By George Gurley and Adam Jason Cohen | TX 9-213-471 | 2022-11-01 |
| 2022-08-29 | 2022-09-01 | https://www.nytimes.com/2022/08/29/style/serena-williams-best-looks.html | Serena Williamss Fashion Smash | By Vanessa Friedman | TX 9-213-471 | 2022-11-01 |
| 2022-08-29 | 2022-09-01 | https://www.nytimes.com/2022/08/29/travel/venice-chioggia-italy-cruise-ships.html | Cruise Ships and Tourists Give a Lift to Little Venice | By Anna Momigliano | TX 9-213-471 | 2022-11-01 |
| 2022-08-30 | 2022-09-01 | https://www.nytimes.com/2022/08/30/arts/alexei-ratmansky-ukrainian-ballet-dancers.html | A Refuge in the Romantic | By Marina Harss | TX 9-213-471 | 2022-11-01 |
| 2022-08-30 | 2022-09-01 | https://www.nytimes.com/2022/08/30/arts/design/frieze-seoul-art-fair.html | Arriving on new shores | By Ted Loos | TX 9-213-471 | 2022-11-01 |
| 2022-08-30 | 2022-09-01 | https://www.nytimes.com/2022/08/30/arts/design/frieze-seoul-lee-bul.html | Rebel with a cause | By Farah Nayeri | TX 9-213-471 | 2022-11-01 |
| 2022-08-30 | 2022-09-01 | https://www.nytimes.com/2022/08/30/arts/design/frieze-seoul-perrotin.html | Perrotins latest venture in Seoul | By David Belcher | TX 9-213-471 | 2022-11-01 |
| 2022-08-30 | 2022-09-01 | https://www.nytimes.com/2022/08/30/arts/frieze-seoul-do-ho-suh.html | Making memories thread by thread | By Ted Loos | TX 9-213-471 | 2022-11-01 |
| 2022-08-30 | 2022-09-01 | https://www.nytimes.com/2022/08/30/arts/music/daniel-barenboim-withdraws-ring-cycle-berlin.html | Daniel Barenboim Withdraws From Ring Cycle in Berlin | By Javier C Hernndez | TX 9-213-471 | 2022-11-01 |

| 2022-08-30 | 2022-09-01 | https://www.nytimes.com/2022/08/30/books/partisans-nicole-hemmer.html | The Decade That Birthed Grievance Politics | By Jennifer Szalai | TX 9-213-471 | 2022-11-01 |
|---|---|---|---|---|---|---|
| 2022-08-30 | 2022-09-01 | https://www.nytimes.com/2022/08/30/business/economy/electric-cars-us-nickel-mine.html | Batteries to Power Electric Cars Need Nickel A Plan to Mine It in the US Faces Pushback | By Ana Swanson and Tim Gruber | TX 9-213-471 | 2022-11-01 |
| 2022-08-30 | 2022-09-01 | https://www.nytimes.com/2022/08/30/dining/roland-mesnier-dead.html | Roland Mesnier 78 Whose Whimsical Desserts Made Five First Families Smile | By Sam Roberts | TX 9-213-471 | 2022-11-01 |
| 2022-08-30 | 2022-09-01 | https://www.nytimes.com/2022/08/30/movies/todd-field-tar.html | Back Into The Maw He Goes | By Kyle Buchanan | TX 9-213-471 | 2022-11-01 |
| 2022-08-30 | 2022-09-01 | https://www.nytimes.com/2022/08/30/opinion/student-loan-debt-relief-biden.html | Ive Changed My Mind About Canceling Debt | By Susan Dynarski | TX 9-213-471 | 2022-11-01 |
| 2022-08-30 | 2022-09-01 | https://www.nytimes.com/2022/08/30/opinion/why-anthony-faucis-covid-legacy-is-a-failure.html | Fauci Ultimately Failed on Covid19 | By Ari Schulman | TX 9-213-471 | 2022-11-01 |
| 2022-08-30 | 2022-09-01 | https://www.nytimes.com/2022/08/30/style/ayo-edebiri-the-bear.html | Ayo Edebiri Keeps Her Cool | By Sandra E Garcia | TX 9-213-471 | 2022-11-01 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/arts/music/caucasus-youth-orchestra-ukraine.html | Bringing Harmony to a Region of Discord | By David Belcher | TX 9-213-471 | 2022-11-01 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/arts/music/romeo-santos-formula-vol-3-review.html | Milking the Heartache From Bachatas Soul | By Isabelia Herrera | TX 9-213-471 | 2022-11-01 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/briefing/covid-poll-liberal-anxiety.html | On the Left Feeling Less Anxiety About Covid | By David Leonhardt | TX 9-213-471 | 2022-11-01 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/business/bed-bath-beyond-turnaround.html | Retail Giant Under Stress Sees Big Cuts | By Jordyn Holman and Lauren Hirsch | TX 9-213-471 | 2022-11-01 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/business/energy-environment/toyota-battery-plant-north-carolina.html | Trailing Rivals Toyota Doubles Its Investment In Battery Plant | By Neal E Boudette | TX 9-213-471 | 2022-11-01 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/business/eurozone-inflation.html | Inflation Squeezes Europe From Brewer to Fisherman | By Patricia Cohen | TX 9-213-471 | 2022-11-01 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/health/life-expectancy-covid-native-americans-alaskans.html | Life Expectancy Plunge Puts Number to Misery in Native Communities | By Simon Romero Roni Caryn Rabin and Mark Walker | TX 9-213-471 | 2022-11-01 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/health/life-expectancy-covid-pandemic.html | Life Expectancy For Americans Sharply Drops | By Roni Caryn Rabin | TX 9-213-471 | 2022-11-01 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/movies/daniels-everything-everywhere-all-at-once.html | Describing A Movie Thats Hard To Describe | By Robert Ito | TX 9-213-471 | 2022-11-01 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/nyregion/gateway-tunnel-ny-nj-delay.html | The LongDelayed Hudson River Rail Tunnel Wont Open Until 2035 | By Dana Rubinstein | TX 9-213-471 | 2022-11-01 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/nyregion/ny-gun-law-pistol-permits.html | New York Gun Permits Spike Ahead of New Law | By Jonah E Bromwich Hurubie Meko and Dan Higgins | TX 9-213-471 | 2022-11-01 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/opinion/gorbachev-death-soviet-union.html | Gorbachev Freed the Soviet Union But He Could Not Save It | By Serge Schmemann | TX 9-213-471 | 2022-11-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/sports/baseball/shohei-ohtani-angels.html | Trout and Ohtani Face Cloudy Future | By Scott Miller | TX 9-213-471 | 2022-11-01 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/sports/soccer/ac-milan-redbird-sale.html | Yankees Plant Another Flag in Europe With a Stake in Storied AC Milan | By Tariq Panja | TX 9-213-471 | 2022-11-01 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/sports/tennis/coco-gauff-us-open.html | Gauff Digs Deep Escaping Behind a Pair of Late Aces | By Kris Rhim | TX 9-213-471 | 2022-11-01 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/sports/tennis/serena-williams-naomi-osaka-us-open.html | Forever Entwined by a Memorable Final and Captivated to the End | By Matthew Futterman | TX 9-213-471 | 2022-11-01 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/style/one-white-street-restaurant-tribeca-farm-stand.html | Where Celebrities and Heirloom Tomatoes Mingle | By Christopher Barnard | TX 9-213-471 | 2022-11-01 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/style/the-wing-shuts-down.html | The Wing Closes After a Turbulent Few Years | By Katherine Rosman | TX 9-213-471 | 2022-11-01 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/technology/pew-misinformation-major-threat.html | Online Falsehoods Are Major Threat Global Poll Reveals | By Stuart A Thompson | TX 9-213-471 | 2022-11-01 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/technology/snap-layoffs-restructuring.html | Snap Facing Uncertainties  Cuts 20 of Its Work Force | By Kalley Huang | TX 9-213-471 | 2022-11-01 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/theater/ars-nova-name-your-price-tickets.html | Ars Nova Is Offering A New Pricing Model | By Rachel Sherman | TX 9-213-471 | 2022-11-01 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/theater/review-once-upon-a-korean-time.html | Bedtime Stories to Keep You Up | By Alexis Soloski | TX 9-213-471 | 2022-11-01 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/us/ap-african-american-studies.html | The First AP Course On African Americans Is Offered in the Fall | By Anemona Hartocollis | TX 9-213-471 | 2022-11-01 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/us/esther-cooper-jackson-dead.html | Esther Cooper Jackson 105 Dies Pioneer of Civil Rights Movement | By Sam Roberts | TX 9-213-471 | 2022-11-01 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/us/john-eastman-trump-investigation.html | Conservative Lawyer Considered a Likely Target in Atlanta Trump Investigation | By Richard Fausset and Danny Hakim | TX 9-213-471 | 2022-11-01 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/us/michigan-referendum-abortion-ballot.html | Michigan Abortion Rights Issue Is Off Ballot | By Mitch Smith | TX 9-213-471 | 2022-11-01 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/us/politics/abortion-trump-gop-midterms.html | As GOP Nears Midterms Sites Minimize Trump Ties | By Maggie Astor | TX 9-213-471 | 2022-11-01 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/us/politics/biden-trump-republicans.html | Ahead of Midterms Biden Shifts From Compromise to Combat | By Michael D Shear | TX 9-213-471 | 2022-11-01 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/us/politics/covid-booster-shots-variants.html | FDA Authorizes Updated Booster To Curb Omicron | By Noah Weiland and Sharon LaFraniere | TX 9-213-471 | 2022-11-01 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/us/politics/doug-mastriano-social-media-rise.html | In Pennsylvania the Rapid Digital Rise Of a FarRight Candidate for Governor | By Charles Homans | TX 9-213-471 | 2022-11-01 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/us/politics/fetterman-health-oz-pennsylvania.html | Crudits and a Stroke a Senate Race Gets Ugly | By Trip Gabriel | TX 9-213-471 | 2022-11-01 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/us/politics/salmon-dams.html | Study Backs Breaching Dams to Save Salmon | By Mark Walker | TX 9-213-471 | 2022-11-01 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/us/politics/sexual-assault-military.html | Sexual Assaults in Military Increased in 21 | By Helene Cooper | TX 9-213-471 | 2022-11-01 |

| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/politics/trump-justice-department-special-master.html | Trump Request Provided US With Opening | By Alan Feuer and Glenn Thrush | TX 9-213-471 | 2022-11-01 |
|---|---|---|---|---|---|---|
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/us/trump-mar-a-lago-documents.html | Evidence Suggests Trump Papers Were Hidden From Justice Dept | By Glenn Thrush Charlie Savage Alan Feuer and Maggie Haberman | TX 9-213-471 | 2022-11-01 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/us/politics/trump-photo-classified-documents.html | Behind the Picture of Top Secret Files at MaraLago | By Glenn Thrush and Adam Goldman | TX 9-213-471 | 2022-11-01 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/us/virginia-obscenity-book-ban.html | Virginia Judge Dismisses Case That Sought to Restrict Sales of Books to Minors | By Amanda Holpuch | TX 9-213-471 | 2022-11-01 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/world/americas/brazil-bolsonaro-election-security-agreement.html | Truce in Brazil Over Testing Machines Used To Cast Ballots | By Andr Spigariol and Jack Nicas | TX 9-213-471 | 2022-11-01 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/world/americas/mexico-cartels-violence.html | Absolute Warfare Cartels Terrorize Mexico as Security Falls Short | By Maria AbiHabib Oscar Lopez and Alejandro Cegarra | TX 9-213-471 | 2022-11-01 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/world/asia/malaysias-mahathir-mohamad-covid.html | Malaysias ExLeader 97 Refuses to Be Sidelined | By Richard C Paddock | TX 9-213-471 | 2022-11-01 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/world/asia/un-china-xinjiang-uyghurs.html | China May Have Committed Crimes Against Humanity in Xinjiang | By Nick CummingBruce and Austin Ramzy | TX 9-213-471 | 2022-11-01 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/world/europe/gorbachev-putin-russia.html | Taking Aim With Tanks at Gorbachevs Legacy | By Anton Troianovski | TX 9-213-471 | 2022-11-01 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/world/europe/gorbachev-soviet-union-west.html | Soviet Leaders Dream Of a Common Continent Is Still That 3 Decades On | By Roger Cohen | TX 9-213-471 | 2022-11-01 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/world/europe/munich-olympics-compensation-israel-germany.html | Compensation for Families of Munich Olympic Victims | By Christopher F Schuetze and Ronen Bergman | TX 9-213-471 | 2022-11-01 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/world/europe/russia-putin-ukraine-war-draft.html | Putin Soothes  A Home Front  With No Draft | By Anton Troianovski | TX 9-213-471 | 2022-11-01 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/world/europe/uk-prime-minister-truss-sunak.html | Economic Woes Given Short Shrift in the Race For a New UK Leader | By Mark Landler | TX 9-213-471 | 2022-11-01 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/world/europe/un-inspectors-zaporizhzhia-nuclear.html | UN Inspectors Plan Perilous Visit to Nuclear Power Plant in Battle Zone | By Andrew E Kramer | TX 9-213-471 | 2022-11-01 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/live/2022/08/30/world/gorbachev-dead/for-chinese-leaders-gorbachev-provided-a-textbook-of-what-not-to-do | For Leaders in China Gorbachevs Career Was Crowned by Failure | By Hannah Beech | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-01 | https://www.nytimes.com/2022/09/01/sports/tennis/serena-williams-kontaveit-crowd-us-open.html | Kontaveit vs Williams Vs the Crowd Too | By David Waldstein | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-01 | https://www.nytimes.com/2022/09/01/sports/tennis/serena-williams-us-open-win.html | Williams Shows Shes Not Done Yet | By Matthew Futterman | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-01 | https://www.nytimes.com/2022/09/01/technology/gpu-chips-china-russia.html | US Restricts Sales of Certain Chips to Rivals to Hinder Tech Advances | By Don Clark and Ana Swanson | TX 9-213-471 | 2022-11-01 |

| 2022-09-01 | 2022-09-01 | https://www.nytimes.com/2022/08/31/us/politics/mary-peltola-alaska-special-election.html | Peltola Wins Alaska Race Another Gain By Democrats | By Blake Hounshell | TX 9-213-471 | 2022-11-01 |
|---|---|---|---|---|---|---|
| 2022-09-01 | 2022-09-01 | https://www.nytimes.com/2022/08/31/us/politics/reagan-bush-gorbachev.html | How Reagan and Bush Went From Skepticism to Solidarity | By Peter Baker | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-01 | https://www.nytimes.com/2022/08/31/us/politics/trump-court-documents.html | ExPresidents Lawyers Facing More Scrutiny In Documents Inquiry | By Charlie Savage Alan Feuer and Maggie Haberman | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-01 | https://www.nytimes.com/2022/09/01/sports/tennis/serena-venus-williams-doubles.html | Friends Fans Teammates Foes But Always and Foremost Sisters | By Kurt Streeter | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-01 | https://www.nytimes.com/2022/09/01/style/shein-clothing.html | Overlooking Ethical Concerns for a 7 Tube Top | By Jessica Testa | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-01 | https://www.nytimes.com/2022/09/01/us/national-test-scores-math-reading-pandemic.html | Pandemic Set Schools Back  Two Decades | By Sarah Mervosh | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-01 | https://www.nytimes.com/2022/09/01/world/australia/anglican-church-homosexuality-new-zealand.html | Anglican Church Delivers a Kick in the Guts to Gay Laity | By Pete McKenzie | TX 9-213-471 | 2022-11-01 |
| 2022-08-22 | 2022-09-02 | https://www.nytimes.com/2022/08/22/arts/design/rick-barton-drawings-morgan-library.html | The Fascination in a Line Free to Roam | By Walker Mimms | TX 9-213-471 | 2022-11-01 |
| 2022-08-25 | 2022-09-02 | https://www.nytimes.com/interactive/2022/08/25/world/asia/china-taiwan-conflict-blockade.html | How China Could Choke Taiwan | By Chris Buckley Pablo Robles Marco Hernandez and Amy Chang Chien | TX 9-213-471 | 2022-11-01 |
| 2022-08-28 | 2022-09-02 | https://www.nytimes.com/2022/08/28/business/camping-amenities-developers.html | From Campground  To Camping Resort | By Seth Berkman and Mike Belleme | TX 9-213-471 | 2022-11-01 |
| 2022-08-31 | 2022-09-02 | https://www.nytimes.com/2022/08/30/us/fish-dead-algae-bloom-california.html | Toxic Red Tide  Kills Off Fish And Sea Life In Bay Area | By Livia AlbeckRipka | TX 9-213-471 | 2022-11-01 |
| 2022-08-31 | 2022-09-02 | https://www.nytimes.com/2022/08/31/arts/design/germany-nazi-era-dispute-guelph-treasure.html | US Court Sides With Germany In NaziEra Art Sale | By Graham Bowley | TX 9-213-471 | 2022-11-01 |
| 2022-08-31 | 2022-09-02 | https://www.nytimes.com/2022/08/31/movies/charlbi-dean-dead.html | Charlbi Dean 32 Star of Top Award Winner at Cannes | By Reggie Ugwu | TX 9-213-471 | 2022-11-01 |
| 2022-08-31 | 2022-09-02 | https://www.nytimes.com/2022/08/31/opinion/ashley-judd-naomi-suicide.html | The Right to Keep  Private Pain Private | By Ashley Judd | TX 9-213-471 | 2022-11-01 |
| 2022-08-31 | 2022-09-02 | https://www.nytimes.com/2022/08/31/theater/los-otros-review-michael-john-lachiusa.html | Melancholy Imbues A SlowBurning Tale | By Elisabeth Vincentelli | TX 9-213-471 | 2022-11-01 |
| 2022-08-31 | 2022-09-02 | https://www.nytimes.com/2022/08/31/theater/robert-lupone-dead.html | Robert LuPone 76 Actor Who Became a BehindtheScenes Force Dies | By Richard Sandomir | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/arts/dance/lincoln-center-swing-dance.html | Dancing Beneath The Stars Again | By Julia Jacobs Rachel Sherman and Evelyn Freja | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/arts/television/rick-and-morty-season-6-trying-finale.html | This Weekend I Have | By Alexis Soloski | TX 9-213-471 | 2022-11-01 |

| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/arts/television/the-rings-of-power-lotr-review.html | Shiny and Potentially Precious | By James Poniewozik | TX 9-213-471 | 2022-11-01 |
|---|---|---|---|---|---|---|
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/books/new-books-september.html | Fantastic Stories Are Set to Arrive In September | By Joumana Khatib | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/business/abortion-rights-investing.html | Abortion Rights Looming Large As a StartUp Stirs Investors | By Ephrat Livni | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/business/architects-union.html | Firm in New York Recognizes Union Of Its 22 Architects | By Noam Scheiber | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/business/dealbook/starbucks-ceo.html | Union Bids and Rising Costs Await as Starbucks Picks a New Chief | By Andrew Ross Sorkin and Michael J de la Merced | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/business/economy/california-nimbys-housing.html | California Confronts Its NIMBYs | By Conor Dougherty and Soumya Karlamangla | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/business/energy-environment/sunnova-off-grid-neighborhoods.html | New Homes Off the Grid A Proposal In California | By Ivan Penn | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/business/germany-lng-russia-green-energy.html | Moving Away From Russian Energy Germany Gets a New LNG Terminal | By Stanley Reed and Christopher F Schuetze | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/business/ravil-maganov-russia-lukoil-dies.html | An Executive In Russian Oil Dies in a Fall | By Ivan Nechepurenko | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/business/tech-companies-china.html | Tech Makers Weaning Themselves From China | By Daisuke Wakabayashi and Tripp Mickle | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/climate/california-lawmakers-climate-legislation.html | California Opts For Big Actions In Climate Bills | By Brad Plumer | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/climate/paper-plastic-bag-ban-new-jersey.html | New Jersey Bag Bans Unforeseen Consequence Too Many Bags | By Clare Toeniskoetter | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/health/covid-omicron-vaccines.html | New Covid Shots Expected In Days as CDC Signs Off | By Benjamin Mueller | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/movies/burial-review-corpse-ride.html | Burial | By Ben Kenigsberg | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/movies/gigi-nate-review.html | Gigi amp Nate | By Devika Girish | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/movies/honk-for-jesus-save-your-soul-review.html | Gaudy Martyrs to the Gospel of Prosperity | By Lisa Kennedy | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/movies/kaepernick-america-review.html | Kaepernick amp America | By Glenn Kenny | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/movies/loving-highsmith-review.html | Finding the Romantic Under Her Hard Shell | By Amy Nicholson | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/movies/mcenroe-review.html | McEnroe | By Glenn Kenny | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/movies/our-american-family-review.html | Our American Family | By Natalia Winkelman | TX 9-213-471 | 2022-11-01 |

| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/movies/peter-von-kant-review.html | Peter Von Kant | By Beatrice Loayza | TX 9-213-471 | 2022-11-01 |
|---|---|---|---|---|---|---|
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/movies/saloum-review.html | Saloum | By Jeannette Catsoulis | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/movies/the-book-of-delights-review.html | The Book of Delights | By Teo Bugbee | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/movies/the-cathedral-review-ricky-dambrose.html | A Messy Familys Splayed Scrapbook | By Manohla Dargis | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/movies/waiting-for-bojangles-review-endless-love.html | Waiting for Bojangles | By Calum Marsh | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/nyregion/nyc-police-officer-punches-woman.html | Detective Investigated  After Knocking Woman To Ground in Harlem | By Ashley Southall Chelsia Rose Marcius and Jeffery C Mays | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/opinion/gorbachev-white-house-reagan.html | The Day Gorbachev Made DC Stand Still | By Maureen Dowd | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/opinion/jackson-mississippi-water-shortage.html | Can You Drown Government in an Empty Bathtub | By Paul Krugman | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/sports/baseball/brandon-nimmo-mets-dodgers.html | To Great Fan Fare Mets Reel One In | By Tyler Kepner | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/sports/baseball/yankees-angels.html | The Calendar Mercifully Turns on a Brutal Month for the Stumbling Yankees | By Scott Miller | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/sports/tennis/no-handshake-after-ukrainian-loses-to-belarusian-at-the-us-open.html | Ukrainian Refuses Hand Of Belarusian Opponent | By Matthew Futterman | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/technology/nlrb-amazon-union-staten-island.html | Federal Officer Supports Certifying Amazon Union | By Noam Scheiber | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/technology/twitter-edit-button.html | Farewell to Typos as Twitter Budges on Editing Button | By Kate Conger | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/us/lindsey-graham-georgia-subpoena.html | Graham Can Be Questioned About Election Activity Judge Rules | By Richard Fausset | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/us/mississippi-water-climate-change.html | A Water Crisis Highlights a Nationwide Threat | By Christopher Flavelle Rick Rojas Jim Tankersley and Jack Healy | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/us/politics/alaska-voting-system-mary-peltola.html | With Palins Defeat Ranked Choice Voting Vaults Into Spotlight | By Blake Hounshell and Charles Homans | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/us/politics/biden-speech-trump-maga.html | Biden Portrays Democracy As Under Fire in the US | By Zolan KannoYoungs and Michael D Shear | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/us/politics/biden-student-loan-plan-lawsuits.html | Court Challenges to Bidens Student Loan Plan Are Likely | By Alan Rappeport | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/us/politics/jan-6-panel-gingrich.html | Jan 6 Panel Calls Gingrich To Testify About Election | By Luke Broadwater | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/us/politics/oath-keepers-lawyer-arrested.html | Lawyer Aiding Oath Keepers Also Charged In Jan 6 Case | By Alan Feuer and Ken Bensinger | TX 9-213-471 | 2022-11-01 |

| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/us/politics/sarah-palin-alaska.html | A Loss of a House Seat With a Rematch Ahead | By Jazmine Ulloa | TX 9-213-471 | 2022-11-01 |
|---|---|---|---|---|---|---|
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/us/politics/trump-intelligence-briefings.html | Power and Pull Riveted Trump In His Briefings | By Julian E Barnes Michael C Bender and Maggie Haberman | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/us/politics/trump-special-master-hearing-explained.html | Judge Keeps Door Open to Independent Arbiter Review of Trump Papers | By Patricia Mazzei Alan Feuer and Charlie Savage | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/world/africa/south-africa-tavern-deaths-teenagers.html | Cause of Tavern Deaths Is Met With Distrust | By Lynsey Chutel | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/world/asia/china-covid-lockdown-chengdu.html | Lockdown For Chengdu Chinese City Of 21 Million | By Alexandra Stevenson and Zixu Wang | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/world/asia/china-xinjiang-uyghurs.html | Vindication for Uyghurs in UN Report on China Abuse | By Austin Ramzy | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/world/asia/japan-nursing-home-babies.html | Babies Fit the Gig in Japans Nursing Homes | By Hikari Hida and John Yoon | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/world/europe/china-xi-gorbachev-russia.html | Strongmen View Legacy Of Gorbachev as Lesson | By Hannah Beech | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/world/europe/iaea-visit-zaporizhzhia-nuclear.html | Braving Shells Experts Reach Ukraine Plant | By Andrew E Kramer | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/world/europe/iran-nuclear-deal-energy-prices.html | Iran Deal Would Be Slow to Ease Oil Crunch | By Steven Erlanger and Stanley Reed | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/world/europe/spain-free-train-tickets.html | Spain Fights Inflation With Free Rail Tickets | By Daniel Victor | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/world/europe/ukraine-schools-first-day.html | Its BacktoSchool Day in Ukraine Under the Clouds of War | By Marc Santora and Anna Lukinova | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-02 | https://www.nytimes.com/2022/09/01/sports/tennis/serena-venus-williams-us-open.html | Fairy Tale Run Ends Early as Williams Sisters Fall in First Round | By Christopher Clarey | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-02 | https://www.nytimes.com/2022/09/01/us/politics/biden-trump.html | Rematch Between Biden and Trump Comes Two Years Early | By Peter Baker | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-02 | https://www.nytimes.com/2022/09/02/business/gig-workers-biden.html | Biden Inertia Is Frustrating Gig Workers | By Kellen Browning and Michael D Shear | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-02 | https://www.nytimes.com/2022/09/02/insider/serena-williams-america.html | The Many Stories of Serena Williams | By Emmett Lindner | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-02 | https://www.nytimes.com/2022/09/02/sports/tennis/us-open-serena-williams-doubles-singles.html | Locked In With a Little Difference | By Christopher Clarey | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-02 | https://www.nytimes.com/2022/09/02/sports/tennis/wu-yibing-us-open-china.html | Former Junior Champion Tries to Use His Success to Lift Chinese Mens Tennis | By David Waldstein | TX 9-213-471 | 2022-11-01 |
| 2022-08-08 | 2022-09-03 | https://www.nytimes.com/2022/08/08/travel/air-travel-wheelchair.html | For Wheelchair Users Flying Includes Risks | By Amanda Morris and Scott McIntyre | TX 9-213-471 | 2022-11-01 |
| 2022-08-25 | 2022-09-03 | https://www.nytimes.com/interactive/2022/08/25/upshot/female-voters-dobbs.html | After Roes End Women Surged in Signing Up to Vote in Some States | By Francesca Paris and Nate Cohn | TX 9-213-471 | 2022-11-01 |

| 2022-08-27 | 2022-09-03 | https://www.nytimes.com/interactive/2022/08/27/science/nasa-moon-artemis-launch.html | How 3 NASA Missions Could Send Astronauts Back to the Moon | By Eleanor Lutz | TX 9-213-471 | 2022-11-01 |
|---|---|---|---|---|---|---|
| 2022-08-31 | 2022-09-03 | https://www.nytimes.com/2022/08/31/arts/music/michael-tilson-thomas-tanglewood.html | Returning Home to Revel in His Roots | By David Allen | TX 9-213-471 | 2022-11-01 |
| 2022-08-31 | 2022-09-03 | https://www.nytimes.com/2022/08/31/arts/television/childbirth-house-dragon-sapochnik.html | A Gory Birth Scene In Search of Meaning | By Amanda Hess | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-03 | https://www.nytimes.com/2022/09/01/arts/music/marcus-king-young-blood.html | Staring Down  A Crossroads In a New Album | By Alex Pappademas | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-03 | https://www.nytimes.com/2022/09/01/business/zero-down-payment-mortgages.html | Lender Tests Inclusive Mortgage Program | By Jenny Gross | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-03 | https://www.nytimes.com/2022/09/01/movies/bardo-alejandro-inarritu-venice-film-festival.html | Mixed Reactions to a Directors New Film | By Kyle Buchanan | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-03 | https://www.nytimes.com/2022/09/01/sports/ncaafootball/college-football-rule-changes.html | New Rules Keep It Real No More Fake Slides No More Fake Injuries | By Alan Blinder | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-03 | https://www.nytimes.com/2022/09/01/theater/review-on-that-day-in-amsterdam.html | A Packed Schedule With Too Much Baggage | By Laura CollinsHughes | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-03 | https://www.nytimes.com/2022/09/01/world/asia/sri-lanka-imf-bailout.html | Sri Lanka And IMF Reach Deal | By Skandha Gunasekara and Mujib Mashal | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/01/us/jan-6-nypd-officer-sentenced.html | ExNYPD Officer Is Sentenced to 10 Years Over Role in Capitol Riot | By Eduardo Medina and Remy Tumin | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/arts/design/met-museum-looting.html | Antiquities Seized From the Met | By Tom Mashberg and Graham Bowley | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/arts/design/nellie-mae-rowe-brooklyn-museum.html | The Walls Come Tumbling Down | By Roberta Smith | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/arts/jane-fonda-non-hodgkins-lymphoma.html | Fonda Begins Chemotherapy for NonHodgkins Lymphoma | By Matt Stevens Dani Blum and Alisha Haridasani Gupta | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/arts/television/richard-roat-dead.html | Richard Roat 89 Actor on Cheers Friends and Seinfeld | By Richard Sandomir | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/books/barbara-ehrenreich-dead.html | Barbara Ehrenreich 81 Who Wrote Of Struggling on 7 an Hour Dies | By Natalie Schachar | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/business/economy/august-jobs-report.html | Hot Job Growth Cools And Raises Economic Hopes | By Ben Casselman | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/business/economy/g7-russian-oil-price-cap.html | Top Economies Plan Price Cap On Russian Oil | By Alan Rappeport and Jim Tankersley | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/business/gazprom-nordstream.html | In Surprise Gazprom Will Keep a Key Pipeline to Germany Closed | By Stanley Reed | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/business/uk-strikes-workers-walkout-rail.html | In Britain a Struggle to Keep Up | By Eshe Nelson | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/business/uppababy-stroller-recall.html | Thousands of Strollers By UPPAbaby Recalled | By McKenna Oxenden | TX 9-213-471 | 2022-11-01 |

| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/climate/hawaii-coal-plant-shuts.html | Hawaii Shuts Its Last Plant Using Coal For Electricity | By Elena Shao | TX 9-213-471 | 2022-11-01 |
|---|---|---|---|---|---|---|
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/climate/john-podesta-climate-biden.html | Podesta DC Insider To Oversee Spending For New Climate Law | By Lisa Friedman | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/movies/science-fiction-movies-streaming.html | Ghouls Gurgling and Grindhouse Fun | By Elisabeth Vincentelli | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/nyregion/zeldin-trump-fund-raiser.html | In Need of Cash Zeldin Turns to Trump for Aid | By Nicholas Fandos | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/opinion/chile-new-constitution-referendum.html | The Founders Should Not Have the Last Word | By Binyamin Appelbaum | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/opinion/how-to-have-fun.html | How to Have Fun Again | By Wendy MacNaughton | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/sports/basketball/stephen-curry-davidson-graduation.html | The Superstar Stays True to His School | By Anna Katherine Clemmons and Travis Dove | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/sports/golf/liv-golf-boston-pga.html | With PGA Season Over LIV Steps Into Spotlight With Some New Stars | By Bill Pennington | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/sports/ncaabasketball/paige-bueckers-college-money.html | Injured Bueckers Plans To Play Again for UConn | By Adam Zagoria | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/sports/ncaafootball/college-football-playoff-expansion.html | Playoffs Will Expand to 12 Teams Creating a Broadcasting Bonanza | By Alan Blinder | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/sports/ncaafootball/marcus-freeman-notre-dame.html | Young Coach Embraces Golden Standard of Notre Dame | By Alan Blinder | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/sports/tennis/us-open-coco-gauff-keys.html | Reaching New Heights Gauff Is Displaying A Veterans Confidence | By Kris Rhim | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/sports/tennis/us-open-venus-williams-serena.html | The Other Williams Is Even More Vague About Her Plans for the Future | By Jesus Jimnez | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/technology/ai-artificial-intelligence-artists.html | Creating Art By Typing In Some Words | By Kevin Roose | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/technology/trump-conspiracy-theories-truth-social.html | Trump Goes Ever Further In Backing Conspiracies | By Stuart A Thompson | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/us/politics/barr-trump-special-master.html | Barr Faults Trumps Call For Arbiter Its a Crock | By Glenn Thrush | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/us/politics/iran-navy-drones-seized.html | For the Second Time in a Week Iran Seizes US Drones | By Helene Cooper | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/us/politics/jan-6-congress.html | At the Capitol on Jan 6 They Hope to Go Back As Members of Congress | By Catie Edmondson | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/us/politics/mcconnell-midterm-elections.html | McConnell Stows His Scythe to Keep Republicans Grip on the Suburbs | By Annie Karni | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/us/politics/pennsylvania-midterm-elections.html | Pennsylvania Stakes Its Claim as the Center of the Political Universe | By Katie Glueck | TX 9-213-471 | 2022-11-01 |

| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/politics/trump-fbi-folders-classified.html | Inventory of Seized Trump Items Suggests There Is More Missing | By Charlie Savage and Alan Feuer | TX 9-213-471 | 2022-11-01 |
|---|---|---|---|---|---|---|
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/us/politics/white-house-ukraine-aid-covid.html | White House Requests 47 Billion for Illnesses Disasters and More Aid for Ukraine | By Michael D Shear | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/world/africa/kenya-election-supreme-court.html | Kenyas Contested Presidential Election Has Its Justices Walking a Tightrope | By Declan Walsh | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/world/africa/south-africa-shell-oil.html | Villagers in Rural South Africa Win Suit to Halt Shells Oil Coastline Exploration | By Lynsey Chutel and Clifford Krauss | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/world/americas/argentina-assassination-attempt-kirchner.html | Argentine Politics Jolted By Assassination Attempt | By Jack Nicas Leonardo Coelho and David Feliba | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/world/americas/chile-constitution-vote-indigenous.html | Chileans to Vote on a New Constitution  That May Transform Indigenous Rights | By Ana Lankes | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/world/asia/deforestation-india-tulsi-gowda.html | A Lifetime Spent Bringing Forests Back to Indias Stripped Landscapes | By Sameer Yasir | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/world/asia/india-menstrual-campaign.html | Fighting Taboos India Invites Men to Share the Pain | By Suhasini Raj | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/world/asia/myanmar-coup-trial-guilty.html | JuntaBacked Court in Myanmar Sentences Nobel Laureate to Hard Labor | By SuiLee Wee | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/world/europe/germany-scholz-eu.html | Germanys Chancellor Struggles to Take Role As Leader of Europe | By Erika Solomon | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/world/europe/iaea-zaporizhzhia-plant-risk.html | UN Auditor Details Risks Surrounding Nuclear Plant | By Andrew E Kramer | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/world/europe/ukraine-russia-south-kherson.html | Chipping Away Ukrainian Counteroffensive Makes Gains in the South | By Thomas GibbonsNeff | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/your-money/spam-calls-student-loans.html | When Scammers Come Calling | By Ann Carrns | TX 9-213-471 | 2022-11-01 |
| 2022-09-03 | 2022-09-03 | https://www.nytimes.com/2022/09/02/sports/tennis/serena-williams-loses-tomljanovic-retirement.html | Williams Falls At US Open Ending an Era | By Matthew Futterman | TX 9-213-471 | 2022-11-01 |
| 2022-09-03 | 2022-09-03 | https://www.nytimes.com/2022/09/02/us/migrants-rio-grande-texas.html | Eight Migrants Drown as Dozens More Are Swept Down Rio Grande | By David Montgomery and Miriam Jordan | TX 9-213-471 | 2022-11-01 |
| 2022-09-03 | 2022-09-03 | https://www.nytimes.com/2022/09/02/us/politics/trump-biden-democracy.html | Parties Agree On US Crisis But Not Cause | By Peter Baker and Blake Hounshell | TX 9-213-471 | 2022-11-01 |
| 2022-09-03 | 2022-09-03 | https://www.nytimes.com/2022/09/03/business/britain-pubs-energy.html | Britains Pubs Are Threatened by Alarming Rise in Energy Bills | By Eshe Nelson | TX 9-213-471 | 2022-11-01 |
| 2022-09-03 | 2022-09-03 | https://www.nytimes.com/2022/09/03/us/surfside-condo-collapse-judge.html | For Condo Survivors a Payout and Some Peace | By Patricia Mazzei | TX 9-213-471 | 2022-11-01 |
| 2022-09-03 | 2022-09-03 | https://www.nytimes.com/2022/09/03/your-money/student-loans-personal-finance.html | Why Are Student Loans So Complicated | By Ron Lieber | TX 9-213-471 | 2022-11-01 |
| 2022-07-31 | 2022-09-04 | https://www.nytimes.com/2022/07/31/books/review/acceptance-emi-nietfeld.html | American Fantasy | By Jordan Kisner | TX 9-213-471 | 2022-11-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-08-02 | 2022-09-04 | https://www.nytimes.com/2022/08/02/books/review/formidable-elisabeth-griffith.html | Weve Come a Long Way  Maybe | By Mira Ptacin | TX 9-213-471 | 2022-11-01 |
| 2022-08-03 | 2022-09-04 | https://www.nytimes.com/2022/08/03/books/cairo-egypt-books.html | Literary Destinations  Read Your Way Through Cairo | By Yasmine El Rashidi | TX 9-213-471 | 2022-11-01 |
| 2022-08-09 | 2022-09-04 | https://www.nytimes.com/2022/08/09/books/review/nona-willis-aronowitz-bad-sex.html | Lets Do It | By Jessica Bennett | TX 9-213-471 | 2022-11-01 |
| 2022-08-13 | 2022-09-04 | https://www.nytimes.com/2022/08/13/books/molly-young-book-recommendations.html | Bookplates a Vanishing and NuclearStrength Charisma | By Molly Young | TX 9-213-471 | 2022-11-01 |
| 2022-08-16 | 2022-09-04 | https://www.nytimes.com/2022/08/16/books/review/all-the-living-and-the-dead-hayley-campbell.html | Bring Up the Bodies | By Albert Samaha | TX 9-213-471 | 2022-11-01 |
| 2022-08-16 | 2022-09-04 | https://www.nytimes.com/2022/08/16/travel/diggerland-usa-amusement-park.html | Where Operating Heavy Equipment Is Childs Play | By Janet Manley | TX 9-213-471 | 2022-11-01 |
| 2022-08-20 | 2022-09-04 | https://www.nytimes.com/2022/08/20/books/review/new-romance-novels.html | Sugar Sugar | By Olivia Waite | TX 9-213-471 | 2022-11-01 |
| 2022-08-20 | 2022-09-04 | https://www.nytimes.com/2022/08/20/books/review/rasheed-newson-my-government-means-to-kill-me.html | New York Story | By Daniel Nieh | TX 9-213-471 | 2022-11-01 |
| 2022-08-22 | 2022-09-04 | https://www.nytimes.com/2022/08/22/books/review/babysitter-joyce-carol-oates.html | Bleak House | By Oyinkan Braithwaite | TX 9-213-471 | 2022-11-01 |
| 2022-08-23 | 2022-09-04 | https://www.nytimes.com/2022/08/23/books/review/anya-kamenetz-stolen-year.html | Dangerous Youth | By Sarah Menkedick | TX 9-213-471 | 2022-11-01 |
| 2022-08-24 | 2022-09-04 | https://www.nytimes.com/2022/08/24/books/review/black-folk-could-fly-randall-kenan.html | Flying Home | By Kinohi Nishikawa | TX 9-213-471 | 2022-11-01 |
| 2022-08-24 | 2022-09-04 | https://www.nytimes.com/2022/08/24/books/review/new-horror-fiction.html | Let Us Prey | By Danielle Trussoni | TX 9-213-471 | 2022-11-01 |
| 2022-08-25 | 2022-09-04 | https://www.nytimes.com/2022/08/25/books/review/violet-made-of-thorns-gina-chen.html | Inside the List | By Elisabeth Egan | TX 9-213-471 | 2022-11-01 |
| 2022-08-26 | 2022-09-04 | https://www.nytimes.com/2022/08/26/books/review/arc-of-covenant-walter-russell-mead.html | Friends With Benefits | By Jonathan Tepperman | TX 9-213-471 | 2022-11-01 |
| 2022-08-28 | 2022-09-04 | https://www.nytimes.com/2022/08/28/books/review/james-hannaham-didnt-nobody-carlotta.html | On the Outside | By John Irving | TX 9-213-471 | 2022-11-01 |
| 2022-08-28 | 2022-09-04 | https://www.nytimes.com/2022/08/28/style/leaving-los-angeles.html | Star of the Show Without Any Credits | By Annie Hamilton | TX 9-213-471 | 2022-11-01 |
| 2022-08-29 | 2022-09-04 | https://www.nytimes.com/2022/08/29/realestate/new-york-apartment-affordable.html | Instead of a Shelter a Place Worth Smiling About | By DW Gibson | TX 9-213-471 | 2022-11-01 |
| 2022-08-29 | 2022-09-04 | https://www.nytimes.com/interactive/2022/08/29/magazine/father-mike-schmitz-interview.html | A Catholic Podcasting Star Says Theocracy Is Not the Way | By David Marchese | TX 9-213-471 | 2022-11-01 |

| 2022-08-30 | 2022-09-04 | https://www.nytimes.com/2022/08/30/books/review/gary-indiana-david-collard-charles-baxter.html | Essay Collections | By Lori Soderlind | TX 9-213-471 | 2022-11-01 |
| 2022-08-30 | 2022-09-04 | https://www.nytimes.com/2022/08/30/books/review/the-house-of-fortune-jessie-burton.html | Back to Old Amsterdam | By Louis Bayard | TX 9-213-471 | 2022-11-01 |
| 2022-08-30 | 2022-09-04 | https://www.nytimes.com/2022/08/30/magazine/elderly-assistance-racism-ethics.html | The Elderly Man Ive Been Helping Turns Out to Be a Bigot What Do I Do | By Kwame Anthony Appiah | TX 9-213-471 | 2022-11-01 |
| 2022-08-30 | 2022-09-04 | https://www.nytimes.com/2022/08/30/magazine/gorilla-milk-motherhood.html | Gorilla Milk | By Amber Husain | TX 9-213-471 | 2022-11-01 |
| 2022-08-30 | 2022-09-04 | https://www.nytimes.com/2022/08/30/magazine/jonathan-majors.html | Theres Something About Jonathan Majors | By Rowan Ricardo Phillips | TX 9-213-471 | 2022-11-01 |
| 2022-08-30 | 2022-09-04 | https://www.nytimes.com/2022/08/30/realestate/sarah-steele-the-good-fight-brooklyn.html | For an Actress Theres a Lot to Love in Brooklyn | By Joanne Kaufman | TX 9-213-471 | 2022-11-01 |
| 2022-08-30 | 2022-09-04 | https://www.nytimes.com/2022/08/30/style/jenifer-lewis-tv-shows-books.html | Jenifer Lewis Is Kicking It Comfortably | By Gina Cherelus | TX 9-213-471 | 2022-11-01 |
| 2022-08-31 | 2022-09-04 | https://www.nytimes.com/2022/08/31/arts/design/robert-kime-dead.html | Robert Kime 76 Interior Decorator for Nobility and Other Notables Dies | By Alex Williams | TX 9-213-471 | 2022-11-01 |
| 2022-08-31 | 2022-09-04 | https://www.nytimes.com/2022/08/31/arts/music/john-adams-antony-and-cleopatra-opera.html | John Adams  American Master | By Joshua Barone | TX 9-213-471 | 2022-11-01 |
| 2022-08-31 | 2022-09-04 | https://www.nytimes.com/2022/08/31/arts/music/zach-sang-radio-amazon-amp.html | Radios Future Has a Link to the Past | By Jon Caramanica | TX 9-213-471 | 2022-11-01 |
| 2022-08-31 | 2022-09-04 | https://www.nytimes.com/2022/08/31/business/otter-child-care.html | Venture Capital Backs AgeOld Child Care Hack | By Alisha Haridasani Gupta | TX 9-213-471 | 2022-11-01 |
| 2022-08-31 | 2022-09-04 | https://www.nytimes.com/2022/08/31/magazine/banh-cuon-recipe.html | This Vietnamese Dish Is Comforting Luminous and Striking Its Also Forgiving | By Bryan Washington | TX 9-213-471 | 2022-11-01 |
| 2022-08-31 | 2022-09-04 | https://www.nytimes.com/2022/08/31/magazine/justin-tucker-nfl-kicker.html | The Man With the Golden Leg | By Wil S Hylton | TX 9-213-471 | 2022-11-01 |
| 2022-08-31 | 2022-09-04 | https://www.nytimes.com/2022/08/31/magazine/mike-tyson-hulu.html | Boxed In | By Jack Hamilton | TX 9-213-471 | 2022-11-01 |
| 2022-08-31 | 2022-09-04 | https://www.nytimes.com/2022/08/31/nyregion/monkeypox-stories-isolation.html | Their Bouts With Monkeypox | By Liam Stack Joseph Goldstein Sharon Otterman and Justin J Wee | TX 9-213-471 | 2022-11-01 |
| 2022-08-31 | 2022-09-04 | https://www.nytimes.com/2022/08/31/realestate/bedford-new-york-living.html | Horse Farms Hiking Trails and a Historic Village Green | By Susan Hodara | TX 9-213-471 | 2022-11-01 |
| 2022-08-31 | 2022-09-04 | https://www.nytimes.com/2022/08/31/realestate/garden-fall-flowers.html | Welcome Fall With a Splash of Color | By Margaret Roach | TX 9-213-471 | 2022-11-01 |
| 2022-08-31 | 2022-09-04 | https://www.nytimes.com/2022/08/31/realestate/maldives-resorts-villas.html | Where Robinson Crusoe Would Feel Right at Home | By Alison Gregor | TX 9-213-471 | 2022-11-01 |
| 2022-08-31 | 2022-09-04 | https://www.nytimes.com/2022/08/31/style/husband-catfish-dating-app.html | Her Catfishing Ex | By Philip Galanes | TX 9-213-471 | 2022-11-01 |
| 2022-08-31 | 2022-09-04 | https://www.nytimes.com/2022/08/31/style/matty-matheson-the-bear.html | A New Gig That Fits Him | By Max Berlinger | TX 9-213-471 | 2022-11-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-08-31 | 2022-09-04 | https://www.nytimes.com/2022/08/31/t-magazine/moosewood-restaurant-ithaca.html | Moosewood Has New Owners but Still Holds Its Old Values | By Gisela Williams | TX 9-213-471 | 2022-11-01 |
| 2022-08-31 | 2022-09-04 | https://www.nytimes.com/2022/08/31/theater/theater-diversity-equity-inclusion-racism.html | Racism Erodes the American Theater | By Jesse Green | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-04 | https://www.nytimes.com/2022/09/01/arts/dance/bijayini-satpathy-met-museum.html | Inspiration Beyond the Gods | By Marina Harss | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-04 | https://www.nytimes.com/2022/09/01/arts/design-world-events-products-people.html | Panorama | By The New York Times | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-04 | https://www.nytimes.com/2022/09/01/arts/design/leena-similu-ceramics.html | Behind the Wheel With a New Destination | By Lauren Messman | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-04 | https://www.nytimes.com/2022/09/01/arts/television/amy-stechler-dead.html | Amy Stechler 67 Who Made Acclaimed Documentaries | By Neil Genzlinger | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-04 | https://www.nytimes.com/2022/09/01/business/colorado-rivers-fishing-lawsuit.html | Unspoiled Waterways Unavailable to Some | By Ben Ryder Howe | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-04 | https://www.nytimes.com/2022/09/01/fashion/weddings/wedding-planning-online-shopping.html | When Wedding Planning Is Like Online Shopping | By Alix Strauss | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-04 | https://www.nytimes.com/2022/09/01/magazine/diabetes-insipidus-diagnosis.html | A Baby Hadnt Gained Any Weight in Months Why Was It Failing to Thrive | By Lisa Sanders MD | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-04 | https://www.nytimes.com/2022/09/01/magazine/judge-john-hodgman-on-swampy-the-cat.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-04 | https://www.nytimes.com/2022/09/01/magazine/poem-nationhood.html | Poem Nationhood | By Laura Da and Victoria Chang | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-04 | https://www.nytimes.com/2022/09/01/magazine/ukraine-mariupol-theater.html | Witness to a Massacre | By James Verini | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-04 | https://www.nytimes.com/2022/09/01/movies/michael-schultz-krush-groove-car-wash-cooley-high.html | Choosing Humanity Over Tired Imagery | By Reggie Ugwu | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-04 | https://www.nytimes.com/2022/09/01/opinion/us-high-school-oakland.html | For Us | By Fremont High School students | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-04 | https://www.nytimes.com/2022/09/01/opinion/us-school-care.html | For Care | By Jessica Grose | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-04 | https://www.nytimes.com/2022/09/01/opinion/us-school-citizenship.html | For Making Citizens | By Heather C McGhee and Victor Ray | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-04 | https://www.nytimes.com/2022/09/01/opinion/us-school-history.html | For Everyone | By Anya Kamenetz | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-04 | https://www.nytimes.com/2022/09/01/opinion/us-school-immigrant-children.html | For Hope | By Gabrielle Oliveira | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-04 | https://www.nytimes.com/2022/09/01/opinion/us-school-knowledge.html | For Wasting Time and Money | By Bryan Caplan | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-04 | https://www.nytimes.com/2022/09/01/opinion/us-school-merit.html | For Merit | By Asra Q Nomani | TX 9-213-471 | 2022-11-01 |

| 2022-09-01 | 2022-09-04 | https://www.nytimes.com/2022/09/01/opinion/us-school-nature.html | For Connecting to Nature | By Nicolette Sowder | TX 9-213-471 | 2022-11-01 |
|---|---|---|---|---|---|---|
| 2022-09-01 | 2022-09-04 | https://www.nytimes.com/2022/09/01/opinion/us-school-reading.html | For Learning to Read | By Emily Hanford | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-04 | https://www.nytimes.com/2022/09/01/opinion/us-school-social-mobility.html | For Social Mobility | By John N Friedman | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-04 | https://www.nytimes.com/2022/09/01/realestate/banksy-swing-girl-los-angeles-building.html | Would You Like to Buy a Banksy This Property Comes With It | By Debra Kamin | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-04 | https://www.nytimes.com/2022/09/01/realestate/generation-z-best-cities.html | The Best Cities for Generation Z | By Michael Kolomatsky | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-04 | https://www.nytimes.com/2022/09/01/sports/football/caleb-farley-tennessee-titans.html | After Setbacks an NFL Cornerback Tries for a DoOver on His Rookie Year | By Emmanuel Morgan | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-04 | https://www.nytimes.com/2022/09/01/style/caralarga-mexico-design-firm.html | Tied With a Single Thread | By Ray Mark Rinaldi | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-04 | https://www.nytimes.com/2022/09/01/style/design-questions-answers.html | Advice for Styling Your Nest | By Stephen Treffinger | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-04 | https://www.nytimes.com/2022/09/01/style/erc-egan-design-studio-milan.html | A Taste for Sprezzatura | By Stephen Treffinger | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-04 | https://www.nytimes.com/2022/09/01/style/fashion-home-furnishings.html | The Fashion House | By Arlene Hirst | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-04 | https://www.nytimes.com/2022/09/01/style/household-goods-fashion.html | An Accent on Style | By Julie Lasky | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-04 | https://www.nytimes.com/2022/09/01/style/rogan-gregory-designer.html | As You Sleep He Creates | By Ted Loos | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-04 | https://www.nytimes.com/2022/09/01/style/scarves-benoit-pierre-emery.html | Compositions You Can Wear | By Susanne Fowler | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-04 | https://www.nytimes.com/2022/09/01/theater/lea-michele-funny-girl-broadway.html | Her Opening Night Prep Took Years | By Julia Jacobs | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-04 | https://www.nytimes.com/interactive/2022/09/01/realestate/01hunt-sample.html | Two Children Two Cats and a Dog and 250 Mice She Needed a New Plan Which Option Would You Choose | By Debra Kamin | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-04 | https://www.nytimes.com/2022/09/02/arts/design/the-many-lives-of-martine-syms.html | The Many Lives of Martine Syms | By Travis Diehl | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-04 | https://www.nytimes.com/2022/09/02/arts/music/archie-roach-dead.html | Archie Roach Who Lived and Sang the Aboriginal Blues Is Dead at 66 | By Alex Traub | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-04 | https://www.nytimes.com/2022/09/02/arts/television/jane-krakowski-favorite-things.html | For Jane Krakowski French Fries Mean Wellness | By Juan A Ramrez | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-04 | https://www.nytimes.com/2022/09/02/books/david-milch-still-has-stories-to-tell.html | There Are Plenty of Stories Here | By Dave Itzkoff | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-04 | https://www.nytimes.com/2022/09/02/books/review/after-a-climate-catastrophe-these-birds-flocked-to-the-moon.html | Winging It | By Etelka Lehoczky | TX 9-213-471 | 2022-11-01 |

| 2022-09-02 | 2022-09-04 | https://www.nytimes.com/2022/09/02/books/review/amy-sarig-king-attack-of-the-black-rectangles.html | Schools of Thought Control | By Jennifer Howard | TX 9-213-471 | 2022-11-01 |
|---|---|---|---|---|---|---|
| 2022-09-02 | 2022-09-04 | https://www.nytimes.com/2022/09/02/business/kazuo-inamori-dead.html | Kazuo Inamori 90 Major Industrialist in Postwar Japan | By Ben Dooley | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-04 | https://www.nytimes.com/2022/09/02/nyregion/gowanus-gentrification-brooklyn.html | A Conflict of Ambitions in Gowanus | By Ginia Bellafante | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-04 | https://www.nytimes.com/2022/09/02/nyregion/grilling-new-york-summer-parks.html | A Smoky Cue to Gather and Celebrate | By Joshua Needelman and Sabrina Santiago for The New York Times | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-04 | https://www.nytimes.com/2022/09/02/nyregion/sex-ed-new-jersey-midterms.html | In New Jersey GOP Tries To Stir Sex Education Issue | By Tracey Tully | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-04 | https://www.nytimes.com/2022/09/02/realestate/hugh-jackman-chelsea-penthouse-nyc.html | At the Top Price Reductions Hold and Sales Gain Momentum | By Vivian Marino | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-04 | https://www.nytimes.com/2022/09/02/sports/soccer/premier-league-transfer-window.html | Money Its a Gas Just Ask AnyoneIn the Premier League | By Rory Smith | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-04 | https://www.nytimes.com/2022/09/02/style/in-montauk-big-money-moves-in-on-a-surfers-paradise.html | Big Money Is Making Waves | By Steven Kurutz | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-04 | https://www.nytimes.com/2022/09/02/style/meredith-davis-elliott-poppel-wedding.html | A Comedy Routine That Helped Romance Bloom | By Sadiba Hasan | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-04 | https://www.nytimes.com/2022/09/02/style/mike-taylor-celeste-northern-wedding.html | Nearby in Harlem the Detroiter of His Dreams | By Tammy La Gorce | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-04 | https://www.nytimes.com/2022/09/02/style/mitchell-karp-barry-katz-wedding.html | A Proposal Seven Years in the Making | By Nina Reyes | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-04 | https://www.nytimes.com/2022/09/02/style/modern-love-i-broke-my-knee-which-fractured-my-marriage.html | Breaking My Kneecap Fractured My Marriage | By Tiffany Zehnal | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-04 | https://www.nytimes.com/2022/09/02/style/nicholas-baldo-viktoria-cupay-wedding.html | In Sickness Proving the Health of Their Relationship | By Jenny Block | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-04 | https://www.nytimes.com/2022/09/02/us/goat-cedar-auction-shasta-county.html | A Fair Auctioned a Beloved Goat for Slaughter Its Owners Filed a Federal Lawsuit | By Vimal Patel | TX 9-213-471 | 2022-11-01 |
| 2022-09-03 | 2022-09-04 | https://www.nytimes.com/2022/08/01/us/california-mill-fire.html | Northern California Wildfire Destroys Homes and Forces  An Entire Town to Evacuate | By Mandy FederSawyer Shawn Hubler and Ava Sasani | TX 9-213-471 | 2022-11-01 |
| 2022-09-03 | 2022-09-04 | https://www.nytimes.com/2022/09/02/world/americas/colombia-police-attack.html | Blast Kills 7 Police Officers in Colombia | By Genevieve Glatsky | TX 9-213-471 | 2022-11-01 |
| 2022-09-03 | 2022-09-04 | https://www.nytimes.com/2022/09/03/business/bodega-pets-animal-lovers.html | The New Bodega Cat May Be a Pig | By Alexandra Genova | TX 9-213-471 | 2022-11-01 |
| 2022-09-03 | 2022-09-04 | https://www.nytimes.com/2022/09/03/climate/cooling-clothes-climate-change.html | Hot Couture How a Warming Planet  Is Changing the Clothes We Wear | By Christopher Flavelle and Josie Norton | TX 9-213-471 | 2022-11-01 |

| 2022-09-03 | 2022-09-04 | https://www.nytimes.com/2022/09/03/health/abortion-pill-access-roe-v-wade.html | Pressing Limits to Ease Delivery of Abortion Pill | By Pam Belluck | TX 9-213-471 | 2022-11-01 |
|---|---|---|---|---|---|---|
| 2022-09-03 | 2022-09-04 | https://www.nytimes.com/2022/09/03/nyregion/asad-syrkett-elle-decor.html | Doing Pilates and Exiting the Media Bubble | By Paige Darrah | TX 9-213-471 | 2022-11-01 |
| 2022-09-03 | 2022-09-04 | https://www.nytimes.com/2022/09/03/nyregion/rape-case-delay-murder.html | Police Delays Suspect on Loose And a Murdered Young Woman | By Ashley Southall | TX 9-213-471 | 2022-11-01 |
| 2022-09-03 | 2022-09-04 | https://www.nytimes.com/2022/09/03/realestate/new-york-apartment-decor-design.html | Going From West to East With a Concept in Mind | By Penelope Green | TX 9-213-471 | 2022-11-01 |
| 2022-09-03 | 2022-09-04 | https://www.nytimes.com/2022/09/03/realestate/nyc-scaffolding-rent-stabilized.html | How Long Is My Building Allowed To Keep Up Its Repair Scaffolding | By Ronda Kaysen | TX 9-213-471 | 2022-11-01 |
| 2022-09-03 | 2022-09-04 | https://www.nytimes.com/2022/09/03/science/nasa-artemis-launch-scrub.html | Hydrogen Leak Scrubs Second Try for Artemis | By Kenneth Chang | TX 9-213-471 | 2022-11-01 |
| 2022-09-03 | 2022-09-04 | https://www.nytimes.com/2022/09/03/sports/baseball/aaron-judge-yankees-size.html | Tall Order Staying Healthy to Secure an Enormous Payday | By James Wagner | TX 9-213-471 | 2022-11-01 |
| 2022-09-03 | 2022-09-04 | https://www.nytimes.com/2022/09/03/sports/basketball/lebron-james-lakers-contract.html | Why It Doesnt Matter If Jamess Big Contract Makes Little Sense | By Sopan Deb | TX 9-213-471 | 2022-11-01 |
| 2022-09-03 | 2022-09-04 | https://www.nytimes.com/2022/09/03/sports/earnie-shavers-dead.html | Earnie Shavers 78 HardPunching Heavyweight Who Battled Ali Dies | By Richard Goldstein | TX 9-213-471 | 2022-11-01 |
| 2022-09-03 | 2022-09-04 | https://www.nytimes.com/2022/09/03/sports/ncaafootball/georgia-oregon.html | Bulldogs Begin Defense Of Title With Dominance | By Alan Blinder | TX 9-213-471 | 2022-11-01 |
| 2022-09-03 | 2022-09-04 | https://www.nytimes.com/2022/09/03/sports/tennis/ajla-tomljanovic-serena-williams-us-open.html | Tomljanovic Stared Down a Legend and 24000 Screaming Fans | By David Waldstein | TX 9-213-471 | 2022-11-01 |
| 2022-09-03 | 2022-09-04 | https://www.nytimes.com/2022/09/03/sports/tennis/serena-venus-williams-us-open.html | A Fighter Wills Her Way to a Glorious Goodbye | By Christopher Clarey | TX 9-213-471 | 2022-11-01 |
| 2022-09-03 | 2022-09-04 | https://www.nytimes.com/2022/09/03/style/beyonce-lewis-hamilton-photographer.html | Putting the World Into Focus | By Alex Hawgood | TX 9-213-471 | 2022-11-01 |
| 2022-09-03 | 2022-09-04 | https://www.nytimes.com/2022/09/03/us/loan-forgiveness-student-debt.html | For Those Who Dropped Out Could Debt Relief Renew Old Dreams | By Eliza Fawcett and Jacey Fortin | TX 9-213-471 | 2022-11-01 |
| 2022-09-03 | 2022-09-04 | https://www.nytimes.com/2022/09/03/us/politics/lgbtq-voters-ken-calvert-will-rollins.html | LGBTQ Voters Could Sway Key Race in Desert | By Stephanie Lai | TX 9-213-471 | 2022-11-01 |
| 2022-09-03 | 2022-09-04 | https://www.nytimes.com/2022/09/03/us/politics/senate-republican-committee-funds.html | How Big Haul For the GOP Melted Away | By Shane Goldmacher | TX 9-213-471 | 2022-11-01 |
| 2022-09-03 | 2022-09-04 | https://www.nytimes.com/2022/09/03/world/americas/chile-constitution-vote.html | Chile Holds Major Vote On a New Constitution With Many More Rights | By Jack Nicas | TX 9-213-471 | 2022-11-01 |
| 2022-09-03 | 2022-09-04 | https://www.nytimes.com/2022/09/03/world/americas/ships-gps-international-law.html | Shady Ships Send Digital Mirages to Evade Law | By Anatoly Kurmanaev | TX 9-213-471 | 2022-11-01 |
| 2022-09-03 | 2022-09-04 | https://www.nytimes.com/2022/09/03/world/asia/sri-lanka-rajapaksa-return.html | ExPresident Of Sri Lanka Returns Home After Ouster | By Skandha Gunasekara and Mujib Mashal | TX 9-213-471 | 2022-11-01 |
| 2022-09-03 | 2022-09-04 | https://www.nytimes.com/2022/09/03/world/europe/britain-prime-minister-liz-truss-rishi-sunak.html | Britain Prepares for New Leader and for Chance of Bumpier Relations With Allies | By Mark Landler | TX 9-213-471 | 2022-11-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-09-03 | 2022-09-04 | https://www.nytimes.com/2022/09/03/world/europe/mikhail-gorbachev-russia-funeral.html | Gorbachevs Funeral Draws Thousands but Putin Is Visibly Absent | By Valerie Hopkins and Ivan Nechepurenko | TX 9-213-471 | 2022-11-01 |
| 2022-09-03 | 2022-09-04 | https://www.nytimes.com/2022/09/03/world/europe/ukraine-bucha-massacre-victims.html | Five Months On Bucha Struggles to Identify Massacre Victims | By Carlotta Gall | TX 9-213-471 | 2022-11-01 |
| 2022-09-03 | 2022-09-04 | https://www.nytimes.com/2022/09/03/world/europe/zaporizhzhia-ukraine-iaea.html | 2 Nuclear Experts to Remain Stationed at Power Plant in Ukraine to Help Avert Disaster | By Marc Santora and Andrew E Kramer | TX 9-213-471 | 2022-11-01 |
| 2022-09-04 | 2022-09-04 | https://www.nytimes.com/2022/09/03/science/nasa-artemis-moon-mission.html | NASA Calls Off Rocket Launch A Second Time | By Kenneth Chang | TX 9-213-471 | 2022-11-01 |
| 2022-09-04 | 2022-09-04 | https://www.nytimes.com/2022/09/04/business/energy-environment/india-electric-vehicles-moped-rickshaw.html | India Embraces Electric Mopeds and Rickshaws | By Emily Schmall Jack Ewing and Atul Loke | TX 9-213-471 | 2022-11-01 |
| 2022-09-04 | 2022-09-04 | https://www.nytimes.com/2022/09/04/business/jobs-growth-federal-reserve.html | The Week in Business Job Growth Is Solid but Slowing | By Marie Solis | TX 9-213-471 | 2022-11-01 |
| 2022-09-04 | 2022-09-04 | https://www.nytimes.com/2022/09/04/insider/aaron-judge-sports.html | Where All of Judges Homers Land | By Terence McGinley | TX 9-213-471 | 2022-11-01 |
| 2022-09-04 | 2022-09-04 | https://www.nytimes.com/2022/09/04/sports/basketball/wnba-semifinals-candace-parker.html | In the WNBA Semifinals Both the Series and the Players Are All Tied Up | By Kris Rhim | TX 9-213-471 | 2022-11-01 |
| 2022-09-04 | 2022-09-04 | https://www.nytimes.com/2022/09/04/style/most-dressed-us-open-hermes-sturm.html | Fresh Looks Served Here | By Denny Lee | TX 9-213-471 | 2022-11-01 |
| 2022-09-04 | 2022-09-04 | https://www.nytimes.com/2022/09/04/us/politics/russia-missiles-ukraine.html | Russia Is Using LowTech Components in Its Sophisticated Weapons Report Says | By John Ismay | TX 9-213-471 | 2022-11-01 |
| 2022-09-04 | 2022-09-04 | https://www.nytimes.com/2022/09/04/us/transgender-children-summer-camp.html | Canoeing Hiking SMores and Acceptance | By Rick Rojas and Rachel Wisniewski | TX 9-213-471 | 2022-11-01 |
| 2022-09-04 | 2022-09-04 | https://www.nytimes.com/2022/09/04/world/asia/south-korea-autism-extraordinary-attorney-woo.html | In South Korea TV Show Helps Break Silence on Autism | By Jin Yu Young | TX 9-213-471 | 2022-11-01 |
| 2022-08-15 | 2022-09-05 | https://www.nytimes.com/2022/08/15/style/quitting-work-life-balance-career.html | After They Quit | By Joshua Needelman | TX 9-213-471 | 2022-11-01 |
| 2022-08-22 | 2022-09-05 | https://www.nytimes.com/2022/08/22/style/quitting-personal-finances.html | How quitting a job changed their personal finances | By Anna Kod | TX 9-213-471 | 2022-11-01 |
| 2022-08-23 | 2022-09-05 | https://www.nytimes.com/2022/08/23/travel/a-man-new-york.html | Serenity in Midtown Starting at 3200 a Night | By Heather Murphy | TX 9-213-471 | 2022-11-01 |
| 2022-08-29 | 2022-09-05 | https://www.nytimes.com/2022/08/29/special-series/great-resignation-quitting-relationships.html | How quitting a job changed their relationships | By Joshua Needelman | TX 9-213-471 | 2022-11-01 |
| 2022-08-31 | 2022-09-05 | https://www.nytimes.com/2022/08/31/sports/soccer/afghanistan-soccer-escape.html | The Keeper | By Juliet Macur | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-05 | https://www.nytimes.com/2022/09/01/arts/television/lotr-the-rings-of-power-reviews.html | Did Rings Cast A Spell on Critics | By Jennifer Vineyard | TX 9-213-471 | 2022-11-01 |

| 2022-09-01 | 2022-09-05 | https://www.nytimes.com/2022/09/01/opinion/third-presidential-candidate-2024.html | If an Alternative Candidate Is Needed in 2024 These Folks Will Be Ready | By David Brooks | TX 9-213-471 | 2022-11-01 |
|---|---|---|---|---|---|---|
| 2022-09-01 | 2022-09-05 | https://www.nytimes.com/2022/09/01/technology/apple-watch-children-kids.html | Apple Watch By Age 5 Parents Fuel New Market | By Kalley Huang and Brian X Chen | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-05 | https://www.nytimes.com/2022/09/01/theater/joan-of-arc-nonbinary-globe.html | Nonbinary Joan of Arc Causes a Stir | By Alex Marshall | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-05 | https://www.nytimes.com/2022/09/02/arts/design/charles-atlas-pioneer-works-brooklyn-video-art.html | Ripping Open The Universe In His Brain | By Ted Loos | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-05 | https://www.nytimes.com/2022/09/02/arts/music/playlist-romeo-santos-justin-timberlake.html | Romeo Santos and Justin Timberlakes Track and More New Songs | By Jon Pareles and Lindsay Zoladz | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-05 | https://www.nytimes.com/2022/09/02/movies/timothee-chalamet-venice-film-festival.html | In Bones and All a Cannibal Finds Belonging and Love | By Kyle Buchanan | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-05 | https://www.nytimes.com/2022/09/02/obituaries/vera-menchik-overlooked.html | Overlooked No More Vera Menchik First Womens Chess Champion | By Gavin Edwards | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-05 | https://www.nytimes.com/2022/09/02/travel/flight-attendant-questions.html | Ask a Flight Attendant MiddleSeat Manners Alcohol and Jet Lag | By Kristie Koerbel | TX 9-213-471 | 2022-11-01 |
| 2022-09-03 | 2022-09-05 | https://www.nytimes.com/2022/09/03/business/dealbook/david-rubenstein-on-carlyles-recent-leadership-shake-up.html | I Was Not Surprised CoFounder Discusses Carlyles Leadership ShakeUp | By Andrew Ross Sorkin | TX 9-213-471 | 2022-11-01 |
| 2022-09-03 | 2022-09-05 | https://www.nytimes.com/2022/09/03/nyregion/nycha-riis-houses-arsenic-nyc.html | Arsenic Found in Water at Manhattan Housing Complex | By Hurubie Meko Sean Piccoli and Joseph Goldstein | TX 9-213-471 | 2022-11-01 |
| 2022-09-03 | 2022-09-05 | https://www.nytimes.com/2022/09/03/opinion/joe-biden-democracy-crisis.html | Does Biden Truly Think Democracy Is in Crisis | By Ross Douthat | TX 9-213-471 | 2022-11-01 |
| 2022-09-03 | 2022-09-05 | https://www.nytimes.com/2022/09/03/us/marilyn-loden-dead.html | Marilyn Loden Who Popularized The Term Glass Ceiling Dies at 76 | By Penelope Green | TX 9-213-471 | 2022-11-01 |
| 2022-09-03 | 2022-09-05 | https://www.nytimes.com/2022/09/03/us/tupelo-mississippi-pilot-walmart.html | Pilot Charged After Threatening to Crash Small Plane | By Amanda Holpuch | TX 9-213-471 | 2022-11-01 |
| 2022-09-04 | 2022-09-05 | https://www.nytimes.com/2022/09/04/arts/music/kane-brown-different-man.html | A Twang Thats All His Own | By Hank Shteamer | TX 9-213-471 | 2022-11-01 |
| 2022-09-04 | 2022-09-05 | https://www.nytimes.com/2022/09/04/books/jonathan-escoffery-if-i-survive-you.html | A Storyteller Whose Aim Is to Reflect Reality | By Kate Dwyer | TX 9-213-471 | 2022-11-01 |
| 2022-09-04 | 2022-09-05 | https://www.nytimes.com/2022/09/04/books/sterling-lord-dead.html | Sterling Lord Agent Who Represented Stars Of Writing Dies at 102 | By David Margolick | TX 9-213-471 | 2022-11-01 |
| 2022-09-04 | 2022-09-05 | https://www.nytimes.com/2022/09/04/business/bed-bath-beyond-gustavo-arnal-dead.html | Bed Bath amp Beyond CFO  Found Dead in New York | By Lauren Hirsch and Jordyn Holman | TX 9-213-471 | 2022-11-01 |
| 2022-09-04 | 2022-09-05 | https://www.nytimes.com/2022/09/04/business/movie-theaters-closing-bankruptcy.html | After Hope A Plot Twist For Cinemas | By Brooks Barnes | TX 9-213-471 | 2022-11-01 |
| 2022-09-04 | 2022-09-05 | https://www.nytimes.com/2022/09/04/business/stunt-driving-sideshows.html | Screeching Tires and Street Takeovers | By Bradley Berman | TX 9-213-471 | 2022-11-01 |
| 2022-09-04 | 2022-09-05 | https://www.nytimes.com/2022/09/04/crosswords/daily-puzzle-2022-09-05.html | A Game Designer Doubles Down | By Rachel Fabi | TX 9-213-471 | 2022-11-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-09-04 | 2022-09-05 | https://www.nytimes.com/2022/09/04/nyregion/nyc-outdoor-dining-sheds.html | Guidelines Could Tame New Yorks Wild West Outdoor Dining Scene | By Dodai Stewart and Timothy Mulcare | TX 9-213-471 | 2022-11-01 |
| 2022-09-04 | 2022-09-05 | https://www.nytimes.com/2022/09/04/opinion/biden-semifacism-apologize.html | Republicans Dont Deserve an Apology | By Charles M Blow | TX 9-213-471 | 2022-11-01 |
| 2022-09-04 | 2022-09-05 | https://www.nytimes.com/2022/09/04/opinion/united-farm-workers-california.html | Cesar Chavezs Union Has Lost Its Way | By Miriam Pawel | TX 9-213-471 | 2022-11-01 |
| 2022-09-04 | 2022-09-05 | https://www.nytimes.com/2022/09/04/sports/baseball/freddie-freeman-dodgers.html | New Dodgers Way Just Pencil Em In | By Tyler Kepner | TX 9-213-471 | 2022-11-01 |
| 2022-09-04 | 2022-09-05 | https://www.nytimes.com/2022/09/04/sports/golf/liv-golf-pga-tour-boston.html | Normans Arrival by Parachute Marks LIV Golfs Hunger for Attention | By Bill Pennington | TX 9-213-471 | 2022-11-01 |
| 2022-09-04 | 2022-09-05 | https://www.nytimes.com/2022/09/04/sports/olympics/mark-spitz-olympics-munich-tragedy.html | For Spitz a Summer of Glory Amid Tragedy | By Jer Longman | TX 9-213-471 | 2022-11-01 |
| 2022-09-04 | 2022-09-05 | https://www.nytimes.com/2022/09/04/sports/tennis/serena-williams-last-us-open.html | Serenas SevenDay Goodbye to the Sport She Changed Forever | By John Branch | TX 9-213-471 | 2022-11-01 |
| 2022-09-04 | 2022-09-05 | https://www.nytimes.com/2022/09/04/sports/tennis/us-open.html | Some Top Story Lines The NonSerena Edition | By Christopher Clarey | TX 9-213-471 | 2022-11-01 |
| 2022-09-04 | 2022-09-05 | https://www.nytimes.com/2022/09/04/sports/wnba-semifinals-game-3-aces-storm.html | After Wild 4th Quarter Aces Romp in Overtime | By Kris Rhim | TX 9-213-471 | 2022-11-01 |
| 2022-09-04 | 2022-09-05 | https://www.nytimes.com/2022/09/04/technology/russia-bioweapons-geneva.html | Russians Use Bioweapon Lie To Smear US | By Steven Lee Myers | TX 9-213-471 | 2022-11-01 |
| 2022-09-04 | 2022-09-05 | https://www.nytimes.com/2022/09/04/us/new-titanic-footage.html | Titanic Feeds DeepSea Tourism Industry | By Amanda Holpuch | TX 9-213-471 | 2022-11-01 |
| 2022-09-04 | 2022-09-05 | https://www.nytimes.com/2022/09/04/us/politics/constitutional-convention-republican-states.html | Republicans Eye a Constitutional Convention | By Carl Hulse | TX 9-213-471 | 2022-11-01 |
| 2022-09-04 | 2022-09-05 | https://www.nytimes.com/2022/09/04/us/politics/trump-rally-pennsylvania.html | Trump Lashes Out in First Rally Since FBI Search | By Katie Glueck and Michael C Bender | TX 9-213-471 | 2022-11-01 |
| 2022-09-04 | 2022-09-05 | https://www.nytimes.com/2022/09/04/us/trump-investigations-midterm-elections.html | Unwritten Rule Poses Dilemma For 2 Inquiries | By Charlie Savage | TX 9-213-471 | 2022-11-01 |
| 2022-09-04 | 2022-09-05 | https://www.nytimes.com/2022/09/04/world/americas/chile-constitution-no.html | Chile Soundly Rejects Proposed Constitutions Broad Bold Changes | By Jack Nicas | TX 9-213-471 | 2022-11-01 |
| 2022-09-04 | 2022-09-05 | https://www.nytimes.com/2022/09/04/world/asia/taiwan-china-arms.html | China Threatens to Take Countermeasures to Sale Of US Arms to Taiwan | By Alexandra Stevenson | TX 9-213-471 | 2022-11-01 |
| 2022-09-04 | 2022-09-05 | https://www.nytimes.com/2022/09/04/world/asia/vietnam-loudspeakers-propaganda.html | In Hanoi Loudspeakers Will Blare Once More | By Chau Doan and Mike Ives | TX 9-213-471 | 2022-11-01 |
| 2022-09-04 | 2022-09-05 | https://www.nytimes.com/2022/09/04/world/europe/europe-economy-ukraine-war.html | Europe Sprints to Supply Relief on Energy Costs | By Erika Solomon | TX 9-213-471 | 2022-11-01 |
| 2022-09-04 | 2022-09-05 | https://www.nytimes.com/2022/09/04/world/europe/kosovo-license-plates-dispute.html | Blame Hate and a Dispute Over License Plates in a Divided Kosovo City | By Andrew Higgins | TX 9-213-471 | 2022-11-01 |
| 2022-09-04 | 2022-09-05 | https://www.nytimes.com/live/2022/09/04/world/canada-stabbing-attacks/canada-saskatchewan-stabbings | Stabbing Spree Leaves 10 Dead At Canada Sites | By Ian Austen Yonette Joseph and Vjosa Isai | TX 9-213-471 | 2022-11-01 |

| 2022-09-05 | 2022-09-05 | https://www.nytimes.com/2022/09/04/us/mill-fire-california.html | Mill Fire in Northern California Killed at Least 2 Officials Say | By Holly Dillemuth and Shawn Hubler | TX 9-213-471 | 2022-11-01 |
|---|---|---|---|---|---|---|
| 2022-09-05 | 2022-09-05 | https://www.nytimes.com/2022/09/05/arts/television/whats-on-tv-this-week-claim-to-fame-and-american-gigolo.html | This Week on TV | By Shivani Gonzalez | TX 9-213-471 | 2022-11-01 |
| 2022-09-05 | 2022-09-05 | https://www.nytimes.com/2022/09/05/climate/colorado-river-yakima-lessons-climate.html | Washington River Might Yield  Model for Ending a Water War | By Henry Fountain and Ruth Fremson | TX 9-213-471 | 2022-11-01 |
| 2022-09-05 | 2022-09-05 | https://www.nytimes.com/2022/09/05/world/canada/bieber-shakespeare-stratford-ontario.html | This Earth This Realm This Land of Bieber and the Bard | By Vjosa Isai | TX 9-213-471 | 2022-11-01 |
| 2022-08-24 | 2022-09-06 | https://www.nytimes.com/2022/08/24/business/curbside-management-cities-technology.html | Can Technology Help Manage the Demands on the City Curb | By John Surico | TX 9-213-471 | 2022-11-01 |
| 2022-08-29 | 2022-09-06 | https://www.nytimes.com/2022/08/29/well/family/button-batteries-children-danger.html | A Big Problem With Small Batteries | By Catherine Pearson | TX 9-213-471 | 2022-11-01 |
| 2022-08-30 | 2022-09-06 | https://www.nytimes.com/2022/08/30/science/humpback-whale-songs-cultural-evolution.html | Whales Pick Up a Catchy Tune When They Hear It | By Carl Zimmer | TX 9-213-471 | 2022-11-01 |
| 2022-08-30 | 2022-09-06 | https://www.nytimes.com/2022/08/30/well/live/does-cbd-help-with-insomnia.html | Does CBD Help With Insomnia | By Rachel Rabkin Peachman | TX 9-213-471 | 2022-11-01 |
| 2022-08-31 | 2022-09-06 | https://www.nytimes.com/2022/08/31/business/cars-recycling-circular-manufacturing.html | Carmakers Say Recycling Parts Could Cut Waste Is It Realistic | By Roy Furchgott | TX 9-213-471 | 2022-11-01 |
| 2022-08-31 | 2022-09-06 | https://www.nytimes.com/2022/08/31/science/nasa-lab-mars.html | A Plague From Mars Its Possible | By Sarah Scoles | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-06 | https://www.nytimes.com/2022/09/01/well/live/motion-sickness-tips.html | Why We Get Motion Sickness and How to Stop It | By Melinda Wenner Moyer | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-06 | https://www.nytimes.com/2022/09/02/business/peloton-resale-inventory.html | Peloton Regrets Youre Not Alone | By Lora Kelley | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-06 | https://www.nytimes.com/2022/09/02/movies/paul-ws-anderson-milla-jovovich-resident-evil.html | Theyre Married With Monsters | By Nicolas Rapold | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-06 | https://www.nytimes.com/2022/09/02/science/nyiragongo-volcano-eruption.html | An Eruption That Forecasters Couldnt Foresee | By Robin George Andrews | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-06 | https://www.nytimes.com/2022/09/02/well/family/random-acts-of-kindness.html | The Ripple Effect of Random Kindness | By Catherine Pearson | TX 9-213-471 | 2022-11-01 |
| 2022-09-03 | 2022-09-06 | https://www.nytimes.com/2022/09/03/opinion/environment/floods-in-pakistan-climate-change.html | What Is Owed to Pakistan Now OneThird Underwater | By Fatima Bhutto | TX 9-213-471 | 2022-11-01 |
| 2022-09-03 | 2022-09-06 | https://www.nytimes.com/2022/09/03/well/move/pickleball-popular-sport.html | Its All the Rage and Easy to Play | By Juno DeMelo | TX 9-213-471 | 2022-11-01 |
| 2022-09-04 | 2022-09-06 | https://www.nytimes.com/2022/09/04/arts/music/nirvana-nevermind-baby-lawsuit.html | Judge Dismisses Suit Over Naked Baby Image on Nirvana Album | By Eduardo Medina | TX 9-213-471 | 2022-11-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-09-04 | 2022-09-06 | https://www.nytimes.com/2022/09/04/movies/brendan-fraser-the-whale-venice-film-festival.html | The Whale Could Be an Actors Comeback Film | By Kyle Buchanan | TX 9-213-471 | 2022-11-01 |
| 2022-09-04 | 2022-09-06 | https://www.nytimes.com/2022/09/04/science/brain-language-research.html | Exploring the Curious Hole in Her Head | By Helen Santoro | TX 9-213-471 | 2022-11-01 |
| 2022-09-04 | 2022-09-06 | https://www.nytimes.com/2022/09/04/science/elderly-work-caregiving.html | The Quiet Cost of Family Caregiving | By Paula Span | TX 9-213-471 | 2022-11-01 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/arts/television/rings-of-power-vs-house-of-the-dragon.html | Which Fantasy Prequel Wears It Better | By Jennifer Vineyard | TX 9-213-471 | 2022-11-01 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/arts/theaters-masking-covid.html | Mask Policies One Size Wont Fit All | By Matt Stevens | TX 9-213-471 | 2022-11-01 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/books/javier-zamora-solito-migration.html | The Long Toll Of a Childs Trek | By Benjamin P Russell | TX 9-213-471 | 2022-11-01 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/books/review/maggie-ofarrell-marriage-portrait.html | Sex and Murder Long Ago and Far Away | By Dwight Garner | TX 9-213-471 | 2022-11-01 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/business/britain-markets-truss.html | Markets Wobble as Britain Names a New Prime Minister | By Eshe Nelson | TX 9-213-471 | 2022-11-01 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/business/cvs-signify-health.html | CVS to Buy  Care Group For 8 Billion | By Lauren Hirsch | TX 9-213-471 | 2022-11-01 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/business/meta-children-data-protection-europe.html | Meta Fined 400 Million for Handling of Childrens Data on Instagram | By Adam Satariano | TX 9-213-471 | 2022-11-01 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/business/newsom-california-fast-food-wages.html | California Bill Will Regulate FastFood Work | By Noam Scheiber | TX 9-213-471 | 2022-11-01 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/business/opec-plus-meeting.html | OPEC Cuts Production By a Sliver | By Stanley Reed | TX 9-213-471 | 2022-11-01 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/business/russia-gas-europe-france.html | France Enters an Era of Energy Sobriety | By Liz Alderman | TX 9-213-471 | 2022-11-01 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/business/trump-media-merger.html | Trump Media Nears Deadline For a Merger | By Matthew Goldstein | TX 9-213-471 | 2022-11-01 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/movies/olivia-wilde-florence-pugh-harry-styles-dont-worry-darling.html | Meeting the Press But Without the Star | By Kyle Buchanan | TX 9-213-471 | 2022-11-01 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/movies/telluride-film-festival-women-talking.html | At Telluride a View Of Something Special | By AO Scott | TX 9-213-471 | 2022-11-01 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/nyregion/west-indian-parade-jouvert-brooklyn-labor-day.html | Joy of JOuvert Revelry Returns To Brooklyn Live and In Person | By Brian Josephs | TX 9-213-471 | 2022-11-01 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/opinion/has-bidenomics-been-good-for-workers.html | Has Bidenomics Been Good for Workers | By Paul Krugman | TX 9-213-471 | 2022-11-01 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/opinion/unions-labor-movement-biden.html | Biden Loves Labor but It Might Not Love Him Back | By Farah Stockman | TX 9-213-471 | 2022-11-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/science/hail-weather-climate.html | The Hunt Is On for Big Hail Unless It Finds You First | By Oliver Whang | TX 9-213-471 | 2022-11-01 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/sports/baseball/aaron-judge-yankees-twins.html | With the Yankees On His Shoulders Judge Chases Maris | By Tyler Kepner | TX 9-213-471 | 2022-11-01 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/sports/baseball/horace-wilson-japan-150.html | How a Sport Came to Japan to Stay via Maine | By Brad Lefton | TX 9-213-471 | 2022-11-01 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/sports/soccer/celtic-real-madrid-champions-league.html | Turning to Japan To Help Take On Giants of Europe | By Rory Smith | TX 9-213-471 | 2022-11-01 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/sports/tennis/us-open-kyrgios.html | The Rage Isnt Gone But the Vast Talent Is Screaming Louder | By Christopher Clarey | TX 9-213-471 | 2022-11-01 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/sports/tennis/us-open-nadal-tiafoe.html | Nadal Falls Youth Rises | By Matthew Futterman | TX 9-213-471 | 2022-11-01 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/us/georgia-flooding.html | String of Storms in Georgia Leaves Roads Flooded and Homes Submerged | By Derrick Bryson Taylor and April Rubin | TX 9-213-471 | 2022-11-01 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/us/hurricane-season-louisiana.html | Quiet Year for Hurricanes Is Bringing Little Comfort Along Louisianas Coast | By Rick Rojas | TX 9-213-471 | 2022-11-01 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/us/moon-landrieu-dead.html | Moon Landrieu New Orleans Mayor Who Fought for Integration Dies at 92 | By William Yardley | TX 9-213-471 | 2022-11-01 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/us/politics/midterms-elections-abortion-economy.html | In Sprint to Midterms Parties Tailor Messages to Anxious Voters | By Lisa Lerer and Jennifer Medina | TX 9-213-471 | 2022-11-01 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/us/politics/trump-special-master.html | Trump Can Have  Arbiter Review  Seized Records | By Alan Feuer Glenn Thrush and Charlie Savage | TX 9-213-471 | 2022-11-01 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/us/trump-special-master-aileen-cannon.html | Legal Experts Question Judges Ruling for Trump | By Charlie Savage | TX 9-213-471 | 2022-11-01 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/world/africa/kenya-election-supreme-court.html | Kenyas Supreme Court Upholds Presidential Election Results | By Declan Walsh and Abdi Latif Dahir | TX 9-213-471 | 2022-11-01 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/world/americas/canada-stabbings-saskatchewan.html | Stabbing Spree in Canadas Bucolic Prairie Region Shocks Nation | By Ian Austen Amber Bracken and Dan Bilefsky | TX 9-213-471 | 2022-11-01 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/world/americas/the-police-have-been-criticized-for-their-handling-of-crimes-against-indigenous-people.html | Police Actions Under Scrutiny In Communities | By Ian Austen | TX 9-213-471 | 2022-11-01 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/world/asia/china-covid-lockdowns.html | As Beijing Imposes More Covid Lockdowns Across China Everyone Is Scared | By Vivian Wang | TX 9-213-471 | 2022-11-01 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/world/asia/kabul-russian-embassy-suicide-attack.html | Two Killed at Russian Embassy in Kabul | By Christina Goldbaum | TX 9-213-471 | 2022-11-01 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/world/asia/strong-earthquake-china.html | Earthquake Kills Scores In Southwest Of China | By Keith Bradsher | TX 9-213-471 | 2022-11-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/world/europe/britain-truss-prime-minister-johnson.html | A Hawkish Political Disrupter To Lead a Nation Facing Crisis | By Mark Landler | TX 9-213-471 | 2022-11-01 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/world/europe/france-men-barbecues.html | A Challenge to French Virility Is Red Meat for Debate | By Roger Cohen | TX 9-213-471 | 2022-11-01 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/world/europe/france-nice-trial-terrorist-attack.html | Trial Begins in France For Attack Where 86 Were Killed by Driver | By Constant Mheut | TX 9-213-471 | 2022-11-01 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/world/europe/germany-extend-life-nuclear-reactors.html | Germany Extends Life of Two Reactors | By Erika Solomon and Melissa Eddy | TX 9-213-471 | 2022-11-01 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/world/europe/germany-israel-apology-munich-games.html | Formal German Apology for Terror Attacks On Munich Games Offers a Kind of Closure | By Christopher F Schuetze | TX 9-213-471 | 2022-11-01 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/world/europe/liz-truss-uk-prime-minister.html | Tories Choose Top Diplomat To Run Britain | By Mark Landler and Stephen Castle | TX 9-213-471 | 2022-11-01 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/world/europe/uk-pm-voting.html | Small Group Chose Leader Of Britain | | TX 9-213-471 | 2022-11-01 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/world/europe/ukraine-nuclear-plant.html | Ukrainian Power Plant Blitzed By Shelling Hangs by a Thread | By Marc Santora Ivan Nechepurenko and Matthew Mpoke Bigg | TX 9-213-471 | 2022-11-01 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/world/europe/ukraine-refugees-rural-ireland.html | Ukrainians Arrive in Rural Ireland in Fog of Good Will and Chaos | By Megan Specia | TX 9-213-471 | 2022-11-01 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/world/middleeast/shireen-abu-akleh-killed.html | Israel Says Reporter  Was Probably Shot By One of Its Forces | By Hiba Yazbek and Patrick Kingsley | TX 9-213-471 | 2022-11-01 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/live/2022/09/05/world/uk-prime-minister/rishi-sunak-liz-truss-fashion | Clothes Became Shorthand for Character | By Vanessa Friedman | TX 9-213-471 | 2022-11-01 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/live/2022/09/05/world/uk-prime-minister/this-was-the-most-diverse-leadership-race-in-britains-history | The Partys Most Diverse Leadership Race | By Euan Ward | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-06 | https://www.nytimes.com/2022/09/06/us/politics/russia-north-korea-artillery.html | Russia Turns to North Korea for Shells | By Julian E Barnes | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-06 | https://www.nytimes.com/2022/09/06/business/economy/biden-tech-chips.html | 50 Billion  To Bolster Chip Makers | By Ana Swanson | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-06 | https://www.nytimes.com/2022/09/06/climate/climate-change-beavers.html | A Nevada Rancher Made a Truce With Beavers and It Paid Off | By Catrin Einhorn and Niki Chan Wylie | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-06 | https://www.nytimes.com/2022/09/06/sports/football/saquon-barkley-giants-contract.html | In a Contract Year Barkley Focuses on Putting All the Bad Luck Behind Me | By Emmanuel Morgan | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-06 | https://www.nytimes.com/2022/09/06/sports/tennis/us-open-serena-swiatek-gauff.html | If No One Player Fills the Void Left by Williams Is Tennis Better Off | By Kurt Streeter | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-06 | https://www.nytimes.com/2022/09/06/technology/joe-sullivan-uber-security-trial-ciso.html | Case Against Uber Official Rattles Peers | By Kashmir Hill and Kellen Browning | TX 9-213-471 | 2022-11-01 |

| 2022-09-06 | 2022-09-06 | https://www.nytimes.com/2022/09/06/politics/asylum-biden-administration.html | One Million Migrants Admitted Into US During Bidens Tenure | By Eileen Sullivan | TX 9-213-471 | 2022-11-01 |
|---|---|---|---|---|---|---|
| 2022-09-06 | 2022-09-06 | https://www.nytimes.com/2022/09/06/us/politics/biden-democracy-threat.html | Biden Puts Democracy at Center of Agenda at Home and Abroad | By Edward Wong | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-06 | https://www.nytimes.com/2022/09/06/us/politics/massachusetts-primaries.html | Several Competitive Races Especially for Democrats in Massachusetts Primaries | By Maggie Astor | TX 9-213-471 | 2022-11-01 |
| 2022-08-31 | 2022-09-07 | https://www.nytimes.com/2022/08/31/business/black-owned-businesses-fashion-fair.html | Legacy BlackOwned Brands Get Reboots | By Tiffany Martinbrough | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-07 | https://www.nytimes.com/2022/09/01/business/economy/portugal-russia-natural-gas.html | Portugals Grid May Be a Lifeline For Europeans | By Patricia Cohen | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-07 | https://www.nytimes.com/2022/09/01/movies/white-noise-noah-baumbach-lcd-soundsystem.html | Finding the Music in White Noise | By Kyle Buchanan | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-07 | https://www.nytimes.com/2022/09/02/arts/music/the-sound-of-the-vikings-with-a-heavy-metal-twist.html | Viking Sounds With a Clash of Metal | Imogen WestKnights | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-07 | https://www.nytimes.com/2022/09/02/dining/new-york-city-fall-restaurant-preview.html | Time to Make a Date With a New Restaurant | By Florence Fabricant | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-07 | https://www.nytimes.com/2022/09/02/dining/okra-salad-recipe.html | A Salad to Silence The Okra Critics | By Melissa Clark | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-07 | https://www.nytimes.com/2022/09/02/dining/shrimp-pasta-recipe-summer-menu.html | Make the Most of the Bounty | By David Tanis | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-07 | https://www.nytimes.com/2022/09/02/travel/airline-dashboard-flights-cancellations.html | Buttigieg Is Trying to Fix Air Travel With a Dashboard | By Heather Murphy and Niraj Chokshi | TX 9-213-471 | 2022-11-01 |
| 2022-09-04 | 2022-09-07 | https://www.nytimes.com/2022/09/04/briefing/return-to-office-labor-day.html | A BacktoOffice Turning Point | By Ian Prasad Philbrick | TX 9-213-471 | 2022-11-01 |
| 2022-09-04 | 2022-09-07 | https://www.nytimes.com/2022/09/04/us/memphis-eliza-fletcher-abduction-suspect.html | Body of Memphis Teacher Abducted While on an EarlyMorning Run Is Found | By April Rubin and Remy Tumin | TX 9-213-471 | 2022-11-01 |
| 2022-09-05 | 2022-09-07 | https://www.nytimes.com/2022/09/05/dining/drinks/wine-school-dry-riesling.html | Sizing Up Rieslings Dont Sell Them Short | By Eric Asimov | TX 9-213-471 | 2022-11-01 |
| 2022-09-05 | 2022-09-07 | https://www.nytimes.com/2022/09/05/dining/drinks/wine-school-graduation.html | Our Final Assignment | By Eric Asimov | TX 9-213-471 | 2022-11-01 |
| 2022-09-05 | 2022-09-07 | https://www.nytimes.com/2022/09/05/opinion/abortion-trump-democrats.html | Abortion and Trump Are Giving Democrats a Shot | By Michelle Cottle | TX 9-213-471 | 2022-11-01 |
| 2022-09-05 | 2022-09-07 | https://www.nytimes.com/2022/09/05/science/space/frank-drake-dead.html | Frank Drake 92 Hopeful Earthling Who Reached Out to the Stars Dies | By Dennis Overbye | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/arts/music/dj-khaled-god-did-billboard-chart.html | Pals Help DJ Khaled Hit the Top | By Ben Sisario | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/arts/music/fn-meka-virtual-ai-rap.html | A Virtual Rapper Is Fired Questions Flourish | By Marc Tracy | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/arts/new-yorker-festival-bono-chloe-bailey-jamie-raskin.html | Artists and Politics Lead At New Yorker Festival | By Kalia Richardson | TX 9-213-471 | 2022-11-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/arts/television/queen-sugar-final-season.html | It Keeps Coming Back To Family | By Salamishah Tillet | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/books/booker-prize-finalists.html | Booker Prize Shortlist Features Biting Satires | By Alexandra Alter | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/books/peter-straub-dead.html | Peter Straub 79 Dies Transcendent Novelist On Ghosts and Demons | By Clay Risen | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/books/review/agatha-christie-elusive-woman-lucy-worsley.html | Of Course Her Life Is a Bit of a Mystery | By Molly Young | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/books/ronald-glasser-dead.html | Ronald J Glasser 83 Unflinching Writer On Anguish of Vietnam Wars Wounded | By Sam Roberts | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/business/china-women-metoo.html | How China Manipulates Volume of MeToo Talk | By Alexandra Stevenson and Zixu Wang | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/business/economy/nlrb-labor-law-fast-food.html | Rule Would Hold Chains Liable for Franchise Sins | By Noam Scheiber | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/business/trump-media-merger.html | Trump Media Deal in Limbo As Investor Vote Is Extended | By Matthew Goldstein | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/dining/breakfast-with-grandma.html | Taking Time for Breakfast With My Grandmother | By Tanya Sichynsky | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/dining/henry-orr-culinary-historians-of-new-york.html | To Listen History Through the Lens Of a Black Caterers Life | By Florence Fabricant | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/dining/ady-wong-singapura-tea-service.html | To Indulge Enjoy a Tea Service Delivered by a Trolley | By Florence Fabricant | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/dining/new-wave-tasting-menus-fine-dining.html | Tasting Menus With Fewer Pretensions | By Brett Anderson | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/dining/restaurant-review-nabilas-lebanese-food.html | Finally an Invitation to Lebanese Delights | By Pete Wells | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/dining/rosemarys-pantry-stuyvesant-town-peter-cooper-village.html | To Shop Rosemarys Expands With a Pantry Market | By Florence Fabricant | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/dining/rosh-hashana-food-woodspoon.html | To Learn A Free Course Offers Tips For Rosh Hashana Meals | By Florence Fabricant | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/dining/soup-broth-bread-rachel-allen.html | To Cook Irish Recipes Are a Guide To Soups for All Seasons | By Florence Fabricant | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/health/juul-settlement-vaping-crisis.html | Juul Will Settle For 438 Million On Youth Vaping | By Christina Jewett | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/nyregion/criminal-record-new-york-bar.html | Pressure On to Stop Asking Aspiring Lawyers About LongAgo Crimes | By Troy Closson | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/opinion/biden-speech-maga-republicans.html | With Malice Toward Quite a Few | By Bret Stephens | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/opinion/gorbachev-russia.html | How I Want the World to Remember Gorbachev | By James A Baker III | TX 9-213-471 | 2022-11-01 |

| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/opinion/truss-uk-prime-minister.html | Liz Truss Remains in Thrall to the Empire | By Kojo Koram | TX 9-213-471 | 2022-11-01 |
|---|---|---|---|---|---|---|
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/sports/soccer/kylian-mbappe-champions-league-psg.html | Kylian Mbapp Is Coming for It All | By Tariq Panja | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/sports/soccer/sacramento-republic-us-open-cup-final.html | Small Club Big Game for Sacramento | By Victor Mather | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/sports/tennis/us-open-balls.html | For Some Ball Bounce Isnt Going Their Way | By Matthew Futterman | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/technology/china-apple-iphone.html | Chinas Tangled Role in iPhone Keeps Apple From Straying Far | By Tripp Mickle | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/technology/signal-the-encrypted-messaging-app-appoints-a-president.html | Signal Taps New Leader For Strategy On the App | By Kate Conger | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/theater/josh-groban-sweeney-todd-broadway.html | Josh Groban Returns to Broadway | By Michael Paulson | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/us/california-heat-wave-energy-crisis.html | With Power Grid in Peril California Is So Hot You Can Taste It | By Shawn Hubler Kellen Browning Ivan Penn and Jill Cowan | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/us/fake-electors-video-georgia-trump.html | Video Raises Concerns About Election Data Breach in Georgia County | By Richard Fausset and Sean Keenan | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/us/fat-leonard-escape.html | Mogul Facing 25Year Term Sheds Anklet To Flee Arrest | By Michael Levenson | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/us/jackson-mississippi-water-pressure.html | Water Pressure Is Restored at Last in Mississippi Capital | By Eliza Fawcett | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/us/politics/jan-6-griffin-insurrection.html | Judge Removes Official for Insurrection | By Luke Broadwater and Alan Feuer | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/us/politics/midterms-elections-threats-security.html | Around US Voting Offices  Raise Security | By Neil Vigdor | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/us/politics/special-master-trump-cannon.html | Behind the Who What and Why of a CourtAppointed Special Master | By Charlie Savage | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/us/politics/trump-military-letter.html | Adverse Era For Military PostTrump Letter Warns | By Helene Cooper | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/us/puget-sound-plane-crash-victims.html | 10 Identified In Fatal Crash  Of Seaplane | By Christine Chung | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/us/texas-mass-shootings.html | Texas Quietly Toughens Police Guidance on School Shootings | By J David Goodman | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/us/uvalde-back-to-school.html | Back to School in Uvalde Frayed Nerves and 8Foot Fences | By Edgar Sandoval and Tamir Kalifa | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/world/africa/attack-burkina-faso.html | Burkina Faso  Hit by Bomb  That Kills 35  In a Convoy | By Elian Peltier | TX 9-213-471 | 2022-11-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/world/asia/india-bangalore-floods.html | In the Silicon Valley of India Monsoon Flooding Leaves People Riding Tractors to Work | By Sameer Yasir and Emily Schmall | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/world/asia/korea-typhoon-hinnamnor.html | South Korea Exhales After Typhoon Makes a Quick Exit | By John Yoon | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/world/canada/canada-stabbing-suspect-manhunt.html | Tensions Rise in Canada As Fugitive Eludes Police | By Ian Austen Vjosa Isai and Yonette Joseph | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/world/europe/germany-autobahn-speed-limits.html | Amid Crisis Germany Turns Down Heat but Wont Limit Autobahn Speeds | By Christopher F Schuetze | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/world/europe/moscow-war-ukraine-mood.html | A War Out of Sight and for Many Out of Mind | By Valerie Hopkins and Nanna Heitmann | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/world/europe/scotland-free-period-products.html | A Scottish Region Appointed the First Period Dignity Officer Then It Had to Let Him Go | By Emma Bubola | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/world/europe/ukraine-war-nuclear-reactor.html | Plea From UN To End Shelling At Nuclear Site | By Eric Nagourney and Matthew Mpoke Bigg | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/world/liz-truss-uk-prime-minister-cabinet.html | Truss Takes the Helm Of a Britain in Crisis | By Mark Landler and Stephen Castle | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/world/middleeast/israel-morocco-envoy-misconduct.html | Allegations of Misconduct Test New Ties Between Israel and Morocco | By Aida Alami and Patrick Kingsley | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-07 | https://www.nytimes.com/2022/09/06/nyregion/yuh-line-niou-goldman.html | Democrats Dodge 3rdParty Challenge in New York Race | By Dana Rubinstein and Nicholas Fandos | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-07 | https://www.nytimes.com/2022/09/06/sports/tennis/gauff-garcia-us-open.html | Gauff Is Knocked Out In Quarterfinals Match | By Christopher Clarey | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-07 | https://www.nytimes.com/2022/09/07/us/politics/maura-healey-massachusetts-governor.html | Nominee for Governor Of Massachusetts Would Make History | By Katie Glueck and Maggie Astor | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-07 | https://www.nytimes.com/2022/09/07/business/energy-environment/clean-energy-climate-bill.html | Climate Bill Accelerates Green Plans | By Jack Ewing and Ivan Penn | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-07 | https://www.nytimes.com/2022/09/07/sports/football/nfl-week-1-seahawks-broncos-ravens.html | Quarterbacks Seek Revenge or Maybe Just a Place to Start Over | By Mike Tanier | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-07 | https://www.nytimes.com/2022/09/07/sports/tennis/frances-tiafoe-us-open.html | Tiafoes Fan Club Spans Sports and Continents | By David Waldstein | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-07 | https://www.nytimes.com/2022/09/07/world/europe/how-will-ukraine-rebuild-and-who-should-pay.html | Allies Begin Making Plans To Help Out After the War | By Steven Erlanger | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-07 | https://www.nytimes.com/2022/09/07/world/middleeast/israel-negev-desert-wine.html | An Unexpected Vintage Grows in Israels Negev Desert | By Isabel Kershner | TX 9-213-471 | 2022-11-01 |
| 2022-08-31 | 2022-09-08 | https://www.nytimes.com/2022/08/31/business/totinos-pizza-rolls-ingredients.html | Facing Shortages Food Giants Tinker With Ingredients | By Julie Creswell | TX 9-213-471 | 2022-11-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-09-05 | 2022-09-08 | https://www.nytimes.com/2022/09/05/opinion/nebraska-high-school-newspaper-shutdown.html | Free the Student Press | By Margaret Renkl | TX 9-213-471 | 2022-11-01 |
| 2022-09-05 | 2022-09-08 | https://www.nytimes.com/2022/09/05/sports/tennis/john-mcenroe-us-open.html | At 63 McEnroe Looms Over the Court Get Used to It | By Matthew Futterman | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-08 | https://www.nytimes.com/2022/09/06/arts/music/jaap-van-zweden-seoul-philharmonic.html | Seoul Philharmonic Is the Next Post for Jaap van Zweden | By Javier C Herrndez | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-08 | https://www.nytimes.com/2022/09/06/arts/television/netflix-queens-gambit-nona-gaprindashvili.html | Decisive Move in Queens Gambit Lawsuit | By Matt Stevens | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-08 | https://www.nytimes.com/2022/09/06/opinion/lea-michele-funny-girl-second-chances.html | Lea Michele and the Question of Second Chances | By Jessica Bennett | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-08 | ristine-baranski-the-good-fight.html | At 70 She Gets a Love Triangle | By Maureen Dowd | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/design/calder-gardens-philadelphia.html | A Place to Simply Hang With Calder | By Ted Loos | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/michelle-obama-portrait-white-house-susan-sprung.html | Portrait Artist Didnt Expect To Keep Secret for So Long | By Will Heinrich | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/arts/music/hobart-earle-odesa-philharmonic.html | A Music Director In a Time of War | By Zachary Woolfe | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/arts/music/the-mars-volta.html | Returning With a Swerve | By Jon Pareles | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/obama-portraits-white-house.html | Official Obama Portraits Are Unveiled at the White House | By Robin Pogrebin | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/business/fed-interest-rates-inflation.html | Feds Vice Chair Signals More Rate Increases Ahead | By Jim Tankersley | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/business/illumina-grail-antitrust.html | EU Weighs In On Merger Plan Outside Europe | By Ephrat Livni | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/business/india-economy.html | Top Economies Wary Of Global Recession No One Told India | By Mujib Mashal and Suhasini Raj | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/media/anne-garrels-dead.html | Anne Garrels 71 Dies NPR Correspondent Who Took Every Risk | By Katharine Q Seelye | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/media/vice-media-saudi-arabia.html | Vice Media Weighs Deal With Saudis | By Benjamin Mullin Lauren Hirsch and Ben Hubbard | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/climate/california-wildfire-prescribed-burn.html | Scientists Use HighTech Tools to Save a Forest by Burning It | By Raymond Zhong and Andri Tambunan | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/fashion/grail-watches-wei-koh-singapore.html | Elevating limited editions | By Milena Lazazzera | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/fashion/luxury-watch-repairs-london.html | Servicing highend time | By Felicia Craddock | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/fashion/watches-a-lange-and-sohne.html | A watch with a cause | By Rachel Felder | TX 9-213-471 | 2022-11-01 |

| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/fashion/watches-amandine-geneva.html | At 11 already making a name for herself in watches | By Vivian Morelli | TX 9-213-471 | 2022-11-01 |
|---|---|---|---|---|---|---|
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/fashion/watches-bulova-american-girl.html | A star is reborn | By Kathleen Beckett | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/fashion/watches-cartier-the-dakar-race.html | A desertthemed prize | By Ming Liu | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/fashion/watches-free-workshops-geneva.html | Learn how a watch works | By Kathleen Beckett | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/fashion/watches-gemstones-rolex.html | More than a status symbol | By Anders Modig | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/fashion/watches-havid-nagan-los-angeles.html | From here to eternity | By David Belcher | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/fashion/watches-outlook-2023.html | Winding down has people nervous | By Victoria Gomelsky | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/fashion/watches-piaget-richemont.html | Encouraging extrelegance | By Robin Swithinbank | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/fashion/watches-soviet-era-collection.html | A history lesson on the wrist | By Daisann McLane | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/movies/academy-museum-black-cinema-exhibition.html | Hollywood Leaves Out Blunt Truths on Racism | By Manohla Dargis | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/movies/sundance-film-festival-eugene-hernandez.html | Sundance Film Festival Names Its Next Director | By Nicole Sperling | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/nyregion/brooklyn-prosecutors-convictions.html | Brooklyn DA Seeks to Toss Tainted Convictions | By Rebecca Davis OBrien and Troy Closson | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/nyregion/kathy-hochul-mask-mandate-mta.html | New York Governor Scraps Mask Mandate for Transit | By Ana Ley and Luis FerrSadurn | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/nyregion/salman-rushdie-stabbing.html | Rushdie DA Seeks Delay Over Mound Of Evidence | By Dan Higgins | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/nyregion/sarah-lawrence-cult-isabella-pollok.html | SexCult Leaders Trusted Lieutenant Pleads Guilty to Conspiring to Launder Money | By Colin Moynihan | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/nyregion/steve-bannon-nyc-charges.html | Despite Trump Pardon Bannon Is Facing Charges | By Rebecca Davis OBrien and Jonah E Bromwich | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/opinion/colombia-drug-war-us.html | The War on Drugs Abroad Has Been a Failure | By Christy Thornton | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/opinion/midterms-senate-democrats.html | Do You Think Your Newfound Popularity Has Something to Do With Politics | By Gail Collins | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/sports/baseball/mets-yankees-division-races.html | Expanded Postseason Cant Dull Stretch Run | By Benjamin Hoffman | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/sports/basketball/aces-storm-wnba-chelsea-gray.html | Built for This Moment A Historic Performance Keeps the Aces Rolling | By Kris Rhim | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/sports/basketball/sue-bird-retirement.html | Four Championships and One Encore Later Bird Calls It a Career | By Shauntel Lowe | TX 9-213-471 | 2022-11-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/sports/football/nfl-season-teams.html | From Aaron Rodgers To Zach Wilson | By Ken Belson Joe Drape Jesus Jimnez Emmanuel Morgan Kris Rhim and Jenny Vrentas | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/sports/golf/bmw-pga-championship-liv-golf-pga-tour-sponsors.html | When money sponsors and rivals meet | By Paul Sullivan | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/sports/golf/matt-fitzpatrick-bmw-pga-championship.html | Life after a major win | By Michael Arkush | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/sports/golf/players-bmw-pga-championship.html | Who will win the BMW PGA Championship | By Michael Arkush | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/sports/soccer/chelsea-fires-thomas-tuchel.html | Chelsea Let Go of Its Manager Can It Do the Same With Its Past | By Rory Smith | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/sports/tennis/kyrgios-khachanov-us-open-quarterfinals.html | After Kyrgioss Triumph a FiveSet Loss Leaves His Heart and Rackets Broken | By Matthew Futterman | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/sports/tennis/tiafoe-rublev-us-open.html | Tiafoe as Ripped as His Forehands Muscles Into the Semifinals | By Matthew Futterman | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/style/female-sneaker-designers-wnba.html | If Her Sneaker Fits Play the Game in It | By Elena Bergeron | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/style/what-to-know-fashion-week-2022.html | Fashion Week Is Back for Real or Unreal | By Vanessa Friedman | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/technology/apple-new-iphone-watch.html | Apple Rolls Sleeves Up To Display Ambitions | By Tripp Mickle and Brian X Chen | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/technology/musk-twitter-whistle-blower.html | Judge Allows Musk to Include WhistleBlower Claims in Case Against Twitter | By Kate Conger | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/technology/uber-security-chief-trial.html | Defense Argues ExExecutive Is Scapegoat In Uber Breach | By Cade Metz | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/theater/jefferson-mays-christmas-carol-broadway.html | A New Christmas Carol One Actor 50 Roles | By Michael Paulson | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/us/head-start-masks-toddlers.html | Masks Remain at Head Start Despite CDC Guidance | By Dana Goldstein | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/us/politics/aca-preventive-care-texas.html | Ruling by Texas Judge Could Threaten Access To Free Preventive Care | By Sheryl Gay Stolberg | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/us/politics/aileen-cannon-judge-trump.html | Special Master Ruling Lifts Profile of Judge and Raises Legal Eyebrows | By Patricia Mazzei Maggie Haberman and Alan Feuer | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/us/politics/biden-aid-yemen-saudi-arabia.html | Senators Press Biden on Tracking US Aid Tied to Harming Civilians in Yemen | By Catie Edmondson | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/us/politics/biden-republicans.html | Biden Tries to Condemn Trumpism Without Writing Off GOP | By Michael D Shear | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/us/politics/fbi-trump-aide-william-russell.html | FBI Sought To Interview Aide to Trump | By Adam Goldman and Maggie Haberman | TX 9-213-471 | 2022-11-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/us/polit ics/food-insecurity-families.html | Food Insecurity Falls for Families With Children | By Linda Qiu | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/us/polit ics/stacey-abrams-georgia-governor.html | Democrats Worry as Abrams Struggles in Georgia Governors Race | By Maya King and Reid J Epstein | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/us/polit ics/trump-election-insurrection.html | A LongShot Attempt Would Bar Trump in 2024 as an Insurrectionist | By Luke Broadwater and Michael S Schmidt | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/us/sout h-carolina-unconstitutional-executions.html | South Carolina Judge Declares Firing Squad and Electric Chair Cruel and Unusual | By Daniel Victor | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/us/voter fraud-penalties.html | For Voter Fraud A Few Go to Jail As Others Dont | By Michael Wines | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/world/a mericas/bolsonaro-brazil-bicentennial.html | Bicentennial Festivities Belie a Divided Brazil | By Jack Nicas | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/world/a sia/china-communist-cadre-fashion.html | Young Chinese Try On Communist Dad Look | By Joy Dong | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/world/a sia/china-covid-lockdown.html | Zero Covid Pursuit Backs China Into a Corner | By Vivian Wang | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/world/c anada/saskatchewan-stabbings-victims.html | 2nd Suspect in Saskatchewan Killings Is Captured | By Ian Austen Vjosa Isai and Dan Bilefsky | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/world/e urope/eu-russia-gas-price-cap.html | Plan to Cap Price of Gas From Russia | By Matina StevisGridneff | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/world/e urope/eu-russia-putin-gas.html | EU Confident It Can Escape Energy Crisis | By Melissa Eddy Erika Solomon and Anton Troianovski | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/world/e urope/france-imam-hate-speech.html | France Expels Imam Accused of Hate Speech Reviving a Thorny Debate | By Constant Mheut | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/world/e urope/russia-ukraine-putin.html | We Have Not Lost Anything Putin Says Hailing Ties With China | By Ivan Nechepurenko and Anton Troianovski | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/world/e urope/uk-liz-truss-cabinet.html | UK Cabinet Is Diverse  But Ideologically Unified | By Stephen Castle and Mark Landler | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/world/e urope/uk-truss-blackpool-conservative-party.html | Struggling Seaside Town Shows Challenges Facing Truss | By Megan Specia | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/world/ middleeast/egypt-arab-gulf-states-netflix.html | 7 Arab States  Order Netflix  To Remove  Gay Content | By Vivian Yee | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-08 | https://www.nytimes.com/2022/09/07/crossw ords/daily-puzzle-2022-09-08.html | To Start Wordle Players Say Farewell | By Deb Amlen | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-08 | https://www.nytimes.com/2022/09/07/theater/ kate-review.html | Makes Her  Want to Cry  But She Cant | By Alexis Soloski | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-08 | https://www.nytimes.com/2022/09/07/us/polit ics/garland-trump-special-master.html | US Weighing Risk of Appeal In Trump Case | By Glenn Thrush and Alan Feuer | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-08 | https://www.nytimes.com/2022/09/08/sports/t ennis/us-open-russia-ukraine.html | After Wimbledon Ban Time to Shine for Stars Of Russia and Belarus | By Christopher Clarey | TX 9-213-471 | 2022-11-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-09-08 | 2022-09-08 | https://www.nytimes.com/2022/09/08/style/bloomingdales-150-years.html | More Than a Store Creating Theater And Excitement | By Ruth La Ferla and Guy Trebay | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-08 | https://www.nytimes.com/2022/09/08/style/onaplex-hair-everybody-has-a-hair-complaint.html | Just About Everybody Has a Hair Complaint | By Courtney Rubin | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-08 | https://www.nytimes.com/2022/09/08/us/politics/republican-house-majority-midterms.html | GOP Field With Little Interest in Compromise | By Jonathan Weisman | TX 9-213-471 | 2022-11-01 |
| 2022-09-03 | 2022-09-09 | https://www.nytimes.com/2022/09/03/arts/charlie-finch-dead.html | Charlie Finch 69 Dies Reviewer Who Skewered New York Citys Artists | By Neil Genzlinger | TX 9-213-471 | 2022-11-01 |
| 2022-09-03 | 2022-09-09 | https://www.nytimes.com/2022/09/03/nyregion/stanley-turkel-dead.html | Stanley Turkel 96 Consultant Manager and AwardWinning Historian of Hotels | By Sam Roberts | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-09 | https://www.nytimes.com/2022/09/06/movies/a-kaddish-for-bernie-madoff-review.html | A Kaddish for Bernie Madoff | By Elisabeth Vincentelli | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-09 | https://www.nytimes.com/2022/09/06/movies/we-are-as-gods-review.html | We Are as Gods | By Calum Marsh | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-09 | https://www.nytimes.com/2022/09/07/movies/this-land-review.html | This Land | By Claire Shaffer | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-09 | https://www.nytimes.com/2022/09/07/opinion/michigan-right-wing-extremism.html | Michigan Has Resisted Political Extremism Against All Odds | By Barbara McQuade | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-09 | https://www.nytimes.com/2022/09/07/sports/don-gehrmann-dead.html | Don Gehrmann 94 American Runner Whose Victory in a Mile Took 314 Days | By Frank Litsky | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/arts/design/13-best-booths-art-armory-fair.html | Armory Show Is Ample and International Again | By Siddhartha Mitter and Will Heinrich | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/arts/design/art-fairs-paper-clio-spring-manhattan.html | Satellite Fairs That Shine Bright | By Rachel Sherman | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/arts/design/independent-art-fair.html | Surprises at Independent 20th Century | By Will Heinrich | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/arts/design/moma-wolfgang-tillmans-review.html | A Party That Faded Early | By Jason Farago | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/arts/music/michael-sypres-tenor.html | A Voice Engulfs an Intimate Room | By Joshua Barone | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/arts/television/tiny-chef-serpent-queen.html | This Weekend I Have | By Margaret Lyons | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/business/cococomelon-video-game-is-a-first-for-fast-growing-moonbug.html | Popular Toddler TV Show Expands to Video Games | By Brooks Barnes | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/business/ecb-interest-rates.html | Central bank warns of a slowdown as it raises rates sharply to combat inflation | By Eshe Nelson and Melissa Eddy | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/business/economy/janet-yellen-midterms-economy.html | Yellen Takes Economic Victory Lap Before Midterms | By Alan Rappeport | TX 9-213-471 | 2022-11-01 |

| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/business/economy/russia-ukraine-global-economy.html | Global Economic Shock Waves Pose the Gravest Risk to Europe | By Patricia Cohen | TX 9-213-471 | 2022-11-01 |
|---|---|---|---|---|---|---|
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/business/energy-regulation-europe-britain.html | European Countries Brace For a Winter of Discontent | By Stanley Reed | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/business/ey-ernst-young-split.html | EY Will Split Its Advising From Audits | By Matthew Goldstein | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/business/media/bernard-shaw-dead.html | Bernard Shaw 82 CNNs PrimeTime Anchor for 20 Years Is Dead | By Richard Sandomir | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/business/powell-federal-reserve-interest-rates.html | Powell Signals Rising Rates Will Stay to Fight Inflation | By Jim Tankersley | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/business/soho-china-entrepreneurs.html | Fall From Grace for Chinas Entrepreneurs | By Keith Bradsher | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/business/tornado-cash-treasury-sued.html | Crypto Group Sues Treasury For Blacklisting | By David YaffeBellany | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/business/trump-spac-merger.html | Vote on Trump Media Merger Is Delayed Again | By Matthew Goldstein | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/climate/global-warming-climate-tipping-point.html | Warming Found Likely to Set off Tipping Points | By Henry Fountain | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/health/wrinkle-drug-botox-daxxify-fda.html | Drug to Treat Face Wrinkles Gets Approval | By Christina Jewett | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/movies/barbarian-review.html | Barbarian | By Beatrice Loayza | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/movies/clerks-iii-review.html | More Heart Than Snark As Jersey Guys Get Meta | By Glenn Kenny | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/movies/dos-estaciones-review.html | A Tequila Factory Fails in Silence | By Manohla Dargis | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/movies/end-of-the-road-review.html | End of the Road | By Natalia Winkelman | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/movies/hold-me-tight-review.html | An tude Played In the Key of Grief | By AO Scott | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/movies/medieval-review-flaying-alive.html | Medieval | By Jeannette Catsoulis | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/movies/pinocchio-review.html | This Old Tall Tale Gets Told Yet Again | By Amy Nicholson | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/movies/speak-no-evil-review.html | Time With Impolite Company | By Jeannette Catsoulis | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/movies/the-anthrax-attacks-review.html | The Anthrax Attacks | By Ben Kenigsberg | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/movies/the-bengali-review.html | The Bengali | By Beandrea July | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/movies/the-story-of-film-a-new-generation-review.html | The Story of Film  A New Generation | By Ben Kenigsberg | TX 9-213-471 | 2022-11-01 |

| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/movies/true-things-review.html | True Things | By Nicolas Rapold | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/nyregion/america-queen-elizabeth.html | Across the Atlantic Mourning a Fixture of Life | By Nicholas Fandos and Liam Stack | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/nyregion/bannon-indictment-new-york.html | Bannon Surrenders to Face New York Indictment in Wall Fraud Case | By Chelsia Rose Marcius Jonah E Bromwich and Rebecca Davis OBrien | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/nyregion/geoffrey-berman-trump-book.html | Trump Pushed Officials to Prosecute His Critics ExUS Attorney Says | By Benjamin Weiser | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/nyregion/homeless-shelter-officer-is-suspended-after-hitting-a-resident.html | Homeless Shelter Officer Suspended After Hitting a Recently Arrived Migrant | By Andy Newman | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/nyregion/nyc-back-to-school.html | New York Schools Reopen With Focus on Pandemic Recovery | By Lola Fadulu and Troy Closson | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/nyregion/trump-golf-saudi-adams.html | Saudi Golf Event Spurs Push to Void Trumps Contract | By Emma G Fitzsimmons Alan Blinder and Maggie Haberman | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/opinion/europe-russia-energy.html | Wartime Economics Comes to Europe | By Paul Krugman | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/opinion/open-plan-office-awful.html | The Immortal Awfulness of Open Plan Workplaces | By David Brooks | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/opinion/queen-elizabeth-dead.html | A Woman Who Embodied the Myth of the Good Monarch | By Serge Schmemann | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/science/human-brain-neanderthal-gene.html | Mutation in Brain Separated Human Ancestors From Neanderthals | By Carl Zimmer | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/science/space/nasa-launch-artemis-september.html | NASA Plans Launch Date To the Moon This Month | By Kenneth Chang | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/sports/del-harris-hall-of-fame.html | To Oldest to Join Halls of Fame Immortality Delayed is Still Immortality | By Pete Croatto | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/sports/tennis/alcarez-sinner-tiafoe-us-open.html | Into the Wee Hours Two Prodigies From Europe Waged an Epic Battle | By Christopher Clarey | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/sports/tennis/frances-tiafoe-black-tennis.html | Possible Answer to a Question Asked of Every Generation Since Ashe | By Kurt Streeter | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/sports/tennis/tiafoe-us-open-maryland-jtcc.html | Where Tiafoe Learned  The Game and Slept And Still Comes Back | By Jesus Jimnez | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/sports/tennis/us-open-kader-nouni-umpire.html | Leave the Tough Calls To the Chair Umpire With the Velvet Voice | By Jesus Jimnez | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/technology/personaltech/smartphone-lasts-decade.html | A Phone Lasting a Decade Its Possible | By Brian X Chen | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/theater/city-center-michael-rosenberg.html | Regional Theater Vet to Lead City Center | By Michael Paulson | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/theater/lillias-white-hadestown.html | A Distinct Voice for Hadestown | By Sarah Bahr | TX 9-213-471 | 2022-11-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/elections/orange-county-asian-american-voters.html | In California Asian American Candidates Vie for Critical Voting Bloc | By Stephanie Lai | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/us/las-vegas-reporter-german-telles-dna.html | Las Vegas Official Subject of Reporters Articles Arrested in Killing | By Nicholas Bogel Burroughs and Mike Baker | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/us/memphis-shooting-gun-violence.html | Memphis on Edge as Spate of Violence Adds to Long History | By Laura Faith Kebede Rick Rojas and Cindy Wolff | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/us/michigan-supreme-court-abortion.html | Court Revives Referendum On Abortion In Michigan | By Mitch Smith and Julie Bosman | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/us/oberlin-bakery-lawsuit.html | Oberlin Will Pay 36 Million To Bakery Over Racism Claim | By Anemona Hartocollis | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/us/politics/pennsylvania-senate-oz-fetterman.html | As Pennsylvania Senate Race Tightens Oz Sharpens Attacks on Fetterman | By Trip Gabriel | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/us/politics/queen-presidents-history-biden-trump.html | US Presidents Relished Encounters With Monarch | By Peter Baker | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/us/politics/trump-save-america-pac-subpoenas.html | Trump FundRaising After Loss Is Investigated by Justice Dept | By Alan Feuer Maggie Haberman Adam Goldman and Kenneth P Vogel | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/us/politics/trump-special-master-doj.html | US Asks Florida Judge To Partly Lift Ruling On Trump Documents | By Glenn Thrush Alan Feuer and Charlie Savage | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/world/asia/08philippines-duterte-drugs.html | Inquiry Into Drug War Of Duterte Is Rebuffed | By Jason Gutierrez | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/world/asia/china-zero-covid-explainer.html | Chinas ZeroCovid Approach Explained | By Austin Ramzy | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/world/asia/solomon-islands-election-delay.html | Solomon Islands Prime Minister Gets Wish to Put Off Elections | By Damien Cave | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/world/canada/canada-stabbings-saskatchewan.html | How the Deadly Saskatchewan Rampage Unfolded | By Dan Bilefsky Ian Austen and Vjosa Isai | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/world/europe/charles-king-uk.html | Charles Long in the Wings Ascends a Throne He Was Born To | By Mark Landler | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/world/europe/france-macron-national-council-for-reconstruction.html | Macron Faces NoShows at Meeting Intended to Bring France Together | By Catherine Porter and Constant Méheut | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/world/europe/kyiv-blinken-ukraine-zelensky.html | Blinken in a Surprise Visit To Kyiv Pledges More Aid | By Michael Crowley | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/world/europe/london-bridge-what-happens-next-queen.html | Planning the End of a Reign Began at the Start | By Megan Specia | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/world/europe/queen-elizabeth-dead.html | A Steady Hand for Seven Decades | By Alan Cowell | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/world/europe/queen-elizabeth-death-britain.html | The Sovereign and Spirit of Britain Dies at 96 | By Mark Landler | TX 9-213-471 | 2022-11-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/world/europe/queen-elizabeth-popular-opinion.html | In the Pubs and Plazas A Deep Feeling of Loss | By Megan Specia Saskia Solomon Emma Bubola and Isabella Kwai | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/world/europe/queen-elizabeth-reaction.html | World Is Awash in Grief as Some Grievances Are Aired | By Steven Erlanger | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/world/europe/uk-truss-energy.html | Britains Prime Minister Lays Out a Sweeping Plan to Cap Energy Bills | By Mark Landler and Eshe Nelson | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/world/middleeast/iraq-failed-state-militias.html | Iraq a Failed State Amid Factional Strife and Gridlock | By Jane Arraf and Emily Garthwaite | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/live/2022/09/08/business/ecb-meeting-inflation-interest-rates/europe-natural-gas-prices | Gas Markets In Europe Settle Down | By Bernhard Warner | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-09 | https://www.nytimes.com/2022/09/08/movies/about-fate-review.html | About Fate | By Lisa Kennedy | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-09 | https://www.nytimes.com/2022/09/09/sports/olympics/usa-soviet-union-olympics-basketball.html | The 72 Basketball Team  Still Wants Gold Medals | By Scott Cacciola | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-09 | https://www.nytimes.com/2022/09/09/sports/tennis/how-to-watch-tiafoe-alcaraz-us-open-semifinal.html | Where Tiafoe Learned The Game and Slept And Still Comes Back | By Jesus Jimnez | TX 9-213-471 | 2022-11-01 |
| 2022-11-10 | 2022-09-09 | https://www.nytimes.com/2022/11/10/insider/writing-about-life-on-a-deadline.html | Writing About Life on a Deadline | By Emma Grillo | TX 9-213-471 | 2022-11-01 |
| 2022-08-30 | 2022-09-10 | https://www.nytimes.com/2022/08/30/business/china-shenyang-north-korea.html | Lockdowns at Home and by Pyongyang Put a Tourist City in a Vise | By Vivian Wang | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-10 | https://www.nytimes.com/2022/09/06/business/energy-environment/winter-home-heating.html | Heating Aid For the Poor Will Be Less | By Isabella Simonetti and Tristan Spinski | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-10 | https://www.nytimes.com/2022/09/06/opinion/biden-student-loan-debt-relief.html | Debtors Unite You Have Nothing to Lose but Your Shame | By Astra Taylor | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-10 | https://www.nytimes.com/2022/09/07/movies/colin-farrell-the-banshees-of-inisherin.html | This Jilted Friend Is Finding Many Fans | By Kyle Buchanan | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-10 | https://www.nytimes.com/2022/09/07/movies/horror-sosie-bacon-anna-diop-fedja-van-huet.html | Some Fresh Faces In Scary Stories | By Kathryn Shattuck | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-10 | https://www.nytimes.com/interactive/2022/09/07/world/europe/eu-logging-wood-pellets.html | Europe Is Sacrificing Its Ancient Forests for Energy | By Sarah Hurtes and Weiyi Cai | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-10 | https://www.nytimes.com/2022/09/08/arts/onscreen-queen-elizabeth-movies-tv.html | A Royal Enigma Gave Pop Culture A Blank Canvas | By Sarah Lyall | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-10 | https://www.nytimes.com/2022/09/08/books/books-queen-elizabeth-ii.html | 9 Books Detailing Elizabeth and Kin | By The New York Times Books Staff | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-10 | https://www.nytimes.com/2022/09/09/briefing/covid-death-toll-native-americans.html | How Covid Reduced Native Americans Life Expectancy | By German Lopez and Ashley Wu | TX 9-213-471 | 2022-11-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-09-08 | 2022-09-10 | https://www.nytimes.com/2022/09/08/business/economy/climate-change-supply-chain.html | Climate Change Could Add to Supply Chain Woes | By Ana Swanson and Keith Bradsher | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-10 | https://www.nytimes.com/2022/09/08/sports/autoracing/f1-carlos-sainz-jr.html | He learned early to be the hunter not the prey | By Ian Parkes | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-10 | https://www.nytimes.com/2022/09/08/sports/autoracing/f1-ferrari-italian-grand-prix.html | Stumbles dim Ferraris championship hopes | By Luke Smith | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-10 | https://www.nytimes.com/2022/09/08/sports/autoracing/f1-reserve-drivers.html | Waiting for a better seat | By Phillip Horton | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-10 | https://www.nytimes.com/2022/09/08/sports/autoracing/f1-valtteri-bottas-alfa-romeo.html | Embracing a new role as team leader | By Ian Parkes | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-10 | https://www.nytimes.com/2022/09/09/sports/football/german-football-coaching.html | How a Coach Learned  To Begin Collaborating  Instead of Confronting | By Charlie Scudder | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-10 | https://www.nytimes.com/2022/09/09/us/tornadoes-supercells-weather.html | In Seeking the Secrets of Tornadoes A Mixture of Art Science and Stalking | By Erinn Springer and Mitch Smith | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/arts/music/galileo-manuscript-forger.html | Forgery Mistresses and Manuscripts | By Michael Blanding | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/arts/music/issy-wood.html | Art and Albums and Ups and Downs | By Joe Coscarelli | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/arts/television/american-gigolo-review.html | An 80s Escort Returns This Time Even Moodier | By Mike Hale | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/business/china-covid-zero-xi-jinping.html | ZeroCovid Policy A Show for One | By Li Yuan | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/business/dealbook/guns-sales-code-iso.html | A Card Code On Gun Buys Is Approved | By Andrew Ross Sorkin | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/business/ipef-framework-asia-trade.html | Biden Administration Outlines IndoPacific Economic Framework | By Ana Swanson | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/business/joseph-hazelwood-dead.html | Joseph Hazelwood 75 Captain of Exxon Ship That Spilled Oil Dies | By Richard Goldstein | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/dining/golf-communities-food-restaurants.html | The 19th hole goes gourmet | By Debra Kamin | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/nyregion/new-york-polio-state-of-emergency.html | Emergency Is Declared Over Polio In New York | By Lola Fadulu | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/nyregion/nycha-riis-houses-arsenic-legionella.html | Sign of Arsenic in Manhattan Developments Water Came From Test Error Lab Says | By Mihir Zaveri Anne Barnard and Nate Schweber | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/opinion/how-to-address-the-child-therapist-shortage.html | A Fix for the Shortage of Child Therapists | By Rebecca Bonanno | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/opinion/international-world/china-heat-climate.html | What I Saw While Trapped in Chinas Heat Wave | By Matthew Bossons | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/opinion/queen-public-grief.html | The Royal Grief the Public Will Not See | By Patti Davis | TX 9-213-471 | 2022-11-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/realesta te/golf-clubs-alternative-activities.html | Beyond the front and back nine | By Shivani Vora | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/realesta te/golf-course-park-preserve-land.html | Closing a golf course Its complicated | By Mark Ellwood | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/realesta te/luxury/-golf-homes-developer-what-do-buyers-want.html | Strategy that changes with the economy | By Michael Croley | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/realesta te/luxury/golf-clubhouse-architecture.html | A round of golf and architecture | By Sam Lubell | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/realesta te/luxury/greece-golf-homes.html | For golf and real estate buyers look to Greece | By Shivani Vora | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/realesta te/rwanda-golf-kigali-paul-kagame.html | In Rwanda an 18hole sign of growth | By Debra Kamin | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/realesta te/sustainable-golf-homes.html | Meet the man with a plan for greener golf communities | By Shivani Vora | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/science /kurt-gottfried-dead.html | Kurt Gottfried 93 Physicist and Foe of Nuclear Weapons | By Sam Roberts | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/sports/b aseball/minor-league-union.html | Union Drive In the Minors Wins Assent Of Manfred | By James Wagner | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/sports/b aseball/mlb-bans-shift.html | MLB Bans Shift Adds Pitch Clock and Enlarges the Bases | By Scott Miller | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/sports/b yu-racial-slur-duke-volleyball.html | No Evidence of Racism Claim Is Found by BYUs Inquiry | By Amanda Holpuch | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/us/calif ornia-tropical-storm-hurricane.html | In California After the Heat and the Wildfires the Deluge | By Jill Cowan and Vik Jolly | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/us/elect ions/new-hampshire-house-republicans-trump.html | A Bitter Primary Battle in New Hampshire Splits House Republicans | By Annie Karni | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/us/navy seal-training-investigation.html | Top Navy Official Orders Investigation Into Safety Of Grueling SEAL Course | By Dave Philipps | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/us/polit ics/jan-6-trump-political-aides-subpoena.html | Justice Dept Subpoenas 2 Top Aides Of Trump | By Maggie Haberman Adam Goldman and Alan Feuer | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/us/polit ics/michigan-abortion-referendum.html | Democrats See Michigan Abortion Referendum as Test of a Strategy | By Jonathan Weisman and Nick Corasaniti | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/us/polit ics/ohio-biden-democrats-manufacturing-revival.html | In Ohio Biden Tests Power of Message on Economy | By Michael D Shear | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/us/sout h-carolina-abortion-ban.html | Total Ban on Abortion Falters in South Carolina Senate | By Ava Sasani | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/us/ukra ine-weapons-rockets.html | The LongRange US Heavy Weapon Aiding Ukraine in Its Battle Against Russia | By John Ismay | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/world/a frica/queen-africa-british-empire.html | Tributes to Queen Are Tempered by UKs Bloody Colonial Past | By Abdi Latif Dahir Lynsey Chutel and Elian Peltier | TX 9-213-471 | 2022-11-01 |

| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/asia/india-china-border.html | After Two Years of Fistfights India and China Will Try Diplomacy | By Sameer Yasir | TX 9-213-471 | 2022-11-01 |
|---|---|---|---|---|---|---|
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/asia/indonesia-fuel-protests.html | Anger Over Fuel Prices Spurs Thousands to Protest in Indonesia | By Dera Menra Sijabat SuiLee Wee and Muktita Suhartono | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/asia/north-korea-kim-weapons-law.html | In North Korea New Law Details  Nuclear Strategy | By Choe SangHun | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/world/europe/camilla-queen-consort.html | From Maligned Mistress to Queen Consort Camillas Image Restoration | By Megan Specia | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/world/europe/energy-prices-europe-austerity.html | As Crises Mount Europe Turns Once Again to Big Spending With Little Dissent | By Matina StevisGridneff | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/world/europe/king-charles-bank-notes-coins-currency.html | Changing View Of Currency Right to Left | By Isabella Simonetti | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/world/europe/king-charles-speech-queen-elizabeth.html | Charles Vows to Serve Britain With Respect In Echo of His Mother | By Mark Landler | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/world/europe/london-mourning-queen.html | In London Mourning for Queen Exposes a Generational Divide | By Emma Bubola Isabella Kwai and Saskia Solomon | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/world/europe/prince-harry-meghan-queen.html | Prince Harry Joined Mourners  At Castle After Queens Death | By Daniel Victor | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/world/europe/queen-elizabeth-britain-monarchy.html | Willing to Trade Tradition for Empathy in Trying Times | By Sarah Lyall | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/world/europe/queen-elizabeth-death-balmoral.html | Balmoral a Beloved Retreat Becomes a Site of Pilgrimage | By Stephen Castle | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/world/europe/russia-elections.html | As Russians Head to Polls Opposition Candidates Are Mostly Absent | By Valerie Hopkins Anton Troianovski and Alina Lobzina | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/world/europe/ukraine-russia-kharkiv.html | Ukraine Advances in North Surprising Russians | By Marc Santora Ivan Nechepurenko and Marco Hernandez | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/your-money/irs-late-filing-penalties-relief.html | A Break for Many Late Tax Filers | By Ann Carrns | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/live/2022/09/09/business/economy-news-inflation-stocks/hawkish-central-banks-push-borrowing-costs-higher-around-the-world | Bond Yields Around Globe Approaching Highs for Year | By Joe Rennison and Isabella Simonetti | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/live/2022/09/09/sports/tiafoe-alcaraz-us-open/casper-ruud-us-open-mens-singles-final | Ruud in Another Grand Slam Final After Defeating Khachanov in 4 Sets | By Jesus Jimnez | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/live/2022/09/09/world/queen-elizabeth-king-charles/queen-sports-fan | Frequent Visitor to Epsom Downs but Not Wimbledon | By Victor Mather | TX 9-213-471 | 2022-11-01 |
| 2022-09-10 | 2022-09-10 | https://www.nytimes.com/2022/09/09/nyregion/yeshiva-university-lgbt-sotomayor.html | Yeshiva University Can Bar LGBT Club for Now Justice Rules | By Liam Stack | TX 9-213-471 | 2022-11-01 |

| 2022-09-10 | 2022-09-10 | https://www.nytimes.com/2022/09/09/us/doj-trump-special-master-mar-a-lago.html | Justice Dept Clashes With Trump Lawyers Over Special Master | By Charlie Savage Alan Feuer Glenn Thrush and Maggie Haberman | TX 9-213-471 | 2022-11-01 |
| 2022-09-10 | 2022-09-10 | https://www.nytimes.com/2022/09/10/business/economy/guaranteed-income.html | Cities Adopting Cash Payments To Curb Poverty | By Kurtis Lee | TX 9-213-471 | 2022-11-01 |
| 2022-09-10 | 2022-09-10 | https://www.nytimes.com/2022/09/10/sports/basketball/wnba-finals-preview-aces-sun.html | Aces and Sun Each Seek a First Title Both Have Come Close Before | By Kris Rhim | TX 9-213-471 | 2022-11-01 |
| 2022-09-10 | 2022-09-10 | https://www.nytimes.com/2022/09/10/sports/frank-shorter-running-boom.html | Fifty Years Ago a Marathon Gold Medal KickStarted Americas Running Boom | By Matthew Futterman | TX 9-213-471 | 2022-11-01 |
| 2022-09-10 | 2022-09-10 | https://www.nytimes.com/2022/09/10/sports/ncaafootball/famu-football-scandal.html | Why Players Nearly Skipped the Opening Game | By Billy Witz | TX 9-213-471 | 2022-11-01 |
| 2022-09-10 | 2022-09-10 | https://www.nytimes.com/2022/09/10/sports/tennis/frances-tiafoe-us-open.html | As Tiafoe Shines Tennis Officials Hope to Reach More Black Youths | By Matthew Futterman | TX 9-213-471 | 2022-11-01 |
| 2022-09-10 | 2022-09-10 | https://www.nytimes.com/2022/09/10/sports/tennis/swiatek-jabeur-us-open-final.html | In Final Matching Opponents Game Is Only Half the Battle | By Matthew Futterman | TX 9-213-471 | 2022-11-01 |
| 2022-07-19 | 2022-09-11 | https://www.nytimes.com/2022/07/19/books/review/death-by-landscape-elvia-wilk.html | Gone Sideways | By Bijan Stephen | TX 9-213-471 | 2022-11-01 |
| 2022-08-10 | 2022-09-11 | https://www.nytimes.com/2022/08/10/books/review/raising-lazarus-beth-macy.html | Still Sick | By Jan Hoffman | TX 9-213-471 | 2022-11-01 |
| 2022-08-12 | 2022-09-11 | https://www.nytimes.com/2022/08/12/books/review/robert-lowell-memoirs.html | The Confessional Mode | By August Kleinzahler | TX 9-213-471 | 2022-11-01 |
| 2022-08-16 | 2022-09-11 | https://www.nytimes.com/2022/08/16/books/new-memoirs-rebecca-woolf-elizabeth-crane.html | The Ties That Bind | By Meghan Daum | TX 9-213-471 | 2022-11-01 |
| 2022-08-16 | 2022-09-11 | https://www.nytimes.com/2022/08/16/books/review/brenda-lozano-witches.html | Healing Arts | By Rachel Nolan | TX 9-213-471 | 2022-11-01 |
| 2022-08-16 | 2022-09-11 | https://www.nytimes.com/2022/08/16/books/review/slenderman-kathleen-hale.html | Captive Audience | By Lisa Levy | TX 9-213-471 | 2022-11-01 |
| 2022-08-23 | 2022-09-11 | https://www.nytimes.com/2022/08/23/books/review/perish-latoya-watkins.html | Death and Life | By S Kirk Walsh | TX 9-213-471 | 2022-11-01 |
| 2022-08-23 | 2022-09-11 | https://www.nytimes.com/2022/08/23/books/review/victor-serge-last-times.html | Roving Eye  Lived Experience | By J Hoberman | TX 9-213-471 | 2022-11-01 |
| 2022-08-29 | 2022-09-11 | https://www.nytimes.com/2022/08/29/arts/design/tillmans-moma-photography-germany-politics-culture.html | Celebrating and Defending Joyfulness | By Matthew Anderson | TX 9-213-471 | 2022-11-01 |
| 2022-08-30 | 2022-09-11 | https://www.nytimes.com/2022/08/30/books/review/life-of-crime-martin-edwards.html | Elementary | By Jane Pek | TX 9-213-471 | 2022-11-01 |
| 2022-08-30 | 2022-09-11 | https://www.nytimes.com/2022/08/30/books/review/new-historical-fiction.html | Missing Persons | By Alida Becker | TX 9-213-471 | 2022-11-01 |
| 2022-08-31 | 2022-09-11 | https://www.nytimes.com/2022/08/31/arts/music/ahmad-jamal-live-albums.html | An Innovator Caught Live in His Prime | By Giovanni Russonello | TX 9-213-471 | 2022-11-01 |
| 2022-08-31 | 2022-09-11 | https://www.nytimes.com/2022/08/31/arts/television/monarch-fox-trace-adkins-susan-sarandon.html | One Crown Many Cowboy Hats | By Chris Vognar | TX 9-213-471 | 2022-11-01 |

| 2022-08-31 | 2022-09-11 | https://www.nytimes.com/2022/08/31/books/review/the-unfolding-am-homes.html | Political Animal | By Jennifer Haigh | TX 9-213-471 | 2022-11-01 |
|---|---|---|---|---|---|---|
| 2022-09-01 | 2022-09-11 | https://www.nytimes.com/2022/09/01/arts/design/art-exhibitions-museums-fall-preview.html | The Beaten Path Is Growing Wider | By Roberta Smith | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-11 | https://www.nytimes.com/2022/09/01/arts/television/ken-burns-the-us-and-the-holocaust.html | Exploring Inaction During the Holocaust | By Joseph Berger | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-11 | https://www.nytimes.com/2022/09/01/books/review/all-good-people-here-ashley-flowers.html | Ashley Flowers Loves an Airport Bookstore | By Elisabeth Egan | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-11 | https://www.nytimes.com/2022/09/01/books/review/max-fisher-chaos-machine.html | Nudge Nudge | By Tamsin Shaw | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-11 | https://www.nytimes.com/2022/09/01/books/review/on-the-rooftop-margaret-wilkerson-sexton.html | On the Rooftop by Margaret Wilkerson Sexton | By Elisabeth Egan | TX 9-213-471 | 2022-11-01 |
| 2022-09-01 | 2022-09-11 | https://www.nytimes.com/2022/09/01/books/review/stephen-king-fairy-tale.html | Dark Wells | By Matt Bell | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-11 | https://www.nytimes.com/2022/09/02/arts/design/latino-indigenous-art-fall-preview.html | A Constellation of Stars From the Latin World | By Holland Cotter | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-11 | https://www.nytimes.com/2022/09/02/arts/music/moneybagg-yo-memphis.html | Talking in Memphis | By Jon Caramanica | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-11 | https://www.nytimes.com/2022/09/02/books/review/ernesto-mestre-reed-sacrificio.html | Desperate Measures | By Paul Festa | TX 9-213-471 | 2022-11-01 |
| 2022-09-02 | 2022-09-11 | https://www.nytimes.com/2022/09/02/theater/black-actors-broadway.html | Black Screen Actors Get a Chance to Thrive | By Maya Phillips | TX 9-213-471 | 2022-11-01 |
| 2022-09-03 | 2022-09-11 | https://www.nytimes.com/2022/09/03/books/elizabeth-strout-lucy-by-the-sea.html | At 66 Maximum Productivity | By Elisabeth Egan | TX 9-213-471 | 2022-11-01 |
| 2022-09-04 | 2022-09-11 | https://www.nytimes.com/2022/09/04/style/lee-child-baseball-fiction.html | Our Stories Rescue Us Sometimes | By Lee Child | TX 9-213-471 | 2022-11-01 |
| 2022-09-05 | 2022-09-11 | https://www.nytimes.com/2022/09/05/design/museum-shows-europe-united-states-fall-preview.html | Its Blockbuster Mode For Museums This Fall | By Jason Farago | TX 9-213-471 | 2022-11-01 |
| 2022-09-05 | 2022-09-11 | https://www.nytimes.com/2022/09/05/music/katie-crutchfield-jess-williamson-plains.html | Southern Voices Entwined Around Country Roots | By Lindsay Zoladz | TX 9-213-471 | 2022-11-01 |
| 2022-09-05 | 2022-09-11 | https://www.nytimes.com/2022/09/05/books/review/new-crime-fiction.html | Friends and Murderers | By Sarah Weinman | TX 9-213-471 | 2022-11-01 |
| 2022-09-05 | 2022-09-11 | https://www.nytimes.com/2022/09/05/movies/george-clooney-julia-roberts-ticket-to-paradise.html | Our Natural Rhythm of Joyful Noise | By Kyle Buchanan | TX 9-213-471 | 2022-11-01 |
| 2022-09-05 | 2022-09-11 | https://www.nytimes.com/2022/09/05/realestate/shopping-for-runners.html | Adding Some Flash To Overlooked Spaces | By Tim McKeough | TX 9-213-471 | 2022-11-01 |
| 2022-09-05 | 2022-09-11 | https://www.nytimes.com/2022/09/05/style/betty-gilpin-all-the-women-in-my-brain.html | Betty Gilpin Is a Vivid Talker | By Elisabeth Donnelly | TX 9-213-471 | 2022-11-01 |

| 2022-09-05 | 2022-09-11 | https://www.nytimes.com/2022/09/05/theater/new-broadway-musicals.html | 7 Musicals Beckon 100 More Lie in Wait | By Jesse Green | TX 9-213-471 | 2022-11-01 |
|---|---|---|---|---|---|---|
| 2022-09-05 | 2022-09-11 | https://www.nytimes.com/interactive/2022/09/05/magazine/lynda-barry-interview.html | A Genius Cartoonist Believes Childs Play Is Anything But Frivolous | By David Marchese | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-11 | https://www.nytimes.com/2022/09/06/arts/design/sculptor-eversley-mayne-orange-county-museums-art.html | The Artist Who Throws Newton a Curve | By Hilarie M Sheets | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-11 | https://www.nytimes.com/2022/09/06/arts/music/yeah-yeah-yeahs-cool-it-down.html | Yeah Yeah Yeahs Emotional Release | By Melena Ryzik | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-11 | https://www.nytimes.com/2022/09/06/arts/television/fall-tv-abbott-elementary-atlanta.html | What Does Fall Season Even Mean Nowadays | By James Poniewozik and Margaret Lyons | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-11 | https://www.nytimes.com/2022/09/06/business/abbott-baby-formula-lawsuits-jones-day.html | Sick Babies but No Scandal | By David Enrich | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-11 | https://www.nytimes.com/2022/09/06/magazine/law-firm-job-ethics.html | Is It OK to Take a LawFirm Job Defending Climate Villains | By Kwame Anthony Appiah | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-11 | https://www.nytimes.com/2022/09/06/magazine/leland-michigan-race-school.html | A Change of Course | By Daniel Bergner | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-11 | https://www.nytimes.com/2022/09/06/magazine/saab-recommendation.html | Saabs | By Georgia Cloepfil | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-11 | https://www.nytimes.com/2022/09/06/realestate/mixing-children-and-art-yes-its-possible.html | Art Fills a Magical Place in the Woods | By Tim McKeough | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-11 | https://www.nytimes.com/2022/09/06/theater/1776-musical-broadway.html | Life Liberty and the Pursuit Of a Dual Reality | By Jennifer Schuessler | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-11 | https://www.nytimes.com/2022/09/07/arts/gisele-vienne-crowd.html | Measuring Time but Not With a Watch | By Gia Kourlas | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-11 | https://www.nytimes.com/2022/09/07/books/review/beauman-raymond-heathcock.html | Climate Fiction | By Wai Chee Dimock | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-11 | https://www.nytimes.com/2022/09/07/magazine/arizona-state-university-multicultural-center.html | When a Campus Clash is Caught on Video | By Sarah Viren | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-11 | https://www.nytimes.com/2022/09/07/magazine/dr-oz-pennsylvania-senate-race.html | Sorry State | By Alex Norcia | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-11 | https://www.nytimes.com/2022/09/07/magazine/spicy-shrimp-greens-philippines-recipe.html | Spicy ShrimpandGreens From an Ottolenghi Head Chef | By Yotam Ottolenghi | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-11 | https://www.nytimes.com/2022/09/07/movies/black-panther-wakanda-forever-lupita-nyongo-danai-gurira-letitia-wright.html | Leaning On One Another | By Salamishah Tillet | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-11 | https://www.nytimes.com/2022/09/07/movies/movies-democracy.html | An Imperfect Lens In a Time of Crisis | By AO Scott and Manohla Dargis | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-11 | https://www.nytimes.com/2022/09/07/nyregion/central-park-raccoons-bike-racing.html | At Night the Raccoons Come Out to Race | By Michael VenutoloMantovani | TX 9-213-471 | 2022-11-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-09-07 | 2022-09-11 | https://www.nytimes.com/2022/09/07/nyregion/tumbleweed-tuesday-hamptons.html | Still Partying but Less Heartily on Tumbleweed Tuesday | By Alyson Krueger | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-11 | https://www.nytimes.com/2022/09/07/realestate/garden-peonies.html | For Peony Season Think Beyond Pink and White | By Margaret Roach | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-11 | https://www.nytimes.com/2022/09/07/realestate/hudson-square-manhattan-no-longer-a-no-mans-land-in-soho.html | No More Reek of Ink but Google and Disney Are Coming | By Aileen Jacobson | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-11 | https://www.nytimes.com/2022/09/07/realestate/scotland-manor-house-hunting.html | A Listing That Doesnt Come Along Every Century | By Michael Kaminer | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-11 | https://www.nytimes.com/2022/09/07/style/boyfriend-travel-vacation-family.html | No We Without Me | By Philip Galanes | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-11 | https://www.nytimes.com/2022/09/07/t-magazine/kenny-rivero-charles-moffett.html | Kenny Rivero Tries to Have a Conversation With the Paint | By Miguel Morales | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-11 | https://www.nytimes.com/2022/09/07/theater/tom-stoppard-leopoldstadt-broadway.html | After A Life Lived Forward The Past Beckons | By Maureen Dowd | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-11 | https://www.nytimes.com/2022/09/07/world/africa/egypt-journalists-charges.html | Egypt Charges 4 Journalists Over an Article It Considers Fake News | By Vivian Yee | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-11 | https://www.nytimes.com/2022/09/07/us/chaborski-killer-georgia-identified-dna.html | DNA Is Used to Identify Both a Victim and Her Killer in a 1988 ColdCase Murder | By April Rubin and Remy Tumin | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-11 | https://www.nytimes.com/2022/09/08/arts/dance/new-season-dance-list.html | Dance Listings | By Margaret Fuhrer | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-11 | https://www.nytimes.com/2022/09/08/arts/design/architecture-geffen-hall-egypt-museum-kimbell-rwanda-conservation.html | Can We Build Values Too | By James S Russell | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-11 | https://www.nytimes.com/2022/09/08/arts/design/art-design-fall-season.html | Art Listings | By Will Heinrich | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-11 | https://www.nytimes.com/2022/09/08/arts/music/1975-matty-healy-being-funny-in-a-foreign-language.html | Still Trying to Be Funny Sincerely | By Joe Coscarelli | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-11 | https://www.nytimes.com/2022/09/08/arts/music/classical-music-opera-fall-season.html | Classical Listings | By Joshua Barone and Zachary Woolfe | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-11 | https://www.nytimes.com/2022/09/08/arts/music/fall-pop-jazz-calendar.html | Pop Listings | By Dani Blum Elysa Gardner Olivia Horn Giovanni Russonello Hank Shteamer and Ben Sisario | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-11 | https://www.nytimes.com/2022/09/08/arts/television/tv-shows-this-fall.html | Television Listings | By Mike Hale | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-11 | https://www.nytimes.com/2022/09/08/magazine/asthmatic-cat-love.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-11 | https://www.nytimes.com/2022/09/08/magazine/book-bans-texas.html | Read Scare | By Erika Hayasaki | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-11 | https://www.nytimes.com/2022/09/08/magazine/covid-aid-schools.html | The Run for the Money | By Charley Locke | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-11 | https://www.nytimes.com/2022/09/08/magazine/poem-photograph-september-11.html | Poem Photograph From September 11 | By Wislawa Szymborska and Victoria Chang | TX 9-213-471 | 2022-11-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-09-08 | 2022-09-11 | https://www.nytimes.com/2022/09/08/movies/daniel-radcliffe-weird-al-yankovic-movie.html | You Can Call Them Al The Making of Weird | By Dave Itzkoff | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-11 | https://www.nytimes.com/2022/09/08/movies/films-this-fall.html | Film Listings | By Ben Kenigsberg | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-11 | https://www.nytimes.com/2022/09/08/movies/the-woman-king-gina-prince-bythewood.html | Female Warriors on an Epic Scale | By Farah Fleurima | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-11 | https://www.nytimes.com/2022/09/08/opinion/environment/antarctica-ice-sheet-climate-change.html | What Antarcticas Disintegration Asks of Us | By Elizabeth Rush | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-11 | https://www.nytimes.com/2022/09/08/opinion/pat-buchanan-donald-trump.html | Pat Buchanan Paved the Way for Trump | By Nicole Hemmer | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-11 | https://www.nytimes.com/2022/09/08/opinion/queen-empire-decolonization.html | Mourn the Queen Not Her Empire | By Maya Jasanoff | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-11 | https://www.nytimes.com/2022/09/08/realestate/lot-size-states-metros.html | For More Land Head  East | By Michael Kolomatsky | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-11 | https://www.nytimes.com/2022/09/08/sports/football/nfl-football-scandals.html | Crises Scandals So Far Nothing Stops the NFL | By Kevin Draper | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-11 | https://www.nytimes.com/2022/09/08/sports/football/nfl-week-1-predictions.html | Where Would the NFL Be Without the Point Spread | By David Hill | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-11 | https://www.nytimes.com/2022/09/08/sports/tennis/us-open-college-recruitment.html | On the Outer Courts The Recruiting Trail Can Become Intense | By David Waldstein | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-11 | https://www.nytimes.com/2022/09/08/style/queen-elizabeth-style.html | Beneath the Hat a Diplomatic Power Dresser | By Vanessa Friedman | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-11 | https://www.nytimes.com/2022/09/08/technology/on-tech-shira-ovide.html | Logging Off With Hope and Caution | By Shira Ovide | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-11 | https://www.nytimes.com/2022/09/08/theater/gregg-mozgala-cost-of-living-broadway.html | Four Artists to Watch This Fall | By Alexis Soloski Elisabeth Vincentelli Laura CollinsHughes and Scott Heller | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-11 | https://www.nytimes.com/2022/09/08/theater/plays-musicals-this-fall.html | Theater Listings | By Steven McElroy | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-11 | https://www.nytimes.com/interactive/2022/09/08/realestate/rockaways-ny-apartments-housing.html | Heading to the Rockaways for the Sand and the Subway Which Apartment Did She Choose | By Debra Kamin | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-11 | https://www.nytimes.com/2022/09/08/arts/music/the-hours-met-opera.html | Three Divas Talking Not Singing | By Joshua Barone | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-11 | https://www.nytimes.com/2022/09/08/books/review/david-barclay-moore-holler-of-the-fireflies-natalie-lloyd-hummingbird.html | Magic Mountains | By Anna Holmes | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-11 | https://www.nytimes.com/2022/09/08/books/review/ice-cold-a-hip-hop-jewelry-history-vikki-tobak.html | Statement Pieces | By Tas Tobey | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-11 | https://www.nytimes.com/2022/09/08/books/siddhartha-mukherjee-books-song-cell.html | Telling the Grand Story of Us | By Stephanie Nolen | TX 9-213-471 | 2022-11-01 |

| 2022-09-09 | 2022-09-11 | https://www.nytimes.com/2022/09/09/business/retirement/retirement-downsizing-real-estate.html | Unforeseen Expenses When Downsizing | By Susan B Garland | TX 9-213-471 | 2022-11-01 |
|---|---|---|---|---|---|---|
| 2022-09-09 | 2022-09-11 | https://www.nytimes.com/2022/09/09/business/silicon-markets-china-taiwan.html | How Silicon Chips Joined Oil to Rule the World | By Jeff Sommer | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-11 | https://www.nytimes.com/2022/09/09/movies/avatar-the-way-of-water-explainer.html | Remember Avatar Catch Up for the Sequel | By Sarah Bahr | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-11 | https://www.nytimes.com/2022/09/09/movies/david-bowie-documentary-moonage-daydream.html | Seeking David Bowie And Finding Himself | By Melena Ryzik | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-11 | https://www.nytimes.com/2022/09/09/nyregion/bill-de-blasio-ny-mayor.html | Not Bitter Maybe Even at Peace | By Michael Gold | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-11 | https://www.nytimes.com/2022/09/09/nyregion/congestion-pricing-manhattan.html | Paying the Price to Drive in Manhattan | By Ginia Bellafante | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-11 | https://www.nytimes.com/2022/09/09/nyregion/thomas-carney-dead.html | Thomas Carney 82 Barkeep Who Kept Order at Elaines | By Alex Traub | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-11 | https://www.nytimes.com/2022/09/09/opinion/american-civil-war-correspondent.html | A War Correspondent On America | By Michelle Goldberg | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-11 | https://www.nytimes.com/2022/09/09/opinion/biden-philadelphia-trump-maga.html | Biden Is  Right to Call Trump Out | By Jamelle Bouie | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-11 | https://www.nytimes.com/2022/09/09/opinion/plasma-donation-poverty.html | The Twisted Reality of Selling Plasma for Money | By Vanessa Veselka | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-11 | https://www.nytimes.com/2022/09/09/opinion/queen-elizabeth-tina-brown.html | Elizabeth II Loved Her Job | By Tina Brown | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-11 | https://www.nytimes.com/2022/09/09/realestate/in-laws-live-close-neighbors.html | What if the InLaws Moved In Next Door | By Steven Kurutz | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-11 | https://www.nytimes.com/2022/09/09/sports/soccer/premier-league.html | A Top Club Can Do Anything in the Premier League Except Lose | By Rory Smith | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-11 | https://www.nytimes.com/2022/09/09/style/abrielle-moore-kobina-johnson-wedding.html | The Feelings Were There Even When Words Were Not | By Nia Decaille | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-11 | https://www.nytimes.com/2022/09/09/style/carly-stein-oliver-kremer-wedding.html | If at First You Dont Succeed Try an Instagram DM | By Jenny Block | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-11 | https://www.nytimes.com/2022/09/09/style/claw-clips.html | A Tool for Wrangling Hair Returns | By Madison Malone Kircher | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-11 | https://www.nytimes.com/2022/09/09/style/jennifer-noinaj-perry-chu-wedding.html | The Trip That Took Them Out of the Friend Zone | By Nina Reyes | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-11 | https://www.nytimes.com/2022/09/09/style/jordan-rutter-vincent-covatto-wedding.html | On and Off the Opera Stage a Mesmerizing Energy | By Kristen Bayrakdarian | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-11 | https://www.nytimes.com/2022/09/09/style/matei-varga-melissa-gibbs-wedding.html | Developing a Harmony at Different Stages in Life | By Eric V Copage | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-11 | https://www.nytimes.com/2022/09/09/style/modern-love-no-longer-running-from-my-emotions.html | She No Longer Flees From Her Emotions | By Gabriela Fowler | TX 9-213-471 | 2022-11-01 |

| 2022-09-09 | 2022-09-11 | https://www.nytimes.com/2022/09/09/style/tess-owen-andy-campbell-wedding.html | Journalists Who Cover Hate Find Love | By Alix Wall | TX 9-213-471 | 2022-11-01 |
|---|---|---|---|---|---|---|
| 2022-09-09 | 2022-09-11 | https://www.nytimes.com/2022/09/09/theater/comedy-gender-some-like-it-hot.html | Another Look  At Men in Dresses | By Michael Paulson and Justin J Wee | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-11 | https://www.nytimes.com/2022/09/09/us/sheila-tobias-dead.html | Sheila Tobias Who Defined and Explored Math Anxiety Is Dead at 86 | By Richard Sandomir | TX 9-213-471 | 2022-11-01 |
| 2022-09-10 | 2022-09-11 | https://www.nytimes.com/2022/09/10/business/olive-oil-spain.html | When the Olive Oil Capital of the World Is Parched | By David Segal and Jos Bautista | TX 9-213-471 | 2022-11-01 |
| 2022-09-10 | 2022-09-11 | https://www.nytimes.com/2022/09/10/movies/marsha-hunt-dead.html | Marsha Hunt Actress Turned Activist at Home and Abroad Dies at 104 | By Wendell Jamieson | TX 9-213-471 | 2022-11-01 |
| 2022-09-10 | 2022-09-11 | https://www.nytimes.com/2022/09/10/nyregion/cuny-chancellor-felix-rodriguez.html | On a Bike and on a Call With His Mother | By Alix Strauss | TX 9-213-471 | 2022-11-01 |
| 2022-09-10 | 2022-09-11 | https://www.nytimes.com/2022/09/10/opinion/king-charles-queen-elizabeth-princess-diana.html | Charles in Charge | By Maureen Dowd | TX 9-213-471 | 2022-11-01 |
| 2022-09-10 | 2022-09-11 | https://www.nytimes.com/2022/09/10/opinion/rudy-giuliani-9-11-trump.html | Americas Mayor Finds Himself Alone | By Andrew Kirtzman | TX 9-213-471 | 2022-11-01 |
| 2022-09-10 | 2022-09-11 | https://www.nytimes.com/2022/09/10/opinion/schools-banned-books.html | Censorship Is the Refuge of the Weak | By The Editorial Board | TX 9-213-471 | 2022-11-01 |
| 2022-09-10 | 2022-09-11 | https://www.nytimes.com/2022/09/10/opinion/ukraine-war-europe.html | The Ukraine Wars Decisive Season | By Ross Douthat | TX 9-213-471 | 2022-11-01 |
| 2022-09-10 | 2022-09-11 | https://www.nytimes.com/2022/09/10/realestate/clover-grass-lawns.html | Even ThreeLeaf Clovers Can Bring Good Luck | By Anna Kod | TX 9-213-471 | 2022-11-01 |
| 2022-09-10 | 2022-09-11 | https://www.nytimes.com/2022/09/10/realestate/landlord-fire-safety.html | How Do I Make My Landlord Improve The Ways We Evacuate the Building | By Ronda Kaysen | TX 9-213-471 | 2022-11-01 |
| 2022-09-10 | 2022-09-11 | https://www.nytimes.com/2022/09/10/sports/tennis/alcaraz-ruud-us-open-mens-final.html | 2 Bright Young Stars Each Need to Win 3 Sets to Reach No 1 | By Christopher Clarey | TX 9-213-471 | 2022-11-01 |
| 2022-09-10 | 2022-09-11 | https://www.nytimes.com/2022/09/10/sports/tennis/swiatek-jabeur-us-open-women-final.html | After Farewell to Williams New Ruler Seems Ready to Take Charge | By Matthew Futterman | TX 9-213-471 | 2022-11-01 |
| 2022-09-10 | 2022-09-11 | https://www.nytimes.com/2022/09/10/style/jann-wenner.html | The Stories Behind the Rolling Stone Stories | By Maureen Dowd | TX 9-213-471 | 2022-11-01 |
| 2022-09-10 | 2022-09-11 | https://www.nytimes.com/2022/09/10/us/abortion-bans-medical-care-women.html | Roes Reversal  Changes Ways Doctors Work | By Kate Zernike | TX 9-213-471 | 2022-11-01 |
| 2022-09-10 | 2022-09-11 | https://www.nytimes.com/2022/09/10/us/california-fires-rain-floods-heat.html | Cooler Wet Weather Brings Some Relief To Scorched California | By Jill Cowan Kellen Browning and Vik Jolly | TX 9-213-471 | 2022-11-01 |
| 2022-09-10 | 2022-09-11 | https://www.nytimes.com/2022/09/10/us/politics/ukraine-military-intelligence.html | Ukrainian Officials Drew On US Intelligence to Plan Counteroffensive | By Julian E Barnes and Helene Cooper | TX 9-213-471 | 2022-11-01 |
| 2022-09-10 | 2022-09-11 | https://www.nytimes.com/2022/09/10/us/richland-nagasaki-atomic-bomb-mushroom-cloud.html | Nuclear Town Rethinks Its Pride in Building the Bomb | By Mike Baker and Mason Trinca | TX 9-213-471 | 2022-11-01 |
| 2022-09-10 | 2022-09-11 | https://www.nytimes.com/2022/09/10/us/trump-lawyers-legal-exposure.html | Trumps Lawyers Seek Legal Aid for Themselves | By Michael S Schmidt and Luke Broadwater | TX 9-213-471 | 2022-11-01 |

| 2022-09-10 | 2022-09-11 | https://www.nytimes.com/2022/09/10/world/africa/kenya-president-william-ruto.html | With Tears and Steel Kenyas Hustler President Vanquishes His Foes | By Declan Walsh | TX 9-213-471 | 2022-11-01 |
| 2022-09-10 | 2022-09-11 | https://www.nytimes.com/2022/09/10/world/asia/hong-kong-childrens-books-free-speech.html | Five Sentenced Over Seditious Books | By John Yoon | TX 9-213-471 | 2022-11-01 |
| 2022-09-10 | 2022-09-11 | https://www.nytimes.com/2022/09/10/world/europe/france-petain-grave-legacy.html | Hero Traitor or Both Ptains Legacy Haunts a Tiny Island | By Constant Mheut | TX 9-213-471 | 2022-11-01 |
| 2022-09-10 | 2022-09-11 | https://www.nytimes.com/2022/09/10/world/europe/king-charles-iii-accession.html | King Charles III Is Officially Proclaimed With Pomp and Circumstance | By Megan Specia and Mark Landler | TX 9-213-471 | 2022-11-01 |
| 2022-09-10 | 2022-09-11 | https://www.nytimes.com/2022/09/10/world/europe/king-charles-iii-is-formally-proclaimed-to-his-new-role.html | Charles Is Officially Proclaimed With Pomp and Circumstance | By Megan Specia | TX 9-213-471 | 2022-11-01 |
| 2022-09-10 | 2022-09-11 | https://www.nytimes.com/2022/09/10/world/europe/queen-elizabeth-uk-identity.html | In Bidding Farewell to Queen Britain Grapples With Identity | By Mark Landler | TX 9-213-471 | 2022-11-01 |
| 2022-09-10 | 2022-09-11 | https://www.nytimes.com/2022/09/10/world/europe/russia-ukraine-retreat-putin.html | A Setback for Putin on Several Fronts | By Anton Troianovski | TX 9-213-471 | 2022-11-01 |
| 2022-09-10 | 2022-09-11 | https://www.nytimes.com/2022/09/10/world/europe/sweden-election.html | Epidemic of Gun Violence in Sweden Looms Over a Tight Election | By Isabella Kwai and Amela Mahovic | TX 9-213-471 | 2022-11-01 |
| 2022-09-10 | 2022-09-11 | https://www.nytimes.com/2022/09/10/world/europe/ukraine-izium-russia.html | How Ukraines Swift Advance in the North Seized a Vital Hub From Russia | By Marc Santora | TX 9-213-471 | 2022-11-01 |
| 2022-09-10 | 2022-09-11 | https://www.nytimes.com/2022/09/10/world/europe/ukraine-offensive-izium-donbas.html | Ukraine Reclaims Key Eastern City Reshaping Battle | By Thomas GibbonsNeff and Marc Santora | TX 9-213-471 | 2022-11-01 |
| 2022-09-10 | 2022-09-11 | https://www.nytimes.com/live/2022/10/17/us/weather-news-forecast/oregon-fires-milo-salem-cedar-creek | Wildfires Cause Evacuations and Power Cuts in Oregon | By Ava Sasani and Luke Vander Ploeg | TX 9-213-471 | 2022-11-01 |
| 2022-09-11 | 2022-09-11 | https://www.nytimes.com/2022/09/10/sports/tennis/us-open-swiatek-jabeur.html | A Star Who Has Everything Except the Profile to Match | By Christopher Clarey | TX 9-213-471 | 2022-11-01 |
| 2022-09-11 | 2022-09-11 | https://www.nytimes.com/2022/09/11/business/the-week-in-business-trump-media.html | The Week in Business A Trump Deal in Limbo | By Marie Solis | TX 9-213-471 | 2022-11-01 |
| 2022-09-11 | 2022-09-11 | https://www.nytimes.com/2022/09/11/insider/the-big-wide-world-of-narrow-beats.html | The Wide World of Narrow Beats | By Sarah Diamond | TX 9-213-471 | 2022-11-01 |
| 2022-09-11 | 2022-09-11 | https://www.nytimes.com/2022/09/11/nyregion/hasidic-yeshivas-schools-new-york.html | Failing Schools Public Funds | By Eliza Shapiro Brian M Rosenthal and Jonah Markowitz | TX 9-213-471 | 2022-11-01 |
| 2022-09-11 | 2022-09-11 | https://www.nytimes.com/2022/09/11/style/school-is-back.html | Looking Ahead To a New Season | By Denny Lee | TX 9-213-471 | 2022-11-01 |
| 2022-09-11 | 2022-09-11 | https://www.nytimes.com/2022/09/11/us/las-vegas-jeff-german-journalist.html | Reporter Whose Beat Was Vice in Las Vegas Meets a Violent End | By Nicholas BogelBurroughs and Mike Baker | TX 9-213-471 | 2022-11-01 |
| 2022-08-31 | 2022-09-12 | https://www.nytimes.com/2022/08/31/travel/climate-change-pacific-crest-trail.html | Climate Change Along the Pacific Crest Trail | By Rowan Moore Gerety and Mason Trinca | TX 9-213-471 | 2022-11-01 |
| 2022-09-04 | 2022-09-12 | https://www.nytimes.com/2022/09/04/sports/comrades-marathon-hoseah-tjale.html | The South African Ultramarathoner With a Limitless Legacy | By Ryan Lenora Brown | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-12 | https://www.nytimes.com/2022/09/07/business/russia-gas-europe.html | LowFlowing Russian Gas Pains Europe | By Jason Karaian and Karl Russell | TX 9-213-471 | 2022-11-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-09-08 | 2022-09-12 | https://www.nytimes.com/2022/09/08/opinion/travel-childhood-homes.html | Your Childhood Home  Is in Front of You Do You Go In | | By Mark Vanhoenacker | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-12 | https://www.nytimes.com/2022/09/08/technology/misinformation-students-media-literacy.html | Giving Students the Tools To Spot Misinformation | | By Tiffany Hsu | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-12 | https://www.nytimes.com/2022/09/08/travel/airbnb-host-refund.html | Help My Airbnb Host Duped  Me and the Place Was a Mess | | By Seth Kugel | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-12 | https://www.nytimes.com/2022/09/08/world/europe/ukraine-war-bees-russia.html | Beekeeper Tends His Children Even as Artillery Roars Nearby | | By Thomas GibbonsNeff and Natalia Yermak | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-12 | https://www.nytimes.com/2022/09/09/arts/dance/tina-ramirez-dead.html | Tina Ramirez 92 Transformed a Dance Company Into a Leading Hispanic Troupe | | By Neil Genzlinger | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-12 | https://www.nytimes.com/2022/09/09/arts/music/lars-vogt-dead.html | Lars Vogt 51 Pianist And Conductor Known For Collaboration Dies | | By David Allen | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-12 | https://www.nytimes.com/2022/09/09/health/marc-lewitinn-dead.html | Marc Lewitinn 76 Covid Patient Who Spent 850 Days on a Ventilator | | By Clay Risen | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-12 | https://www.nytimes.com/2022/09/09/theater/burbank-review.html | When Disneys Animators Went on Strike | | By Laura CollinsHughes | TX 9-213-471 | 2022-11-01 |
| 2022-09-10 | 2022-09-12 | https://www.nytimes.com/2022/09/10/arts/design/art-abortion-whitney-javits-museums-galleries.html | Abortion Art Inches Along Toward Acceptance | | By Deborah Solomon | TX 9-213-471 | 2022-11-01 |
| 2022-09-10 | 2022-09-12 | https://www.nytimes.com/2022/09/10/arts/james-stewart-polshek-dead.html | James Stewart Polshek Quiet Force of Modern Architecture Dies at 92 | | By Clay Risen | TX 9-213-471 | 2022-11-01 |
| 2022-09-10 | 2022-09-12 | https://www.nytimes.com/2022/09/10/business/dealbook/tennis-is-a-failing-business.html | Tennis Draws a Big Money Crowd but Its Own Business Isnt Booming | | By Lauren Hirsch and Vivian Giang | TX 9-213-471 | 2022-11-01 |
| 2022-09-10 | 2022-09-12 | https://www.nytimes.com/2022/09/10/movies/all-the-beauty-and-the-bloodshed-venice.html | A Documentary Takes First Prize in Venice | | By Nicolas Rapold | TX 9-213-471 | 2022-11-01 |
| 2022-09-10 | 2022-09-12 | https://www.nytimes.com/2022/09/10/sports/football/russell-wilson-denver-broncos.html | For Wilson and Company a Mission To Win Each Moment With a Smile | | By Ben Shpigel | TX 9-213-471 | 2022-11-01 |
| 2022-09-10 | 2022-09-12 | https://www.nytimes.com/2022/09/10/world/europe/ukraine-kherson-pontoon-bridges.html | Build Destroy Rebuild Repeat The Battle of Bridges in Ukraines South | | By Andrew E Kramer | TX 9-213-471 | 2022-11-01 |
| 2022-09-11 | 2022-09-12 | https://www.nytimes.com/2022/09/10/world/asia/china-taiwan-drones.html | The Latest Irritant Buzzing Taiwans Defenses Chinese Drones | | By Jane Perlez and Amy Chang Chien | TX 9-213-471 | 2022-11-01 |
| 2022-09-11 | 2022-09-12 | https://www.nytimes.com/2022/09/11/arts/music/john-adams-antony-cleopatra-opera.html | A Composer Takes a Conventional Turn | | By Zachary Woolfe | TX 9-213-471 | 2022-11-01 |
| 2022-09-11 | 2022-09-12 | https://www.nytimes.com/2022/09/11/arts/music/my-chemical-romance-live-review.html | Still Thriving Fearlessly as Ever | | By Jon Caramanica | TX 9-213-471 | 2022-11-01 |
| 2022-09-11 | 2022-09-12 | https://www.nytimes.com/2022/09/11/books/jann-wenner-like-a-rolling-stone-memoir.html | The Road From San Francisco | | By Alexandra Jacobs | TX 9-213-471 | 2022-11-01 |
| 2022-09-11 | 2022-09-12 | https://www.nytimes.com/2022/09/11/business/fed-treasury-market.html | Feds Fading Support Puts Bond Market Back at Risk | | By Joe Rennison | TX 9-213-471 | 2022-11-01 |

| 2022-09-11 | 2022-09-12 | https://www.nytimes.com/2022/09/11/busines s/media/bob-chapek-disney-expo.html | Disneys Embattled Chief Debuts His Image Reboot | By Brooks Barnes | TX 9-213-471 | 2022-11-01 |
|---|---|---|---|---|---|---|
| 2022-09-11 | 2022-09-12 | https://www.nytimes.com/2022/09/11/busines s/return-to-office-distractions.html | So You Wanted  To Get Work Done  At the Office | By Emma Goldberg | TX 9-213-471 | 2022-11-01 |
| 2022-09-11 | 2022-09-12 | https://www.nytimes.com/2022/09/11/nyregio n/hasidic-schools-nyc-officials.html | New York State Vote Could Raise Pressure on Officials Over Private Hasidic Schools | By Eliza Shapiro and Brian M Rosenthal | TX 9-213-471 | 2022-11-01 |
| 2022-09-11 | 2022-09-12 | https://www.nytimes.com/2022/09/11/opinion /democrats-black-male-voter-problem.html | Democrats Black Male Voter Problem | By Charles M Blow | TX 9-213-471 | 2022-11-01 |
| 2022-09-11 | 2022-09-12 | https://www.nytimes.com/2022/09/11/opinion /polarization-debate.html | Is There Room for Debate in Real Life | By Pamela Paul | TX 9-213-471 | 2022-11-01 |
| 2022-09-11 | 2022-09-12 | https://www.nytimes.com/2022/09/11/opinion /queen-hari-kunzru-imperial-delusions.html | The Queen Was a Blank Slate for the Imperial Delusions of Her People | By Hari Kunzru | TX 9-213-471 | 2022-11-01 |
| 2022-09-11 | 2022-09-12 | https://www.nytimes.com/2022/09/11/sports/f ootball/browns-panthers-score-nfl.html | Out for Revenge on His Former Team Mayfield Takes a Loss Instead | By Jenny Vrentas | TX 9-213-471 | 2022-11-01 |
| 2022-09-11 | 2022-09-12 | https://www.nytimes.com/2022/09/11/sports/f ootball/nfl-week-1-scores.html | What We Learned This Week | By Derrik Klassen | TX 9-213-471 | 2022-11-01 |
| 2022-09-11 | 2022-09-12 | https://www.nytimes.com/2022/09/11/sports/n caafootball/usc-football-transfers-lincoln-riley.html | USC Where the Transfer Portal Opens to Instant Rejuvenation | By Billy Witz | TX 9-213-471 | 2022-11-01 |
| 2022-09-11 | 2022-09-12 | https://www.nytimes.com/2022/09/11/sports/t ennis/us-open-alcaraz-ruud.html | Its A Young Mans Game | By Matthew Futterman | TX 9-213-471 | 2022-11-01 |
| 2022-09-11 | 2022-09-12 | https://www.nytimes.com/2022/09/11/theater/ instagram-jeanne-dark-marion-siefert.html | Puzzled Why Instagram Put Their Play on Pause | By Laura Cappelle | TX 9-213-471 | 2022-11-01 |
| 2022-09-11 | 2022-09-12 | https://www.nytimes.com/2022/09/11/us/chic ago-rain-flash-flooding.html | Drenching Rains Swamp Roads in Chicago | By Julie Bosman | TX 9-213-471 | 2022-11-01 |
| 2022-09-11 | 2022-09-12 | https://www.nytimes.com/2022/09/11/us/polit ics/child-poverty-analysis-safety-net.html | A Quiet Dramatic Blow to Childhood Poverty | By Jason DeParle and Maddie McGarvey | TX 9-213-471 | 2022-11-01 |
| 2022-09-11 | 2022-09-12 | https://www.nytimes.com/2022/09/11/us/polit ics/sept-11-biden.html | A Somber Remembrance of Those Lost on 911 | By Zolan KannoYoungs and Jeffery C Mays | TX 9-213-471 | 2022-11-01 |
| 2022-09-11 | 2022-09-12 | https://www.nytimes.com/2022/09/11/world/a sia/pakistan-floods-food-crisis.html | Devastated by Flooding Pakistan Braces for a Food Crisis | By Christina Goldbaum and Zia urRehman | TX 9-213-471 | 2022-11-01 |
| 2022-09-11 | 2022-09-12 | https://www.nytimes.com/2022/09/11/world/a sia/xinjiang-china-covid-lockdown.html | Covid Lockdown Distress Hits Xinjiang | By Chris Buckley | TX 9-213-471 | 2022-11-01 |
| 2022-09-11 | 2022-09-12 | https://www.nytimes.com/2022/09/11/world/e urope/queen-scotland-independence.html | Queens Scottish Ties Muddle Push for Independence | By Stephen Castle | TX 9-213-471 | 2022-11-01 |
| 2022-09-11 | 2022-09-12 | https://www.nytimes.com/2022/09/11/world/e urope/ukraine-kharkiv-russian-retreat.html | Stunned Moscow Admits To Losing Most of Kharkiv | By Andrew E Kramer and Andrew Higgins | TX 9-213-471 | 2022-11-01 |
| 2022-09-11 | 2022-09-12 | https://www.nytimes.com/2022/09/11/world/e urope/ukraine-russias-retreat-putin.html | Retreat Dents Image of a Mighty Putin | By Anton Troianovski | TX 9-213-471 | 2022-11-01 |
| 2022-09-11 | 2022-09-12 | https://www.nytimes.com/2022/09/11/world/q ueen-elizabeth-commonwealth.html | Some in Former Colonies Ask Why Do We Even Need a King | By Damien Cave | TX 9-213-471 | 2022-11-01 |
| 2022-09-11 | 2022-09-12 | https://www.nytimes.com/interactive/2022/09/ 11/us/california-fires.html | A Brief Reprieve in Californias Raging Wildfire Fight | By Kellen Browning Alisha Jucevic and Max Whittaker | TX 9-213-471 | 2022-11-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-09-11 | 2022-09-12 | https://www.nytimes.com/live/2022/09/11/world/ukraine-russia-war/we-cant-keep-up-people-in-kyiv-are-glued-to-their-phones-buoyed-by-the-latest-developments | Ukraine Successes Have Kyiv Residents Full of Joy | By Jeffrey Gettleman | TX 9-213-471 | 2022-11-01 |
| 2022-09-11 | 2022-09-12 | https://www.nytimes.com/live/2022/09/12/world/ukraine-russia-war/a-military-expert-outlines-the-tough-choices-for-russian-commanders-in-the-face-of-ukraines-advance | After Ukrainian Advances Russia Faces Tough Choices | By Matthew Mpoke Bigg | TX 9-213-471 | 2022-11-01 |
| 2022-09-12 | 2022-09-12 | https://www.nytimes.com/2022/09/11/sports/basketball/wnba-finals-las-vegas-aces-connecticut-sun.html | Getting MVP Honor Then Showing Why | By Kris Rhim | TX 9-213-471 | 2022-11-01 |
| 2022-09-12 | 2022-09-12 | https://www.nytimes.com/2022/09/11/sports/tennis/carlos-alcaraz-us-open.html | He Had All the Makings And Now Hes Made It | By Christopher Clarey | TX 9-213-471 | 2022-11-01 |
| 2022-09-12 | 2022-09-12 | https://www.nytimes.com/2022/09/12/arts/television/whats-on-tv-this-week-atlanta-and-fall-previews.html | This Week on TV | By Shivani Gonzalez | TX 9-213-471 | 2022-11-01 |
| 2022-09-12 | 2022-09-12 | https://www.nytimes.com/2022/09/12/books/kate-beaton-ducks-canada-oil.html | In Oil Fields A Real Gusher Of Memories | By Robert Ito | TX 9-213-471 | 2022-11-01 |
| 2022-09-12 | 2022-09-12 | https://www.nytimes.com/2022/09/12/health/monkeypox-vaccines-treatments-equity.html | Poorer Nations Get Little Help On Monkeypox | By Stephanie Nolen | TX 9-213-471 | 2022-11-01 |
| 2022-09-12 | 2022-09-12 | https://www.nytimes.com/2022/09/12/us/fani-t-willis-trump-atlanta.html | Atlanta DA Takes On Crime and a President | By Richard Fausset | TX 9-213-471 | 2022-11-01 |
| 2022-08-30 | 2022-09-13 | https://www.nytimes.com/2022/08/30/science/pyramids-nile-river-construction-egypt.html | A Branch of the Nile Set Up the Pyramids | By Jack Tamisiea | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-13 | https://www.nytimes.com/2022/09/06/business/climate-law-sustainable-infrastructure.html | Game Changer for Green Infrastructure | By Jane Margolies | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-13 | https://www.nytimes.com/2022/09/06/science/immortal-jellyfish-gene-protein.html | Rejuvenation Process This Jellyfish Can Live Forever  Its Genes May Tell Us How | By Veronique Greenwood | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-13 | https://www.nytimes.com/2022/09/06/well/vasectomy-reversal.html | Are vasectomies reversible | By Jen A Miller | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-13 | https://www.nytimes.com/2022/09/07/arts/music/new-york-city-ballet-dancer-contract.html | Protections  And Raises At City Ballet | By Javier C Hernndez | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-13 | https://www.nytimes.com/2022/09/07/business/robots-automation-supply-chain.html | Supply Chain Broke Send The Robots | By Peter S Goodman | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-13 | https://www.nytimes.com/2022/09/07/science/shipwreck-patagonia-rhode-island-whaler.html | Deep Dive Using Tree Rings to Identify A Whaler Ship Lost at Sea | By April Rubin | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-13 | https://www.nytimes.com/2022/09/07/technology/recruiters-tech-layoffs.html | A Tech Recruiting Bust | By Erin Griffith | TX 9-213-471 | 2022-11-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-09-07 | 2022-09-13 | https://www.nytimes.com/2022/09/07/well/move/exercise-immunity-covid.html | Exercise and Immunity  Assessing a Connection | By Knvul Sheikh | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-13 | https://www.nytimes.com/2022/09/08/well/misophonia-chewing-noise-treatment.html | Sound Annoying It Might Be Misophonia | By Melinda Wenner Moyer | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-13 | https://www.nytimes.com/2022/09/09/arts/music/playlist-bjork-yeat-phoenix.html | Bjrk Demands  Connection | By Jon Pareles Jon Caramanica and Lindsay Zoladz | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-13 | https://www.nytimes.com/2022/09/09/movies/action-movies-streaming.html | Picking Between Love And a Covert Mission | By Robert Daniels | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-13 | https://www.nytimes.com/2022/09/09/science/stonehenge-spain-guadalperal-archaeology.html | Drought Reveals Spanish Stonehenge | By Franz Lidz | TX 9-213-471 | 2022-11-01 |
| 2022-09-10 | 2022-09-13 | https://www.nytimes.com/2022/09/09/movies/gabrielle-union-the-inspection-toronto.html | Gabrielle Union Had to Dig Deep | By Kyle Buchanan | TX 9-213-471 | 2022-11-01 |
| 2022-09-11 | 2022-09-13 | https://www.nytimes.com/2022/09/11/arts/dance/john-jasperses-visitation-nyu-skirball.html | Beauty and Death Choreographed With Finesse | By Brian Seibert | TX 9-213-471 | 2022-11-01 |
| 2022-09-11 | 2022-09-13 | https://www.nytimes.com/2022/09/11/arts/television/war-of-the-worlds-review.html | Hurtling Through Time With a Fateful Secret | By Mike Hale | TX 9-213-471 | 2022-11-01 |
| 2022-09-11 | 2022-09-13 | https://www.nytimes.com/2022/09/11/health/alcohol-deaths-taxes.html | A Tough Path to Curbing Heavy Drinking | By Ted Alcorn | TX 9-213-471 | 2022-11-01 |
| 2022-09-11 | 2022-09-13 | https://www.nytimes.com/2022/09/11/movies/steven-spielberg-michelle-williams-the-fabelmans.html | Spielbergs Story Told In The Fabelmans | By Kyle Buchanan | TX 9-213-471 | 2022-11-01 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/arts/design/rare-silver-coin-jews-israel.html | US Returns Rare Coin Minted by Jews During the Rebellion From Rome | By Tom Mashberg and Graham Bowley | TX 9-213-471 | 2022-11-01 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/arts/music/morgan-wallen-dangerous-billboard-chart-record.html | Morgan Wallens RecordBreaking Run | By Ben Sisario | TX 9-213-471 | 2022-11-01 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/arts/television/emmy-winners-list.html | 2022 Emmy Winners | By Shivani Gonzalez | TX 9-213-471 | 2022-11-01 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/arts/william-klein-dead.html | William Klein 96 Dies  His Lens Captured Grime  And Glamour of City Life | By Robert D McFadden | TX 9-213-471 | 2022-11-01 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/books/javier-marias-dead.html | Javier Maras Acclaimed Novelist on Mystery and Betrayal Dies at 70 | By Clay Risen | TX 9-213-471 | 2022-11-01 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/books/review/david-milch-lifes-work.html | As a Fog Descends the Sentences Still Crackle | By Dwight Garner | TX 9-213-471 | 2022-11-01 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/business/baby-formula-shortages.html | Baby Formula Remains a Sporadic Find | By Julie Creswell and Michael Corkery | TX 9-213-471 | 2022-11-01 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/business/dealbook/goldman-sachs-layoffs.html | Goldman Plans for Layoffs as DealMaking Slows | By Lauren Hirsch | TX 9-213-471 | 2022-11-01 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/business/economy/freight-railroad-strike.html | US Officials Aim to Avert A Rail Strike For Freight | By Niraj Chokshi | TX 9-213-471 | 2022-11-01 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/business/economy/labor-participation-covid.html | Pool of Labor In US Stays Bafflingly Low | By Lydia DePillis | TX 9-213-471 | 2022-11-01 |

| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/business/janet-yellen-irs-overhaul-80-billion.html | Yellen Plans to Visit an IRS Facility on Thursday | By Alan Rappeport | TX 9-213-471 | 2022-11-01 |
|---|---|---|---|---|---|---|
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/business/nyfw-sustainability-net-zero.html | How Sustainable Fashion Could Run Afoul of Regulators | By Ephrat Livni | TX 9-213-471 | 2022-11-01 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/business/peloton-resignations-foley-kushi.html | Two Peloton Founders Are Leaving the Company | By Lora Kelley | TX 9-213-471 | 2022-11-01 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/business/trevor-milton-nikola-trial.html | Truck Maker Goes on Trial In Fraud Case | By Jack Ewing | TX 9-213-471 | 2022-11-01 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/climate/robert-bullard-environmental-justice.html | Father of Environmental Justice for Poor Meets the Moment | By Cara Buckley | TX 9-213-471 | 2022-11-01 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/nyregion/lawmakers-hasidic-schools.html | New York Lawmakers Assail Lack of Basic Education in Hasidic Schools | By Eliza Shapiro Brian M Rosenthal and Nicholas Fandos | TX 9-213-471 | 2022-11-01 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/nyregion/three-children-dead-coney-island.html | 3 Children Are Found Dead on Coney Island Shore | By Hurubie Meko and Chelsia Rose Marcius | TX 9-213-471 | 2022-11-01 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/opinion/abortion-female-voters.html | The Wives of GOP Hopefuls Get Personal | By Michelle Cottle | TX 9-213-471 | 2022-11-01 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/opinion/elizabeth-charles-biden-senate.html | Must We Discuss the Queen And Trump in the Same Breath | By Gail Collins and Bret Stephens | TX 9-213-471 | 2022-11-01 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/opinion/the-radical-constitutional-change-britain-needs.html | The Radical Constitutional Change Britain Needs | By Linda Colley | TX 9-213-471 | 2022-11-01 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/opinion/ukraine-deflates-maga-macho-myths.html | Ukraine Deflates MAGA Macho Myths | By Paul Krugman | TX 9-213-471 | 2022-11-01 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/science/cockatoos-humans-garbage-bins.html | Trashy Arms Race In the Battle of the GarbageBins Both Birds and Humans Adjust | By Bethany Brookshire | TX 9-213-471 | 2022-11-01 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/science/fern-genetics-polyploidy.html | Chromosomes Galore Cracking the Case of the Giant Fern Genome | By Oliver Whang | TX 9-213-471 | 2022-11-01 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/science/randall-munroe-xkcd-universe-driving.html | How Long Is the Drive to the Edge of the Universe | By Randall Munroe | TX 9-213-471 | 2022-11-01 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/science/space/bezos-blue-origin-rocket-crash.html | Blue Origin Booster Fails But No Crew Was Aboard | By Kenneth Chang | TX 9-213-471 | 2022-11-01 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/sports/baseball/tony-clark-mlbpa-union.html | Meet the Fitting Leader Of a Union on the Move | By Scott Miller | TX 9-213-471 | 2022-11-01 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/sports/baseball/yankees-infield-volpe.html | These 3 Yankees Keep Infield Warm | By Gary Phillips | TX 9-213-471 | 2022-11-01 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/sports/football/britt-reid-guilty-dwi.html | Reids Son Makes Plea Of Guilty To a Felony | By Joe Drape | TX 9-213-471 | 2022-11-01 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/sports/football/dak-prescott-injured-cowboys.html | Cowboys High Hopes Are Deflated By Sound Loss and Fractured Thumb | By Victor Mather | TX 9-213-471 | 2022-11-01 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/sports/tennis/carlos-alcaraz-us-open.html | The Talent and Time Were Right | By Christopher Clarey | TX 9-213-471 | 2022-11-01 |

| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/technology/uber-new-jersey-settlement.html | Uber Will Pay New Jersey 100 Million in Back Taxes | By Cade Metz | TX 9-213-471 | 2022-11-01 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/theater/jan-karski-holocaust-david-strathairn.html | A Role That Opens Old Wounds | By Laura CollinsHughes | TX 9-213-471 | 2022-11-01 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/us/columbia-university-us-news-ranking.html | Columbia Fall Tests the Ranking of Some See Manipulation in Trusted College List | By Anemona Hartocollis | TX 9-213-471 | 2022-11-01 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/us/harvard-slavery-reparations-ancestors.html | For Slaverys Descendants Links to Harvard | By Anemona Hartocollis | TX 9-213-471 | 2022-11-01 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/politics/biden-cancer-arpa-h.html | Biotech Executive Picked As Head of New Agency For Health Innovation | By Sheryl Gay Stolberg | TX 9-213-471 | 2022-11-01 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/politics/biden-democrats-midterms.html | With Biden Democrats Chart Treacherous Course | By Lisa Lerer and Katie Glueck | TX 9-213-471 | 2022-11-01 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/politics/child-poverty-families-west-virginia.html | Families Lifted by Safety Net Tell Their Stories | By Jason DeParle and Maddie McGarvey | TX 9-213-471 | 2022-11-01 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/politics/david-enrich-trump-gop.html | Why a Legal Stalwart For the Republicans Broke With Trump | By Blake Hounshell and David Enrich | TX 9-213-471 | 2022-11-01 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/politics/new-hampshire-gop-primaries.html | New Hampshire GOP Scrambles to Thwart Bids by Trump Acolytes | By Trip Gabriel and Michael C Bender | TX 9-213-471 | 2022-11-01 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/politics/trump-aides-jan-6-doj.html | Justice Dept Issues 40 Subpoenas in Jan 6 Inquiry | By Glenn Thrush Maggie Haberman Adam Goldman and Alan Feuer | TX 9-213-471 | 2022-11-01 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/politics/trump-doj-special-master.html | Trump Asks Judge To Keep Blocking FBI From Classified Files | By Alan Feuer and Charlie Savage | TX 9-213-471 | 2022-11-01 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/well/live/lymphatic-drainage-gua-sha.html | Unblocking Lymphatic Flow | By Hannah Seo | TX 9-213-471 | 2022-11-01 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/world/europe/anti-monarchists-king-charles-queen-elizabeth.html | UKs AntiMonarchists Hope to Sway Public Opinion | By Patrick Kingsley | TX 9-213-471 | 2022-11-01 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/world/europe/biden-queen-funeral-guest-list.html | Heads of State Around Globe Plan to Attend Royal Funeral | By Cora Engelbrecht | TX 9-213-471 | 2022-11-01 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/world/europe/britain-constitutional-monarchy.html | King Will Uphold Constitutional Monarchy | By Peter Robins | TX 9-213-471 | 2022-11-01 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/world/europe/king-charles-liz-truss-queen-elizabeth.html | In First Week Truss Juggles Economic Crisis With a Nations Mourning | By Mark Landler | TX 9-213-471 | 2022-11-01 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/world/europe/queen-elizabeth-funeral-king-charles-scotland.html | Thousands Join King in Scotland for Queens Final Tour of Capital | By Stephen Castle and Mark Landler | TX 9-213-471 | 2022-11-01 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/world/europe/queen-elizabeth-new-zealand.html | New Zealand Leader Affirms  Support for Shift to Republic | By Natasha Frost | TX 9-213-471 | 2022-11-01 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/world/europe/russia-putin-ukraine-war.html | Russians Start A Blame Game As Losses Rise | By Anton Troianovski | TX 9-213-471 | 2022-11-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/world/europe/ukraine-russia-offensive-whats-next.html | After Big Gains  Ukrainians Face  Critical Choices | By Thomas GibbonsNeff | TX 9-213-471 | 2022-11-01 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/world/europe/ukraines-success-europe-russia.html | Ukraines Battlefield Wins May Bolster EU Support | By Steven Erlanger | TX 9-213-471 | 2022-11-01 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/world/europe/zaporizhzhia-nuclear-plant-negotiations.html | Talks Open To End Fighting That Imperils A Power Plant | By Marc Santora and David E Sanger | TX 9-213-471 | 2022-11-01 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/world/middleeast/lebanon-blackouts.html | Chasing a Few Hours of Electricity in the Middle of the Night | By Raja Abdulrahim and Laura Boushnak | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-13 | https://www.nytimes.com/2022/09/12/arts/television/emmys-2022-review.html | Light Humor Wears Thin At This Party | By Mike Hale | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-13 | https://www.nytimes.com/2022/09/13/science/archaeology-mayan-mexico.html | Traces of a Dynasty | By Franz Lidz and Meghan Dhaliwal | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-13 | https://www.nytimes.com/2022/09/13/science/chittenango-snails-conservation.html | Tread Very Lightly Were Hunting For Tiny Snails | By Jessica Suarez and Oliver Whang | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-13 | https://www.nytimes.com/2022/09/13/sports/soccer/ajax-liverpool-champions-league.html | Ajax Cranks Out the Stars of the Future but Not Its Future | By Rory Smith | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-13 | https://www.nytimes.com/2022/09/13/world/europe/king-charles-wealth.html | As UK Cut Back Charles Expanded His Riches | By Jane Bradley and Euan Ward | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-14 | https://www.nytimes.com/2022/09/08/dining/drinks/schaller-weber-upper-east-side-jeremys.html | Schaller amp Weber to Open a Cocktail Bar | By Robert Simonson | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-14 | https://www.nytimes.com/2022/09/09/business/japan-telegrams.html | For Lifes Big Moments Japan Sends a Telegram | By Ben Dooley and Hikari Hida | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-14 | https://www.nytimes.com/2022/09/09/dining/one-pot-one-pan-recipes.html | A Clean Sweep With These Offerings | By Melissa Clark | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-14 | https://www.nytimes.com/2022/09/09/sports/horse-racing/real-players-backstretch-horse-racing.html | Capturing a Vanishing Slice of Horse Racing | By Joe Drape | TX 9-213-471 | 2022-11-01 |
| 2022-09-11 | 2022-09-14 | https://www.nytimes.com/2022/09/11/arts/diane-noomin-dead.html | Diane Noomin 75 Dies Revolutionary Cartoonist  With Wry Feminist Voice | By Penelope Green | TX 9-213-471 | 2022-11-01 |
| 2022-09-12 | 2022-09-14 | https://www.nytimes.com/2022/09/12/dining/challah-recipe.html | Bread With a Forgiving Holiday Spirit | By Claire Saffitz | TX 9-213-471 | 2022-11-01 |
| 2022-09-12 | 2022-09-14 | https://www.nytimes.com/2022/09/12/dining/chambers-review-pete-wells.html | Wine Lovers Can Rejoice Over a Reset | By Pete Wells | TX 9-213-471 | 2022-11-01 |
| 2022-09-12 | 2022-09-14 | https://www.nytimes.com/2022/09/12/dining/dashi-okume-greenpoint-brooklyn.html | To Simmer Get the Exact Dashi  You Need in Brooklyn | By Florence Fabricant | TX 9-213-471 | 2022-11-01 |
| 2022-09-12 | 2022-09-14 | https://www.nytimes.com/2022/09/12/dining/drinks/beaujolais-wine-review.html | A Dozen Reasons to Drink Beaujolais | By Eric Asimov | TX 9-213-471 | 2022-11-01 |
| 2022-09-12 | 2022-09-14 | https://www.nytimes.com/2022/09/12/dining/food-in-new-york-exhibit.html | To Visit Food in New York Arrives in the City | By Florence Fabricant | TX 9-213-471 | 2022-11-01 |

| 2022-09-12 | 2022-09-14 | https://www.nytimes.com/2022/09/12/dining/sechey-nonalcoholic-west-village.html | To Taste Nonalcoholic Beverages And a Tasting Counter | By Florence Fabricant | TX 9-213-471 | 2022-11-01 |
|---|---|---|---|---|---|---|
| 2022-09-12 | 2022-09-14 | https://www.nytimes.com/2022/09/12/dining/akashi-murakami-pancake-pan.html | To Stack Add a Bit of Art  To the Breakfast Platter | By Florence Fabricant | TX 9-213-471 | 2022-11-01 |
| 2022-09-12 | 2022-09-14 | https://www.nytimes.com/2022/09/12/dining/om-colicchios-pasta-sauce.html | To Prepare Tom Colicchios  New Pasta Sauces | By Florence Fabricant | TX 9-213-471 | 2022-11-01 |
| 2022-09-12 | 2022-09-14 | https://www.nytimes.com/2022/09/12/movies/knives-out-glass-onion-guide.html | The NoSpoilers Guide to Glass Onion | By Kyle Buchanan | TX 9-213-471 | 2022-11-01 |
| 2022-09-12 | 2022-09-14 | https://www.nytimes.com/2022/09/12/opinion/eliza-fletcher-memphis-violence.html | A Human Tragedy Is Not a Morality Play | By Margaret Renkl | TX 9-213-471 | 2022-11-01 |
| 2022-09-12 | 2022-09-14 | https://www.nytimes.com/2022/09/12/opinion/mark-finchem-arizona-trump.html | Election Skepticism Is on the Ballot in Arizona | By Katherine Miller | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/arts/television/emmys-succession-ted-lasso.html | Emmys May Mark the Peak of Peak TV | By John Koblin | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/arts/music/queen-elizabeth-ii-funeral-music.html | Notes of Tradition for Queen Elizabeth IIs Funeral | By Imani Danielle Mosley | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/arts/music/terri-lyne-carrington-new-standards.html | Women in Jazz Get Their Due | By Ayana Contreras | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/arts/pen-america-free-speech-rushdie.html | PEN America Defends A Right Under Siege | By Jennifer Schuessler | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/arts/television/best-worst-moments-2022-emmys.html | The Best and Worst of the Emmys | By The New York Times | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/books/andrew-sean-greer-less-is-lost.html | Hes Pretty Serious About Being Funny | By Alexandra Alter | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/books/review/ian-mcewan-lessons.html | Lust for Life Well Not Really | By Molly Young | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/business/economy/income-poverty-census-bureau.html | Pandemic Aid Cut Poverty To a Record Low in 2021 | By Lydia DePillis and Jason DeParle | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/business/economy/inflation-cpi-federal-reserve.html | Inflation Defying Efforts From Fed to Cool Economy | By Jeanna Smialek | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/business/hospitals-pandemic-flexible-space.html | Redesigning Hospitals for Greater Flexibility | By Debra Kamin | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/business/markets-inflation-stocks.html | Markets Fall As Inflation Gives Pause To Investors | By Joe Rennison | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/business/starbucks-reinvention-strategy-employees.html | Starbucks Is Planning For Changes | By Julie Creswell | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/climate/climate-law-tax-credits.html | How New Climate Law Can Help Consumers | By Coral Davenport | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/dining/honey-cake-latkes-auschwitz-birkenau.html | To Appreciate Recipes From Survivors Of AuschwitzBirkenau | By Florence Fabricant | TX 9-213-471 | 2022-11-01 |

| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/dining/hungarian-jewish-honey-cake.html | Not Your Average Honey Cake | By Joan Nathan | TX 9-213-471 | 2022-11-01 |
|---|---|---|---|---|---|---|
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/dining/nyc-pizza-guide-best-clam-pie.html | A LifeChanging Clam Pizza | By Nikita Richardson | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/dining/nyc-restaurant-news.html | The Porch Featuring Smokehouse Favorites Opens in Sugar Hill | By Florence Fabricant | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/dining/recipe-requests-social-media-commenters.html | The Torment of the Recipe Guy | By Tejal Rao | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/health/susan-l-solomon-dead.html | Susan L Solomon 71 Stem Cell Advocate | By Sam Roberts | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/movies/godard-films-streaming.html | Nine of Godards Movies Are Available to Stream | By Noel Murray | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/movies/jean-luc-godard-appreciation.html | Its Impossible to Measure Godards Impact on Cinema | By Manohla Dargis | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/movies/jean-luc-godard-dead.html | JeanLuc Godard Master of French New Wave Is Dead at 91 | By Dave Kehr and Jonathan Kandell | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/nyregion/andrew-cuomo-letitia-james.html | Cuomo Files State Ethics Complaint Against New York Attorney General | By Luis FerrSadurn | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/nyregion/coney-island-drowning-homicide-kids.html | Deaths of Three Children Found at Coney Island Are Ruled Homicides by Drowning | By Chelsia Rose Marcius and Andy Newman | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/nyregion/eric-adams-lee-zeldin-ny-governor.html | Trump Republican Latches Onto Unreceptive Adams | By Jesse McKinley and Dana Rubinstein | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/nyregion/new-york-rules-yeshivas.html | Private Schools Told Teach Students Basics Or Lose State Funding | By Brian M Rosenthal and Eliza Shapiro | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/opinion/putin-ukraine-winter.html | Putins New Cold War Freeze Europe | By Thomas L Friedman | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/opinion/ukraine-war-biden.html | Ukraines Achievement Belongs to Biden Too | By Bret Stephens | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/sports/baseball/mike-trout-home-run-streak.html | Trouts Streak Put Him In Good Company | By Benjamin Hoffman | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/sports/basketball/aja-wilson-dawn-staley-las-vegas-aces.html | Under Staleys Watch Wilson Couldnt Hide Nothing Has Changed | By Kris Rhim | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/sports/basketball/phoenix-suns-robert-sarver-suspended.html | NBA Suspends and Fines Suns Owner for Workplace Misconduct | By Scott Cacciola and Tania Ganguli | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/sports/football/seahawks-broncos-russell-wilson-score.html | Wilson Booed in Losing Return to Seattle | By Ken Belson | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/technology/celsius-network-crypto.html | Crypto Bank Plots Comeback After Bankruptcy Filing | By David YaffeBellany | TX 9-213-471 | 2022-11-01 |

| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/technology/twitter-whistle-blower-security-flaws.html | Twitter Disregarded Alarm Over Foreign Infiltration WhistleBlower Says | By David McCabe and Kate Conger | TX 9-213-471 | 2022-11-01 |
|---|---|---|---|---|---|---|
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/theater/music-man-broadway-closing.html | Music Man Run to End In January | By Michael Paulson | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/travel/airline-incident-sentence.html | Unruly Flier Is Sentenced To 4 Months | By Maria Cramer | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/us/larry-krasner-contempt-impeachment.html | Philadelphia Prosecutor Found in Contempt by Pennsylvania House | By Shaila Dewan | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/us/politics/biden-inflation-report-economy.html | Spiking Costs Defy Bidens Rosy Outlook | By Jim Tankersley | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/us/politics/ken-starr-dead.html | Ken Starr Whose Investigation Led to Clintons Impeachment Dies at 76 | By Peter Baker | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/us/politics/mary-peltola-first-alaska-native-congress.html | Peltolas Day of Firsts From Alaska to House | By Emily Cochrane | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/us/politics/national-archives-trump-records.html | Archives Unsure if Trump Returned All Documents | By Luke Broadwater | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/us/politics/republicans-abortion-national-ban.html | GOP Unable To Find Unity Over Abortion | By Lisa Lerer and Elizabeth Dias | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/us/politics/russia-election-interference.html | Russia Secretly Spent 300 Million To Sway Elections Around the World | By Edward Wong | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/us/politics/ukraine-russia-pentagon.html | After Gloomy War Game US Helped Ukraine Find a Better Strategy | By Julian E Barnes Eric Schmitt and Helene Cooper | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/us/rape-kit-dna-san-francisco.html | Woman Sues San Francisco After DNA From Rape Kit Led to Her Arrest Years Later | By Eduardo Medina | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/us/west-virginia-abortion.html | West Virginia Is Second State to Pass Ban on Abortion Since Roe Ruling | By Campbell Robertson | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/world/africa/kenya-president-william-ruto-inauguration.html | After Bitter Election Crowds and Confetti Greet Kenyas New President | By Abdi Latif Dahir | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/world/americas/us-mexico-investments-biden.html | US Sees Mexico as Manufacturing Hub but Investors Wary | By Ana Swanson | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/world/asia/china-russia-xi-putin.html | Friendship With Putin Doesnt Mean That Xi Will Fully Cast His Lot | By Keith Bradsher Anton Troianovski and Jane Perlez | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/world/asia/squid-game-emmy-south-korea.html | South Korea Flexes Its Cultural Muscle | By Jin Yu Young | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/world/asia/sri-lanka-asia-cup-cricket-netball.html | After Months of Protests and Crises Sri Lanka Has Something to Celebrate | By Skandha Gunasekara and Mike Ives | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/world/asia/xi-jinping-china-biden.html | Biden Faces Dual Threat Xi and Putin | By Jane Perlez | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/world/australia/man-killed-kangaroo.html | Australia Man Fatally Injured By Kangaroo He Had as Pet | By Yan Zhuang | TX 9-213-471 | 2022-11-01 |

| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/world/europe/armenia-azerbaijan-conflict.html | Clash Between Armenia and Azerbaijan Raises Fears of a Broader Conflict | By Carlotta Gall and Matina StevisGridneff | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/world/europe/bees-queen-elizabeth.html | Royal Providers of Sweetness Are Told of Elizabeths Death | By Daniel Victor | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/world/europe/king-charles-northern-ireland.html | Sorrow and Symbolism on Vivid Display as Charles Visits Northern Ireland | By Mark Landler | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/world/europe/king-charles-queen-elizabeth.html | Londoners Line the Streets to Catch a Glimpse of the Royal Coffin | By Megan Specia | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/world/europe/princess-diana-camilla-queen-elizabeth.html | Finding Comfort and Forgiveness in the Fullness of Time | By Sarah Lyall | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/world/europe/ukraine-russia-retreat-morale.html | In Ukrainian Towns Russia Fled  Signs of a Hasty Scared Retreat | By Andrew E Kramer and Jeffrey Gettleman | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/interactive/2022/09/13/us/politics/congress-members-stock-trading-list.html | These 97 Members of Congress Reported Trades in Companies Influenced by Their Committees | By Alicia Parlapiano Adam Playford Kate Kelly and Ege Uz | TX 9-213-471 | 2022-11-01 |
| 2022-09-14 | 2022-09-14 | https://www.nytimes.com/2022/09/13/us/politics/alex-jones.html | In Testimony Families of Sandy Hook Victims Recall Pain Caused by Joness Lies | By Elizabeth Williamson | TX 9-213-471 | 2022-11-01 |
| 2022-09-14 | 2022-09-14 | https://www.nytimes.com/2022/09/13/us/politics/jan-6-justice-department-subpoenas.html | Despite Flurry of Subpoenas Decisions in Jan 6 Inquiry Remain Unclear | By Katie Benner and Adam Goldman | TX 9-213-471 | 2022-11-01 |
| 2022-09-14 | 2022-09-14 | https://www.nytimes.com/2022/09/14/climate/oil-gas-furnace-heat-pump.html | Helping Cities Evict a Climate Villain Lurking in the Basement | By Somini Sengupta | TX 9-213-471 | 2022-11-01 |
| 2022-09-14 | 2022-09-14 | https://www.nytimes.com/2022/09/14/insider/jack-nicas-brazil.html | One Bureau Chief Five Countries | By Terence McGinley | TX 9-213-471 | 2022-11-01 |
| 2022-09-14 | 2022-09-14 | https://www.nytimes.com/2022/09/14/sports/football/nfl-wr-davante-adams-amari-cooper.html | Catch This Some Teams Dont Think It Matters | By Mike Tanier | TX 9-213-471 | 2022-11-01 |
| 2022-09-14 | 2022-09-14 | https://www.nytimes.com/2022/09/14/us/politics/election-abortion-midterms-inflation.html | Primary Season Ends With a Political Landscape Vastly Transformed | By Jonathan Weisman | TX 9-213-471 | 2022-11-01 |
| 2022-08-15 | 2022-09-15 | https://www.nytimes.com/2022/08/15/well/move/exercise-dementia-risk.html | Here to Help What Types of Exercise Reduce Dementia Risk | By Rachel Fairbank | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-15 | https://www.nytimes.com/2022/09/09/arts/el-anatsui-bernardine-evaristo-rolex-mentor.html | Mentors Named for Rolex Arts Initiative | By Roslyn Sulcas | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-15 | https://www.nytimes.com/2022/09/style/eric-adams-clothes.html | Who Is the Mayor Wearing | By Jessica Testa | TX 9-213-471 | 2022-11-01 |
| 2022-09-10 | 2022-09-15 | https://www.nytimes.com/2022/09/10/style/german-larkin-photographer.html | He Took a Shot and It Paid Off | By Katie Kiefner | TX 9-213-471 | 2022-11-01 |
| 2022-09-10 | 2022-09-15 | https://www.nytimes.com/2022/09/10/style/linda-evangelista-fendi-baguette.html | A Purse and a Model Create a Late90s Feel | By Vanessa Friedman | TX 9-213-471 | 2022-11-01 |
| 2022-09-10 | 2022-09-15 | https://www.nytimes.com/2022/09/10/style/new-york-fashion-week-comedians.html | The Jokes on Fashion Week With This Show | By John Ortved | TX 9-213-471 | 2022-11-01 |

| 2022-09-11 | 2022-09-15 | https://www.nytimes.com/2022/09/11/style/marni-new-york-fashion-week.html | Marni Makes Magic Under the Bridge | By Vanessa Friedman | TX 9-213-471 | 2022-11-01 |
|---|---|---|---|---|---|---|
| 2022-09-11 | 2022-09-15 | https://www.nytimes.com/2022/09/11/us/gwendolyn-midlo-hall-dead.html | Gwendolyn Midlo Hall 93 Who Dug Deep to Retrieve Enslaved Peoples Identities | By Clay Risen | TX 9-213-471 | 2022-11-01 |
| 2022-09-12 | 2022-09-15 | https://www.nytimes.com/2022/09/12/nyregion/nyc-congestion-pricing-manhattan-bronx.html | Plan to Tame Traffic in Manhattan Could Choke the Bronx | By Ana Ley | TX 9-213-471 | 2022-11-01 |
| 2022-09-12 | 2022-09-15 | https://www.nytimes.com/2022/09/12/style/telfar-rainbow-bag.html | Somewhere Inside the Rainbow Store a Telfar Bag | By Isabella Paoletto | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-15 | https://www.nytimes.com/2022/09/12/arts/music/ramsey-lewis-dead.html | Ramsey Lewis Jazz Pianist Who Found Groove on Pop Charts Dies at 87 | By Peter Keepnews | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-15 | https://www.nytimes.com/2022/09/13/business/media/mr-beast-night-capital.html | A 100 Million Bet on Finding the Next YouTube Megastar | By Benjamin Mullin | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-15 | https://www.nytimes.com/2022/09/13/crosswords/hans-niemann-magnus-carlsen-cheating-accusation.html | After the World Champion Is Upset Whispers of Cheating Roil the Sport | By Greg Keener | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-15 | https://www.nytimes.com/2022/09/13/opinion/david-milch-memoir.html | Our Father the Unreliable Narrator | By Elizabeth Milch and Olivia Milch | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-15 | https://www.nytimes.com/2022/09/13/opinion/israel-civilian-casualties.html | Israel Can Do More to Prevent Civilian Casualties | By Serge Schmemann | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-15 | https://www.nytimes.com/2022/09/13/style/nyfw-mens-day.html | Male Clothing That Goes With the Flow | By Guy Trebay | TX 9-213-471 | 2022-11-01 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/arts/dance/florentina-holzinger-ophelia.html | Making Everyone Uncomfortable by Design | By Thomas Rogers | TX 9-213-471 | 2022-11-01 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/arts/design/christies-baltimore-gallery-black-artists.html | A Christies Collaboration Is Focusing On Diversity | By Robin Pogrebin | TX 9-213-471 | 2022-11-01 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/arts/music/charles-stepney-step-on-step.html | Decades Later a Producer Is the Focus of a Deep Dive | By Marcus J Moore | TX 9-213-471 | 2022-11-01 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/arts/music/r-kelly-guilty-sex-abuse-video-girl.html | Kelly Is Convicted in Case Involving Videos of Girl 14 | By Julia Jacobs and Robert Chiarito | TX 9-213-471 | 2022-11-01 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/arts/television/raanan-hershberg-jokes-from-the-underground-youtube.html | Mastering the Art Of Losing All Control | By Jason Zinoman | TX 9-213-471 | 2022-11-01 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/books/magnificent-rebels-andrea-wulf.html | They Preferred to Sing a Song of Themselves | By Jennifer Szalai | TX 9-213-471 | 2022-11-01 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/business/britain-inflation.html | Britains Inflation Rate Slows Slightly to 99 Percent | By Eshe Nelson | TX 9-213-471 | 2022-11-01 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/business/energy-environment/russia-saudi-oil-putin-mbs.html | Ostracized By West Russia Aligns With Saudis | By Clifford Krauss | TX 9-213-471 | 2022-11-01 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/business/eu-google-antitrust-fine.html | Googles Appeal Of Fine Is Denied by EU Court | By Adam Satariano | TX 9-213-471 | 2022-11-01 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/business/freight-rail-strike-supply-chain.html | Possible Chaos for Business Scarcity for Consumers and Fuel for Prices | By Peter S Goodman | TX 9-213-471 | 2022-11-01 |

| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/business/social-security-cola-increase.html | Social Security Rises to Cover Cost of Living | By Mark Miller | TX 9-213-471 | 2022-11-01 |
|---|---|---|---|---|---|---|
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/climate/oil-industry-documents-disinformation.html | Oil Executives Changed Their Climate Tone in Private Files Show | By Hiroko Tabuchi | TX 9-213-471 | 2022-11-01 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/climate/patagonia-climate-philanthropy-chouinard.html | Billionaire Gives Away His Company to Fight Climate Change | By David Gelles | TX 9-213-471 | 2022-11-01 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/movies/honk-for-jesus-church-satires.html | Whats So Funny About Faith | By Maya Phillips | TX 9-213-471 | 2022-11-01 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/movies/irene-papas-dead.html | Irene Papas 96 Star Of Tales About Zorba And Other Greeks Dies | By Anita Gates | TX 9-213-471 | 2022-11-01 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/nyregion/bennett-cuomo-lawsuit-sexual-harassment.html | ExAssistant Sues Cuomo Claiming Harassment | By Luis FerrSadurn | TX 9-213-471 | 2022-11-01 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/nyregion/erin-merdy-coney-island.html | Mother 30 Is Charged In Drowning Of Children | By Chelsia Rose Marcius and Andy Newman | TX 9-213-471 | 2022-11-01 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/nyregion/legionnaires-outbreak-nursing-home-nyc.html | Legionnaires Is Suspected In 2 Deaths In Manhattan | By Hurubie Meko | TX 9-213-471 | 2022-11-01 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/nyregion/nyc-911-calls-riverside-drive.html | Bomb Scare Murder Fights Thousands of 911 Calls at One Site | By Michael Wilson | TX 9-213-471 | 2022-11-01 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/nyregion/nyc-covid-job-losses.html | New York Lags Other Big Cities In Job Recovery | By Nicole Hong and Matthew Haag | TX 9-213-471 | 2022-11-01 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/opinion/abortion-roe-exceptions.html | Can Exceptions to a Ban on Abortion Work | By Ross Douthat | TX 9-213-471 | 2022-11-01 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/opinion/women-candidate-2022.html | Britain 3 America 0 | By Gail Collins | TX 9-213-471 | 2022-11-01 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/sports/basketball/aces-sun-wnba-finals.html | With Some Tough Encouragement Aces Move to the Brink of a Title | By Kris Rhim | TX 9-213-471 | 2022-11-01 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/sports/basketball/adam-silver-nba-robert-sarver-suns.html | Conduct Is Indefensible | By Tania Ganguli | TX 9-213-471 | 2022-11-01 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/sports/basketball/robert-sarver-phoenix-suns-owner.html | Its Time To Say Enough Yet Again | By Kurt Streeter | TX 9-213-471 | 2022-11-01 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/sports/boston-nonbinary-runners-marathon.html | Nonbinary Runners Are Gaining Ground | By Talya Minsberg | TX 9-213-471 | 2022-11-01 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/style/bags-shopping-where-the-rust-belt-meets-the-runway.html | The Midwest Makes Its Way to New York | By Jessica Testa | TX 9-213-471 | 2022-11-01 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/style/little-dresses-for-big-nights.html | Aloft With the Denizens of Styles Penthouse | By Jessica Iredale | TX 9-213-471 | 2022-11-01 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/style/nyfw-party-photos.html | The Frenetic Pulse Of Fashion Week | By Denny Lee | TX 9-213-471 | 2022-11-01 |

| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/technology/california-files-antitrust-lawsuit-against-amazon.html | Antitrust Suit Vs Amazon By California | By Karen Weise and David McCabe | TX 9-213-471 | 2022-11-01 |
|---|---|---|---|---|---|---|
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/personaltech/texting-ios-android.html | A Wish List to Enhance Text Messaging | By Brian X Chen | TX 9-213-471 | 2022-11-01 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/technology/tiktok-china-senate.html | Lawmakers Question Top TikTok Executive About Companys Ties to China | By David McCabe | TX 9-213-471 | 2022-11-01 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/theater/little-amal-puppet-new-york-city.html | On Stilts to Make Refugees Visible | By Matt Stevens | TX 9-213-471 | 2022-11-01 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/us/politics/afghanistan-central-bank-switzerland.html | US Sets Up Trust With 35 Billion in Frozen Assets to Aid Afghan Economy | By Charlie Savage | TX 9-213-471 | 2022-11-01 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/us/politics/congress-stock-trading-legislation.html | Pelosi Promises Bill to Limit Lawmakers Trades | By Kate Kelly and Alicia Parlapiano | TX 9-213-471 | 2022-11-01 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/us/politics/detroit-biden-charging-stations.html | In Detroit Biden Announces Money for Charging Stations | By Zach Montague and Coral Davenport | TX 9-213-471 | 2022-11-01 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/us/politics/durham-inquiry-trump-russia.html | Durham Investigation Starting to Wind Down As Grand Jury Expires | By Katie Benner Adam Goldman and Charlie Savage | TX 9-213-471 | 2022-11-01 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/us/politics/egypt-military-aid-biden.html | US to Move Forward on Military Aid to Egypt Despite Rights Concerns | By Edward Wong and Vivian Yee | TX 9-213-471 | 2022-11-01 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/us/politics/iran-hacking-cyberattacks.html | US Charges 3 Iranians  In Wide Hacking Scheme | By Glenn Thrush | TX 9-213-471 | 2022-11-01 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/us/politics/mike-lindell-search-warrant-investigation.html | Inquiry Into Colorado Clerk Reaches MyPillow Chief | By Charles Homans Ken Bensinger Alexandra Berzon and Alan Feuer | TX 9-213-471 | 2022-11-01 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/us/politics/rail-strike-biden.html | With Rail Strike Inching Closer Biden Urges Sides to Reach Deal | By Jim Tankersley and Ana Swanson | TX 9-213-471 | 2022-11-01 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/us/politics/trump-greenland.html | Cosmetics Billionaire Convinced Trump the US Should Buy Greenland | By Peter Baker | TX 9-213-471 | 2022-11-01 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/us/politics/trump-presidential-records-act.html | In Legal Fight Over Documents a Lot of Smoke From the Former President | By Charlie Savage and Alan Feuer | TX 9-213-471 | 2022-11-01 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/us/supreme-court-yeshiva-university-gay-rights.html | Jewish University Loses Ruling in Suit Over LGBT Group | By Adam Liptak | TX 9-213-471 | 2022-11-01 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/world/asia/malaysia-najib-rosmal-1mdb.html | Herms Bags and Cash The Fall of Malaysias First Couple | By Richard C Paddock | TX 9-213-471 | 2022-11-01 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/world/asia/pakistan-floods.html | Rising Despair As Floodwaters Engulf Villages | By Christina Goldbaum Zia urRehman and Kiana Hayeri | TX 9-213-471 | 2022-11-01 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/world/asia/xi-jinping-putin-china.html | Xi Leaves Covid Bubble  Traveling Outside China | By Austin Ramzy | TX 9-213-471 | 2022-11-01 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/world/europe/eu-ursula-von-der-leyen-russia-war.html | A Top EU Official Seizing the Moment To Stand Up to Putin | By Matina StevisGridneff | TX 9-213-471 | 2022-11-01 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/world/europe/france-isis-families.html | Top European Court Condemns Frances Refusal to Bring Home ISIS Families | By Constant Mheut | TX 9-213-471 | 2022-11-01 |

| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/world/europe/queen-elizabeth-funeral-procession-london.html | With Solemn Pomp Royal Family Entrusts Queens Body to the State | By Mark Landler | TX 9-213-471 | 2022-11-01 |
|---|---|---|---|---|---|---|
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/world/europe/russia-ukraine-border-belgorod.html | In Russian Border City a War Feels Less Distant | By Valerie Hopkins | TX 9-213-471 | 2022-11-01 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/world/europe/sweden-election-result-right.html | Swedens Right Wing Wins Slim Majority in a Stunning Electoral Shift | By Christina Anderson and Isabella Kwai | TX 9-213-471 | 2022-11-01 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/world/europe/ukraine-war-bakhmut-donbas.html | Trapped in a City Under Siege and Wary of What Comes Next | By Thomas GibbonsNeff Natalia Yermak and Tyler Hicks | TX 9-213-471 | 2022-11-01 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/world/europe/ukraine-zelensky-izium.html | Zelensky Visits City Recaptured In Eastern Blitz | By Andrew E Kramer and Marc Santora | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-15 | https://www.nytimes.com/2022/09/15/books/review/new-pyschological-thrillers.html | Elderly Women Up to No Good | By Sarah Lyall | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-15 | https://www.nytimes.com/2022/09/15/insider/searching-for-common-ground-in-a-fractured-political-landscape.html | Wrestling With Democracys Meaning | By Emmett Lindner | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-15 | https://www.nytimes.com/2022/09/15/sports/soccer/soccer-transfers-agents.html | Hollywood Merger Could Reshape Transfer Market | By Rory Smith | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-15 | https://www.nytimes.com/2022/09/15/politics/fetterman-stroke-health.html | Openness Becomes Issue in Pennsylvania Race | By Katie Glueck Blake Hounshell and Gina Kolata | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-16 | https://www.nytimes.com/2022/09/09/us/elizabeth-bailey-dead.html | Elizabeth Bailey 83 Economist and First Woman on the Civil Aeronautics Board | By Neil Genzlinger | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-16 | https://www.nytimes.com/interactive/2022/09/09/climate/growing-wildfire-risk-homes.html | As Wildfires Grow Millions of Homes Are Being Built in Harms Way | By Nadja Popovich and Brad Plumer | TX 9-213-471 | 2022-11-01 |
| 2022-09-10 | 2022-09-16 | https://www.nytimes.com/2022/09/10/arts/music/mable-john-dead.html | Mable John 91 Is Dead A Pioneering RampB Singer With a Sparkling Rsum | By Alex Williams | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-16 | https://www.nytimes.com/2022/09/13/movies/gameboys-the-movie-review.html | Gameboys The Movie | By Kyle Turner | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-16 | https://www.nytimes.com/2022/09/13/theater/come-fall-in-love-ddlj-musical-bollywood.html | From Bollywood to Stage With a Contentious Lead | By Cara Joy David | TX 9-213-471 | 2022-11-01 |
| 2022-09-14 | 2022-09-16 | https://www.nytimes.com/2022/09/14/movies/terra-femme-review.html | Terra Femme | By Ben Kenigsberg | TX 9-213-471 | 2022-11-01 |
| 2022-09-14 | 2022-09-16 | https://www.nytimes.com/2022/09/14/opinion/international-world/china-espionage.html | Chinas Covert Operations May Overwhelm Us | By Nigel Inkster | TX 9-213-471 | 2022-11-01 |
| 2022-09-14 | 2022-09-16 | https://www.nytimes.com/2022/09/14/style/rommy-revson-dead.html | Rommy Hunt Revson 78 the Designer Of the Popular and Practical Scrunchie | By Richard Sandomir | TX 9-213-471 | 2022-11-01 |
| 2022-09-14 | 2022-09-16 | https://www.nytimes.com/2022/09/14/us/art-rosenbaum-dead.html | Art Rosenbaum Painter and Preserver of Traditional Music Dies at 83 | By Richard Fausset | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/arts/dance/dance-theater-of-harlem-robert-garland.html | A New Leader for Dance Theater | By Julia Jacobs | TX 9-213-471 | 2022-11-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/design/bharti-kher-statue-central-park-india.html | An Ancestor Thats Meant for Everyone | By Siddhartha Mitter | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/arts/design/hew-locke-review-metropolitan-museum.html | Trophies of Power or Dismay | By Holland Cotter | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/music/rina-sawayama-hold-the-girl-review.html | Swaddling Her Inner Child | By Lindsay Zoladz | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/arts/music/wet-ink-ensemble-orlando-furioso-kate-soper-hex-review.html | Outshining a Premiere a Group Claims the Stage | By Seth Colter Walls | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/television/los-espookys-sheng-wang.html | This Weekend I Have | By Margaret Lyons | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/business/economy/railroad-workers-strike.html | A Rebellion By Workers As Railroads Get Leaner | By Noam Scheiber and Niraj Chokshi | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/business/fedex-lowers-revenue-forecast.html | FedEx Slashes Forecast Citing Global Slowdowns | By Benjamin Mullin | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/business/janet-yellen-5000-irs-hires.html | Yellen Vows 5000 IRS Hires To Help Respond to Taxpayers | By Alan Rappeport | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/business/justice-department-corporate-compliance.html | Justice Dept Offers a Carrot To Corporations | By Ephrat Livni | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/business/kanye-west-yeezy-gap.html | HipHop Mogul Ends His Partnership With the Gap | By Jordyn Holman and Vanessa Friedman | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/business/media/cnn-overhauls-its-morning-show.html | CNN Is Set to Overhaul Morning Show | By John Koblin | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/business/mortgage-rates.html | In US Rate On Mortgage Exceeds 6 | By Tara Siegel Bernard | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/business/newsom-california-children-online-safety.html | Sweeping California Law Could Reshape Childrens Safety Online | By Natasha Singer | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/business/rail-strike.html | Tentative Deal Avoids Strike by Rail Unions | By Jim Tankersley | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/business/shell-ceo-van-beurden.html | Shells Chief Executive to Step Down at Years End | By Stanley Reed | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/business/trump-media-pipe-spac.html | Delay Imperils Financing For Trump Media Merger | By Matthew Goldstein | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/climate/pakistan-floods-global-warming.html | Study of Pakistans Floods Shows Signs of Climate Change at Work | By Raymond Zhong | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/climate/solar-energy-school-funding.html | Some School Districts Find Fiscal Relief by Turning Toward the Sun | By Cara Buckley | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/health/fda-drug-industry-fees.html | FDA Relies on Funding From the Drug Companies It Oversees | By Christina Jewett | TX 9-213-471 | 2022-11-01 |

| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/movies/casablanca-beats-review.html | Casablanca Beats | By Austin Considine | TX 9-213-471 | 2022-11-01 |
|---|---|---|---|---|---|---|
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/movies/confess-fletch-review.html | Confess Fletch | By Nicolas Rapold | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/movies/drifting-home-review.html | Drifting Home | By Maya Phillips | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/movies/four-winters-review.html | Four Winters | By Nicolas Rapold | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/movies/gods-country-review.html | Wisps of Menace Hang in the Crisp Mountain Air | By Manohla Dargis | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/movies/goodnight-mommy-review.html | Goodnight Mommy | By Jeannette Catsoulis | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/movies/heathers-the-musical-review.html | Heathers The Musical | By Elisabeth Vincentelli | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/movies/i-used-to-be-famous-review.html | I Used to Be Famous | By Glenn Kenny | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/movies/moonage-daydream-review-david-bowie.html | So Much More Than a Space Oddity | By AO Scott | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/movies/pearl-review.html | Shes Got Tools That Shes Eager to Use | By AO Scott | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/movies/riotsville-usa-review.html | Riotsville USA | By Glenn Kenny | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/movies/see-how-they-run-review.html | See How They Run | By Teo Bugbee | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/movies/the-african-desperate-review.html | The African Desperate | By Devika Girish | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/movies/the-silent-twins-review.html | The Silent Twins | By Beandrea July | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/movies/the-woman-king-review-viola-davis.html | Warriors Come Out to Slay | By Manohla Dargis | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/nyregion/casino-hudson-yards-manhattan.html | Bid for New Casino in Manhattan Will Come From a Top Developer and a Las Vegas Giant | By Dana Rubinstein Nicole Hong and Matthew Haag | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/nyregion/letitia-james-trump-settlement.html | New York Might File Suit After Rejecting Settlement Offer From Trump | By Ben Protess Jonah E Bromwich and William K Rashbaum | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/nyregion/nyc-homeless-shelters-migrants.html | Influx of Migrants Tests New York City Obligation  To Shelter All Who Ask | By Jeffery C Mays | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/opinion/consumer-price-index.html | Whos Afraid of the Consumer Price Index | By Paul Krugman | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/opinion/covid-booster-shot.html | Theres Terrific News About the New Covid Boosters | By Zeynep Tufekci | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/opinion/strategy-defeat-donald-trump.html | There Still Is No Strategy to Defeat Trump | By David Brooks | TX 9-213-471 | 2022-11-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/sports/basketball/eurobasket-gobert-antetokounmpo-doncic-jokic.html | EuroBasket Has Returned After the Pandemic Heres What to You Need to Know | By Victor Mather | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/sports/football/football-helmet-shortage.html | A Helmet Shortage Sends Costs Soaring For US High Schools | By Jer Longman | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/sports/ncaabasketball/uconn-pay-kevin-ollie.html | UConn Agrees to Pay 39 Million to Coach Fired Amid Recruiting Inquiry | By Billy Witz | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/sports/tennis/federer-retires-tennis.html | Federer Announces Retirement Sign of Tenniss Changing Times | By Christopher Clarey | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/sports/tennis/roger-federer-came-along-when-tennis-desperately-needed-him.html | A Man of Grace On and Off the Court | By Matthew Futterman | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/sports/tennis/roger-federer-retires-rafael-nadal-novak-djokovic.html | Changing of the Guard Might Come Slowly | By David Waldstein | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/technology/ethereum-merge-crypto.html | Can the Merge Save Crypto | By David YaffeBellany | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/technology/merge-ethereum-crypto.html | Merge a Watershed Moment for Crypto Comes With Risks | By Kevin Roose | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/theater/a-perfect-party-for-trees.html | Celebrating Audiences Not Segregating Them | By Laurel Graeber | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/theater/eleri-ward-keep-a-tender-distance.html | Tracing The Gaps Between Desires | By Rob WeinertKendt | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/us/desantis-abbott-migrants-immigration.html | Migrants Sent to Marthas Vineyard as Message | By Will Sennott Zolan KannoYoungs Eileen Sullivan and Patricia Mazzei | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/us/jovan-vavic-usc-varsity-blues.html | Judge Grants ExCoach a New Trial in the Varsity Blues Scandal | By Anemona Hartocollis | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/us/marthas-vineyard-venezuela-migrants.html | A Surge of Venezuelans  Presents a Special Case | By Miriam Jordan and Remy Tumin | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/us/mosquito-fire-california.html | Fire Becomes  Largest of Year  In California | By Mike Ives | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/us/politics/biden-china-tech-executive-order.html | Biden Issues Order Aimed At Restricting Investments By China in American Tech | By David E Sanger | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/us/politics/biden-white-supremacy.html | President Denounces Prejudice and Swipes at Trump | By Peter Baker | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/us/politics/desantis-migrant-flights.html | The Political Calculations Behind DeSantiss Migrant Flights North | By Blake Hounshell | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/us/politics/don-bolduc-nh.html | 20 Election Denier Changes Tune After Winning Primary | By Maggie Astor | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/us/politics/earl-j-silbert-dead.html | Earl J Silbert Who Led Prosecution of the Watergate Burglars Dies at 86 | By Richard Sandomir | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/us/politics/house-federal-workers-trump.html | House Passes Bill to Protect Federal Workers | By Catie Edmondson | TX 9-213-471 | 2022-11-01 |

| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/polit ics/senate-gay-marriage.html | Angering Some in Party Democrats Delay Senate Vote on Gay Marriage | By Annie Karni | TX 9-213-471 | 2022-11-01 |
|---|---|---|---|---|---|---|
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/polit ics/trump-documents-special-master.html | Judge Upholds Order Blocking Trump Inquiry | By Charlie Savage Alan Feuer and Glenn Thrush | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/world/a mericas/argentina-assassination-attempt-hoax.html | Attempt on Vice President Fuels Conspiracy Theories | By David Feliba Natalie Alcoba and Jack Nicas | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/world/a mericas/mexico-jose-rodriguez-perez-students.html | Mexican General Arrested in Disappearances | By Oscar Lopez | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/world/a sia/new-zealand-south-korea.html | Arrest in Deaths of 2 Children in New Zealand | By Natasha Frost | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/world/e urope/biden-brittney-griner-paul-whelan.html | Biden to Visit With Families Of Americans Held in Prison | By Michael D Shear | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/world/e urope/dam-strike-russia-ukraine.html | Russia Damages a Dam in Ukraine Unleashing Fears of Flooding | By Oleksandr Chubko and Jeffrey Gettleman | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/world/e urope/europe-wood-energy-deforestatation.html | EU Signals a Move Away From Wood Energy Aid | By Sarah Hurtes | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/world/e urope/germany-holocaust-reparations-ukraine.html | Germany to Pay 12 Billion in Holocaust Reparations Including Ukraine Fund | By Erika Solomon | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/world/e urope/giorgia-meloni-italy-right.html | HardRight Candidate Poised to Lead Italy Tries to Soften Edges | By Jason Horowitz | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/world/e urope/king-charles-swans-queen-elizabeth.html | Ugly Duckling All Grown Up Now Belongs To New King | By Daniel Victor | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/world/e urope/princess-anne-royal-influence.html | Princess Annes Influence Rises In SlimmedDown Royal Family | By Mark Landler | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/world/e urope/putin-china-ukraine.html | Chinas Support  For Russias War  Appears to Slip | By Anton Troianovski and Keith Bradsher | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/world/e urope/queen-elizabeth-funeral.html | Intricate Timeline for a Royal Funeral | By Emma Bubola | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/world/e urope/queen-lying-in-state-queue.html | Overnight Wait in London to Bid Farewell and Be Part of History | By Isabella Kwai | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/world/e urope/sweden-election-far-right.html | Swedish FarRight Partys Rise Was Both Expected and Shocking | By Steven Erlanger and Christina Anderson | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/world/e urope/uk-oxford-comma-health-agency.html | Britains Health Agency Delete the Last Comma | By Euan Ward | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/world/ middleeast/israel-marvel-captain-america-sabra.html | With Israeli Superhero Marvel Attracts Critics | By Isabel Kershner | TX 9-213-471 | 2022-11-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-09-16 | 2022-09-16 | https://www.nytimes.com/2022/09/15/movies/do-revenge-review-strangers-on-a-text-chain.html | Do Revenge | By Amy Nicholson | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-16 | https://www.nytimes.com/2022/09/15/technology/uber-hacking-breach.html | Uber Opens Investigation Into Breach | By Kate Conger and Kevin Roose | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-16 | https://www.nytimes.com/2022/09/15/world/europe/biden-ukraine-military-aid.html | US to Send More Matriel To Ukraine | By Eric Schmitt | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-16 | https://www.nytimes.com/2022/09/16/arts/design/de-kooning-sothebys-studio-east-hampton.html | Where Willem de Kooning Felt Free | By Arthur Lubow | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-16 | https://www.nytimes.com/2022/09/16/insider/what-shiva-taught-me-about-covering-tragedy.html | Covering a Tragedy Guided by Shiva | By Emma Goldberg | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-16 | https://www.nytimes.com/2022/09/16/nyregion/new-jersey-greenway.html | Transformative Greenway Will Connect 8 New Jersey Municipalities | By Tracey Tully | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-16 | https://www.nytimes.com/2022/09/16/us/politics/biden-democrats-abortion-trump-poll.html | Polling Shows New Strength By Democrats | By Lisa Lerer and Nate Cohn | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-17 | https://www.nytimes.com/2022/09/13/theater/michael-r-jackson-white-girl-in-danger.html | White Girl in Danger To Run Off Broadway | By Michael Paulson | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-17 | https://www.nytimes.com/2022/09/15/arts/dance/misty-copeland-diversity-ballet.html | Misty Copeland Aims to Develop Ballets Next Generation | By Javier C Hernndez | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-17 | https://www.nytimes.com/2022/09/15/books/peter-davison-dead.html | Peter Davison 95 Who Was Orwell Scholar on a Monumental Scale | By Sam Roberts | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-17 | https://www.nytimes.com/2022/09/15/business/economy/inflation-markets-economy.html | On Inflation Eyes Turn to Job Market | By Jeanna Smialek | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-17 | https://www.nytimes.com/2022/09/15/climate/louisiana-judge-blocks-formosa-plant.html | In Louisianas Cancer Alley Judge Issues Another Blow to Massive Plastics Plant | By Lisa Friedman | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-17 | https://www.nytimes.com/2022/09/15/dining/drinks/fred-franzia-dead.html | Fred Franzia 79 Who Rattled Napa With His TwoBuck Chuck Is Dead | By Priya Krishna | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-17 | https://www.nytimes.com/2022/09/15/us/native-american-remains-university-of-north-dakota.html | 3 Decades After a Law to Return Native Remains Still Waiting | By Mitch Smith and Julie Bosman | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-17 | https://www.nytimes.com/2022/09/15/world/europe/ukraine-opera-singer.html | Reclaiming a Rich Baritone From the Havoc of Five Russian Bullets | By Erika Solomon | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/15/technology/youtube-opens-more-pathways-for-creators-to-make-money-on-the-platform.html | YouTube Is Set To Add Ways For Creators To Earn Money | By Nico Grant | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/arts/design/uk-royal-patronages.html | Wanted Royal Seal Of Approval | By Alex Marshall | TX 9-213-471 | 2022-11-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/music/jorja-fleezanis-dead.html | Jorja Fleezanis 70 Energetic Violinist Dedicated Teacher and Pioneering Concertmaster | By David Allen | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/arts/music/julia-wolfe-her-story-review.html | Womens Suffrage Recalled With Fervor | By Joshua Barone | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/arts/television/mash-50th-anniversary.html | MASH at 50 Laugh Till You Cry | By James Poniewozik | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/books/book-bans.html | Attempts to Ban Books Are Increasing | By Alexandra Alter and Elizabeth A Harris | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/business/dara-khosrowshahi-ceo-uber-breach-trial.html | Uber Boss Lost Trust in ExSecurity Chief | By Cade Metz | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/business/france-air-strike.html | Air Traffic Controllers Strike in France Cancels Flights | By Jenny Gross | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/business/germany-takes-over-russian-oil-subsidiary-securing-control-of-key-refinery.html | Germany Takes Control Of Russian Oil Subsidiary | By Melissa Eddy | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/business/herbert-kohler-dead.html | Herbert Kohler 83 Plumbing Mogul  Who Created a Golf Mecca Is Dead | By Ed Shanahan | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/business/russias-interest-rates.html | Weak Consumer Demand Leads Russias Central Bank To Cut Interest Rates Again | By Eshe Nelson | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/business/stock-market-economy.html | On Wall Street Gloom Spreads As Stocks Slide | By Joe Rennison | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/movies/olivia-wilde-dont-worry-darling.html | As a Spectacle Swirls It May Devour a Film | By Nicole Sperling | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/movies/toronto-international-film-festival.html | In Toronto the Screens Are Stuffed Full Again | By Manohla Dargis | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/nyregion/nyc-rto-subway-office-work.html | In Manhattan The Commute Is Alive Again | By Nicole Hong and Emma Goldberg | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/opinion/migrants-marthas-vineyard.html | The Asylum Crisis That DeSantis and Abbott Are Exploiting | By Farah Stockman | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/opinion/nuclear-power-still-doesnt-make-much-sense.html | Nuclear Power Still Doesnt Make Much Sense | By Farhad Manjoo | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/opinion/ukraine-russia-counteroffensive.html | The World Now Has a Vision of Ukrainian Victory | By Nataliya Gumenyuk | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/sports/basketball/nba-robert-sarver-suns-adam-silver.html | Calls for Removal of Suns Owner Come From Sponsor Minority Owner and Players | By Tania Ganguli | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/sports/basketball/wnba-charter-flights-finals.html | Free Pizza Easy Sleep  Players Relish Upgrade  From Commercial Jets | By Kris Rhim | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/sports/basketball/wnba-finals-sun-aces-game-3.html | First TripleDouble in Finals History Helps Sun Stay Alive Against Aces | By Kris Rhim | TX 9-213-471 | 2022-11-01 |

| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/sports/canelo-ggg-fight.html | Third Fight Between Ivarez and Golovkin Arrives Fashionably Late | By Morgan Campbell | TX 9-213-471 | 2022-11-01 |
|---|---|---|---|---|---|---|
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/sports/golf/golf-left-handed.html | British Golfers Who Put Their Right Foot Forward | By Jack Williams | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/sports/soccer/chile-ecuador-world-cup.html | Chile Loses Its Appeal to Oust Ecuador From World Cup but Plans to Fight On | By Tariq Panja | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/sports/soccer/psg-attack-diallo-hamraoui.html | Player Is Charged in Attack on Teammate | By Tariq Panja | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/sports/tennis/federer-stats-nadal-djokovic-career-numbers.html | Which Man Has Been the Best Player The Numbers Give 3 Answers | By Victor Mather | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/technology/gen-z-tiktok-search-engine.html | For Gen Z TikTok Is the New Search Engine | By Kalley Huang | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/technology/tiktok-ceo-shou-zi-chew.html | The New Search Engine | By Ryan Mac and Chang Che | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/theater/the-memory-exam-jasper-play.html | A Pair of New Plays Peer Into Dark Places | By Laura CollinsHughes | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/travel/online-passport-renewal.html | Online Passport Renewal Will Soon Be Available Ending Piles of Paperwork | By Debra Kamin | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/us/california-shasta-maga-trump.html | The California County Thats a Trump Bastion | By Shawn Hubler | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/us/politics/guantanamo-bay-prison-cost.html | Moldy Buildings Ailing Prisoners Guantanamos Endless Costs | By Carol Rosenberg | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/us/politics/judge-raymond-dearie-special-master.html | Colleagues Say Judge Was Ideal Pick to Serve In Special Master Role | By Alan Feuer | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/us/politics/migrants-marthas-vineyard-desantis.html | Were the Migrant DropOffs Legal Its Complicated | By Zolan KannoYoungs and Eileen Sullivan | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/us/politics/migrants-marthas-vineyard.html | Migrants DeSantis Sent to Marthas Vineyard Say They Were Misled | By Remy Tumin and Michael D Shear | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/us/politics/trump-lawyers-herschmann.html | Trumps Legal Team Marked by Infighting And Its Own Problems | By Maggie Haberman and Glenn Thrush | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/us/politics/war-powers-justice-dept-president.html | Decades of Memos Trace Effort to Reshape the Power to Make War | By Charlie Savage | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/world/americas/haiti-protests-fuel-price.html | Rising Fuel Prices Push Haiti to Near Anarchy | By Milo Milfort Anatoly Kurmanaev and Andre Paultre | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/world/americas/migrants-venezuela-us-immigration.html | For Venezuelans at Home Anguish That Their Crisis Is Being Weaponized in US | By Sheyla Urdaneta Julie Turkewitz and Isayen Herrera | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/world/asia/china-xi-central-asia.html | In the Great Game of Central Asia Chinas Leader Is Vying for an Advantage | By Keith Bradsher | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/world/asia/tibet-covid-lockdown.html | Strict Lockdown Elicits Protests Even in Tibet Where Dissent Isnt Tolerated | By Vivian Wang | TX 9-213-471 | 2022-11-01 |

| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/world/europe/prince-william-heir-king.html | Britain Looks to William As Future of Monarchy | By Megan Specia | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/world/europe/putin-modi-war-ukraine.html | Leader Of India Criticizes Putin For Waging War | By Anton Troianovski Mujib Mashal and Julian E Barnes | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/world/europe/queen-queue.html | A Line at Capacity With a 24Hour Wait Time | By Isabella Kwai | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/world/europe/ukraine-graves-russia.html | Hundreds Discovered Dead After Russians Flee | By Andrew E Kramer Marc Santora and Nicole Tung | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/world/europe/united-kingdom-charles-king-challenges.html | King Is Off to Stirring Start and Some Growing Pains | By Mark Landler | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/world/middleeast/ibrahim-al-nabulsi-west-bank-violence.html | Militants Death Fuels Fears of Lasting Violence in West Bank | By Patrick Kingsley | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/world/middleeast/irans-supreme-leader-ayatollah-ali-khamenei-ill.html | Speculation Swirls in Iran Over Health Of Ayatollah | By Farnaz Fassihi | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/your-money/fsa-account-money-deadlines.html | Flexible Spending Account Holders Beware | By Ann Carrns | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/17/world/europe/biden-brittney-griner-paul-whelan.html | Biden meets with relatives of Brittney Griner and Paul Whelan | By Michael Crowley and Aishvarya Kavi | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/article/special-master-trump-dearie.html | Getting to the Bottom of a Collection of Disputed Files | By Charlie Savage | TX 9-213-471 | 2022-11-01 |
| 2022-09-17 | 2022-09-17 | https://www.nytimes.com/2022/09/16/business/texas-social-media-political-law.html | Court Clears Way for Law In Texas on Social Media | By David McCabe | TX 9-213-471 | 2022-11-01 |
| 2022-09-17 | 2022-09-17 | https://www.nytimes.com/2022/09/16/nyregion/yeshiva-university-lgbt-student-clubs.html | Yeshiva University Halts Student Clubs to Block LGBTQ Group | By Hurubie Meko | TX 9-213-471 | 2022-11-01 |
| 2022-09-17 | 2022-09-17 | https://www.nytimes.com/2022/09/16/us/politics/archives-trump-classified-clippings.html | Archives Told No Material Held by Trump Was Classified | By Maggie Haberman and Michael S Schmidt | TX 9-213-471 | 2022-11-01 |
| 2022-09-17 | 2022-09-17 | https://www.nytimes.com/2022/09/16/us/politics/trump-special-master-justice-dept.html | Justice Dept Appeal Seeks Access to Papers | By Glenn Thrush Alan Feuer and Charlie Savage | TX 9-213-471 | 2022-11-01 |
| 2022-09-17 | 2022-09-17 | https://www.nytimes.com/2022/09/17/us/politics/trump-rally-republican-candidates.html | Trick on GOP Campaign Trail Is to Keep Trump at a Distance | By Michael C Bender and Maggie Haberman | TX 9-213-471 | 2022-11-01 |
| 2022-09-17 | 2022-09-17 | https://www.nytimes.com/2022/09/17/your-money/parent-plus-loans.html | PLUS Loans Dont Often End Well | By Ron Lieber | TX 9-213-471 | 2022-11-01 |
| 2022-06-22 | 2022-09-18 | https://www.nytimes.com/2022/06/22/books/stockholm-books-read-lars-kepler.html | Literary Destinations  Read Your Way Through Stockholm | By Lars Kepler | TX 9-213-471 | 2022-11-01 |
| 2022-07-11 | 2022-09-18 | https://www.nytimes.com/2022/07/11/books/review/bad-thoughts-nada-alic.html | Dark Clouds | By A Cerisse Cohen | TX 9-213-471 | 2022-11-01 |
| 2022-08-16 | 2022-09-18 | https://www.nytimes.com/2022/08/16/books/review/edouard-louis-one-womans-battles-and-transformations.html | Sons and Lovers | By Wyatt Mason | TX 9-213-471 | 2022-11-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-08-27 | 2022-09-18 | https://www.nytimes.com/2022/08/27/books/review/american-rascal-greg-steinmetz.html | The Great Train Robber Baron | By TJ Stiles | TX 9-213-471 | 2022-11-01 |
| 2022-08-30 | 2022-09-18 | https://www.nytimes.com/2022/08/30/books/review/a-continent-erupts-ronald-h-spector.html | Mayhem in Asia | By Sheila Miyoshi Jager | TX 9-213-471 | 2022-11-01 |
| 2022-09-03 | 2022-09-18 | https://www.nytimes.com/2022/09/03/books/review/paul-theroux-bad-angel-brothers.html | By Blood | By Andrew Ervin | TX 9-213-471 | 2022-11-01 |
| 2022-09-04 | 2022-09-18 | https://www.nytimes.com/2022/09/04/books/review/jonathan-escoffery-if-i-survive-you.html | Miami International | By Andrew Martin | TX 9-213-471 | 2022-11-01 |
| 2022-09-04 | 2022-09-18 | https://www.nytimes.com/2022/09/04/realestate/connecticut-affordable-housing-apartments.html | Fighting Over Affordable Housing in Connecticut | By Lisa Prevost | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-18 | https://www.nytimes.com/2022/09/07/books/review/angie-cruz-how-not-to-drown-in-a-glass-of-water.html | Personal References | By Zakiya Dalila Harris | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-18 | https://www.nytimes.com/2022/09/07/books/review/meet-us-by-the-roaring-sea-akil-kumarasamy-the-last-karankawas-kimberly-garza-mother-in-the-dark-kayla-maiuri.html | Debut Novels | By Melissa Chadburn | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-18 | https://www.nytimes.com/2022/09/08/books/review/fox-creek-william-kent-krueger.html | William Kent Krueger is BFF With His Most Famous Character | By Elisabeth Egan | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-18 | https://www.nytimes.com/2022/09/08/books/review/super-infinite-katherine-rundell.html | Lets Get Metaphysical | By James Shapiro | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-18 | https://www.nytimes.com/2022/09/08/movies/house-of-darkness-review.html | House of Darkness | By Austin Considine | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-18 | https://www.nytimes.com/2022/09/09/arts/music/alex-g-god-save-the-animals.html | Various Styles  And Many Faces | By Lindsay Zoladz | TX 9-213-471 | 2022-11-01 |
| 2022-09-11 | 2022-09-18 | https://www.nytimes.com/2022/09/11/books/review/student-debt-fictional-characters.html | How Student Debt Killed the Plot | By Jennifer Wilson | TX 9-213-471 | 2022-11-01 |
| 2022-09-11 | 2022-09-18 | https://www.nytimes.com/2022/09/11/style/home-at-last-in-the-wind-rain-and-isolation-of-the-north-sea-coast.html | At Home in the Middle of Nowhere | By Dorthe Nors | TX 9-213-471 | 2022-11-01 |
| 2022-09-12 | 2022-09-18 | https://www.nytimes.com/2022/09/12/realestate/nyc-music-producer-apartment-weehawken.html | Weehawken Hit All the Right Notes for a Music Producer | By Marian Bull | TX 9-213-471 | 2022-11-01 |
| 2022-09-12 | 2022-09-18 | https://www.nytimes.com/2022/09/12/t-magazine/fall-fashion-outerwear-coats.html | Defying Gravity | By Michael Hauptman and Sasha Kelly | TX 9-213-471 | 2022-11-01 |
| 2022-09-12 | 2022-09-18 | https://www.nytimes.com/2022/09/12/t-magazine/panerai-luminor-due-luna-watch.html | The Thing | By Nancy Hass | TX 9-213-471 | 2022-11-01 |

| 2022-09-12 | 2022-09-18 | https://www.nytimes.com/2022/09/12/t-magazine/rachel-sennott-bodies-bodies-bodies.html | T Introduces Rachel Sennott | By Megan Conway | TX 9-213-471 | 2022-11-01 |
|---|---|---|---|---|---|---|
| 2022-09-12 | 2022-09-18 | https://www.nytimes.com/interactive/2022/09/12/magazine/nick-cave-interview.html | Nick Cave Lost Two Sons His Fans Then Saved His Life | By David Marchese | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-18 | https://www.nytimes.com/2022/09/13/arts/design/moma-black-artists-just-above-midtown-bryant.html | A Utopian Space for Black Artists | By Aruna DSouza | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-18 | https://www.nytimes.com/2022/09/13/arts/music/rivers-cuomo-weezer-favorites.html | Rivers Cuomo Enjoys TikTok and Beethoven | By Jeremy Gordon | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-18 | https://www.nytimes.com/2022/09/13/arts/television/tv-recap-podcasts.html | Listen and Sharpen Those TV Binges | By Emma Dibdin | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-18 | https://www.nytimes.com/2022/09/13/magazine/high-risk-pregnancy-dobbs.html | Lives on the Line | By Stephanie Sinclair and Jaime Lowe | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-18 | https://www.nytimes.com/2022/09/13/magazine/music-loops.html | Loops | By Miguel Otrola | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-18 | https://www.nytimes.com/2022/09/13/magazine/pet-roommate-ethics.html | My Roommate Isnt Looking After His Dog Should I Speak Up | By Kwame Anthony Appiah | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-18 | https://www.nytimes.com/2022/09/13/magazine/ron-desantis.html | Is Ron DeSantis the Future of the Republican Party | By Matt Flegenheimer | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-18 | https://www.nytimes.com/2022/09/13/opinion/burnout-quiet-quitting.html | Quiet Quitting Is Not the Solution to Burnout | By Laura Vanderkam | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-18 | https://www.nytimes.com/2022/09/13/opinion/democracy-crisis-speech-trump.html | The Greatest Threat to Democracy Is a Feature of Democracy | By Sean Illing and Zac Gershberg | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-18 | https://www.nytimes.com/2022/09/13/opinion/environment/climate-change-nature-friedrich-schelling.html | Can an Old Philosophy  Help Us Solve A New Problem | By Andrea Wulf | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-18 | https://www.nytimes.com/2022/09/13/realestate/decorate-hallway-paint-wallpaper.html | Hallways Can Pop Seize the Opportunity | By Tim McKeough | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-18 | https://www.nytimes.com/2022/09/13/style/vogue-world-new-york-fashion-week.html | When Fashion and Entertainment Converge | By Guy Trebay | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-18 | https://www.nytimes.com/2022/09/13/t-magazine/boutonniere-corsage-floral-design.html | Say It With Flowers | By Lindsay Talbot Trent Davis Bailey Delphine Danhier and Flowers by Joshua Werber | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-18 | https://www.nytimes.com/2022/09/13/t-magazine/pietro-cicognani-rome-home.html | A Placeto Laugh In | By Nancy Hass and Luana Rigolli | TX 9-213-471 | 2022-11-01 |
| 2022-09-14 | 2022-09-18 | https://www.nytimes.com/2022/09/14/arts/dance/alan-cumming-steven-hoggett-robert-burns.html | Embodying a Poet Through Movement | By Roslyn Sulcas | TX 9-213-471 | 2022-11-01 |
| 2022-09-14 | 2022-09-18 | https://www.nytimes.com/2022/09/14/fashion/melvin-sokolsky-dead.html | Melvin Sokolsky 88 Who Helped Redefine Fashion Photography Dies | By Alex Williams | TX 9-213-471 | 2022-11-01 |
| 2022-09-14 | 2022-09-18 | https://www.nytimes.com/2022/09/14/magazine/cute-animal-videos.html | Sloth Glutton | By Meaghan OConnell | TX 9-213-471 | 2022-11-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-09-14 | 2022-09-18 | https://www.nytimes.com/2022/09/14/magazine/miso-soup-recipe.html | Deeply Simple Finding and recreating a revelatory miso soup opened new flavor pathways | By Eric Kim | TX 9-213-471 | 2022-11-01 |
| 2022-09-14 | 2022-09-18 | https://www.nytimes.com/2022/09/14/magazine/yiyun-li.html | Hiding in Plain Sight | By Alexandra Kleeman | TX 9-213-471 | 2022-11-01 |
| 2022-09-14 | 2022-09-18 | https://www.nytimes.com/2022/09/14/movies/do-revenge-netflix.html | Teen Nostalgia With a Touch of Hitchcock | By Ashley Spencer | TX 9-213-471 | 2022-11-01 |
| 2022-09-14 | 2022-09-18 | https://www.nytimes.com/2022/09/14/opinion/environment/china-climate-change-heat-drought.html | Chinas Ongoing  And Oddly Invisible  Weather Disaster Demonstrates How Hard It Is To Get A Fix On The Countrys True Nature As A Climate Actor | By David WallaceWells | TX 9-213-471 | 2022-11-01 |
| 2022-09-14 | 2022-09-18 | https://www.nytimes.com/2022/09/14/opinion/lindsey-graham-cruel-abortion-ban.html | Grahams Cruel Abortion Ban | By Michelle Goldberg | TX 9-213-471 | 2022-11-01 |
| 2022-09-14 | 2022-09-18 | https://www.nytimes.com/2022/09/14/opinion/stella-levi-holocaust-survivor.html | What It Took for Stella Levi to Talk About the Holocaust | By Michael Frank | TX 9-213-471 | 2022-11-01 |
| 2022-09-14 | 2022-09-18 | https://www.nytimes.com/2022/09/14/realestate/dutch-kills-queens-new-york.html | Close to Manhattan but LaidBack and Neighborly | By C J Hughes | TX 9-213-471 | 2022-11-01 |
| 2022-09-14 | 2022-09-18 | https://www.nytimes.com/2022/09/14/sports/baseball/jomboy-media.html | Sports Media Empire Does It Differently Good Vibes Only | By Zach Schonbrun and Desiree Rios | TX 9-213-471 | 2022-11-01 |
| 2022-09-14 | 2022-09-18 | https://www.nytimes.com/2022/09/14/style/husband-will-family.html | Worried About a Will | By Philip Galanes | TX 9-213-471 | 2022-11-01 |
| 2022-09-14 | 2022-09-18 | https://www.nytimes.com/2022/09/14/t-magazine/classic-tailoring-fall-fashion.html | Positions Please | By Luis Alberto Rodriguez and Robbie Spencer | TX 9-213-471 | 2022-11-01 |
| 2022-09-14 | 2022-09-18 | https://www.nytimes.com/2022/09/14/t-magazine/jello-videos-asmr.html | The Movement | By Ligaya Mishan Kyoko Hamada and Martin Bourne | TX 9-213-471 | 2022-11-01 |
| 2022-09-14 | 2022-09-18 | https://www.nytimes.com/2022/09/14/theater/hamilton-germany.html | Can Hamilton Speak German Jawohl | By Michael Paulson | TX 9-213-471 | 2022-11-01 |
| 2022-09-14 | 2022-09-18 | https://www.nytimes.com/2022/09/14/theater/hamilton-translation-german.html | Lyrics That Show Why Hamilton Is Tough to Translate | By Michael Paulson | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-18 | https://www.nytimes.com/2022/09/15/arts/television/star-wars-andor-tony-gilroy.html | He Expands the Star Wars Universe | By Dave Itzkoff | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-18 | https://www.nytimes.com/2022/09/15/business/auto-industry-road-ahead.html | The Road Ahead | By Julia Rothman and Shaina Feinberg | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-18 | https://www.nytimes.com/2022/09/15/magazine/extraterrestrials-technosignatures.html | Looking Up | By Jon Gertner | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-18 | https://www.nytimes.com/2022/09/15/magazine/poem-suppose-my-father-awoke.html | Poem Suppose my father awoke | By Muriel Leung and Victoria Chang | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-18 | https://www.nytimes.com/2022/09/15/nyregion/manhattan-art-old-print-shop.html | 3 Floors of Art 124 Years in Business One Tough Move | By Patrick Farrell and Mary Inhea Kang | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-18 | https://www.nytimes.com/2022/09/15/opinion/death-brain-organ-donation.html | The Space Between Brain Death and Organ Donation | By Daniela J Lamas | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-18 | https://www.nytimes.com/2022/09/15/opinion/religious-liberty-public-health.html | How Extreme Religious Liberty Undermines Public Health | By Lindsay F Wiley | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-18 | https://www.nytimes.com/2022/09/15/opinion/walking-mindfulness-benefits.html | The Transcendent Power of Walking | By Francis Sanzaro | TX 9-213-471 | 2022-11-01 |

| 2022-09-15 | 2022-09-18 | https://www.nytimes.com/2022/09/15/realestate/bathroom-remodel-resale-value.html | Weighing That Bathroom Remodel | By Michael Kolomatsky | TX 9-213-471 | 2022-11-01 |
|---|---|---|---|---|---|---|
| 2022-09-15 | 2022-09-18 | https://www.nytimes.com/2022/09/15/sports/football/nfl-week-2-predictions.html | Brady Faces His Nemesis and Its Not Belichick | By David Hill | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-18 | https://www.nytimes.com/2022/09/15/style/godard-style.html | JeanLuc Godard and French Girl Look | By Ruth La Ferla | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-18 | https://www.nytimes.com/2022/09/15/style/wedding-guest-dress-code.html | Trying to Decode The Dress Code | By Rachel Simon | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-18 | https://www.nytimes.com/2022/09/15/t-magazine/alexander-mcqueen-robot-paint-suit.html | First of its Kind  Last of its Kind | By Lindsay Talbot | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-18 | https://www.nytimes.com/2022/09/15/t-magazine/butter-sculpture.html | I Cant Believe its Butter | By Aimee Farrell Anthony Cotsifas and Martin Bourne | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-18 | https://www.nytimes.com/2022/09/15/t-magazine/button-front-shirts-voluminous-pants.html | Splendor in the Grass | By Andrea Urbez and Hisato Tasaka | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-18 | https://www.nytimes.com/2022/09/15/t-magazine/r-crumb.html | The Last Provocateur | By MH Miller and Thibault Montamat | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-18 | https://www.nytimes.com/interactive/2022/09/15/realestate/brooklyn-manhattan-one-bedroom-apartment.html | Seeking a OneBedroom With the Basics in Brooklyn or Manhattan Which Would Be More Affordable | By Debra Kamin | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-18 | https://www.nytimes.com/2022/09/16/arts/music/jean-efflam-bavouzet-haydn.html | Spirit of Discovery in a Haydn Survey | By David Allen | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-18 | https://www.nytimes.com/2022/09/16/books/review/dan-gemeinhart-the-midnight-children.html | New Kids on the Block | By Craig Morgan Teicher | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-18 | https://www.nytimes.com/2022/09/16/books/review/kacen-callender-moonflower.html | Spirit Guides | By Tae Keller | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-18 | https://www.nytimes.com/2022/09/16/business/linkedin-overshare.html | LinkedIn Has Turned Into a Place for Oversharing | By Lora Kelley | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-18 | https://www.nytimes.com/2022/09/16/business/roxane-gay-work-advice-water-cooler.html | Thirsty but Banished to the Bathroom Sink | By Roxane Gay | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-18 | https://www.nytimes.com/2022/09/16/business/stock-market-investing-college.html | The Reality Has Become Harsh for College Savings | By Jeff Sommer | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-18 | https://www.nytimes.com/2022/09/16/nyregion/trinity-grace-church-school.html | The Identity Crisis in Elite Private Schools Comes Full Circle | By Ginia Bellafante | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-18 | https://www.nytimes.com/2022/09/16/opinion/conservation-ethics.html | Humans Have a Long History of Making Very Bad Decisions to Save Animals | By Tim McDonnell | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-18 | https://www.nytimes.com/2022/09/16/opinion/hasidic-schools-new-york.html | Every Child Deserves An Adequate Education | By The Editorial Board | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-18 | https://www.nytimes.com/2022/09/16/opinion/railroad-strike-labor-unions.html | A Story About Employers and The Employed | By Jamelle Bouie | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-18 | https://www.nytimes.com/2022/09/16/realestate/back-kitchen-scullery.html | The Kitchen Gains an Offstage Partner | By Ronda Kaysen | TX 9-213-471 | 2022-11-01 |

| 2022-09-16 | 2022-09-18 | https://www.nytimes.com/2022/09/16/sports/soccer/welcome-to-wrexham-reynolds-mcelhenney.html | Hollywood Comes To Wrexham With Mixed Results | By Rory Smith | TX 9-213-471 | 2022-11-01 |
|---|---|---|---|---|---|---|
| 2022-09-16 | 2022-09-18 | https://www.nytimes.com/2022/09/16/sports/tennis/roger-federer-legacy.html | What Made Federer Great Let Us Count the Ways | By Christopher Clarey | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-18 | https://www.nytimes.com/2022/09/16/style/celia-thornton-alson-terence-lee-wedding.html | A Relationship With Biblical Origins | By Rosalie R Radomsky | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-18 | https://www.nytimes.com/2022/09/16/style/emily-thompson-stefan-kienle-wedding.html | After a Wildfire Rebuilding What Matters | By Amanda McCracken | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-18 | https://www.nytimes.com/2022/09/16/style/jobina-fortson-bradley-evans-wedding.html | Without Knowing It Opening the Door to Romance | By Louise Rafkin | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-18 | https://www.nytimes.com/2022/09/16/style/kachet-jackson-henderson-brandon-bell-wedding.html | To Find a Perfect Match  Posting Cute Dog Photos | By Judy Mandell | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-18 | https://www.nytimes.com/2022/09/16/style/modern-love-marriage-embracing-domestic-tasks-vision-loss.html | Please Let Me Do More Laundry and Vacuuming | By Sam Harper | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-18 | https://www.nytimes.com/2022/09/16/t-magazine/behind-the-scenes.html | Call Me by My Name | By Hanya Yanagihara | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-18 | https://www.nytimes.com/2022/09/16/t-magazine/black-queer-artists.html | What Happens When  Your Work Gets to Move Past Argument | By Emil Wilbekin Shikeith and Ian Bradley | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-18 | https://www.nytimes.com/2022/09/16/t-magazine/laceless-sneakers.html | LacelessSneakers | By Mari Maeda and Yuji Oboshi | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-18 | https://www.nytimes.com/2022/09/16/technology/ebay-cyberstalking-crimes.html | When eBays Boss Said Take Her Down | By David Streitfeld | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-18 | https://www.nytimes.com/2022/09/16/theater/phantom-of-the-opera-broadway-closing.html | A Victim of the Pandemic Phantom of the Opera Will Close in February | By Michael Paulson | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-18 | https://www.nytimes.com/2022/09/16/us/mississippi-boil-water-advisory.html | Mississippi Lifts Boil Advisory in Jackson but Its Water System Remains Troubled | By Christine Hauser | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-18 | https://www.nytimes.com/interactive/2022/09/15/nyregion/jacob-riis-beach-nyc.html | Is This the End of the Peoples Beach | By Yael Malka James Hannaham Melissa Guerrero Jeffrey Furticella Tanner Curtis and Rebecca Lieberman | TX 9-213-471 | 2022-11-01 |
| 2022-09-17 | 2022-09-18 | https://www.nytimes.com/2022/09/16/movies/henry-silva-dead.html | Henry Silva 95 Actor Who Was Always Cast as a Thug | By Neil Genzlinger | TX 9-213-471 | 2022-11-01 |
| 2022-09-17 | 2022-09-18 | https://www.nytimes.com/2022/09/16/world/asia/cheetah-relocation-india.html | Speedy Predator Returns to India in Hopes of a Comeback 75 Years Later | By Emily Schmall and Hari Kumar | TX 9-213-471 | 2022-11-01 |
| 2022-09-17 | 2022-09-18 | https://www.nytimes.com/2022/09/17/nyregion/bronx-nyc-stabbing.html | In Bronx Neighborhood An Unprovoked Killing Leaves Behind a Void | By Hurubie Meko and Ta Kvetenadze | TX 9-213-471 | 2022-11-01 |
| 2022-09-17 | 2022-09-18 | https://www.nytimes.com/2022/09/17/nyregion/dr-becky-parenting.html | Paw Patrol Brooooosh Boggle and Patriots | By Tammy La Gorce | TX 9-213-471 | 2022-11-01 |
| 2022-09-17 | 2022-09-18 | https://www.nytimes.com/2022/09/17/nyregion/new-york-city-closing-time.html | City That Never Sleeps Now Nods Off a Bit Early | By Dodai Stewart and Jutharat Pinyodoonyachet | TX 9-213-471 | 2022-11-01 |

| 2022-09-17 | 2022-09-18 | https://www.nytimes.com/2022/09/17/opinion/american-japan-citizen.html | Are You American The Question I Couldnt Answer | By Rumi Hara | TX 9-213-471 | 2022-11-01 |
|---|---|---|---|---|---|---|
| 2022-09-17 | 2022-09-18 | https://www.nytimes.com/2022/09/17/opinion/desantis-border-immigration.html | How Low  Can They Go | By Maureen Dowd | TX 9-213-471 | 2022-11-01 |
| 2022-09-17 | 2022-09-18 | https://www.nytimes.com/2022/09/17/opinion/dogs-puppies-adolescence.html | When Your Dog Is a Teenager | By Alexandra Horowitz | TX 9-213-471 | 2022-11-01 |
| 2022-09-17 | 2022-09-18 | https://www.nytimes.com/2022/09/17/opinion/queen-elizabeth-putin-legitimacy.html | What the Queen Had That Putin Lacks | By Ross Douthat | TX 9-213-471 | 2022-11-01 |
| 2022-09-17 | 2022-09-18 | https://www.nytimes.com/2022/09/17/realestate/landlord-spare-keys-charge.html | Can My Landlord Charge Me  For Retrieving My Own Spare Keys | By Ronda Kaysen | TX 9-213-471 | 2022-11-01 |
| 2022-09-17 | 2022-09-18 | https://www.nytimes.com/2022/09/17/realestate/nantucket-bluff-erosion-battle-climate.html | A Battle for a Bluff on Nantucket | By Penelope Green | TX 9-213-471 | 2022-11-01 |
| 2022-09-17 | 2022-09-18 | https://www.nytimes.com/2022/09/17/style/new-york-fashion-week.html | Considering the State of New York Style | By Vanessa Friedman | TX 9-213-471 | 2022-11-01 |
| 2022-09-17 | 2022-09-18 | https://www.nytimes.com/2022/09/17/style/the-spirit-behind-high-end-tequila.html | The Spirit Behind HighEnd Tequila | By Thessaly La Force | TX 9-213-471 | 2022-11-01 |
| 2022-09-17 | 2022-09-18 | https://www.nytimes.com/2022/09/17/style/will-welch-leads-gq-to-the-new-masculinity.html | A Magazine Offers a Peek at Mens Evolution | By Sandra E Garcia | TX 9-213-471 | 2022-11-01 |
| 2022-09-17 | 2022-09-18 | https://www.nytimes.com/2022/09/17/us/alaska-storm.html | Storm Rakes Alaska Coast Destroying Homes | By Emily Schwing and Mike Baker | TX 9-213-471 | 2022-11-01 |
| 2022-09-17 | 2022-09-18 | https://www.nytimes.com/2022/09/17/us/american-democracy-threats.html | Democracy Challenged | By David Leonhardt | TX 9-213-471 | 2022-11-01 |
| 2022-09-17 | 2022-09-18 | https://www.nytimes.com/2022/09/17/us/politics/garland-trump-immigrants.html | Divisions Imperil Democracy Garland Warns New Citizens | By Glenn Thrush | TX 9-213-471 | 2022-11-01 |
| 2022-09-17 | 2022-09-18 | https://www.nytimes.com/2022/09/17/us/politics/mazars-accounting-trump-documents.html | Trumps Old Accounting Firm Begins Handing Over Records to Congress | By Luke Broadwater | TX 9-213-471 | 2022-11-01 |
| 2022-09-17 | 2022-09-18 | https://www.nytimes.com/2022/09/17/us/politics/republicans-election-abortion-immigration.html | This Time the GOP Is on the Defensive On Social Issues | By Carl Hulse | TX 9-213-471 | 2022-11-01 |
| 2022-09-17 | 2022-09-18 | https://www.nytimes.com/2022/09/17/us/politics/ukraine-biden-weapons.html | US Is Reluctant As Ukraine Asks To Upgrade Arms | By David E Sanger Anton Troianovski Julian E Barnes and Eric Schmitt | TX 9-213-471 | 2022-11-01 |
| 2022-09-17 | 2022-09-18 | https://www.nytimes.com/2022/09/17/us/puerto-rico-abortion-restrictions.html | Abortion Fight Gives Conservatives an Opening in Puerto Rico | By Patricia Mazzei | TX 9-213-471 | 2022-11-01 |
| 2022-09-17 | 2022-09-18 | https://www.nytimes.com/2022/09/17/world/americas/central-america-democracy-biden.html | US Vowed to Stabilize Central America Life Is Only Worse | By Anatoly Kurmanaev and Jody Garca | TX 9-213-471 | 2022-11-01 |
| 2022-09-17 | 2022-09-18 | https://www.nytimes.com/2022/09/17/world/europe/getty-statues-returned-italy.html | Rome Celebrates Return Of Three Looted Statues | By Elisabetta Povoledo | TX 9-213-471 | 2022-11-01 |
| 2022-09-17 | 2022-09-18 | https://www.nytimes.com/2022/09/17/world/europe/meghan-harry-queen-funeral.html | Bouquets Condolences And Nonstop Scrutiny | By Sarah Lyall | TX 9-213-471 | 2022-11-01 |

| 2022-09-17 | 2022-09-18 | https://www.nytimes.com/2022/09/17/world/europe/nancy-pelosi-armenia.html | Pelosi Visits Armenia in Show of Support as Clashes With Azerbaijan Escalate | By Carlotta Gall | TX 9-213-471 | 2022-11-01 |
| 2022-09-17 | 2022-09-18 | https://www.nytimes.com/2022/09/17/world/europe/sweden-far-right-election.html | Talking About Taboos How the Far Right Succeeded in Sweden | By Steven Erlanger and Christina Anderson | TX 9-213-471 | 2022-11-01 |
| 2022-09-17 | 2022-09-18 | https://www.nytimes.com/2022/09/17/world/europe/ukraine-russia-war-crimes.html | Biden Warns a Reeling Russia Not to Use Unconventional Weapons | By Marc Santora and Norimitsu Onishi | TX 9-213-471 | 2022-11-01 |
| 2022-09-17 | 2022-09-18 | https://www.nytimes.com/2022/09/17/world/europe/ukraine-war-donbas-putin.html | How Donbas Became Cradle Of Putins War | By Jeffrey Gettleman | TX 9-213-471 | 2022-11-01 |
| 2022-09-18 | 2022-09-18 | https://www.nytimes.com/2022/09/18/business/the-week-in-business-rail-strike.html | The Week in Business Rail Strike Averted | By Marie Solis | TX 9-213-471 | 2022-11-01 |
| 2022-09-18 | 2022-09-18 | https://www.nytimes.com/2022/09/18/insider/a-time-capsule-in-photos-just-in-case-a-beach-changes.html | A Time Capsule Just in Case | By John Otis | TX 9-213-471 | 2022-11-01 |
| 2022-09-18 | 2022-09-18 | https://www.nytimes.com/2022/09/18/realestate/nyc-development-rentals-condos-covid.html | In New York City Bigger Projects and Tinier Apartments | By Stefanos Chen | TX 9-213-471 | 2022-11-01 |
| 2022-09-18 | 2022-09-18 | https://www.nytimes.com/2022/09/18/style/party-photos-wolfgang-tillmans-machine-dazzle-david-lachapelle.html | Art Fashion And a Bunch Of Parties | By Denny Lee | TX 9-213-471 | 2022-11-01 |
| 2022-09-18 | 2022-09-18 | https://www.nytimes.com/2022/09/18/us/covid-vaccine.html | Potent New Boosters Are Here Will Weary Americans Bother | By Jack Healy Sharon Otterman and Amy Qin | TX 9-213-471 | 2022-11-01 |
| 2022-09-18 | 2022-09-18 | https://www.nytimes.com/2022/09/18/us/politics/latino-vote-polling.html | Hispanic Voters  Still Lean Blue  Poll Concludes | By Jennifer Medina Jazmine Ulloa and Ruth Igielnik | TX 9-213-471 | 2022-11-01 |
| 2022-09-18 | 2022-09-18 | https://www.nytimes.com/interactive/2022/09/18/business/queen-elizabeth-king-charles-britain.html | The Queen Is Everywhere What Will the Royal Makeover Cost | By Isabella Simonetti and Rebecca Lieberman | TX 9-213-471 | 2022-11-01 |
| 2022-08-30 | 2022-09-19 | https://www.nytimes.com/2022/08/30/travel/spain-travel-moorish-arab.html | Exploring the Enduring Echoes of Moorish Spain | By Nina Burleigh | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-19 | https://www.nytimes.com/interactive/2022/09/09/world/africa/southafrica-blackouts.html | In a Power Crisis South Africans Adjust to Life in the Dark | By Lynsey Chutel | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-19 | https://www.nytimes.com/2022/09/13/opinion/environment/bill-gates-climate-change-report.html | Were in a Worse Place Than I Expected | By David WallaceWells | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-19 | https://www.nytimes.com/2022/09/15/arts/music/paul-t-kwami-dead.html | Paul T Kwami Director Who Led Fisk Jubilee Singers Is Dead at 70 | By Clay Risen | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-19 | https://www.nytimes.com/2022/09/15/us/us-news-college-ranking.html | US News College Rankings Live On Despite Criticisms | By Stephanie Saul | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-19 | https://www.nytimes.com/2022/09/15/theater/remember-this-the-lessons-of-jan-karski-review.html | Finding Strength Amid Horrific Moral Failure | By Alexis Soloski | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-19 | https://www.nytimes.com/2022/09/16/design/beatriz-milhazes-pace-gallery-brazil.html | Beatriz Milhazes  Breaks the Circle | By Robin Pogrebin | TX 9-213-471 | 2022-11-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-09-16 | 2022-09-19 | https://www.nytimes.com/2022/09/16/business/media/lowry-mays-dead.html | Lowry Mays Dies at 87  He Built Clear Channel  Into a Powerful Empire | By Clay Risen | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-19 | https://www.nytimes.com/2022/09/16/business/russian-oil-price-cap.html | Finding the Right Price For a Russian Oil Cap | By Alan Rappeport | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-19 | https://www.nytimes.com/2022/09/16/business/uk-government-debt.html | Britains Economic Path Rattles Investors | By Eshe Nelson | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-19 | https://www.nytimes.com/2022/09/16/climate/coal-mine-american-chestnut.html | A Beloved Tree Is Revived in Soil Ravaged by Mining | By Elena Shao and Maddie McGarvey | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-19 | https://www.nytimes.com/2022/09/16/obituaries/sylvia-rexach-overlooked.html | Overlooked No More Sylvia Rexach Puerto Rican Singer and Composer | By Ben Ratliff | TX 9-213-471 | 2022-11-01 |
| 2022-09-17 | 2022-09-19 | https://www.nytimes.com/2022/09/17/business/dealbook/esg-wall-street.html | Cracking Down on a Wall Street Trend ESG Fund Makeovers | By Matthew Goldstein and Emily Flitter | TX 9-213-471 | 2022-11-01 |
| 2022-09-17 | 2022-09-19 | https://www.nytimes.com/2022/09/17/nyregion/kevin-m-cahill-dead.html | Kevin M Cahill 86 Tropical Disease Expert Who Treated Celebrities Over Varied Career | By Clay Risen | TX 9-213-471 | 2022-11-01 |
| 2022-09-17 | 2022-09-19 | https://www.nytimes.com/2022/09/17/opinion/liz-truss-diversity.html | When Diversity Isnt the Right Kind | By Pamela Paul | TX 9-213-471 | 2022-11-01 |
| 2022-09-17 | 2022-09-19 | https://www.nytimes.com/2022/09/17/sports/multiday-ultramarathons.html | A Carnival of a Sport Where the Tent May Come Down | By Jared Beasley | TX 9-213-471 | 2022-11-01 |
| 2022-09-18 | 2022-09-19 | https://www.nytimes.com/2022/09/18/arts/dance/review-nehanda.html | Anticolonialism Rides a River of Groove | By Brian Seibert | TX 9-213-471 | 2022-11-01 |
| 2022-09-18 | 2022-09-19 | https://www.nytimes.com/2022/09/18/arts/music/emily-dangelo-park-avenue-armory.html | An Intimate Encounter With a Special Young Singer | By Zachary Woolfe | TX 9-213-471 | 2022-11-01 |
| 2022-09-18 | 2022-09-19 | https://www.nytimes.com/2022/09/18/arts/music/richie-weeks-the-love-magician-archives.html | Two Lives Of a Disco Mastermind | By Jake Malooley | TX 9-213-471 | 2022-11-01 |
| 2022-09-18 | 2022-09-19 | https://www.nytimes.com/2022/09/18/books/alexandra-horowitz-year-of-the-puppy.html | Amid the Furry Chaos  A Chance to Trace  A Dogs Development | By Sarah Lyall | TX 9-213-471 | 2022-11-01 |
| 2022-09-18 | 2022-09-19 | https://www.nytimes.com/2022/09/18/business/media/will-smith-emancipation-apple-tv.html | Apple Feels the Sting From an Oscar Slap | By Nicole Sperling | TX 9-213-471 | 2022-11-01 |
| 2022-09-18 | 2022-09-19 | https://www.nytimes.com/2022/09/18/crosswords/daily-puzzle-2022-09-19.html | Equal Parts Surprising and Delightful | By Deb Amlen | TX 9-213-471 | 2022-11-01 |
| 2022-09-18 | 2022-09-19 | https://www.nytimes.com/2022/09/18/movies/the-woman-king-box-office.html | Woman  King Opens Strong | By Brooks Barnes | TX 9-213-471 | 2022-11-01 |
| 2022-09-18 | 2022-09-19 | https://www.nytimes.com/2022/09/18/nyregion/coney-island-drownings-children-mother.html | Childrens Drownings at Coney Island Mark End of a Mothers Descent | By Corey Kilgannon and Chelsia Rose Marcius | TX 9-213-471 | 2022-11-01 |
| 2022-09-18 | 2022-09-19 | https://www.nytimes.com/2022/09/18/opinion/joe-biden-combative.html | The Return of Combat Joe | By Charles M Blow | TX 9-213-471 | 2022-11-01 |
| 2022-09-18 | 2022-09-19 | https://www.nytimes.com/2022/09/18/sports/baseball/blake-mcfarland-artist-sculptor.html | A Former Pitcher Perfects the Art of Leaving the Game Behind | By David Gardner and Tomas Ovalle | TX 9-213-471 | 2022-11-01 |

| 2022-09-18 | 2022-09-19 | https://www.nytimes.com/2022/09/18/sports/basketball/aces-sun-wnba-finals-championship.html | Talent and Title at Last | By Kris Rhim | TX 9-213-471 | 2022-11-01 |
| 2022-09-18 | 2022-09-19 | https://www.nytimes.com/2022/09/18/sports/canelo-ggg-rivalry.html | lvarez Soundly Caps Rivalry but Recent Loss May Shape His Future | By Kevin Draper | TX 9-213-471 | 2022-11-01 |
| 2022-09-18 | 2022-09-19 | https://www.nytimes.com/2022/09/18/sports/football/nfl-week-2-scores.html | What We Learned This Week | By Derrik Klassen | TX 9-213-471 | 2022-11-01 |
| 2022-09-18 | 2022-09-19 | https://www.nytimes.com/2022/09/18/theater/broadway-chicago-lion-king.html | Years Later Theyre Still Making It Big on Broadway | By Michael Paulson | TX 9-213-471 | 2022-11-01 |
| 2022-09-18 | 2022-09-19 | https://www.nytimes.com/2022/09/18/theater/phantom-broadway-cameron-mackintosh.html | Letting Phantom Finally Fade Away | By Michael Paulson | TX 9-213-471 | 2022-11-01 |
| 2022-09-18 | 2022-09-19 | https://www.nytimes.com/2022/09/18/us/politics/trump-rally-qanon-music.html | At Trump Rally Crowd Reacts to QAnonLike Music | By Alan Feuer and Maggie Haberman | TX 9-213-471 | 2022-11-01 |
| 2022-09-18 | 2022-09-19 | https://www.nytimes.com/2022/09/18/us/politics/trump-republicans-midterm-election-results.html | Accept Defeat Some in GOP Refuse to Say | By Reid J Epstein | TX 9-213-471 | 2022-11-01 |
| 2022-09-18 | 2022-09-19 | https://www.nytimes.com/2022/09/18/us/womens-march-russia-trump.html | Trolls in Russia Schemed To Divide Womens March | By Ellen Barry | TX 9-213-471 | 2022-11-01 |
| 2022-09-18 | 2022-09-19 | https://www.nytimes.com/2022/09/18/world/asia/south-korea-yoon-china-us.html | Troubled at Home South Korean President Looks Beyond His Borders | By Choe SangHun | TX 9-213-471 | 2022-11-01 |
| 2022-09-18 | 2022-09-19 | https://www.nytimes.com/2022/09/18/world/asia/taiwan-earthquake.html | Powerful Quake Kills at Least 1 in Taiwan | By Austin Ramzy | TX 9-213-471 | 2022-11-01 |
| 2022-09-18 | 2022-09-19 | https://www.nytimes.com/2022/09/18/world/asia/typhoon-nanmadol-japan.html | Millions Evacuated as Typhoon Thrashes Japan | By Hikari Hida and John Yoon | TX 9-213-471 | 2022-11-01 |
| 2022-09-18 | 2022-09-19 | https://www.nytimes.com/2022/09/18/world/canada/medically-assisted-death.html | As Eligibility Expands Is Assisted Death Too Easy in Canada | By Ian Austen | TX 9-213-471 | 2022-11-01 |
| 2022-09-18 | 2022-09-19 | https://www.nytimes.com/2022/09/18/world/europe/aberfan-wales-queen-elizabeth-funeral.html | A Welsh Village Embraced Its Guardian Angel | By Patrick Kingsley and Mary Turner | TX 9-213-471 | 2022-11-01 |
| 2022-09-18 | 2022-09-19 | https://www.nytimes.com/2022/09/18/world/europe/izium-mass-grave-ukraine.html | The Dehumanizing Offense of the Mass Grave | By Roger Cohen | TX 9-213-471 | 2022-11-01 |
| 2022-09-18 | 2022-09-19 | https://www.nytimes.com/2022/09/18/world/europe/pelosi-armenia-azerbaijan.html | Pelosi in Armenia Rebukes Azerbaijan Over Clashes and Calls for a Settlement | By Emma Bubola | TX 9-213-471 | 2022-11-01 |
| 2022-09-18 | 2022-09-19 | https://www.nytimes.com/2022/09/18/world/europe/queen-elizabeth-biden.html | Biden in London Ahead of Queens Funeral Describes Loss That Leaves a Giant Hole | By Zolan KannoYoungs | TX 9-213-471 | 2022-11-01 |
| 2022-09-18 | 2022-09-19 | https://www.nytimes.com/2022/09/18/world/europe/ukraine-war-drones-inmates.html | Moscow Sends Drones Mercenaries and Inmates Into Donbas Region | By Thomas GibbonsNeff Marc Santora and Andrew E Kramer | TX 9-213-471 | 2022-11-01 |
| 2022-09-19 | 2022-09-19 | https://www.nytimes.com/2022/09/18/sports/baseball/aaron-judge-yankees-triple-crown.html | As Judge Pursues Maris Hes Chasing a Triple Crown as Well | By James Wagner | TX 9-213-471 | 2022-11-01 |
| 2022-09-19 | 2022-09-19 | https://www.nytimes.com/2022/09/18/us/politics/biden-trump-covid.html | Trump Totally Irresponsible Over Documents Biden Says | By Jim Tankersley | TX 9-213-471 | 2022-11-01 |
| 2022-09-19 | 2022-09-19 | https://www.nytimes.com/2022/09/18/us/texas-migrants-bus-rides.html | Bus Ticket Out of Texas Was a Ticket to Stability | By Miriam Jordan | TX 9-213-471 | 2022-11-01 |

| 2022-09-19 | 2022-09-19 | https://www.nytimes.com/2022/09/19/arts/television/whats-on-tv-this-week-the-bachelorette-and-abbott-elementary.html | This Week on TV | By Shivani Gonzalez | TX 9-213-471 | 2022-11-01 |
| 2022-09-19 | 2022-09-19 | https://www.nytimes.com/2022/09/19/business/freight-rail.html | Trains Run on Time But at What Cost | By Niraj Chokshi and Peter Eavis | TX 9-213-471 | 2022-11-01 |
| 2022-09-19 | 2022-09-19 | https://www.nytimes.com/2022/09/19/sports/football/pacman-jones-chris-henry.html | How Pacman Became a Family Man | By Jonathan Abrams | TX 9-213-471 | 2022-11-01 |
| 2022-09-19 | 2022-09-19 | https://www.nytimes.com/2022/09/19/us/politics/donald-trump-investigations.html | Laying Out the 6 Legal Battles Putting Trump at Growing Risk | By Peter Baker | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-20 | https://www.nytimes.com/2022/09/09/well/move/barefoot-weight-lifting.html | Barefoot Weight Lifting and Safety | By Rachel Fairbank | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-20 | https://www.nytimes.com/2022/09/13/science/lobsters-right-whales-maine.html | To Save a Whale A Call to Leave Lobster Off Menus | By Annie Roth | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-20 | https://www.nytimes.com/2022/09/13/well/eat/food-sensitivity-test.html | Food Sensitivity Tests Promise a Shortcut to Relief | By Alice Callahan | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-20 | https://www.nytimes.com/2022/09/13/well/mind/brain-fog-treatment.html | What Is Brain Fog and How Can I Treat It | By Knvul Sheikh | TX 9-213-471 | 2022-11-01 |
| 2022-09-14 | 2022-09-20 | https://www.nytimes.com/2022/09/14/arts/design/lily-renee-phillips-dead.html | Lily Rene Phillips Comics Pioneer With Pen Mightier Than Nazis Dies at 101 | By Neil Genzlinger | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-20 | https://www.nytimes.com/2022/09/15/business/custom-political-ads.html | This Ads for You Not Your Neighbor | By Natasha Singer | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-20 | https://www.nytimes.com/2022/09/15/movies/oscar-hopefuls.html | For 8 Film Festival Movies a Big Boost | By Kyle Buchanan | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-20 | https://www.nytimes.com/2022/09/15/science/mars-perseverance-rover-life.html | On Mars a Crater May Hold Signs of Past Life | By Kenneth Chang | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-20 | https://www.nytimes.com/article/tropical-storm-fiona-hurricane.html | Hurricane Knocks Out Power in Puerto Rico Warnings of Mudslides | By The New York Times | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-20 | https://www.nytimes.com/2022/09/15/well/live/flu-season.html | Its Almost Autumn That Means Viruses | By Melinda Wenner Moyer | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-20 | https://www.nytimes.com/2022/09/16/arts/design/moma-photo-curator-clement-cheroux.html | MoMAs Photography Curator Departs After 2 Years | By Jason Farago | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-20 | https://www.nytimes.com/2022/09/16/movies/james-cameron-avatar.html | James Cameron Wants to Reintroduce You to Avatar | By Dave Itzkoff | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-20 | https://www.nytimes.com/2022/09/16/science/group-consensus-persuasion-brain-alignment.html | Want to Change Minds Consider Talking It Out | By Virginia Hughes | TX 9-213-471 | 2022-11-01 |
| 2022-09-18 | 2022-09-20 | https://www.nytimes.com/2022/09/18/arts/virginia-dwan-dead.html | Virginia Dwan a Backer Of Artists at the Forefront Of Innovation Dies at 90 | By Neil Genzlinger | TX 9-213-471 | 2022-11-01 |
| 2022-09-18 | 2022-09-20 | https://www.nytimes.com/2022/09/18/business/wegmans-self-checkout-shoplifting.html | Wegmans Discontinues SelfCheckout App | By April Rubin | TX 9-213-471 | 2022-11-01 |
| 2022-09-18 | 2022-09-20 | https://www.nytimes.com/2022/09/18/technology/facial-recognition-clearview-ai.html | Lawyers Can Use Facial Recognition Tool | By Kashmir Hill | TX 9-213-471 | 2022-11-01 |
| 2022-09-18 | 2022-09-20 | https://www.nytimes.com/2022/09/18/us/virginia-transgender-students.html | Transgender Students Lose Protections As Virginia Reverses Bathroom Policy | By Ava Sasani | TX 9-213-471 | 2022-11-01 |

| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/arts/music/jennifer-bonjean-r-kelly-bill-cosby.html | Defender Unbowed By MeToo | By Lauren Herstik and Julia Jacobs | TX 9-213-471 | 2022-11-01 |
|---|---|---|---|---|---|---|
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/arts/television/house-of-the-dragon-milly-alcock-emily-carey.html | They Kindled a Flame For House of the Dragon | By Sean T Collins | TX 9-213-471 | 2022-11-01 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/arts/television/queen-elizabeth-ii-funeral.html | One Last Broadcast for a Monarch Whose Reign Paralleled the Rise of TV | By James Poniewozik | TX 9-213-471 | 2022-11-01 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/books/advocacy-groups-book-bans.html | Groups Organize To Ban Books | By Elizabeth A Harris | TX 9-213-471 | 2022-11-01 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/books/annie-ernaux-getting-lost.html | A Feverish Diary Charts an Affairs Primal Nature | By Dwight Garner | TX 9-213-471 | 2022-11-01 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/business/mcdonalds-reopen-ukraine.html | McDonalds to Reopen 3 Restaurants in Ukraine | By Isabella Simonetti | TX 9-213-471 | 2022-11-01 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/business/nissan-truck-rollaway-recall.html | Nissan Orders Truck Recall They Can Roll While in Park | By April Rubin | TX 9-213-471 | 2022-11-01 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/business/stocks-inflation-federal-reserve.html | Wall St Frets Whats the Fed Thinking | By Joe Rennison | TX 9-213-471 | 2022-11-01 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/business/volkswagen-porsche-ipo.html | Share Price Range Is Set For Porsches Big IPO | By Michael J de la Merced | TX 9-213-471 | 2022-11-01 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/business/zelensky-blackrock-reconstruction-fund.html | Zelensky Meets With BlackRock Chief | By Jason Karaian | TX 9-213-471 | 2022-11-01 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/climate/companies-conservatives-attack.html | Climate change in the cross hairs | By David Gelles | TX 9-213-471 | 2022-11-01 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/climate/emissions-construction-buildings.html | A key to controlling emissions more buildings | By Peter Wilson | TX 9-213-471 | 2022-11-01 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/climate/esther-duflo-climate-crisis.html | To help first learn what works | By Peter Wilson | TX 9-213-471 | 2022-11-01 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/health/doctor-burnout-west-virginia.html | But Can She Cure Her Ailing Heart | By Oliver Whang and Maddie McGarvey | TX 9-213-471 | 2022-11-01 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/movies/alain-tanner-dead.html | Alain Tanner 92 Cerebral Director in the Swiss New Wave | By Alex Williams | TX 9-213-471 | 2022-11-01 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/nyregion/budget-crisis-economy-nyc.html | New York City Slides to Edge Of Fiscal Crisis | By Dana Rubinstein | TX 9-213-471 | 2022-11-01 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/nyregion/eric-adams-migrants-cruise-ships.html | Amid Migrant Wave Adams Mulls Housing on Cruise Ships | By Emma G Fitzsimmons and Andy Newman | TX 9-213-471 | 2022-11-01 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/nyregion/frank-carone-eric-adams.html | Trusted Aide to Adams Is Leaving This Year | By Emma G Fitzsimmons | TX 9-213-471 | 2022-11-01 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/nyregion/trump-adviser-tom-barrack-trial.html | Trump Allys Trial May Shed  Light on Foreign Influence | By Rebecca Davis OBrien | TX 9-213-471 | 2022-11-01 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/opinion/environment/biden-gina-mccarthy-climate.html | Climate Change Is Attracting Innovation Not Killing Jobs | By Gina McCarthy | TX 9-213-471 | 2022-11-01 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/opinion/global-development-ford-foundation.html | The Global Order Isnt Working Its Time for Something Different | By Darren Walker | TX 9-213-471 | 2022-11-01 |

| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/opinion/trump-desantis-graham-federer.html | Trump Makes Us All Cynical | By Gail Collins and Bret Stephens | TX 9-213-471 | 2022-11-01 |
|---|---|---|---|---|---|---|
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/science/missile-defense-north-korea.html | Physics Body Concedes Mistakes in Published Study of Missile Defense | By William J Broad | TX 9-213-471 | 2022-11-01 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/sports/baseball/mets-division-race.html | Wind Is at Backs of Mets Even With Braves at Their Heels | By Jesus Jimnez | TX 9-213-471 | 2022-11-01 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/sports/baseball/milwaukee-brewers-playoffs.html | For Brewers Facing MustWins May Beat Cruising to the Finish | By James Wagner | TX 9-213-471 | 2022-11-01 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/sports/football/broncos-nathaniel-hackett.html | I Would Be Booing Myself Coach of Broncos Says as Missteps Continue | By Victor Mather | TX 9-213-471 | 2022-11-01 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/sports/ncaabasketball/leonard-hamilton-florida-state.html | The Easy Way Has Never Been the Leonard Hamilton Way to Succeed | By Billy Witz | TX 9-213-471 | 2022-11-01 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/technology/social-media-election-fraud.html | Social Media Companies Still Abet Election Denialism New Report Says | By Steven Lee Myers | TX 9-213-471 | 2022-11-01 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/theater/dear-evan-hansen-broadway-close.html | Waving Goodbye To Evan Hansen | By Sarah Bahr | TX 9-213-471 | 2022-11-01 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/theater/marie-its-time-review.html | Piecing Together a Woman in Fragments | By Alexis Soloski | TX 9-213-471 | 2022-11-01 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/theater/sean-hayes-oscar-levant-broadway.html | Finding Connections With Oscar Levant | By Michael Paulson | TX 9-213-471 | 2022-11-01 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/us/adnan-syed-murder-conviction-overturned.html | Judge in Baltimore Voids Murder Conviction of Man Featured in Podcast | By Michael Levenson | TX 9-213-471 | 2022-11-01 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/us/alaska-recovery-typhoon-merbok.html | Hard Days of Recovery Ahead for Alaskas Remote Communities | By Emily Schwing | TX 9-213-471 | 2022-11-01 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/us/politics/biden-covid-pandemic-over.html | Biden Says Pandemic Is Over but at Least 400 People a Day Are Dying | By Sheryl Gay Stolberg | TX 9-213-471 | 2022-11-01 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/us/politics/desantis-migrant-flights-politics.html | Immigrant Transport Wins  DeSantis Praise of GOP  And a National Spotlight | By Lisa Lerer and Michael C Bender | TX 9-213-471 | 2022-11-01 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/us/politics/inflation-gop-midterm-elections.html | As Inflation Unnerves Voters  GOP Holds Tight to Message | By Jonathan Weisman | TX 9-213-471 | 2022-11-01 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/us/politics/pentagon-social-media.html | Pentagon to Review Social Media Efforts | By Julian E Barnes and Sheera Frenkel | TX 9-213-471 | 2022-11-01 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/us/politics/police-democrats-congress-midterms.html | Democrats at Impasse On Sending More Money To Police Departments | By Annie Karni and Stephanie Lai | TX 9-213-471 | 2022-11-01 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/us/politics/trump-herschmann-documents.html | Trump Was Warned Late Last Year of Potential Legal Jeopardy Over Cache of Documents | By Maggie Haberman | TX 9-213-471 | 2022-11-01 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/us/puerto-rico-power-hurricane-fiona.html | Fionas Fury Fractures Puerto Ricos Shaky Grid | By Laura N Prez Snchez Patricia Mazzei and Erika P Rodriguez | TX 9-213-471 | 2022-11-01 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/well/emdr-therapy.html | A Trauma Treatment Grows More Mainstream | By Dani Blum and Sophie Park | TX 9-213-471 | 2022-11-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/world/americas/colombia-viche-petronio-alvarez-festival.html | After Decades in the Shadows a Beloved Spirit Joins the Party | By Genevieve Glatsky and Julie Turkewitz | TX 9-213-471 | 2022-11-01 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/world/asia/china-bus-crash-covid.html | Crash of Bus Headed to Quarantine Stirs Outrage in China Over Zero Covid | By Vivian Wang and Joy Dong | TX 9-213-471 | 2022-11-01 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/world/asia/mark-frerichs-prisoner-swap-biden-taliban.html | Afghan Drug Lord Is Released to Taliban in Exchange for US Hostage | By Yaqoob Akbary and Christina Goldbaum | TX 9-213-471 | 2022-11-01 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/world/europe/queen-elizabeth-funeral-coronation.html | Bookends to the Life  Of Britains Queen  And a Generation | By Alan Cowell | TX 9-213-471 | 2022-11-01 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/world/europe/queen-elizabeth-funeral-windsor-castle.html | Windsor a Final Resting Place and Beloved Home | By Stephen Castle | TX 9-213-471 | 2022-11-01 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/world/europe/queen-elizabeth-funeral.html | With Sadness and Uncertainty Britons Close an Elizabethan Age | By Mark Landler | TX 9-213-471 | 2022-11-01 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/world/europe/queen-funeral-crowds.html | Britons Press Close To Get Last Glimpse Of Faithful Monarch | By Megan Specia | TX 9-213-471 | 2022-11-01 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/world/europe/ukraine-nuclear-plant-missile.html | Missile Menaces A Nuclear Plant In South Ukraine | By Marc Santora | TX 9-213-471 | 2022-11-01 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/world/europe/ukraine-war-glass.html | With Cities Shattered Ukrainians Hope for Glass Before Winter | By Jeffrey Gettleman | TX 9-213-471 | 2022-11-01 |
| 2022-09-20 | 2022-09-20 | https://www.nytimes.com/2022/09/19/us/migrants-marthas-vineyard-texas-investigation.html | Sheriff Opens Investigation Over Flights From Texas | By Edgar Sandoval and Eliza Fawcett | TX 9-213-471 | 2022-11-01 |
| 2022-09-20 | 2022-09-20 | https://www.nytimes.com/2022/09/19/us/politics/us-border-arrests.html | 2 Million Who Crossed Border Illegally Were Arrested Over the Last 11 Months | By Eileen Sullivan | TX 9-213-471 | 2022-11-01 |
| 2022-09-20 | 2022-09-20 | https://www.nytimes.com/2022/09/20/business/electric-vehicles-lithium-quebec.html | Canadian Mine  May Hold a Key To Electric Cars | By Jack Ewing and Brendan George Ko For The New York Times | TX 9-213-471 | 2022-11-01 |
| 2022-09-20 | 2022-09-20 | https://www.nytimes.com/2022/09/20/science/migratory-birds-godwits.html | Flapping 7000 Miles No Rest Stops Required | By Jim Robbins | TX 9-213-471 | 2022-11-01 |
| 2022-09-20 | 2022-09-20 | https://www.nytimes.com/2022/09/20/us/construction-paleontology-mastodon.html | Mastodon in Their Bucket Digging Crews Turn Into Scientists | By Mitch Smith | TX 9-213-471 | 2022-11-01 |
| 2022-09-14 | 2022-09-21 | https://www.nytimes.com/2022/09/14/technology/catherine-engelbrecht-voter-fraud-conspiracy-theories.html | An Early Voter Fraud Crusader Has Become a Star of the Right | By Cecilia Kang | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-21 | https://www.nytimes.com/2022/09/15/arts/design/aperture-foundation-new-headquarters.html | Aperture Lands a New Headquarters | By Arthur Lubow | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-21 | https://www.nytimes.com/2022/09/16/dining/white-beans-mussels-recipe.html | For Tasty Beans Just Add Mussels | By Melissa Clark | TX 9-213-471 | 2022-11-01 |
| 2022-09-18 | 2022-09-21 | https://www.nytimes.com/2022/09/18/books/bold-ventures-architectural-failures.html | Buildings That Drove Their Creators to Despair | By Alexandra Jacobs | TX 9-213-471 | 2022-11-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-09-18 | 2022-09-21 | https://www.nytimes.com/2022/09/18/business/biden-loans-for-profit-colleges.html | How Student Loan Subsidies Could Create New Problems | By Stacy Cowley | TX 9-213-471 | 2022-11-01 |
| 2022-09-19 | 2022-09-21 | https://www.nytimes.com/2022/09/19/arts/dance/choreography-queen-funeral.html | A Precision That Aims To Reassure | By Roslyn Sulcas | TX 9-213-471 | 2022-11-01 |
| 2022-09-19 | 2022-09-21 | https://www.nytimes.com/2022/09/19/arts/music/robert-fripp.html | Paying Court  To Crimsons King | By Jon Pareles | TX 9-213-471 | 2022-11-01 |
| 2022-09-19 | 2022-09-21 | https://www.nytimes.com/2022/09/19/dining/drinks/martini-appletini-lemon-drop.html | Take a Martini Add Nostalgia and a Twist | By Robert Simonson | TX 9-213-471 | 2022-11-01 |
| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/19/arts/television/chris-redd-snl.html | Chris Redd Announces Departure From SNL | By Dave Itzkoff | TX 9-213-471 | 2022-11-01 |
| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/19/dining/buldak-pizza-korean-fire-chicken-recipe.html | Spicy Buldak Gets the Pizza Treatment | By J Kenji LpezAlt | TX 9-213-471 | 2022-11-01 |
| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/20/design/met-new-modern-and-contemporary-art.html | The Met Picks a New Curator of Modern and Contemporary Art | By Robin Pogrebin | TX 9-213-471 | 2022-11-01 |
| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/20/arts/music/fiddler-on-the-roof-chicago-valkyries-detroit.html | Aria to Midwestern Opera | By Joshua Barone | TX 9-213-471 | 2022-11-01 |
| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/20/arts/music/latin-grammy-nominations.html | Bad Bunny Leads Latin Grammy Nominations | By Ben Sisario | TX 9-213-471 | 2022-11-01 |
| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/20/arts/television/andor-review-star-wars.html | Star Wars Without the Star Wars | By Mike Hale | TX 9-213-471 | 2022-11-01 |
| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/20/books/john-w-omalley-dead.html | John W OMalley 95 Prolific and Precise Catholic Historian | By Clay Risen | TX 9-213-471 | 2022-11-01 |
| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/20/business/clinton-global-initiative-return.html | CGI Is Back Giving Stage To Clintons | By Nicholas Kulish | TX 9-213-471 | 2022-11-01 |
| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/20/business/golden-globes-nbc-revival.html | NBC Revives Telecast of Tarnished Golden Globes | By Brooks Barnes | TX 9-213-471 | 2022-11-01 |
| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/20/business/museum-theater-expansion-development.html | Arts Centers Revive Their Communities | By Miranda S Spivack | TX 9-213-471 | 2022-11-01 |
| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/20/business/norway-investment-fund-climate.html | Norway Fund  Sets a Target For Companies On Net Zero | By Peter Eavis | TX 9-213-471 | 2022-11-01 |
| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/20/climate/food-waste-app.html | Lots of Good Food Gets Tossed These Apps Let You Buy It Cheap | By Clare Toeniskoetter | TX 9-213-471 | 2022-11-01 |
| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/20/dining/dates-with-a-book-meals-for-roller-skaters-and-more-reader-requests.html | For Readers Revelers and Night Skaters | By Nikita Richardson | TX 9-213-471 | 2022-11-01 |
| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/20/health/anxiety-screening-recommendation.html | Panel Recommends an Anxiety Screening for All Americans Under 65 | By Emily Baumgaertner | TX 9-213-471 | 2022-11-01 |
| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/20/nyregion/nyc-subway-security-cameras.html | New York Subway Cars Getting Cameras as Crime Fears Persist | By Ana Ley | TX 9-213-471 | 2022-11-01 |
| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/20/nyregion/private-employer-vaccine-mandate.html | Covid Vaccine Mandate Is Lifted For New Yorks Private Employers | By Sharon Otterman and Emma G Fitzsimmons | TX 9-213-471 | 2022-11-01 |

| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/20/nyregion/redistricting-city-council-nyc.html | New Yorks Revised Map Reverses Many Changes | By Jeffery C Mays | TX 9-213-471 | 2022-11-01 |
|---|---|---|---|---|---|---|
| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/20/opinion/sweden-democrats-elections.html | With the Far Right Rising Sweden Is Becoming Unbearable | By Elisabeth Asbrink | TX 9-213-471 | 2022-11-01 |
| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/20/opinion/ukraine-putin.html | We Dont Yet Know How the Ukraine War Ends | By Thomas L Friedman | TX 9-213-471 | 2022-11-01 |
| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/20/sports/baseball/maury-wills-dead.html | Maury Wills Artful Base Stealer For the 1960s Dodgers Dies at 89 | By Richard Goldstein | TX 9-213-471 | 2022-11-01 |
| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/20/sports/baseball/max-scherzer-200-wins-mets-playoffs.html | Mets and Scherzer Take the Win Forget the Perfect Game | By Benjamin Hoffman | TX 9-213-471 | 2022-11-01 |
| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/20/sports/basketball/griner-russia-basketball-players.html | What War What Arrest American Men Sign Up for Russia | By Jonathan Abrams | TX 9-213-471 | 2022-11-01 |
| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/20/sports/basketball/nba-anthony-edwards-fined-homophobic.html | Edwards Is Fined By NBA For Slurs | By Scott Cacciola | TX 9-213-471 | 2022-11-01 |
| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/20/technology/youtube-recommendations.html | YouTubes Dislike Button Doesnt Work Report Finds | By Nico Grant | TX 9-213-471 | 2022-11-01 |
| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/20/theater/four-saints-in-three-acts-review.html | A Spectacle Becomes a OneMan Show | By Laura CollinsHughes | TX 9-213-471 | 2022-11-01 |
| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/20/us/politics/biden-gas-russia-europe.html | US Bolsters Ukraine Aid Amid Worries That European Support Is Waning | By Chris Cameron and Helene Cooper | TX 9-213-471 | 2022-11-01 |
| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/20/us/politics/climate-law-coastal-projects.html | Coastal Communities Cheer Billions in Natural Restoration Funding | By Stephanie Lai | TX 9-213-471 | 2022-11-01 |
| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/20/us/politics/covid-data-outbreaks.html | Lack of Data Impedes US Efforts on Outbreaks | By Sharon LaFraniere | TX 9-213-471 | 2022-11-01 |
| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/20/us/politics/justice-dept-racial-bias-police.html | Justice Department Is Investigating Racial Bias Claims in a Missouri Police Force | By Glenn Thrush | TX 9-213-471 | 2022-11-01 |
| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/20/us/politics/north-carolina-senate-cheri-beasley.html | North Carolina Ponders EvenTempered Rivals In an Even Senate Race | By Jonathan Weisman | TX 9-213-471 | 2022-11-01 |
| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/20/us/politics/pandemic-aid-fraud-minnesota.html | Charges for 48 In a Vast Theft Of Hunger Aid | By David A Fahrenthold | TX 9-213-471 | 2022-11-01 |
| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/20/us/politics/trump-declassification-documents.html | Special Master in Papers Case Is Skeptical of Trumps Claim | By Alan Feuer and Charlie Savage | TX 9-213-471 | 2022-11-01 |
| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/20/us/trump-election-coffee-county-georgia.html | Videos Show Trump Allies Handling Voter Equipment | By Danny Hakim Richard Fausset and Nick Corasaniti | TX 9-213-471 | 2022-11-01 |
| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/20/world/europe/putin-russia-kosovo.html | In One Corner of Kosovo Cheers Ring Out for Putin | By Andrew Higgins | TX 9-213-471 | 2022-11-01 |
| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/20/world/europe/russia-annex-ukraine-referendum.html | Annexation Push In Ukraine Hints At an Escalation | By Anton Troianovski | TX 9-213-471 | 2022-11-01 |
| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/20/world/europe/truss-britain-queen.html | Truss Pivots From Grief To UKs Mounting Woes | By Mark Landler and Stephen Castle | TX 9-213-471 | 2022-11-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/20/world/europe/unga-russia-ukraine-macron-erdogan.html | Chaos of War Is Focal Point As UN Meets | By Farnaz Fassihi and Alan Yuhas | TX 9-213-471 | 2022-11-01 |
| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/20/world/middleeast/egypt-economy-ukraine-war-pandemic.html | As Economy Teeters Egypts Government Sheds StateOwned Holdings | By The New York Times | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-21 | https://www.nytimes.com/2022/09/20/business/europe-china-investment.html | European Investments in Chinese Market Fall Steeply | By Keith Bradsher | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-21 | https://www.nytimes.com/2022/09/20/opinion/desantis-migrants-marthas-vineyard.html | The Border Crisis Could Still Be Bidens Opportunity | By Bret Stephens | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-21 | https://www.nytimes.com/2022/09/20/sports/baseball/aaron-judge-60-homers.html | With His 60th Home Run Judge Continues March | By James Wagner | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-21 | https://www.nytimes.com/2022/09/20/us/politics/alex-jones-bankruptcy-judge.html | Judge Orders New Bankruptcy Officials for Jones Citing Lack of Candor | By Elizabeth Williamson | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-21 | https://www.nytimes.com/2022/09/21/business/the-fed-is-set-to-make-a-third-big-rate-increase-and-provide-clarity-on-the-path-ahead.html | Fed Expected to Lift Rates Yet Again Then What | By Jeanna Smialek | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-21 | https://www.nytimes.com/2022/09/21/insider/how-we-chose-the-most-exciting-restaurants-in-america.html | The Making of the Restaurant List | By Sarah Bahr | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-21 | https://www.nytimes.com/2022/09/21/nyregion/traffic-nyc-united-nations.html | Traffic Maze Returns With UN Envoys | By Winnie Hu and Sean Piccoli | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-21 | https://www.nytimes.com/2022/09/21/sports/baseball/buster-posey-giants-ownership.html | An Icon With the Giants Now Has a Stake in the Team | By Tyler Kepner | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-21 | https://www.nytimes.com/2022/09/21/sports/football/jimmy-garoppolo-trey-lance-49ers.html | The Curse of the Game Manager  Strikes Hard in San Francisco | By Mike Tanier | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-21 | https://www.nytimes.com/2022/09/21/sports/football/nfl-union-demaurice-smith.html | Help Wanted NFL Union Seeks New Leader Must Fight Billionaires | By Ken Belson | TX 9-213-471 | 2022-11-01 |
| 2022-09-08 | 2022-09-22 | https://www.nytimes.com/2022/09/08/style/iced-coffee-starbucks.html | That Hot Cup of Joe Is So 20th Century | By Gina Cherelus | TX 9-213-471 | 2022-11-01 |
| 2022-09-13 | 2022-09-22 | https://www.nytimes.com/2022/09/13/style/cloths-urgeon-streetwear-savile-row.html | An Innovator Tugs on the Threads of Tradition | By Daniel Penny | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-22 | https://www.nytimes.com/2022/09/15/briefing/san-francisco-fog-uncertain-future.html | A Summer Spent Chasing Fog | By John Branch | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-22 | https://www.nytimes.com/interactive/2022/09/14/climate/san-francisco-fog.html | The Elusive Future of San Franciscos Fog | By John Branch | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-22 | https://www.nytimes.com/2022/09/16/arts/television/alan-alda-mash-anniversary.html | The Heart of MASH Looks Back | By Saul Austerlitz | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-22 | https://www.nytimes.com/2022/09/16/movies/sarah-michelle-gellar-do-revenge.html | Back To Acting But On  Her Own  Terms | By Ashley Spencer | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-22 | https://www.nytimes.com/2022/09/16/style/shes-come-undone-on-purpose.html | Shes Come Undone on Purpose | By Shane ONeill | TX 9-213-471 | 2022-11-01 |

| 2022-09-18 | 2022-09-22 | https://www.nytimes.com/2022/09/18/world/europe/alla-pugacheva-ukraine.html | Russian Pop Star Decries Invasion | By Anton Troianovski | TX 9-213-471 | 2022-11-01 |
|---|---|---|---|---|---|---|
| 2022-09-19 | 2022-09-22 | https://www.nytimes.com/2022/09/19/opinion/republicans-same-sex-marriage.html | Dont Let Republicans Off the Hook on SameSex Marriage | By Pamela Paul | TX 9-213-471 | 2022-11-01 |
| 2022-09-19 | 2022-09-22 | https://www.nytimes.com/2022/09/19/opinion/summer-equinox.html | At Summers End a Moment of Wild Surprise | By Margaret Renkl | TX 9-213-471 | 2022-11-01 |
| 2022-09-19 | 2022-09-22 | https://www.nytimes.com/2022/09/19/science/valery-polyakov-dead.html | Valery Polyakov 80 Who Took a 437Day Journey in Space | By Alex Traub | TX 9-213-471 | 2022-11-01 |
| 2022-09-19 | 2022-09-22 | https://www.nytimes.com/2022/09/19/style/queen-elizabeth-icon-symbols.html | The Queen  As an Influencer In So Many Ways | By Louis Lucero II | TX 9-213-471 | 2022-11-01 |
| 2022-09-20 | 2022-09-22 | https://www.nytimes.com/2022/09/20/arts/indigenous-continent-pekka-hamalainen.html | Book Aims To Recast The Native Narrative | By Jennifer Schuessler | TX 9-213-471 | 2022-11-01 |
| 2022-09-20 | 2022-09-22 | https://www.nytimes.com/2022/09/20/books/spotify-audiobooks.html | Betting on Audiobooks Spotify Reveals New Hub | By Alexandra Alter and Elizabeth A Harris | TX 9-213-471 | 2022-11-01 |
| 2022-09-20 | 2022-09-22 | https://www.nytimes.com/2022/09/20/glenn-youngkin-midterms-trump.html | Glenn Youngkin Knows Exactly What Hes Doing | By Jamelle Bouie | TX 9-213-471 | 2022-11-01 |
| 2022-09-20 | 2022-09-22 | https://www.nytimes.com/2022/09/20/opinion/patagonia-yvon-chouinard-tom-brokaw.html | Patagonias Reluctant Billionaire Does Good | By Tom Brokaw | TX 9-213-471 | 2022-11-01 |
| 2022-09-20 | 2022-09-22 | https://www.nytimes.com/2022/09/20/sports/football/arnold-tucker-dead.html | Arnold Tucker 95 College Quarterback Who Was Celebrated Yet Overshadowed | By Frank Litsky and William McDonald | TX 9-213-471 | 2022-11-01 |
| 2022-09-20 | 2022-09-22 | https://www.nytimes.com/2022/09/20/style/london-fashion-week-jw-anderson-erdem.html | With Respect Fashion Marches On | By Elizabeth Paton | TX 9-213-471 | 2022-11-01 |
| 2022-09-20 | 2022-09-22 | https://www.nytimes.com/2022/09/20/theater/beetlejuice-broadway-closing.html | Beetlejuice Is Set to Close on Broadway | By Michael Paulson | TX 9-213-471 | 2022-11-01 |
| 2022-09-20 | 2022-09-22 | https://www.nytimes.com/2022/09/20/theater/royal-shakespeare-company-daniel-evans-tamara-harvey.html | Shakespeare Company Names Two Directors | By Alex Marshall | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/dance/review-alan-cumming-robert-burns.html | Viewing the Dark Side of a Man of Letters | By Brian Seibert | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/arts/design/senga-nengudi-nasher-prize-sculpture.html | Senga Nengudi Wins 2023 Nasher Prize | By Aruna DSouza | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/arts/design/tyler-mitchell-photography.html | From Fashion to the Gallery | By Robin Pogrebin | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/books/review/by-hands-now-known-margaret-burnham.html | Everyday Murder Without Consequences | By Jennifer Szalai | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/business/china-covid-zero-policy-bus-crash.html | In China Deadly Crash  Triggers Covid Trauma | By Li Yuan | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/business/economy/amazon-labor-union-nlrb.html | Regulators Say Amazon Targeted Union Organizers | By Noam Scheiber | TX 9-213-471 | 2022-11-01 |

| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/busines s/economy/fed-rates-inflation-powell.html | With Jump in Rates Fed Shows It Means Business on Inflation | By Jeanna Smialek | TX 9-213-471 | 2022-11-01 |
|---|---|---|---|---|---|---|
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/busines s/economy/inflation-car-market.html | Auto Industry Illustrates the Uncertainty of Inflation | By Jeanna Smialek | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/busines s/gas-prices-decline-streak.html | US Gas Prices End Streak of Declines As Average Increases to 368 a Gallon | By Isabella Simonetti | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/busines s/germany-uniper-nationalized.html | Germany Steps In to Ensure Natural Gas Keeps Flowing | By Melissa Eddy | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/busines s/media/allan-m-siegal-dead.html | Allan M Siegal Influential Watchdog Inside The Times Is Dead at 82 | By Todd S Purdum | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/busines s/media/axel-springer-lawsuit.html | Axel Springer Accused in Harassment Suit | By Katie Robertson | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/busines s/uk-energy-bills-tax-cuts.html | Britain Will Cut Energy Bills For Companies for 6 Months | By Eshe Nelson | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/climate /hydrofluorocarbons-hfcs-kigali- amendment.html | Senate Ratifies Global Pact to Curb HFCs Used in Cooling | By Lisa Friedman and Coral Davenport | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/dining/ mario-batali-film-sexual-assault.html | Film Details Allegations Against Celebrity Chef | By Julia Moskin and Kim Severson | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/educati on/learning/saul-kripke-dead.html | Saul Kripke a Philosopher Who Found Truths in Semantics Dies at 81 | By Sam Roberts | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/nyregio n/carriage-horses-new-york.html | New York Carriage Horse Collapse Renews LongRunning Debate | By Sarah Maslin Nir | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/nyregio n/new-jersey-police-civil-rights-charge.html | Federal Judge Dismisses Case Against NJ Officer | By Tracey Tully | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/nyregio n/thomas-barrack-trump-trial.html | Trial of Former Adviser to Trump Begins | By Rebecca Davis OBrien | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/nyregio n/trump-fraud-lawsuit-ny.html | New York Sues Trump Citing Decade of Staggering Fraud | By Jonah E Bromwich William K Rashbaum and Ben Protess | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/nyregio n/yeshiva-university-lgbtq-club.html | Amid Court Fight LGBTQ Club Offers a Compromise to Yeshiva | By Liam Stack | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/sports/b aseball/aaron-judge-ball-authentication.html | The Mark of Greatness Verified | By David Waldstein | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/sports/b aseball/aaron-judge-yankees-60-homers.html | Judge Joins a Pinstriped Party of Three | By Tyler Kepner | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/sports/b asketball/robert-sarver-phoenix-suns- mercury.html | Suns and Mercury Owner Plans to Sell Teams Amid Workplace Scandal | By Scott Cacciola Tania Ganguli and Kevin Draper | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/sports/f ootball/nfl-kickers-pants-fines.html | Kickers Are Showing a Little Too Much Leg | By Kris Rhim | TX 9-213-471 | 2022-11-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/sports/soccer/rainbow-armbands-qatar-world-cup.html | European Captains Plan For Rainbow Armbands As a Statement in Qatar | By Tariq Panja | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/sports/tennis/roger-federer-career.html | Records and Trophies Are Nice but Federer Prefers the Memories | By Christopher Clarey | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/style/etienne-russo-fashion-show-producer.html | No Pain No Gain No Risk No Champagne | By Kerry Olsen | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/style/julie-blackmon-springfield-missouri.html | With Springfield Mo as Their Muse | By Steven Kurutz | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/style/maximilian-davis-black-desigers.html | Young Designer Calling the Shots for an August Brand | By Elizabeth Paton | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/technology/nyquil-chicken-tiktok-fda.html | FDA Draws More Eyes To Dangerous NyQuil Dish | By Daniel Victor and Amanda Holpuch | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/technology/personaltech/smartphone-accessibility-features.html | Smartphone Settings to Suit a Users Abilities | By J D Biersdorfer | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/technology/twitch-reduce-payments-streamers.html | Twitch Says It Will Cut Payments for Many Popular Streamers | By Cade Metz | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/theater/my-onliness-this-and-that-play.html | A Gust of Weird and Playful Shadow Puppets | By Laura CollinsHughes | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/us/george-floyd-thomas-lane-minneapolis.html | ExOfficer in Minneapolis Gets 3 Years in Floyd Case | By Remy Tumin and Nicholas BogelBurroughs | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/us/hurricane-fiona-puerto-rico-cleanup.html | Drenched by Hurricane  Puerto Ricans Confront Heartbreaking Cleanup | By Laura N Prez Snchez | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/us/jrotc-abuse-pentagon-oversight.html | Pentagon Says Oversight Lacking on Junior ROTC Abuse | By Nicholas BogelBurroughs and Mike Baker | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/us/politics/fec-complaint-republican-campaign-finance.html | GOP Group Challenged Over Use of Funds | By Shane Goldmacher and Reid J Epstein | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/us/politics/guns-airport-security.html | TSA Is Intercepting Guns at a Record Pace | By Mark Walker | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/us/politics/house-passes-electoral-count-act.html | House Passes Revamp of Electoral Count Which Trump Tried to Exploit | By Carl Hulse | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/us/politics/manchin-pipeline-spending-bill.html | Manchins Pipeline Deal Irks Both Parties Entangling Spending Bill | By Emily Cochrane and Lisa Friedman | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/us/politics/politics-letitia-james-trump-lawsuit.html | Behind the Lawsuit A Political Backdrop | By Blake Hounshell | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/us/politics/putin-ukraine-biden.html | US and Allies Condemn Military Threats by Putin | By Eric Schmitt | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/us/politics/trump-classified-documents.html | Court Lifts Hold on Sensitive Files at Trumps Estate | By Charlie Savage Glenn Thrush and Alan Feuer | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/us/politics/washington-queen-memorial.html | Washington Pays Tribute  To a Different Type of Leader | By Stephanie Lai | TX 9-213-471 | 2022-11-01 |

| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/world/asia/philippines-victims-marcos.html | Victims of Marcos Watch His Son and Recall the Past | By Jes Aznar and Jason Gutierrez | TX 9-213-471 | 2022-11-01 |
|---|---|---|---|---|---|---|
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/world/australia/stranded-whales-tasmania.html | 230 Pilot Whales  Beached in Tasmania | By Natasha Frost | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/world/europe/biden-russia-united-nations.html | Addressing the UN President Cites Kremlin as a Threat to Peace | By Jim Tankersley David E Sanger and Farnaz Fassihi | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/world/europe/france-left-lawmaker-slaps-wife.html | French Left Outrages Feminists After Lawmaker Admits Slapping Wife | By Aurelien Breeden and Catherine Porter | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/world/europe/giorgia-meloni-lord-of-the-rings.html | Inspiration for Leader of Italys Hard Right World of Hobbits | By Jason Horowitz | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/world/europe/putin-russia-ukraine-war.html | Putin Is Backed Into a Corner and May Be More Dangerous Than Ever | By Roger Cohen | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/world/europe/putin-ukraine-russia-nuclear.html | Biden Condemns Moscow as Putin Calls Up Forces | By Anton Troianovski and Valerie Hopkins | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/world/iran-ebrahim-raisi-speech.html | Irans Leader Assails US Sanctions Amid Turmoil Over Rights at Home | By Farnaz Fassihi | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/world/middleeast/iran-protests-mahsa-amini.html | Iran Unleashes Deadly Crackdown After Protests of Police Custody Death | By Cora Engelbrecht and Farnaz Fassihi | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-22 | https://www.nytimes.com/2022/09/21/us/politics/virginia-thomas-jan-6-panel.html | Justices Wife Gives Assent To Interview Over Jan 6 | By Luke Broadwater and Maggie Haberman | TX 9-213-471 | 2022-11-01 |
| 2022-09-27 | 2022-09-22 | https://www.nytimes.com/2022/09/27/insider/polling-tilt-nate-cohn.html | The Tilt a Cooking Show for Polling | By Emmett Lindner | TX 9-213-471 | 2022-11-01 |
| 2022-09-17 | 2022-09-23 | https://www.nytimes.com/2022/09/17/us/max-lerner-dead.html | Maximilian Lerner 98 World War II Spy | By Richard Sandomir | TX 9-213-471 | 2022-11-01 |
| 2022-09-19 | 2022-09-23 | https://www.nytimes.com/2022/09/19/business/media/russia-war-food-supply-chain-disinformation.html | Moscows New Ruse Who Eats and Who Doesnt | By Jeremy W Peters | TX 9-213-471 | 2022-11-01 |
| 2022-09-20 | 2022-09-23 | https://www.nytimes.com/2022/09/20/arts/design/kmska-royal-museum-of-fine-arts-in-antwerp.html | A Single Renowned Museum Transforms Into Two | By Nina Siegal | TX 9-213-471 | 2022-11-01 |
| 2022-09-20 | 2022-09-23 | https://www.nytimes.com/2022/09/20/arts/jack-charles-dead.html | Jack Charles Called the Grandfather of Aboriginal Theater Dies at 79 | By Natasha Frost | TX 9-213-471 | 2022-11-01 |
| 2022-09-20 | 2022-09-23 | https://www.nytimes.com/2022/09/20/arts/television/firebuds-disney.html | Emergency Workers Drive Into Childrens TV | By Laurel Graeber | TX 9-213-471 | 2022-11-01 |
| 2022-09-20 | 2022-09-23 | https://www.nytimes.com/2022/09/20/theater/mike-birbiglia-broadway.html | Mike Birbiglias Next Act Is Coming to Broadway | By Michael Paulson | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-23 | https://www.nytimes.com/2022/09/21/arts/music/beth-orton-weather-alive.html | How a Sooty Old Piano Inspired Beth Orton | By Jon Pareles | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-23 | https://www.nytimes.com/2022/09/21/books/john-train-dead.html | John Train 94 Is Dead Paris Review CoFounder  And Cold War Operative | By Alex Traub | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-23 | https://www.nytimes.com/2022/09/21/business/economy/europe-oil-ban-italy-lukoil.html | In Italy Small Refinery City Faces Ruin From a Ban on Russian Oil | By Patricia Cohen | TX 9-213-471 | 2022-11-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-09-21 | 2022-09-23 | https://www.nytimes.com/2022/09/21/movies/dont-worry-darling-review.html | A Gleaming  Dollhouse Too Good  To Be True | By Manohla Dargis | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-23 | https://www.nytimes.com/2022/09/21/movies/escape-from-kabul-review.html | Escape From Kabul | By Ben Kenigsberg | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-23 | https://www.nytimes.com/2022/09/21/movies/meet-cute-review-live-date-repeat.html | Meet Cute | By Calum Marsh | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-23 | https://www.nytimes.com/interactive/2022/09/21/world/europe/ukraine-maps-momentum.html | Can Ukraine Break Through Again | By Marco Hernandez and Denise Lu | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/arts/design/david-drake-enslaved-potters-met-museum.html | The Poem Jars of David Drake | By Roberta Smith | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/arts/music/iannis-xenakis-centennial.html | With a Sound Forged in War an Embrace of Chaos | By Jiri Slabihoudek | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/arts/music/loren-connors.html | His Resilience Lets Him Play On | By Grayson Haver Currin | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/arts/television/how-much-watching-time-do-you-have-this-weekend.html | This weekend I have | By Margaret Lyons | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/business/bank-of-england-interest-rates.html | British Rate Hits 225 Vote Is Split | By Eshe Nelson | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/business/boeing-200-million-settlement-sec-737-max.html | Boeing Will Pay 200 Million For Misleading 737 Investors | By Matthew Goldstein and Niraj Chokshi | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/business/economy/central-banks-inflation.html | Rate Setters See No Time To Waste | By Jeanna Smialek | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/business/into-the-wilds-of-quebec-in-an-electric-car.html | A Mustang MachE in the Wilds of Quebec | By Jack Ewing | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/business/japan-yen-currency.html | Japan Props Up the Yen Which Sinks to a Level Not Seen in Decades | By Ben Dooley | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/climate/malpass-world-bank-climate.html | Climate Views Trip Up Leader Of World Bank | By David Gelles and Alan Rappeport | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/climate/tonga-volcano-climate.html | Eruption of Tonga Volcano Might Further Heat Planet | By Henry Fountain | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/movies/a-jazzmans-blues-review.html | Tyler Perry Revisits His First Screenplay a Dark Melodrama | By Lisa Kennedy | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/movies/athena-review.html | Brothers on the Verge | By AO Scott | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/movies/carmen-review.html | Carmen | By Teo Bugbee | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/movies/catherine-called-birdy-review.html | In the Middle Ages At an Unbearable Age | By Amy Nicholson | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/movies/invisible-demons-review.html | Invisible Demons | By Natalia Winkelman | TX 9-213-471 | 2022-11-01 |

| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/movies/lou-review-unfinished-business.html | Lou | By Jeannette Catsoulis | TX 9-213-471 | 2022-11-01 |
|---|---|---|---|---|---|---|
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/movies/my-imaginary-country-review.html | Hope for Chiles Next Chapter | By AO Scott | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/movies/nothing-compares-review.html | Nothing Compares | By Glenn Kenny | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/movies/on-the-come-up-review.html | Lose Yourself in a Metaphor | By Beandrea July | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/movies/petrovs-flu-review-kirill-serebrennikov.html | As Ill as the World That Surrounds Them | By Manohla Dargis | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/movies/railway-children-review.html | Railway Children | By Nicolas Rapold | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/movies/sidney-review.html | Poitier Man of Many Firsts | By Jeannette Catsoulis | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/movies/the-american-dream-and-other-fairy-tales-review.html | The American Dream  and Other Fairy Tales | By Beatrice Loayza | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/movies/the-greatest-beer-run-ever-review.html | A King of Lager Delivery | By Amy Nicholson | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/nyregion/migrants-homeless-shelter-crisis.html | Citys Shrunken Shelter System Staggers Under Migrant Influx | By Andy Newman | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/nyregion/prekindergarten-adams-nyc-3k.html | Adams Retreats From Expanding New York Citys Preschool Program | By Emma G Fitzsimmons | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/nyregion/rudy-giuliani-supermarket-attack-charges.html | Case Adjourned in the Patting of Giuliani | By Hurubie Meko | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/opinion/federal-reserve-inflation-russia-war.html | War Inflation and Squandered Credibility | By Paul Krugman | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/opinion/moderate-republicans-gingrich-trump-new-england.html | Moderate Republicans No Longer Have a Home | By Peter Smith | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/opinion/puerto-rico-fiona-power-luma.html | Betrayal and Blackouts in Puerto Rico | By Israel Melndez Ayala | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/opinion/russia-ukraine-putin.html | The Ground Beneath Putin Is Starting to Shift | By Marlene Laruelle | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/sports/baseball/mets-hit-by-pitch-record.html | Dubious Record Leaves Its Mark On the Mets | By Victor Mather | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/sports/ncaafootball/ucla-big-ten-uc-regents.html | California Regents Hear Out Pac12 on Blocking UCLAs Move to the Big Ten | By Billy Witz | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/sports/soccer/usmnt-world-cup-sargent-pepi.html | Who Will Fill the Role Of Striker for the US Whoever Fills the Net | By Andrew Keh | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/sports/tennis/federer-nadal-djokovic-rivalry.html | Federers Retirement Brings Two Great Rivalries to an End | By Jesus Jimnez | TX 9-213-471 | 2022-11-01 |

| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/sports/tennis/federer-nadal-rivals-partners.html | Old Foes Play One Last Time as Teammates | By Christopher Clarey | TX 9-213-471 | 2022-11-01 |
|---|---|---|---|---|---|---|
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/sports/tennis/laver-cup-roger-federer-nadal-djokovic-murray.html | A fitting farewell with his friends | By Cindy Shmerler | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/sports/tennis/shot-selection-players-decision.html | Play it safe or go for broke | By Stuart Miller | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/sports/tennis/taylor-fritz-laver-cup.html | The one that got away | By Cindy Shmerler | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/theater/philadelphia-fringe-festival.html | A Nourishing Lineup At Philadelphia Fringe | By Alexis Soloski | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/upshot/donald-trump-approval-poll.html | Pro or Con Voters Have Not Wavered On Trump Poll Says | By Ruth Igielnik | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/us/brett-favre-welfare-mississippi.html | Mississippi Says Millions In Funding for the Needy Was Misused by the Rich | By Neil MacFarquhar | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/us/indiana-abortion-ban.html | Judge Stays Indianas Ban on Most Abortions | By Eliza Fawcett | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/us/missing-girl-afghanistan-texas.html | She Survived a Blast In Kabul Then She Vanished in Texas | By Edgar Sandoval and Zabihullah Ghazi | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/politics/aclu-ice-immigration-detention.html | Calls Grow to Shut Down Migrant Detainee Center | By Eileen Sullivan | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/politics/afghan-refugees-congress.html | Afghan Evacuees Wait In Limbo as Does Bill | By Luke Broadwater | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/politics/alex-jones-trial.html | Im Done Saying Im Sorry Lashing Out Jones Faces Sandy Hook Families in Court | By Elizabeth Williamson | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/us/politics/democrats-retirements-republicans-house.html | Departing Representatives Narrow Democrats Path to Holding the House | By Catie Edmondson | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/us/politics/herschel-walker-charity-donations.html | Walkers Business Pledged Gifts To Charities but Proof Is Scant | By David A Fahrenthold and Shane Goldmacher | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/us/politics/house-passes-police-funding-bills.html | House Passes Funding for Police Departments | By Annie Karni and Stephanie Lai | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/us/politics/monkeypox-elimination.html | Officials Hopeful on Monkeypox Elimination | By Sheryl Gay Stolberg | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/us/politics/nazi-sympathizer-jan-6.html | Nazi Sympathizer Gets 4 Years For His Role in Capitol Riot | By Zach Montague and Alan Feuer | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/us/politics/ohio-jr-majewski-afghanistan.html | Ohio Candidates Account Of Combat Service Unravels | By Neil Vigdor | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/us/politics/trump-documents-declassification.html | Trump Claims He Declassified Documents Why Dont His Lawyers Say So in Court | By Glenn Thrush Alan Feuer and Charlie Savage | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/us/politics/trump-finances-lawsuits.html | Trump Fortune May Face Risks From Inquiries | By Maggie Haberman Ben Protess Matthew Goldstein and Eric Lipton | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/world/asia/cambodia-khmer-rouge-tribunal.html | 16 Years 3 Convictions The Khmer Rouge Trials Come to an End | By Seth Mydans | TX 9-213-471 | 2022-11-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/world/asia/north-korea-russia-arms-us.html | North Korea Denies Selling Arms to Moscow Accusing US of Spreading Rumors | By Choe SangHun | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/world/europe/andy-byford-mta-london-transport.html | Train Daddy Of New York Steps Down In London | By Daniel Victor | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/world/europe/northern-ireland-census-catholics-protestants.html | In a First Catholics Outnumber Protestants in Northern Ireland | By Megan Specia and Ed OLoughlin | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/world/europe/putin-russia-military-ukraine-war.html | Outcry in Russia  As Putins Draft  Expands the War | By Anton Troianovski Valerie Hopkins Ivan Nechepurenko and Alina Lobzina | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/world/europe/russian-men-draft.html | Fearing a Military CallUp Men Rush to Leave Russia | By Ben Hubbard | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/world/europe/ukraine-collaborators-russia.html | As Russia Retreats a Question Lingers Who Counts as a Collaborator | By Andrew E Kramer Maria Varenikova and Nicole Tung | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/world/middleeast/iran-protests.html | Sources of the Protests Spreading Around Iran | By Cora Engelbrecht and Farnaz Fassihi | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/world/middleeast/syria-cholera-outbreak.html | Cholera Outbreak Spreads in Syria Killing Close to 50 and Sickening Thousands | By Hwaida Saad and Jane Arraf | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/interactive/2022/09/22/climate/wildfire-smoke-pollution.html | Wildfire Smoke Is Erasing Progress on Clean Air | By Mira Rojanasakul | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-23 | https://www.nytimes.com/interactive/2022/09/22/technology/russia-putin-surveillance-spying.html | They Are Watching Inside Russias Vast Surveillance State | By Paul Mozur Adam Satariano Aaron Krolik and Aliza Aufrichtig | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-23 | https://www.nytimes.com/2022/09/22/arts/design/paul-allen-collection-art-christies-auction.html | One Billionaires Bounty | By Robin Pogrebin | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-23 | https://www.nytimes.com/2022/09/22/sports/basketball/ime-udoka-celtics-suspended.html | Celtics Suspend Coach for Upcoming Season for Violating Team Policies | By Scott Cacciola | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-23 | https://www.nytimes.com/2022/09/22/us/politics/project-veritas-lawsuit.html | Jury Rules Against Project Veritas in Undercover Video Case | By Adam Goldman | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-23 | https://www.nytimes.com/2022/09/22/books/review/new-crime-fiction.html | Tales From the Morgue | By Sarah Weinman | TX 9-213-471 | 2022-11-01 |
| 2022-09-14 | 2022-09-24 | https://www.nytimes.com/2022/09/14/climate/louisiana-gulf-drilling-fishing.html | Where the New Climate Law Means More Drilling Not Less | By Lisa Friedman and Bryan Tarnowski | TX 9-213-471 | 2022-11-01 |
| 2022-09-19 | 2022-09-24 | https://www.nytimes.com/2022/09/19/books/jenny-xie-the-rupture-tense-poetry.html | A Poet Examines the Power of the Concealed | By Han Zhang | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-24 | https://www.nytimes.com/2022/09/21/movies/the-400-blows-francois-truffaut.html | Its a Directing Debut  That Still Astonishes | By J Hoberman | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-24 | https://www.nytimes.com/2022/09/22/arts/music/blackpink-born-pink-aespa-newjeans.html | Blackpink and the Limits of KPop Maximalism | By Jon Caramanica | TX 9-213-471 | 2022-11-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-09-22 | 2022-09-24 | https://www.nytimes.com/2022/09/22/arts/music/rolling-loud-festival-drill-rappers-removed.html | Rappers Say They Were Removed From Festival | By Joe Coscarelli | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-24 | https://www.nytimes.com/2022/09/22/us/john-henry-ramirez-execution-texas.html | Texas Prosecutor Loses Attempt to Spare a Murderer From Execution | By Ruth Graham | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-24 | https://www.nytimes.com/2022/09/22/us/massachusetts-judge-obstruction-immigration.html | Charges Dropped for Judge Accused in Immigrants Escape | By Michael Levenson | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-24 | https://www.nytimes.com/2022/09/22/world/americas/michael-jackson-impersonators-buenos-aires.html | Making the Man in the Mirror Resemble the King of Pop | By Jack Nicas and Anita Pouchard Serra | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/arts/dance/review-robyn-orlin-albert-ibokwe-khoza.html | Dressed Up in Saran Wrap and Ready to Move | By Gia Kourlas | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/arts/design/documenta-15.html | A Huge Art Show Ends Maybe Forever | By Jason Farago | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/arts/design/happy-birthday-police-deaths.html | Honoring Those Who Were Killed By the Police | By Kalia Richardson | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/arts/television/lorne-michaels-saturday-night-live.html | Sketching His View Of SNL | By Dave Itzkoff | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/books/hilary-mantel-dead.html | Hilary Mantel Master of Historical Fiction With Flair Dies at 70 | By Alex Marshall and Alexandra Alter | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/books/review/hilary-mantel-appraisal.html | Facing Her Past And the Worlds  Without Fear | By Sarah Lyall | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/business/fed-stocks-wall-street.html | Traders See Fed Outlook As Too Rosy | By Joe Rennison | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/business/oil-prices.html | Oil Price Drops To Lowest Level Since January 78 Per Barrel | By Clifford Krauss | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/business/railroad-strike-union-contract.html | Rail Union Deal Must Still Pass Muster With Union Members | By Noam Scheiber | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/business/stock-market-today.html | Fears of Bust Sink Markets Across Globe As Rates Rise | By Joe Rennison Eshe Nelson and Isabella Simonetti | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/nyregion/donald-trump-letitia-james-lawsuit.html | Lawsuit Against Trump  Is Based on a Law Used  To Take On Corporations | By Ben Protess William K Rashbaum and Rebecca Davis OBrien | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/nyregion/psychiatric-hospital-brooklyn-homicide.html | Patient Death At Hospital Investigated As Homicide | By Hurubie Meko and Sean Piccoli | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/nyregion/zeldin-governor-hasidic-jews.html | In Brooklyn Enclave Zeldin Sees Path to a Win | By Nicholas Fandos and Eliza Shapiro | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/opinion/columnists/child-tax-credit-basic-income.html | A Quiet Revolution in US Welfare Policy | By Farhad Manjoo | TX 9-213-471 | 2022-11-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/opinion/international-world/ukraine-referendum-donbas-putin.html | Putins Referendum Is a Sham My Family Doesnt Need Liberating | By Sasha Vasilyuk | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/opinion/race-admissions.html | Asian Americans Pay an Unfair Price for Campus Diversity | By John McWhorter | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/sports/baseball/aaron-judge-yankees.html | With Judge on the Brink of No 61 It Got Very Quiet on Every Pitch | By David Waldstein | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/sports/basketball/ime-udoka-boston-celtics.html | Celtics Detail Coachs SeasonLong Suspension a Little | By Scott Cacciola | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/sports/soccer/brazil-ghana-world-cup.html | This May Be the Year for Neymar and Brazil | By Rory Smith | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/sports/soccer/spain-soccer-women-jorge-vilda.html | In Letters 15 Top Players On Spains Womens Team Call for the Coachs Ouster | By Tariq Panja | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/sports/tennis/roger-federer-nadal-final-match.html | Federers Last Pro Match Provides  Almost Everything but Not a Win | By Christopher Clarey Andrew Das and James Hill | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/sports/usmnt-japan-world-cup.html | Japan Dominates  US Mens Team  Dimming Outlook  For the World Cup | By Andrew Keh | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/technology/apple-nfl-super-bowl.html | Apple Agrees  To Sponsor NFL Show | By Tripp Mickle | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/theater/little-amal-new-york.html | Getting the Shot Misses the Point | By Laura CollinsHughes and Amir Hamja | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/us/alan-miller-alabama-execution.html | Supreme Court Rules for Alabama on a Lethal Injection | By Nicholas BogelBurroughs | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/us/coffee-county-georgia-election.html | County to Get New Machines For Elections After Breach | By Richard Fausset | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/us/donald-blinken-dead.html | Donald Blinken 96 Diplomat  Who Raised Secretary of State | By Alex Traub | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/us/ilse-nathan-ruth-siegler-scheuer-dead.html | Ilse Nathan and Ruth Siegler Sisters and Survivors Die 11 Days Apart | By Richard Sandomir | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/us/politics/election-deniers-trump-midterms.html | GOP Winners Make Swift Pivot Away From Election Denial | By Jonathan Weisman | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/us/politics/elton-john-white-house.html | One of Trumps Favorite Artists Performs as Guest of the Bidens | By Katie Rogers | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/us/politics/jared-kushner-apartment-settlement.html | Kushners Company Settles Suit Over Rental Practices | By Linda Qiu | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/us/politics/libyan-guantanamo-transfer.html | A Libyan Held at Guantanamo for 20 Years Is Approved for Transfer | By Carol Rosenberg | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/us/politics/mccarthy-gop-agenda.html | Trying to Unite GOP McCarthy Pitches an Agenda but Few Details | By Luke Broadwater | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/us/politics/putin-ukraine.html | Putin Tightening His Grip On Reins Of Ukraine War | By Julian E Barnes Helene Cooper Eric Schmitt and Michael Schwirtz | TX 9-213-471 | 2022-11-01 |

| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/us/politics/state-legislature-races.html | DemocraticAllied Group Investing in State Races | By Nick Corasaniti | TX 9-213-471 | 2022-11-01 |
|---|---|---|---|---|---|---|
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/us/politics/trump-republican-campaigns-cash.html | Amid a GOP Cash Crunch One Very Flush Ally May Soon be Sharing the Wealth | By Michael C Bender | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/us/south-africa-diamond-mine-collapse.html | The World Got Gems A Mining Town Paid the Price | By John Eligon Lynsey Chutel and Ilan Godfrey | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/us/trump-privilege-investigation.html | Trump Lawyers Pushing to Limit Aides Testimony in Jan 6 Inquiry | By Alan Feuer and Maggie Haberman | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/us/utah-nuclear-threat-football-game.html | Threat Made On Reactor Over Game Draws Arrest | By Remy Tumin | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/world/asia/asia-travel-reopening-japan-taiwan-hong-kong.html | Asian Governments Ease Covid Rules Hoping to Lift Economies | By Alexandra Stevenson and Ben Dooley | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/world/asia/myanmar-children-school.html | Grief and Fury in Myanmar As Childrens Blood Is Spilled | By SuiLee Wee | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/world/australia/stranded-whales-rescue.html | Fighting Gravity and Currents To Save 230 Stranded Whales | By Natasha Frost | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/world/europe/church-of-england-mpho-tutu-van-furth-anglican.html | Church Stops Tutus Daughter From Officiating Funeral | By Isabella Kwai | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/world/europe/giorgia-meloni-italy-women.html | She Could Soon Lead Italy but Not All Women Are Happy About That | By Elisabetta Povoledo and Gaia Pianigiani | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/world/europe/italy-elections.html | Italys First National Election in 5 Years Could Usher in a RightWing Government | By Jason Horowitz Gaia Pianigiani and Elisabetta Povoledo | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/world/europe/russia-draft-ukraine-putin.html | Draft Provokes Rising Anguish In Rural Russia | By Anton Troianovski | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/world/europe/uk-tax-cuts-economy.html | UK Tax Cut Plan Rattles Markets | By Eshe Nelson Stephen Castle and Mark Landler | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/world/europe/ukraine-russia-referendums-annexation.html | In Seized Parts of Ukraine Moscow Stages Balloting on Joining Russia | By Marc Santora | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/world/europe/ukraine-war-graves-bracelet.html | An Emblem of Fortitude on a Dead Mans Wrist Captivates Ukraine | By Marc Santora and Anna Lukinova | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/world/middleeast/migrant-boat-syria.html | Mass Deaths After Migrant Boat Carrying 120 Capsizes Off Syrias Coast | By Hwaida Saad and Cora Engelbrecht | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/your-money/inflation-taxes-savings.html | Inflation May Save You at Tax Time | By Ann Carrns | TX 9-213-471 | 2022-11-01 |
| 2022-09-24 | 2022-09-24 | https://www.nytimes.com/live/2022/09/23/sports/roger-federer-nadal-laver-cup/everything-happens-over-a-long-career-says-one-of-federers-coaches | Everything Happens Over a Long Career Says a Superstars Friend and Coach | By Christopher Clarey | TX 9-213-471 | 2022-11-01 |
| 2022-09-24 | 2022-09-24 | https://www.nytimes.com/2022/09/23/us/arizona-abortion-ban.html | Abortion Law Written in 1864 Must Be Enforced Judge Says | By Eliza Fawcett | TX 9-213-471 | 2022-11-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-09-24 | 2022-09-24 | https://www.nytimes.com/2022/09/24/sports/basketball/lauren-jackson-comeback.html | Her Celebrated Career Ended Years Ago Now for a Time Its Resuming | By Kieran Pender | TX 9-213-471 | 2022-11-01 |
| 2022-09-24 | 2022-09-24 | https://www.nytimes.com/2022/09/24/us/politics/gop-senate-fundraising-money.html | GOP Senate Hopefuls Race to Close Cash Gap | By Jonathan Martin | TX 9-213-471 | 2022-11-01 |
| 2022-09-24 | 2022-09-24 | https://www.nytimes.com/2022/09/24/your-money/college-common-data-set-merit-aid.html | This Data Set Can Tell You Who Pays What for College | By Ron Lieber | TX 9-213-471 | 2022-11-01 |
| 2022-08-02 | 2022-09-25 | https://www.nytimes.com/2022/08/02/books/review/the-lost-kings-tyrell-johnson.html | Aftermath | By Flynn Berry | TX 9-213-471 | 2022-11-01 |
| 2022-08-13 | 2022-09-25 | https://www.nytimes.com/2022/08/13/books/review/a-history-of-present-illness-anna-deforest.html | Doctor Doctor | By Ellen Barry | TX 9-213-471 | 2022-11-01 |
| 2022-08-15 | 2022-09-25 | https://www.nytimes.com/2022/08/15/books/review/paul-daisy-lafarge.html | Organic Chemistry | By Antonia Hitchens | TX 9-213-471 | 2022-11-01 |
| 2022-08-26 | 2022-09-25 | https://www.nytimes.com/2022/08/26/books/review/democratic-justice-brad-snyder.html | Judicious Restraint | By Jeffrey Rosen | TX 9-213-471 | 2022-11-01 |
| 2022-08-29 | 2022-09-25 | https://www.nytimes.com/2022/08/29/books/review/edward-enninful-a-visible-man.html | Always in Fashion | By Tariro Mzezewa | TX 9-213-471 | 2022-11-01 |
| 2022-09-05 | 2022-09-25 | https://www.nytimes.com/2022/09/05/books/review/reine-arcache-melvin-the-betrayed.html | Desire and Denial | By Mesha Maren | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-25 | https://www.nytimes.com/2022/09/06/books/review/status-and-culture-w-david-marx.html | High Class | By Kaitlin Phillips | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-25 | https://www.nytimes.com/2022/09/06/books/review/the-car-bryan-appleyard.html | Auto Erotica | By Jonathan Kellerman | TX 9-213-471 | 2022-11-01 |
| 2022-09-07 | 2022-09-25 | https://www.nytimes.com/2022/09/07/books/review/rachel-aviv-strangers-to-ourselves.html | State of Mind | By Jennifer Szalai | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-25 | https://www.nytimes.com/2022/09/09/books/review/ling-ma-bliss-montage.html | Surreal Subversions | By Lovia Gyarkye | TX 9-213-471 | 2022-11-01 |
| 2022-09-12 | 2022-09-25 | https://www.nytimes.com/2022/09/12/books/review/jonathan-dee-sugar-street.html | How to Disappear | By John Wray | TX 9-213-471 | 2022-11-01 |
| 2022-09-12 | 2022-09-25 | https://www.nytimes.com/2022/09/12/us/pandemic-covid-friends-family.html | During Pandemic Family and Friends Provided a Lifeline | By Joshua Needelman | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-25 | https://www.nytimes.com/2022/09/15/books/review/estelle-sarah-bulle-andrea-abreu-titaua-peu-bernardo-atxaga.html | Novels in Translation | By Anderson Tepper | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-25 | https://www.nytimes.com/2022/09/15/books/review/ilona-andrews-ruby-fever.html | How Does a Married Couple Write Books Together | By Elisabeth Egan | TX 9-213-471 | 2022-11-01 |
| 2022-09-17 | 2022-09-25 | https://www.nytimes.com/2022/09/17/books/review/proofreading-errors-perfectionism.html | Essay  My Life in Error | By Benjamin Dreyer | TX 9-213-471 | 2022-11-01 |
| 2022-09-18 | 2022-09-25 | https://www.nytimes.com/2022/09/18/opinion/math-adolescence-mystery.html | Math Is the Great Secret | By Alec Wilkinson | TX 9-213-471 | 2022-11-01 |

| 2022-09-18 | 2022-09-25 | https://www.nytimes.com/2022/09/18/style/sending-out-an-sos.html | Hes in Pursuit of a Savior | By AJ Jacobs | TX 9-213-471 | 2022-11-01 |
|---|---|---|---|---|---|---|
| 2022-09-19 | 2022-09-25 | https://www.nytimes.com/2022/09/19/realestate/shopping-brooms.html | When You Want A Clean Sweep | By Tim McKeough | TX 9-213-471 | 2022-11-01 |
| 2022-09-20 | 2022-09-25 | https://www.nytimes.com/2022/09/20/arts/television/colin-hanks-favorite-things.html | Colin Hanks Finds Perfection in Tacos and Soccer | By Kathryn Shattuck | TX 9-213-471 | 2022-11-01 |
| 2022-09-20 | 2022-09-25 | https://www.nytimes.com/2022/09/20/arts/television/reboot-hulu.html | The Old Is New Again and Again | By Alexis Soloski | TX 9-213-471 | 2022-11-01 |
| 2022-09-20 | 2022-09-25 | https://www.nytimes.com/2022/09/20/realestate/indoor-outdoor-living-hamptons.html | Building a Space To Create Memories | By Tim McKeough | TX 9-213-471 | 2022-11-01 |
| 2022-09-20 | 2022-09-25 | https://www.nytimes.com/article/favorite-simple-recipes.html | Cooking | By Krysten Chambrot | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-25 | https://www.nytimes.com/2022/09/21/arts/ernest-hemingway-archive-penn-state.html | What Hemingway Left in a Bar | By Robert K Elder | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-25 | https://www.nytimes.com/2022/09/21/opinion/environment/solar-panels-virginia-climate-change.html | Are There Better Places to Put Large Solar Farms | By Gabriel Popkin | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-25 | https://www.nytimes.com/2022/09/21/opinion/school-teachers-quality.html | My Teachers Made Me Who I Am | By Esau McCaulley | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-25 | https://www.nytimes.com/2022/09/21/opinion/wildfires-climate-change-summer.html | Our Grim New Reality on the West Coast | By Emma Pattee | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-25 | https://www.nytimes.com/2022/09/21/realestate/ansonia-connecticut-new-haven-history.html | A Former Manufacturing Center Is Drawing New Yorkers | By Lisa Prevost | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-25 | https://www.nytimes.com/2022/09/21/realestate/housing-market-france-bergerac.html | British Atmosphere in the French Countryside | By Lana Bortolot | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-25 | https://www.nytimes.com/2022/09/21/realestate/spongy-moth-caterpillars-garden.html | How to Face Down a GardenDecimating Invader | By Margaret Roach | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-25 | https://www.nytimes.com/2022/09/21/style/dating-exboyfriend-friend-advice.html | Dating an Exs Friend | By Philip Galanes | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-25 | https://www.nytimes.com/2022/09/21/theater/burnt-city-theater-war.html | War on the Stage Starring Trojans | By Maya Phillips | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-25 | https://www.nytimes.com/2022/09/21/theater/joyces-women-edna-obrien.html | Comprehending Joyce Or Getting Very Close | By Roisin Kiberd | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-25 | https://www.nytimes.com/2022/09/21/us/space-force-semper-supra.html | Official Song for the Space Force Shoots for the Stars but Some Think It Falls Flat | By Michael Levenson | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-25 | https://www.nytimes.com/interactive/2022/09/21/magazine/animal-cafe-photos.html | Inside Seouls Wild Animal Cafes | Photographs by Robin Schwartz | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-25 | https://www.nytimes.com/interactive/2022/09/21/magazine/animal-photos.html | Searching for Wild Animals Across the World | By The New York Times Magazine | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-25 | https://www.nytimes.com/interactive/2022/09/21/magazine/bolivia-animal-photos.html | Inside an Animal Sanctuary in Bolivia Where Tourists Can Help | Photographs by Yael Martnez | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-25 | https://www.nytimes.com/interactive/2022/09/21/magazine/french-guiana-animal-photos.html | Meeting the Beasts of the Jungle in French Guiana | Photographs by Antoine dAgata | TX 9-213-471 | 2022-11-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-09-21 | 2022-09-25 | https://www.nytimes.com/interactive/2022/09/21/magazine/ghana-animal-photos.html | A Paradise of Birds in Ghanas Kakum National Park | Photographs by Lyle Ashton Harris | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-25 | https://www.nytimes.com/interactive/2022/09/21/magazine/icelandic-horses-photos.html | The Fantastical Beauty of Icelandic Horses | Photographs by Gareth McConnell | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-25 | https://www.nytimes.com/interactive/2022/09/21/us/politics/gop-house.html | How Republicans Could Win Control of the House | By Lazaro Gamio Lauren Leatherby and Jonathan Weisman | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-25 | https://www.nytimes.com/2022/09/22/arts/design/prison-art-gallery-museum.html | Creativity Behind Bars and Beyond | By Hilarie M Sheets | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-25 | https://www.nytimes.com/2022/09/22/arts/music/zach-bryan-american-heartbreak.html | Heartfelt Songs by an Uneasy Star | By Jon Caramanica | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-25 | https://www.nytimes.com/2022/09/22/business/fed-rate-inflation-volcker.html | Echoes of the Past in Fed Rate Increases | By Jeff Sommer | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-25 | https://www.nytimes.com/2022/09/22/fashion/capturing-the-life-of-the-party.html | Snapshots From Inside The Red Velvet Ropes | By Jacob Bernstein | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-25 | https://www.nytimes.com/2022/09/22/opinion/trump-big-lie-big-joke.html | The Big Joke That Became the Big Lie | By Carlos Lozada | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-25 | https://www.nytimes.com/2022/09/22/realestate/high-mortgage-interest-rates-loans.html | Devise Tactics to Get Ahead | By Michael Kolomatsky | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-25 | https://www.nytimes.com/2022/09/22/sports/football/nfl-week-3-predictions.html | An AFC East Statement Game and Its Not in New England | By David Hill | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-25 | https://www.nytimes.com/2022/09/22/style/diesel-fendi-milan-fashion-week.html | Diesel Sets a Record | By Vanessa Friedman | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-25 | https://www.nytimes.com/interactive/2022/09/22/realestate/three-bedroom-brooklyn-williamsburg-dumbo.html | They Wanted Good Light and a Dog Park But the Front Door Could Not Face South | By Debra Kamin | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-25 | https://www.nytimes.com/2022/09/22/books/review/kwame-alexander-the-door-of-no-return.html | Over Troubled Waters | By Kwame Dawes | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-25 | https://www.nytimes.com/2022/09/22/books/review/the-wind-rises-timothee-de-fombelle.html | Sailing Apart | By MT Anderson | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-25 | https://www.nytimes.com/2022/09/22/us/new-jersey-epa-pesticide-fine.html | Companies Fined for Pesticide Said to Fight the Coronavirus | By McKenna Oxenden | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-25 | https://www.nytimes.com/2022/09/22/arts/music/pay-what-you-can-classical-performance.html | How Much Should Great Music Cost | By Zachary Woolfe | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-25 | https://www.nytimes.com/2022/09/23/arts/newton-harrison-dead.html | Newton Harrison 89 Artist Who Was a Founder of the EcoArt Movement | By Penelope Green | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-25 | https://www.nytimes.com/2022/09/23/health/egg-freezing-age-pregnancy.html | Sobering Study Shows Struggles of EggFreezing | By Gina Kolata | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-25 | https://www.nytimes.com/2022/09/23/movies/fat-suits-hollywood.html | The Fat Suit Era  May Be Lingering  A Bit Too Long | By Farah Fleurima | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-25 | https://www.nytimes.com/2022/09/23/nyregion/35-mm-film-projectionists.html | In a Darkened Booth Projectionists Keep Analog Films Going | By Ted Alcorn and Evelyn Freja | TX 9-213-471 | 2022-11-01 |

| 2022-09-23 | 2022-09-25 | https://www.nytimes.com/2022/09/23/nyregion/michelle-wu-boston.html | Is Michelle Wu the Democrats Future | By Ginia Bellafante | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-25 | https://www.nytimes.com/2022/09/23/opinion/cannon-trump-federal-judges.html | Expand the Federal Courts | By Jamelle Bouie | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-25 | https://www.nytimes.com/2022/09/23/opinion/rosh-hashana-cancer.html | Every Moment Cant Be a 10 Out of 10 | By Sarah Wildman | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-25 | https://www.nytimes.com/2022/09/23/opinion/trump-big-lie-elections.html | This Threat to Democracy Is Hiding in Plain Sight | By The Editorial Board | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-25 | https://www.nytimes.com/2022/09/23/opinion/wounded-putin.html | How Do You Handle a Wounded Putin | By David Brooks | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-25 | https://www.nytimes.com/2022/09/23/realestate/nyc-apartments-housing-shortage.html | Lots of Room but Only for Luxury | By Stefanos Chen | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-25 | https://www.nytimes.com/2022/09/23/sports/soccer/world-cup-qatar-2022.html | Qatar and FIFA Get Ready to Stage a World Cup for the 1 Percent | By Rory Smith | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-25 | https://www.nytimes.com/2022/09/23/style/cait-mcdonagh-david-doherty-wedding.html | When He Stocked Her Fridge Her Heart Was Full | By Nina Reyes | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-25 | https://www.nytimes.com/2022/09/23/style/constance-wu-book.html | For Constance Wu Theres More to the Story | By Thessaly La Force | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-25 | https://www.nytimes.com/2022/09/23/style/everett-long-fred-smith-wedding.html | At the Barbershop a MeetCute Mid Cut | By Sadiba Hasan | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-25 | https://www.nytimes.com/2022/09/23/style/jill-martin-erik-brooks-wedding.html | Returning the Ring Only to Receive It Again | By Tammy La Gorce | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-25 | https://www.nytimes.com/2022/09/23/style/lauren-shell-seth-ratner-wedding.html | Managing to Find Love in Fits and Starts | By Linda Marx | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-25 | https://www.nytimes.com/2022/09/23/style/lisa-jenkins-vincent-brown-wedding.html | Finally the Right Time for a Second Chance | By Eric V Copage | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-25 | https://www.nytimes.com/2022/09/23/style/modern-love-why-is-my-husband-marrying-her.html | Why Is My Husband Marrying Her | By Briana Pozner | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-25 | https://www.nytimes.com/2022/09/23/style/moschino-prada-milan-fashion-week.html | Dressing for the Age of Anxiety | By Vanessa Friedman | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-25 | https://www.nytimes.com/2022/09/23/style/yolka-gessen-mohamad-eisa-wedding.html | Two Students Finally Find a Place to Call Home | By Louise Rafkin | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-25 | https://www.nytimes.com/2022/09/23/technology/germany-internet-speech-arrest.html | Online Hate RealLife Arrests | By Adam Satariano and Christopher F Schuetze | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-25 | https://www.nytimes.com/2022/09/23/us/immigrant-shepherds.html | Alone in a New World With Vast Open Space and Sheep | By Miriam Jordan | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-25 | https://www.nytimes.com/2022/09/23/us/politics/queen-democratic-donations.html | Democrats Say Funeral Of Queen Hit FundRaising | By Neil Vigdor | TX 9-213-471 | 2022-11-01 |
| 2022-09-24 | 2022-09-25 | https://www.nytimes.com/2022/09/23/sports/baseball/albert-pujols-700-home-runs.html | With No 700 Pujols Wins His Race Against the End | By Tyler Kepner | TX 9-213-471 | 2022-11-01 |
| 2022-09-24 | 2022-09-25 | https://www.nytimes.com/2022/09/24/business/millennials-retirement.html | Millennials Pursue a New American Dream | By Lisa Rabasca Roepe | TX 9-213-471 | 2022-11-01 |
| 2022-09-24 | 2022-09-25 | https://www.nytimes.com/2022/09/24/business/nonprofit-hospitals-poor-patients.html | Entitled to Free Treatment But Hounded by Hospitals | By Jessica SilverGreenberg and Katie Thomas | TX 9-213-471 | 2022-11-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-09-24 | 2022-09-25 | https://www.nytimes.com/2022/09/24/climate/environmental-justice-epa.html | EPA Creates Office to Make Racial Equality Bigger Part of Environmental Rules | By Coral Davenport | TX 9-213-471 | 2022-11-01 |
| 2022-09-24 | 2022-09-25 | https://www.nytimes.com/2022/09/24/movies/louise-fletcher-dead.html | Louise Fletcher Evil Nurse Ratched of Cuckoos Nest Is Dead at 88 | By Anita Gates | TX 9-213-471 | 2022-11-01 |
| 2022-09-24 | 2022-09-25 | https://www.nytimes.com/2022/09/24/nyregion/erica-jong.html | Writing Family and Coffee After Coffee | By Julia Bozzone | TX 9-213-471 | 2022-11-01 |
| 2022-09-24 | 2022-09-25 | https://www.nytimes.com/2022/09/24/nyregion/gunman-shooter-training-schools.html | The Hard Question Can You Train for Bravery | By Grace Ashford | TX 9-213-471 | 2022-11-01 |
| 2022-09-24 | 2022-09-25 | https://www.nytimes.com/2022/09/24/opinion/house-republican-elections.html | To Understand The Midterms Meet Joe and Marie | By Michelle Goldberg | TX 9-213-471 | 2022-11-01 |
| 2022-09-24 | 2022-09-25 | https://www.nytimes.com/2022/09/24/opinion/putin-trump-ukraine.html | Solo Soulless Saboteurs | By Maureen Dowd | TX 9-213-471 | 2022-11-01 |
| 2022-09-24 | 2022-09-25 | https://www.nytimes.com/2022/09/24/opinion/ukraine-war-putin-russia.html | A Nuclear Shadow Over the Ukraine War | By Ross Douthat | TX 9-213-471 | 2022-11-01 |
| 2022-09-24 | 2022-09-25 | https://www.nytimes.com/2022/09/24/realestate/condo-board-no-gas.html | My Condo Isnt Getting Gas Should I Receive a Discount | By Ronda Kaysen | TX 9-213-471 | 2022-11-01 |
| 2022-09-24 | 2022-09-25 | https://www.nytimes.com/2022/09/24/sports/tennis/roger-federer-career.html | A Rich Legacy  From His Fitness To His Backhand | By Christopher Clarey | TX 9-213-471 | 2022-11-01 |
| 2022-09-24 | 2022-09-25 | https://www.nytimes.com/2022/09/24/technology/silicon-valley-slides-back-into-bro-culture.html | Silicon Valleys Boys Club Strikes a Defiant Pose | By Erin Griffith | TX 9-213-471 | 2022-11-01 |
| 2022-09-24 | 2022-09-25 | https://www.nytimes.com/2022/09/24/technology/surveillance-footage-instagram.html | Instagram Moments and a Surveillance Artist | By Kashmir Hill | TX 9-213-471 | 2022-11-01 |
| 2022-09-24 | 2022-09-25 | https://www.nytimes.com/2022/09/24/us/cia-nsa-museums.html | 2 Museums With Spy Secrets  But Ones for Some Eyes Only | By Julian E Barnes | TX 9-213-471 | 2022-11-01 |
| 2022-09-24 | 2022-09-25 | https://www.nytimes.com/2022/09/24/us/f3-workout-men-texas.html | Fighting Loneliness With PushUps and Prayer | By Ruth Graham and Meridith Kohut | TX 9-213-471 | 2022-11-01 |
| 2022-09-24 | 2022-09-25 | https://www.nytimes.com/2022/09/24/us/politics/paul-lepage-maine-taxes.html | LePage Hoping to Lead Maine Again Received Florida Tax Breaks | By Alyce McFadden and Michael C Bender | TX 9-213-471 | 2022-11-01 |
| 2022-09-24 | 2022-09-25 | https://www.nytimes.com/2022/09/24/us/puerto-rico-power-outages.html | Im So Tired Puerto Ricans Stuck in Dark Fear Extended Blackout | By Laura N Prez Snchez | TX 9-213-471 | 2022-11-01 |
| 2022-09-24 | 2022-09-25 | https://www.nytimes.com/2022/09/24/world/asia/shinzo-abe-funeral-unification-church.html | Japan Facing Backlash Over Abes State Funeral | By Motoko Rich and Ben Dooley | TX 9-213-471 | 2022-11-01 |
| 2022-09-24 | 2022-09-25 | https://www.nytimes.com/2022/09/24/world/canada/freedom-convoy-coutts-alberta.html | In Village Full of Grievances a Raid Only Deepens Distrust | By Catherine Porter | TX 9-213-471 | 2022-11-01 |
| 2022-09-24 | 2022-09-25 | https://www.nytimes.com/2022/09/24/world/europe/annexation-fighting-war-russia-war-ukraine.html | Fighting Escalates as Ukraine Resists Kremlins Annexation Move | By Andrew E Kramer Valerie Hopkins and Ben Hubbard | TX 9-213-471 | 2022-11-01 |
| 2022-09-24 | 2022-09-25 | https://www.nytimes.com/2022/09/24/world/europe/italy-election-fascism-meloni.html | With HardRight Candidate in Italy a Page May Be Turning in Europe | By Jason Horowitz | TX 9-213-471 | 2022-11-01 |
| 2022-09-24 | 2022-09-25 | https://www.nytimes.com/2022/09/24/world/europe/ukraine-south-kherson-russia.html | Grueling Fight In South Slows Ukraines Push | By Jeffrey Gettleman | TX 9-213-471 | 2022-11-01 |

| 2022-09-24 | 2022-09-25 | https://www.nytimes.com/2022/09/24/world/middleeast/iran-protests-raisi-khamenei-hijab.html | Womans Death Unleashes Rage Of Irans Youth | By Vivian Yee and Farnaz Fassihi | TX 9-213-471 | 2022-11-01 |
| 2022-09-25 | 2022-09-25 | https://www.nytimes.com/2022/09/24/world/middleeast/iran-protests.html | Protests Surge Across Iran as Police Fire on Crowds | By Farnaz Fassihi | TX 9-213-471 | 2022-11-01 |
| 2022-09-25 | 2022-09-25 | https://www.nytimes.com/2022/09/24/world/asia/india-democracy.html | The New India Aiding Democracy Abroad Straining It at Home | By Mujib Mashal | TX 9-213-471 | 2022-11-01 |
| 2022-09-25 | 2022-09-25 | https://www.nytimes.com/2022/09/25/business/federal-reserve-economy.html | The Week in Business The Fed Hits the Brakes | By Marie Solis | TX 9-213-471 | 2022-11-01 |
| 2022-09-25 | 2022-09-25 | https://www.nytimes.com/2022/09/25/insider/pacific-crest-trail-reporting.html | Looking for Change on the Trail | By Rowan Moore Gerety | TX 9-213-471 | 2022-11-01 |
| 2022-09-25 | 2022-09-25 | https://www.nytimes.com/2022/09/25/nyregion/tehran-film-nyc.html | Connected by a Screen | By Sasha von Oldershausen | TX 9-213-471 | 2022-11-01 |
| 2022-09-25 | 2022-09-25 | https://www.nytimes.com/2022/09/25/style/kering-foundation-dinner-looks.html | Plenty of Sparkle To Go Around The Party Circuit | By Denny Lee | TX 9-213-471 | 2022-11-01 |
| 2022-09-25 | 2022-09-25 | https://www.nytimes.com/2022/09/25/style/stork-club-closed.html | Belly Up This Bar Has Stories | By Alex Vadukul | TX 9-213-471 | 2022-11-01 |
| 2022-09-25 | 2022-09-25 | https://www.nytimes.com/2022/09/25/us/sundance-jihad-rehab-meg-smaker.html | Film on Jihad  Causes Storm  Over Identity | By Michael Powell | TX 9-213-471 | 2022-11-01 |
| 2022-09-09 | 2022-09-26 | https://www.nytimes.com/interactive/2022/09/09/travel/fall-travel-plans.html | Traveling This Fall Expect Cheaper Prices Seasonal Drift and Yes Chaos | By The New York Times | TX 9-213-471 | 2022-11-01 |
| 2022-09-12 | 2022-09-26 | https://www.nytimes.com/2022/09/12/travel/a-journey-through-black-nova-scotia.html | A Journey Through Black Nova Scotia | By Shayla Martin | TX 9-213-471 | 2022-11-01 |
| 2022-09-17 | 2022-09-26 | https://www.nytimes.com/2022/09/17/us/california-horses-kids.html | Mustangs Overrun Range Children Aim to Tame Them | By Maggie Shannon and Jill Cowan | TX 9-213-471 | 2022-11-01 |
| 2022-09-19 | 2022-09-26 | https://www.nytimes.com/2022/09/19/business/europe-energy-crisis-factories.html | Europes Factories Are Forced to Cut Back | By Liz Alderman | TX 9-213-471 | 2022-11-01 |
| 2022-09-20 | 2022-09-26 | https://www.nytimes.com/2022/09/20/movies/ti-west-interview-pearl.html | Ti West Imagines Horror Upon Horror | By Erik Piepenburg | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-26 | https://www.nytimes.com/2022/09/22/opinion/international-world/singapore-gay.html | I Have Worked and Loved in Other Countries Because I Cant at Home | By Joel Tan | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-26 | https://www.nytimes.com/2022/09/22/science/space/maarten-schmidt-dead.html | Maarten Schmidt 92 the First to Identify  A Quasar and Disrupt Astronomy Dies | By Clay Risen | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-26 | https://www.nytimes.com/2022/09/23/arts/dance/love-and-death-in-paris-with-an-assist-from-star-crossed-verona.html | In Paris Maneuvers of Love and Death | By Roslyn Sulcas | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-26 | https://www.nytimes.com/2022/09/23/movies/lena-dunham-catherine-called-birdy.html | Growing Up In the 1200s As Complex As It Is Now | By Esther Zuckerman | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-26 | https://www.nytimes.com/2022/09/23/technology/midterm-elections-misinformation.html | Toxic Election Narratives  Spread Tentacles on Web | By Cecilia Kang | TX 9-213-471 | 2022-11-01 |
| 2022-09-24 | 2022-09-26 | https://www.nytimes.com/2022/09/24/arts/music/pharoah-sanders-dead.html | Pharoah Sanders 81 Dies  A True Force With a Sax  And a Talented Composer | By Jon Pareles | TX 9-213-471 | 2022-11-01 |
| 2022-09-24 | 2022-09-26 | https://www.nytimes.com/2022/09/24/business/dealbook/steve-case-rise-of-rest.html | Silicon Valley Had Its Time Can Tech Ecosystems Thrive Elsewhere | By Vivian Giang | TX 9-213-471 | 2022-11-01 |

| 2022-09-24 | 2022-09-26 | https://www.nytimes.com/2022/09/24/business/linkedin-social-experiments.html | LinkedIn Ran Experiments On 20 Million of Its Users | By Natasha Singer | TX 9-213-471 | 2022-11-01 |
|---|---|---|---|---|---|---|
| 2022-09-24 | 2022-09-26 | https://www.nytimes.com/2022/09/24/health/bon-secours-mercy-health-profit-poor-neighborhood.html | Big Chain Sucked Profits Out of a Poor Hospital | By Katie Thomas and Jessica SilverGreenberg | TX 9-213-471 | 2022-11-01 |
| 2022-09-24 | 2022-09-26 | https://www.nytimes.com/2022/09/24/sports/basketball/indiana-family-lives-in-gym.html | Their Old New Home Courtside View Included | By Andrew Keh | TX 9-213-471 | 2022-11-01 |
| 2022-09-24 | 2022-09-26 | https://www.nytimes.com/2022/09/24/sports/football/nfl-locs-braids-black-hair.html | Players Take Pride in Dreadlocks Despite the Challenges | By Emmanuel Morgan | TX 9-213-471 | 2022-11-01 |
| 2022-09-24 | 2022-09-26 | https://www.nytimes.com/2022/09/24/style/roxanne-lowit-dead.html | Roxanne Lowit 80 Fashion Photographer Whose Access Offered a Look Behind the Scenes | By Alex Williams | TX 9-213-471 | 2022-11-01 |
| 2022-09-24 | 2022-09-26 | https://www.nytimes.com/2022/09/24/technology/gps-art-strava-running.html | Getting Your Miles In With GPS You Can Make Some Art Too | By Claire Fahy | TX 9-213-471 | 2022-11-01 |
| 2022-09-25 | 2022-09-26 | https://www.nytimes.com/2022/09/25/arts/dance/fall-for-dance-review.html | Making Happy Discoveries at a Seasonal Showcase | By Siobhan Burke | TX 9-213-471 | 2022-11-01 |
| 2022-09-25 | 2022-09-26 | https://www.nytimes.com/2022/09/25/arts/music/met-opera-charles-castronovo.html | At home everywhere | By Rebecca Schmid | TX 9-213-471 | 2022-11-01 |
| 2022-09-25 | 2022-09-26 | https://www.nytimes.com/2022/09/25/arts/music/met-opera-medea.html | In the Shadow of Maria Callas | By Joshua Barone | TX 9-213-471 | 2022-11-01 |
| 2022-09-25 | 2022-09-26 | https://www.nytimes.com/2022/09/25/arts/music/stalin-lady-macbeth-mtsensk-shostakovich.html | Stalin hated this opera Audiences dont | By David Belcher | TX 9-213-471 | 2022-11-01 |
| 2022-09-25 | 2022-09-26 | https://www.nytimes.com/2022/09/25/arts/television/celebrity-jeopardy-michael-davies.html | Expanding a Shows Brand | By Julia Jacobs | TX 9-213-471 | 2022-11-01 |
| 2022-09-25 | 2022-09-26 | https://www.nytimes.com/2022/09/25/business/energy-environment/california-energy-grid-heat.html | Years of Blackout Threats  Could Loom in California | By Ivan Penn | TX 9-213-471 | 2022-11-01 |
| 2022-09-25 | 2022-09-26 | https://www.nytimes.com/2022/09/25/fashion/watch-collecting-tips.html | A foundation for a good collection | By Vivian Morelli | TX 9-213-471 | 2022-11-01 |
| 2022-09-25 | 2022-09-26 | https://www.nytimes.com/2022/09/25/fashion/watches-horopedia-philippe-dufour.html | Watches from A to Z | By Kathleen Beckett | TX 9-213-471 | 2022-11-01 |
| 2022-09-25 | 2022-09-26 | https://www.nytimes.com/2022/09/25/fashion/watches-how-to-find-good-repairs.html | When service is needed | By Rachel Felder | TX 9-213-471 | 2022-11-01 |
| 2022-09-25 | 2022-09-26 | https://www.nytimes.com/2022/09/25/fashion/watches-how-to-sell-them.html | Selling a watch isnt easy Let us help | By Victoria Gomelsky | TX 9-213-471 | 2022-11-01 |
| 2022-09-25 | 2022-09-26 | https://www.nytimes.com/2022/09/25/movies/dont-worry-darling-box-office.html | Dont Worry About Sales | By Brooks Barnes | TX 9-213-471 | 2022-11-01 |
| 2022-09-25 | 2022-09-26 | https://www.nytimes.com/2022/09/25/nyregion/bulldozer-indian-parade-new-jersey.html | AntiMuslim Symbol Raising Religious Tension in India Is Paraded in New Jersey | By Tracey Tully | TX 9-213-471 | 2022-11-01 |
| 2022-09-25 | 2022-09-26 | https://www.nytimes.com/2022/09/25/opinion/beto-orourke-abbott-texas-governor.html | ORourke Condemns Dehumanizing Stunts | By Charles M Blow | TX 9-213-471 | 2022-11-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-09-25 | 2022-09-26 | https://www.nytimes.com/2022/09/25/opinion/business-economics/work-office-whole-self.html | Do Not Bring Your Whole Self to Work | By Pamela Paul | TX 9-213-471 | 2022-11-01 |
| 2022-09-25 | 2022-09-26 | https://www.nytimes.com/2022/09/25/opinion/skateboarding-disability-hacks.html | Sidewalk Surfing With My Disabled Parents | By Jeremy Klemin | TX 9-213-471 | 2022-11-01 |
| 2022-09-25 | 2022-09-26 | https://www.nytimes.com/2022/09/25/sports/baseball/ron-blomberg-yankees-rosh-hashana.html | Remembering a Deadline Single by the Sundown Kid | By Gerald Eskenazi | TX 9-213-471 | 2022-11-01 |
| 2022-09-25 | 2022-09-26 | https://www.nytimes.com/2022/09/25/sports/basketball/greg-lee-dead.html | Greg Lee 70 Key Member of 2 Unbeaten UCLA Teams | By Richard Goldstein | TX 9-213-471 | 2022-11-01 |
| 2022-09-25 | 2022-09-26 | https://www.nytimes.com/2022/09/25/sports/eliud-kipchoge-marathon-record.html | Kipchoge Smashes His Own World Record at the Berlin Marathon | By Talya Minsberg | TX 9-213-471 | 2022-11-01 |
| 2022-09-25 | 2022-09-26 | https://www.nytimes.com/2022/09/25/sports/football/nfl-week-3-takeaways.html | What We Learned This Week | By Derrik Klassen | TX 9-213-471 | 2022-11-01 |
| 2022-09-25 | 2022-09-26 | https://www.nytimes.com/2022/09/25/sports/football/rihanna-super-bowl-halftime.html | Rihanna Making Return to Stage Will Perform at Super Bowl Halftime | By Elena Bergeron and Joe Coscarelli | TX 9-213-471 | 2022-11-01 |
| 2022-09-25 | 2022-09-26 | https://www.nytimes.com/2022/09/25/theater/fc-bergman-bam-next-wave.html | A Farm Grows in Brooklyn | By Elisabeth Vincentelli | TX 9-213-471 | 2022-11-01 |
| 2022-09-25 | 2022-09-26 | https://www.nytimes.com/2022/09/25/us/jonathan-price-murder-officer-acquitted-texas.html | ExOfficer Acquitted in Death of Black Man | By Neelam Bohra | TX 9-213-471 | 2022-11-01 |
| 2022-09-25 | 2022-09-26 | https://www.nytimes.com/2022/09/25/us/politics/abbott-desantis-rivalry.html | Migrant Flights Lift the Veil on a GOP Rivalry | By Michael C Bender and J David Goodman | TX 9-213-471 | 2022-11-01 |
| 2022-09-25 | 2022-09-26 | https://www.nytimes.com/2022/09/25/world/africa/senegal-ferry-joola.html | Standing Up for 1800 Ferry Victims Who Speak to Us in Dreams | By Elian Peltier | TX 9-213-471 | 2022-11-01 |
| 2022-09-25 | 2022-09-26 | https://www.nytimes.com/2022/09/25/world/europe/italy-meloni-prime-minister.html | Win Projected For Hard Right In Italy Election | By Jason Horowitz | TX 9-213-471 | 2022-11-01 |
| 2022-09-25 | 2022-09-26 | https://www.nytimes.com/2022/09/25/world/europe/olaf-scholz-germany-ukraine-war.html | Germanys Chancellor Demurs on Tank Aid | By Katrin Bennhold | TX 9-213-471 | 2022-11-01 |
| 2022-09-25 | 2022-09-26 | https://www.nytimes.com/2022/09/25/world/europe/russia-ukraine-forces-referendum.html | Russian Draft Pits Ukrainian Vs Ukrainian | By Marc Santora | TX 9-213-471 | 2022-11-01 |
| 2022-09-25 | 2022-09-26 | https://www.nytimes.com/2022/09/25/world/europe/soviet-monuments-war.html | Soviet Statues Are Latest Targets of Europes Anger | By Andrew Higgins | TX 9-213-471 | 2022-11-01 |
| 2022-09-25 | 2022-09-26 | https://www.nytimes.com/2022/09/25/world/middleeast/iran-protests-kurds.html | Womans Death in Iran Ignites Fiercest Fury Among Fellow Kurds | By Jane Arraf and Farnaz Fassihi | TX 9-213-471 | 2022-11-01 |
| 2022-09-26 | 2022-09-26 | https://www.nytimes.com/2022/09/26/us/politics/us-russia-nuclear.html | US Speaks of Catastrophic Consequences if Russia Resorts to Nuclear Weapons | By David E Sanger and Jim Tankersley | TX 9-213-471 | 2022-11-01 |
| 2022-09-26 | 2022-09-26 | https://www.nytimes.com/2022/09/26/arts/television/whats-on-tv-saturday-night-live-hostages.html | This Week on TV | By Shivani Gonzalez | TX 9-213-471 | 2022-11-01 |
| 2022-09-26 | 2022-09-26 | https://www.nytimes.com/2022/09/26/business/factory-jobs-workers-rebound.html | US Factories See Rare Sight Return of Jobs | By Jim Tankersley Alan Rappeport and Ana Swanson | TX 9-213-471 | 2022-11-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-09-26 | 2022-09-26 | https://www.nytimes.com/2022/09/26/health/top-surgery-transgender-teenagers.html | Breast Removal Surgery on Rise for Trans Teens | By Azeen Ghorayshi | TX 9-213-471 | 2022-11-01 |
| 2022-09-26 | 2022-09-26 | https://www.nytimes.com/2022/09/26/nyregion/weed-license-war-on-drugs.html | New York Drug Arrestees  Vie for First Pot Licenses | By Ashley Southall | TX 9-213-471 | 2022-11-01 |
| 2022-09-26 | 2022-09-26 | https://www.nytimes.com/2022/09/26/sports/football/brett-favre-mississippi-scandal.html | When Charity Begins at Home and Bypasses the Poor | By Jenny Vrentas | TX 9-213-471 | 2022-11-01 |
| 2022-09-26 | 2022-09-26 | https://www.nytimes.com/2022/09/26/world/americas/bolsonaro-brazil-supreme-court.html | To Defend Democracy in Brazil Court Uses Tactics Described as Authoritarian | By Jack Nicas and Andr Spigariol | TX 9-213-471 | 2022-11-01 |
| 2022-09-06 | 2022-09-27 | https://www.nytimes.com/2022/09/06/well/mind/melatonin-dependency.html | Concerns About a Dependence on Melatonin | By Dani Blum | TX 9-213-471 | 2022-11-01 |
| 2022-09-12 | 2022-09-27 | https://www.nytimes.com/2022/09/12/well/move/exercise-injuries.html | Avoiding Injuries During a Workout | By Rachel Fairbank | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-27 | https://www.nytimes.com/2022/09/16/science/new-moon-mineral-china.html | Phenomenal Phosphate Chinas Discovery of Lunar Mineral  May Bring Fuller View of the Moon | By Christine Chung | TX 9-213-471 | 2022-11-01 |
| 2022-09-19 | 2022-09-27 | https://www.nytimes.com/2022/09/19/science/spiders-ants-hunting.html | Ant Eater An Acrobatic Hunting Trick Right Out of the SpiderVerse | By Sam Jones | TX 9-213-471 | 2022-11-01 |
| 2022-09-20 | 2022-09-27 | https://www.nytimes.com/2022/09/20/science/alien-goldfish-fossils.html | Not Really Otherworldly Fossils Solve the Mystery Of an Ancient Alien Goldfish | By Jack Tamisiea | TX 9-213-471 | 2022-11-01 |
| 2022-09-20 | 2022-09-27 | https://www.nytimes.com/2022/09/20/well/live/antidepressants-pms-treatment.html | Do Antidepressants Work for Severe PMS | By Rachel Rabkin Peachman | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-27 | https://www.nytimes.com/2022/09/21/arts/design/sydney-modern-museum-adrian-villar-rojas-tank.html | Once an Oil Tank Now an Eerie Art Space | By Jori Finkel | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-27 | https://www.nytimes.com/2022/09/21/arts/music/warner-music-group-robert-kynclv.html | Warner Musics Chief By Way of YouTube | By Ben Sisario | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-27 | https://www.nytimes.com/2022/09/21/science/neptune-webb-telescope-photos.html | Webbs Wonders Neptune and Its Rings Come Into Focus | By Jonathan OCallaghan | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-27 | https://www.nytimes.com/2022/09/21/science/whale-safe-san-francisco.html | Smart Buoys Aim to Reduce Whale Roadkill | By Alex Fox | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-27 | https://www.nytimes.com/2022/09/21/theater/carol-burnett-hal-prince-broadway.html | Effort to Rename Theater for Hal Prince | By Michael Paulson | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-27 | https://www.nytimes.com/2022/09/21/well/live/fall-autumn-mindfulness.html | Fall Can Be a Season For Building Resilience | By Erik Vance | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-27 | https://www.nytimes.com/2022/09/22/science/omicron-covid-variant.html | The Omicron Variant Both Wily and Hardy Endures | By Carl Zimmer | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-27 | https://www.nytimes.com/2022/09/22/science/raccoon-learning-urban-wildlife.html | Shy Raccoons May Have an Edge in Learning | By Betsy Mason | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-27 | https://www.nytimes.com/2022/09/22/world/asia/india-debunking-fake-news.html | In India One Website Battles Rampant Online Misinformation | By Suhasini Raj | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-27 | https://www.nytimes.com/2022/09/23/arts/design/king-charles-architecture-poundbury.html | Buildings That Please Royal Eyes | By Alex Marshall | TX 9-213-471 | 2022-11-01 |

| 2022-09-24 | 2022-09-27 | https://www.nytimes.com/2022/09/24/arts/music/jim-post-dead.html | Jim Post 82 Wrote and Sang a Groovy FlowerPower Hit | By Richard Sandomir | TX 9-213-471 | 2022-11-01 |
|---|---|---|---|---|---|---|
| 2022-09-24 | 2022-09-27 | https://www.nytimes.com/2022/09/24/health/assisted-living-arbitration.html | Arbitration Common In LongTerm Care | By Paula Span | TX 9-213-471 | 2022-11-01 |
| 2022-09-25 | 2022-09-27 | https://www.nytimes.com/2022/09/25/arts/dance/review-meg-stuart-violet.html | Inescapable Vibrations And Delayed Signals | By Brian Seibert | TX 9-213-471 | 2022-11-01 |
| 2022-09-25 | 2022-09-27 | https://www.nytimes.com/2022/09/25/business/remote-airline-dispatchers.html | While Youre Up in the Air Dispatchers May Be Home | By Niraj Chokshi | TX 9-213-471 | 2022-11-01 |
| 2022-09-25 | 2022-09-27 | https://www.nytimes.com/2022/09/25/movies/just-jaeckin-dead.html | Just Jaeckin Whose Film Emmanuelle  Was a SoftCore Sensation Is Dead at 82 | By Ed Shanahan | TX 9-213-471 | 2022-11-01 |
| 2022-09-25 | 2022-09-27 | https://www.nytimes.com/2022/09/25/obituaries/nancy-hiller-dead.html | Nancy Hiller 63 a NormDefying Wizard of Woodworking | By Clay Risen | TX 9-213-471 | 2022-11-01 |
| 2022-09-25 | 2022-09-27 | https://www.nytimes.com/2022/09/25/us/train-colorado-police-footage.html | Video Shows When Freight Train Hit a Patrol Car With a Woman Handcuffed Inside | By McKenna Oxenden | TX 9-213-471 | 2022-11-01 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/business/stock-market-today.html | SampP 500 Hits Lowest Level of the Year | By Isabella Simonetti | TX 9-213-471 | 2022-11-01 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/arts/music/tyshawn-sorey-monochromatic-light-armory.html | Still Mournful Without Any Rothkos | By Zachary Woolfe | TX 9-213-471 | 2022-11-01 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/arts/music/zoh-amba-bhakti.html | Free Jazz Is Gospel For Her | By Hank Shteamer | TX 9-213-471 | 2022-11-01 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/arts/television/house-of-the-dragon-larys-strong.html | A Pinch of Machiavelli A Dash of Littlefinger | By Jennifer Vineyard | TX 9-213-471 | 2022-11-01 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/books/review/namwali-serpell-furrows.html | A Brother Vanished but Not His Presence | By Dwight Garner | TX 9-213-471 | 2022-11-01 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/business/british-pound-dollar-gbp-usd.html | Pound Flirts With a Low Jolting UK | By Eshe Nelson | TX 9-213-471 | 2022-11-01 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/business/british-pound-weak.html | What Does a Weak Pound Sterling Mean to Britain and to Others | By Jenny Gross | TX 9-213-471 | 2022-11-01 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/business/china-renminbi-currency.html | China Lets Its Currency Weaken And Tries to Manage the Fallout | By Keith Bradsher | TX 9-213-471 | 2022-11-01 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/business/economy/us-dollar-global-impact.html | A Strong Dollar Will Inflict Pain In Many Nations | By Patricia Cohen | TX 9-213-471 | 2022-11-01 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/business/global-economy-oecd-forecast.html | According to a New Forecast the World Economy Is Slowing More Than Expected | By Melissa Eddy | TX 9-213-471 | 2022-11-01 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/business/interpol-do-kwon-korea-crypto.html | Interpol Sets Alert to Nab Crypto King From Seoul | By Jin Yu Young | TX 9-213-471 | 2022-11-01 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/business/peloton-executive-departure.html | With Brands Future in Question Another Executive Exits Peloton | By Lauren Hirsch | TX 9-213-471 | 2022-11-01 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/climate/hurricane-ian-rapid-intensification.html | Why Hurricanes Are Intensifying and at a Faster Pace | By Elena Shao | TX 9-213-471 | 2022-11-01 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/health/monkeypox-vaccine.html | Doctors Report Progress On Monkeypox but Say Outbreak Isnt Over Yet | By Apoorva Mandavilli | TX 9-213-471 | 2022-11-01 |

| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/movies/academy-museum-attendance.html | An Unexpected BoxOffice Hit | By Brooks Barnes | TX 9-213-471 | 2022-11-01 |
|---|---|---|---|---|---|---|
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/nyregion/jim-florio-dead.html | Jim Florio Governor  Undone by Tax Increase In New Jersey Dies at 85 | By Joseph P Fried | TX 9-213-471 | 2022-11-01 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/opinion/gop-economic-policy.html | Zombie Reaganomics Still Rules the GOP | By Paul Krugman | TX 9-213-471 | 2022-11-01 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/opinion/italy-giorgia-meloni-election.html | Despite Vote Italys Democracy Is Not in Peril | By Mattia Ferraresi | TX 9-213-471 | 2022-11-01 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/opinion/politics/trump-election-qanon.html | A Heartless QAnon Embrace | By Michelle Goldberg | TX 9-213-471 | 2022-11-01 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/opinion/trump-biden-desantis-abbott.html | Does It Matter That Investigators Are Closing In on Trump | By Gail Collins and Bret Stephens | TX 9-213-471 | 2022-11-01 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/science/dart-nasa-asteroid-dimorphos-contact.html | NASA Takes Aim at Asteroid and Crashes Into It | By Kenneth Chang | TX 9-213-471 | 2022-11-01 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/sports/baseball/aaron-judge-yankees-homestand.html | Out of This World Without Leaving the Park | By Tyler Kepner | TX 9-213-471 | 2022-11-01 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/sports/basketball/jayson-tatum-ime-udoka-suspension-celtics.html | Can Celtics in Dark About Loss of Their Coach Refocus | By Scott Cacciola | TX 9-213-471 | 2022-11-01 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/sports/basketball/kyrie-irving-kevin-durant-brooklyn-nets.html | Dealing With Questions Old and New With Training Camp Set to Begin | By Kris Rhim | TX 9-213-471 | 2022-11-01 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/sports/football/aaron-donald-100-sacks.html | Could Donald Be Good for Another 100 Sacks | By Emmanuel Morgan | TX 9-213-471 | 2022-11-01 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/sports/football/dolphins-bills-punt.html | Make Way Mark Sanchez for Dolphin Whos the New Butt of NFL Jokes | By Victor Mather | TX 9-213-471 | 2022-11-01 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/sports/football/nfl-pro-bowl-game.html | Flag Football Will Replace Tackle Game At Pro Bowl | By Emmanuel Morgan | TX 9-213-471 | 2022-11-01 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/sports/football/tua-tagovailoa-quarterback-injuries.html | Several Quarterbacks Play Injured One Case Draws Scrutiny of Union | By Ken Belson | TX 9-213-471 | 2022-11-01 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/sports/golf/dechambeau-long-drive-plda.html | Long Drive Suddenly Comes Long Way With Public and the Pros | By Gregory Leporati | TX 9-213-471 | 2022-11-01 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/technology/tiktok-children-privacy-fine-uk.html | UK Finds TikTok Fails To Protect Its Children | By Natasha Singer | TX 9-213-471 | 2022-11-01 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/technology/tiktok-national-security-china.html | US Nears Agreement With TikTok On Security | By Lauren Hirsch David McCabe Katie Benner and Glenn Thrush | TX 9-213-471 | 2022-11-01 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/us/florida-ian-hurricane.html | Hurricanes Path Unclear Florida Is on Alert | By Elisabeth Parker Alexandra Glorioso and Frances Robles | TX 9-213-471 | 2022-11-01 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/us/new-mexico-las-vegas-fire-water.html | A Controlled Burn Left Scars and a Water Crisis | By Simon Romero | TX 9-213-471 | 2022-11-01 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/us/politics/biden-iran-protesters.html | As Revolt Rises in Iran US Takes Different Tack | By David E Sanger | TX 9-213-471 | 2022-11-01 |

| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/politics/biden-macron-state-visit.html | French Leaders State Visit Will Be First Under Biden | By Zach Montague | TX 9-213-471 | 2022-11-01 |
|---|---|---|---|---|---|---|
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/politics/climate-smart-farming-agriculture-department.html | ClimateSmart Agriculture Has the Wind at Its Back | By Linda Qiu | TX 9-213-471 | 2022-11-01 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/politics/doug-mastriano-campaign-pennsylvania.html | In Pennsylvania Mastrianos Campaign Is Quickly Losing Steam | By Reid J Epstein | TX 9-213-471 | 2022-11-01 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/politics/jan-6-call-anton-lunyk.html | Phone at White House Was Used to Call Rioter At Capitol Book Reports | By Luke Broadwater and Alan Feuer | TX 9-213-471 | 2022-11-01 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/politics/jeremy-jones-tommy-caldwell-climate-ira.html | How Outdoor Athletes Galvanized Into a Political Force on Climate | By Blake Hounshell | TX 9-213-471 | 2022-11-01 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/politics/republicans-crime-midterms.html | GOP Redoubles Efforts to Tie  Democrats to High Crime Rates | By Lisa Lerer and Jonathan Weisman | TX 9-213-471 | 2022-11-01 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/politics/supreme-court-state-legislatures-elections.html | Top State Judges Plea Curb Power of Legislatures Over Federal Voting | By Adam Liptak | TX 9-213-471 | 2022-11-01 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/politics/white-house-student-loan-forgiveness.html | Cost of Erasing  Students Debt  Will Be Steep | By Katie Rogers and Jim Tankersley | TX 9-213-471 | 2022-11-01 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/world/asia/mountaineer-nepal-avalanche-manaslu.html | Ski Mountaineer Is Lost in Nepal During Descent  Of Famed Peak | By Bhadra Sharma and Emily Schmall | TX 9-213-471 | 2022-11-01 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/world/asia/thai-cave-rescue-tourism.html | After Thrilling Cave Rescue Sleepy Park Awaits Crowds | By Richard C Paddock and Muktita Suhartono | TX 9-213-471 | 2022-11-01 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/world/europe/european-union-italy-meloni.html | Europe Is Wary of Italys New FarRight Leader Despite Her Assurances | By Steven Erlanger | TX 9-213-471 | 2022-11-01 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/world/europe/italy-election-meloni-what-to-know.html | RightWing Coalition Is Poised for Firm Control | By Gaia Pianigiani | TX 9-213-471 | 2022-11-01 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/world/europe/meloni-italy-russia-ukraine.html | Meloni Signals to West  That Italy Will Remain A Strong Ukraine Ally | By Jason Horowitz | TX 9-213-471 | 2022-11-01 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/world/europe/russia-draft-ukraine-shooting.html | Moscow Acknowledges Problems With Draft As Anger Turns Violent | By Valerie Hopkins Shashank Bengali and Alan Yuhas | TX 9-213-471 | 2022-11-01 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/world/europe/russia-school-shooting.html | Gunman Kills at Least 15 in Shooting at Russian School | By Valerie Hopkins | TX 9-213-471 | 2022-11-01 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/world/europe/russia-wagner-group-prigozhin.html | Putin Ally Says Hes Founder of Wagner Mercenary Group Which Fights on Russias Side | By Cora Engelbrecht | TX 9-213-471 | 2022-11-01 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/world/europe/ukraine-donbas-russia-lyman-bakhmut.html | Race to Seize Two Key Cities In the Donbas | By Thomas GibbonsNeff Natalia Yermak and Tyler Hicks | TX 9-213-471 | 2022-11-01 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/world/middleeast/women-iran-protests-hijab.html | Iranians LongHeld Rage Adds Fuel to Protests | By Vivian Yee and Farnaz Fassihi | TX 9-213-471 | 2022-11-01 |

| 2022-09-27 | 2022-09-27 | https://www.nytimes.com/2022/09/26/busines s/biogen-900-million-lawsuit-kickbacks.html | Medicine Biogen to Pay 900 Million Over Claims of Kickbacks | By Stacy Cowley | TX 9-213-471 | 2022-11-01 |
|---|---|---|---|---|---|---|
| 2022-09-27 | 2022-09-27 | https://www.nytimes.com/2022/09/26/us/polit ics/italy-election-biden.html | White House Stays Calm as Italy Lurches Right | By Michael Crowley | TX 9-213-471 | 2022-11-01 |
| 2022-09-27 | 2022-09-27 | https://www.nytimes.com/2022/09/27/busines s/jetblue-american-airlines-antitrust.html | Trial to Begin in US Lawsuit  Over the Alliance of 2 Airlines | By Niraj Chokshi | TX 9-213-471 | 2022-11-01 |
| 2022-09-27 | 2022-09-27 | https://www.nytimes.com/2022/09/27/health/i njectable-prep-hiv-africa.html | In Africa A Shot In Limbo | By Stephanie Nolen | TX 9-213-471 | 2022-11-01 |
| 2022-09-27 | 2022-09-27 | https://www.nytimes.com/2022/09/27/nyregio n/hochul-zeldin-debate.html | Candidates in New York Debate Terms of Debate | By Luis FerrSadurn | TX 9-213-471 | 2022-11-01 |
| 2022-09-27 | 2022-09-27 | https://www.nytimes.com/2022/09/27/science /apple-orchards-genetics.html | NextGen Apples | By Elizabeth Landau | TX 9-213-471 | 2022-11-01 |
| 2022-09-20 | 2022-09-27 | https://www.nytimes.com/2022/09/20/theater es-devlin.html | A Designers Next Stage | By Andrew Dickson | TX 9-213-471 | 2022-11-01 |
| 2022-09-21 | 2022-09-28 | https://www.nytimes.com/2022/09/21/movies goodnight-mommy-horror-remakes.html | Horror Remakes Feared and Loved | By Joshua Lyon | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-28 | https://www.nytimes.com/2022/09/22/arts/des ign/rosalie-genevro-architectural-league-new-york.html | Architectural League Leader to Step Down | By Joseph Giovannini | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-28 | https://www.nytimes.com/2022/09/22/dining/ cooking-tips.html | To Be a Better Cook Trust Your Senses | By Yewande Komolafe | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-28 | https://www.nytimes.com/2022/09/23/busines s/media/irwin-glusker-dead.html | Irwin Glusker Who Gave Magazine Readers a Feast for the Eyes Dies at 98 | By Ed Shanahan | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-28 | https://www.nytimes.com/2022/09/23/dining/ dragon-fruit-farmers.html | So Much Demand Yet So Little Profit | By Christina Morales | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-28 | https://www.nytimes.com/2022/09/23/dining/ pasta-breadcrumbs.html | Bread Crumbs Play A Bigger Role Here | By Melissa Clark | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-28 | https://www.nytimes.com/2022/09/23/theater most-popular-plays-playwrights.html | Why This Is Americas Most Popular Play | By Michael Paulson | TX 9-213-471 | 2022-11-01 |
| 2022-09-25 | 2022-09-28 | https://www.nytimes.com/2022/09/25/books/r eview/stay-true-hua-hsu.html | A Friendship Ended Much Too Soon | By Jennifer Szalai | TX 9-213-471 | 2022-11-01 |
| 2022-09-26 | 2022-09-28 | https://www.nytimes.com/2022/09/26/arts/ale c-baldwin-rust-shooting-charges.html | Baldwin and Others Could Face Charges | By Julia Jacobs | TX 9-213-471 | 2022-11-01 |
| 2022-09-26 | 2022-09-28 | https://www.nytimes.com/2022/09/26/busines s/king-charles-currency.html | King Charles Bank Notes Will Arrive in Mid2024 Sharing Circulation With the Queen | By Isabella Simonetti | TX 9-213-471 | 2022-11-01 |
| 2022-09-26 | 2022-09-28 | https://www.nytimes.com/2022/09/26/dining/ drinks/two-buck-chuck-wine-fred-franzia-trader-joes.html | Paying the Price for a Cultural Divide | By Eric Asimov | TX 9-213-471 | 2022-11-01 |
| 2022-09-26 | 2022-09-28 | https://www.nytimes.com/2022/09/26/dining/ nfl-rookie-dinner.html | Dinner Bills Throw NFL Rookies for a Loss | By Priya Krishna | TX 9-213-471 | 2022-11-01 |
| 2022-09-26 | 2022-09-28 | https://www.nytimes.com/2022/09/26/opinion /biden-russia-ukraine-china.html | Bidens Cautious Foreign Policy Is Endangering the US | By Kori Schake | TX 9-213-471 | 2022-11-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/26/nyregion/storm-project-new-york-harbor-flooding.html | Plan Aims to Shield New York From Storms With 12 Movable Sea Walls | By Anne Barnard | TX 9-213-471 | 2022-11-01 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/arts/music/mahler-resurrection-symphony-manuscript-cleveland-orchestra.html | Mahlers Resurrection Manuscript Settles in Cleveland | By David Allen | TX 9-213-471 | 2022-11-01 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/arts/music/ray-edenton-dead.html | Ray Edenton 95 GoTo Studio Guitarist  Who Fueled Nashville Hits for 4 Decades | By Bill FriskicsWarren | TX 9-213-471 | 2022-11-01 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/arts/music/tedeschi-trucks-band-i-am-the-moon-beacon.html | The 12thCentury Poem and the Roots Rockers | By Alan Light | TX 9-213-471 | 2022-11-01 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/business/auto-dealerships-real-estate.html | As Car Lots Close Prime Real Estate Opens | By Patrick Sisson | TX 9-213-471 | 2022-11-01 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/business/bank-of-england-response.html | Britains Sweeping Tax Plan Puts Central Bank on Spot | By Eshe Nelson | TX 9-213-471 | 2022-11-01 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/business/banks-fined-texting-sec.html | Agencies Fine Finance Firms 18 Billion  Over Texting | By Matthew Goldstein and Emily Flitter | TX 9-213-471 | 2022-11-01 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/business/biden-student-debt-suit.html | Lawsuit Tries Tax Angle to Derail Bidens Student Debt Cancellation | By Stacy Cowley | TX 9-213-471 | 2022-11-01 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/business/bitcoin-dollar-currencies.html | Currencies Are Tumbling Except Bitcoin | By Bernhard Warner | TX 9-213-471 | 2022-11-01 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/business/economy/landlords-rent-inflation.html | With Rents Quickly Rising  How Are Landlords Doing | By Lydia DePillis | TX 9-213-471 | 2022-11-01 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/business/energy-environment/israel-lebanon-natural-gas-europe.html | Mideast Foes Clear Hurdle To Gas Field | By Clifford Krauss | TX 9-213-471 | 2022-11-01 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/dining/anthony-bourdain-biography.html | The Last Painful Days of Anthony Bourdain | By Kim Severson | TX 9-213-471 | 2022-11-01 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/dining/nyc-restaurant-news.html | The Singaporean Hawker Market Comes to Midtown | By Florence Fabricant | TX 9-213-471 | 2022-11-01 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/dining/restaurant-review-laser-wolf-brooklyn.html | Float Away on a Trail of Charcoal | By Pete Wells | TX 9-213-471 | 2022-11-01 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/movies/kevin-smith-jason-mewes-jay-and-silent-bob-interview.html | Bless  Them For Still Being Odd | By Robert Ito | TX 9-213-471 | 2022-11-01 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/nyregion/cheslie-kryst-mental-health.html | Behind the Dazzling Smile a Silent Struggle | By Dodai Stewart | TX 9-213-471 | 2022-11-01 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/nyregion/riker-death-count.html | At Rikers Officials Game Numbers to Keep the Death Toll Down | By Jan Ransom | TX 9-213-471 | 2022-11-01 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/nyregion/trump-carroll-lawsuit.html | Writers Defamation Suit Hinges on Trumps Status | By Rebecca Davis OBrien and Benjamin Weiser | TX 9-213-471 | 2022-11-01 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/opinion/iran-protest-russia.html | Bring On the Womens Revolutions | By Bret Stephens | TX 9-213-471 | 2022-11-01 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/opinion/ukraine-war-environment.html | Putins War Is a Crime Against the Planet | By Thomas L Friedman | TX 9-213-471 | 2022-11-01 |

| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/sports/football/giants-cowboys-score.html | For Giants a Ski Lift Becomes a Roller Coaster | By Emmanuel Morgan | TX 9-213-471 | 2022-11-01 |
|---|---|---|---|---|---|---|
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/sports/ncaabasketball/memphis-hardaway-wiseman.html | Hardaway and Memphis  Avoid Serious Penalties | By Billy Witz | TX 9-213-471 | 2022-11-01 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/sports/tennis/roger-federer-retired.html | Roger Federer on the Tears of an Unconventional FairyTale Ending | By Christopher Clarey | TX 9-213-471 | 2022-11-01 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/technology/celsius-ceo-alex-mashinsky-resigns.html | CEO of Crypto Bank Celsius Resigns | By David YaffeBellany | TX 9-213-471 | 2022-11-01 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/technology/meta-chinese-influence-us-elections.html | Meta Says It Pulled Posts From Chinese Campaign to Sway Elections by Posing as Americans | By Steven Lee Myers | TX 9-213-471 | 2022-11-01 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/theater/sesame-street-the-musical-review.html | Still Sweeping Those Clouds Away but Onstage | By Naveen Kumar | TX 9-213-471 | 2022-11-01 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/upshot/republicans-midterm-elections.html | Political Winds Might Be Blowing in Republicans Favor Again | By Nate Cohn | TX 9-213-471 | 2022-11-01 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/us/hurricane-ian-florida-tampa-gulf-coast.html | Tampa Braces  For Hurricane  Cuba Is in Dark | By Patricia Mazzei Charles Ballaro and Elisabeth Parker | TX 9-213-471 | 2022-11-01 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/us/jan-6-house-committee-delays-hearing.html | After Riot Messages Show Stone Asked for a Pardon | By Luke Broadwater Alan Feuer and Maggie Haberman | TX 9-213-471 | 2022-11-01 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/us/jan-6-oath-keepers-trial.html | Risky Defense Planned for Oath Keepers Militia | By Alan Feuer | TX 9-213-471 | 2022-11-01 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/us/mcconnell-electoral-count-act.html | McConnell Breaking With Republicans Supports a Bill to Overhaul the Electoral Count | By Carl Hulse | TX 9-213-471 | 2022-11-01 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/us/politics/biden-immigration-asylum.html | For Backlogged Border a Faster Asylum Process | By Michael D Shear and Miriam Jordan | TX 9-213-471 | 2022-11-01 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/us/politics/biden-social-security-republicans.html | Biden Says Republicans Would Imperil Safety Net | By Alan Rappeport | TX 9-213-471 | 2022-11-01 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/us/politics/congress-vote-government-shutdown.html | Senate Passes Spending Package to Help Avert a Government Shutdown | By Emily Cochrane | TX 9-213-471 | 2022-11-01 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/us/politics/fetterman-oz-crime-justice.html | Oz Attacks Fetterman For Increase in Pardons | By Trip Gabriel | TX 9-213-471 | 2022-11-01 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/us/politics/jan-6-committee-hearing.html | House Jan 6 Committee Faces Key Decisions as It Wraps Up Its Work | By Luke Broadwater and Katie Benner | TX 9-213-471 | 2022-11-01 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/us/politics/submarine-couple-plea-deal.html | Spy Couple  In Sub Case Plead Guilty In New Deal | By Julian E Barnes | TX 9-213-471 | 2022-11-01 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/us/tampa-tarpon-springs-hurricane-1921.html | Learning From Tampas Last Direct Hit a Century Ago | By Mike Ives | TX 9-213-471 | 2022-11-01 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/world/africa/kenya-lawyer-icc-dead.html | After a Meal a Prominent Kenyan Lawyer Awaiting a Verdict Is Found Dead | By Declan Walsh | TX 9-213-471 | 2022-11-01 |

| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/world/asia/asian-markets-updates-recession-fears.html | Markets Losing Streak Extends to 6th Day | By Isabella Simonetti and Austin Ramzy | TX 9-213-471 | 2022-11-01 |
|---|---|---|---|---|---|---|
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/world/ban-ki-moon-democracy.html | Still working to change the world | By Farah Nayeri | TX 9-213-471 | 2022-11-01 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/world/cce-temelkuran-turkey-democracy.html | A continuing threat to democracy | By Farah Nayeri | TX 9-213-471 | 2022-11-01 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/world/curope/democracy-politics-threats.html | Can duly elected  governments prevail | By Steven Erlanger | TX 9-213-471 | 2022-11-01 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/world/curope/pipeline-leak-russia-nord-stream.html | Pipeline Ruptures Appear to Be Caused by Attacks Europeans Say | By Melissa Eddy | TX 9-213-471 | 2022-11-01 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/world/curope/russia-ukraine-war-referendums.html | Kremlin Deploys Forces to Block Exodus of Men | By Marc Santora Andrew E Kramer and Eric Nagourney | TX 9-213-471 | 2022-11-01 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/world/curope/uk-economy-truss-pound.html | British Leader in Political Peril As Her Policies Rattle Economy | By Mark Landler | TX 9-213-471 | 2022-11-01 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/world/curope/uk-keir-starmer-liz-truss-pound-economy.html | Labour Party Aims to Seize Moment as Britains Financial Woes Mount | By Stephen Castle | TX 9-213-471 | 2022-11-01 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/world/curope/ukraine-war-deaf-family.html | For Deaf Family The Bombs Came Without Warning | By Jane Arraf | TX 9-213-471 | 2022-11-01 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/world/karolina-wigura-liberal-democracy-politics.html | Fear is not a bad thing in politics | By Farah Nayeri | TX 9-213-471 | 2022-11-01 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/world/mete-coban-young-voters.html | Engaging young voters | By Farah Nayeri | TX 9-213-471 | 2022-11-01 |
| 2022-09-28 | 2022-09-28 | https://www.nytimes.com/2022/09/27/business/alzheimers-drug-biogen-lecanemab.html | 2 Pharmaceutical Companies Say a Trial Showed Their Alzheimers Drug Slows Cognitive Decline | By Rebecca Robbins and Pam Belluck | TX 9-213-471 | 2022-11-01 |
| 2022-09-28 | 2022-09-28 | https://www.nytimes.com/2022/09/27/sports/baseball/yankees-clinch-al-east.html | Yankees Clinch a FirstRound Bye As the Wait Continues for Judge | By David Waldstein | TX 9-213-471 | 2022-11-01 |
| 2022-09-28 | 2022-09-28 | https://www.nytimes.com/2022/09/27/us/politics/biden-refugee-cap.html | US Allows A Maximum Of 125000 As Refugees | By Michael D Shear | TX 9-213-471 | 2022-11-01 |
| 2022-09-28 | 2022-09-28 | https://www.nytimes.com/2022/09/28/opinion/ginni-thomas-election.html | The Eagerness of Ginni Thomas | By Michelle Cottle | TX 9-213-471 | 2022-11-01 |
| 2022-09-28 | 2022-09-28 | https://www.nytimes.com/2022/09/28/sports/football/afc-nfc-parity-rivals.html | NFC Lags AFC Soars And the Gap  Grows Wider | By Mike Tanier | TX 9-213-471 | 2022-11-01 |
| 2022-09-28 | 2022-09-28 | https://www.nytimes.com/2022/09/28/sports/football/nfl-passing-record-norm-van-brocklin.html | A Passing Record Even Brady Hasnt Touched | By Doug Kelly | TX 9-213-471 | 2022-11-01 |
| 2022-09-28 | 2022-09-28 | https://www.nytimes.com/2022/09/28/technology/crypto-portugal-bitcoin-beach.html | Theres No Crypto Winter On Portugals Bitcoin Beach | By Adam Satariano | TX 9-213-471 | 2022-11-01 |
| 2022-09-28 | 2022-09-28 | https://www.nytimes.com/2022/09/28/us/politics/election-activists-voter-challenges.html | Right Ties Up Voting Process With Red Tape | By Nick Corasaniti and Alexandra Berzon | TX 9-213-471 | 2022-11-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-09-28 | 2022-09-28 | https://www.nytimes.com/2022/09/28/world/africa/zambia-hakainde-hichilema.html | Zambians Are Still Enchanted With Their New President | By Ruth Maclean | TX 9-213-471 | 2022-11-01 |
| 2022-09-15 | 2022-09-29 | https://www.nytimes.com/2022/09/15/style/partiful-event-planning-parties.html | Online Invitations Get A Generational Update | By Callie Holtermann | TX 9-213-471 | 2022-11-01 |
| 2022-09-16 | 2022-09-29 | https://www.nytimes.com/2022/09/16/movies/twins-on-film.html | A Fascination With the Power of Two | By Charlie BrinkhurstCuff | TX 9-213-471 | 2022-11-01 |
| 2022-09-20 | 2022-09-29 | https://www.nytimes.com/2022/09/20/style/jasmine-guillory-romance-novel.html | Finding HappilyEverAfter as a Romance Author | By Katherine Rosman | TX 9-213-471 | 2022-11-01 |
| 2022-09-22 | 2022-09-29 | https://www.nytimes.com/2022/09/22/style/joan-didion-memorial.html | After Joan A Memorial for Didion | By Jacob Bernstein | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-29 | https://www.nytimes.com/2022/09/23/arts/harvey-awards-hall-of-fame-neil-gaiman.html | Comics Honors for Neil Gaiman and Others | By George Gene Gustines | TX 9-213-471 | 2022-11-01 |
| 2022-09-23 | 2022-09-29 | https://www.nytimes.com/2022/09/23/science/chimps-kidnapping-congo.html | In Congo 3 Chimpanzees Are Kidnapped for Ransom From a Wildlife Sanctuary | By Rachel Nuwer | TX 9-213-471 | 2022-11-01 |
| 2022-09-25 | 2022-09-29 | https://www.nytimes.com/2022/09/25/style/ferragamo-bally-missoni-milan-fashion-week.html | Introductions Are Required All Around | By Vanessa Friedman | TX 9-213-471 | 2022-11-01 |
| 2022-09-25 | 2022-09-29 | https://www.nytimes.com/2022/09/25/style/gucci-versace-bottega-veneta-milan-fashion-week.html | Playing Twinsies at Gucci As Things Get Funky in Italy | By Vanessa Friedman | TX 9-213-471 | 2022-11-01 |
| 2022-09-26 | 2022-09-29 | https://www.nytimes.com/2022/09/26/arts/music/blackpink-born-pink-billboard-chart.html | A CD in 17 Flavors Propels Blackpinks Album to No 1 | By Ben Sisario | TX 9-213-471 | 2022-11-01 |
| 2022-09-26 | 2022-09-29 | https://www.nytimes.com/2022/09/26/business/china-electric-vehicles.html | For China EV Future Is Here Now | By Daisuke Wakabayashi and Claire Fu | TX 9-213-471 | 2022-11-01 |
| 2022-09-26 | 2022-09-29 | https://www.nytimes.com/2022/09/26/opinion/biden-student-loan-forgiveness.html | Bidens Student Loan Plan Has Issues | By Peter Coy | TX 9-213-471 | 2022-11-01 |
| 2022-09-26 | 2022-09-29 | https://www.nytimes.com/2022/09/26/opinion/post-covid-care.html | Why Are So Many  Of Our Long Covid Patients  White Women | By Daniela J Lamas | TX 9-213-471 | 2022-11-01 |
| 2022-09-26 | 2022-09-29 | https://www.nytimes.com/2022/09/26/style/andres-valencia-art-paintings.html | SixFigure Artworks Painted by a Fifth Grader | By Alex Hawgood | TX 9-213-471 | 2022-11-01 |
| 2022-09-26 | 2022-09-29 | https://www.nytimes.com/2022/09/26/style/armani-matty-bovan-milan-fashion-week.html | Energy Surge From Matty Bovan | By Vanessa Friedman | TX 9-213-471 | 2022-11-01 |
| 2022-09-26 | 2022-09-29 | https://www.nytimes.com/2022/09/26/style/platform-shoes-fendi-versace-milan-fashion-week.html | Footwear Designers Take the High Road | By Elizabeth Paton | TX 9-213-471 | 2022-11-01 |
| 2022-09-26 | 2022-09-29 | https://www.nytimes.com/2022/09/26/style/trends-from-trash-in-the-tiktok-age.html | Trash Bin to Fashion on TikTok | By Elizabeth Paton | TX 9-213-471 | 2022-11-01 |
| 2022-09-27 | 2022-09-29 | https://www.nytimes.com/2022/09/27/books/review/best-of-friends-kamila-shamsie.html | Karachi Is Volatile but London Is Bland | By Molly Young | TX 9-213-471 | 2022-11-01 |
| 2022-09-27 | 2022-09-29 | https://www.nytimes.com/2022/09/27/well/live/covid-vaccine-periods-delay.html | Covid Vaccines Can Affect Menstruation Study Shows | By Knvul Sheikh | TX 9-213-471 | 2022-11-01 |

| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/music/monochromatic-light-armory-review.html | In a Different Site a New Richness | By Jason Farago | TX 9-213-471 | 2022-11-01 |
|---|---|---|---|---|---|---|
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/music/review-medea-met-opera.html | A Soprano Stands Alone at Full Cry | By Zachary Woolfe | TX 9-213-471 | 2022-11-01 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/arts/sonia-handelman-meyer-dead.html | Sonia Handelman Meyer Socially Conscious Photographer Dies at 102 | By Richard Sandomir | TX 9-213-471 | 2022-11-01 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/television/netflix-bee-and-puppycat-the-cuphead-show-dogs-in-space.html | Open Up Netflix Then Sample Some Animation | By Mike Hale | TX 9-213-471 | 2022-11-01 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/business/cfpb-suit-american-bankers-association.html | Banks Accuse Consumer Agency of Abusing Power | By Emily Flitter | TX 9-213-471 | 2022-11-01 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/business/economy/bank-of-england-bonds.html | Central Bank Moves to Calm UKs Markets | By Eshe Nelson | TX 9-213-471 | 2022-11-01 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/business/economy/uk-pound-history.html | Pounds Swoon Echoes Declines in British Power Past and Present | By Patricia Cohen | TX 9-213-471 | 2022-11-01 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/business/hong-kong-covid-international-city.html | Hong Kong Plans Rebound but It Wont Be Easy | By Alexandra Stevenson | TX 9-213-471 | 2022-11-01 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/business/lululemon-mirror-membership.html | Lululemon Membership Plan Will Include Fitness Options | By Jordyn Holman | TX 9-213-471 | 2022-11-01 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/business/mackenzie-scott-dan-jewett.html | Benefactor With Billions Seeks Split From Spouse | By Nicholas Kulish Rebecca R Ruiz and Karen Weise | TX 9-213-471 | 2022-11-01 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/crosswords/hans-niemann-magnus-carlsen-cheating-update.html | Cheating Allegations Roil the Chess World But Wheres the Proof | By Greg Keener | TX 9-213-471 | 2022-11-01 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/health/lasker-award-medical-research.html | Lasker Award Honors Scientist Whose Work Led to Fetal DNA Test | By Benjamin Mueller | TX 9-213-471 | 2022-11-01 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/movies/blonde-review-marilyn-monroe.html | Exploited Once Again | By Manohla Dargis | TX 9-213-471 | 2022-11-01 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/nyregion/14-guards-at-new-jersey-womens-prison-are-indicted-over-beatings-in-2021-raid.html | 14 Guards at Womens Prison Indicted Over Beatings in Raid | By Tracey Tully | TX 9-213-471 | 2022-11-01 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/nyregion/andrew-cuomo-return.html | Cuomo Charts His Path Back Yes It Includes a Podcast | By Luis FerrSadurn | TX 9-213-471 | 2022-11-01 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/nyregion/democrats-abortion-long-island-congress.html | In House Fight for Long Island Abortion May Turn Tide for Democrats | By Luis FerrSadurn | TX 9-213-471 | 2022-11-01 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/nyregion/erick-adame-ny-weatherman-fired-scandal.html | Backlash as Weatherman Is Fired Over Online Sex | By Liam Stack | TX 9-213-471 | 2022-11-01 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/nyregion/nyc-test-scores-pandemic.html | Math Scores in New York City Reflect Pandemics Disruption | By Troy Closson | TX 9-213-471 | 2022-11-01 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/nyregion/poll-hochul-zeldin.html | Hochuls Edge Over Zeldin Has Grown Poll Shows | By Luis FerrSadurn and Nicholas Fandos | TX 9-213-471 | 2022-11-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/nyregion/redlining-is-racist-12-million-settlement-ends-lending-inquiry.html | NJ Bank Settles in Redlining Inquiry | By Tracey Tully | TX 9-213-471 | 2022-11-01 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/opinion/iran-protest-women.html | Iran Has Lost Sight of Its Greatest Asset | By Firoozeh Dumas | TX 9-213-471 | 2022-11-01 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/opinion/pennsylvania-senate-fetterman-oz.html | So You Want to Be a Senator From Pennsylvania | By Gail Collins | TX 9-213-471 | 2022-11-01 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/sports/baseball/aaron-judge-home-run-chase.html | Aaron Judge Inc | By Scott Miller | TX 9-213-471 | 2022-11-01 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/sports/baseball/mets-braves-weather.html | For Mets and Braves It Hinges on a Series And a Hurricane | By Benjamin Hoffman | TX 9-213-471 | 2022-11-01 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/sports/hilaree-nelson-dead.html | Hilaree Nelson 49 Dies Ski Mountaineer Made Dozens of First Descents | By John Branch | TX 9-213-471 | 2022-11-01 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/style/glitz-paris-luxury-newsletter.html | Newsletter Turns Investigative Lens on All That Glitters | By Tina IsaacGoiz | TX 9-213-471 | 2022-11-01 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/technology/google-maps-immersive-search-on.html | Google Says It Will Make Its Searches More Visual | By Nico Grant | TX 9-213-471 | 2022-11-01 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/technology/us-russia-technology-united-nations.html | US and Russia Are Vying Over Leadership of UN Tech Group | By David McCabe | TX 9-213-471 | 2022-11-01 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/theater/rita-gardner-dead.html | Rita Gardner 87 Singer And First to Play Luisa In Musical Fantasticks | By Neil Genzlinger | TX 9-213-471 | 2022-11-01 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/us/alabama-prisons-strike-protest.html | Alabama Inmates Go on Strike Citing Prison Conditions | By Eduardo Medina | TX 9-213-471 | 2022-11-01 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/us/cuba-hurricane-ian-electricity.html | Crews in Cuba Begin Work Of Turning Lights Back On | By Camila Acosta and Maria AbiHabib | TX 9-213-471 | 2022-11-01 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/us/hurricane-ian-florida-storm-surge.html | Hurricane Slams Florida Deluging Southwest Coast | By Patricia Mazzei Lauren Sweeney Nicholas BogelBurroughs and Frances Robles | TX 9-213-471 | 2022-11-01 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/us/oakland-ca-school-shooting.html | California School Shooting Leaves 6 Injured 2 Critically | By Kellen Browning Shawn Hubler and Eduardo Medina | TX 9-213-471 | 2022-11-01 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/us/politics/biden-hunger-summit.html | Biden to Enlist Private Sector in Plan to End Hunger | By Alan Rappeport | TX 9-213-471 | 2022-11-01 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/us/politics/biden-jackie-walorski.html | At Event Biden Looks For Deceased Lawmaker | By Michael D Shear | TX 9-213-471 | 2022-11-01 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/us/politics/blake-masters-arizona-senate.html | Arizona Independents Are Skeptical of Republican Senate Candidate | By Jazmine Ulloa | TX 9-213-471 | 2022-11-01 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/us/politics/hurricane-ian-desantis-florida.html | As Winds Ravage His State DeSantis Puts His Political BombThrowing on Pause | By Reid J Epstein and Alan Rappeport | TX 9-213-471 | 2022-11-01 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/us/politics/monkeypox-vaccine.html | CDC Says Early Data on Monkeypox Shots Offers Positive Signs | By Noah Weiland | TX 9-213-471 | 2022-11-01 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/us/politics/trump-special-master-mar-a-lago.html | Trumps Demand for a Special Master Is Looking Like a Mistake | By Charlie Savage | TX 9-213-471 | 2022-11-01 |

| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/politics/ukraine-weapons-nato.html | Settling In for Long Haul  Allies From 40 Nations Discuss Arms Network | By John Ismay and Lara Jakes | TX 9-213-471 | 2022-11-01 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/us/supreme-court-public-reopening.html | Supreme Court Will Be Open To Public as Justices Return | By Adam Liptak | TX 9-213-471 | 2022-11-01 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/world/africa/guinea-2009-massacre-trial.html | Guinea Puts ExPresident and 10 Others on Trial in 09 Massacre and Rapes | By Elian Peltier | TX 9-213-471 | 2022-11-01 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/world/americas/if-brazils-president-attempts-a-coup-what-will-the-police-do.html | Critical Role for Police If a Crisis Seizes Brazil | By Amanda Taub | TX 9-213-471 | 2022-11-01 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/world/asia/hilaree-nelson-death-avalanche.html | American Climbers Body  Is Found on a Nepal Peak | By Bhadra Sharma and Emily Schmall | TX 9-213-471 | 2022-11-01 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/world/asia/kamala-harris-asia.html | Far From Routine Asia Trip Presents Thorny Tests for Harris | By Zolan KannoYoungs | TX 9-213-471 | 2022-11-01 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/world/asia/richard-liu-sexual-assault-trial.html | Trial in US Spotlights MeToo In China | By Amy Qin | TX 9-213-471 | 2022-11-01 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/world/asia/south-korea-nannies.html | Mayors Idea  To Increase  Fertility Rate  More Nannies | By John Yoon | TX 9-213-471 | 2022-11-01 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/world/australia/anti-corruption-commission-secrecy.html | Australias Proposed Integrity Commission Would Work Mostly in Secret | By Damien Cave | TX 9-213-471 | 2022-11-01 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/world/europe/nordstream-pipeline-gas-leak-explosions.html | Damaged Pipelines and Questions About an Escalation of War | By Stanley Reed | TX 9-213-471 | 2022-11-01 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/world/europe/pipeline-sabotage-mystery-russia.html | Burst Pipelines Seen as Attack But the Mystery Is Who Did It | By Katrin Bennhold and David E Sanger | TX 9-213-471 | 2022-11-01 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/world/europe/prague-protests-economy.html | Protests in Prague Signal a Troubled Winter for Europe | By Erika Solomon | TX 9-213-471 | 2022-11-01 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/world/europe/ukraine-referendum-russia-war.html | Moscows Proxies Issue Appeal For Annexing Ukraine Regions | By Andrew E Kramer Marc Santora and Eric Nagourney | TX 9-213-471 | 2022-11-01 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/world/middleeast/iran-iraq-protests.html | Iran Attacking Kurdish Groups It Blames for Unrest Kills 9 in Iraq | By Cora Engelbrecht | TX 9-213-471 | 2022-11-01 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/world/middleeast/palestinian-israel-west-bank-raid.html | 4 Palestinians Killed in Israeli West Bank Raid | By Patrick Kingsley | TX 9-213-471 | 2022-11-01 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/interactive/2022/09/28/us/abortion-costs-funds.html | What It Costs to Get an Abortion Now | By Allison McCann | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-29 | https://www.nytimes.com/2022/09/29/business/california-farmworkers-newsom.html | Newsom Signs California Bill to Ease Farmworker Union Voting | By Kurtis Lee | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-29 | https://www.nytimes.com/2022/09/29/sports/baseball/aaron-judge-61-home-runs.html | Move Over Maris | By James Wagner | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-29 | https://www.nytimes.com/2022/09/29/us/hurricane-ian-southwest-florida-cape-coral.html | Sprawling Fury Tests How a Booming Area Handles Natural Disaster | By Jennifer Reed Charles Ballaro and Jack Healy | TX 9-213-471 | 2022-11-01 |

| 2022-09-29 | 2022-09-29 | https://www.nytimes.com/2022/09/29/insider/a-trip-to-cover-pakistans-destructive-floods-and-whats-left-behind.html | A Crisis That Has Only Just Begun | By Emmett Lindner | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-29 | https://www.nytimes.com/2022/09/29/style/kalee-overfield-tiktok.html | Meet the Lesbian Perez Hilton of TikTok | By Madison Malone Kircher | TX 9-213-471 | 2022-11-01 |
| 2022-09-26 | 2022-09-30 | https://www.nytimes.com/2022/09/26/opinion/candidates-voters-medical-transparency.html | Candidates Must Disclose Medical Issues | By Lawrence K Altman | TX 9-213-471 | 2022-11-01 |
| 2022-09-27 | 2022-09-30 | https://www.nytimes.com/2022/09/26/sports/baseball/seattle-mariners-postseason-drought.html | The Remaking of the Seattle Mariners | By Tyler Kepner | TX 9-213-471 | 2022-11-01 |
| 2022-09-27 | 2022-09-30 | https://www.nytimes.com/2022/09/27/movies/goat-dope-streaming-movies.html | If You Dig a Little Deeper Youll Find a Few Gems | By Jason Bailey | TX 9-213-471 | 2022-11-01 |
| 2022-09-28 | 2022-09-30 | https://www.nytimes.com/2022/09/28/books/the-whalebone-theatre-joanna-quinn.html | Leviathan Bones and the Art of Growing Up | By Alexandra Jacobs | TX 9-213-471 | 2022-11-01 |
| 2022-09-28 | 2022-09-30 | https://www.nytimes.com/2022/09/28/business/media/bill-plante-dead.html | Bill Plante 84 Newsman With CBS for 5 Decades | By Richard Sandomir | TX 9-213-471 | 2022-11-01 |
| 2022-09-28 | 2022-09-30 | https://www.nytimes.com/2022/09/28/opinion/new-york-housing-crisis.html | In New York NIMBYism Finally Outstays Its Welcome | By Mara Gay | TX 9-213-471 | 2022-11-01 |
| 2022-09-28 | 2022-09-30 | https://www.nytimes.com/2022/09/28/technology/crypto-hacks-defi.html | Crypto Users Are on Edge  After Hacks | By David YaffeBellany | TX 9-213-471 | 2022-11-01 |
| 2022-09-28 | 2022-09-30 | https://www.nytimes.com/interactive/2022/09/28/world/europe/russian-soldiers-phone-calls-ukraine.html | Putin Is a Fool Intercepted Calls Reveal Russian Army in Disarray | By Yousur AlHlou Masha Froliak Evan Hill Rumsey Taylor Matt Ruby Aleksandra Koroleva and Ksenia Nesterenko | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/arts/music/coolio-rapper-dead.html | Coolio 59 Rapper Whose Gangstas Paradise Made Him a Star Dies | By Eduardo Medina and McKenna Oxenden | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/arts/dance/review-new-york-city-ballet-fashion-gala.html | When Choreography Is a Step Behind the Costumes | By Gia Kourlas | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/arts/design/artist-jewelry-sothebys-auction-fashion-jewels.html | Art That Adorns the Neck Not the Wall | By Ruth La Ferla | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/arts/design/jumana-manna-film-foragers-review.html | A Wild Plant Crosses the Political Line | By Will Heinrich | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/arts/design/morris-hirshfield-american-folk-art-museum.html | Rising Again Through a Lavish Exhibition | By Roberta Smith | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/arts/design/strike-philadelphia-museum-of-art.html | Employees Picket Philadelphia Museum | By Jon Hurdle | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/arts/music/bjork-fossora-review.html | Across the Universe and Within | By Jon Pareles | TX 9-213-471 | 2022-11-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/arts/television/interview-with-the-vampire-ramy-jungle.html | This Weekend I Have | By Margaret Lyons | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/arts/television/the-rings-of-power-cast-diversity.html | Guess Whos Coming to Mordor | By James Poniewozik | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/books/october-new-book-list.html | The Many Brilliant Shades of Octobers Tomes | By Joumana Khatib | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/business/china-covid-propaganda.html | Chinas Covid Propaganda Often Seen as Absurd Stirs Rebellion | By Zixu Wang | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/business/dealbook/porsche-ipo-volkswagen.html | Porsche Shares Jump in a Blockbuster IPO Even as European Markets Decline | By Michael J de la Merced | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/business/economy/economy-gross-domestic-product.html | Economy Anemic in First Half a Yardstick Shows | By Ben Casselman | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/business/energy-environment/biden-oil-prices-reserve.html | Risks Climb As US Taps Oil Stockpile To Cut Prices | By Clifford Krauss | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/business/fed-banks-climate-change.html | 6 Major Banks Join Fed Study On Exposure To Climate Risk | By Jeanna Smialek | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/business/germany-inflation-september.html | Germanys High Power Costs Drive DoubleDigit Inflation | By Melissa Eddy | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/business/stock-market-today.html | Stocks Fall Again More Sharply This Time | By Isabella Simonetti | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/climate/coastal-hospitals-hurricane-flooding.html | Coastal Hospitals Are at Risk Study Says | By Elena Shao | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/climate/gas-flaring-climate-methane.html | Methane Might Damage Climate More Than Thought Study Finds | By Henry Fountain | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/climate/hurricane-ian-flood-insurance.html | Rebuilding After Ian Will Be Hard Lack of Insurance Will Make It Harder | By Christopher Flavelle | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/health/als-treatment-relyvrio.html | FDA Approves Experimental ALS Drug Despite Questions | By Pam Belluck | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/health/doctor-burnout-pandemic.html | New Survey Suggests An Alarming Increase In Physician Burnout | By Oliver Whang | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/movies/argentina-1985-review.html | Argentina 1985 | By Natalia Winkelman | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/movies/bros-review.html | Boy Meets Boy Can It Last  Past Monday | By Amy Nicholson | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/movies/dead-for-a-dollar-review.html | A Sinewy Horse Opera Defies Blockbuster Bloat | By AO Scott | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/movies/from-the-hood-to-the-holler-review.html | From the Hood  to the Holler | By Concepcin de Len | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/movies/gods-creatures-review.html | Gods Creatures | By Natalia Winkelman | TX 9-213-471 | 2022-11-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/movies/hocus-pocus-2-review.html | Hocus Pocus 2 | By Claire Shaffer | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/movies/i-didnt-see-you-there-review.html | I Didnt See You There | By Nicolas Rapold | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/movies/inhospitable-review.html | InHospitable | By Ben Kenigsberg | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/movies/mona-lisa-and-the-blood-moon-review.html | Mona Lisa  and the Blood Moon | By Beatrice Loayza | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/movies/new-york-film-festival-preview.html | For the Sake of Art but What Kind | By AO Scott | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/movies/sirens-review.html | Sirens | By Glenn Kenny | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/movies/smile-review.html | When Trauma Is Your Stalker Theres No Escape | By Jeannette Catsoulis | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/movies/ten-tricks-review.html | Ten Tricks | By Beandrea July | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/movies/the-good-house-review.html | The Good House | By Teo Bugbee | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/movies/the-justice-of-bunny-king-review.html | The Justice  Of Bunny King | By Ben Kenigsberg | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/movies/vesper-review.html | Vesper | By Nicolas Rapold | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/movies/what-we-leave-behind-review.html | What We Leave Behind | By Lisa Kennedy | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/nyregion/nyc-schools-admissions.html | New York City Tightens Entry To Top Schools | By Troy Closson | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/opinion/columnists/federal-reserve-inflation.html | Is the Fed Braking Too Hard | By Paul Krugman | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/opinion/crisis-men-masculinity.html | The Crisis of Men and Boys | By David Brooks | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/sports/baseball/aaron-judge-home-run-toronto.html | After 7Game Drought Definitely Some Relief In Sending Out No 61 | By David Waldstein | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/sports/baseball/aaron-judge-roger-maris-yankees.html | Maris Would Be Tickled to Death to Be Matched by Judge | By Tyler Kepner | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/sports/golf/pga-tour-liv-countersuit.html | From the Course to the Courts PGA Tour Files Countersuit Against LIV | By Jesus Jimnez | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/technology/google-to-shut-down-stadia-video-game-streaming-service.html | Google Plans To Shut Down Game Service | By Nico Grant | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/technology/meta-hiring-freeze.html | Zuckerberg Tells Employees That Meta Will Freeze Hiring and Reduce Budgets for Most Teams | By Sheera Frenkel | TX 9-213-471 | 2022-11-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/theater/funny-girl-review-lea-michele.html | Going Toe to Toe With Barbra | By Jesse Green | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/us/arizona-governor-katie-hobbs.html | In Tight Arizona Governors Race a Democrat Runs on Abortion Rights | By Jack Healy and Jazmine Ulloa | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/us/hurricane-ian-flood-damage.html | At Flooded Nursing Home a Rush to Save Those Too Frail to Walk | By Richard Fausset Campbell Robertson and Shawn Hubler | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/us/lee-county-florida-ian-unconfirmed-deaths.html | Walking Back a Death Toll Estimate | By Amanda Holpuch | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/us/politics/alex-jones-sandy-hook-parker.html | Parents of Sandy Hook Victim Speak Out at Jones Trial | By Elizabeth Williamson | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/us/politics/deanne-criswell-fema-hurricane-ian.html | Gaining Visibility FEMA Administrator Adds Human Touch to Disaster Response | By Eileen Sullivan | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/us/politics/desantis-biden-hurricane-ian-aid.html | Needing Storm Aid DeSantis Shifts Tune | By Matt Flegenheimer | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/us/politics/ginni-thomas-jan-6-committee.html | Thomas Denies Discussing Election Subversion Efforts With Husband | By Luke Broadwater and Stephanie Lai | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/us/politics/iran-sanctions-china-oil.html | US to Levy Sanctions On Chinese Companies For Ties to Iranian Oil | By Michael Crowley | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/us/politics/justice-dept-prison-reform.html | US Wants Longer Terms In Prisoner Abuse Cases | By Glenn Thrush | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/us/politics/pentagon-command-ukraine.html | A New Pentagon Plan Would Train and Arm Troops Against Russia | By Eric Schmitt | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/us/politics/russian-oligarch-sanctions-citizenship.html | Russian Oligarch and 2 Aides Are Accused Of Plot to Make His Children US Citizens | By Kenneth P Vogel and Benjamin Weiser | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/us/politics/suit-biden-student-loan-debt.html | GOPLed States Sue to Block Bidens Plan to Erase Student Loan Debt | By Michael D Shear | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/us/politics/tax-cuts-uk.html | Britains Gamble on New Tax Cuts Worries Experts | By Jim Tankersley | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/us/politics/trump-boris-epshteyn-atlanta-grand-jury.html | Trump Lawyer Appears Before Atlanta Grand Jury on Election Interference | By Danny Hakim and Sean Keenan | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/us/sanibel-island-causeway-hurricane-ian.html | Island Loses Bridge Delaying Rescues | By Daniel Victor and Lauren McCarthy | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/us/texas-migrants-shot.html | 2 Charged With Manslaughter in Shooting of Migrants Along a Texas Roadway | By J David Goodman | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/us/trump-special-master-documents.html | Judge Overrules Demands Of Special Master She Picked To Review Trump Documents | By Charlie Savage and Alan Feuer | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/world/americas/election-bolsonaro-brazil-fraud.html | Days Before the Election Bolsonaros Party Attacks Brazils Voting Systems | By Jack Nicas and Andr Spigariol | TX 9-213-471 | 2022-11-01 |

| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/americas/lula-bolsonaro-brazil-election.html | Trying to Finish a Journey From Brazils Presidency to Prison and Back | By Jack Nicas and Flvia Milhorance | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/americas/mexico-environmental-activists-killed.html | Mexico Is Ranked Deadliest Country For Green Activists | By Oscar Lopez | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/world/asia/myanmar-sean-turnell-guilty.html | Myanmar Economic Adviser Gets 3 Years | By Seth Mydans | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/world/asia/north-korea-missile-test.html | North Korea Fires Missiles During Third Test This Week | By Choe SangHun and Zolan KannoYoungs | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/world/asia/vatican-bishop-belo.html | Allegations of Child Abuse  Led Vatican to Discipline  A Nobel Laureate Bishop | By Jason Horowitz | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/world/australia/wittenoom-asbestos-mining.html | The Last Breaths of a Toxic Old Mining Town in the Outback | By Yan Zhuang and Matthew Abbott | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/world/europe/queen-elizabeth-death-time.html | Record Says Queen Died of Old Age | By Mark Landler | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/world/europe/rwanda-genocide-trial-felicien-kabuga.html | After 2 Decades on the Run Genocide Suspect Is on Trial | By Marlise Simons | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/world/europe/ukraine-russia-annexation-putin.html | With Annexation Plans Putin Escalates a Battle of Wills With the West | By Anton Troianovski | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/world/europe/zelensky-ukraine-russia-defiance.html | Zelensky Responds to Growing Threats From Moscow With Defiance and Bravado | By Andrew E Kramer | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/world/middleeast/iran-internet-censorship.html | Outraged Iranians Flood Streets After First Huddling in Protest Online | By Vivian Yee | TX 9-213-471 | 2022-11-01 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/your-money/mortgage-guide-home-buying.html | Navigating the Sea Of Mortgage Offers | By Tara Siegel Bernard | TX 9-213-471 | 2022-11-01 |
| 2022-09-30 | 2022-09-30 | https://www.nytimes.com/2022/09/29/science/nasa-hubble-spacex-polaris.html | NASA to Let Billionaires Try to Tinker With Hubble | By Kenneth Chang | TX 9-213-471 | 2022-11-01 |
| 2022-09-30 | 2022-09-30 | https://www.nytimes.com/2022/09/29/us/hurricane-ian-florida-damage.html | A Staggering Path of Ruin Across Florida | By Patricia Mazzei Nicholas BogelBurroughs Frances Robles and Jack Healy | TX 9-213-471 | 2022-11-01 |
| 2022-09-28 | 2022-10-01 | https://www.nytimes.com/2022/09/28/arts/valerie-maynard-dead.html | Valerie Maynard an Artist Who Celebrated Black Identity Dies at 85 | By Alex Williams | TX 9-233-140 | 2022-12-01 |
| 2022-09-28 | 2022-10-01 | https://www.nytimes.com/2022/09/28/opinion/polling-midterms.html | Which Midterm Polls Should We Be Taking With a Grain of Salt | By Frank Bruni Patrick Ruffini and Amy Walter | TX 9-233-140 | 2022-12-01 |
| 2022-09-28 | 2022-10-01 | https://www.nytimes.com/2022/09/28/theater/gabby-beans-im-revolting.html | Gabby Beans Plays to the Balcony | By Juan A Ramrez | TX 9-233-140 | 2022-12-01 |
| 2022-09-29 | 2022-10-01 | https://www.nytimes.com/2022/09/29/arts/music/coolio-gangstas-paradise.html | Paradise Found And Lost | By Julia Jacobs | TX 9-233-140 | 2022-12-01 |
| 2022-09-29 | 2022-10-01 | https://www.nytimes.com/2022/09/29/business/dealbook/david-s-gottesman-dead.html | David Gottesman 96 Wall St Power  Who Teamed Up With Buffett Dies | By Robert D Hershey Jr and Alex Traub | TX 9-233-140 | 2022-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-09-29 | 2022-10-01 | https://www.nytimes.com/2022/09/29/health/pandemic-preparedness-covid-monkeypox.html | Unprepared for Covid and Monkeypox And the Next Outbreak Too | By Apoorva Mandavilli | TX 9-233-140 | 2022-12-01 |
| 2022-09-29 | 2022-10-01 | https://www.nytimes.com/2022/09/29/movies/marilyn-monroe-fetus-blonde.html | Pregnant With Empty Spectacle | By Amanda Hess | TX 9-233-140 | 2022-12-01 |
| 2022-09-29 | 2022-10-01 | https://www.nytimes.com/2022/09/29/us/leonard-cole-dead.html | Leonard Cole 89 Expert on Secret US Germ Weapons | By Ed Shanahan | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/29/us/pnb-rock-shooting-arrest.html | Father and Son 17 Are Charged in Fatal Shooting of Rapper | By Eduardo Medina | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/arts/arts-humanities-commission-biden.html | White House Restores Arts and Humanities Commission That Dissolved Under Trump | By Jennifer Schuessler | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/dance/review-fall-for-dance-kyiv-city-ballet.html | Resilience Takes Center Stage | By Gia Kourlas | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/arts/music/met-opera-idomeneo-lady-macbeth-of-mtsensk.html | Three Women  So Good at Being  Up to No Good | By Zachary Woolfe | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/arts/music/philadelphia-orchestra-carnegie-hall-review.html | Light Fare if Fitfully HeavyHanded | By Oussama Zahr | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/arts/music/sue-mingus-dead.html | Sue Mingus 92 Who Promoted Husbands Musical Legacy | By Clay Risen | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/arts/television/jeffrey-dean-morgan-lauren-cohan-walking-dead.html | Two CoStars Will Keep On Walking | By Calum Marsh | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/books/early-cormac-mccarthy-interviews-rediscovered.html | Early Cormac McCarthy Interviews Are Rediscovered | By Elizabeth A Harris | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/business/bonds-pensions-bank-of-england.html | British Borrowers Face Up to a Broken Mortgage Market | By Joe Rennison | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/business/china-mrna-covid-vaccine-indonesia.html | Chinas New Covid Shot Gets Approval Just Not at Home | By Alexandra Stevenson | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/business/economy/inflation-fed.html | Fed Flailing On Inflation Data Shows | By Jeanna Smialek and Ben Casselman | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/business/eurozone-inflation.html | Prices Rise In Eurozone At 10 Rate Setting Mark | By Patricia Cohen and Melissa Eddy | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/business/stocks-bonds-third-quarter.html | An Ugly Quarter Ends With Another Drop | By Joe Rennison | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/business/uk-mortgage-markets.html | British Borrowers Face Up To a Broken Mortgage Market | By Isabella Kwai | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/business/united-airlines-jfk-airport.html | Citing Size United Says It Will Pause JFK Service | By Niraj Chokshi | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/health/omicron-booster-covid.html | Study Finds Covid Booster Is Mystery to Most Adults | By Jan Hoffman | TX 9-233-140 | 2022-12-01 |

| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/health/relyvrio-price-als-amylyx.html | New ALS Drug Will Have List Price of 158000 a Year Despite Questions About Its Effectiveness | By Pam Belluck | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/movies/my-best-friends-exorcism-review-like-totally-satan.html | Just What in the Devil Is Going On Here | By Calum Marsh | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/nyregion/alison-russo-fdny-emt-stabbing.html | Paramedic Killed in Queens Was Known as the Mother of the Station | By Corey Kilgannon | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/nyregion/eric-adams-pearson-salary-nyc.html | Mayors Confidant Among New Yorks Highest Paid Municipal Employees | By Michael Rothfeld Dana Rubinstein and William K Rashbaum | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/nyregion/ny-russian-consulate-vandalism.html | New York Russian Consulate Is Defaced With Red Paint | By Karen Zraick and Mable Chan | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/nyregion/queens-man-charged-murder-paramedic-stabbing.html | Paramedics Daylight Killing Has a Fearful Echo | By Michael Wilson | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/opinion/brazil-election-bolsonaro-lula.html | We Brazilians Are Holding Our Breath | By Vanessa Barbara | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/opinion/putin-russia-ukraine.html | Putin Is Turning His Nation Into a Huge North Korea | By Thomas L Friedman | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/sports/autoracing/f1-audi-team.html | Back in the drivers seat | By Luke Smith | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/sports/autoracing/f1-jet-lag-travel-drivers.html | Teams race to beat jet lag | By Phillip Horton | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/sports/autoracing/f1-red-bull-power-unit.html | Red Bull makes a power move | By Ian Parkes | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/sports/baseball/francisco-alvarez-mets-braves.html | Im Going to Play My Game Mets Call Up the Majors TopRated Prospect | By James Wagner | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/sports/baseball/shohei-ohtani-aaron-judge-mvp.html | Ohtani Bolsters His MVP Case by Flirting With a NoHitter | By Benjamin Hoffman | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/sports/basketball/rachel-nichols-showtime-espn-maria-taylor.html | After Contentious Departure From ESPN Nichols Finds a New Home at Showtime | By Kevin Draper | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/sports/football/indianapolis-colts-mental-health.html | The Colts Tackle Mental Health With Their Kicking the Stigma Initiative | By Anna Katherine Clemmons | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/sports/soccer/iran-soccer-protests.html | A Soccer Team Caught in the Middle | By Rory Smith and Tariq Panja | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/sports/tua-tagavailoa-nfl-concussion-protocol.html | Two Punishing Hits In Five Days Renew Protocol Criticisms | By Ken Belson | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/theater/american-televisions-review.html | Tune In and Buckle Up for Family Drama | By Maya Phillips | TX 9-233-140 | 2022-12-01 |

| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/theater/review-textplay-stoppard-beckett.html | Stoppard and Beckett Those Snarky Texters | By Jesse Green | TX 9-233-140 | 2022-12-01 |
|---|---|---|---|---|---|---|
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/upshot/women-mental-health-labor.html | Unpaid Labor Can Harm Mental Health Especially for Women | By Claire Cain Miller | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/us/biden-putin-russia-ukraine.html | Biden Calls on World to Punish Moscow | By Michael Crowley and Edward Wong | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/us/evacuation-florida-hurricane-ian.html | Evacuation Confusion Shift in Forecast Blamed for Short Notice | By Mitch Smith | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/us/fire-bonhomme-richard-ryan-mays.html | Sailor Is Found Not Guilty of Setting Fire to Ship | By Dave Philipps | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/us/fort-myers-beach-hurricane-ian.html | LaidBack Beach Islands Are Ravaged by Storm | By Jennifer Reed Patricia Mazzei and Jack Healy | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/us/ian-tv-weather-reporters.html | TV Coverage Coming to You Live and in Harms Way | By Jenny Gross | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/us/ketanji-brown-jackson-supreme-court-investiture.html | Justices Welcome Jackson to Supreme Court | By Adam Liptak | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/politics/abbott-beto-debate-texas.html | Abbott and ORourke Clash in Sole Debate for Texas Governors Seat | By J David Goodman | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/politics/biden-student-loans.html | Bidens Student Debt Relief Plan Attracts Lawsuits Scammers and Confusion | By Katie Rogers | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/us/politics/congress-passes-stopgap-spending-bill.html | Spending Bill Is Approved With More Aid for Ukraine And a Patch for the Budget | By Emily Cochrane | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/us/politics/house-vote-911-fund.html | House Passes Bill to Provide 27 Billion  To Immediate Families of 911 Victims | By Annie Karni | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/us/politics/stock-trading-vote-congress.html | Vote to Limit Lawmakers Stock Trades on Hold Until After Midterms | By Stephanie Lai and Kate Kelly | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/us/politics/trump-executive-privilege.html | Trump Testing Just How Long Privilege Lasts | By Charlie Savage and Glenn Thrush | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/us/south-carolina-hurricane-ian.html | Landfall in South Carolina Where People Had Nervously Tracked a Ruinous Path Across Florida | By Eliza Fawcett Kellen Browning and Rick Rojas | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/world/africa/burkina-faso-coup.html | Military Officers Declare Coup in Burkina Faso | By Ruth Maclean and Elian Peltier | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/world/americas/brazil-election-bolsonaro-lula.html | Brazils Election What to Know | By Ana Ionova | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/world/americas/cuba-hurricane-ian-protests.html | Cubans Protest Government Response to Hurricane | By Camila Acosta and Maria AbiHabib | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/world/asia/afghanistan-bombing-girls-education.html | Deadly Bombing in Girls Section of Education Center in Kabul Deepens Fears | By Yaqoob Akbary and Christina Goldbaum | TX 9-233-140 | 2022-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/asia/pacific-islands-summit-washington.html | Countering China the US Signs a Broad Deal to Aid Pacific Nations | By Damien Cave | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/world/asia/thailand-prime-minister.html | Thai Prime Minister Can Remain in Power Constitutional Court Rules | By SuiLee Wee and Ryn Jirenuwat | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/world/europe/delphine-horvilleur-rabbi-judaism.html | A French Feminist Rabbis Musings on Mortality Captivate a Multifaith Crowd | By Julia Lieblich | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/world/europe/putin-speech-ukraine-russia.html | In Defiant Speech Putin Casts West As Russias Enemy | By Anton Troianovski and Valerie Hopkins | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/world/europe/russian-strikes-ukraine.html | Moscow Strikes 4 Regions of Ukraine Then Declares Them Part of Russia | By Andrew E Kramer | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/world/europe/truss-bbc-interviews-tax-cuts.html | Move to Reassure Voters Has the Opposite Effect For the Leader of Britain | By Mark Landler | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/world/middleeast/iran-protests-government-crackdown.html | Iran Protests Continue Despite Heavy Crackdowns | By Farnaz Fassihi and Cora Engelbrecht | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/world/middleeast/iran-protests-haiti-russia-china.html | Power of the Protest Is Waning Worldwide | By Max Fisher | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/your-money/online-marketplaces-1099-k.html | Selling Old Stuff IRS May Reach Out | By Ann Carrns | TX 9-233-140 | 2022-12-01 |
| 2022-10-01 | 2022-10-01 | https://www.nytimes.com/2022/09/30/world/asia/north-korea-ballistic-missile-test.html | North Korea Fires Missiles For Fourth Time in a Week | By Choe SangHun | TX 9-233-140 | 2022-12-01 |
| 2022-10-01 | 2022-10-01 | https://www.nytimes.com/2022/10/01/business/baltic-pipe-nord-stream.html | Safety Concerns Plague Europes Newest Gas Link | By Melissa Eddy | TX 9-233-140 | 2022-12-01 |
| 2022-07-06 | 2022-10-02 | https://www.nytimes.com/2022/07/06/books/books-berlin-germany.html | Literary Destinations  Read Your Way Through Berlin | By Daniel Kehlmann | TX 9-233-140 | 2022-12-01 |
| 2022-08-05 | 2022-10-02 | https://www.nytimes.com/2022/08/05/books/review/bonsai-alejandro-zambra.html | Love Language | By Brandon Taylor | TX 9-233-140 | 2022-12-01 |
| 2022-08-31 | 2022-10-02 | https://www.nytimes.com/2022/08/31/books/review/africa-is-not-a-country-dipo-faloyin.html | Continental Stereotypes | By Michela Wrong | TX 9-233-140 | 2022-12-01 |
| 2022-09-02 | 2022-10-02 | https://www.nytimes.com/2022/09/02/books/review/robert-crawford-eliot-after-the-waste-land.html | Old Possum | By Andrew Epstein | TX 9-233-140 | 2022-12-01 |
| 2022-09-04 | 2022-10-02 | https://www.nytimes.com/2022/09/04/books/review/the-godmother-barbie-lazza-nadeau.html | All in the Family | By Clyde Haberman | TX 9-233-140 | 2022-12-01 |
| 2022-09-06 | 2022-10-02 | https://www.nytimes.com/2022/09/06/books/review/the-red-widow-sarah-horowitz.html | Scarlet Woman | By Claire Berlinski | TX 9-233-140 | 2022-12-01 |
| 2022-09-08 | 2022-10-02 | https://www.nytimes.com/2022/09/08/books/review/solito-javier-zamora.html | Step by Step | By Karla Cornejo Villavicencio | TX 9-233-140 | 2022-12-01 |

| 2022-09-08 | 2022-10-02 | https://www.nytimes.com/2022/09/08/books/review/the-middle-out-michael-tomasky.html | Populist Mechanics | By David Oshinsky | TX 9-233-140 | 2022-12-01 |
|---|---|---|---|---|---|---|
| 2022-09-12 | 2022-10-02 | https://www.nytimes.com/2022/09/12/books/review/catholicism-history-john-mcgreevy.html | Catholic School | By Timothy Egan | TX 9-233-140 | 2022-12-01 |
| 2022-09-16 | 2022-10-02 | https://www.nytimes.com/2022/09/16/books/review/lucy-by-the-sea-lucy-barton.html | Alone Together | By Hamilton Cain | TX 9-233-140 | 2022-12-01 |
| 2022-09-16 | 2022-10-02 | https://www.nytimes.com/2022/09/16/books/review/theres-no-instruction-manual-for-parenthood-books-can-help.html | Life Support | By Judith Newman | TX 9-233-140 | 2022-12-01 |
| 2022-09-17 | 2022-10-02 | https://www.nytimes.com/2022/09/17/books/review/the-complicities-stacey-derasmo.html | Divorced From Culpability | By Lauren Fox | TX 9-233-140 | 2022-12-01 |
| 2022-09-19 | 2022-10-02 | https://www.nytimes.com/2022/09/19/t-magazine/il-palazzetto-italy-tobia-carlo-scarpa.html | Succession | By Max Norman and Danilo Scarpati | TX 9-233-140 | 2022-12-01 |
| 2022-09-19 | 2022-10-02 | https://www.nytimes.com/2022/09/19/us/health-care-workers-pandemic-covid-help.html | For Ukrainians Who Fled Aid Helps Rebuild Shattered Lives | By Joshua Needelman | TX 9-233-140 | 2022-12-01 |
| 2022-09-20 | 2022-10-02 | https://www.nytimes.com/2022/09/20/t-magazine/eating-early-new-york-restaurants.html | Early and Often | By Rachel Sugar and Jane Dickson | TX 9-233-140 | 2022-12-01 |
| 2022-09-20 | 2022-10-02 | https://www.nytimes.com/2022/09/20/t-magazine/omer-arbel-vancouver-home.html | The Light Fantastic | By Nick Marino and Andrew Rowat | TX 9-233-140 | 2022-12-01 |
| 2022-09-21 | 2022-10-02 | https://www.nytimes.com/2022/09/21/books/review/self-portrait-with-ghost-meng-jin-tomorrow-in-shanghai-may-lee-chai-dung-kai-cheung-a-catalog-of-such-stuff-as-dreams-are-made-o.html | Story Collections | By Weike Wang | TX 9-233-140 | 2022-12-01 |
| 2022-09-21 | 2022-10-02 | https://www.nytimes.com/2022/09/21/t-magazine/sergio-roger-textile-sculpture.html | T Introduces Sergio Roger | By Alice Cavanagh and Ben Roberts | TX 9-233-140 | 2022-12-01 |
| 2022-09-21 | 2022-10-02 | https://www.nytimes.com/2022/09/21/t-magazine/tangier-home-sarah-wheeler.html | TangeriNEDReamS | By Nancy Hass and Ana Cuba | TX 9-233-140 | 2022-12-01 |
| 2022-09-21 | 2022-10-02 | https://www.nytimes.com/2022/09/21/t-magazine/van-cleef-arpels-gold-collar.html | The Thing | By Nancy Hass | TX 9-233-140 | 2022-12-01 |
| 2022-09-22 | 2022-10-02 | https://www.nytimes.com/2022/09/22/books/review/celeste-ng-our-missing-hearts.html | Lost for Words | By Stephen King | TX 9-233-140 | 2022-12-01 |
| 2022-09-22 | 2022-10-02 | https://www.nytimes.com/2022/09/22/books/review/killers-of-a-certain-age-deanna-raybourn.html | Inside the List | By Elisabeth Egan | TX 9-233-140 | 2022-12-01 |
| 2022-09-22 | 2022-10-02 | https://www.nytimes.com/2022/09/22/t-magazine/fashion-influential-womens-collections.html | Postwar Greats | By Nick Haramis Max Berlinger Rose Courteau Jessica Testa and Kin Woo | TX 9-233-140 | 2022-12-01 |
| 2022-09-22 | 2022-10-02 | https://www.nytimes.com/2022/09/22/t-magazine/gio-ponti-casa-di-fantasia.html | Double Fantasy | By Laura May Todd and Sara Magni | TX 9-233-140 | 2022-12-01 |

| 2022-09-23 | 2022-10-02 | https://www.nytimes.com/2022/09/23/magazine/dont-worry-darling-olivia-wilde.html | Sight Unseen | By Carina Chocano | TX 9-233-140 | 2022-12-01 |
|---|---|---|---|---|---|---|
| 2022-09-23 | 2022-10-02 | https://www.nytimes.com/2022/09/23/t-magazine/australian-florists.html | Born to Be Wild | By Besha Rodell and Victoria Zschommler | TX 9-233-140 | 2022-12-01 |
| 2022-09-23 | 2022-10-02 | https://www.nytimes.com/2022/09/23/t-magazine/bucket-hats.html | BucketHats | By Mari Maeda and Yuji Oboshi | TX 9-233-140 | 2022-12-01 |
| 2022-09-23 | 2022-10-02 | https://www.nytimes.com/2022/09/23/t-magazine/dan-pearson-connecticut-garden-estate.html | Let Nature Win | By Nancy Hass and Ngoc Minh Ngo | TX 9-233-140 | 2022-12-01 |
| 2022-09-25 | 2022-10-02 | https://www.nytimes.com/2022/09/25/style/belle-sebastian-tour.html | Companions Living in the Lyrics | By Claire Dederer | TX 9-233-140 | 2022-12-01 |
| 2022-09-25 | 2022-10-02 | https://www.nytimes.com/2022/09/25/travel/delhi-neighborhoods-art-bars.html | A Dynamic New Scene  In Delhi | By FinnOlaf Jones | TX 9-233-140 | 2022-12-01 |
| 2022-09-25 | 2022-10-02 | https://www.nytimes.com/2022/09/25/travel/kyoto-japan-tourism.html | The Calm Beyond The Bustle | By Adam H Graham | TX 9-233-140 | 2022-12-01 |
| 2022-09-25 | 2022-10-02 | https://www.nytimes.com/2022/09/25/travel/korea-land-of-morning-calm.html | Without  The Crowds  For Now | By Ben Dooley and Hisako Ueno | TX 9-233-140 | 2022-12-01 |
| 2022-09-25 | 2022-10-02 | https://www.nytimes.com/2022/09/25/travel/thailand-koh-tao.html | Can Koh Tao  Mix Tourism  And Nature | By Patrick Scott | TX 9-233-140 | 2022-12-01 |
| 2022-09-26 | 2022-10-02 | https://www.nytimes.com/2022/09/26/opinion/uber-hack-data.html | What the Uber Hack Revealed | By Bruce Schneier | TX 9-233-140 | 2022-12-01 |
| 2022-09-26 | 2022-10-02 | https://www.nytimes.com/2022/09/26/realestate/brooklyn-loft-law-cheap.html | 500 a Month for a Huge Loft in Brooklyn Theyll Stay | By DW Gibson | TX 9-233-140 | 2022-12-01 |
| 2022-09-26 | 2022-10-02 | https://www.nytimes.com/2022/09/26/t-magazine/handbags-fall-fashion.html | here comes the sun | By David Chow and Maria Santana | TX 9-233-140 | 2022-12-01 |
| 2022-09-26 | 2022-10-02 | https://www.nytimes.com/2022/09/26/t-magazine/haslegrave-sadigianis-home-studios-oracle.html | Greek Life | By Kate Guadagnino and Yiorgos Kordakis | TX 9-233-140 | 2022-12-01 |
| 2022-09-26 | 2022-10-02 | https://www.nytimes.com/2022/09/26/t-magazine/robert-downey-jr-malibu-home-binishell.html | Off the Grid | By Nick Haramis and Joyce Kim | TX 9-233-140 | 2022-12-01 |
| 2022-09-26 | 2022-10-02 | https://www.nytimes.com/2022/09/26/travel/asia-frugal-traveler.html | Travel Deals  Are Making  A Return | By Elaine Glusac | TX 9-233-140 | 2022-12-01 |
| 2022-09-27 | 2022-10-02 | https://www.nytimes.com/2022/09/27/arts/suzy-nakamura-avenue-5.html | Suzy Nakamura Reveres Her Mothers Diary | By Kathryn Shattuck | TX 9-233-140 | 2022-12-01 |
| 2022-09-27 | 2022-10-02 | https://www.nytimes.com/2022/09/27/magazine/adoptions-feral-cats-ethics.html | Should I Let My Brother Know That He Was Adopted | By Kwame Anthony Appiah | TX 9-233-140 | 2022-12-01 |
| 2022-09-27 | 2022-10-02 | https://www.nytimes.com/2022/09/27/magazine/death-party.html | Death Parties | By Sara Harrison | TX 9-233-140 | 2022-12-01 |
| 2022-09-27 | 2022-10-02 | https://www.nytimes.com/2022/09/27/magazine/spain-stolen-babies.html | The Children Stolen of Spain | By Nicholas Casey | TX 9-233-140 | 2022-12-01 |
| 2022-09-27 | 2022-10-02 | https://www.nytimes.com/2022/09/27/movies/the-greatest-beer-run-ever-chickie-donohue.html | Time for Another Round on Him | By Corey Kilgannon | TX 9-233-140 | 2022-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-09-27 | 2022-10-02 | https://www.nytimes.com/2022/09/27/opinion/us-second-amendment.html | The Second Amendment Gives No Comfort to Insurrectionists | By Jamie Raskin | TX 9-233-140 | 2022-12-01 |
| 2022-09-27 | 2022-10-02 | https://www.nytimes.com/2022/09/27/realestate/jacques-pepin-chef-cookbook-connecticut.html | At 86 a Celebrated Chef Isnt Slowing Down | By Joanne Kaufman | TX 9-233-140 | 2022-12-01 |
| 2022-09-27 | 2022-10-02 | https://www.nytimes.com/2022/09/27/style/the-try-guys.html | Goodbye to a Try Guy | By Madison Malone Kircher | TX 9-233-140 | 2022-12-01 |
| 2022-09-27 | 2022-10-02 | https://www.nytimes.com/2022/09/27/t-magazine/couture-sportswear-fall-fashion.html | In it  to Win It | By Katsu Naito and Jasmine Hassett | TX 9-233-140 | 2022-12-01 |
| 2022-09-27 | 2022-10-02 | https://www.nytimes.com/2022/09/27/t-magazine/funeral-urns-cremation.html | Everything MUST GO | By Isabel Ling | TX 9-233-140 | 2022-12-01 |
| 2022-09-27 | 2022-10-02 | https://www.nytimes.com/2022/09/27/t-magazine/venice-palazzo-gradenigo-skye-mcalpine.html | Past Perfect | By Gisela Williams and Diego Mayon | TX 9-233-140 | 2022-12-01 |
| 2022-09-27 | 2022-10-02 | https://www.nytimes.com/2022/09/27/travel/asia-new-hotels-travel.html | 10 Hotels  Notable  And New | By Stephanie Rosenbloom | TX 9-233-140 | 2022-12-01 |
| 2022-09-28 | 2022-10-02 | https://www.nytimes.com/2022/09/28/arts/music/ramblin-jack-elliott.html | Stories Propel  A Troubadour | By Erin Osmon | TX 9-233-140 | 2022-12-01 |
| 2022-09-28 | 2022-10-02 | https://www.nytimes.com/2022/09/28/magazine/bibingka-coconut-cake-recipe.html | Among Friends Diminutive Filipino coconut cakes came with finding a new place in the world | By Ligaya Mishan | TX 9-233-140 | 2022-12-01 |
| 2022-09-28 | 2022-10-02 | https://www.nytimes.com/2022/09/28/magazine/whoopi-goldberg.html | Ms Big Mouth | By Jazmine Hughes | TX 9-233-140 | 2022-12-01 |
| 2022-09-28 | 2022-10-02 | https://www.nytimes.com/2022/09/28/realestate/athens-ny-greene-county-hudson.html | Along the Hudson River a Quiet Sense of Community | By Karen Angel | TX 9-233-140 | 2022-12-01 |
| 2022-09-28 | 2022-10-02 | https://www.nytimes.com/2022/09/28/realestate/housing-market-ireland-county-cork.html | The Appeal of Bayside Serenity in County Cork | By Marcelle Sussman Fischler | TX 9-233-140 | 2022-12-01 |
| 2022-09-28 | 2022-10-02 | https://www.nytimes.com/2022/09/28/realestate/leaf-miners-galls-gardens.html | Reading the Tree Leaves and Their Squiggles | By Margaret Roach | TX 9-233-140 | 2022-12-01 |
| 2022-09-28 | 2022-10-02 | https://www.nytimes.com/2022/09/28/style/a-vanishing-craft-reappears.html | A Fading Crafts Colorful Comeback | By Saskia Solomon | TX 9-233-140 | 2022-12-01 |
| 2022-09-28 | 2022-10-02 | https://www.nytimes.com/2022/09/28/style/dior-saint-laurent-paris-fashion-week.html | Hoop Skirts and Hoodies | By Vanessa Friedman | TX 9-233-140 | 2022-12-01 |
| 2022-09-28 | 2022-10-02 | https://www.nytimes.com/2022/09/28/style/divorce-agreement-mother-in-law.html | MotherinLaws Plan | By Philip Galanes | TX 9-233-140 | 2022-12-01 |
| 2022-09-28 | 2022-10-02 | https://www.nytimes.com/2022/09/28/t-magazine/gaetano-pesce-tramonto-new-york-screen.html | another Thing | By Nancy Hass | TX 9-233-140 | 2022-12-01 |
| 2022-09-28 | 2022-10-02 | https://www.nytimes.com/2022/09/28/t-magazine/sally-breer-los-angeles-home.html | Inside the Lab | By Kurt Soller and Joyce Kim | TX 9-233-140 | 2022-12-01 |
| 2022-09-28 | 2022-10-02 | https://www.nytimes.com/2022/09/28/technology/driverless-cars-san-francisco.html | My Ride in Our Driverless Future | By Cade Metz and Jason Henry | TX 9-233-140 | 2022-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-09-28 | 2022-10-02 | https://www.nytimes.com/2022/09/28/theater/wendell-pierce-death-of-a-salesman-broadway.html | Everyman to an Ideal Salesman | By Alexis Soloski | TX 9-233-140 | 2022-12-01 |
| 2022-09-28 | 2022-10-02 | https://www.nytimes.com/2022/09/28/travel/asia-language-apps-papago.html | Navigating a Language With Apps | By Naaman Zhou | TX 9-233-140 | 2022-12-01 |
| 2022-09-29 | 2022-10-02 | https://www.nytimes.com/2022/09/29/arts/dance/yvonne-rainer-last-dance.html | Groundbreaker Of Choreography Makes Last Dance | By Gia Kourlas | TX 9-233-140 | 2022-12-01 |
| 2022-09-29 | 2022-10-02 | https://www.nytimes.com/2022/09/29/arts/music/david-geffen-hall-reopening-lincoln-center.html | An Overture  To a New Era  And a Wider Audience | By Michael Kimmelman | TX 9-233-140 | 2022-12-01 |
| 2022-09-29 | 2022-10-02 | https://www.nytimes.com/2022/09/29/arts/music/deborah-borda-geffen-hall.html | Theres No More Unfinished Business | By Javier C Hernndez | TX 9-233-140 | 2022-12-01 |
| 2022-09-29 | 2022-10-02 | https://www.nytimes.com/2022/09/29/arts/music/etienne-charles-san-juan-hill-geffen-hall.html | Conjuring a Razed Neighborhood | By Seth Colter Walls | TX 9-233-140 | 2022-12-01 |
| 2022-09-29 | 2022-10-02 | https://www.nytimes.com/2022/09/29/arts/music/geffen-hall-philharmonic-timeline.html | Winding Journey  To a Worthy Home | By Robin Pogrebin | TX 9-233-140 | 2022-12-01 |
| 2022-09-29 | 2022-10-02 | https://www.nytimes.com/2022/09/29/books/review/romance-novel-readers.html | Feeling the Heat | By Olivia Waite | TX 9-233-140 | 2022-12-01 |
| 2022-09-29 | 2022-10-02 | https://www.nytimes.com/2022/09/29/business/hand-painted-billboards-digital-ads.html | The Rise of the HandPainted Billboard | By Julia Rothman and Shaina Feinberg | TX 9-233-140 | 2022-12-01 |
| 2022-09-29 | 2022-10-02 | https://www.nytimes.com/2022/09/29/business/mckinsey-tobacco-juul-opioids.html | How McKinsey Got Into the Business of Addiction | By Walt Bogdanich and Michael Forsythe | TX 9-233-140 | 2022-12-01 |
| 2022-09-29 | 2022-10-02 | https://www.nytimes.com/2022/09/29/magazine/cancer-nerve-damage-face.html | Her Face Started Drooping What Was Wrong | By Lisa Sanders MD | TX 9-233-140 | 2022-12-01 |
| 2022-09-29 | 2022-10-02 | https://www.nytimes.com/2022/09/29/magazine/judge-john-hodgman-on-taxidermied-pets.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-233-140 | 2022-12-01 |
| 2022-09-29 | 2022-10-02 | https://www.nytimes.com/2022/09/29/magazine/rural-homeless-students.html | Lost in Ohio | By Samantha M Shapiro | TX 9-233-140 | 2022-12-01 |
| 2022-09-29 | 2022-10-02 | https://www.nytimes.com/2022/09/29/neediest-cases/refugees-ukraine-war-new-york.html | For Ukrainians Who Fled Aid Helps Rebuild Shattered Lives | By Amelia Nierenberg | TX 9-233-140 | 2022-12-01 |
| 2022-09-29 | 2022-10-02 | https://www.nytimes.com/2022/09/29/nyregion/wall-of-death-carnival-motordrome.html | The Wall of Death as a Way of Life | By Allie Conti and Desiree Rios | TX 9-233-140 | 2022-12-01 |
| 2022-09-29 | 2022-10-02 | https://www.nytimes.com/2022/09/29/opinion/dating-courtship-relationships.html | Should We Bring Back Courtship | By Michal Leibowitz | TX 9-233-140 | 2022-12-01 |
| 2022-09-29 | 2022-10-02 | https://www.nytimes.com/2022/09/29/opinion/esg-investing-responsibility.html | One of the Hottest Trends in the World of Investing Is a Sham | By Hans Taparia | TX 9-233-140 | 2022-12-01 |
| 2022-09-29 | 2022-10-02 | https://www.nytimes.com/2022/09/29/opinion/opiate-fentanyl-epidemic.html | The Most Important Question About Addiction | By Maia Szalavitz | TX 9-233-140 | 2022-12-01 |
| 2022-09-29 | 2022-10-02 | https://www.nytimes.com/2022/09/29/opinion/poverty-hunger-bingeing.html | I Escaped Poverty but Hunger Still Haunts Me | By Bertrand Cooper | TX 9-233-140 | 2022-12-01 |
| 2022-09-29 | 2022-10-02 | https://www.nytimes.com/2022/09/29/realestate/home-value-price-increases.html | How a House Earns 266 a Day | By Michael Kolomatsky | TX 9-233-140 | 2022-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-09-29 | 2022-10-02 | https://www.nytimes.com/2022/09/29/sports/football/nfl-week-4-picks.html | Its Time to Climb Aboard the Jacksonville Bandwagon | By David Hill | TX 9-233-140 | 2022-12-01 |
| 2022-09-29 | 2022-10-02 | https://www.nytimes.com/2022/09/29/style/balmain-cher-dries-van-noten-paris-fashion-week.html | Wrinkles Wrinkles Everywhere | By Vanessa Friedman | TX 9-233-140 | 2022-12-01 |
| 2022-09-29 | 2022-10-02 | https://www.nytimes.com/2022/09/29/style/midori-francis-greys-anatomy.html | In the New Greys Anatomy Class | By Rachel Simon | TX 9-233-140 | 2022-12-01 |
| 2022-09-29 | 2022-10-02 | https://www.nytimes.com/2022/09/29/style/queer-gay-engagement-rings.html | Couples Pick Rings That Honor Their Identities | By Abigail Covington | TX 9-233-140 | 2022-12-01 |
| 2022-09-29 | 2022-10-02 | https://www.nytimes.com/2022/09/29/t-magazine/bottega-veneta-knot-clutch.html | First of its Kind Last of its Kind | By Lindsay Talbot | TX 9-233-140 | 2022-12-01 |
| 2022-09-29 | 2022-10-02 | https://www.nytimes.com/2022/09/29/t-magazine/guido-toschi-turin-design.html | Fun Home | By Nancy Hass and Simon Watson | TX 9-233-140 | 2022-12-01 |
| 2022-09-29 | 2022-10-02 | https://www.nytimes.com/2022/09/29/t-magazine/kashmir-foraging-prateek-sadhu.html | Of the Earth | By Ligaya Mishan and Anu Kumar | TX 9-233-140 | 2022-12-01 |
| 2022-09-29 | 2022-10-02 | https://www.nytimes.com/interactive/2022/09/29/realestate/westchester-housing-bidding-war.html | Buying a Westchester House for the Dogs but Could They Survive a Bidding War | By Michael Kaminer | TX 9-233-140 | 2022-12-01 |
| 2022-09-29 | 2022-10-02 | https://www.nytimes.com/interactive/2022/09/29/travel/popular-traditional-food-dishes-asia.html | 5 Tastes of Asia | By Poras Chaudhary Andrew Faulk Lauryn Ishak Chang W Lee and David Terrazas | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-02 | https://www.nytimes.com/2022/09/30/arts/design/marilyn-nance-festac-last-day-in-lagos.html | A Time of Possibility and Promise | By Siddhartha Mitter | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-02 | https://www.nytimes.com/2022/09/30/television/interview-with-the-vampire-amc.html | Old Monsters New Blood | By Erik Piepenburg | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-02 | https://www.nytimes.com/2022/09/30/books/review/nights-of-plague-orhan-pamuk.html | A Pox on Their Houses | By David Gates | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-02 | https://www.nytimes.com/2022/09/30/books/review/scary-childrens-novels-halloween.html | A Trio of Ghoulish Treats | By Christian McKay Heidicker | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-02 | https://www.nytimes.com/2022/09/30/business/bonds-market.html | Bonds May Be Having Their Worst Year Since 1794 | By Jeff Sommer | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-02 | https://www.nytimes.com/2022/09/30/business/health-insurance-obamacare-young-adults.html | Young Adults Navigate Health Insurance | By Isabella Simonetti | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-02 | https://www.nytimes.com/2022/09/30/business/maurice-kanbar-dead.html | Maurice Kanbar 93 Who Spun Fuzz and Vodka Into Gold | By Penelope Green | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-02 | https://www.nytimes.com/2022/09/30/business/roxane-gay-remote-work.html | Work From Home Isnt for Everyone | By Roxane Gay | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-02 | https://www.nytimes.com/2022/09/30/magazine/poem-moon-for-aisha.html | Poem Moon for Aisha | By Aracelis Girmay and Victoria Chang | TX 9-233-140 | 2022-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-09-30 | 2022-10-02 | https://www.nytimes.com/2022/09/30/nyregion/new-yorks-migrant-crisis.html | Political Tempests Toss Migrants Into a Traumatic Limbo | By Ginia Bellafante | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-02 | https://www.nytimes.com/2022/09/30/opinion/remote-work-housing-prices-covid.html | Of Viruses Houses and Zoom Calls | By Paul Krugman | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-02 | https://www.nytimes.com/2022/09/30/opinion/supreme-court-biden.html | For Too Long Biden Has Kept Silent About the Supreme Court | By Jeff Shesol | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-02 | https://www.nytimes.com/2022/09/30/realestate/grandparents-grandchildren-living-together.html | Generations Shrink a Gap As Roommates | By Joanne Kaufman | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-02 | https://www.nytimes.com/2022/09/30/realestate/tribeca-loft-sale.html | Mansion With Herms Leather Walls  Sells for 48 Million on Upper East Side | By Vivian Marino | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-02 | https://www.nytimes.com/2022/09/30/style/brian-guyer-tisza-bell-wedding.html | She Thought He Was Too Good to Be True | By Nina Reyes | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-02 | https://www.nytimes.com/2022/09/30/style/karl-lagerfeld-metropolitan-museum-of-art-costume-institute.html | Please Dont Call It a Retrospective | By Vanessa Friedman | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-02 | https://www.nytimes.com/2022/09/30/style/marley-brown-akeel-shah-wedding.html | At a California Restaurant Ingredients for Romance | By Alix Wall | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-02 | https://www.nytimes.com/2022/09/30/style/modern-love-this-is-not-about-sexy-secretary-role-play.html | Forget the Book on Impractical Boundaries | By Sophia Ortega | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-02 | https://www.nytimes.com/2022/09/30/style/rachel-koppelman-gregory-saxton-wedding.html | When Her Bike Vanished Their Relationship Took Off | By Linda Marx | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-02 | https://www.nytimes.com/2022/09/30/style/shawn-jones-zainep-mahmoud-wedding.html | For Wheel of Fortune Champion the Right Answer | By Callie Holtermann | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-02 | https://www.nytimes.com/2022/09/30/t-magazine/cultural-appropriation.html | The Borrowers | By Ligaya Mishan | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-02 | https://www.nytimes.com/2022/09/30/t-magazine/italian-design-interiors-architecture.html | Works in Progress | By Hanya Yanagihara | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-02 | https://www.nytimes.com/2022/09/30/t-magazine/mary-mattingly-art-climate.html | The Optimist | By Zo Lescaze | TX 9-233-140 | 2022-12-01 |
| 2022-10-01 | 2022-10-02 | https://www.nytimes.com/2022/09/30/sports/baseball/hector-lopez-dead.html | Hector Lopez 93 Dies Manager Who Broke Baseball Color Barrier | By Bruce Weber | TX 9-233-140 | 2022-12-01 |
| 2022-10-01 | 2022-10-02 | https://www.nytimes.com/2022/09/30/us/hurricane-ian-lee-county-fort-myers-delay.html | As Ian Intensified One Florida County Delayed Evacuation Plan | By Frances Robles Mike Baker Serge F Kovaleski and Lazaro Gamio | TX 9-233-140 | 2022-12-01 |
| 2022-10-01 | 2022-10-02 | https://www.nytimes.com/2022/10/01/health/fantanyl-test-strips.html | In Fight Against Drug Deaths Fentanyl Test Strips Prove Divisive | By Jan Hoffman and Desiree Rios | TX 9-233-140 | 2022-12-01 |
| 2022-10-01 | 2022-10-02 | https://www.nytimes.com/2022/10/01/nyregion/murad-awawdeh-immigration.html | A Family Man With Open Arms for Others | By Alix Strauss | TX 9-233-140 | 2022-12-01 |
| 2022-10-01 | 2022-10-02 | https://www.nytimes.com/2022/10/01/nyregion/nyc-trivia-league-kings-cup.html | Where Everybody Knows Your Name and the First Pharaohs | By Brittany Loggins | TX 9-233-140 | 2022-12-01 |

| 2022-10-01 | 2022-10-02 | https://www.nytimes.com/2022/10/01/nyregion/the-great-guinea-pig-giveaway-has-begun.html | Pandemic Pets Are Surrendered in Droves as the World Reopens | By Sarah Maslin Nir | TX 9-233-140 | 2022-12-01 |
|---|---|---|---|---|---|---|
| 2022-10-01 | 2022-10-02 | https://www.nytimes.com/2022/10/01/opinion/inflation-consumption-tax-rich.html | A Tax to Help With Inflation | By Ezra Klein | TX 9-233-140 | 2022-12-01 |
| 2022-10-01 | 2022-10-02 | https://www.nytimes.com/2022/10/01/opinion/putin-russia-ukraine-nuclear.html | Vladimir Putins Medea | By Maureen Dowd | TX 9-233-140 | 2022-12-01 |
| 2022-10-01 | 2022-10-02 | https://www.nytimes.com/2022/10/01/opinion/school-private-college.html | Theres Still One Big Trick for Getting Into an Elite College | By Sophie Callcott | TX 9-233-140 | 2022-12-01 |
| 2022-10-01 | 2022-10-02 | https://www.nytimes.com/2022/10/01/opinion/supreme-court-legitimacy.html | The Supreme Court Has a Crisis of Trust | By The Editorial Board | TX 9-233-140 | 2022-12-01 |
| 2022-10-01 | 2022-10-02 | https://www.nytimes.com/2022/10/01/opinion/uk-liz-truss-conservatism-europe.html | Will Nostalgia Kill the British Right | By Ross Douthat | TX 9-233-140 | 2022-12-01 |
| 2022-10-01 | 2022-10-02 | https://www.nytimes.com/2022/10/01/realestate/co-op-heirs-trust.html | We Own Our Sons Coop Apartment Can He Remain There After We Die | By Ronda Kaysen | TX 9-233-140 | 2022-12-01 |
| 2022-10-01 | 2022-10-02 | https://www.nytimes.com/2022/10/01/sports/baseball/aaron-judge-yankees-orioles.html | Judge Stuck on 61 but Yanks Win Anyway | By Jesus Jimnez | TX 9-233-140 | 2022-12-01 |
| 2022-10-01 | 2022-10-02 | https://www.nytimes.com/2022/10/01/sports/football/tua-tagovailoa-doctor-fired.html | Doctor Who Assessed Tagovailoa Is Fired | By Ken Belson Jenny Vrentas and Emmanuel Morgan | TX 9-233-140 | 2022-12-01 |
| 2022-10-01 | 2022-10-02 | https://www.nytimes.com/2022/10/01/sports/mo-farah-london-marathon.html | Taking Stock of Farah as the Finish Line Nears | By Jer Longman | TX 9-233-140 | 2022-12-01 |
| 2022-10-01 | 2022-10-02 | https://www.nytimes.com/2022/10/01/sports/soccer/erling-haaland-manchester-city-united.html | Managers Try to Figure Out Ways to Stop the Irresistible Force | By Rory Smith | TX 9-233-140 | 2022-12-01 |
| 2022-10-01 | 2022-10-02 | https://www.nytimes.com/2022/10/01/style/paris-fashion-week-photos.html | Dressing the Part | By Simbarashe Cha and Sophie Butcher | TX 9-233-140 | 2022-12-01 |
| 2022-10-01 | 2022-10-02 | https://www.nytimes.com/2022/10/01/style/will-you-give-matthew-m-williams-a-chance.html | There Should Be a Lot More Buzz by Now | By Jessica Testa | TX 9-233-140 | 2022-12-01 |
| 2022-10-01 | 2022-10-02 | https://www.nytimes.com/2022/10/01/us/florida-water-hurricane-ian.html | Florida Residents Without Clean Water in HurricaneRavaged Counties | By Campbell Robertson and Richard Fausset | TX 9-233-140 | 2022-12-01 |
| 2022-10-01 | 2022-10-02 | https://www.nytimes.com/2022/10/01/us/politics/trump-white-house-records-national-archives.html | Some Trump White House Records Still Missing National Archives Says | By Luke Broadwater | TX 9-233-140 | 2022-12-01 |
| 2022-10-01 | 2022-10-02 | https://www.nytimes.com/2022/10/01/us/politics/tudor-dixon-trump-michigan.html | For GOP Uphill Race in Michigan Tests Wisdom of Embracing Trump | By Jazmine Ulloa | TX 9-233-140 | 2022-12-01 |
| 2022-10-01 | 2022-10-02 | https://www.nytimes.com/2022/10/01/us/politics/violent-threats-lawmakers.html | Lawmakers Fearing the Worst As Intimidation Tactics Grow | By Stephanie Lai Luke Broadwater and Carl Hulse | TX 9-233-140 | 2022-12-01 |
| 2022-10-01 | 2022-10-02 | https://www.nytimes.com/2022/10/01/us/venezuela-iran-prisoner-swap.html | Venezuela Sets US Prisoners Free in Swap | By Michael D Shear and Farnaz Fassihi | TX 9-233-140 | 2022-12-01 |
| 2022-10-01 | 2022-10-02 | https://www.nytimes.com/2022/10/01/world/africa/burkina-faso-coup-uncertainty.html | In Burkina Faso a Coup Within a Coup | By Elian Peltier | TX 9-233-140 | 2022-12-01 |
| 2022-10-01 | 2022-10-02 | https://www.nytimes.com/2022/10/01/world/africa/uganda-ebola-outbreak.html | Uganda Races to Stem Deadly Wave of Ebola | By Abdi Latif Dahir | TX 9-233-140 | 2022-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-10-01 | 2022-10-02 | https://www.nytimes.com/2022/10/01/world/americas/bolsanoro-lula-brazil-election.html | Election Offers Brazils Voters a Momentous Choice Between Opposites | By Jack Nicas | TX 9-233-140 | 2022-12-01 |
| 2022-10-01 | 2022-10-02 | https://www.nytimes.com/2022/10/01/world/asia/china-covid-zero.html | Checkpoints and Bar Codes Living With Zero Covid Rules | By Vivian Wang | TX 9-233-140 | 2022-12-01 |
| 2022-10-01 | 2022-10-02 | https://www.nytimes.com/2022/10/01/world/asia/pakistan-flood-farmers.html | Floods Aggravate the Plight of Pakistans Farmworkers | By Christina Goldbaum Zia urRehman and Kiana Hayeri | TX 9-233-140 | 2022-12-01 |
| 2022-10-01 | 2022-10-02 | https://www.nytimes.com/2022/10/01/world/europe/germany-pipeline-damage-fear.html | A Pipeline Attack Fans Anxiety in a German Village | By Katrin Bennhold | TX 9-233-140 | 2022-12-01 |
| 2022-10-01 | 2022-10-02 | https://www.nytimes.com/2022/10/01/world/europe/lyman-ukraine-russia.html | Russian Troops Retreat From Crucial Rail Hub As Ukrainians Push On | By Thomas GibbonsNeff Andrew E Kramer Anton Troianovski and Catherine Porter | TX 9-233-140 | 2022-12-01 |
| 2022-10-01 | 2022-10-02 | https://www.nytimes.com/2022/10/01/world/europe/washington-putin-nuclear-threats.html | Nuclear Talk Revives Tone of Cold War | By David E Sanger Anton Troianovski and Julian E Barnes | TX 9-233-140 | 2022-12-01 |
| 2022-10-01 | 2022-10-02 | https://www.nytimes.com/live/2022/10/02/world/indonesia-soccer-football-stadium/indonesia-soccer-football-dead-arema persebaya-surabaya | Over 120 Killed in Soccer Riot in Indonesia | By SuiLee Wee and Muktita Suhartono | TX 9-233-140 | 2022-12-01 |
| 2022-10-02 | 2022-10-02 | https://www.nytimes.com/2022/10/02/business/the-week-in-business-markets-britain-pound.html | The Week in Business Market Chaos in Britain | By Marie Solis | TX 9-233-140 | 2022-12-01 |
| 2022-10-02 | 2022-10-02 | https://www.nytimes.com/2022/10/02/insider/preparing-to-cover-a-wildfire-before-it-starts.html | To Cover Fire Prepare Before It Starts | By Emmett Lindner | TX 9-233-140 | 2022-12-01 |
| 2022-10-02 | 2022-10-02 | https://www.nytimes.com/2022/10/02/style/fall-fashion-met-opera-nyc-ballet.html | Opening Night Gets a New Set Of Dress Codes | By Denny Lee | TX 9-233-140 | 2022-12-01 |
| 2022-10-02 | 2022-10-02 | https://www.nytimes.com/2022/10/02/us/politics/herschel-walker-georgia-senate-race.html | Walker Hasnt Closed Racial Rift in Hometown | By John Branch | TX 9-233-140 | 2022-12-01 |
| 2022-10-02 | 2022-10-02 | https://www.nytimes.com/2022/10/02/world/middleeast/iran-protests-economy.html | Lament in a Restive Iran We Are Breaking Under Financial Pressure | By Vivian Yee and Farnaz Fassihi | TX 9-233-140 | 2022-12-01 |
| 2022-09-23 | 2022-10-03 | https://www.nytimes.com/2022/09/23/arts/music/abel-selaocoe.html | Home Is Where the Improvisation Is | By Hugh Morris | TX 9-233-140 | 2022-12-01 |
| 2022-09-23 | 2022-10-03 | https://www.nytimes.com/2022/09/23/travel/vienna-wine-heuriger.html | Taking to the Hills Within Vienna to Celebrate Wine | By Valeriya Safronova | TX 9-233-140 | 2022-12-01 |
| 2022-09-27 | 2022-10-03 | https://www.nytimes.com/2022/09/27/technology/dating-apps-china.html | Whats Love  Got to Do  With It | By Chang Che and Zixu Wang | TX 9-233-140 | 2022-12-01 |
| 2022-09-28 | 2022-10-03 | https://www.nytimes.com/2022/09/28/us/david-foreman-dead.html | David Foreman Environmentalist With Extreme Tactics Dies at 75 | By Clay Risen | TX 9-233-140 | 2022-12-01 |
| 2022-09-29 | 2022-10-03 | https://www.nytimes.com/2022/09/29/obituaries/maria-orosa-overlooked.html | Maria Orosa | By Seth Mydans | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-03 | https://www.nytimes.com/2022/09/30/arts/dance/review-sean-curran-darrah-carr.html | That Old Hard Shoe and a Reunion | By Brian Seibert | TX 9-233-140 | 2022-12-01 |

| 2022-09-30 | 2022-10-03 | https://www.nytimes.com/2022/09/30/arts/music/liza-lim-composer-portrait-review.html | In This Composers Work Many Strings Are Attached | Seth Colter Walls | TX 9-233-140 | 2022-12-01 |
|---|---|---|---|---|---|---|
| 2022-09-30 | 2022-10-03 | https://www.nytimes.com/2022/09/30/arts/music/trombone-champ.html | The Trombone Stars In a New Video Game | By Alex Marshall | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-03 | https://www.nytimes.com/2022/09/30/business/college-transcripts-student-loans.html | Schools Told Ignore Debt In Releasing Transcripts | By Meredith Kolodner | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-03 | https://www.nytimes.com/2022/09/30/health/audrey-evans-dead.html | Dr Audrey Evans Cancer Specialist  Who Aided Families Is Dead at 97 | By Neil Genzlinger | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-03 | https://www.nytimes.com/2022/09/30/opinion/international-world/china-human-rights-xinjiang-un.html | Chinas Crimes in Xinjiang Cannot Go Unpunished | By Nicholas Bequelin | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-03 | https://www.nytimes.com/2022/09/30/world/asia/afghanistan-kabul-taliban-women.html | A Year  Under the Taliban | By Kiana Hayeri | TX 9-233-140 | 2022-12-01 |
| 2022-10-01 | 2022-10-03 | https://www.nytimes.com/2022/10/01/business/dealbook/supreme-court-business-cases.html | The Supreme Courts Business Docket | By Adam Liptak | TX 9-233-140 | 2022-12-01 |
| 2022-10-01 | 2022-10-03 | https://www.nytimes.com/2022/10/01/business/instagram-suicide-ruling-britain.html | UK Ruling Blames Social Media For Suicide | By Adam Satariano | TX 9-233-140 | 2022-12-01 |
| 2022-10-02 | 2022-10-03 | https://www.nytimes.com/2022/10/02/arts/music/lukas-foss-carnegie-hall.html | Eight Ways of Looking at a Singular Composer | By Zachary Woolfe | TX 9-233-140 | 2022-12-01 |
| 2022-10-02 | 2022-10-03 | https://www.nytimes.com/2022/10/02/books/bully-market-jamie-fiore-higgins.html | Repelled by Wall Street Seduced by It Too | By Alexandra Jacobs | TX 9-233-140 | 2022-12-01 |
| 2022-10-02 | 2022-10-03 | https://www.nytimes.com/2022/10/02/business/media/dateline-podcast-true-crime.html | TV Show Finds a Hit In Podcasts | By John Koblin | TX 9-233-140 | 2022-12-01 |
| 2022-10-02 | 2022-10-03 | https://www.nytimes.com/2022/10/02/business/opec-plus-production-cut.html | OPEC Plus Is Considering  Significant Production Cut To Help Prop Up Oil Prices | By Stanley Reed | TX 9-233-140 | 2022-12-01 |
| 2022-10-02 | 2022-10-03 | https://www.nytimes.com/2022/10/02/business/tesla-sales.html | Tesla Sold Record 343000 Cars in 3rd Quarter | By Neal E Boudette | TX 9-233-140 | 2022-12-01 |
| 2022-10-02 | 2022-10-03 | https://www.nytimes.com/2022/10/02/crossword/daily-puzzle-2022-10-03.html | Something to Love in the Crossword | By Rachel Fabi | TX 9-233-140 | 2022-12-01 |
| 2022-10-02 | 2022-10-03 | https://www.nytimes.com/2022/10/02/opinion/ginni-clarence-thomas.html | America Has a Ginni Thomas Problem | By Charles M Blow | TX 9-233-140 | 2022-12-01 |
| 2022-10-02 | 2022-10-03 | https://www.nytimes.com/2022/10/02/opinion/moscow-rabbi-yom-kippur.html | My First Yom Kippur in Exile | By Pinchas Goldschmidt | TX 9-233-140 | 2022-12-01 |
| 2022-10-02 | 2022-10-03 | https://www.nytimes.com/2022/10/02/sports/baseball/mets-braves-nl-east.html | Beating the Best the Mets Have to Offer | By James Wagner | TX 9-233-140 | 2022-12-01 |
| 2022-10-02 | 2022-10-03 | https://www.nytimes.com/2022/10/02/sports/elias-theodorou-dead.html | Elias Theodorou 34 a Pioneer Of Medical Marijuana in Sports | By Clay Risen | TX 9-233-140 | 2022-12-01 |
| 2022-10-02 | 2022-10-03 | https://www.nytimes.com/2022/10/02/sports/liud-kipchoge-bottle-claus.html | For WorldRecord Efforts Kipchoge Had the Gift of Bottle Claus | By Austin Meyer | TX 9-233-140 | 2022-12-01 |
| 2022-10-02 | 2022-10-03 | https://www.nytimes.com/2022/10/02/sports/football/eagles-jaguars-score.html | As Rain Pours the Eagles Pound and Swarm to Stay Unbeaten | By Kris Rhim | TX 9-233-140 | 2022-12-01 |
| 2022-10-02 | 2022-10-03 | https://www.nytimes.com/2022/10/02/sports/football/nfl-week-4-takeaways.html | What We Learned This Week | By Derrik Klassen | TX 9-233-140 | 2022-12-01 |

| 2022-10-02 | 2022-10-03 | https://www.nytimes.com/2022/10/02/sports/soccer/indonesia-soccer-fan-deaths-police.html | When the Police  Provoke a Crowd  Then Point Fingers | By Rory Smith | TX 9-233-140 | 2022-12-01 |
|---|---|---|---|---|---|---|
| 2022-10-02 | 2022-10-03 | https://www.nytimes.com/2022/10/02/us/conservative-supreme-court-legitimacy.html | Race Has Role In Major Cases Before Justices | By Adam Liptak | TX 9-233-140 | 2022-12-01 |
| 2022-10-02 | 2022-10-03 | https://www.nytimes.com/2022/10/02/us/covid-vaccine-marin-california.html | AntiVaccine Parents Snubbed Where They Were Once Welcomed | By Soumya Karlamangla | TX 9-233-140 | 2022-12-01 |
| 2022-10-02 | 2022-10-03 | https://www.nytimes.com/2022/10/02/us/migrants-marthas-vineyard-desantis-texas.html | Retracing Path DeSantis Took To Fly Migrants | By Edgar Sandoval Miriam Jordan Patricia Mazzei and J David Goodman | TX 9-233-140 | 2022-12-01 |
| 2022-10-02 | 2022-10-03 | https://www.nytimes.com/2022/10/02/us/sanibel-island-search-hurricane-ian.html | Helping the Stranded Escape a CutOff Island if They Want to Go | By Patricia Mazzei and Johnny Milano | TX 9-233-140 | 2022-12-01 |
| 2022-10-02 | 2022-10-03 | https://www.nytimes.com/2022/10/02/us/sister-ian-rescue-brothers.html | As Florida Water Rose a Fight To Save Two Disabled Brothers | By Corina Knoll | TX 9-233-140 | 2022-12-01 |
| 2022-10-02 | 2022-10-03 | https://www.nytimes.com/2022/10/02/world/africa/burkina-faso-coup-france-russia.html | Burkina Faso Leader Resigns After Coup | By Elian Peltier | TX 9-233-140 | 2022-12-01 |
| 2022-10-02 | 2022-10-03 | https://www.nytimes.com/2022/10/02/world/asia/indonesia-soccer-stadium-stampede.html | Fatal Stampede for Exits As Police Fired Tear Gas | By Muktita Suhartono SuiLee Wee and Dera Menra Sijabat | TX 9-233-140 | 2022-12-01 |
| 2022-10-02 | 2022-10-03 | https://www.nytimes.com/2022/10/02/world/asia/richard-liu-liu-jingyao-settlement.html | Chinese MeToo Case That Captivated a Nation Is Settled in a US Court | By Amy Qin and Chang Che | TX 9-233-140 | 2022-12-01 |
| 2022-10-02 | 2022-10-03 | https://www.nytimes.com/2022/10/02/world/canada/quebec-election-francois-legault.html | In Quebec the Independence Movement Gives Way to a New Nationalism | By Norimitsu Onishi | TX 9-233-140 | 2022-12-01 |
| 2022-10-02 | 2022-10-03 | https://www.nytimes.com/2022/10/02/world/europe/leicester-violence-uk.html | Ugly Clashes in an English City Rooted in the Toxic Politics Roiling India | By Megan Specia | TX 9-233-140 | 2022-12-01 |
| 2022-10-02 | 2022-10-03 | https://www.nytimes.com/2022/10/02/world/europe/uk-kwasi-kwarteng-truss-economy.html | British Finance Minister Wary of Establishment Follows Libertarian Path | By Stephen Castle | TX 9-233-140 | 2022-12-01 |
| 2022-10-03 | 2022-10-03 | https://www.nytimes.com/2022/10/02/theater/baldwin-buckley-at-cambridge-review.html | Arguments That Remain Germane | By Alexis Soloski | TX 9-233-140 | 2022-12-01 |
| 2022-10-03 | 2022-10-03 | https://www.nytimes.com/2022/10/02/theater/leopoldstadt-review.html | Uprooting a Family Tree | By Jesse Green | TX 9-233-140 | 2022-12-01 |
| 2022-10-03 | 2022-10-03 | https://www.nytimes.com/2022/10/03/arts/television/whats-on-tv-this-week-greys-anatomy-the-real-love-boat.html | This Week on TV | By Shivani Gonzalez | TX 9-233-140 | 2022-12-01 |
| 2022-10-03 | 2022-10-03 | https://www.nytimes.com/2022/10/03/business/these-job-training-programs-work-and-may-show-others-the-way.html | Seeing Promise and a Model to Copy in JobTraining Programs | By Steve Lohr | TX 9-233-140 | 2022-12-01 |
| 2022-10-03 | 2022-10-03 | https://www.nytimes.com/2022/10/03/sports/basketball/nba-retirement.html | This Is What Life After the NBA Looks Like | By Scott Cacciola | TX 9-233-140 | 2022-12-01 |
| 2022-10-03 | 2022-10-03 | https://www.nytimes.com/2022/10/03/us/politics/republican-election-objectors.html | They Cemented the Myth Of a Stolen Election | By Steve Eder David D Kirkpatrick and Mike McIntire | TX 9-233-140 | 2022-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-10-03 | 2022-10-03 | https://www.nytimes.com/2022/10/03/world/americas/brazil-elections-runoff-bolsonaro-lula.html | Brazils Election Pushes Political Titans to Runoff | By Jack Nicas | TX 9-233-140 | 2022-12-01 |
| 2022-10-03 | 2022-10-03 | https://www.nytimes.com/2022/10/03/world/europe/russia-lyman-ukraine.html | I Was Russian  Putins Decree Does Not Stick | By Andrew E Kramer and Nicole Tung | TX 9-233-140 | 2022-12-01 |
| 2022-09-20 | 2022-10-04 | https://www.nytimes.com/2022/09/20/well/move/fast-walking-exercise-intensity.html | Hasten Your Walk for Better Health | By Rachel Fairbank | TX 9-233-140 | 2022-12-01 |
| 2022-09-21 | 2022-10-04 | https://www.nytimes.com/2022/09/21/well/live/legionnaires-disease.html | Devise a Defense Against Legionnaires Disease | By Knvul Sheikh | TX 9-233-140 | 2022-12-01 |
| 2022-09-26 | 2022-10-04 | https://www.nytimes.com/2022/09/26/well/eat/uti-treatment-supplements.html | Pills and Powders Aim To Ward Off UTIs | By Dani Blum | TX 9-233-140 | 2022-12-01 |
| 2022-09-27 | 2022-10-04 | https://www.nytimes.com/2022/09/27/science/nasa-dart-asteroid-photos.html | Attacking an Asteroid Not on Track to Kill Us All | By Kenneth Chang | TX 9-233-140 | 2022-12-01 |
| 2022-09-27 | 2022-10-04 | https://www.nytimes.com/2022/09/27/well/eat/matcha-health-benefits.html | Is Matcha Good for You | By Annie Sneed | TX 9-233-140 | 2022-12-01 |
| 2022-09-27 | 2022-10-04 | https://www.nytimes.com/2022/09/27/well/family/gottman-the-love-prescription-marriage.html | Seven Days to a Better Marriage | By Catherine Pearson | TX 9-233-140 | 2022-12-01 |
| 2022-09-29 | 2022-10-04 | https://www.nytimes.com/2022/09/29/health/cancer-hiding-cells.html | Detection Trick Lets Cancers Hide | By Gina Kolata | TX 9-233-140 | 2022-12-01 |
| 2022-09-29 | 2022-10-04 | https://www.nytimes.com/2022/09/29/science/cancer-tumors-fungi-bacteria-microbiome.html | Tumors Host a Community of Bacteria and Fungi | By Carl Zimmer | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-04 | https://www.nytimes.com/2022/09/30/arts/music/joe-bussard-dead.html | Joe Bussard Whose Rare Records Revolved Around His Life Dies at 86 | By Richard Sandomir | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-04 | https://www.nytimes.com/2022/09/30/arts/music/teodor-currentzis-swr-orchestra.html | Maestro With Russian Ties to Depart Post | By Javier C Hernndez | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-04 | https://www.nytimes.com/2022/09/30/arts/television/this-england-coronavirus.html | Depicting Covid19s Early Days In Britain | By Mark Landler | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-04 | https://www.nytimes.com/2022/09/30/health/suicide-predict-smartphone.html | Using Technology  To Predict Suicide | By Ellen Barry | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-04 | https://www.nytimes.com/2022/09/30/movies/billy-eichner-bros.html | Escaping  The Gay  Cartoon | By Kyle Buchanan | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-04 | https://www.nytimes.com/2022/09/30/opinion/tech-companies-iran.html | Big Tech Needs to Support the Iranian People | By Mahsa Alimardani Kendra Albert and Afsaneh Rigot | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-04 | https://www.nytimes.com/2022/09/30/science/europa-nasa-juno-photos.html | Images of a Moon of Jupiter Delight Scientists | By Kenneth Chang | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-04 | https://www.nytimes.com/2022/09/30/science/nick-holonyak-jr-dead.html | Nick Holonyak Jr 93 Led Way to LEDs | By Sam Roberts | TX 9-233-140 | 2022-12-01 |
| 2022-10-01 | 2022-10-04 | https://www.nytimes.com/2022/10/01/upshot/children-pandemic-spending.html | Spending on Children Surged During the Pandemic It Didnt Last | By Claire Cain Miller | TX 9-233-140 | 2022-12-01 |
| 2022-10-01 | 2022-10-04 | https://www.nytimes.com/2022/10/01/world/europe/escape-from-russia.html | Grim Stories Of Flight  From Russia | By Ksenia Ivanova and Catherine Porter | TX 9-233-140 | 2022-12-01 |
| 2022-10-02 | 2022-10-04 | https://www.nytimes.com/2022/10/02/technology/instagram-artists-video.html | As Instagram Embraces Video Artists Take Their Shots Elsewhere | By Kalley Huang | TX 9-233-140 | 2022-12-01 |

| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/design/victoria-and-albert-museum-sacklers.html | Victoria and Albert Museum Reverses Course and Removes Sackler Name | By Alex Marshall | TX 9-233-140 | 2022-12-01 |
|---|---|---|---|---|---|---|
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/arts/music/opera-o-festival-philadelphia.html | Festival O Reflects The Art Innovations Of the Pandemic | By Zachary Woolfe | TX 9-233-140 | 2022-12-01 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/arts/music/wilco-yankee-hotel-foxtrot.html | The Implosive Creation of a Masterpiece | By Lindsay Zoladz | TX 9-233-140 | 2022-12-01 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/arts/television/cop-shows-after-george-floyd.html | Cop Shows Adjust To a New Climate | By Marc Tracy | TX 9-233-140 | 2022-12-01 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/arts/television/cops-tv-show-history.html | A Brief History Of How Television Depicts the Police | By Marc Tracy | TX 9-233-140 | 2022-12-01 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/books/review/charles-leerhsen-anthony-bourdain.html | Light on Subtlety  Heavy on Grit | By Dwight Garner | TX 9-233-140 | 2022-12-01 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/briefing/donald-trump-maggie-haberman-book.html | How Haberman Interviews Trump | By David Leonhardt | TX 9-233-140 | 2022-12-01 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/business/cryptocurrency-regulation-stablecoin.html | Regulators Are Warning of Cryptos Potential Risks | By Ephrat Livni | TX 9-233-140 | 2022-12-01 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/business/economy/job-market-recession.html | As Job Frenzy  Begins to Cool  Wages Do Too | By Sydney Ember and Ben Casselman | TX 9-233-140 | 2022-12-01 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/business/general-motors-auto-sales.html | Auto Sales Signal Vigor In Demand | By Neal E Boudette | TX 9-233-140 | 2022-12-01 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/business/kim-kardashian-sec-crypto.html | Kardashian Pays 126 Million To Settle Charges by the SEC | By Matthew Goldstein | TX 9-233-140 | 2022-12-01 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/business/media/will-smith-emancipation-release-date.html | Apple Goes Ahead With Release of Smith Movie Emancipation Despite Infamous Slap | By Nicole Sperling | TX 9-233-140 | 2022-12-01 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/business/us-limits-chinas-supercomputing.html | US Is Said To Eye Curbs On Tech Sent To Chinese | By Paul Mozur Ana Swanson and Edward Wong | TX 9-233-140 | 2022-12-01 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/business/zelle-fraud-warren.html | Few Given  Refunds Over Fraud Tied to Zelle | By Stacy Cowley | TX 9-233-140 | 2022-12-01 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/climate/hurricane-ian-rebuilding.html | Safeguarding Communities Under Threat | By Elena Shao | TX 9-233-140 | 2022-12-01 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/health/nobel-prize-medicine-physiology-winner.html | Pioneer in Ancient DNA Studies Sequenced Neanderthal Genome | By Benjamin Mueller | TX 9-233-140 | 2022-12-01 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/movies/sacheen-littlefeather-dead.html | Sacheen Littlefeather 75 Activist  Who Rejected Brandos Oscar Dies | By Eduardo Medina | TX 9-233-140 | 2022-12-01 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/nyregion/polio-new-york-eradication.html | Low Vaccination Rates in Parts of State Hamper Effort to Contain Polio | By Sharon Otterman | TX 9-233-140 | 2022-12-01 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/nyregion/rex-tillerson-testify-foreign-influence-trial.html | Tillerson Testifies in Foreign Influence Trial | By Rebecca Davis OBrien | TX 9-233-140 | 2022-12-01 |

| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/opinion/boys-men-crisis.html | Boys and Men Are in Crisis Because Society Is | By Michelle Goldberg | TX 9-233-140 | 2022-12-01 |
|---|---|---|---|---|---|---|
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/opinion/trump-biden-desantis-pardon.html | Will Anything Make the Former Guy Go Away | By Gail Collins and Bret Stephens | TX 9-233-140 | 2022-12-01 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/opinion/truss-britain-bonds-taxes.html | Learning From the British Bond Debacle | By Paul Krugman | TX 9-233-140 | 2022-12-01 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/sports/baseball/braves-sweep-mets-nl-east.html | NL East Is All but Decided After Atlanta Sweeps Mets | By James Wagner | TX 9-233-140 | 2022-12-01 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/sports/football/bucs-kansas-city-score-week-4-nfl.html | For Bucs a Rematch Defeat Caps a Week of Worry and Raises Concern | By Emmanuel Morgan | TX 9-233-140 | 2022-12-01 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/sports/football/john-harbaugh-ravens-bills.html | Harbaugh Is Called Out for Passing Up a Field Goal | By Victor Mather | TX 9-233-140 | 2022-12-01 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/sports/major-league-pickleball.html | James Is Involved With What A Look at a New Professional Team Sport | By Victor Mather | TX 9-233-140 | 2022-12-01 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/sports/soccer/us-soccer-abuse-nwsl.html | Report Details Systemic Abuse Against Womens Soccer Players | By Kevin Draper | TX 9-233-140 | 2022-12-01 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/technology/konnech-election-conspiracy-theories.html | How Conspiracy Mongers  Targeted Election Tech Firm | By Stuart A Thompson | TX 9-233-140 | 2022-12-01 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/technology/uber-sexual-assault-reporting-santa-clara-county.html | Uber Policy Challenged On Assaults | By Cade Metz | TX 9-233-140 | 2022-12-01 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/theater/mud-drowning-review.html | Trying to Accentuate A Writers Weird World | By Maya Phillips | TX 9-233-140 | 2022-12-01 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/hurricane-ian-ring-doorbell-camera.html | Unblinking Witnesses That Stood Fast in Wind and Rain | By Rebecca Halleck and Audra D S Burch | TX 9-233-140 | 2022-12-01 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/us/hurricane-ian-search-fort-myers-beach.html | Knocking on Every Door Rescue Teams Go on Hunt for the Missing | By Patricia Mazzei and Jason Andrew | TX 9-233-140 | 2022-12-01 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/us/nyu-organic-chemistry-petition.html | NYU Students Were Failing Class The Professor Lost His Job | By Stephanie Saul | TX 9-233-140 | 2022-12-01 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/us/politics/biden-puerto-rico-hurricane-fiona.html | Biden in Puerto Rico Pledges Every Bit of Help for StormBattered Island | By Katie Rogers | TX 9-233-140 | 2022-12-01 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/us/politics/election-deniers-brazil-midterms.html | US Deniers Of Election Hint at Fraud In Brazil Vote | By Alexandra Berzon and Ken Bensinger | TX 9-233-140 | 2022-12-01 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/us/politics/house-democrats-abortion-midterms.html | Facing Uphill Struggle  Democrats Place a Bet On the Abortion Issue | By Catie Edmondson | TX 9-233-140 | 2022-12-01 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/us/politics/jan-6-oath-keepers-trial.html | Prosecutors Say Oath Keepers Had Plan for Armed Rebellion on Jan 6 | By Alan Feuer | TX 9-233-140 | 2022-12-01 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/us/politics/nevada-elections-democrats-republicans.html | Nevada Reflects Democrats Hurdles Across US | By Jennifer Medina and Jonathan Weisman | TX 9-233-140 | 2022-12-01 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/us/politics/russia-tactical-nuclear-weapons.html | Risks for Putin As He Rattles Nuclear Saber | By David E Sanger and William J Broad | TX 9-233-140 | 2022-12-01 |

| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/politics/turner-house-intelligence-committee.html | Top Republican on Intelligence Panel Vows to Keep Politics Off the Agenda | By Julian E Barnes | TX 9-233-140 | 2022-12-01 |
|---|---|---|---|---|---|---|
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/us/supreme-court-epa-sackett-wetlands.html | Justices Hear Case on Power of EPA Over Wetlands | By Adam Liptak | TX 9-233-140 | 2022-12-01 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/us/supreme-court-social-media-section-230.html | Court Takes Up Challenge To a Shield for Social Media | By Adam Liptak and David McCabe | TX 9-233-140 | 2022-12-01 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/world/americas/brazil-bolsonaro-lula-runoff.html | WhiteKnuckle Race For President of Brazil Goes Back to the Voters | By Jack Nicas Flvia Milhorance and Andr Spigariol | TX 9-233-140 | 2022-12-01 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/world/asia/indonesia-soccer-stadium-stampede.html | Stampede in Indonesia Puts Spotlight on Police Tactics and Impunity | By SuiLee Wee | TX 9-233-140 | 2022-12-01 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/world/asia/japan-north-korea-missile.html | Japanese Told to Take Shelter As North Korea Fires Missile | By Motoko Rich and Choe SangHun | TX 9-233-140 | 2022-12-01 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/world/europe/french-justice-minister-trial.html | In France Minister Of Justice Faces Trial | By Constant Mheut | TX 9-233-140 | 2022-12-01 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/world/europe/russia-disarray-ukraine.html | Russia Retreats  As Troops Show  Signs of Turmoil | By Andrew E Kramer Carlotta Gall and Anton Troianovski | TX 9-233-140 | 2022-12-01 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/world/europe/uk-tax-rate-cut.html | Truss in Reversal Drops Plan to Cut UK Tax Rate on High Earners | By Mark Landler and Stephen Castle | TX 9-233-140 | 2022-12-01 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/world/middleeast/iran-ayatollah-khameini-protests.html | Irans Supreme Leader Condemns Protests and Unrest Gripping Country | By Cora Engelbrecht and Farnaz Fassihi | TX 9-233-140 | 2022-12-01 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/live/2022/10/03/business/economy-news-inflation-stocks/oil-prices-opec-plus-supply-cuts | Oil Prices Rise Sharply on Reports That OPEC Plus May Cut Supply | By Jason Karaian | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-04 | https://www.nytimes.com/2022/10/03/theater/cost-of-living-review.html | Making a Connection Doubly Strong | By Maya Phillips | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-04 | https://www.nytimes.com/2022/10/03/us/politics/herschel-walker-abortion-report.html | Report Says Walker Paid For Abortion For Girlfriend | By Maya King | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-04 | https://www.nytimes.com/2022/10/03/us/politics/trump-alex-cannon-archives.html | Trump Aide Defied Boss Over Papers | By Maggie Haberman and Michael S Schmidt | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-04 | https://www.nytimes.com/2022/10/03/world/americas/colombia-blinken-petro.html | Blinken and Colombian Leader Meet Amid Friction | By Michael Crowley | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-04 | https://www.nytimes.com/2022/10/03/world/asia/bangladesh-free-speech-movies.html | Art Dies Where Anything May Be Deemed a Threat | By Saif Hasnat and Mujib Mashal | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-04 | https://www.nytimes.com/2022/10/04/health/formula-shortage-autism-breastfeeding.html | Formula Shortage Worsens a Feeding Challenge | By Shafaq Zia | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-04 | https://www.nytimes.com/2022/10/04/health/malaria-vaccines.html | Malaria Fight Faces New Tests | By Apoorva Mandavilli and KangChun Cheng | TX 9-233-140 | 2022-12-01 |
| 2022-09-28 | 2022-10-05 | https://www.nytimes.com/2022/09/28/dining/easy-pulled-pork-recipe.html | Smoky Tender Slow and Easy | By Genevieve Ko | TX 9-233-140 | 2022-12-01 |
| 2022-09-29 | 2022-10-05 | https://www.nytimes.com/2022/09/29/arts/design/curators-2024-whitney-biennial.html | Curators Announced For Whitney Biennial | By Aruna DSouza | TX 9-233-140 | 2022-12-01 |

| 2022-09-30 | 2022-10-05 | https://www.nytimes.com/2022/09/30/dining/fall-bean-soup.html | A Good Bean Soup Time Will Tell | By David Tanis | TX 9-233-140 | 2022-12-01 |
|---|---|---|---|---|---|---|
| 2022-10-02 | 2022-10-05 | https://www.nytimes.com/2022/10/02/obituaries/antonio-inoki-dead.html | Antonio Inoki 79 a Wrestler Turned Diplomat | By Alex Traub | TX 9-233-140 | 2022-12-01 |
| 2022-10-02 | 2022-10-05 | https://www.nytimes.com/interactive/2022/10/01/us/hurricane-ian-fort-myers-beach-damage.html | What Hurricane Ian Destroyed in a Florida Beach Town | By Bedel Saget Marco Hernandez Malika Khurana Zach Levitt Eleanor Lutz and Albert Sun | TX 9-233-140 | 2022-12-01 |
| 2022-10-03 | 2022-10-05 | https://www.nytimes.com/2022/10/03/arts/music/met-opera-simulcasts-streaming-at-home.html | Coming Soon Met Arias in Your Living Room | By Javier C Hernndez | TX 9-233-140 | 2022-12-01 |
| 2022-10-03 | 2022-10-05 | https://www.nytimes.com/2022/10/03/business/media/robert-ferrante-dead.html | Robert Ferrante 87 CBS and NPR Producer Known for Hard News and a Human Touch | By Richard Sandomir | TX 9-233-140 | 2022-12-01 |
| 2022-10-03 | 2022-10-05 | https://www.nytimes.com/2022/10/03/dining/linda-ronstadt-recipes.html | Now Writing To the Beat Of a Different Drum | By Kim Severson | TX 9-233-140 | 2022-12-01 |
| 2022-10-03 | 2022-10-05 | https://www.nytimes.com/2022/10/03/dining/panamanian-restaurants-nyc.html | Discover the Flavors of Panama in New York | By Christina Morales | TX 9-233-140 | 2022-12-01 |
| 2022-10-03 | 2022-10-05 | https://www.nytimes.com/2022/10/03/dining/west-african-restaurants.html | West African Chefs Go FastCasual | By Kayla Stewart | TX 9-233-140 | 2022-12-01 |
| 2022-10-03 | 2022-10-05 | https://www.nytimes.com/2022/10/03/theater/bad-cinderella-broadway.html | Bad Cinderella to Open on Broadway Next Year | By Michael Paulson | TX 9-233-140 | 2022-12-01 |
| 2022-10-03 | 2022-10-05 | https://www.nytimes.com/2022/10/03/theater/come-from-away-petrina-bromley.html | After a Run on Broadway Heading Home Enriched | By Michael Paulson | TX 9-233-140 | 2022-12-01 |
| 2022-10-03 | 2022-10-05 | https://www.nytimes.com/2022/10/03/us/stockton-serial-killer.html | California City Haunted by Slayings and the Police Say They Might All Be Related | By Daniel Victor Michael Levenson and Eduardo Medina | TX 9-233-140 | 2022-12-01 |
| 2022-10-03 | 2022-10-05 | https://www.nytimes.com/2022/10/05/opinion/for-my-12-year-old-with-autism-the-mets-are-already-amazing.html | For My Son With Autism the Mets Are Already Amazing | By Kathleen A OBrien | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/arts/dance/dorkypark-romani-open-for-everything.html | Using Stories to Counter Stereotypes | By Brian Seibert | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/arts/music/loretta-lynn-dead.html | Loretta Lynn a Musical Gem as Gritty as Coal Dies at 90 | By Bill FriskicsWarren | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/arts/music/loretta-lynn.html | Putting Her Heart Into Her Hurt  She Refused to Pretty Things Up | By Jon Pareles | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/arts/television/beavis-and-butt-head.html | Two Idiots Who Still Matter | By Jason Zinoman | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/arts/television/rings-of-power-lotr-adar-mystery-gandalf.html | The Rings of Power Who Is That Guy | By Jennifer Vineyard | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/books/national-book-award-finalists.html | National Book Award Finalists Are Chosen | By Elizabeth A Harris | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/books/theo-richmond-dead.html | Theo Richmond 93 Who Raced Time  To Revive the Past in a Polish Shtetl Dies | By Sam Roberts | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/business/economy/bank-of-england-truss.html | Economists Nervously Eye the Bank of Englands Market Rescue | By Jeanna Smialek and Ben Casselman | TX 9-233-140 | 2022-12-01 |

| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/business/economy/jolts-jobs-quits-layoffs.html | Job Openings Still Elevated But Level Off | By Lydia DePillis | TX 9-233-140 | 2022-12-01 |
|---|---|---|---|---|---|---|
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/business/energy-environment/oil-market.html | As Demand for Oil Falls Saudi Arabia and Russia Face Limits to Pricing Power | By Clifford Krauss | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/business/national-debt.html | US Debt Surpasses 31 Trillion | By Alan Rappeport and Jim Tankersley | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/business/providence-hospital-poor-patients.html | Patients Due Health Care Get Refunds | By Jessica SilverGreenberg and Katie Thomas | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/business/stocks-wall-street-rally.html | Brighter View on Rates Extends Rally | By Isabella Simonetti and Joe Rennison | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/business/truss-tax-cuts-britain.html | Britains Economic Experiment Sputters Right From the Start | By Eshe Nelson | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/climate/florida-republicans-climate-hurricane-ian.html | Republicans Talk About Rebuilding But Not the Cause of Climate Change | By Christopher Flavelle and Jonathan Weisman | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/climate/hurricane-ian-mold-home-remediation.html | Another Costly Disaster After a Hurricane Mold | By Winston ChoiSchagrin and Emily Kask | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/dining/climate-change-freezers-alaska-natives.html | Wrestling With the Great Thaw | By Julia OMalley | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/dining/martha-stewart-bedford-las-vegas.html | Not So Much of a Good Thing | By Pete Wells | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/dining/nyc-restaurant-news.html | Lords From the Dame Team Opens in Greenwich Village | By Florence Fabricant | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/dining/rice-cakes-rice-rolls-rice-sweets.html | Awash in Rice Cakes Rice Rolls and Rice Sweets | By Nikita Richardson | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/movies/angelina-jolie-brad-pitt-lawsuit.html | In Legal Battle for Winery Jolie Accuses Pitt of Abuse | By Julia Jacobs | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/movies/smile-movie-parker-finn.html | Tapping Into The Terror Of a Smile | By Erik Piepenburg | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/nyregion/eric-adams-5boro-institute.html | Initiative Wants to Help Adams Create Policy Goals for New York City | By Jeffery C Mays and Dana Rubinstein | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/nyregion/marijuana-native-american-indian.html | Free Grass With Gas Tribes Get a Jump on Cannabis Sales | By Jay Root and Jesse McKinley | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/nyregion/nj-teen-letrell-duncan-killed.html | Basketball Standout Is Killed Near His New Jersey School | By Tracey Tully | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/nyregion/nyc-migrant-encampment-eric-adams.html | Rain Then a Flood Now Migrant Tent City Will Move | By Andy Newman | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/opinion/california-housing-crisis.html | California Is Making Progress on Housing | By Binyamin Appelbaum | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/opinion/hurricane-ian-coast-rebuilding.html | The Lessons of Storms Dont Always Rebuild | By Robert S Young | TX 9-233-140 | 2022-12-01 |

| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/opinion/roberts-alito-kagan-barrett-thomas.html | The Court Seems Awfully Nervous About Its Legitimacy | By Jamelle Bouie | TX 9-233-140 | 2022-12-01 |
|---|---|---|---|---|---|---|
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/science/nobel-prize-physics-winner.html | 3 Who Opened Field of Quantum Entanglement and Undermined Einstein | By Isabella Kwai Cora Engelbrecht and Dennis Overbye | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/sports/basketball/ben-simmons-nets.html | The NBA and the Nets Welcome an Unusual Sight Ben Simmons on the Court | By Victor Mather | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/sports/soccer/soccer-abuse-power.html | Report Shows Powerless Players Had Nowhere to Turn | By Kurt Streeter | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/sports/soccer/uswnt-abuse-sauerbrunn-paulson-thorns.html | As a Star Calls for Change Two Owners Step Aside | By Andrew Das and Kevin Draper | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/technology/amazon-freezes-corporate-hiring.html | Amazon Freezes Corporate Hiring in Its Retail Business Until 2023 | By Karen Weise | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/technology/elon-musk-twitter-deal.html | Musk Reverts To Initial Deal To Buy Twitter | By Kate Conger Lauren Hirsch and Andrew Ross Sorkin | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/technology/micron-chip-clay-syracuse.html | Micron Plans to Make Semiconductors in New York | By Steve Lohr | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/theater/charles-fuller-dead.html | Charles Fuller 83 Dies His Play Won a Pulitzer | By Neil Genzlinger | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/theater/heart-strings.html | Family Ties Knitted With String | By Laurel Graeber | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/us/alabama-supreme-court-voting-rights-act.html | Supreme Court Hears Challenge to Election Map in Alabama | By Adam Liptak | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/us/florida-hurricane-housing-crisis.html | Storm Reveals A New Threat Homelessness | By Frances Robles Audra D S Burch Richard Fausset and Michael Majchrowicz | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/us/politics/biden-abortion-access.html | Biden Urges Voter Action As White House Steps In To Protect Abortion Access | By Alan Rappeport | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/us/politics/biden-desantis-florida-hurricane.html | Biden to Meet With DeSantis on Trip to Survey Storm Damage in Florida | By Michael D Shear | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/us/politics/herschel-walker-abortion-allegation-georgia-senate.html | GOP Rallies for Walker After Report He Funded an Abortion | By Shane Goldmacher Maya King and Lisa Lerer | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/us/politics/hurricane-ian-mail-voting-florida.html | Officials in Florida Still Assessing Damage to Polling Sites | By Neil Vigdor | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/us/politics/nancy-pelosi-democrats-house-majority.html | Democrats Get Millions In House PAC For Election | By Blake Hounshell | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/us/politics/oath-keepers-rhodes-trial-texts.html | Text Messages and Posts  Offer Look at MindSet  Held by FarRight Militia | By Alan Feuer | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/us/politics/sanibel-florida-hurricane-goss-cia.html | Former CIA Director Worries for the Sanibel He Helped Shape | By Carl Hulse | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/us/politics/sweden-ukraine-nato-marines.html | Swedish and American Marines Join Forces | By Helene Cooper and Kenny Holston | TX 9-233-140 | 2022-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/politics/treasury-racial-equity-committee.html | Treasury Starts Panel to Advise On Inequality | By Alan Rappeport | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/us/supreme-court-trump-documents.html | Trump Asks Justices to Intervene in Review of Sensitive MaraLago Documents | By Adam Liptak and Charlie Savage | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/world/africa/kuleba-africa-tour.html | Ukraines Foreign Minister Courts Support of Africans | By Elian Peltier and Mady Camara | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/world/asia/indonesia-soccer-football-stadium.html | Tear Gas a Stampede and a Family Shattered | By Muktita Suhartono | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/world/asia/percy-lapid-philippines-murder.html | Marcos Critic Fatally Shot In Ambush Near Manila | By Jason Gutierrez and Mike Ives | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/world/australia/brittany-higgins-trial.html | Trial Begins in Case That Ignited Australias MeToo Movement | By Yan Zhuang | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/world/europe/ireland-peat-burning-carbon.html | Protecting the Peatlands of Ireland as Fuel Costs Skyrocket | By Ed OLoughlin | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/world/europe/ukraine-russia-prisoner-lyman.html | Frontline Mystery as He Scouting for Firewood or for Russia | By Thomas GibbonsNeff Natalia Yermak and Nicole Tung | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/world/europe/ukraine-russia-war.html | Widening Attack Ukraines Forces Push Into South | By Andrew E Kramer | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/world/middleeast/iran-kurds-iraq.html | Iran Attacks Kurds in Iraq US Shoots Drone Down | By Cora Engelbrecht | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-05 | https://www.nytimes.com/2022/10/05/sports/baseball/aaron-judge-62-home-runs.html | Judge Joins the Pantheon | By David Waldstein | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-05 | https://www.nytimes.com/2022/10/05/sports/baseball/mets-braves-nl-east.html | Atlanta Seals Division Title Sending Mets To Wild Card | By Benjamin Hoffman | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-05 | https://www.nytimes.com/2022/10/05/technology/election-software-arrested.html | Election Software Executive Arrested on Suspicion of Theft of Data | By Stuart A Thompson | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-05 | https://www.nytimes.com/2022/10/05/sports/basketball/linsanity-jeremy-lin-documentary-hbo.html | Player Who Inspired Linsanity Comes To Grips With It at Last | By Sopan Deb | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-05 | https://www.nytimes.com/2022/10/05/sports/football/philadelphia-eagles.html | Eagles Mad Scientist Creates a Contender | By Mike Tanier | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-05 | https://www.nytimes.com/2022/10/05/technology/elon-musk-twitter-predictions.html | What Twitter May Become With Musk at the Helm | By Kevin Roose | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-05 | https://www.nytimes.com/2022/10/05/world/asia/russians-fleeing-putin.html | Russians Find Refuge in Country They Scorned | By Andrew Higgins | TX 9-233-140 | 2022-12-01 |
| 2022-07-30 | 2022-10-06 | https://www.nytimes.com/article/aaron-judge-home.html | Aaron Judges 62 Home Runs | By Benjamin Hoffman and Eve Washington | TX 9-233-140 | 2022-12-01 |
| 2022-09-28 | 2022-10-06 | https://www.nytimes.com/2022/09/28/briefing/a-wave-of-outbreaks.html | More Diseases and Discovery | By Jonathan Wolfe | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-06 | https://www.nytimes.com/2022/09/30/style/chloe-rick-owens-off-white-paris-fashion-week.html | As a Crisis Looms Fusing Physics and Style | By Vanessa Friedman | TX 9-233-140 | 2022-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-10-02 | 2022-10-06 | https://www.nytimes.com/2022/10/02/style/bella-hadid-coperni-paris-fashion-week.html | A SprayOn Dress Steals the Show | By Jessica Testa | TX 9-233-140 | 2022-12-01 |
| 2022-10-02 | 2022-10-06 | https://www.nytimes.com/2022/10/02/style/comme-des-garcons-loewe-paris-fashion-week.html | Designs Meant to Evoke Surprise and Joy | By Vanessa Friedman | TX 9-233-140 | 2022-12-01 |
| 2022-10-03 | 2022-10-06 | https://www.nytimes.com/2022/10/03/arts/music/steve-lacy-bad-habit-billboard-chart.html | Bad Habit Lifts Steve Lacy to No 1 | By Ben Sisario | TX 9-233-140 | 2022-12-01 |
| 2022-10-03 | 2022-10-06 | https://www.nytimes.com/2022/10/03/opinion/lights-out-america-songbirds-are-counting-on-us.html | Songbirds Are Counting on Us | By Margaret Renkl | TX 9-233-140 | 2022-12-01 |
| 2022-10-03 | 2022-10-06 | https://www.nytimes.com/2022/10/03/style/balenciaga-valentino-paris-fashion-week.html | At Balenciaga Someone Is Doing Dirty Work | By Vanessa Friedman | TX 9-233-140 | 2022-12-01 |
| 2022-10-03 | 2022-10-06 | https://www.nytimes.com/2022/10/03/style/demolition-derby-tennessee.html | Shes a Wreck Behind the Wheel Thats Good for Her | By Steven Kurutz and Stacy Kranitz | TX 9-233-140 | 2022-12-01 |
| 2022-10-03 | 2022-10-06 | https://www.nytimes.com/2022/10/03/style/hermes-lets-loose.html | Herms Turns an Opening Into an Extravaganza | By Thessaly La Force | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-06 | https://www.nytimes.com/2022/10/03/technology/activision-nlrb-ruling.html | NLRB Backs Union In Dispute at Activision | By Cade Metz | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-06 | https://www.nytimes.com/2022/10/04/business/asia-currency-dollar.html | Strong US Dollar Tests Asia Currencies | By Daisuke Wakabayashi and Ben Dooley | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-06 | https://www.nytimes.com/2022/10/04/climate/octonauts-climate-change-preschool.html | Merry TV Animals Take On Climate Change | By Coral Davenport | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-06 | https://www.nytimes.com/2022/10/04/style/ye-ezy-kanye-west-paris-fashion-week.html | Its All There in Black and White | By Vanessa Friedman | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/04/business/amazon-warehouse-suspended-workers.html | Suspensions Follow Protest Over a Fire At Amazon | By Noam Scheiber | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/arts/alec-baldwin-halyna-hutchins-rust-settlement.html | Actor Reaches Settlement Over Fatal Shooting on Set | By Graham Bowley and Julia Jacobs | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/arts/dance/malpaso-review-cuba.html | From Cuba a Long March to New York | By Brian Seibert | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/arts/music/loretta-lynn-coal-miners-daughter.html | My Moment in Her World | By George Vecsey | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/arts/music/nathalie-stutzmann-atlanta-symphony.html | Under the Baton A New Era Dawns | By David Allen | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/arts/music/tosca-met-opera-review.html | A Tosca Defined by Its Quiet Moments | By Oussama Zahr | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/books/review/half-american-matthew-delmont.html | How Jim Crow Tagged Along to World War II | By Jennifer Szalai | TX 9-233-140 | 2022-12-01 |

| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/business/elon-musk-twitter-deal.html | Bid for Twitter Puts Pressure on Musks Bankers | By Lauren Hirsch Joe Rennison and Kate Conger | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/business/opec-russia-oil-output.html | Saudis and Russia Agree to Oil Cuts in Rebuke to West | By Stanley Reed | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/business/ray-dalio-bridgewater-hedge-fund.html | Dalio Founder of Bridgewater Steps Back From Hedge Fund | By Stephen Gandel | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/business/trump-truth-social-sec.html | Defund the SEC Is Now Rallying Cry on Trump Site | By Matthew Goldstein | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/climate/climate-change-europe-drought.html | Study Finds Greenhouse Emissions Led to Drier Hotter Summer | By Raymond Zhong | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/movies/kitten-natividad-dead.html | Kitten Natividad Shimmying Star of Bawdy Films of the 70s Dies at 74 | By Neil Genzlinger | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/movies/new-york-film-festival-highlights.html | A Film Festival Abides by Its Mission | By Manohla Dargis | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/nyregion/alison-russo-nyc-emt-funeral.html | Final Ambulance Ride for a Slain Emergency Worker | By Corey Kilgannon | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/nyregion/fire-code-prosecutions-nyc.html | New York City Prosecutions for Fire Safety Violations Plunged by 98 | By Mihir Zaveri | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/nyregion/latoya-williams-identity-theft-nyc-apartments.html | Woman Accused of Renting Luxury Dwellings for Gangs | By Rebecca Davis OBrien | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/nyregion/newtown-alex-jones-trial.html | Newtown Would Like to Forget the Conspiracy Theorist in Court | By Karen Zraick | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/opinion/pregnancy-abortion-dobbs.html | The Abortion Debate and the Physical Costs of Pregnancy | By Ross Douthat | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/opinion/senate-election-republican.html | Republicans on the March | By Gail Collins | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/science/nobel-prize-chemistry-winner.html | 3 Who Developed Click Chemistry | By Cora Engelbrecht Euan Ward and Oliver Whang | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/science/spacex-launch-russia-crew5.html | SpaceX Rocket Lifts Off With Crew of 4 Including Russian for Space Station Stay | By Kenneth Chang | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/sports/baseball/aaron-judge-barry-bonds-asterisks-records.html | Adding Context Rather Than Asterisks to the Record Books | By Scott Miller | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/sports/aaron-judge-yankees-rangers.html | After Hitting No 62 Judge Got to Exhale | By James Wagner | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/sports/baseball/yankees-division-series-wait.html | A WellDeserved Break They Hope Isnt Too Long | By James Wagner | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/sports/basketball/tiffany-jackson-dead.html | Tiffany Jackson 37 Stalwart at Texas and in WNBA | By Richard Sandomir | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/sports/soccer/portland-thorns-womens-soccer-scandal.html | A Beacon of the Womens Game Was Actually Hiding Its Darkest Secrets | By Kevin Draper | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/sports/tennis/kazakhstan-utemuratov.html | A Billionaires Plan to Put Kazakhstan on the Map | By Matthew Futterman | TX 9-233-140 | 2022-12-01 |

| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/technology/uber-security-chief-joe-sullivan-verdict.html | Former Uber Security Chief Is Found Guilty of Hiding Breach From the Authorities | By Cade Metz | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/us/florida-residents-demand-federal-aid.html | Hostile to Government and Expecting the Storm Aid to Come Soon | By Julie Bosman Eliza Fawcett Emily Cochrane and Jack Healy | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/us/laurence-silberman-dead.html | Laurence Silberman Conservative Touchstone on the Bench Dies at 86 | By Sam Roberts | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/us/politics/biden-desantis-florida-hurricane-ian.html | Biden and DeSantis Put Politics Aside to Aid Stricken Florida | By Katie Rogers | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/us/politics/civil-war-social-media-trump.html | Use of Civil War Soars After MaraLago Search | By Ken Bensinger and Sheera Frenkel | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/us/politics/kemp-herschel-walker-abortion.html | With Walker Under Fire Kemp Keeps A Low Profile | By Maya King | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/us/politics/opec-biden-saudi-arabia.html | A US Strategy Fails to Sway Riyadh | By David E Sanger and Ben Hubbard | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/us/politics/pelosi-mccarthy-midterms.html | Noxious Relationship in the House Grows Even More Toxic | By Annie Karni | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/us/politics/taiwan-biden-weapons-china.html | US Bolstering Taiwan Muscle Against China | By Edward Wong and John Ismay | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/us/politics/ukraine-russia-dugina-assassination.html | US Believes Ukrainians Backed A Russian Nationalists Murder | By Julian E Barnes Adam Goldman Adam Entous and Michael Schwirtz | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/us/texas-patriot-mobile.html | Stacking School Boards Emboldens a Christian Phone Provider | By J David Goodman | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/world/asia/north-korea-missile-launch.html | North Korea Defiant Firing  More Missiles | By Motoko Rich and Choe SangHun | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/world/asia/philippines-lottery-jackpot.html | Questions After 433 People Hit a Jackpot | By Camille Elemia and Mike Ives | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/world/australia/species-extinction.html | Australia Sets New Target To Cut Extinctions to Zero | By Yan Zhuang | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/world/europe/liz-truss-uk-speech.html | After Chaotic Month British Conservative Party Conference Ends in Disarray | By Mark Landler and Stephen Castle | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/world/europe/ukraine-russia-war.html | In Retreat at the Front Russia Launches Strikes Deep Into Ukraine | By Andrew E Kramer Anton Troianovski and Eric Nagourney | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/world/middleeast/iran-prisoner-released-baquer-namazi.html | Iran Allows ExUN Worker to Leave but His Son an American Remains in Prison | By Cora Engelbrecht | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/world/middleeast/israel-yom-kippur.html | A Day of Full Solemn Synagogues and Empty Silent Roads | By Patrick Kingsley | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-06 | https://www.nytimes.com/2022/10/05/technology/elon-musk-twitter-discount.html | Musk Haggled on Price In Recent Twitter Talks | By Kate Conger and Michael S Schmidt | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-06 | https://www.nytimes.com/2022/10/05/theater/im-revolting-review.html | Piercing the Skin but Barely | By Maya Phillips | TX 9-233-140 | 2022-12-01 |

| 2022-10-06 | 2022-10-06 | https://www.nytimes.com/2022/10/05/us/politics/daca-appeals-immigration-biden.html | Shield for Young Immigrants Is Ruled Illegal but Kept Alive | By Eileen Sullivan | TX 9-233-140 | 2022-12-01 |
|---|---|---|---|---|---|---|
| 2022-10-06 | 2022-10-06 | https://www.nytimes.com/2022/10/05/style/paris-fashion-week-photos.html | Fans in Paris Create a Spectacle | By Simbarashe Cha | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-06 | https://www.nytimes.com/2022/10/06/style/phoebe-philo-celine.html | Phoebe Philo Fans Make Do in Her Absence | By Jessica Testa | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-06 | https://www.nytimes.com/2022/10/06/style/skin-cycling.html | A Care Regimen Starts by Getting on a Cycle | By Rachel Strugatz | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-06 | https://www.nytimes.com/2022/10/06/us/herschel-walker-son-christian.html | Senate Candidates Son Upends Race With Drama | By Clyde McGrady and Kellen Browning | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-06 | https://www.nytimes.com/2022/10/06/world/europe/macron-european-political-community.html | Macrons 44Nation European Group Debuts in Shadow of War | By Roger Cohen | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-06 | https://www.nytimes.com/live/2022/10/06/world/russia-ukraine-war-news/for-ukrainian-civilians-armys-advance-brings-hopefulness-but-also-fear | Every Blast Brings Fear And Hope To Civilians | By Maria Varenikova | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-07 | https://www.nytimes.com/2022/10/04/world/asia/iran-protest-video-analysis.html | What Videos Posted Online Reveal About the Protests in Iran | By Nilo Tabrizy and Haley Willis | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-07 | https://www.nytimes.com/2022/10/05/business/strong-dollar-emerging-market-debt-crisis.html | Strong Dollar Clouds Outlook For Worlds Emerging Markets | By Joe Rennison and Isabella Simonetti | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-07 | https://www.nytimes.com/2022/10/05/world/europe/jerzy-urban-dead.html | Jerzy Urban Acerbic Communist Turned FreeSpeech Hero Dies at 89 | By Clay Risen | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-07 | https://www.nytimes.com/2022/10/05/world/middleeast/iran-protests-women-hijab.html | Hijab Protests in Iran  Expose Deep Divide  In Visions of Future | By Amanda Taub | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/arts/dance/review-yvonne-rainer-hellzapoppin.html | Her Swan Song Is Not Quite a Grand Finale | By Siobhan Burke | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/arts/design/david-nolan-female-art-dealers-madison-avenue.html | Pioneers Shaped New Yorks Cultural Landscape | By Deborah Solomon | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/arts/design/joan-didion-hammer-museum-hilton-als.html | Joan Didion Voice of the West | By Adam Nagourney | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/arts/design/just-above-midtown-gallery-exhibit-moma-art.html | Homage to the GateCrashers | By Holland Cotter | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/arts/music/shostakovich-lady-macbeth.html | Shining Light on a Deeply Dark Story | By Simon Morrison | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/arts/music/teodor-currentzis-utopia-review.html | War Looms Over an Orchestras Debut | By Joshua Barone | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/arts/television/cut-above-shipwreck-hunters-australia.html | This Weekend I Have | By Margaret Lyons | TX 9-233-140 | 2022-12-01 |

| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/arts/television/derry-girls-season-3-netflix.html | And Now Their Troubles Are Ended | By James Poniewozik | TX 9-233-140 | 2022-12-01 |
|---|---|---|---|---|---|---|
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/books/annie-ernaux-nobel-prize-literature.html | A French Writer Who Unflinchingly Cut Into Personal Memory | By Alex Marshall Alexandra Alter Laura Cappelle and Aurelien Breeden | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/books/meredith-tax-dead.html | Meredith Tax 80 a Feminist Author and Activist | By Penelope Green | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/business/china-debt-economy-global-slowdown.html | Poor Nations Find Steep Cost to Chinese Loans | By Keith Bradsher | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/business/economy/fed-mary-daly-interview.html | Central Bankers Grapple With When to Slow Rates | By Jeanna Smialek | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/business/france-energy-crisis-europe.html | Turtlenecks and Cool Showers France Adjusts to Energy Sobriety | By Liz Alderman | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/business/imf-global-outlook-recession-risks.html | Recession Risks Are Increasing Around World the IMF Warns | By Alan Rappeport | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/business/media/alden-newspaper-candidate-endorsements.html | Alden Papers Limit Picks For Elections | By Katie Robertson | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/health/abortion-pills-barnard.html | Barnard College Plans To Offer Abortion Pills On Campus Next Year | By Pam Belluck | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/health/ebola-cdc-uganda.html | US to Begin Screening Air Passengers for Ebola | By Apoorva Mandavilli and Sheryl Gay Stolberg | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/health/guns-homicides-suicides-cdc.html | Gun Deaths Rose in 21 To Highest In 30 Years | By Roni Caryn Rabin | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/movies/amsterdam-review-christian-bale.html | Slapstick Romance Conspiracy | By Manohla Dargis | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/movies/battleground-review.html | Battleground | By Beatrice Loayza | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/movies/hellraiser-review.html | Hellraiser | By Jeannette Catsoulis | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/movies/hinterland-review.html | Hinterland | By Nicolas Rapold | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/movies/last-flight-home-review.html | Last Flight Home | By Ben Kenigsberg | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/movies/lyle-lyle-crocodile-review.html | Lyle Lyle Crocodile | By Calum Marsh | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/movies/mr-harrigans-phone-review.html | Mr Harrigans Phone | By Lisa Kennedy | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/movies/onoda-10000-nights-in-the-jungle-review.html | Onoda 10000 Nights In the Jungle | By Teo Bugbee | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/movies/piggy-review.html | Piggy | By Elisabeth Vincentelli | TX 9-233-140 | 2022-12-01 |

| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/movies/review-to-leslie.html | To Leslie | By Beandrea July | TX 9-233-140 | 2022-12-01 |
|---|---|---|---|---|---|---|
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/movies/tar-review.html | Comeuppance for an Imperious Maestro | By AO Scott | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/movies/the-redeem-team-review.html | The Redeem Team | By Glenn Kenny | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/movies/the-swimmer-review.html | The Swimmer | By Kyle Turner | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/movies/the-visitor-review.html | The Visitor | By Jeannette Catsoulis | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/movies/triangle-of-sadness-review.html | Beautiful People Adrift in a Sea of Vomit | By AO Scott | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/nyregion/daniel-prude-death-police-settlement.html | Rochester to Pay 12 Million to Family of Man Police Killed in 2020 | By Jesse McKinley | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/nyregion/judge-blocks-ny-gun-law.html | Judge Blocks New York Gun Law Citing Issues With Restrictions | By Jonah E Bromwich | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/nyregion/nj-biden-congestion-price-toll.html | Governor in New Jersey Asks for Federal Review  Of New York Traffic Plan | By Tracey Tully Ana Ley and Patrick McGeehan | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/nyregion/nypd-bronx-crash.html | Police Vehicle Crashes  Into Pedestrians in Bronx | By Liam Stack and Ta Kvetenadze | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/opinion/democrats-independents-montana.html | A Plan B for Responsible Americans Living in Red States | By Sarah Vowell | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/opinion/fed-inflation-interest-rates.html | Tracking the Coming Economic Storm | By Paul Krugman | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/opinion/opec-putin-mbs.html | Putin and MBS Are Laughing at Us | By Thomas L Friedman | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/opinion/ukraine-liberal-nationalism.html | The Triumph of the Ukrainian Idea | By David Brooks | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/sports/autoracing/f1-aston-martin-season.html | An unexpected season for Aston Martin | By Ian Parkes | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/sports/autoracing/f1-max-verstappen-human-championship.html | A championship delayed but not by much | By Ian Parkes | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/sports/autoracing/f1-tires-racing.html | Racing often comes down to the tires | By Luke Smith | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/sports/baseball/fernando-tatis-padres.html | A Young Star Comes Undone and Talk of a Statue Is Put on Hold | By Scott Miller | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/sports/baseball/max-scherzer-adam-wainwright.html | Ace Trash Talkers And Pitchers Brace For the Postseason | By James Wagner | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/sports/baseball/wild-card-postseason-preview.html | The More the Merrier Or Is It Oversaturation | By Tyler Kepner | TX 9-233-140 | 2022-12-01 |

| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/sports/soccer/panini-world-cup-figuritas.html | Sticker Shock Grips Argentina | By Natalie Alcoba | TX 9-233-140 | 2022-12-01 |
|---|---|---|---|---|---|---|
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/technology/elon-musk-twitter-trial.html | Judge Grants Musk Appeal To Slow Trial With Twitter | By Lauren Hirsch and Kate Conger | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/technology/parler-truth-social-telegram-pew.html | Fringe Sites Draw Limited But Loyal Fans Report Says | By Tiffany Hsu | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/theater/complicity-review.html | Missteps Muddle A MeToo Drama | By Alexis Soloski | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/us/casey-desantis-ron-desantis-florida.html | Florida Governors Wife Takes a Leading Position In Hurricane Relief Effort | By Patricia Mazzei | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/us/election-workers-midterms-polls.html | Lawsuits Harassment and Demands Plague Election Workers | By Michael Wines | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/us/nebraska-senator-sasse-university-florida-president.html | Sasse Will Quit Senate to Lead University | By Carl Hulse | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/us/politics/alex-jones-sandy-hook.html | Jurors Will Decide How Much Infowars Host Must Pay Sandy Hook Families | By Elizabeth Williamson | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/us/politics/biden-ibm-semiconductors.html | Biden Promotes US Semiconductors | By Katie Rogers | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/us/politics/biden-marijuana-pardon.html | President Issues Federal Pardons Over Marijuana | By Michael D Shear and Zolan KannoYoungs | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/us/politics/herschel-walker-abortion-georgia.html | At Event Walker Eludes Questions on Abortion | By Maya King and Jonathan Weisman | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/us/politics/jan-6-committee-hearing.html | Jan 6 Panel Reschedules  Hearing Delayed by Storm | By Luke Broadwater | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/us/politics/mandela-barnes-wisconsin-senate.html | Democrats Worry as Republican Attack Ads Take a Toll in Wisconsin | By Reid J Epstein | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/us/politics/oath-keepers-jan-6-trial.html | Witness Says Militia Chief Pushed War In Video Call | By Alan Feuer | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/us/politics/trump-white-house-documents-lawyers.html | US Is Said to Believe Trump Has More Records | By Michael S Schmidt Maggie Haberman and Katie Benner | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/us/ukraine-war-missile.html | The LongRange Missile Ukrainians Want Is One the US Says They Do Not Need | By John Ismay | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/us/vegas-strip-stabbing-attack.html | Las Vegas Stabbing Spree Leaves 2 Dead and 6 Injured | By Vimal Patel | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/world/americas/mexico-hack-government-military.html | Computer Breach of Mexicos Defense Ministry Exposes Abuses and Efforts to Evade Oversight | By Maria AbiHabib | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/world/asia/china-un-xinjiang-uyghurs.html | UN Council Rejects Vote To Discuss China Abuses | By Nick CummingBruce | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/world/asia/nepal-water-melamchi.html | Kathmandu Finally Got Tap Water After a Climate Disaster It Was Gone | By Emily Schmall and Bhadra Sharma | TX 9-233-140 | 2022-12-01 |

| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/asia/shooting-thailand-day-care.html | Thai Gunman  Massacres 36  At a Preschool | By Hannah Beech Muktita Suhartono SuiLee Wee and Ryn Jirenuwat | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/world/athens-democracy-forum-misinformation-disinformation.html | The forecast Partly cloudy | By Farah Nayeri | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/world/britain-truss-european-political-community.html | Truss Attends a Meeting Of 44 European Nations Signaling Tighter Bonds | By Mark Landler and Stephen Castle | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/world/democracy-challenges.html | A time of unease for democracy | By Roger Cohen | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/world/europe-democracy-europe-ukraine-war.html | New urgency for dialogue in Europe | By Celestine Bohlen | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/world/europe/greece-democracy-theater.html | Sowing democracys seeds on stage | By David Belcher | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/world/europe/putin-russia-army-criticism.html | Blunt Criticism Of War Effort Tests Kremlin | By Anton Troianovski and Neil MacFarquhar | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/world/europe/russia-war-ukraine.html | Facing Battlefield Setbacks Russia Lashes Out | By Richard PrezPea Carly Olson and Matthew Mpoke Bigg | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/world/europe/scandinavia-democracy.html | Scandinavia offers clues for success | By Celestine Bohlen | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/world/europe/ukraine-private-arms-deals.html | A Doctor a Limo Driver and an Arms Deal | By Justin Scheck | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/world/middleeast/iran-protests-sharif-university-masha-amini.html | Iran Uses Brute Force to Quell Students Protest at an Elite University | By Farnaz Fassihi | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/world/middleeast/isis-leader-syria-us-raid.html | Commandos Kill Senior ISIS Figures in Syria US Says | By Hwaida Saad Sangar Khaleel and Eric Schmitt | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/world/yascha-mounk-democracy.html | What the system needs to survive | By Celestine Bohlen | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/world/youth-democracy-movement.html | Fighting to change and preserve | By Shivani Vora | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-07 | https://www.nytimes.com/2022/10/06/movies/luckiest-girl-alive-review.html | Looking in the Mirror Leaning In to Outrage | By Amy Nicholson | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-07 | https://www.nytimes.com/2022/10/06/movies/significant-other-review.html | Significant Other | By Natalia Winkelman | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-07 | https://www.nytimes.com/2022/10/06/theater/1776-review-broadway.html | Well for Starters Jefferson Is Pregnant | By Jesse Green | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-07 | https://www.nytimes.com/2022/10/06/us/politics/biden-saudi-arabia-oil.html | After OPEC Oil Cuts Biden Has a Dilemma on Ties to Saudi Arabia | By Peter Baker | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-07 | https://www.nytimes.com/2022/10/07/business/economy/federal-reserve-global-fallout.html | Feds Moves Lead to Pain Beyond US | By Jeanna Smialek and Alan Rappeport | TX 9-233-140 | 2022-12-01 |

| 2022-10-07 | 2022-10-07 | https://www.nytimes.com/2022/10/07/busines s/job-market-tightening.html | Workers Assess Options or Lack of Them as Job Market Cools | By Emma Goldberg | TX 9-233-140 | 2022-12-01 |
|---|---|---|---|---|---|---|
| 2022-10-03 | 2022-10-08 | https://www.nytimes.com/2022/10/03/busines s/tiny-apartments-tokyo.html | Its Tiny Its Home Its Perfect | By Hikari Hida | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-08 | https://www.nytimes.com/2022/10/04/arts/mu sic/alvvays-blue-rev.html | Dreamy Indie Rockers  Crank Up the Volume | By Jeremy Gordon | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-08 | https://www.nytimes.com/2022/10/05/busines s/dealbook/patricia-cloherty-dead.html | Patricia Cloherty 80 Who Took a Gamble On High Finance Dies | By Ed Shanahan | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-08 | https://www.nytimes.com/2022/10/06/arts/sec ond-city-new-york-improv-comedy.html | Second City to Open Its First New York Outpost | By Julia Jacobs | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-08 | https://www.nytimes.com/2022/10/06/nyregio n/new-jersey-malinowski-midterms.html | Are Democrats Gaining Steam A Tightening New Jersey Race Offers Hints | By Tracey Tully | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-08 | https://www.nytimes.com/2022/10/06/opinion /small-dollar-donations-online.html | Online FundRaising Is Dragging Us to Hell | By Tim Miller | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-08 | https://www.nytimes.com/2022/10/06/opinion /truss-kwarteng-uk.html | They Wanted to Blow Up the Economy and Liz Truss Let Them | By Sam Bright | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-08 | https://www.nytimes.com/2022/10/06/technol ogy/elon-musk-x.html | In X Musk Sees Everything and More | By Kalley Huang | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-08 | https://www.nytimes.com/2022/10/07/theater/ isaac-brosnahan-brustein-hansberry-bam.html | A Lorraine Hansberry Play Will Open in February | By Michael Paulson | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/06/arts/jud y-tenuta-dead.html | Judy Tenuta 72 AccordionPlaying Love Goddess | By Neil Genzlinger and McKenna Oxenden | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/arts/dan ce/review-kimberly-bartosik-the-encounter.html | Amid Chaos Seeking Intimacy or Escape | By Brian Seibert | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/arts/des ign/mona-lisa-vincenzo-peruggia.html | The Man Who Stole the Mona Lisa | By Sam Roberts | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/arts/mu sic/geffen-hall-ny-philharmonic.html | My Lessons at the Philharmonic | By Anthony Tommasini | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/arts/ver meer-impostor-national-gallery.html | A Vermeer No More An Imitator Is Outed | By Zachary Small | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/busines s/binance-hack.html | Binance Is Hit by a 570 Million Hack | By Ephrat Livni | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/busines s/china-russia-energy-oil-gas.html | Chinas Slowdown Is a Wild Card in the Energy War With Russia | By Keith Bradsher | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/busines s/economy/biden-chip-technology.html | US Targeting Chinas Access To Technology | By Ana Swanson | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/busines s/economy/jobs-report-september.html | As Hiring Slows Inflation Fears Are Still Potent | By Sydney Ember | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/busines s/gas-prices-rising.html | As Refining Drops Price Of Gas Rises | By Isabella Simonetti | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/busines s/media/al-primo-dead.html | Al Primo 87 Is Dead Turned TV Broadcasts Into Eyewitness News | By Richard Sandomir | TX 9-233-140 | 2022-12-01 |

| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/business/media/pluribus-news-statehouses.html | News StartUp Focuses on Statehouses | By Katie Robertson | TX 9-233-140 | 2022-12-01 |
|---|---|---|---|---|---|---|
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/business/stocks-jobs-fed.html | Good News About Jobs Proves Bad For Stocks | By Joe Rennison and Isabella Simonetti | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/climate/aviation-emissions-net-zero.html | Nations Agree to Curb Emissions From Flying by 2050 Curbs on Air Travel May Be Needed | By Hiroko Tabuchi | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/health/15-week-abortion-ban-older-mothers.html | Abortion Ban at 15 Weeks Could Have Health Impact On Women in Their 30s | By Roni Caryn Rabin | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/nyregion/bronx-subway-stabbing-attack.html | After 2nd Deadly Stabbing Commissioner Vows Police Will Do More on Subway | By Chelsia Rose Marcius and Corey Kilgannon | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/nyregion/columbia-university-robert-hadden-settlement.html | Columbia University Settles With Victims of Sex Abuse | By Hurubie Meko | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/nyregion/eric-adams-migrant-crisis-response.html | Adams Invokes An Emergency Over Migrants | By Andy Newman and Emma G Fitzsimmons | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/nyregion/state-police-resignation-hochul-bruen.html | State Police Superintendent Resigns Amid Investigation | By Luis FerrSadurn and Jay Root | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/obituaries/gunter-lamprecht-dead.html | Ginter Lamprecht 92 Actor Who Starred in Germanys Berlin Alexanderplatz Series | By AJ Goldmann | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/opinion/nyu-professor-fired-maitland-jones.html | A Professors Firing Reveals a Lot About Elite Colleges | By Jessica Calarco | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/sports/baseball/buck-showalter-mets.html | In Obscurity of Class A Showalter Was Able to Hone His Craft | By Bill Pennington | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/sports/baseball/guardians-rays-wild-card-game-1.html | ExMet Gimnez Helps Guardians Come of Age Early | By Scott Miller | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/sports/basketball/draymond-green-jordan-poole-punch-video.html | Green Punches Teammate in Practice Disrupting Golden States Good Vibes | By Scott Cacciola | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/sports/basketball/ime-udoka-boston-celtics.html | As the Celtics Coach Udoka Rose Quickly Before a Hard Fall | By Scott Cacciola and Sopan Deb | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/sports/football/football-concussions-tagovailoa.html | Under New Scrutiny Concussion Protocols May Tighten Criteria | By Ken Belson Jenny Vrentas and Emmanuel Morgan | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/sports/sailing/f1-max-verstappen-sergio-perez-sailgp.html | From land to sea a different kind of racing | By John Clarke | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/sports/sailing/sailgp-sarah-douglas-olympics.html | Another Olympic shot | By Kimball Livingston | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/sports/soccer/england-beats-us-womens-soccer-team-ending-a-win-streak.html | England Beats US in a Friendly With Larger Implications | By Rory Smith | TX 9-233-140 | 2022-12-01 |

| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/technology/europe-data-collection-united-states.html | Europeans Can Protest To the US About Data | By David McCabe | TX 9-233-140 | 2022-12-01 |
|---|---|---|---|---|---|---|
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/theater/latanya-richardson-jackson-the-piano-lesson.html | Reviving The Piano Lesson | By Salamishah Tillet | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/us/hurricane-ian-victims-drowned.html | At Least 119 Are Dead Many of Them Seniors After Hurricanes Blitz | By Mitch Smith Frances Robles Eliza Fawcett and Ava Sasani | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/us/mongols-informant.html | Judge Rejects Biker Clubs Claim That Leader Was a Rat Who Hurt Their Defense | By Seth Gilbert and Serge F Kovaleski | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/us/ohio-abortion-ban-suspension.html | Judges in Ohio and Arizona Block States Abortion Bans | By Ava Sasani | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/politics/biden-putin-armageddon-nuclear-threat.html | Warning of Armageddon and Seeking an Out for Putin | By David E Sanger | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/politics/drone-strikes-biden-trump.html | Rules on Counterterrorism Drone Strikes Eased by Trump Are Tightened by Biden | By Charlie Savage | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/politics/herschel-walker-abortion.html | ExGirlfriend Says Walker Urged Her to Have a Second Abortion | By Maya King Lisa Lerer and Jonah E Bromwich | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/politics/north-korea-sanctions.html | US Targets Companies Supporting North Korea | By Edward Wong | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/politics/oath-keepers-stewart-rhodes-trial-letter-trump.html | Militia Leader Urged Trump to Stay in Office and Told Him How to Do It | By Alan Feuer | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/us/uvalde-police-suspended.html | Facing Protests School District in Uvalde Shuts Down Its Police Department | By J David Goodman | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/world/africa/black-owned-wineries-south-africa.html | Son of ApartheidEra Farm Laborer Now Owns a Winery | By John Eligon | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/world/americas/venezuelan-migrants-us-border.html | The 66Mile Trek From Despair to Uncertainty | By Julie Turkewitz and Federico Rios | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/world/asia/thailand-day-care-shooting.html | Thailand Wrestles With Unimaginable Loss After Attack on a Preschool | By SuiLee Wee Ryn Jirenuwat and Muktita Suhartono | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/world/canada/memorial-russia-stalin-putin.html | Illuminating Russian Repression of the Past and the Present | By Dan Bilefsky and Anton Troianovski | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/world/europe/european-commission-natural-gas-germany.html | As Crisis Hits Europe Old Fault Lines Emerge With New Dynamics | By Matina StevisGridneff | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/world/europe/nobel-peace-prize-ales-bialiatski-belarus.html | Jailed by a Nation He Helped Create | By Andrew Higgins | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/world/europe/nobel-peace-prize-memorial-russia.html | Nobel Peace Prize Carries Message in Shadow of Russias War | By Anton Troianovski Megan Specia and Andrew Higgins | TX 9-233-140 | 2022-12-01 |

| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/world/europe/russia-strikes-ukraine.html | Its Army in Retreat Russia Strikes Civilian Targets Far From Any Combat | By Megan Specia and Richard PrezPea | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/world/europe/ukraine-center-for-civil-liberties-nobel-peace-prize.html | In Kyiv Tracking Rights Violations  For Past 15 Years | By Megan Specia and Oleksandra Mykolyshyn | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/world/europe/ukraine-war-fighters.html | Ukrainian Troops Gain Confidence in Small Victories and FastPaced Battles | By Carlotta Gall and Ivor Prickett | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/your-money/rainy-day-fund-work.html | Emergency Funds With Employers Help | By Ann Carrns | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/interactive/2022/10/07/us/politics/senate-midterm-elections-tossup-seats.html | With Control of the Senate in Play These Are the Races to Watch | By Lauren Leatherby and Jonathan Weisman | TX 9-233-140 | 2022-12-01 |
| 2022-10-08 | 2022-10-08 | https://www.nytimes.com/2022/10/07/sports/baseball/phillies-cardinals-wild-card-game-1.html | After Long Wait Two Old Hands Seize the Moment | By Tyler Kepner | TX 9-233-140 | 2022-12-01 |
| 2022-10-08 | 2022-10-08 | https://www.nytimes.com/2022/10/07/us/politics/jill-biden-abortion.html | Candid Talk By First Lady On Abortion A Friend Had | By Katie Rogers | TX 9-233-140 | 2022-12-01 |
| 2022-10-08 | 2022-10-08 | https://www.nytimes.com/2022/10/08/us/politics/fetterman-pennsylvania-senate-race.html | Pennsylvania Race Narrows Testing Fettermans BlueCollar Allure | By Trip Gabriel | TX 9-233-140 | 2022-12-01 |
| 2022-09-02 | 2022-10-09 | https://www.nytimes.com/2022/09/02/books/review/partisans-nicole-hemmer.html | Paving the Way for Trump | By Gabriel Debenedetti | TX 9-233-140 | 2022-12-01 |
| 2022-09-06 | 2022-10-09 | https://www.nytimes.com/2022/09/06/books/review/american-demon-daniel-stashower.html | Law and Disorder | By Patton Oswalt | TX 9-233-140 | 2022-12-01 |
| 2022-09-07 | 2022-10-09 | https://www.nytimes.com/2022/09/07/books/review/in-search-of-mary-seacole-helen-rappaport.html | Nursing Grudges | By Linda Villarosa | TX 9-233-140 | 2022-12-01 |
| 2022-09-07 | 2022-10-09 | https://www.nytimes.com/2022/09/07/style/tiktok-washington-square-park-nyc.html | A TikTok Star Makes The Park His Studio | By Mia Adorante | TX 9-233-140 | 2022-12-01 |
| 2022-09-13 | 2022-10-09 | https://www.nytimes.com/2022/09/13/books/review/gwendoline-riley-my-phantoms-first-love.html | Beyond Our Kin | By Lidija Haas | TX 9-233-140 | 2022-12-01 |
| 2022-09-14 | 2022-10-09 | https://www.nytimes.com/2022/09/14/books/review/the-divider-trump-peter-baker-susan-glasser.html | The Unmanageable President | By David Greenberg | TX 9-233-140 | 2022-12-01 |
| 2022-09-15 | 2022-10-09 | https://www.nytimes.com/2022/09/15/books/review/megan-gilliss-lungfish.html | Life Is Only Survival | By Marcy Dermansky | TX 9-233-140 | 2022-12-01 |
| 2022-09-18 | 2022-10-09 | https://www.nytimes.com/2022/09/18/books/review/yiyun-li-book-of-goose.html | The Hoax of Fiction | By Megan OGrady | TX 9-233-140 | 2022-12-01 |
| 2022-09-19 | 2022-10-09 | https://www.nytimes.com/2022/09/19/books/review/less-is-lost-andrew-sean-greer.html | On the Road Again | By Matthew Schneier | TX 9-233-140 | 2022-12-01 |
| 2022-09-22 | 2022-10-09 | https://www.nytimes.com/2022/09/22/style/weddings-buy-now-pay-later.html | New Services Put Weddings on an Installment Plan | By Stephanie Cain | TX 9-233-140 | 2022-12-01 |

| 2022-09-24 | 2022-10-09 | https://www.nytimes.com/2022/09/24/realestate/moving-costs.html | Keep Your Money During a Move | By Daniel Bortz | TX 9-233-140 | 2022-12-01 |
|---|---|---|---|---|---|---|
| 2022-09-25 | 2022-10-09 | https://www.nytimes.com/2022/09/25/realestate/brooklyn-bed-stuy-dangler-mansion.html | A BedStuy Mansion Is Rubble Residents Ask Why | By Victoria M Walker | TX 9-233-140 | 2022-12-01 |
| 2022-09-26 | 2022-10-09 | https://www.nytimes.com/2022/09/26/books/review/donald-yacovone-teaching-white-supremacy.html | Taught to Hate | By Dana Goldstein | TX 9-233-140 | 2022-12-01 |
| 2022-09-26 | 2022-10-09 | https://www.nytimes.com/2022/09/26/us/pandemic-inspiration-bts-levar-burton.html | LeVar Burton and Others Helped Us Through Pandemic | By Joshua Needelman | TX 9-233-140 | 2022-12-01 |
| 2022-09-28 | 2022-10-09 | https://www.nytimes.com/2022/09/28/books/review/the-family-izquierdo-ruben-degollado.html | Borderlands | By Kawai Strong Washburn | TX 9-233-140 | 2022-12-01 |
| 2022-09-29 | 2022-10-09 | https://www.nytimes.com/2022/09/29/books/review/all-this-could-be-different-sarah-thankam-mathews-the-means-amy-fusselman-identitti-mithu-sanyal.html | The Shortlist  Debut Novels | By Olivia Craighead | TX 9-233-140 | 2022-12-01 |
| 2022-09-29 | 2022-10-09 | https://www.nytimes.com/2022/09/29/books/review/solito-javier-zamora.html | Inside the List | By Elisabeth Egan | TX 9-233-140 | 2022-12-01 |
| 2022-10-02 | 2022-10-09 | https://www.nytimes.com/2022/10/02/books/review/the-hero-of-this-book-elizabeth-mccracken.html | Mother Country | By Janice YK Lee | TX 9-233-140 | 2022-12-01 |
| 2022-10-02 | 2022-10-09 | https://www.nytimes.com/2022/10/02/style/self-care/my-year-of-stress-and-constipation.html | My Year of Stress and Constipation | By Cara Schacter | TX 9-233-140 | 2022-12-01 |
| 2022-10-03 | 2022-10-09 | https://www.nytimes.com/2022/10/03/arts/music/les-rallizes-denudes.html | One of Rocks Mysteries Unraveled | By Ben Sisario | TX 9-233-140 | 2022-12-01 |
| 2022-10-03 | 2022-10-09 | https://www.nytimes.com/2022/10/03/books/review/american-midnight-adam-hochschild.html | Extreme Measures | By Thomas Meaney | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-09 | https://www.nytimes.com/2022/10/04/arts/music/christian-thielemann-dresden.html | A Great Maestro  Suddenly a Free Agent | By Zachary Woolfe | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-09 | https://www.nytimes.com/2022/10/04/books/review/the-winners-fredrik-backman.html | Hat Trick | By Mark Rotella | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-09 | https://www.nytimes.com/2022/10/04/magazine/abortion-interstate-travel-post-roe.html | Abortion Pills Are Medication Contraband | By Emily Bazelon | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-09 | https://www.nytimes.com/2022/10/04/magazine/bidets-muslims.html | Bidets | By Muna Mire | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-09 | https://www.nytimes.com/2022/10/04/magazine/parental-care-ethics.html | Am I Obligated to Look After My Insufferable Mother | By Kwame Anthony Appiah | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-09 | https://www.nytimes.com/2022/10/04/opinion/the-all-too-real-risk-of-a-global-recession.html | The First Global Deflation Has Begun | By Adam Tooze | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-09 | https://www.nytimes.com/2022/10/04/style/anna-murray-douglass-wedding-dress.html | Walking Down the Aisle of History | By Michelle V Agins and Christopher Barnard | TX 9-233-140 | 2022-12-01 |

| 2022-10-04 | 2022-10-09 | https://www.nytimes.com/2022/10/04/t-magazine/barbara-chase-riboud.html | Monumental Work and a Monumental Life | By Shirley Ngozi Nwangwa | TX 9-233-140 | 2022-12-01 |
|---|---|---|---|---|---|---|
| 2022-10-05 | 2022-10-09 | https://www.nytimes.com/2022/10/05/television/jake-lacy-a-friend-of-the-family.html | Charm Twisted For a Dark Role | By Alexis Soloski | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-09 | https://www.nytimes.com/2022/10/05/arts/television/penn-jillette-favorite-things.html | Penn Jillette Owns a Lot of Lava Lamps | By Chris Kornelis | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-09 | https://www.nytimes.com/2022/10/05/health/diabetes-prevention-diet.html | Curtailing Diabetes Requires More Than Medicine | By Roni Caryn Rabin | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-09 | https://www.nytimes.com/2022/10/05/magazine/jamaican-stew-peas-recipe.html | Just a Lttle Patience Jamaican stew peas are a delicious lesson in the rewards of slowness | By Bryan Washington | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-09 | https://www.nytimes.com/2022/10/05/magazine/new-orleans-jazz-preservation-hall.html | Facing the Music | By Brett Martin | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-09 | https://www.nytimes.com/2022/10/05/magazine/uruguay-renewable-energy.html | Tilting at Windmills | By Noah Gallagher Shannon | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-09 | https://www.nytimes.com/2022/10/05/magazine/viral-videos-of-rats-roaches-and-grime-this-is-how-new-york-flatters-itself.html | Grime Scene | By Jody Rosen | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-09 | https://www.nytimes.com/2022/10/05/opinion/loretta-lynn-dead-remembrance.html | Loretta Lynn Was One of the Great Romanticists | By Hanif  Abdurraqib | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-09 | https://www.nytimes.com/2022/10/05/opinion/ukraine-russia-nuclear-war.html | Putin Is Escalating at Every Turn | By Michael Dobbs | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-09 | https://www.nytimes.com/2022/10/05/realestate/bergen-county-emerson-nj.html | A Town That Makes Families a Priority | By Jay Levin | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-09 | https://www.nytimes.com/2022/10/05/realestate/david-lee-hoffman-california-eviction.html | An Odd Sanctuary Still at Risk 5 Decades In | By Achy Obejas | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-09 | https://www.nytimes.com/2022/10/05/realestate/malaysia-house-hunting.html | A Luminous Shophouse Flourishes in Penang | By Alison Gregor | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-09 | https://www.nytimes.com/2022/10/05/style/louis-vuitton-chanel-paris-fashion-week.html | Sex Nostalgia and CodeSwitching | By Vanessa Friedman | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-09 | https://www.nytimes.com/2022/10/05/style/wife-diary-cousin.html | My Wifes Diary | By Philip Galanes | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-09 | https://www.nytimes.com/2022/10/05/theater/suzan-lori-parks.html | Plenty of Her Worlds on View | By Michael Paulson | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-09 | https://www.nytimes.com/2022/10/06/arts/dance/esraa-warda-rai-north-african-dances.html | With Every Move Tracing a Link To Algerian Roots | By Madison Mainwaring | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-09 | https://www.nytimes.com/2022/10/06/education/learning/college-course-sharing.html | Teaming Up to Survive | By Jon Marcus | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-09 | https://www.nytimes.com/2022/10/06/education/learning/community-schools.html | More Than Just Teaching | By Alina Tugend | TX 9-233-140 | 2022-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-10-06 | 2022-10-09 | https://www.nytimes.com/2022/10/06/education/learning/schools-teaching-reading-phonics.html | Sounding It Out | By Bella DiMarco | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-09 | https://www.nytimes.com/2022/10/06/education/learning/student-mental-health-crew.html | Building Student Bonds | By Laura van Straaten | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-09 | https://www.nytimes.com/2022/10/06/education/learning/students-mental-health.html | A Mental Health Challenge | By Eilene Zimmerman | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-09 | https://www.nytimes.com/2022/10/06/education/learning/students-school-absenteeism.html | Getting Back to Class | By Phyllis W Jordan | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-09 | https://www.nytimes.com/2022/10/06/education/learning/students-schools-colleges-pandemic-life.html | Voices From Campus | By The New York Times | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-09 | https://www.nytimes.com/2022/10/06/education/learning/tutoring-learning-loss.html | Turning to Tutoring | By Anna Nordberg | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-09 | https://www.nytimes.com/2022/10/06/magazine/judge-john-hodgman-on-not-wrapping-gifts.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-09 | https://www.nytimes.com/2022/10/06/magazine/lydia-millet-dinosaurs.html | BirdsEye View | By Christine Smallwood | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-09 | https://www.nytimes.com/2022/10/06/magazine/poem-during-an-enchantment-in-the-life.html | Poem During an Enchantment in the Life | By Brenda Hillman and Victoria Chang | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-09 | https://www.nytimes.com/2022/10/06/movies/last-flight-home-documentary-ondi-timoner.html | He Chose to Die She Hit Record | By Nicole Sperling | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-09 | https://www.nytimes.com/2022/10/06/neediest-cases/for-new-yorks-food-insecure-a-lifeline-when-it-matters-most.html | For New Yorks Food Insecure a Lifeline When It Matters Most | By Remy Tumin | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-09 | https://www.nytimes.com/2022/10/06/nyregion/staten-island-bikers-child-abuse-nonprofit.html | Protecting Children 25 Hours a Day | By Bahar Ostadan | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-09 | https://www.nytimes.com/2022/10/06/opinion/the-oppermanns-feuchtwanger.html | A 90YearOld Book Tried  To Warn Us | By Pamela Paul | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-09 | https://www.nytimes.com/2022/10/06/realestate/nyc-apartment-amenities-value.html | Amenities That Sell Apartments | By Michael Kolomatsky | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-09 | https://www.nytimes.com/2022/10/06/sports/football/nfl-week-5-picks.html | In a Major Upset Two Winning Teams Are Playing in London | By David Hill | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-09 | https://www.nytimes.com/2022/10/06/style/soft-launch-relationship-social-media.html | Dropping Hints to Reveal a Relationship | By Laura Pitcher | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-09 | https://www.nytimes.com/2022/10/06/style/usa-mullet-championships.html | Inside the Search for Americas Best Mullet | By Maggie Lange | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-09 | https://www.nytimes.com/2022/10/06/us/fat-bear-week.html | For the Insatiable Contestants in Alaskas Fat Bear Week Excess Means Success | By Remy Tumin | TX 9-233-140 | 2022-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-10-06 | 2022-10-09 | https://www.nytimes.com/2022/10/06/us/politics/joseph-brody-jan-6-youngkin.html | Jan 6 Defendant Aided Youngkin Campaign | By Neil Vigdor and Alan Feuer | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-09 | https://www.nytimes.com/2022/10/06/world/middleeast/algeria-oran-camus.html | SelfImposed Veil Keeps Nation Cloaked Even From Itself | By Roger Cohen | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-09 | https://www.nytimes.com/interactive/2022/10/06/realestate/jersey-city-heights-houses.html | Sizing Up to a House in Jersey City How Much Work Was Too Much | By Debra Kamin | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-09 | https://www.nytimes.com/2022/10/07/arts/design/charles-gaines-governors-island-public-art-chains.html | Evoking Our Past for the Public to See | By Siddhartha Mitter | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-09 | https://www.nytimes.com/2022/10/07/arts/music/anton-fier-dead.html | Anton Fier Explosive Drummer With a Troubled Side Dies at 66 | By Alex Williams | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-09 | https://www.nytimes.com/2022/10/07/books/review/new-crime-fiction.html | Murder Games | By Sarah Weinman | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-09 | https://www.nytimes.com/2022/10/07/books/review/victory-stand-tommie-smith-call-him-jack-the-story-of-jackie-robinson-black-freedom-fighter.html | Sports Stories That Transcend Sport | By Matt de la Pena | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-09 | https://www.nytimes.com/2022/10/07/briefing/covid-treatment-paxlovid.html | Paxlovids Power and Its Underuse | By David Leonhardt | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-09 | https://www.nytimes.com/2022/10/07/business/media/david-beckwith-dead.html | David Beckwith 79 Who Scooped Supreme Court on Roe | By Ed Shanahan | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-09 | https://www.nytimes.com/2022/10/07/business/us-dollar-global-economy.html | The Mixed Blessing of a Strong Dollar | By Jeff Sommer | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-09 | https://www.nytimes.com/2022/10/07/nyregion/iranian-americans-protests.html | How Iranians in New York Help the Protests Abroad | By Sasha von Oldershausen | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-09 | https://www.nytimes.com/2022/10/07/nyregion/new-york-city-trash-mckinsey.html | Will McKinsey Put a Lid on Our Garbage | By Ginia Bellafante | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-09 | https://www.nytimes.com/2022/10/07/opinion/constitution-democracy-biden-trump.html | The Constitution Is in Tension With Democracy | By Jamelle Bouie | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-09 | https://www.nytimes.com/2022/10/07/opinion/obama-lost-book-manuscript.html | The Fiery Brilliance of Obamas Lost Book Manuscript | By Timothy Shenk | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-09 | https://www.nytimes.com/2022/10/07/realestate/segregated-school-landmark-manhattan.html | Trying to Save The Citys Last Colored School | By John Freeman Gill | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-09 | https://www.nytimes.com/2022/10/07/sports/soccer/arsenal-liverpool-fans.html | Arsenal the Premier Leagues Quiet Team Finally Finds Its Voice | By Rory Smith and Ben Quinton | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-09 | https://www.nytimes.com/2022/10/07/style/courtney-dec-brett-lanham-wedding.html | With a Nudge From a Mother Finding a Lifelong Partner | By Hilary Sheinbaum | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-09 | https://www.nytimes.com/2022/10/07/style/dana-mckinney-david-white-wedding.html | All the Signs of Love Were There for Them to See | By Sadiba Hasan | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-09 | https://www.nytimes.com/2022/10/07/style/joanne-wu-jeffrey-white-wedding.html | Making the Case for a Relationship Based on Sharing | By Nina Reyes | TX 9-233-140 | 2022-12-01 |

| 2022-10-07 | 2022-10-09 | https://www.nytimes.com/2022/10/07/style/le a-hadad-levi-duchman-wedding.html | Traditions Transcended on a Dance Floor | By Valeriya Safronova | TX 9-233-140 | 2022-12-01 |
|---|---|---|---|---|---|---|
| 2022-10-07 | 2022-10-09 | https://www.nytimes.com/2022/10/07/style/m odern-love-for-good-luck-in-love-rub-the-bronze-bulge.html | To Find Love Rub the Bronze Bulge | By Susanne Parker Loelius | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-09 | https://www.nytimes.com/2022/10/07/technol ogy/metaverse-facebook-horizon-worlds.html | Heres Whos Hanging Out In Metas Bid For the Future | By Kashmir Hill | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-09 | https://www.nytimes.com/2022/10/07/us/merc ed-kidnapped-family-brothers-charged.html | Charges in Abduction and Murder of Family | By Michael Levenson | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-09 | https://www.nytimes.com/2022/10/07/us/polit ics/montana-lifts-voting-restrictions.html | Court Lifts Voting Restrictions in Montana | By Maggie Astor | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-09 | https://www.nytimes.com/2022/10/07/world/a mericas/easter-island-fire-statues-damaged.html | Fire Ruins Some of Easter Islands Statues | By Johnny Diaz | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-09 | https://www.nytimes.com/2022/10/07/world/e urope/ireland-adoption-records.html | Reckoning With Legacy of Shame Ireland Opens Secret Records to Adoptees | By Ed OLoughlin | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-09 | https://www.nytimes.com/article/tropical-storm-julia-hurricane-caribbean-central-america.html | Tropical Storm to Become Hurricane | By The New York Times | TX 9-233-140 | 2022-12-01 |
| 2022-10-08 | 2022-10-09 | https://www.nytimes.com/2022/10/08/arts/mu sic/david-geffen-hall-reopens.html | Revamped Geffen Hall Opens Trading a Welcome Mat for the Black Ties | By Javier C Hernndez | TX 9-233-140 | 2022-12-01 |
| 2022-10-08 | 2022-10-09 | https://www.nytimes.com/2022/10/08/busines s/effective-altruism-elon-musk.html | How a Scottish Moral Philosopher Got Elons Number | By Nicholas Kulish | TX 9-233-140 | 2022-12-01 |
| 2022-10-08 | 2022-10-09 | https://www.nytimes.com/2022/10/08/nyregio n/brooklyn-cypress-hills-gun-violence.html | Crime Is Up Cypress Hills Is Used to It | By Chelsia Rose Marcius | TX 9-233-140 | 2022-12-01 |
| 2022-10-08 | 2022-10-09 | https://www.nytimes.com/2022/10/08/nyregio n/hochul-zeldin-fund-raising.html | Hochul Outpaces Zeldin in Cash Race but Super PACs Help His Cause | By Nicholas Fandos | TX 9-233-140 | 2022-12-01 |
| 2022-10-08 | 2022-10-09 | https://www.nytimes.com/2022/10/08/nyregio n/kwame-onwuachi-tatiana.html | I Dont Plan Stuff Just Starts Bubbling Up | By Paige Darrah | TX 9-233-140 | 2022-12-01 |
| 2022-10-08 | 2022-10-09 | https://www.nytimes.com/2022/10/08/opinion /chelsea-manning.html | I Shared Secrets Now I Tell My Story | By Chelsea Manning | TX 9-233-140 | 2022-12-01 |
| 2022-10-08 | 2022-10-09 | https://www.nytimes.com/2022/10/08/opinion /disappeared-mental-illness.html | A Lost Friend on My Mind | By Kyle Ellingson | TX 9-233-140 | 2022-12-01 |
| 2022-10-08 | 2022-10-09 | https://www.nytimes.com/2022/10/08/opinion /herschel-walker-trump-republican.html | Republicans Unholy Alliances | By Maureen Dowd | TX 9-233-140 | 2022-12-01 |
| 2022-10-08 | 2022-10-09 | https://www.nytimes.com/2022/10/08/opinion /iran-protests-women.html | The Brave Women of Iran Deserve More US Support | By The Editorial Board | TX 9-233-140 | 2022-12-01 |
| 2022-10-08 | 2022-10-09 | https://www.nytimes.com/2022/10/08/opinion /married-divorce-parent.html | A Cure for the Existential Crisis of Married Motherhood | By Amy Shearn | TX 9-233-140 | 2022-12-01 |
| 2022-10-08 | 2022-10-09 | https://www.nytimes.com/2022/10/08/opinion /russia-iran-china-putin.html | A Crisis of Illiberalism | By Ross Douthat | TX 9-233-140 | 2022-12-01 |

| 2022-10-08 | 2022-10-09 | https://www.nytimes.com/2022/10/08/realestate/noise-complaint-condo-gym-downstairs.html | The Noise From My Buildings Gym  Is Unbearable What Can I Do | By Ronda Kaysen | TX 9-233-140 | 2022-12-01 |
|---|---|---|---|---|---|---|
| 2022-10-08 | 2022-10-09 | https://www.nytimes.com/2022/10/08/sports/baseball/snack-foods-dietitians.html | No Hot Dogs in the Clubhouse  What Would Babe Ruth Say | By Adam Elder | TX 9-233-140 | 2022-12-01 |
| 2022-10-08 | 2022-10-09 | https://www.nytimes.com/2022/10/08/sports/basketball/draymond-green-apology.html | Green Delivers an Apology For Punching a Teammate | By Shauntel Lowe | TX 9-233-140 | 2022-12-01 |
| 2022-10-08 | 2022-10-09 | https://www.nytimes.com/2022/10/08/sports/football/nfl-concussion-protocol-change-tagavailoa.html | NFL Changes Concussion Protocol Starting Sunday | By Jenny Vrentas and Emmanuel Morgan | TX 9-233-140 | 2022-12-01 |
| 2022-10-08 | 2022-10-09 | https://www.nytimes.com/2022/10/08/style/chloe-cherry-euphoria.html |  A Real Life Like a Euphoria Plot | By Alex Hawgood | TX 9-233-140 | 2022-12-01 |
| 2022-10-08 | 2022-10-09 | https://www.nytimes.com/2022/10/08/upshot/medicare-advantage-fraud-allegations.html | How Insurance Firms Exploited Medicare Advantage for Billions | By Reed Abelson and Margot SangerKatz | TX 9-233-140 | 2022-12-01 |
| 2022-10-08 | 2022-10-09 | https://www.nytimes.com/2022/10/08/us/billy-sothern-dead.html | Billy Sothern Crusading New Orleans Capital Defense Lawyer Dies at 45 | By Clay Risen | TX 9-233-140 | 2022-12-01 |
| 2022-10-08 | 2022-10-09 | https://www.nytimes.com/2022/10/08/us/pine-trees-bishop-california.html | In California a Hardy Pine Has Lived for 4800 Years | By Soumya Karlamangla and Adam Perez | TX 9-233-140 | 2022-12-01 |
| 2022-10-08 | 2022-10-09 | https://www.nytimes.com/2022/10/08/us/politics/jd-vance-ohio-senate-nonprofit.html | Vances First Attempt to Revitalize Ohio Fell Apart Within Two Years | By David A Fahrenthold | TX 9-233-140 | 2022-12-01 |
| 2022-10-08 | 2022-10-09 | https://www.nytimes.com/2022/10/08/us/politics/senate-midterm-elections.html | Battle for the Senate Intensifies As Tumultuous Midterms Loom | By Shane Goldmacher Reid J Epstein and Jonathan Weisman | TX 9-233-140 | 2022-12-01 |
| 2022-10-08 | 2022-10-09 | https://www.nytimes.com/2022/10/08/us/politics/trump-documents-lawyers.html | How Trump Deflected Demands for Boxes of Documents Enmeshing Aides | By Maggie Haberman and Michael S Schmidt | TX 9-233-140 | 2022-12-01 |
| 2022-10-08 | 2022-10-09 | https://www.nytimes.com/2022/10/08/us/trump-case-texas-georgia.html | In a Trump Case Texas Is Creating Headaches for Georgia Prosecutors | By Danny Hakim and Richard Fausset | TX 9-233-140 | 2022-12-01 |
| 2022-10-08 | 2022-10-09 | https://www.nytimes.com/2022/10/08/world/africa/ethiopia-tigray-war-talks-us.html | After Secret US Talks Fail a Hidden War in Africa Rapidly Escalates | By Declan Walsh | TX 9-233-140 | 2022-12-01 |
| 2022-10-08 | 2022-10-09 | https://www.nytimes.com/2022/10/08/world/asia/russia-putin-soviet.html | Moscow Losing Grip on Cold War Realm | By Andrew Higgins and Sergey Ponomarev | TX 9-233-140 | 2022-12-01 |
| 2022-10-08 | 2022-10-09 | https://www.nytimes.com/2022/10/08/world/asia/thailand-shooting-day-care-funerals.html | Sticky Rice and Toy Trucks Thai Town Honors Tradition in Tragedy | By SuiLee Wee and Ryn Jirenuwat | TX 9-233-140 | 2022-12-01 |
| 2022-10-08 | 2022-10-09 | https://www.nytimes.com/2022/10/08/world/canada/canada-real-estate-market.html | Home Prices in Canada Strain Budgets Even as Market Cools | By Ian Austen | TX 9-233-140 | 2022-12-01 |
| 2022-10-08 | 2022-10-09 | https://www.nytimes.com/2022/10/08/world/middleeast/egypt-new-administrative-capital.html | A New Capital Rises in Egypt but at What Price | By Declan Walsh and Vivian Yee | TX 9-233-140 | 2022-12-01 |
| 2022-10-09 | 2022-10-09 | https://www.nytimes.com/2022/10/08/world/europe/ukraine-crimea-bridge-explosion.html | Blast on Crimea Bridge Disrupts Supply Route In Major Blow to Putin | By Michael Schwirtz and Andrew E Kramer | TX 9-233-140 | 2022-12-01 |
| 2022-10-09 | 2022-10-09 | https://www.nytimes.com/2022/10/09/business/the-week-in-business-elon-musk-twitter.html | The Week in Business Elon Musks Reversal | By Marie Solis | TX 9-233-140 | 2022-12-01 |

| 2022-10-09 | 2022-10-09 | https://www.nytimes.com/2022/10/09/insider/a-clear-look-at-chinas-deep-sea-fishing.html | Diving Into Chinas Fishing Operation | By Terence McGinley | TX 9-233-140 | 2022-12-01 |
|---|---|---|---|---|---|---|
| 2022-10-09 | 2022-10-09 | https://www.nytimes.com/2022/10/09/science/ukraine-nuclear-power-plant-crisis.html | Decades of Nuclear Reactor Strikes Predate a Mounting Power Plant Crisis | By William J Broad | TX 9-233-140 | 2022-12-01 |
| 2022-10-09 | 2022-10-09 | https://www.nytimes.com/2022/10/09/style/fashion-gala-george-amal-clooney-justice-carnegie-hall.html | Rolling Out The Red Carpet Across the City | By Denny Lee | TX 9-233-140 | 2022-12-01 |
| 2021-10-11 | 2022-10-10 | https://www.nytimes.com/article/indigenous-peoples-day.html | Observing a Holiday For Indigenous People | By Melina Delkic and Anna Betts | TX 9-233-140 | 2022-12-01 |
| 2022-09-16 | 2022-10-10 | https://www.nytimes.com/2022/09/16/business/driverless-cars-assistance-systems.html | As Driverless Cars Falter DriverAssistance Systems Move to the Fore | By Lawrence Ulrich | TX 9-233-140 | 2022-12-01 |
| 2022-09-22 | 2022-10-10 | https://www.nytimes.com/2022/09/22/business/hyperloop-transit-virgin.html | The Hyperloop Once Seemed Promising Is It Now Doomed | By Eric A Taub | TX 9-233-140 | 2022-12-01 |
| 2022-09-24 | 2022-10-10 | https://www.nytimes.com/2022/09/24/travel/alaska-field-sketching.html | Outdoor Alaska Captured in Sketchbooks | By Jenna Schnuer | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-10 | https://www.nytimes.com/2022/10/04/movies/davine-joy-randolph-only-murders-in-the-building-on-the-come-up.html | I Never Want to Get Pigeonholed | By Dave Itzkoff | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-10 | https://www.nytimes.com/interactive/2022/10/04/climate/south-asia-monsoon-climate-change.html | The Monsoon Is Becoming More Extreme | By Henry Fountain Zach Levitt and Jeremy White | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-10 | https://www.nytimes.com/2022/10/06/theater/oscar-levant-play-sean-hayes.html | Unscripted Drama Unfolds on Broadway | By Michael Paulson | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-10 | https://www.nytimes.com/2022/10/07/arts/television/interview-with-the-vampire-let-the-right-one-in-reginald-the-vampire.html | Vampire Season For Various Tastes | By Mike Hale | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-10 | https://www.nytimes.com/2022/10/07/climate/monsoon-nyt-climate-newsletter.html | The Wet and the Dry of the Monsoon | By Henry Fountain | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-10 | https://www.nytimes.com/2022/10/07/movies/pretty-problems-review.html | A Long and Winding Weekend in Sonoma | By Manohla Dargis | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-10 | https://www.nytimes.com/2022/10/07/opinion/iran-women-protests.html | Its Like a War Out There Irans Women Havent Been This Angry in a Generation | By Azadeh Moaveni | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-10 | https://www.nytimes.com/2022/10/07/sports/sailing/sailgp-third-season.html | With 9 Teams in Its 3rd Season SailGP Is Starting to Look All Grown Up | By David Schmidt | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-10 | https://www.nytimes.com/2022/10/07/us/california-lincoln-heights-wildfire.html | Wildfire Destroys a Piece of Black History in Rural California | By Kellen Browning | TX 9-233-140 | 2022-12-01 |
| 2022-10-08 | 2022-10-10 | https://www.nytimes.com/2022/10/07/business/rivian-recall-steering.html | Rivian Recalls 13000 Electric Vehicles Over Loose Bolt That Could Affect Steering | By Isabella Simonetti | TX 9-233-140 | 2022-12-01 |
| 2022-10-08 | 2022-10-10 | https://www.nytimes.com/2022/10/08/arts/dance/stephanie-dabney-dead.html | Stephanie Dabney Dancer Who Became a Global Star Dies at 64 | By Claudia Bauer | TX 9-233-140 | 2022-12-01 |
| 2022-10-08 | 2022-10-10 | https://www.nytimes.com/2022/10/08/arts/save-my-ink-forever-tattoo-preservation.html | Preserved Tattoos Offer Way to Keep Loved Ones Close Even After Death | By McKenna Oxenden | TX 9-233-140 | 2022-12-01 |

| 2022-10-08 | 2022-10-10 | https://www.nytimes.com/2022/10/08/business/dealbook/chinese-communist-party-congress-business.html | As Chinas Party Congress Begins the Economic Impact Is Considered | By Keith Bradsher | TX 9-233-140 | 2022-12-01 |
| 2022-10-08 | 2022-10-10 | https://www.nytimes.com/2022/10/08/science/animals-rights-piglets-smithfield.html | Activists Acquitted in Theft of Smithfield Piglets | By Andrew Jacobs | TX 9-233-140 | 2022-12-01 |
| 2022-10-08 | 2022-10-10 | https://www.nytimes.com/2022/10/08/sports/ironman-college-athletes.html | Theyre Graduating To the Ironman While in College | By David W Chen | TX 9-233-140 | 2022-12-01 |
| 2022-10-09 | 2022-10-10 | https://www.nytimes.com/2022/10/08/business/media/grace-glueck-dead.html | Grace Glueck Writer Who Fought for Equality at The Times Dies at 96 | By Joseph Giovannini | TX 9-233-140 | 2022-12-01 |
| 2022-10-09 | 2022-10-10 | https://www.nytimes.com/2022/10/08/us/san-antonio-officer-fired-shooting-mcdonalds.html | San Antonio Officer Fired After Shooting Teen in Car | By Vimal Patel | TX 9-233-140 | 2022-12-01 |
| 2022-10-09 | 2022-10-10 | https://www.nytimes.com/2022/10/09/arts/dance/kevin-locke-dead.html | Kevin Locke 68 Who Helped to Preserve Lakota Culture | By Neil Genzlinger | TX 9-233-140 | 2022-12-01 |
| 2022-10-09 | 2022-10-10 | https://www.nytimes.com/2022/10/09/books/latin-american-women-writers-horror.html | Reality Confronts The Unreal | By Benjamin P Russell | TX 9-233-140 | 2022-12-01 |
| 2022-10-09 | 2022-10-10 | https://www.nytimes.com/2022/10/09/books/wild-life-peter-beard-graham-boynton.html | Adventures in the Wilderness and in the Bedroom | By Alexandra Jacobs | TX 9-233-140 | 2022-12-01 |
| 2022-10-09 | 2022-10-10 | https://www.nytimes.com/2022/10/09/business/media/kanye-west-antisemitic-racist-twitter-instagram.html | Rapper in Trouble Over Posts About Jews | By Stuart A Thompson | TX 9-233-140 | 2022-12-01 |
| 2022-10-09 | 2022-10-10 | https://www.nytimes.com/2022/10/09/business/media/netflix-family-movies.html | Streaming Giants Fill a Family Movie Void | By Nicole Sperling | TX 9-233-140 | 2022-12-01 |
| 2022-10-09 | 2022-10-10 | https://www.nytimes.com/2022/10/09/business/media/weinstein-los-angeles-trial.html | Weinsteins California Sex Crimes Trial to Begin With Bigger Stakes | By Brooks Barnes and Jonah E Bromwich | TX 9-233-140 | 2022-12-01 |
| 2022-10-09 | 2022-10-10 | https://www.nytimes.com/2022/10/09/nyregion/ny-gun-law-sheriffs.html | Proactively Enforce a New York Law Thats Not Going to Happen | By Jesse McKinley and Cole Louison | TX 9-233-140 | 2022-12-01 |
| 2022-10-09 | 2022-10-10 | https://www.nytimes.com/2022/10/09/opinion/racism-kanye-west.html | The Exploitative  AntiBlackness  Of Kanye West | By Charles M Blow | TX 9-233-140 | 2022-12-01 |
| 2022-10-09 | 2022-10-10 | https://www.nytimes.com/2022/10/09/sports/baseball/albert-pujols-yadier-molina-cardinals.html | Theres Nothing to Be Sad About Pujols and Molina Say Goodbye | By Tyler Kepner | TX 9-233-140 | 2022-12-01 |
| 2022-10-09 | 2022-10-10 | https://www.nytimes.com/2022/10/09/sports/baseball/aroldis-champman-yankees.html | After Playing Hooky Chapman Wont Play | By James Wagner | TX 9-233-140 | 2022-12-01 |
| 2022-10-09 | 2022-10-10 | https://www.nytimes.com/2022/10/09/sports/baseball/guardians-yankees-alds.html | The Guardians Who Used 17 Rookies This Season Learn and Unite Fast | By Scott Miller | TX 9-233-140 | 2022-12-01 |
| 2022-10-09 | 2022-10-10 | https://www.nytimes.com/2022/10/09/sports/baseball/the-grandest-stage-book-excerpt.html | When Lesser Lights Shone Brightest | By Tyler Kepner | TX 9-233-140 | 2022-12-01 |
| 2022-10-09 | 2022-10-10 | https://www.nytimes.com/2022/10/09/sports/emily-sisson-chicago-marathon-results.html | US Womens Record Falls Again To a Runner Who Came in Second | By Talya Minsberg | TX 9-233-140 | 2022-12-01 |
| 2022-10-09 | 2022-10-10 | https://www.nytimes.com/2022/10/09/sports/football/dolphins-jets-score.html | Unlike Tagovailoa His Backup Is Shelved After Banging Head | By Emmanuel Morgan | TX 9-233-140 | 2022-12-01 |
| 2022-10-09 | 2022-10-10 | https://www.nytimes.com/2022/10/09/sports/nfl-week-5-takeaways.html | What We Learned This Week | By Derrik Klassen | TX 9-233-140 | 2022-12-01 |

| 2022-10-09 | 2022-10-10 | https://www.nytimes.com/2022/10/09/sports/susannah-scaroni-chicago-marathon.html | 3 Weeks 3 Marathons 3 Top3 Finishes | By Matthew Futterman | TX 9-233-140 | 2022-12-01 |
|---|---|---|---|---|---|---|
| 2022-10-09 | 2022-10-10 | https://www.nytimes.com/2022/10/09/us/california-high-speed-rail-politics.html | Costs Soaring As Bullet Train Goes Nowhere | By Ralph Vartabedian | TX 9-233-140 | 2022-12-01 |
| 2022-10-09 | 2022-10-10 | https://www.nytimes.com/2022/10/09/us/politics/durham-trump-steele-dossier-trial.html | Judge Narrows Trial of a Russia Analyst Behind Salacious Claims About Trump | By Charlie Savage and Adam Goldman | TX 9-233-140 | 2022-12-01 |
| 2022-10-09 | 2022-10-10 | https://www.nytimes.com/2022/10/09/world/africa/migration-crisis-rwanda.html | Rwanda Offers Refuge But Critics Are Skeptical | By Abdi Latif Dahir | TX 9-233-140 | 2022-12-01 |
| 2022-10-09 | 2022-10-10 | https://www.nytimes.com/2022/10/09/world/asia/thailand-gun-laws-shootings.html | Thailands Gun Laws Strict for Some Are Tragically Lax for Others | By Damien Cave Muktita Suhartono and Mike Ives | TX 9-233-140 | 2022-12-01 |
| 2022-10-09 | 2022-10-10 | https://www.nytimes.com/2022/10/09/world/europe/crimea-bridge-ukraine-russia.html | Fear of Reprisal  For Bridge Blast  Dims Kyivs Joy | By Megan Specia Michael Schwirtz and Neil MacFarquhar | TX 9-233-140 | 2022-12-01 |
| 2022-10-09 | 2022-10-10 | https://www.nytimes.com/2022/10/09/world/europe/greece-universities-campus-police.html | Greeces Students Balk at Campus Police | By Niki Kitsantonis | TX 9-233-140 | 2022-12-01 |
| 2022-10-09 | 2022-10-10 | https://www.nytimes.com/2022/10/09/world/europe/russia-ukraine-forces-borova.html | The Front Line Is Shifting Fast as Ukrainian Forces Recapture Territory | By Carlotta Gall and Ivor Prickett | TX 9-233-140 | 2022-12-01 |
| 2022-10-09 | 2022-10-10 | https://www.nytimes.com/2022/10/09/world/europe/ukraine-war-americans.html | American Finds in Ukraine the War He Sought | By Jeffrey Gettleman | TX 9-233-140 | 2022-12-01 |
| 2022-10-09 | 2022-10-10 | https://www.nytimes.com/2022/10/09/world/middleeast/israel-palestinian-checkpoint-shooting.html | Jerusalem on Edge After Deadly Checkpoint Shooting | By Isabel Kershner | TX 9-233-140 | 2022-12-01 |
| 2022-10-09 | 2022-10-10 | https://www.nytimes.com/2022/10/09/world/middleeast/israel-solar-tower.html | Its the Eye of Sauron A Solar Tower Dazzles and Annoys Its Neighbors | By Patrick Kingsley and Amit Elkayam | TX 9-233-140 | 2022-12-01 |
| 2022-10-10 | 2022-10-10 | https://www.nytimes.com/2022/10/09/books/colleen-hoover.html | From Working the Dairy Farm To Owning the BestSeller List | By Alexandra Alter | TX 9-233-140 | 2022-12-01 |
| 2022-10-10 | 2022-10-10 | https://www.nytimes.com/2022/10/09/nyregion/lee-zeldin-shooting-long-island-home.html | Two People Shot Outside Zeldins Home | By Vimal Patel and Nicholas Fandos | TX 9-233-140 | 2022-12-01 |
| 2022-10-10 | 2022-10-10 | https://www.nytimes.com/2022/10/09/sports/baseball/mets-padres-wild-card-game-3.html | No Miracle for These Mets | By James Wagner | TX 9-233-140 | 2022-12-01 |
| 2022-10-10 | 2022-10-10 | https://www.nytimes.com/2022/10/09/technology/meta-zuckerberg-metaverse.html | Inside Zuckerbergs Metaverse Struggles | By Ryan Mac Sheera Frenkel and Kevin Roose | TX 9-233-140 | 2022-12-01 |
| 2022-10-10 | 2022-10-10 | https://www.nytimes.com/2022/10/09/theater/review-death-of-a-salesman.html | Making the Lomans Feel New Again | By Jesse Green | TX 9-233-140 | 2022-12-01 |
| 2022-10-10 | 2022-10-10 | https://www.nytimes.com/2022/10/10/arts/television/whats-on-tv-this-week-38-at-the-garden-and-a-twilight-saga-marathon.html | This Week on TV | By Shivani Gonzalez | TX 9-233-140 | 2022-12-01 |
| 2022-10-10 | 2022-10-10 | https://www.nytimes.com/2022/10/10/business/india-jute-reusable-shopping-bags.html | Reusable Bags Rescue a Global Producer | By Sameer Yasir | TX 9-233-140 | 2022-12-01 |
| 2022-10-10 | 2022-10-10 | https://www.nytimes.com/2022/10/10/us/herschel-walker-evangelical-christians-georgia.html | In Georgias Senate Race Evangelicals Find a Way With Walker | By Elizabeth Dias | TX 9-233-140 | 2022-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-10-10 | 2022-10-10 | https://www.nytimes.com/2022/10/10/politics/supreme-court-state-legislature-elections.html | How Local Races Could Help Tilt Direction of US | By Nick Corasaniti | TX 9-233-140 | 2022-12-01 |
| 2022-09-20 | 2022-10-11 | https://www.nytimes.com/2022/09/20/science/octopus-arms-hunting.html | How Does an Octopus Hunt Its Sort of a Call to All Arms | By Veronique Greenwood | TX 9-233-140 | 2022-12-01 |
| 2022-09-22 | 2022-10-11 | https://www.nytimes.com/2022/09/22/science/ants-census-20-quadrillion.html | Heck of a Head Count For a Proper Ant Census You Need a Lot of Zeros | By Rebecca Dzombak | TX 9-233-140 | 2022-12-01 |
| 2022-09-23 | 2022-10-11 | https://www.nytimes.com/2022/09/22/well/live/exercise-safety-fall-winter.html | Exercise Safely as Days Get Shorter | By Melinda Wenner Moyer | TX 9-233-140 | 2022-12-01 |
| 2022-09-28 | 2022-10-11 | https://www.nytimes.com/2022/09/28/business/pregnancy-care-app-poppy-seed-health.html | App Connects Pregnant Women With Support | By Tonya Russell | TX 9-233-140 | 2022-12-01 |
| 2022-09-28 | 2022-10-11 | https://www.nytimes.com/2022/09/28/science/jaws-fish-fossils-china.html | New Fossils Are a Prequel To Jaws | By Asher Elbein | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-11 | https://www.nytimes.com/2022/09/30/arts/design/museum-leaders-vote-deaccessioning.html | Museums May Sell Art to Care for Other Works | By Julia Jacobs | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-11 | https://www.nytimes.com/2022/09/30/well/live/hair-loss-covid.html | Hair Loss After Covid What You Can Do | By Knvul Sheikh | TX 9-233-140 | 2022-12-01 |
| 2022-10-03 | 2022-10-11 | https://www.nytimes.com/2022/10/03/science/coyotes-new-york-diets.html | Scouring the Scat City Coyotes Keep Their Diet Varied and Wild | By Bethany Brookshire | TX 9-233-140 | 2022-12-01 |
| 2022-10-03 | 2022-10-11 | https://www.nytimes.com/2022/10/03/well/live/teeth-whitening-safety.html | For Brighter Teeth Do Your Homework | By Hannah Seo | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-11 | https://www.nytimes.com/2022/10/04/science/greece-sicily-himera-genetics.html | Ancient Soldiers of Fortune Revealed by DNA | By Franz Lidz | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-11 | https://www.nytimes.com/2022/10/04/science/whips-sensors-brain.html | Capturing Complex Motion A Lab That Cracks the Whip For Better Robots and Prosthetics | By Carolyn Wilke | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-11 | https://www.nytimes.com/2022/10/04/well/move/runners-gut-explained.html | Why Does a Long Run Send Me Running to the Restroom | By Rachel Fairbank | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-11 | https://www.nytimes.com/2022/10/06/arts/nyc-halloween-events-activities.html | Autumnal Days Mix With Fright Nights | By Kalia Richardson | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-11 | https://www.nytimes.com/2022/10/06/dining/colin-alevras-dead.html | Colin Alevras 51 a Chef And Creator of a Cuisine  From the Farmers Market | By Eric Asimov | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-11 | https://www.nytimes.com/2022/10/07/movies/triangle-of-sadness-dolly-de-leon.html | Films Unexpected Power Player | By Carlos Aguilar | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-11 | https://www.nytimes.com/2022/10/07/sports/autoracing/nascar-dion-williams-rocko.html | He Gave Up Football Then He Shook Up NASCAR | By Jonathan Abrams and Michael Noble Jr | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-11 | https://www.nytimes.com/2022/10/07/theater/hamilton-review-hamburg-germany.html | How Do You Say Thrilling in German | By AJ Goldmann | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-11 | https://www.nytimes.com/2022/10/07/theater/robert-kalfin-dead.html | Robert Kalfin Founder of Groundbreaking Chelsea Theater Dies at 89 | By Neil Genzlinger | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-11 | https://www.nytimes.com/2022/10/07/travel/remote-work-guide.html | Its Easier Than Ever to Work Remotely Around the Globe | By Nora Walsh | TX 9-233-140 | 2022-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-10-09 | 2022-10-11 | https://www.nytimes.com/2022/10/09/arts/design/art-public-space-community-gardens.html | Works That Rose Through the Cracks | By John Vincler | TX 9-233-140 | 2022-12-01 |
| 2022-10-09 | 2022-10-11 | https://www.nytimes.com/2022/10/09/arts/design/tudors-renaissance-england-met-museum.html | A Dynasty Aided By Creative Allies | By Jason Farago | TX 9-233-140 | 2022-12-01 |
| 2022-10-09 | 2022-10-11 | https://www.nytimes.com/2022/10/09/arts/douglas-kirkland-dead.html | Douglas Kirkland 88 Who Captured Stars For Decades Is Dead | By Richard Sandomir | TX 9-233-140 | 2022-12-01 |
| 2022-10-09 | 2022-10-11 | https://www.nytimes.com/2022/10/09/business/media/late-night-talk-shows.html | Will It Be Lights Out for LateNight Talk | By John Koblin and Benjamin Mullin | TX 9-233-140 | 2022-12-01 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/us/los-angeles-city-council-tape-leak.html | Los Angeles City Council President Resigns in Light of Racist Comments | By Jill Cowan and Shawn Hubler | TX 9-233-140 | 2022-12-01 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/arts/music/wagner-ring-berlin-opera-review.html | Grim Office Sitcom  In a Lab From Hell | By Joshua Barone | TX 9-233-140 | 2022-12-01 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/books/louise-gluck-marigold-and-rose.html | In a Liminal Zone Between Poetry and Prose | By Dwight Garner | TX 9-233-140 | 2022-12-01 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/briefing/economy-jobs-inflation.html | Sorting Out a Job Market Thats Strong and Fluid All at Once | By Ben Casselman | TX 9-233-140 | 2022-12-01 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/business/boris-johnson-uk.html | Boris Johnson May Thrive As Boris Inc | By David Segal | TX 9-233-140 | 2022-12-01 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/business/economy/uk-government-fiscal-plan-tax.html | Tax Agenda Will Update On Halloween UK Says | By Eshe Nelson | TX 9-233-140 | 2022-12-01 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/business/economy/warehouses-moratorium-california.html | As Warehouses  Multiply Cities Draw the Line | By Kurtis Lee and Alex Welsh | TX 9-233-140 | 2022-12-01 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/business/fed-inflation-rates-brainard.html | Feds No 2 Makes Case For Caution | By Jeanna Smialek | TX 9-233-140 | 2022-12-01 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/business/nobel-prize-economics-winner.html | Bernanke and 2 Others Win For Work on Banks in Crises | By Jeanna Smialek | TX 9-233-140 | 2022-12-01 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/business/trump-truth-social-spac.html | Trump Media And SPAC Extend Vote To Nov 3 | By Matthew Goldstein | TX 9-233-140 | 2022-12-01 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/climate/netherlands-drought-climate-change.html | The World Champions of Banishing Water Now Work to Keep It | By Raymond Zhong | TX 9-233-140 | 2022-12-01 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/health/cancer-vaccines.html | New Hopes for a Cancer Vaccine | By Gina Kolata | TX 9-233-140 | 2022-12-01 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/health/hearing-aids-fda.html | Embarking on a New Frontier for Hearing Aids | By Paula Span | TX 9-233-140 | 2022-12-01 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/nyregion/brooklyn-father-daughter-death.html | Man Charged After Toddler Is Fatally Hurt From a Punch | By Chelsia Rose Marcius | TX 9-233-140 | 2022-12-01 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/nyregion/bus-stabbing-new-york.html | Women Arrested After a Man Is Stabbed to Death on a New York City Bus | By Chelsia Rose Marcius | TX 9-233-140 | 2022-12-01 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/opinion/biden-marijuana-border-midterms.html | The Midterms Arent the Only Things That Loom | By Gail Collins and Bret Stephens | TX 9-233-140 | 2022-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/opinion/china-politics-xi.html | Xi Jinping Is a Captive of the Communist Party Too | By Kerry Brown | TX 9-233-140 | 2022-12-01 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/opinion/loretta-lynn-trump-feminism-love.html | Learning to Love the Coal Miners Daughter | By Margaret Renkl | TX 9-233-140 | 2022-12-01 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/science/black-holes-cosmology-hologram.html | Weird and Magical | By Dennis Overbye | TX 9-233-140 | 2022-12-01 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/sports/baseball/aaron-judge-yankees-intentional-walks.html | Just Walk Judge These Days Pitchers May Have Different Intentions | By James Wagner | TX 9-233-140 | 2022-12-01 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/sports/baseball/andrew-friedman-dodgers.html | The Gold Standard Goes Ring Hunting | By Tyler Kepner | TX 9-233-140 | 2022-12-01 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/sports/baseball/mets-offseason.html | With Changes Looming Mets Try to Be Positive Through the Pain | By James Wagner | TX 9-233-140 | 2022-12-01 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/sports/soccer/uswnt-equal-pay.html | US Players Won Equal Pay Fight Offering a Model for Their Rivals | By Ella Braidwood | TX 9-233-140 | 2022-12-01 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/us/florida-hurricane-ian-retirees.html | Stay or Leave Retirees Torn In Ians Wake | By Emily Cochrane and Julie Bosman | TX 9-233-140 | 2022-12-01 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/us/harvey-weinstein-trial-jennifer-siebel-newsom.html | Filmmaker and Wife of California Governor Will Testify in Weinsteins Trial | By Corina Knoll | TX 9-233-140 | 2022-12-01 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/us/politics/biden-exaggeration-falsehood.html | Habit of the Storyteller in Chief Spinning Yarns That Unravel | By Michael D Shear and Linda Qiu | TX 9-233-140 | 2022-12-01 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/us/politics/jackson-alito-kagan-supreme-court-originalism.html | Jackson Has Liberal Take on Principle Conservative Justices Embrace | By Adam Liptak | TX 9-233-140 | 2022-12-01 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/us/politics/jd-vance-tim-ryan-ohio-debate.html | Six Takeaways From the Only VanceRyan Debate for Ohio Senate | By Jonathan Weisman and Trip Gabriel | TX 9-233-140 | 2022-12-01 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/us/politics/mastriano-shapiro-antisemitism.html | Outcry Over Antisemitic Signals Shapes a Key Pennsylvania Race | By Katie Glueck | TX 9-233-140 | 2022-12-01 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/us/politics/oath-keeper-trials-jan-6.html | Digging Into Defendants At the Oath Keepers Trial | By Alan Feuer | TX 9-233-140 | 2022-12-01 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/us/politics/uk-gchq-china-russia.html | British Intelligence Official Focuses on China Threat | By David E Sanger | TX 9-233-140 | 2022-12-01 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/world/asia/north-korea-underwater-nuclear-missiles.html | After Missile Tests North Korea Says It Is Building Underwater Nuclear Weapons Silos | By Choe SangHun | TX 9-233-140 | 2022-12-01 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/world/europe/airbus-france-plane-crash-trial.html | Airbus and Air France Go on Trial Over 2009 RioParis Crash That Killed 228 | By Aurelien Breeden | TX 9-233-140 | 2022-12-01 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/world/europe/belarus-russia-ukraine.html | Russian Troops to Mass In Belarus Leader Says | By Andrew Higgins | TX 9-233-140 | 2022-12-01 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/world/europe/india-china-russia-strikes-ukraine.html | Putin Allies Issue Calls For Dialogue To Ease Crisis | By Mujib Mashal | TX 9-233-140 | 2022-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/world/europe/russia-missiles-ukraine-civilians.html | Russia Unleashes a Deadly Barrage Against Civilians | By Michael Schwirtz Andrew E Kramer Megan Specia and Eric Nagourney | TX 9-233-140 | 2022-12-01 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/world/europe/russia-putin-ukraine-strikes.html | Escalation a Sign of Pressure on Putin | By Valerie Hopkins and Anton Troianovski | TX 9-233-140 | 2022-12-01 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/world/europe/uk-barristers-lawyers-end-strike.html | Striking Defense Lawyers To Get More Pay in Britain | By Mark Landler | TX 9-233-140 | 2022-12-01 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/world/europe/uk-inflation-young-generations.html | Soaring Inflation Hobbles the Young in the UK | By Isabella Kwai | TX 9-233-140 | 2022-12-01 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/world/europe/ukraine-kyiv-russia-missiles.html | Barrage of Russian Strikes Batters Kyiv and Sends Residents Dashing for Cover | By Michael Schwirtz Megan Specia and Finbarr OReilly | TX 9-233-140 | 2022-12-01 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/world/europe/ukraine-war-south.html | Ukraine Makes Gains Against Determined Enemy in the South | By Andrew E Kramer | TX 9-233-140 | 2022-12-01 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/article/midterm-election-debates.html | When Debates For Key Races Will Take Place | By Alyce McFadden | TX 9-233-140 | 2022-12-01 |
| 2022-10-11 | 2022-10-11 | https://www.nytimes.com/2022/10/11/business/green-natural-gas.html | He Promises Green Solution For Energy In Europe | By Stanley Reed | TX 9-233-140 | 2022-12-01 |
| 2022-10-11 | 2022-10-11 | https://www.nytimes.com/2022/10/11/nyregion/nyc-traffic-yellow-cab-tolls.html | Congestion Pricing Could Deal a New Blow to Yellow Cabs | By Ana Ley | TX 9-233-140 | 2022-12-01 |
| 2022-10-11 | 2022-10-11 | https://www.nytimes.com/2022/10/11/science/lima-peru-archaeology.html | In Peru the Past Is Just Underfoot | By Mitra Taj and Marco Garro | TX 9-233-140 | 2022-12-01 |
| 2022-10-11 | 2022-10-11 | https://www.nytimes.com/2022/10/11/us/politics/busing-migrants-republicans-trump.html | How Trump Helped Make Busing Migrants a GOP Tactic | By Maggie Haberman and Michael C Bender | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-12 | https://www.nytimes.com/2022/10/05/books/bram-stokers-dracula-daily.html | Reading About the Count in Little Bites | By Madeleine Connors | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-12 | https://www.nytimes.com/2022/10/05/dining/cauliflower-soup.html | Heres the Secret To Cauliflower Soup | By Melissa Clark | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-12 | https://www.nytimes.com/2022/10/05/dining/chicken-thigh-recipes.html | Chicken Thighs Are Secret Weapons | By Eric Kim | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-12 | https://www.nytimes.com/2022/10/06/dining/drinks/chicha-morada-purple-drink-peruvian.html | A Taste Peruvians Are Proud to Share | By Christina Morales | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-12 | https://www.nytimes.com/2022/10/06/dining/drinks/world-war-wines.html | The History in a Bottle Enriches the Taste | By Eric Asimov | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-12 | https://www.nytimes.com/2022/10/06/dining/rick-martinez-mi-cocina-author-essential-mexican-recipes.html | Mexican Essentials | By Rick A Martnez | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-12 | https://www.nytimes.com/2022/10/07/dining/madame-wus-chinese-food-garden-restaurant.html | Madame Wus Garden Revised Chinese Food | By Tejal Rao | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-12 | https://www.nytimes.com/2022/10/07/movies/the-empress-corsage-sisi.html | The Empress Had Her Eccentricities | By Valeriya Safronova | TX 9-233-140 | 2022-12-01 |

| 2022-10-08 | 2022-10-12 | https://www.nytimes.com/2022/10/08/arts/frieze-london-galleries-indras-net.html | A web of art circling the world | By David Belcher | TX 9-233-140 | 2022-12-01 |
| 2022-10-08 | 2022-10-12 | https://www.nytimes.com/2022/10/08/world/europe/marshmallow-uk-tax.html | When Is a Marshmallow Not a Sweet When Its for Roasting UK Tax Court Says | By Amanda Holpuch | TX 9-233-140 | 2022-12-01 |
| 2022-10-09 | 2022-10-12 | https://www.nytimes.com/2022/10/09/arts/frieze-london-sites.html | More art to see around London | By Farah Nayeri | TX 9-233-140 | 2022-12-01 |
| 2022-10-09 | 2022-10-12 | https://www.nytimes.com/2022/10/09/arts/frieze-sculpture-london.html | A fall filled with sculpture | By Susanne Fowler | TX 9-233-140 | 2022-12-01 |
| 2022-10-09 | 2022-10-12 | https://www.nytimes.com/2022/10/09/arts/frieze-spotlight-women-artists.html | A spotlight on overlooked artists | By Farah Nayeri | TX 9-233-140 | 2022-12-01 |
| 2022-10-09 | 2022-10-12 | https://www.nytimes.com/2022/10/09/arts/samson-kambalu-antelope-sculpture.html | A monumental act of defiance | By Susanne Fowler | TX 9-233-140 | 2022-12-01 |
| 2022-10-09 | 2022-10-12 | https://www.nytimes.com/2022/10/09/arts/selling-art.html | When a beloved art piece loses its luster | By Ginanne Brownell | TX 9-233-140 | 2022-12-01 |
| 2022-10-09 | 2022-10-12 | https://www.nytimes.com/2022/10/09/upshot/housing-home-prices-analysis.html | Mismatched Homes Across America Are Sign of Housing Crisis | By Emily Badger | TX 9-233-140 | 2022-12-01 |
| 2022-10-10 | 2022-10-12 | https://www.nytimes.com/2022/10/10/arts/television/house-of-the-dragon-paddy-considine.html | The Mortal Shock of a Kings Decline | By Jennifer Vineyard | TX 9-233-140 | 2022-12-01 |
| 2022-10-10 | 2022-10-12 | https://www.nytimes.com/2022/10/10/business/media/nikki-finke-dead.html | Nikki Finke Hollywood Journalist Who Took No Prisoners Dies at 68 | By Neil Genzlinger | TX 9-233-140 | 2022-12-01 |
| 2022-10-10 | 2022-10-12 | https://www.nytimes.com/2022/10/10/opinion/fema-fiona-puerto-rico.html | Why Must Puerto Ricans Be Resilient in Each Storms Wake | By Yarimar Bonilla | TX 9-233-140 | 2022-12-01 |
| 2022-10-10 | 2022-10-12 | https://www.nytimes.com/2022/10/10/opinion/pig-farming-cruelty.html | Pig Farming Doesnt Have to Be This Miserable | By Mark Essig | TX 9-233-140 | 2022-12-01 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/arts/angela-lansbury-dead.html | Angela Lansbury Whose Stardom Was No Mystery Dies at 96 | By Daniel Lewis | TX 9-233-140 | 2022-12-01 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/design/stern-cycladic-antiquities-met-museum-greece.html | On Loan to the Met but Owned by Greece | By Colin Moynihan | TX 9-233-140 | 2022-12-01 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/arts/hillman-brown-charitable-trust-lawsuit.html | Duel Revived Over Fortune From Radio | By Graham Bowley | TX 9-233-140 | 2022-12-01 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/arts/kevin-spacey-anthony-rapp-testimony.html | Accuser Tells Court That Seeing Spacey In Movie Role Jolted Like a Cattle Prod | By Julia Jacobs and Nate Schweber | TX 9-233-140 | 2022-12-01 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/arts/music/anita-kerr-dead.html | Anita Kerr 94 Who Used Oohs and Aahs to Shape The Lush Nashville Sound | By Bill FriskicsWarren | TX 9-233-140 | 2022-12-01 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/arts/music/bad-bunny-steve-lacy-billboard-charts.html | Bad Bunny and Steve Lacy Top Charts | By Ben Sisario | TX 9-233-140 | 2022-12-01 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/arts/television/eileen-ryan-dead.html | Eileen Ryan 94 Actress in a Family Full of Entertainers | By Neil Genzlinger | TX 9-233-140 | 2022-12-01 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/books/leonard-kriegel-dead.html | Leonard Kriegel Dies at 89 Wrote With Rage About Polios Cruelty | By Margalit Fox | TX 9-233-140 | 2022-12-01 |

| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/busines s/bank-of-england-bond-market-fire-sale.html | Bank of England Expands Its Efforts To Avoid Fire Sale in the Bond Market | By Eshe Nelson | TX 9-233-140 | 2022-12-01 |
|---|---|---|---|---|---|---|
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/busines s/bittrex-sanctions-penalty.html | US Fines Crypto Exchange 24 Million | By David YaffeBellany | TX 9-233-140 | 2022-12-01 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/economy/amazon-labor-union.html | Amazon Union Faces Next Test Turning Momentum Into Gains | By Noam Scheiber and Karen Weise | TX 9-233-140 | 2022-12-01 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/economy/biden-gig-workers-contractors-employees.html | Proposal Would Give Employee Status to Gig Workers | By Noam Scheiber | TX 9-233-140 | 2022-12-01 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/busines s/first-satellite-launch-britain.html | Britain to Launch Its First Satellites | By Stanley Reed | TX 9-233-140 | 2022-12-01 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/busines s/france-fuel-strikes-refineries.html | France Tries to Contain Strikes That Have Left Many Gas Pumps Dry | By Liz Alderman | TX 9-233-140 | 2022-12-01 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/busines s/imf-world-economy-forecast.html | World Faces High Risk Of Recession IMF Warns | By Alan Rappeport | TX 9-233-140 | 2022-12-01 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/dining/how-to-spend-a-day-in-red-hook.html | Along Brooklyns Waterfront Sundry Flavors | By Becky Hughes | TX 9-233-140 | 2022-12-01 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/dining/nyc-restaurant-news.html | TBar Opens With Elegant Fare in an Upper East Side Townhouse | By Florence Fabricant | TX 9-233-140 | 2022-12-01 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/health/pediatric-closures-hospitals.html | As Hospitals Chase Profitable Patients Beds for Children Vanish | By Emily Baumgaertner | TX 9-233-140 | 2022-12-01 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/nyregio n/house-elections-new-york.html | Democrats Expecting to Coast Are Fighting for New York Seats | By Nicholas Fandos | TX 9-233-140 | 2022-12-01 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/nyregio n/lee-zeldin-shooting-house.html | Zeldin Seizes on Safety After Shooting at Home | By Luis FerrSadurn and Grace Ashford | TX 9-233-140 | 2022-12-01 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/opinion /kanye-right-antisemitism.html | Heres Where the Rights Troll Politics Lead | By Michelle Goldberg | TX 9-233-140 | 2022-12-01 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/opinion /murkhiyeh-death-hebron.html | A Cruel Death in Hebron | By Bret Stephens | TX 9-233-140 | 2022-12-01 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/science /nasa-dart-asteroid-spacecraft.html | NASAs Space Crash Succeeded in Forcing Asteroid Onto New Path | By Sarah Scoles | TX 9-233-140 | 2022-12-01 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/sports/b aseball/eric-kay-sentenced-tyler-skaggs.html | 22 Years for Angels Employee Who Gave Drugs to Pitcher | By Benjamin Hoffman | TX 9-233-140 | 2022-12-01 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/sports/b aseball/mariners-astros-division-series-game-1.html | Astros Shock Mariners With NinthInning Blast | By Jesus Jimnez | TX 9-233-140 | 2022-12-01 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/sports/b aseball/phillies-braves-division-series-game-1.html | Phillies Keep Rolling on the Road in the Opener | By Alan Blinder | TX 9-233-140 | 2022-12-01 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/sports/f ootball/las-vegas-raiders-kansas-city.html | Trying to Change Luck Raiders Fall Short Again | By Victor Mather | TX 9-233-140 | 2022-12-01 |

| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/sports/football/myron-rolle-career-pivot-football-neurosurgeon.html | As NFL Dream Ended It Revived A Higher Calling | By Elena Bergeron | TX 9-233-140 | 2022-12-01 |
|---|---|---|---|---|---|---|
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/sports/football/nfl-chess-blitzchamps.html | From Gridiron To 64 Squares A Way to Flex Mental Muscle | By Robert OConnell | TX 9-233-140 | 2022-12-01 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/sports/hockey/hockey-canada-board-resigns.html | Hockey Canada CEO And Board All Resign | By David Shoalts | TX 9-233-140 | 2022-12-01 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/sports/tennis/taylor-fritz-atp.html | Fritz Pushes His Way Into the Top 10 | By Christopher Clarey | TX 9-233-140 | 2022-12-01 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/theater/jill-sobule-melissa-etheridge.html | Two Friends Found Their Path Through Music | By Elisabeth Vincentelli | TX 9-233-140 | 2022-12-01 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/theater/strange-loop-broadway-closing.html | A Strange Loop to End Its Run | By Michael Paulson | TX 9-233-140 | 2022-12-01 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/travel/lufthansa-apple-airtags-luggage.html | Lufthansa Forbids Use of Apple AirTags | By Daniel Victor | TX 9-233-140 | 2022-12-01 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/us/adnan-syed-charges-dropped.html | Baltimore Prosecutors Drop Charges Against Man Featured in Podcast | By Amanda Holpuch | TX 9-233-140 | 2022-12-01 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/us/parkland-trial-closing-arguments.html | Prosecutors in Florida  Ask for Death Penalty For Parkland Gunman | By Patricia Mazzei | TX 9-233-140 | 2022-12-01 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/us/politics/biden-saudi-arabia-oil-production-cut.html | Biden Pledges Consequences For Saudi Arabia After Oil Cut | By Peter Baker | TX 9-233-140 | 2022-12-01 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/us/politics/biden-venezuelans-parole-program.html | US Said to Weigh Shield for Venezuelan Migrants | By Eileen Sullivan and Zolan KannoYoungs | TX 9-233-140 | 2022-12-01 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/us/politics/christina-bobb-trump-lawyer-investigation.html | Scrutiny for a Former FarRight Cable TV Host Eager to Work for Trump | By Glenn Thrush Maggie Haberman and Michael S Schmidt | TX 9-233-140 | 2022-12-01 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/us/politics/negative-ads-walker-warnock.html | Groups Spend Millions on Negative Ads for Warnock and Walker in Georgia Race | By Maya King | TX 9-233-140 | 2022-12-01 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/us/politics/oath-keepers-kellye-sorelle.html | Lawyer Went From Activist to Adviser to Defendant in Conspiracy Trial | By Alan Feuer and Zach Montague | TX 9-233-140 | 2022-12-01 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/us/politics/republicans-house-black-latino-asian.html | New Crop of House Candidates Gives GOP a Path to Diversity | By Jonathan Weisman | TX 9-233-140 | 2022-12-01 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/us/politics/ron-desantis-republicans.html | A Republican Darling on the Rise Weve Been Here Before | By Blake Hounshell | TX 9-233-140 | 2022-12-01 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/us/supreme-court-pigs-animal-cruelty.html | Justices Hear a Challenge On Cruelty and Commerce | By Adam Liptak | TX 9-233-140 | 2022-12-01 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/us/supreme-court-racial-bias-death-row.html | Court Turns Away Appeal On Jurys Racial Animus | By Adam Liptak | TX 9-233-140 | 2022-12-01 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/us/trump-documents-supreme-court.html | US Asks Justices to Rebuff Trump Request on Records | By Adam Liptak and Charlie Savage | TX 9-233-140 | 2022-12-01 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/world/asia/xi-jinping-china-nationhood.html | One Nation Under Xi How Chinas Leader Is Remaking Its Identity | By Chris Buckley Vivian Wang and Joy Dong | TX 9-233-140 | 2022-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/world/europe/king-charles-coronation.html | King Charles III To Be Crowned With Less Pomp | By Mark Landler | TX 9-233-140 | 2022-12-01 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/world/europe/russia-ukraine-kyiv-bombing.html | Putins Plan to Bomb Kyiv Into Submission History Says It Wont Work | By Max Fisher | TX 9-233-140 | 2022-12-01 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/world/europe/ukraine-cyprus-arms-race.html | US Working To Supply Kyiv Russian Arms | By Lara Jakes | TX 9-233-140 | 2022-12-01 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/world/middleeast/israel-and-lebanon-maritime-deal.html | NATO Chief Urges Allies to Expand Ukraine Arsenal | By Steven Erlanger Eric Schmitt Michael Schwirtz and Eric Nagourney | TX 9-233-140 | 2022-12-01 |
| 2022-10-11 | 2022-10-12 | | In a Breakthrough Deal Israel and Lebanon Agree On Mediterranean Drilling | By Patrick Kingsley | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-12 | https://www.nytimes.com/2022/10/11/sports/baseball/yankees-guardians-alds-game-1.html | In Game 1 Win Cole Limits Damage While Yanks Hitters Inflict It | By Gary Phillips | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-12 | https://www.nytimes.com/2022/10/11/theater/peerless-review.html | College Admissions Gets a Macbeth Twist | By Alexis Soloski | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-12 | https://www.nytimes.com/2022/10/11/us/los-angeles-city-council-race.html | Recorded Conversation Reveals Power Struggle In Los Angeles Politics | By Jill Cowan and Shawn Hubler | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-12 | https://www.nytimes.com/2022/10/12/business/wall-street-mixed-quarterly-earnings.html | Wall Street  Is Bracing For Earnings | By Peter Eavis and Joe Rennison | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-12 | https://www.nytimes.com/2022/10/12/sports/football/cowboys-49ers-pass-rush.html | Quarterbacks Who Stand on the Shoulders of Ferocious Defenders | By Mike Tanier | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-12 | https://www.nytimes.com/2022/10/12/world/asia/myanmar-journalists-press-freedom.html | Young Reporters Fight a Gun With a Pen in Myanmar | By SuiLee Wee | TX 9-233-140 | 2022-12-01 |
| 2022-10-08 | 2022-10-13 | https://www.nytimes.com/2022/10/08/style/anna-sorokin-delvey-interview.html | Her First Day of House Arrest | By Emily Palmer | TX 9-233-140 | 2022-12-01 |
| 2022-10-11 | 2022-10-13 | https://www.nytimes.com/2022/10/11/style/emmanuel-macron-turtleneck-energy.html | A Very French Tempest in a Turtleneck | By Vanessa Friedman | TX 9-233-140 | 2022-12-01 |
| 2022-10-11 | 2022-10-13 | https://www.nytimes.com/2022/10/11/style/what-would-timothee-wear.html | Designers Tune In to the Chalamet Frequency | By Indya Brown | TX 9-233-140 | 2022-12-01 |
| 2022-10-11 | 2022-10-13 | https://www.nytimes.com/2022/10/11/technology/gig-workers-drivers-para-app.html | Apps Can Help Gig Drivers Get the Data Platforms Hide | By Erin Griffith | TX 9-233-140 | 2022-12-01 |
| 2022-10-11 | 2022-10-13 | https://www.nytimes.com/2022/10/11/us/politics/walter-dean-burnham-dead.html | Walter Dean Burnham 92 Who Traced Political Parties Periodic Shifts | By Sam Roberts | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/arts/dance/latasha-barnes-jazz-continuum.html | Connections Powered by a Communal Energy | By Siobhan Burke | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/arts/design/bernice-bing-asian-americans-museum.html | Returned To a Place In the Story Of Painting | By Carol Pogash | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/arts/macarthur-foundation-genius-grant-winners.html | MacArthur Foundation Names Genius Grant Winners | By Matt Stevens | TX 9-233-140 | 2022-12-01 |

| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/arts/music/magnus-lindberg-piano-concerto-3.html | Lifelong Friendship Concerto Premiere | By Joshua Barone | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/arts/television/house-of-the-dragon-olivia-cooke-emma-darcy.html | The Rift at the Heart of House of the Dragon | By Sean T Collins | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/books/bruno-latour-dead.html | Bruno Latour 75 Philosopher on the Social Basis of Scientific Facts Dies | By Clay Risen | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/books/review/the-persuaders-anand-giridharadas.html | Discomfort Helps Make the World Go Around | By Jennifer Szalai | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/business/china-covid-testing.html | Struggling to Cover the Costs of Zero Covid | By Alexandra Stevenson and Zixu Wang | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/business/economy/companies-hoarding-workers.html | Reluctance to Fire Employees Could Help Stabilize Economy | By Jeanna Smialek Sydney Ember and Kim Raff | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/business/energy-environment/lucid-electric-cars.html | Lucid Closer To Smaller Goal On Electric Cars | By Jack Ewing | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/business/federal-reserve-minutes-september.html | Fed Officials Worried About Faster Inflation at Last Meeting | By Jeanna Smialek | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/business/gene-sequencing-ultima-cheaper.html | StartUps Aim to Break Medical Barrier The 100 Genome Scan | By Roy Furchgott | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/business/media/art-laboe-dead.html | Art Laboe 97 Is Dead DJ Who Popularized Oldies but Goodies | By Neil Genzlinger and Annabelle Williams | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/business/media/gannett-cost-cutting.html | Unpaid Leave and Buyouts For Gannetts Journalists | By Katie Robertson and Benjamin Mullin | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/business/media/netflix-fort-monmouth-jersey.html | Netflix Nears Deal to Build Huge Studio on Jersey Shore | By John Koblin | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/business/pepsi-earnings-inflation.html | Strong PepsiCo Results Raise Hopes for Season | By Isabella Simonetti | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/business/uk-bond-market-bank-of-england.html | New Doubts Are Rattling UK Markets | By Joe Rennison | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/climate/living-planet-index-wildlife-declines.html | A 69 Decline in Wildlife It May Not Mean What You Think | By Catrin Einhorn | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/nyregion/hasidic-yeshiva-mesivta-arugath-habosem-secular-education.html | New York Finds Hasidic School Fails to Offer a Basic Education | By Eliza Shapiro and Brian M Rosenthal | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/nyregion/ny-gun-law-james.html | New York Gets Time To Defend Its Gun Law | By Jonah E Bromwich | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/opinion/china-semiconductors-exports.html | We Are Suddenly Taking On China and Russia at Once | By Thomas L Friedman | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/opinion/haiti-montana-accords-reparations.html | Haiti Needs the World to Get Out of Its Way | By Lydia Polgreen | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/opinion/los-angeles-city-council.html | The Most Ridiculous Part of the LA City Council Presidents Apology | By Frank Bruni | TX 9-233-140 | 2022-12-01 |

| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/sports/baseball/guardians-yankees-alds.html | Clevelands Formula Has Kept the Team  In the Conversation | By Tyler Kepner | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/sports/baseball/mlb-umpire-replay-announcements.html | Umps Call Em Like They See Em Then Explain Em | By Alan Blinder and Maddie McGarvey | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/sports/baseball/padres-dodgers-nlds.html | The Padres Run Into an AllTooFamiliar Foe With AllTooFamiliar Results | By Scott Miller | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/basketball/draymond-green-suspension.html | Green Fined For Punch But Avoids Suspension | By Shauntel Lowe | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/sports/non-binary-chicago-marathon.html | A Nonbinary Marathoner Finally Feels at Home | By Kurt Streeter and Taylor Glascock | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/sports/soccer/javier-tebas-psg-bein.html | La Liga Chiefs Feud With Paris StGermains Owners Veers Into Court | By Tariq Panja | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/style/brooklyn-heights-neighborhood.html | Why Brooklyn Heights Is Crawling With Celebrities | By Steven Kurutz | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/technology/personaltech/google-pixel-watch-review.html | Comparing Pixel Watch With Apples | By Brian X Chen | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/theater/angela-lansbury-appraisal-broadway.html | A Virtuosic Technician Without The Drama | By Jesse Green | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/theater/dodi-diana-review.html | Two Relationships Linked to the Stars | By Laura CollinsHughes | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/us/andy-detwiler-dead.html | Andy Detwiler 52 Whiz With Farm Equipment Without His Arms | By Alex Traub | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/us/los-angeles-council-nury-martinez-resigns.html | Los Angeles Legislator Resigns Amid an Uproar  Over Her Racist Remarks | By Jill Cowan and Shawn Hubler | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/us/navy-seal-training-death-report.html | Navy Finds Medics Failed SEAL Trainee During Hell Week | By Dave Philipps | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/us/politics/abortion-republicans.html | Abortion Is Motivating Voters but Republicans Are Trying to Change the Subject | By Lisa Lerer and Katie Glueck | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/us/politics/alex-jones-sandy-hook-damages.html | Sandy Hook Lies  Will Cost Jones  About 1 Billion | By Elizabeth Williamson | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/us/politics/biden-china-russia-national-security.html | In Long View Biden Strategy Aims at China | By David E Sanger | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/us/politics/camp-hale-national-monument-colorado.html | Biden Makes Camp Hale in Colorado a National Monument | By Michael D Shear | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/us/politics/covid-booster-shots-kids.html | Updated Booster Vaccines  Approved for Age 5 and Up | By Sharon LaFraniere and Noah Weiland | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/us/politics/federal-watchdog-desantis-migrants-relief-funds.html | DeSantis Draws Eye  Of Federal Watchdog | By Alan Rappeport | TX 9-233-140 | 2022-12-01 |

| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/us/polit ics/house-jan-6-panel-final-hearing.html | Jan 6 Panel to Present New Witnesses and Footage | By Luke Broadwater | TX 9-233-140 | 2022-12-01 |
|---|---|---|---|---|---|---|
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/us/polit ics/kenneth-chesebro-trump-fake-electors.html | Lawyers Seek Sanctions for an Author of a Fake Trump Electors Scheme | By Charlie Savage | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/us/polit ics/leonard-leo-courts-dark-money.html | The Hidden Hand Guiding Conservative Causes | By Kenneth P Vogel | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/us/polit ics/leonard-leo-network.html | Increasingly Powerful Coalition With a Changing Roster | By Kenneth P Vogel | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/us/polit ics/raphael-warnock-georgia.html | In a Georgia Race Rife With Scandal Warnock Is a Study in Restraint | By Maya King | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/us/polit ics/rhode-island-overdoses.html | Rhode Island Embraces a Daring Drug Addiction Strategy | By Noah Weiland | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/us/supr eme-court-prince-warhol.html | Supreme Court Weighs In on Prince Warhol and Copyrights | By Adam Liptak | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/world/a mericas/venezuela-us-sanctions.html | US Considers Easing Sanctions on Venezuela as Migration Surges | By Natalie Kitroeff and Anatoly Kurmanaev | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/world/e urope/britain-economy-liz-truss.html | Facing Parliament Truss Further Muddles Economic Plans | By Mark Landler and Stephen Castle | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/world/e urope/brittney-griner-lawyer-russia.html | Griner Her Fate Uncertain Is Struggling in Russian Prison Her Lawyer Says | By Valerie Hopkins and Michael Crowley | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/world/e urope/russia-ukraine-war.html | Kyiv to Stay on Offensive Through Winter US Defense Chief Says | By John Ismay | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/world/e urope/uk-brexit-festival-spending.html | Critics Fault High Costs Of a Festival  Tied to Brexit | By Saskia Solomon | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/world/e urope/ukraine-nuclear-fear.html | Some Ukrainians Brace for the Chance of a Russian Nuclear Strike | By Megan Specia | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/world/e urope/ukraine-russia-missile-defense.html | West Speeding Aid to Ukraine For Air Defense | By Michael Schwirtz Lara Jakes and Eric Schmitt | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/world/ middleeast/iran-women-protests-strike.html | Protests Swell in Iran as Striking Oil Workers Take to Streets | By Farnaz Fassihi and Jane Arraf | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-13 | https://www.nytimes.com/2022/10/12/sports/b aseball/braves-phillies-nlds-game-2.html | Wright Baffles Philly Hitters Pulling Atlanta Even in Series | By Alan Blinder | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-13 | https://www.nytimes.com/2022/10/13/us/polit ics/biden-venezuela-migrants-humanitarian-parole.html | White House to Offer Thousands of Venezuelan Migrants Legal Path Into US | By Eileen Sullivan and Zolan KannoYoungs | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-13 | https://www.nytimes.com/2022/10/13/us/polit ics/trump-mar-a-lago-walt-nauta.html | Video From MaraLago Is Said to Show an Aide  Transferring Stored Boxes | By Maggie Haberman and Alan Feuer | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-13 | https://www.nytimes.com/2022/10/13/insider/ florida-a-microcosm-of-the-country.html | Florida A Microcosm of the Country | By Emmett Lindner | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-13 | https://www.nytimes.com/2022/10/13/style/ho w-should-a-business-bro-dress.html | FinanceBro Office Wear Stuck in 2010 | By Guy Trebay | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-14 | https://www.nytimes.com/2022/10/07/insider/ a-travel-series-gets-a-post-quarantine-reboot.html | A Popular Travel Series Gets a Reboot | By Katherine J Igoe | TX 9-233-140 | 2022-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-10-08 | 2022-10-14 | https://www.nytimes.com/2022/10/08/arts/music/satterwhite-abney-geffen-hall-art-commission.html | A Displaced Neighborhood Is Vividly Recalled | By Will Heinrich | TX 9-233-140 | 2022-12-01 |
| 2022-10-10 | 2022-10-14 | https://www.nytimes.com/2022/10/10/design/sensation-exhibition-anniversary.html | A Divisive Show That Still Reverberates | By Scott Reyburn | TX 9-233-140 | 2022-12-01 |
| 2022-10-11 | 2022-10-14 | https://www.nytimes.com/2022/10/11/arts/television/angela-lansbury-movies-films.html | The Many Faces of Angela Lansbury | By Scott Tobias | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-14 | https://www.nytimes.com/2022/10/12/opinion/ukraine-attacks-russia-kyiv.html | Putin Has Sent Us a Message but Not the One He Intended | By Margo Gontar | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-14 | https://www.nytimes.com/2022/10/12/us/migrants-shot-texas.html | Stop for Water at Twilight Ends in Fatal Shooting in West Texas | By James Dobbins J David Goodman and Edgar Sandoval | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/arts/dance/review-beau-bree-rhee-madison-square-park.html | An Ode to an Underwater Manhattan Is Murky | By Brian Seibert | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/arts/design/nasa-art-onx-ashley-zelinskie.html | From the Depths of Space To the Walls of a Gallery | By Matt Shaw | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/arts/design/war-photography-addario-capa-icp-sva.html | War Has Changed and So Have Its Images | By Arthur Lubow | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/arts/jack-brogan-dead.html | Jack Brogan a Quiet Force Behind Light and Space Artists Dies at 92 | By Penelope Green | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/arts/music/brian-eno-foreverandevernomore-review.html | Here the World Will End in Songs | By Jon Pareles | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/arts/music/everything-rises-bam-review.html | Creativity and Code Switching | By Anastasia Tsioulcas | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/arts/music/geffen-hall-acoustics-and-history.html | Finally Genuine Intimacy | By Zachary Woolfe | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/arts/television/tegan-and-sara-homegrown-playing-house-streaming.html | This Weekend I Have | By Margaret Lyons | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/business/bank-of-england-andrew-bailey.html | Britains Central Bank on the High Wire Amid a Fiscal Storm | By Eshe Nelson | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/business/delta-airlines-earnings.html | Delta Reports Healthy Profit for Third Quarter After Busy Summer | By Niraj Chokshi | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/business/economy/high-inflation.html | Prices Climb Rapidly Even as Fed Hits the Brakes | By Jeanna Smialek | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/business/elizabeth-warren-wells-fargo-zelle-fraud.html | Warren Presses Wells Fargo Over Rate of Fraud on Zelle | By Stacy Cowley | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/business/france-sends-gas-to-germany.html | France Sends Gas to Germany Amid Cuts | By Liz Alderman | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/business/kroger-albertsons-merger-talks.html | Huge Deal  Could Unite Albertsons And Kroger | By Lauren Hirsch and Julie Creswell | TX 9-233-140 | 2022-12-01 |

| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/business/media/netflix-ads-subscription.html | Netflix to Offer a Cheaper Ad Subscription | By Nicole Sperling | TX 9-233-140 | 2022-12-01 |
|---|---|---|---|---|---|---|
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/business/social-security-cost-of-living-increase-solvency.html | As the Program Pays Out More Its Trust Fund Could Run Out of Money Before 2034 | By Alan Rappeport | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/business/stock-markets-cpi-inflation.html | Data Sets Off Wild Swings For Market | By Joe Rennison | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/climate/florida-real-estate-hurricane-ian.html | Ian May Put Florida Real Estate Out of Reach for All but the Very Rich | By Christopher Flavelle | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/health/adderall-shortage-adhd.html | FDA Confirms Wide Shortage of Adderall | By Christina Jewett | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/movies/dark-glasses-review.html | Stalked by a Killer and Lost in the Murk | By Amy Nicholson | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/movies/decision-to-leave-review-park-chan-wook.html | Labyrinth of Desire Exuberant and Destabilizing | By Manohla Dargis | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/movies/eternal-spring-review.html | Eternal Spring | By Ben Kenigsberg | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/movies/halloween-ends-review.html | One More Stab At a Conclusion | By Jeannette Catsoulis | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/movies/plan-a-review.html | Plan A | By Nicolas Rapold | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/movies/rosaline-review.html | Rosaline | By Natalia Winkelman | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/movies/sell-buy-date-review.html | SellBuyDate | By Lisa Kennedy | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/movies/sepa-our-lord-of-miracles-review.html | Sepa Nuestro Seor de los Milagros | By Glenn Kenny | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/movies/stars-at-noon-review.html | Stars at Noon | By Austin Considine | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/movies/the-other-tom-review.html | The Other Tom | By Concepcin de Len | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/movies/the-picture-taker-review.html | The Picture Taker | By Beandrea July | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/movies/the-same-storm-review.html | The Same Storm | By Beatrice Loayza | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/movies/till-review.html | A Doleful Story Stripped Down To Its Raw Heart | By Manohla Dargis | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/nyregion/bristol-connecticut-shooting.html | 2 Connecticut Officers Killed After Suspicious 911 Call | By Michael Gold Corey Kilgannon and Hurubie Meko | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/nyregion/cuba-gooding-jr-guilty-plea-harassment.html | Gooding Will Serve No Prison Time After Plea Deal in Sex Abuse Case | By Colin Moynihan | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/nyregion/hochul-campaign-strategy-governor.html | For Hochul Less Shaking Hands and Kissing Babies and More Ads | By Luis FerrSadurn | TX 9-233-140 | 2022-12-01 |

| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/nyregion/hochul-zeldin-poll-marist.html | Marist Poll Shows Zeldin 10 Points Behind Hochul Giving GOP Some Hope | By Luis FerrSadurn | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/nyregion/nj-gun-laws-insurance.html | New Jersey May Require Insurance for Gun Owners | By Tracey Tully | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/nyregion/trump-ny-lawsuit-james.html | New York Attorney General Questions Motive for New Trump Company | By Ben Protess Jonah E Bromwich and William K Rashbaum | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/opinion/china-tech-trade-biden.html | Trade Has Become a Weapon | By Paul Krugman | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/opinion/fetterman-disability.html | Adapting to Disability Isnt a Crutch Its the Future | By David M Perry | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/opinion/la-city-council-racism.html | When Race Is Everything This Happens | By David Brooks | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/sports/baseball/astros-mariners-alds-game-2.html | For an Encore Houstons Alvarez Does It Again | By Jesus Jimnez | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/sports/baseball/atlanta-braves-contracts.html | Bad News Mets Fans Atlanta Might Be Good for a While | By Alan Blinder | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/sports/baseball/harrison-bader-yankees.html | Sports Offered Bader a Wider View of New York City | By Gary Phillips | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/sports/baseball/padres-dodgers-nlds-game-2.html | Padres Closer Shows His Old Form When the Team Needs Him Most | By Scott Miller | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/sports/baseball/yankees-guardians-alds-rained-out.html | Rain Forces Guardians And Yanks To Adjust | By James Wagner | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/sports/lawsuit-msg-lawyers-banned-knicks-rangers.html | Are You Suing Madison Square Garden Say Goodbye to Your Knicks Tickets | By Kris Rhim | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/technology/fcc-huawei-china.html | FCC Vote Is Expected for Ban Of New Huawei and ZTE Devices | By David McCabe and Cecilia Kang | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/technology/gamers-malware-minecraft-roblox.html | A Boom in Gaming Is Catnip for Cybercriminals | By Amanda Holpuch | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/technology/konnech-eugene-yu-election-data.html | Prosecutors Say Firm Knew Data Went to China | By Stuart A Thompson | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/us/childcare-worker-shortage.html | Why You Cant Find Child Care 100000 Workers Gave Up on Poor Pay | By Dana Goldstein | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/us/michigan-state-president-resigns.html | Michigan State University President Resigns | By Eliza Fawcett | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/us/parkland-trial-verdict-gunman.html | Parkland Gunman Is Sentenced to Life in Prison | By Patricia Mazzei and Nicholas BogelBurroughs | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/us/politics/alex-jones-finances.html | For Families Fight to Seize Joness Money Begins Now | By Elizabeth Williamson and Emily Steel | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/us/politics/biden-china-technology-semiconductors.html | How the US Is Choking Off Tech for China | By Ana Swanson and Edward Wong | TX 9-233-140 | 2022-12-01 |

| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/politics/biden-immigration-mexico-border.html | Immigration On Agenda In a Meeting With Mexico | By Michael Crowley | TX 9-233-140 | 2022-12-01 |
|---|---|---|---|---|---|---|
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/politics/evan-mcmullin-mike-lee-utah.html | A Romney Antagonist Seeks Aid From Romney | By Jonathan Weisman | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/politics/florida-prison-cancer-release.html | Judge Holds Prison Warden In Contempt for Treatment Of Terminally Ill Inmate | By Glenn Thrush | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/us/jan-6-hearing-trump-subpoena.html | Wrapping Up Case Jan 6 Panel Plans a Trump Subpoena | By Luke Broadwater and Alan Feuer | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/us/jan-6-panel-accountability.html | Vividly Detailing Riot For Sake of History And Maybe Little Else | By Peter Baker | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/us/politics/jan-6-video-pelosi-schumer-capitol.html | Jan 6 Footage Shows Congressional Leaders Scrambling to Get Help | By Catie Edmondson | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/us/politics/midterm-republican-ad-spending.html | GOP Is Paying Premium For TV Ads in Key Races | By Shane Goldmacher | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/us/politics/oath-keepers-trial-texts.html | Texts Suggest Oath Keepers Tried to Create Alliance With Other FarRight Groups | By Alan Feuer and Zach Montague | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/us/politics/trump-republicans.html | GOP Candidates Fervor for Trump Fluctuates | By Michael C Bender | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/us/politics/trump-supreme-court.html | Justices Deny His Bid to Get Documents | By Adam Liptak | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/world/asia/north-korea-missile-warplanes.html | North Korea Fires Missiles And Flies Jets Near Border | By Choe SangHun | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/world/canada/trudeau-emergency-powers-hearing.html | Inquiry Over Canadas Use of Emergency Powers Begins | By Norimitsu Onishi | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/world/europe/france-murder-raddad-marchal.html | No New Trial in 1991 Murder Mystery That Gripped France Appeals Court Rules | By Aurelien Breeden | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/world/europe/germany-coal-energy-climate.html | Protesters Cant Save a Town From Germanys Hunger for Coal | By Christopher F Schuetze and Erika Solomon | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/world/europe/paris-energy-conservation-parkour.html | Nimble Activists Using Parkour to Turn Off Wasteful Lights | By Constant Mheut | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/world/europe/russia-ukraine-missiles-deaths.html | Death Toll Rises as Missiles Pound Cities in the North and the West | By Matina StevisGridneff and Eric Nagourney | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/world/europe/uk-budget-truss-kwarteng.html | Truss Is Pressured to Turn Back TaxCut Plan | By Stephen Castle | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/world/middleeast/iran-protests-killed-teens.html | Brutal Killing of Two Girls Fans Flames of an Uprising in Iran | By Farnaz Fassihi | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/world/middleeast/iraqi-parliament-elects-latif-rashid.html | Iraqi Parliament Elects President Ending Impasse | By Jane Arraf | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/world/middleeast/us-saudi-oil-production.html | USSaudi Rift Widens Over OilCut Accusation | By Ben Hubbard | TX 9-233-140 | 2022-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/your-money/social-security-cola-inflation.html | Social Security benefits will jump 87 percent next year an unusually large increase that will help 70 million Americans deal with inflation | By Tara Siegel Bernard | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-14 | https://www.nytimes.com/2022/10/13/technology/misinformation-integrity-institute-report.html | Twitter Leads in Escalating Misinformation Group Finds | By Steven Lee Myers | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-14 | https://www.nytimes.com/2022/10/13/theater/the-piano-lesson-review.html | A Haunting Family Drama | By Maya Phillips | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-14 | https://www.nytimes.com/2022/10/13/us/raleigh-shooting.html | Gunman Kills at Least 5 In a Raleigh Neighborhood | By Emily Cataneo Rick Rojas Vimal Patel McKenna Oxenden and Mike Ives | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-14 | https://www.nytimes.com/2022/10/14/movies/the-curse-of-bridge-hollow-review.html | The Curse of Bridge Hollow | By Calum Marsh | TX 9-233-140 | 2022-12-01 |
| 2022-10-03 | 2022-10-15 | https://www.nytimes.com/2022/10/03/travel/klaina-archaeology-greece.html | Unearthing Ancient Life in Greece | By Matt Stim | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-15 | https://www.nytimes.com/2022/10/04/travel/fall-foliage-united-states-timing.html | For Leaf Peeping You Need to Plan | By Debra Kamin | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-15 | https://www.nytimes.com/2022/10/04/us/afghanistan-migrants-nashville.html | After a Frantic Exit From Kabul a Family Plants Roots in Nashville | By Peter Kujawinski and Erin Kirkland for The New York Times | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-15 | https://www.nytimes.com/2022/10/06/world/asia/covid-china-doctor-li-wenliang.html | The Final Days of a Chinese Doctor Who Sounded an Early Alarm on Covid19 | By Muyi Xiao Isabelle Qian Tracy Wen Liu and Chris Buckley | TX 9-233-140 | 2022-12-01 |
| 2022-10-09 | 2022-10-15 | https://www.nytimes.com/2022/10/09/dining/what-to-cook-this-week.html | What to Cook Next Week | By Sam Sifton | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-15 | https://www.nytimes.com/2022/10/12/arts/design/donald-judd-lawsuit-fingerprints.html | A Legal DustUp Over Disfiguring Fingerprints | By Zachary Small | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-15 | https://www.nytimes.com/2022/10/12/nyregion/sterling-johnson-jr-dead.html | Sterling Johnson Jr 88 Detective Prosecutor and Federal Judge Dies | By Joseph P Fried | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-15 | https://www.nytimes.com/2022/10/13/arts/comedy-special-danny-jolles-vishnu-akella.html | Just for Laughs Choose Your Own Adventure | By Jason Zinoman | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-15 | https://www.nytimes.com/2022/10/13/books/geoffrey-chaucer-rape-charge.html | Discovery by Chaucer Scholars Scrubs Stain From His Legacy | By Jennifer Schuessler | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-15 | https://www.nytimes.com/2022/10/13/business/economy/tipped-wage-subminimum.html | Wage Rules for Service Workers Are Reaching a Tipping Point | By Talmon Joseph Smith | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-15 | https://www.nytimes.com/2022/10/13/theater/soho-rep-directors.html | Two Soho Rep Directors Will Depart | By Sarah Bahr | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-15 | https://www.nytimes.com/2022/10/13/us/politics/foster-children-biden-welfare.html | Repairing Fractures in AtRisk Families With Kinship Care | By Erica L Green | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/arts/dance/crowd-review-gisele-vienne.html | A SlowMotion Rave With Glints of Violence | By Brian Seibert | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/arts/dance/unity-phelan-new-york-city-ballet.html | Turning Clay Into a Diamond | By Gia Kourlas | TX 9-233-140 | 2022-12-01 |

| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/arts/design/french-national-library-reopens.html | Surprises discoveries and dreams | By Elaine Sciolino | TX 9-233-140 | 2022-12-01 |
|---|---|---|---|---|---|---|
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/arts/design/mexico-city-museo-kaluz.html | A public showplace for a private collection | By Ray Mark Rinaldi | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/arts/design/qatar-museum-islamic-art.html | A museum looks back at Islams reach | By David Belcher | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/arts/music/soup-van-gogh-sunflowers-climate.html | Soup Thrown at Vincent van Goghs Sunflowers | By Alex Marshall | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/arts/music/dry-cleaning-stumpwork.html | Its Spoken Rock n Roll but We Like It | By Simon Reynolds | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/arts/smithsonian-museum-slavery-history.html | Uncovering the depths of global slavery | By Ginanne Brownell | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/arts/television/rings-of-power-season-finale-showrunners.html | No You Dont Have to Speak Elvish | By Jennifer Vineyard | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/books/barbara-kingsolver-demon-copperhead.html | If David Copperfield Were Appalachian | By Penelope Green | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/business/bank-earnings-markets.html | Big Banks Profits Drop but Healthy Consumers Cushion the Blow | By Stacy Cowley Emily Flitter and Stephen Gandel | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/business/economy/liz-truss-britain-inflation.html | After Blowback Britain Reverses Economic Course | By Patricia Cohen | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/business/federal-reserve-atlanta-raphael-bostic-trading.html | President of Fed in Atlanta Amends Financial Reports To Disclose Transactions | By Jeanna Smialek | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/business/kroger-albertsons-merger.html | Albertsons And Kroger Announce Merger Plans | By Lauren Hirsch Julie Creswell and Jordyn Holman | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/business/stocks-slide-as-inflation-worries-rise-again.html | SampP 500 Slides Amid Inflation Worries | By Isabella Simonetti and Joe Rennison | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/business/trevor-milton-nikola-fraud.html | The Founder Of Nikola Is Convicted | By Jack Ewing | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/nyregion/bristol-connecticut-police-gun-laws.html | Despite Strict Gun Laws Bristol Officers Faced Firepower | By Corey Kilgannon Jesse McKinley and Hurubie Meko | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/opinion/alex-jones-sandy-hook-trial.html | Alex Jones Picked On the Wrong People | By Anna Merlan | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/opinion/donald-trump-jan-6-hearing.html | Trump Has Told Americans Exactly Who He Is | By Jesse Wegman | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/opinion/migrants-bus-new-york.html | New York Can Do More to Help Migrants | By The Editorial Board | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/opinion/universal-cost-of-living-increases.html | Give Everyone a CostofLiving Adjustment | By Peter Coy | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/sports/baseball/seattle-mariners-astros-alds.html | As Playoffs Return to Seattle Mariners Are on Their Heels | By Tyler Kepner | TX 9-233-140 | 2022-12-01 |

| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/sports/baseball/triston-mckenzie-guardians-alds.html | Trying to Beat a Team He Once Loved | By Gary Phillips | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/sports/baseball/yankees-guardians-alds-game-2.html | Yankees Wilt in Extra Innings Against Guardians | By James Wagner | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/sports/basketball/zion-williamson-new-orleans-pelicans.html | Williamsons Grueling Path Back to Feeling Like Himself | By Scott Cacciola | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/sports/boston-marathon-winner-disqualified-drug-test.html | Doping Test Disqualifies Past Winner In Boston | By Victor Mather | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/sports/claressa-shields-savannah-marshall-preview.html | A Rematch in London Highlights a Day Packed With TopLevel Fights | By Morgan Campbell | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/technology/elon-musk-ukraine-internet.html | Musks Aid To Ukraine Is in Doubt | By Cade Metz Cassandra Vinograd and Helene Cooper | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/theater/everythings-fine-review.html | Tale With a CantLookAway Quality | By Elisabeth Vincentelli | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/theater/james-baldwin-lorraine-hansberry-friendship.html | Communing Again Onstage This Fall | By Soyica Diggs Colbert | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/us/appeal-special-master-trump.html | Justice Dept Seeks to Close Review Of Sensitive Files by Special Master | By Charlie Savage | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/us/latino-racism-oaxacan.html | Furor Unmasks A Caste System Among Latinos | By Miriam Jordan | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/us/mary-adelia-mcleod-dead.html | Mary Adelia McLeod 84 the First Female Bishop to Lead an Episcopal Diocese | By Ed Shanahan | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/us/politics/biden-trade-policy-asia-europe.html | Made in America Policy Rankles Many Key Allies | By Alan Rappeport Ana Swanson and Zolan KannoYoungs | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/us/politics/california-biden-health-care-costs.html | In Speech President Tries to Reassure Voters on Costs of Health Care | By Michael D Shear | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/us/politics/cia-havana-syndrome-report.html | Report Finds CIA Failed In Response To Syndrome | By Julian E Barnes | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/us/politics/herschel-walker-georgia-republicans.html | Republicans Knew of Allegations but Took Gamble on Walker Anyway | By Shane Goldmacher Michael C Bender and Maya King | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/us/politics/midterm-ballot-measures-swing-states.html | Midterm Ballot Measures Could Affect Voting in 2024 | By Neil Vigdor | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/us/politics/senate-sasse-retirements-midterms.html | Even as Midterms Rage Veteran GOP Senators Are Calling It Quits | By Carl Hulse | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/us/politics/trump-jan-6-subpoena.html | Trump Reply To Congress Repeats Lies On Election | By Luke Broadwater and Maggie Haberman | TX 9-233-140 | 2022-12-01 |

| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/politics/walker-warnock-georgia-senate-debate.html | Warnock and Walker Face Off in Georgia During Pivotal Debate | By Maya King and Jonathan Weisman | TX 9-233-140 | 2022-12-01 |
|---|---|---|---|---|---|---|
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/us/raleigh-shooting.html | Raleigh Neighborhood Reels and Waits for Answers After Fatal Attacks | By Emily Cataneo Emily Cochrane and Rick Rojas | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/reverse-freedom-rides-marthas-vineyard-migrants.html | Migrant Flights North Hit Home for Some Black Americans | By Jacey Fortin | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/world/asia/bangkok-priest-father-joe.html | An American Priest Carves Out a Space For Fellow Outcasts | By Seth Mydans | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/world/asia/china-internet-protest-xi-jinping.html | Internet Censors Race to Quell Chatter About Protests Denouncing Xi | By Daisuke Wakabayashi and Claire Fu | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/asia/china-xi-jinping-communist-party.html | As Party Meets Xi Embodies Imperial Rule | By Chris Buckley | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/world/europe/as-the-bank-of-englands-intervention-ends-unease-returns-to-the-bond-markets.html | Bank of Englands Bond Buying Ends Leaving Nervousness and Rising Yields | By Eshe Nelson | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/europe/france-oil-refinery-strike.html | French Strike May Presage a Winter of Discontent | By Catherine Porter and Constant Mheut | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/world/europe/liz-truss-kwarteng-fired.html | With Markets in Revolt Truss Abandons Policies And Fires Finance Chief | By Stephen Castle | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/europe/russia-missiles-ukraine.html | How Long Can Russia Keep Firing Missiles | By Lara Jakes | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/europe/truss-tories-fairy-tale-unravels.html | Chaotic Ending for a Fiscal Fairy Tale | By Mark Landler | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/world/europe/turkey-jail-fake-news.html | Turkey Passes Law Allowing It to Jail People for Spreading Fake News | By Ben Hubbard and Safak Timur | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/world/europe/ukraine-russia-missiles.html | Despite Air Barrage Russia Loses Ground | By Andrew E Kramer | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/world/middleeast/iran-zahedan-crackdown.html | Protest and Prayers Became a Massacre in Iran | By Cora Engelbrecht Nilo Tabrizy and Ishaan Jhaveri | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/world/middleeast/israel-palestinians-west-bank-deadliest-year.html | Unrest Shakes West Bank and Jerusalem | By Patrick Kingsley | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-14 | https://www.nytimes.com/2022/10/14/your-money/states-fafsa.html | A Mandatory FAFSA Assignment | By Ann Carrns | TX 9-233-140 | 2022-12-01 |
| 2022-10-15 | 2022-10-15 | https://www.nytimes.com/2022/10/14/business/economy/apple-store-union-oklahoma-city.html | Apple Store In Oklahoma Votes for Union | By Noam Scheiber | TX 9-233-140 | 2022-12-01 |
| 2022-10-15 | 2022-10-15 | https://www.nytimes.com/2022/10/14/sports/baseball/phillies-braves-nlds-game-3.html | A Long Time Coming Phillies Return Home Was Worth the Wait | By David Waldstein | TX 9-233-140 | 2022-12-01 |
| 2022-10-15 | 2022-10-15 | https://www.nytimes.com/2022/10/14/us/politics/georgia-debate-badge-key-moments.html | 4 Key Moments From Debate For Governor in Georgia | By Lisa Lerer and Maya King | TX 9-233-140 | 2022-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-10-15 | 2022-10-15 | https://www.nytimes.com/2022/10/15/your-money/ffel-student-loan-relief.html | Student Loans Forgotten Class | By Ron Lieber | TX 9-233-140 | 2022-12-01 |
| 2022-10-15 | 2022-10-15 | https://www.nytimes.com/article/nyc-migrant-crisis-explained.html | As Asylum Seekers Arrive in New York City Many Wonder What Happens Next | By Hurubie Meko | TX 9-233-140 | 2022-12-01 |
| 2022-02-13 | 2022-10-16 | https://www.nytimes.com/2022/02/13/world/asia/us-china-panda-diplomacy.html | Questioning The Value Of Politics Via Panda | By Alyssa Lukpat | TX 9-233-140 | 2022-12-01 |
| 2022-08-17 | 2022-10-16 | https://www.nytimes.com/2022/08/17/books/books-iceland.html | Read Your Way Through Reykjavk | By Olaf Olafsson | TX 9-233-140 | 2022-12-01 |
| 2022-09-06 | 2022-10-16 | https://www.nytimes.com/2022/09/06/books/review/amy-liptrot-the-instant.html | Berlin Stories | By Evie Wyld | TX 9-233-140 | 2022-12-01 |
| 2022-09-13 | 2022-10-16 | https://www.nytimes.com/2022/09/13/books/review/buzz-bissinger-mosquito-bowl.html | War Games | By Jay Jennings | TX 9-233-140 | 2022-12-01 |
| 2022-09-13 | 2022-10-16 | https://www.nytimes.com/2022/09/13/books/review/david-means-two-nurses-smoking.html | Tell It Again | By Jess Walter | TX 9-233-140 | 2022-12-01 |
| 2022-09-13 | 2022-10-16 | https://www.nytimes.com/2022/09/13/books/review/luke-mogelson-storm-is-here.html | Turbulence Ahead | By Arlie Russell Hochschild | TX 9-233-140 | 2022-12-01 |
| 2022-09-20 | 2022-10-16 | https://www.nytimes.com/2022/09/20/opinion/us-mental-health-awareness.html | We Have Reached  Peak Mental Health | By Huw Green | TX 9-233-140 | 2022-12-01 |
| 2022-09-20 | 2022-10-16 | https://www.nytimes.com/2022/09/20/opinion/us-mental-health-insight.html | How Do We  Turn Symptoms  Into Words | By Rachel Aviv | TX 9-233-140 | 2022-12-01 |
| 2022-09-20 | 2022-10-16 | https://www.nytimes.com/2022/09/20/opinion/us-mental-health-politics.html | Mental Health  Is Political | By Danielle Carr | TX 9-233-140 | 2022-12-01 |
| 2022-09-25 | 2022-10-16 | https://www.nytimes.com/2022/09/25/books/review/jonathan-coe-wilder-and-me.html | Late Style | By Benjamin Markovits | TX 9-233-140 | 2022-12-01 |
| 2022-09-25 | 2022-10-16 | https://www.nytimes.com/2022/09/25/books/review/new-historical-fiction.html | Magic Tricks | By Alida Becker | TX 9-233-140 | 2022-12-01 |
| 2022-09-27 | 2022-10-16 | https://www.nytimes.com/2022/09/27/opinion/recovered-memory-therapy-mental-health.html | The  Forgotten Lessons  of the Recovered Memory Movement | By Ethan Watters | TX 9-233-140 | 2022-12-01 |
| 2022-09-27 | 2022-10-16 | https://www.nytimes.com/2022/09/27/opinion/therapy-technology-mental-health.html | Therapy  for People  Who Cant  Go to Therapy | By Adrian Aguilera | TX 9-233-140 | 2022-12-01 |
| 2022-09-28 | 2022-10-16 | https://www.nytimes.com/2022/09/28/books/review/confidence-man-donald-trump-maggie-haberman.html | King of Queens | By Joe Klein | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-16 | https://www.nytimes.com/2022/10/04/opinion/racism-mental-illness-us.html | The Deadly  Collision of  Racism  and Mental Illness | By Eyal Press | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-16 | https://www.nytimes.com/2022/10/04/opinion/us-conservative-therapy-politics.html | Conservatives Need Therapy Too | By Meghan Daum | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-16 | https://www.nytimes.com/2022/10/04/realestate/montauk-ny-block-island-sound.html | On a Hilltop Letting the Sun Shine In | By Tim McKeough | TX 9-233-140 | 2022-12-01 |
| 2022-10-06 | 2022-10-16 | https://www.nytimes.com/2022/10/06/books/review/pretty-baby-chris-belcher-hysterical-elissa-bassist-im-not-broken-jesse-leon.html | Sex Work Academia and Pain That Resists Diagnosis | By Jessica Ferri | TX 9-233-140 | 2022-12-01 |

| 2022-10-06 | 2022-10-16 | https://www.nytimes.com/2022/10/06/books/review/profiles-in-ignorance-andy-borowitz.html | Ignoramuses Are Gaining Ground Andy Borowitz Warns | By Elisabeth Egan | TX 9-233-140 | 2022-12-01 |
|---|---|---|---|---|---|---|
| 2022-10-06 | 2022-10-16 | https://www.nytimes.com/2022/10/06/opinion/colorado-farmer-suicides.html | Where Cowboys Are Learning to Talk About Their Feelings | By Cassady Rosenblum and September Dawn Bottoms | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-16 | https://www.nytimes.com/2022/10/07/nyregion/dog-attack-park-slope-brooklyn.html | Dogs Killing Divides Neighbors | By John Leland | TX 9-233-140 | 2022-12-01 |
| 2022-10-08 | 2022-10-16 | https://www.nytimes.com/2022/10/08/books/molly-young-book-recommendations.html | Read Like the Wind | By Molly Young | TX 9-233-140 | 2022-12-01 |
| 2022-10-10 | 2022-10-16 | https://www.nytimes.com/2022/10/10/books/review/alan-moore-illuminations.html | Gods and Monsters | By Junot Daz | TX 9-233-140 | 2022-12-01 |
| 2022-10-10 | 2022-10-16 | https://www.nytimes.com/2022/10/10/realestate/renters-fort-lee-new-jersey.html | FaceTime and a Broker Helped Solve a Mystery | By Marian Bull | TX 9-233-140 | 2022-12-01 |
| 2022-10-10 | 2022-10-16 | https://www.nytimes.com/2022/10/10/t-magazine/maximilian-eicke-hamptons-cottage.html | About Time | By Nick Haramis and Blaine Davis | TX 9-233-140 | 2022-12-01 |
| 2022-10-11 | 2022-10-16 | https://www.nytimes.com/2022/10/11/books/review/katherine-applegate-odder-lynne-rae-perkins-violet-and-jobie-in-the-wild-carlie-sorosiak-always-clementine.html | Of Mice and Men | By Gregory Maguire | TX 9-233-140 | 2022-12-01 |
| 2022-10-11 | 2022-10-16 | https://www.nytimes.com/2022/10/11/magazine/cate-blanchett-tar-movie.html | Vanishing Act | By Jordan Kisner and Jack Davison | TX 9-233-140 | 2022-12-01 |
| 2022-10-11 | 2022-10-16 | https://www.nytimes.com/2022/10/11/magazine/pingu-language.html | Pingu | By Gabriel Rom | TX 9-233-140 | 2022-12-01 |
| 2022-10-11 | 2022-10-16 | https://www.nytimes.com/2022/10/11/magazine/stepson-biological-child-ethics.html | I Think My Stepson Is Actually A Neighbors Biological Child What Should I Do | By Kwame Anthony Appiah | TX 9-233-140 | 2022-12-01 |
| 2022-10-11 | 2022-10-16 | https://www.nytimes.com/2022/10/11/opinion/facebook-bipolar-disorder.html | When Facebook Broke My Brain | By Stephanie Eisler Vance | TX 9-233-140 | 2022-12-01 |
| 2022-10-11 | 2022-10-16 | https://www.nytimes.com/2022/10/11/opinion/teenagers-mental-health-america.html | Teenagers Are Telling Us That Something Is Wrong With America | By Jamieson Webster | TX 9-233-140 | 2022-12-01 |
| 2022-10-11 | 2022-10-16 | https://www.nytimes.com/2022/10/11/opinion/therapy-america.html | Does Going to Therapy Make You a Good Person | By Mychal Denzel Smith | TX 9-233-140 | 2022-12-01 |
| 2022-10-11 | 2022-10-16 | https://www.nytimes.com/2022/10/11/style/birkenstock-boston-clog.html | Selling Their Birkenstock Soles | By Madison Malone Kircher | TX 9-233-140 | 2022-12-01 |
| 2022-10-11 | 2022-10-16 | https://www.nytimes.com/2022/10/11/style/elon-musk-social-calendar.html | Elon Musks Eclectic Social Calendar | By Joseph Bernstein | TX 9-233-140 | 2022-12-01 |
| 2022-10-11 | 2022-10-16 | https://www.nytimes.com/2022/10/11/t-magazine/chopard-peace-sign-pendant.html | The Thing | By Nancy Hass | TX 9-233-140 | 2022-12-01 |
| 2022-10-11 | 2022-10-16 | https://www.nytimes.com/2022/10/11/t-magazine/milli-proust-sussex.html | Let It Be Wild | By Carolyn Asome and David Fernndez | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-16 | https://www.nytimes.com/2022/10/12/arts/music/ralph-vaughan-williams-150th-anniversary.html | Complicated Yes Conservative No | By David Allen | TX 9-233-140 | 2022-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-10-12 | 2022-10-16 | https://www.nytimes.com/2022/10/12/magazine/american-trash-culture.html | Trash Nation | By Wesley Morris | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-16 | https://www.nytimes.com/2022/10/12/magazine/lasagna-pie-recipe.html | Stay Warm This Fall With Butternut Squash Lasagna | By Yotam Ottolenghi | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-16 | https://www.nytimes.com/2022/10/12/magazine/russian-action-movies.html | Action Figures | By Amos Barshad | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-16 | https://www.nytimes.com/2022/10/12/magazine/sharon-olds-poetry.html | Secrets and Lies | By Sam Anderson | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-16 | https://www.nytimes.com/2022/10/12/movies/jamie-lee-curtis-halloween.html | Jamie Lee Curtis Keeping It Real | By Kyle Buchanan | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-16 | https://www.nytimes.com/2022/10/12/nyregion/hurricane-sandy-ian.html | One Decade Apart Storms Unite Survivors | By Alyson Krueger | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-16 | https://www.nytimes.com/2022/10/12/realestate/south-amboy-nj.html | Now Serving a Sense of Nice Quaint and Quiet | By Kathleen Lynn | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-16 | https://www.nytimes.com/2022/10/12/style/can-i-tell-my-friend-to-stop-using-her-sexy-baby-voice.html | An Irritating Voice | By Philip Galanes | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-16 | https://www.nytimes.com/2022/10/12/t-magazine/crescent-bags-purses.html | Crescentbags | By Mari Maeda and Yuji Oboshi | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-16 | https://www.nytimes.com/2022/10/12/t-magazine/korean-food-national-royal-cuisine.html | Taste the Nation | By Ligaya Mishan and David Chow | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-16 | https://www.nytimes.com/2022/10/12/t-magazine/quinn-christopherson.html | T Introduces | By Juan A Ramrez | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-16 | https://www.nytimes.com/2022/10/12/theater/almost-famous-broadway-cameron-crowe.html | A Musical About Loving Music | By Robert Ito | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-16 | https://www.nytimes.com/2022/10/13/arts/music/alice-gerrard-pioneering-women-of-bluegrass.html | A Bluegrass Pioneer Still Has Stories to Tell | By Grayson Haver Currin | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-16 | https://www.nytimes.com/2022/10/13/arts/television/eugenio-derbez-favorite-things.html | Eugenio Derbez Loves His Second Chances | By Chris Kornelis | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-16 | https://www.nytimes.com/2022/10/13/books/review/george-saunders-liberation-day.html | The Gaping Maw of Hell | By Colin Barrett | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-16 | https://www.nytimes.com/2022/10/13/books/review/good-inside-becky-kennedy.html | Inside the List | By Elisabeth Egan | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-16 | https://www.nytimes.com/2022/10/13/climate/global-food-waste-solutions.html | The Global Effort to Waste Not Want Not When It Comes to Food | By Somini Sengupta | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-16 | https://www.nytimes.com/2022/10/13/magazine/black-literature-representation-trap.html | Role Play | By Ismail Muhammad | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-16 | https://www.nytimes.com/2022/10/13/magazine/jeavons-syndrome-diagnosis.html | She Suffered From Headaches and Fatigue Were Concussions to Blame | By Lisa Sanders MD | TX 9-233-140 | 2022-12-01 |

| 2022-10-13 | 2022-10-16 | https://www.nytimes.com/2022/10/13/magazine/judge-john-hodgman-eating-banana-peels.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-233-140 | 2022-12-01 |
|---|---|---|---|---|---|---|
| 2022-10-13 | 2022-10-16 | https://www.nytimes.com/2022/10/13/magazine/poem-apricots.html | Poem Apricots | By Jennifer Elise Foerster and Victoria Chang | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-16 | https://www.nytimes.com/2022/10/13/neediest-cases/with-job-skills-support-i-feel-like-i-want-to-fly.html | With Job Skills Support I Want to Fly | By Emma Grillo | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-16 | https://www.nytimes.com/2022/10/13/realestate/downtown-rental-apartments.html | Wanted Rentals in the Heart of Cities | By Michael Kolomatsky | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-16 | https://www.nytimes.com/2022/10/13/realestate/lucia-eames-crate-barrel.html | Meet the Latest Midcentury Design Celebrity | By Julie Lasky | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-16 | https://www.nytimes.com/2022/10/13/realestate/robert-toll-dead.html | Robert Toll 81 Brother Who MassProduced McMansions | By Sam Roberts | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-16 | https://www.nytimes.com/2022/10/13/sports/football/nfl-week-6-predictions.html | Mahomes Faces His First Career Game as a Home Underdog | By David Hill | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-16 | https://www.nytimes.com/2022/10/13/style/wedding-registry-abortion-fundraising.html | Some Couples Use Gifts to Back Reproductive Rights | By Julianne McShane | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-16 | https://www.nytimes.com/2022/10/13/theater/kate-nash-only-gold.html | A Versatile Star Keeps Bouncing Back | By Elisabeth Vincentelli | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-16 | https://www.nytimes.com/2022/10/13/us/lake-shasta-ghost-boat-california-drought.html | World War II Ghost Boat in US Lake | By Michael Levenson | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-16 | https://www.nytimes.com/2022/10/13/us/stanford-apology-jewish-students.html | Stanford Apologizes for Excluding Jews | By Amanda Holpuch | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-16 | https://www.nytimes.com/interactive/2022/10/13/realestate/cleveland-ohio-suburbs-houses.html | Leaving New York for Cleveland Heres How Far Their Money Went | By Debra Kamin | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-16 | https://www.nytimes.com/2022/10/14/arts/dance/mark-morris-burt-bacharach.html | Nimble Interpreters Of Music and Lyrics From a Master | By Brian Seibert | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-16 | https://www.nytimes.com/2022/10/14/arts/robbie-coltrane-harry-potter-dead.html | Robbie Coltrane 72 Beloved HalfGiant Hagrid in Harry Potter Dies | By Amanda Holpuch and Alex Marshall | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-16 | https://www.nytimes.com/2022/10/14/arts/television/michael-imperioli-the-white-lotus.html | Finding Comedy Where Pain Lurks | By Alexis Soloski | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-16 | https://www.nytimes.com/2022/10/14/books/cormac-mccarthy-passenger-stella-maris.html | In His New Novels Cormac McCarthy Gets Real | By Alexandra Alter | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-16 | https://www.nytimes.com/2022/10/14/books/review/babel-anchored-world-self-portrait-with-nothing.html | Speak and Spellcasting | By Amal ElMohtar | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-16 | https://www.nytimes.com/2022/10/14/business/media/dan-wieden-dead.html | Dan Wieden Who Wrote the Just Do It Tagline for Nike Is Dead at 77 | By Alex Williams | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-16 | https://www.nytimes.com/2022/10/14/business/mutual-funds/energy-markets-volatility.html | Taking All Bets on Energy Prices | By J Alex Tarquinio | TX 9-233-140 | 2022-12-01 |

| 2022-10-14 | 2022-10-16 | https://www.nytimes.com/2022/10/14/business/mutual-funds/investing-environmental-social-governance-funds.html | Guided by Your Values  But Betting on Growth | By Tim Gray | TX 9-233-140 | 2022-12-01 |
|---|---|---|---|---|---|---|
| 2022-10-14 | 2022-10-16 | https://www.nytimes.com/2022/10/14/business/roxane-gay-work-advice-zoom-vaping.html | ZoomMeeting Etiquette and Caring Less | By Roxane Gay | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-16 | https://www.nytimes.com/2022/10/14/business/social-security-inflation.html | Social Securitys Inflation Protection Is Priceless | By Jeff Sommer | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-16 | https://www.nytimes.com/2022/10/14/business/social-security-millennials-baby-boomers.html | Im Young This System Wont Help Me Right | By Charlotte Cowles | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-16 | https://www.nytimes.com/2022/10/14/nyregion/child-care-nyc-adams.html | Child Care Providers Want to Help They Also Need to Be Paid | By Ginia Bellafante | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-16 | https://www.nytimes.com/2022/10/14/realestate/marijuana-dispensary-interior-design.html | Marijuana Dispensaries Invest in Makeovers | By Anna Kod | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-16 | https://www.nytimes.com/2022/10/14/sports/football/lamar-jackson-daniel-jones-contract.html | Playing for New Deals 2 Quarterbacks Make Very Different Cases | By Emmanuel Morgan | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-16 | https://www.nytimes.com/2022/10/14/sports/soccer/ronaldo-phenemenon-dazn.html | The Enduring Appeal of Ronaldo The Sports Original Phenomenon | By Rory Smith | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-16 | https://www.nytimes.com/2022/10/14/style/brittney-adu-aaron-canales-wedding.html | A Teenage Crush Eventually Leads to Marriage | By Tammy La Gorce | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-16 | https://www.nytimes.com/2022/10/14/style/ellie-macpherson-lucas-mcmahon-wedding.html | An Outdoor Adventure Confirms Some Early Reviews | By Tammy La Gorce | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-16 | https://www.nytimes.com/2022/10/14/style/gabrielle-garcia-joel-walkowski-wedding.html | His Words Found Their Way Into Her Heart | By Jenny Block | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-16 | https://www.nytimes.com/2022/10/14/style/modern-love-divorce-dividing-up-a-marriage.html | Factor Separation Into the Divorce Equation | By Emily O Gravett | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-16 | https://www.nytimes.com/2022/10/14/style/the-fight-for-the-soul-of-pilates-moves-from-instagram-to-court.html | A Legal Dispute Contorts the Pilates World | By Katherine Rosman | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-16 | https://www.nytimes.com/2022/10/14/style/two-tattoos-gone-wrong.html | One Bad Tattoo Deserves Another | By Kashana Cauley | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-16 | https://www.nytimes.com/2022/10/14/style/tyler-cherry-jakob-stronko-wedding.html | Everything Changed When He Walked in the Door | By Emma Grillo | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-16 | https://www.nytimes.com/2022/10/14/t-magazine/chamomile-food-fashion.html | The Flower We Need Now | By Hetty Lui McKinnon and Kyoko Hamada | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-16 | https://www.nytimes.com/2022/10/14/t-magazine/hermes-watch-airships.html | First Of Its Kind  Last Of Its Kind | By Lindsay Talbot | TX 9-233-140 | 2022-12-01 |

| 2022-10-14 | 2022-10-16 | https://www.nytimes.com/2022/10/14/t-magazine/michael-r-jackson-jacolby-satterwhite.html | Michael R Jackson and Jacolby Satterwhite | By Lovia Gyarkye | TX 9-233-140 | 2022-12-01 |
|---|---|---|---|---|---|---|
| 2022-10-14 | 2022-10-16 | https://www.nytimes.com/2022/10/14/us/alaska-cancels-crab-season.html | Alaska Cancels Its Snow Crab Season | By Johnny Diaz | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-16 | https://www.nytimes.com/2022/10/14/world/europe/netherlands-princess-threats-university.html | Fears of Abduction or Attack Confine Dutch Princess to Palace | By Claire Moses | TX 9-233-140 | 2022-12-01 |
| 2022-10-15 | 2022-10-16 | https://www.nytimes.com/2022/10/15/business/economy/rent-tenant-activism.html | The Rent Revolution Is Coming | By Conor Dougherty | TX 9-233-140 | 2022-12-01 |
| 2022-10-15 | 2022-10-16 | https://www.nytimes.com/2022/10/15/business/economy/with-so-much-riding-on-the-feds-moves-its-hard-to-know-how-to-invest.html | Waiting for the Fed | By Conrad de Aenlle | TX 9-233-140 | 2022-12-01 |
| 2022-10-15 | 2022-10-16 | https://www.nytimes.com/2022/10/15/business/etf-single-stock-risk.html | New ETFs Turn a Virtue Into a Matter of Concern | By Brian J OConnor | TX 9-233-140 | 2022-12-01 |
| 2022-10-15 | 2022-10-16 | https://www.nytimes.com/2022/10/15/business/student-debt-cancellation-applications.html | Applications Are Now Open For Student Loan Debt Relief | By Stacy Cowley | TX 9-233-140 | 2022-12-01 |
| 2022-10-15 | 2022-10-16 | https://www.nytimes.com/2022/10/15/nyregion/maulik-pancholy.html | ActorNovelist Focuses on Recharging | By Tammy La Gorce | TX 9-233-140 | 2022-12-01 |
| 2022-10-15 | 2022-10-16 | https://www.nytimes.com/2022/10/15/nyregion/rita-paul-washington-square-park.html | Hotelier Cherishes the Past and Plans for Tomorrow | By Abby Ellin | TX 9-233-140 | 2022-12-01 |
| 2022-10-15 | 2022-10-16 | https://www.nytimes.com/2022/10/15/realestate/abortion-volunteer-homes.html | Opening Homes to Those Seeking Abortions | By Ronda Kaysen | TX 9-233-140 | 2022-12-01 |
| 2022-10-15 | 2022-10-16 | https://www.nytimes.com/2022/10/15/realestate/illegal-sublet-rent-apartment.html | What Remedies Can I Seek If Im Living in an Illegal Sublet | By Ronda Kaysen | TX 9-233-140 | 2022-12-01 |
| 2022-10-15 | 2022-10-16 | https://www.nytimes.com/2022/10/15/sports/baseball/dodgers-padres-nlds-game-3.html | Boisterous Crowd Eats Up Padres Win Over Dodgers in City Thirsting for a Title | By Scott Miller | TX 9-233-140 | 2022-12-01 |
| 2022-10-15 | 2022-10-16 | https://www.nytimes.com/2022/10/15/sports/baseball/jaime-jarrin-dodgers-influence.html | As Godfather of Bisbol en Espaol He Inspired a Generation | James Wagner | TX 9-233-140 | 2022-12-01 |
| 2022-10-15 | 2022-10-16 | https://www.nytimes.com/2022/10/15/sports/baseball/phillies-braves-score.html | Philadelphias Spirit Does In Champions | By Alan Blinder | TX 9-233-140 | 2022-12-01 |
| 2022-10-15 | 2022-10-16 | https://www.nytimes.com/2022/10/15/style/bjork-still-using-style-to-captivate.html | Still Using Style to Astonish and Captivate | By Indya Brown | TX 9-233-140 | 2022-12-01 |
| 2022-10-15 | 2022-10-16 | https://www.nytimes.com/2022/10/15/style/jaden-smith-katie-holmes-justin-theroux-louis-vuitton-bulgari.html | 3 Anniversaries Turn Some Heads | By Denny Lee | TX 9-233-140 | 2022-12-01 |
| 2022-10-15 | 2022-10-16 | https://www.nytimes.com/2022/10/15/us/math-student-achievement-pandemic.html | They Made Each Minute Count To Avert Pandemic Dip in Math | By Sarah Mervosh | TX 9-233-140 | 2022-12-01 |
| 2022-10-15 | 2022-10-16 | https://www.nytimes.com/2022/10/15/us/nearly-erased-by-history-african-americans-search-for-lost-graves.html | African Americans Search For Graves Lost to History | By Audra D S Burch | TX 9-233-140 | 2022-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-10-15 | 2022-10-16 | https://www.nytimes.com/2022/10/15/us/parkland-trial-juror-death-sentence.html | Juror Describes Late Effort To Sway Parkland Penalty | By Patricia Mazzei and Audra D S Burch | TX 9-233-140 | 2022-12-01 |
| 2022-10-15 | 2022-10-16 | https://www.nytimes.com/2022/10/15/us/politics/covid-booster-shots.html | As White House Presses for Booster Shots Americans Are Slow to Get Them | By Noah Weiland | TX 9-233-140 | 2022-12-01 |
| 2022-10-15 | 2022-10-16 | https://www.nytimes.com/2022/10/15/us/politics/kotek-drazan-oregon-governor.html | Third Party and Nike Cash May Pave Way for Republican to Lead Oregon | By Mike Baker and Reid J Epstein | TX 9-233-140 | 2022-12-01 |
| 2022-10-15 | 2022-10-16 | https://www.nytimes.com/2022/10/15/us/politics/mccarthy-midterm-elections-far-right-republicans.html | FarRight Republicans Face Tough Races in Swing Districts Testing McCarthy | By Annie Karni | TX 9-233-140 | 2022-12-01 |
| 2022-10-15 | 2022-10-16 | https://www.nytimes.com/2022/10/15/us/politics/new-generation-of-combat-vets-eyeing-house-strike-from-the-right.html | Seeking Office Veterans Lean Into Trumpism | By Jonathan Weisman | TX 9-233-140 | 2022-12-01 |
| 2022-10-15 | 2022-10-16 | https://www.nytimes.com/2022/10/15/us/politics/walker-warnock-debate-police-badge.html | Badge Flash During Debate Courts Scrutiny | By Maya King and Neil Vigdor | TX 9-233-140 | 2022-12-01 |
| 2022-10-15 | 2022-10-16 | https://www.nytimes.com/2022/10/15/world/asia/beijing-congress-security-covid.html | Beijing Battens Down Again This Time for a Communist Conclave | By Vivian Wang | TX 9-233-140 | 2022-12-01 |
| 2022-10-15 | 2022-10-16 | https://www.nytimes.com/2022/10/15/world/asia/pakistan-floods-dadu-sindh.html | Engulfed by Grief With No Dry Land To Bury the Dead | By Christina Goldbaum and Zia urRehman | TX 9-233-140 | 2022-12-01 |
| 2022-10-15 | 2022-10-16 | https://www.nytimes.com/2022/10/15/world/australia/australia-floods-evacuations.html | Thousands Flee Flooding In Australia | By Yan Zhuang | TX 9-233-140 | 2022-12-01 |
| 2022-10-15 | 2022-10-16 | https://www.nytimes.com/2022/10/15/world/europe/belarus-ukraine-war-russia.html | Belarus Strongman Wavers as Putin Presses Him to Join a Faltering War Effort | By Andrew Higgins | TX 9-233-140 | 2022-12-01 |
| 2022-10-15 | 2022-10-16 | https://www.nytimes.com/2022/10/15/world/europe/britain-truss-hunt-economics-taxes.html | Britains New Finance Chief Repudiates Prime Ministers Signature Plan | By Stephen Castle | TX 9-233-140 | 2022-12-01 |
| 2022-10-15 | 2022-10-16 | https://www.nytimes.com/2022/10/15/world/europe/musk-ukraine-internet-starlink.html | SpaceX Will Keep Funding Ukraines Internet Service | By Cade Metz | TX 9-233-140 | 2022-12-01 |
| 2022-10-15 | 2022-10-16 | https://www.nytimes.com/2022/10/15/world/europe/putin-annexations-ukraine-nuclear.html | Ignoring Condemnation Moscow Moves to Cement 4 Annexations | By Ben Hubbard and Matthew Mpoke Bigg | TX 9-233-140 | 2022-12-01 |
| 2022-10-15 | 2022-10-16 | https://www.nytimes.com/2022/10/15/world/europe/turkey-mine-explosion.html | Coal Mine Explosion in Turkey Leaves at Least 41 Dead and 11 Hurt | By Ben Hubbard and Safak Timur | TX 9-233-140 | 2022-12-01 |
| 2022-10-15 | 2022-10-16 | https://www.nytimes.com/2022/10/15/world/europe/ukraine-bucha-women-russia.html | The Lives of 3 Women Brutally Lost in Bucha | By Carlotta Gall and Oleksandr Chubko | TX 9-233-140 | 2022-12-01 |
| 2022-10-15 | 2022-10-16 | https://www.nytimes.com/2022/10/15/world/middleeast/iran-evin-prison-fire.html | Fire Erupts at Prison Housing Dissidents in Iran | By Farnaz Fassihi | TX 9-233-140 | 2022-12-01 |
| 2022-10-16 | 2022-10-16 | https://www.nytimes.com/2022/10/15/sports/baseball/yankees-guardians-alds-game-3.html | Yanks Blow 2Run Lead in the 9th | By James Wagner | TX 9-233-140 | 2022-12-01 |
| 2022-10-16 | 2022-10-16 | https://www.nytimes.com/2022/10/16/business/the-week-in-business-inflation.html | The Week in Business Prices Keep Climbing | By Marie Solis | TX 9-233-140 | 2022-12-01 |
| 2022-10-16 | 2022-10-16 | https://www.nytimes.com/2022/10/16/insider/tyler-kepner-mets-edwin-diaz.html | A Columnist Keeps Close to the Plate | By Emmett Lindner | TX 9-233-140 | 2022-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-10-16 | 2022-10-16 | https://www.nytimes.com/2022/10/16/nyregion/politicians-housing-crisis-real-estate.html | Amid New Yorks Housing Crisis Progressives Warm to Developers | By Mihir Zaveri | TX 9-233-140 | 2022-12-01 |
| 2022-10-16 | 2022-10-16 | https://www.nytimes.com/2022/10/16/sports/basketball/victor-wembanyama-nba-draft-2023.html | On His Own Planet on the Court and Off | By Tania Ganguli and James Hill | TX 9-233-140 | 2022-12-01 |
| 2022-10-16 | 2022-10-16 | https://www.nytimes.com/2022/10/16/us/politics/democrats-economic-aid-midterms.html | Democrats Quiet On Aid Victories  As Prices Spiral | By Jim Tankersley | TX 9-233-140 | 2022-12-01 |
| 2022-10-16 | 2022-10-16 | https://www.nytimes.com/2022/10/16/world/europe/turkey-elections-erdogan-greece.html | Elections Approaching Erdogan Raises the Heat Again With Greece | By Steven Erlanger | TX 9-233-140 | 2022-12-01 |
| 2022-09-22 | 2022-10-17 | https://www.nytimes.com/2022/09/22/world/europe/europe-rivers-reservoirs-drought.html | A Long Intense Drought Reveals Ghosts of Europes Past | By Derrick Bryson Taylor | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-17 | https://www.nytimes.com/2022/10/05/travel/foreign-rental-car-fees.html | Help A Rental Car Company Charged Me For Speeding Tickets I Never Received | By Seth Kugel | TX 9-233-140 | 2022-12-01 |
| 2022-10-11 | 2022-10-17 | https://www.nytimes.com/2022/10/11/us/venezuelan-migrants-florida-doral-refugees.html | At Their First Stop in Florida Venezuelan Migrants Find Support | By Peter Kujawinski and Erin Kirkland for The New York Times | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-17 | https://www.nytimes.com/2022/10/12/business/media/midterms-foreign-language-misinformation.html | Misinformation Penetrates More Language Barriers | By Tiffany Hsu | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-17 | https://www.nytimes.com/2022/10/14/arts/dance/lauren-anderson-plumshuga.html | A Ballerinas Trip to the Mountaintop | By Kayla Stewart | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-17 | https://www.nytimes.com/2022/10/14/business/dealbook/albertsons-kroger-merger-explained.html | How Supermarket Merger Could Change Landscape | By Lauren Hirsch | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-17 | https://www.nytimes.com/2022/10/14/business/reno-warehouses-cost-of-living.html | Why Reno Is Booming  Yet Workers Feel Pinched | By Jordyn Holman and Deanne Fitzmaurice | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-17 | https://www.nytimes.com/2022/10/14/obituaries/katharine-briggs-and-isabel-myers-overlooked.html | Katharine Briggs and Isabel Myers | By Glenn Rifkin and Benedict Carey | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-17 | https://www.nytimes.com/2022/10/14/opinion/experimental-treatment.html | Experimental Treatments Are Too Much of a Gamble | By Alison BatemanHouse | TX 9-233-140 | 2022-12-01 |
| 2022-10-15 | 2022-10-17 | https://www.nytimes.com/2022/10/15/business/dealbook/biden-saudi-investment-conference.html | Bidens Ire Wont Keep US Executives From Saudi Arabia Summit | By Michael J de la Merced | TX 9-233-140 | 2022-12-01 |
| 2022-10-15 | 2022-10-17 | https://www.nytimes.com/2022/10/15/opinion/walker-warnock-debate.html | A Butcher of Language | By Charles M Blow | TX 9-233-140 | 2022-12-01 |
| 2022-10-15 | 2022-10-17 | https://www.nytimes.com/2022/10/15/technology/peter-thiel-malta-citizenship.html | Thiel Said to Be Planning To Get Maltese Citizenship | By Ryan Mac and Justin Scheck | TX 9-233-140 | 2022-12-01 |
| 2022-10-15 | 2022-10-17 | https://www.nytimes.com/2022/10/15/us/charles-sherrod-dead.html | Rev Charles Sherrod a Civil Rights Pioneer in Georgia Is Dead at 85 | By Clay Risen | TX 9-233-140 | 2022-12-01 |
| 2022-10-15 | 2022-10-17 | https://www.nytimes.com/2022/10/15/us/stockton-serial-killer-arrest.html | Man Arrested for Killings That Rattled Californians | By Eduardo Medina | TX 9-233-140 | 2022-12-01 |

| 2022-10-16 | 2022-10-17 | https://www.nytimes.com/2022/10/15/sports/c laressa-shields-savannah-marshall.html | As Women Show Their Greatness the Night Belongs to the Greatest | By Karim Zidan | TX 9-233-140 | 2022-12-01 |
|---|---|---|---|---|---|---|
| 2022-10-16 | 2022-10-17 | https://www.nytimes.com/2022/10/16/arts/des ign/bamigboye-nigeria-yale-university-sculptor.html | Gaining Fame Beyond Africa | By Holland Cotter | TX 9-233-140 | 2022-12-01 |
| 2022-10-16 | 2022-10-17 | https://www.nytimes.com/2022/10/16/arts/mu sic/iranian-female-composers-association-review.html | Far From Tehran Letting Music Talk | By Seth Colter Walls | TX 9-233-140 | 2022-12-01 |
| 2022-10-16 | 2022-10-17 | https://www.nytimes.com/2022/10/16/arts/rec ap-podcasts-mallory-rubin.html | Podcaster And Proud Nerd Finds Her Lane | By Reggie Ugwu | TX 9-233-140 | 2022-12-01 |
| 2022-10-16 | 2022-10-17 | https://www.nytimes.com/2022/10/16/books/p aul-newman-memoir.html | Paul Newmans Memoir Isnt Hagiography | By Dave Itzkoff | TX 9-233-140 | 2022-12-01 |
| 2022-10-16 | 2022-10-17 | https://www.nytimes.com/2022/10/16/crossw ords/daily-puzzle-2022-10-17.html | A Puzzle That Has Our Full Attention | By Deb Amlen | TX 9-233-140 | 2022-12-01 |
| 2022-10-16 | 2022-10-17 | https://www.nytimes.com/2022/10/16/opinion /warnock-herschel-walker-debate.html | Why Herschel Walker May Win | By Frank Bruni | TX 9-233-140 | 2022-12-01 |
| 2022-10-16 | 2022-10-17 | https://www.nytimes.com/2022/10/16/opinion /xi-jinping-china-economy.html | Three Things Americans Should Learn From Xis China | By Farah Stockman | TX 9-233-140 | 2022-12-01 |
| 2022-10-16 | 2022-10-17 | https://www.nytimes.com/2022/10/16/sports/b aseball/bruce-sutter-dead.html | Bruce Sutter Hall of Fame Relief Pitcher and AllStar Dies at 69 | By Richard Goldstein | TX 9-233-140 | 2022-12-01 |
| 2022-10-16 | 2022-10-17 | https://www.nytimes.com/2022/10/16/sports/b aseball/mariners-astros-alds-game-3.html | A ShortLived Return And a Promise to Be Back | By Tyler Kepner | TX 9-233-140 | 2022-12-01 |
| 2022-10-16 | 2022-10-17 | https://www.nytimes.com/2022/10/16/sports/b aseball/padres-eliminate-dodgers-nlds.html | 111Win Dodgers Learn Hard Lesson October Baseball Can Be Brutal | By Scott Miller | TX 9-233-140 | 2022-12-01 |
| 2022-10-16 | 2022-10-17 | https://www.nytimes.com/2022/10/16/sports/f ootball/giants-ravens-score.html | The Dont Fold Giants Beat Last Seasons Win Total in Game 6 | By Kris Rhim | TX 9-233-140 | 2022-12-01 |
| 2022-10-16 | 2022-10-17 | https://www.nytimes.com/2022/10/16/sports/f ootball/nfl-week-6-takeaways.html | What We Learned This Week | By Derrik Klassen | TX 9-233-140 | 2022-12-01 |
| 2022-10-16 | 2022-10-17 | https://www.nytimes.com/2022/10/16/us/geor gia-inmate-scam-billionaire.html | Inmate Impersonated Billionaire and Stole Millions While In Prison Officials Say | By Vimal Patel | TX 9-233-140 | 2022-12-01 |
| 2022-10-16 | 2022-10-17 | https://www.nytimes.com/2022/10/16/us/polit ics/jill-biden-democrats-midterms.html | In Tight Races Some Calling for Biden Not That Biden | By Katie Rogers | TX 9-233-140 | 2022-12-01 |
| 2022-10-16 | 2022-10-17 | https://www.nytimes.com/2022/10/16/world/a sia/china-congress-xi-jinping.html | Stormy Seas Warning As Xi Doubles Down On HardLine Policies | By Chris Buckley Keith Bradsher Vivian Wang and Austin Ramzy | TX 9-233-140 | 2022-12-01 |
| 2022-10-16 | 2022-10-17 | https://www.nytimes.com/2022/10/16/world/e urope/macron-france.html | For Macron Juggling War Anxiety and Legacy | By Roger Cohen | TX 9-233-140 | 2022-12-01 |
| 2022-10-16 | 2022-10-17 | https://www.nytimes.com/2022/10/16/world/e urope/paris-protest-inflation.html | Thousands March In Paris to Protest Ever Rising Costs | By Constant Mheut | TX 9-233-140 | 2022-12-01 |
| 2022-10-16 | 2022-10-17 | https://www.nytimes.com/2022/10/16/world/e urope/russia-draft-ukraine.html | Inside Russias Chaotic Draft Desperation Swells | By Neil MacFarquhar | TX 9-233-140 | 2022-12-01 |
| 2022-10-16 | 2022-10-17 | https://www.nytimes.com/2022/10/16/world/e urope/ukraine-russia-belgorod-donetsk.html | Explosions Hit Staging Region Used by Russia | By Andrew Higgins Megan Specia and Ivan Nechepurenko | TX 9-233-140 | 2022-12-01 |

| 2022-10-16 | 2022-10-17 | https://www.nytimes.com/2022/10/16/world/europe/ukraine-surrogacy-war.html | Surrogacy Survives Amid Missile Strikes | By Maria Varenikova Andrew E Kramer and Lynsey Addario | TX 9-233-140 | 2022-12-01 |
|---|---|---|---|---|---|---|
| 2022-10-17 | 2022-10-17 | https://www.nytimes.com/2022/10/16/business/fox-news-corp-merger-activist.html | Activist Wants Say in Merger Between Fox And News Corp | By Lauren Hirsch | TX 9-233-140 | 2022-12-01 |
| 2022-10-17 | 2022-10-17 | https://www.nytimes.com/2022/10/16/sports/baseball/yankees-guardians-alds-game-4.html | Yankees 324 Million Man  Buys Them Another Game | By James Wagner | TX 9-233-140 | 2022-12-01 |
| 2022-10-17 | 2022-10-17 | https://www.nytimes.com/2022/10/17/arts/television/whats-on-tv-this-week-the-vow-and-american-horror-story.html | This Week on TV | By Shivani Gonzalez | TX 9-233-140 | 2022-12-01 |
| 2022-10-17 | 2022-10-17 | https://www.nytimes.com/2022/10/17/nyregion/nyc-asylum-seekers-bronx.html | Migrants in New York Are Grateful for Help But They Want to Work | By Karen Zraick | TX 9-233-140 | 2022-12-01 |
| 2022-10-17 | 2022-10-17 | https://www.nytimes.com/2022/10/17/us/fencing-ivy-league-college-admissions.html | Fencing Is Pricey And It Can Open an Ivy Door | By Stephanie Saul and Photographs by Desiree Rios | TX 9-233-140 | 2022-12-01 |
| 2022-10-17 | 2022-10-17 | https://www.nytimes.com/2022/10/17/us/politics/republicans-economy-nyt-siena-poll.html | GOP Gains Edge in Poll As Economy Sways Voters | By Shane Goldmacher | TX 9-233-140 | 2022-12-01 |
| 2022-10-17 | 2022-10-17 | https://www.nytimes.com/2022/10/17/world/middleeast/iran-protests-revolutionary-guards.html | Tehrans Most Loyal Defenders Have Much to Lose in Protests | By Ben Hubbard and Farnaz Fassihi | TX 9-233-140 | 2022-12-01 |
| 2022-10-03 | 2022-10-18 | https://www.nytimes.com/2022/10/03/well/live/medical-test-results-cures-act.html | Medical Test Results Online and Upsetting | By Danielle Friedman | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-18 | https://www.nytimes.com/2022/10/04/science/mosquito-larvae-harpoon.html | Harpooning Insects They Dont Lose Their Heads But Do Toss Them Around a Bit | By Oliver Whang | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-18 | https://www.nytimes.com/2022/10/05/science/pterosaurs-reptiles-wings.html | Relatively Earthbound A Look at a Prehistoric Flier  Before It Got Its Wings | By Jack Tamisiea | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-18 | https://www.nytimes.com/2022/10/05/well/move/urban-surfing-cities.html | Catch a Wave Along the East Coast | By Lisa Fogarty | TX 9-233-140 | 2022-12-01 |
| 2022-10-08 | 2022-10-18 | https://www.nytimes.com/article/fall-allergies-symptoms-treatment.html | Allergies Arent Just  A Springtime Problem | By Dani Blum | TX 9-233-140 | 2022-12-01 |
| 2022-10-10 | 2022-10-18 | https://www.nytimes.com/article/flu-shot-vaccine.html | A Flu Shot Every Year  What the Experts Say | By Knvul Sheikh | TX 9-233-140 | 2022-12-01 |
| 2022-10-11 | 2022-10-18 | https://www.nytimes.com/2022/10/11/health/avian-flu-birds-migration.html | Bird Flu Returns With a Whoosh | By Emily Anthes | TX 9-233-140 | 2022-12-01 |
| 2022-10-11 | 2022-10-18 | https://www.nytimes.com/2022/10/11/well/mind/drinking-alcohol-ssri-antidepressants.html | Is It Safe to Drink Alcohol While Taking SSRIs | By Jyoti Madhusoodanan | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-18 | https://www.nytimes.com/2022/10/12/science/erect-crested-penguin-antipodes-egg.html | Missing Chicks Why South Pacific Penguins Give Up on Half Their Eggs | By Darren Incorvaia | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-18 | https://www.nytimes.com/2022/10/12/science/human-brain-cells-organoids-rats.html | Lessons From Growing Human Brain Cells in Rats | By Carl Zimmer | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-18 | https://www.nytimes.com/2022/10/13/arts/design/american-alliance-of-museums-diversity-equity-inclusion.html | US Arts Alliance  Plans Diversity Goals | By Graham Bowley | TX 9-233-140 | 2022-12-01 |

| 2022-10-13 | 2022-10-18 | https://www.nytimes.com/2022/10/13/arts/music/tar-female-conductors-power.html | Falling Into The Same Power Traps | By Zachary Woolfe | TX 9-233-140 | 2022-12-01 |
|---|---|---|---|---|---|---|
| 2022-10-13 | 2022-10-18 | https://www.nytimes.com/2022/10/13/books/fitzcarraldo-nobel-prize-ernaux.html | Six FullTime Staff Members Three Nobel Prizes | By Alex Marshall | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-18 | https://www.nytimes.com/2022/10/13/health/doctors-first-names.html | Patients and Doctors On a FirstName Basis | By Gina Kolata | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-18 | https://www.nytimes.com/2022/10/14/arts/design/grand-central-madison-kiki-smith-yayoi-kusama.html | MTA Picks Artists For New Rail Terminal | By Ted Loos | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-18 | https://www.nytimes.com/2022/10/14/arts/design/studio-museum-in-harlem-artists-in-residence.html | Studio Museum Welcomes Three Artists | By Kalia Richardson | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-18 | https://www.nytimes.com/2022/10/14/arts/television/rings-of-power-sauron-halbrand-charlie-vickers.html | Its a Relief An Actor Unveils An Evil Mystery | By Jennifer Vineyard | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-18 | https://www.nytimes.com/2022/10/14/science/sarcastic-fringehead-mouth-display.html | Beyond Snarky When Sarcastic Fringeheads Open Their Mouths Its Not That Funny | By Jason P Dinh | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-18 | https://www.nytimes.com/2022/10/14/us/dr-vincent-dimaio-dead.html | Dr Vincent DiMaio 81  Pathologist Sought Out In Famed Murder Cases | By Sam Roberts | TX 9-233-140 | 2022-12-01 |
| 2022-10-15 | 2022-10-18 | https://www.nytimes.com/2022/10/15/us/han-solo-bakery-sculpture.html | Crusty Star Wars Hero  Receives Fitting Tribute | By Michael Levenson | TX 9-233-140 | 2022-12-01 |
| 2022-10-16 | 2022-10-18 | https://www.nytimes.com/2022/10/16/sports/soccer/neymar-soccer-delcir-sonda-fraud.html | Man Who Invested  In a Young Neymar  Is Suing for Millions | By Tariq Panja | TX 9-233-140 | 2022-12-01 |
| 2022-10-16 | 2022-10-18 | https://www.nytimes.com/2022/10/16/us/eric-andre-clayton-english-atl-lawsuit.html | Two Comedians Suing Over Airport Police Stop | By April Rubin | TX 9-233-140 | 2022-12-01 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/16/theater/melissa-etheridge-my-window-review.html | A Music Trailblazer Found Her Own Way | By Laura CollinsHughes | TX 9-233-140 | 2022-12-01 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/arts/kevin-spacey-rapp-trial-testimony.html | At Civil Trial Spacey Calls His Initial Apology a Mistake Advised by Publicists | By Julia Jacobs and Nate Schweber | TX 9-233-140 | 2022-12-01 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/arts/music/peter-grimes-met-opera-review.html | Tenor Claims His Place Among the Mets Stars | By Joshua Barone | TX 9-233-140 | 2022-12-01 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/books/alan-rickman-diaries.html | Traces Of a Life Well Spent | By Dwight Garner | TX 9-233-140 | 2022-12-01 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/books/shehan-karunatilaka-booker-prize.html | Sri Lankan Wins Booker Prize for His Satire on the Trauma of War | By Alexandra Alter | TX 9-233-140 | 2022-12-01 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/business/bank-of-america-earnings.html | Bank of Americas Earnings Show Consumers Strength | By Emily Flitter | TX 9-233-140 | 2022-12-01 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/business/china-gdp-delay.html | Beijing Pauses GDP Release As Communist Party Gathers | By Keith Bradsher | TX 9-233-140 | 2022-12-01 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/business/china-xi-jinping-business-economy.html | Under Xi China May Be Reverting to StateControlled Economy | By Daisuke Wakabayashi Chang Che and Claire Fu | TX 9-233-140 | 2022-12-01 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/business/china-xi-jinping-governance.html | Their Hopes Evaporated In Xis China | By Li Yuan | TX 9-233-140 | 2022-12-01 |

| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/business/credit-suisse-meme-stock.html | How Switzerlands Oldest Bank Became a Meme Stock | By Maureen Farrell Emily Flitter and Joe Rennison | TX 9-233-140 | 2022-12-01 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/business/kanye-west-parler.html | Kanye West to Buy Parler A RightWing Platform | By Tiffany Hsu and Jenny Gross | TX 9-233-140 | 2022-12-01 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/business/stock-markets.html | Markets Bounce After Week of Whiplash | By Isabella Simonetti | TX 9-233-140 | 2022-12-01 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/business/student-loans-cancel-debt-applications.html | Government Begins Accepting Applications for Student Debt Forgiveness Program | By Stacy Cowley and Alan Rappeport | TX 9-233-140 | 2022-12-01 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/business/uk-markets-pound-gilts.html | British Markets Rise as New Chancellor Discards Trusss Tax and Spending Plans | By Eshe Nelson | TX 9-233-140 | 2022-12-01 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/health/clitoris-sex-doctors-surgery.html | A Blind Spot | By Rachel E Gross | TX 9-233-140 | 2022-12-01 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/health/hair-straighteners-black-women-cancer.html | Frequent Use of Hair Straighteners May Pose Risk for Uterine Cancer Study Finds | By Roni Caryn Rabin | TX 9-233-140 | 2022-12-01 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/movies/dwayne-johnson-black-adam.html | Drawing on His BadGuy Past | By Dave Itzkoff | TX 9-233-140 | 2022-12-01 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/nyregion/carriage-ride-horse-dead.html | Horse Thrust Into Conflict By Collapse Dies on Farm | By Sarah Maslin Nir | TX 9-233-140 | 2022-12-01 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/nyregion/garbage-nyc-sidewalk-timing.html | Plan Would Give New Yorks Rats Less Time to Feast | By Jeffery C Mays | TX 9-233-140 | 2022-12-01 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/nyregion/nyc-subway-track-death.html | Man Killed By Subway  After Fight On Platform | By Liam Stack | TX 9-233-140 | 2022-12-01 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/opinion/cheney-taylor-greene-jan-6.html | The Final Hurrah for Decent Republicans | By Michelle Goldberg | TX 9-233-140 | 2022-12-01 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/opinion/republican-debt-federal-budget.html | Preparing for Debt Blackmail by the GOP | By Paul Krugman | TX 9-233-140 | 2022-12-01 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/opinion/supreme-court-midterms.html | How Much Will the Supreme Court Change the World | By Gail Collins and Bret Stephens | TX 9-233-140 | 2022-12-01 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/science/space/james-a-mcdivitt-dead.html | James A McDivitt Pilot For NASA Is Dead at 93 | By Richard Goldstein | TX 9-233-140 | 2022-12-01 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/sports/baseball/division-series-upsets.html | Chaos in the Playoff System Its a Feature Not a Bug | By Tyler Kepner | TX 9-233-140 | 2022-12-01 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/sports/football/eagles-cowboys-score.html | Facing a Fierce Pass Rush an Unfazed Hurts Keeps the Eagles Unbeaten | By Emmanuel Morgan | TX 9-233-140 | 2022-12-01 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/sports/olympics/jim-redmond-dead.html | Jim Redmond 81 His Aid to Son Became Olympic Moment | By Clay Risen | TX 9-233-140 | 2022-12-01 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/sports/soccer/karim-benzema-real-madrid-ballon-dor.html | Benzema Wins Ballon dOr  After Years of Waiting His Turn | By Rory Smith | TX 9-233-140 | 2022-12-01 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/technology/elizabeth-holmes-case-adam-rosendorff.html | Witness in Holmes Case Is Grilled at New Hearing | By Erin Griffith | TX 9-233-140 | 2022-12-01 |

| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/technology/salem-media-charlie-kirk-sebastian-gorka.html | Conservative Radios Battleground Blitz | By Cecilia Kang and Tiffany Hsu | TX 9-233-140 | 2022-12-01 |
|---|---|---|---|---|---|---|
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/us/naki a-creek-fire-washington.html | In Washington Thousands Flee Wildfire Fanned By Strong Gusts | By Remy Tumin and April Rubin | TX 9-233-140 | 2022-12-01 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/us/okla homa-bodies-river.html | Bodies of Four Friends Reported Missing South of Tulsa Discovered Dismembered | By Michael Levenson | TX 9-233-140 | 2022-12-01 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/us/benjamin-r-civiletti-dead.html | Benjamin Civiletti Attorney General in Iran Hostage Crisis Dies at 87 | By Robert D McFadden | TX 9-233-140 | 2022-12-01 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/us/politics/danchenko-durham-trump.html | Deliberations Begin in Trial of Russia Analyst | By Linda Qiu and Charlie Savage | TX 9-233-140 | 2022-12-01 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/us/politics/house-jan-6-committee.html | Prosecutorial Style Sets  High Bar for Committee Showing Criminality | By Michael S Schmidt and Luke Broadwater | TX 9-233-140 | 2022-12-01 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/us/politics/irs-commissioner-nomination-delay.html | 80 Billion IRS Overhaul Has No Leader Critics Say | By Alan Rappeport | TX 9-233-140 | 2022-12-01 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/us/politics/kemp-stacey-abrams-debate.html | Kemp and Abrams Make Their Closing Arguments | By Reid J Epstein and Maya King | TX 9-233-140 | 2022-12-01 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/us/politics/midterm-elections-challenges.html | Right Prepares Activist Army To Watch Vote | By Alexandra Berzon and Nick Corasaniti | TX 9-233-140 | 2022-12-01 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/us/politics/oath-keepers-weapons-jan-6.html | Oath Keepers Leader  Purchased Weapons On Way to Washington | By Alan Feuer and Zach Montague | TX 9-233-140 | 2022-12-01 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/us/politics/steve-bannon-sentencing-justice-department.html | Justice Dept Recommends 6 Months for Bannon | By Alan Feuer and Luke Broadwater | TX 9-233-140 | 2022-12-01 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/us/politics/trump-hotels-secret-service.html | Trump Hotels Billed Government 1185 for Secret Service Rooms | By David A Fahrenthold and Luke Broadwater | TX 9-233-140 | 2022-12-01 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/us/politics/vance-ryan-ohio-senate-debate-takeaways.html | Ryan and Vance Spar In Ohio Senate Debate As Race Stays Tight | By Katie Glueck | TX 9-233-140 | 2022-12-01 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/world/africa/nigeria-floods.html | Nigerias Worst Flooding in Years Kills Hundreds | By Ruth Maclean | TX 9-233-140 | 2022-12-01 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/world/asia/manchester-china-consulate-beating.html | Protester Beaten at China Consulate in UK | By Tiffany May | TX 9-233-140 | 2022-12-01 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/world/europe/china-recruit-uk-military-pilots.html | China Turns To Britons To Train   Army Pilots | By Mark Landler | TX 9-233-140 | 2022-12-01 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/world/europe/eu-ukraine-josep-borrell-fontelles.html | Outrage After EU Envoy  Likens World to a Jungle | By Matina StevisGridneff | TX 9-233-140 | 2022-12-01 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/world/europe/france-algeria-restitution-skulls.html | Frances Return of the Skulls of 24 Algerian Resistance Fighters | By Constant Mheut | TX 9-233-140 | 2022-12-01 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/world/europe/kyiv-russia-strikes-resilience.html | Renewed Attacks Fail to Curb Kyivs Determination to Go On | By Megan Specia and Brendan Hoffman | TX 9-233-140 | 2022-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/world/europe/russia-iran-alliance-drones.html | Deadly Message Sent by Drones   Its Russia and Iran vs the West | By Neil MacFarquhar | TX 9-233-140 | 2022-12-01 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/world/europe/sweden-democrats-government-immigration.html | For Far Right In Sweden Informal Role But Big Say | By Christina Anderson | TX 9-233-140 | 2022-12-01 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/world/europe/uk-jeremy-hunt-fiscal-plan-budget.html | Reversal of TaxCut Plan Deepens Crisis for UKs Truss | By Mark Landler and Stephen Castle | TX 9-233-140 | 2022-12-01 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/world/europe/ukraine-russia-war-kyiv-drones.html | Russia Unleashes Drones To Strike Targets in Kyiv Bringing Death and Fear | By Andrew E Kramer Megan Specia Maria Varenikova and Eric Nagourney | TX 9-233-140 | 2022-12-01 |
| 2022-10-18 | 2022-10-18 | https://www.nytimes.com/2022/10/17/us/robert-solis-sandeep-dhaliwal-guilty.html | Man Convicted of Capital Murder in 2019 Shooting of Texas Deputy | By Eduardo Medina | TX 9-233-140 | 2022-12-01 |
| 2022-10-18 | 2022-10-18 | https://www.nytimes.com/2022/10/18/health/depressive-realism-theory.html | Sadder but Wiser  Maybe Not After All | By Ellen Barry | TX 9-233-140 | 2022-12-01 |
| 2022-10-18 | 2022-10-18 | https://www.nytimes.com/2022/10/18/health/doctor-patient-medical-school.html | Learning to Really See Difficult Patients | By Gina Siddiqui | TX 9-233-140 | 2022-12-01 |
| 2022-10-18 | 2022-10-18 | https://www.nytimes.com/2022/10/18/insider/misinformation-reporter.html | The Misinformation Beat Translated | By Megan DiTrolio | TX 9-233-140 | 2022-12-01 |
| 2022-10-18 | 2022-10-18 | https://www.nytimes.com/2022/10/18/opinion/liz-truss-uk-hunt.html | Truss Was Johnsons Parting Gift Now Shes Finished | By Tanya Gold | TX 9-233-140 | 2022-12-01 |
| 2022-10-18 | 2022-10-18 | https://www.nytimes.com/2022/10/18/sports/basketball/nba-season-preview.html | As Action Returns on the Court the League Is Dogged by OffCourt Problems | By Sopan Deb | TX 9-233-140 | 2022-12-01 |
| 2022-10-18 | 2022-10-18 | https://www.nytimes.com/2022/10/18/us/politics/midterm-election-voters-democracy-poll.html | Most Voters Say  US Democracy Is Under Threat | By Nick Corasaniti Michael C Bender Ruth Igielnik and Kristen Bayrakdarian | TX 9-233-140 | 2022-12-01 |
| 2022-10-18 | 2022-10-18 | https://www.nytimes.com/2022/10/18/us/politics/political-division-friends-family.html | Family and Friendship Face New Strains Amid Americas Growing Political Divide | By Charles Homans and Alyce McFadden | TX 9-233-140 | 2022-12-01 |
| 2022-09-30 | 2022-10-19 | https://www.nytimes.com/2022/09/30/movies/peter-strickland-flux-gourmet.html | It Sounds Like a Visual Adventure Too | By Simran Hans | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-19 | https://www.nytimes.com/2022/10/12/dining/easy-chicken-dinner-recipe-mushrooms-weeknight.html | A Sophisticated Riff On SheetPan Fare | By Melissa Clark | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-19 | https://www.nytimes.com/2022/10/12/upshot/midterms-polling-phone-calls.html | Who Answers Pollsters Phone Calls | By Nate Cohn | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-19 | https://www.nytimes.com/2022/10/13/dining/best-souffle-recipe.html | Souffls Are Simpler Than You Think | By Claire Saffitz | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-19 | https://www.nytimes.com/2022/10/14/business/media/bernard-mcguirk-dead.html | Bernard McGuirk 64 Famous and Infamous As Foil of Imus Is Dead | By Ed Shanahan | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-19 | https://www.nytimes.com/2022/10/14/dining/great-british-bake-off-mexican-week.html | Great British Baking Show Set to Cringe | By Tejal Rao | TX 9-233-140 | 2022-12-01 |
| 2022-10-15 | 2022-10-19 | https://www.nytimes.com/2022/10/15/dining/private-restaurant-clubs-nft-reservations.html | You Want a Table Itll Cost You | By Rachel Sugar | TX 9-233-140 | 2022-12-01 |

| 2022-10-15 | 2022-10-19 | https://www.nytimes.com/2022/10/15/opinion/angela-lansbury-memory-dead.html | A Phone Call With Angela Lansbury Changed Me | By Patrick Healy | TX 9-233-140 | 2022-12-01 |
|---|---|---|---|---|---|---|
| 2022-10-15 | 2022-10-19 | https://www.nytimes.com/2022/10/15/opinion/same-sex-marriage-is-a-religious-freedom.html | SameSex Marriage Is a Religious Freedom | By Steven Paulikas | TX 9-233-140 | 2022-12-01 |
| 2022-10-16 | 2022-10-19 | https://www.nytimes.com/2022/10/16/opinion/alex-jones-sandy-hook.html | We Should Try to Prevent Another Alex Jones | By Zeynep Tufekci | TX 9-233-140 | 2022-12-01 |
| 2022-10-17 | 2022-10-19 | https://www.nytimes.com/2022/10/17/arts/dance/twyla-tharp-in-the-upper-room-sinatra-songs.html | Tales of Survival And Rejuvenation | By Gia Kourlas | TX 9-233-140 | 2022-12-01 |
| 2022-10-17 | 2022-10-19 | https://www.nytimes.com/2022/10/17/arts/music/opera-ballet-mask-requirements-new-york.html | Ballet and Opera Relax Mask Rules | By Javier C Hernndez | TX 9-233-140 | 2022-12-01 |
| 2022-10-17 | 2022-10-19 | https://www.nytimes.com/2022/10/17/arts/television/house-of-the-dragon-fabien-frankel.html | From a Dark Knight To Kingmaker | By Sean T Collins | TX 9-233-140 | 2022-12-01 |
| 2022-10-17 | 2022-10-19 | https://www.nytimes.com/2022/10/17/dining/diwali-mithai-sweets.html | A Festival of Sweetness | By Priya Krishna | TX 9-233-140 | 2022-12-01 |
| 2022-10-17 | 2022-10-19 | https://www.nytimes.com/2022/10/17/dining/restaurant-review-le-rock-rockefeller-center.html | Capturing the Flavor of Rockefeller Center | By Pete Wells | TX 9-233-140 | 2022-12-01 |
| 2022-10-17 | 2022-10-19 | https://www.nytimes.com/2022/10/17/theater/patti-lupone-broadway-labor-union.html | LuPone No Longer  In Actors Union | By Michael Paulson | TX 9-233-140 | 2022-12-01 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/business/apple-store-strike-australia.html | New Crack in Apples Armor As Australian Workers Strike | By Yan Zhuang | TX 9-233-140 | 2022-12-01 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/music/apollo-theater-jonelle-procope.html | Apollo Theaters Longtime President Will Step Down | By Sarah Bahr | TX 9-233-140 | 2022-12-01 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/arts/television/documentary-now-review.html | True Stories Lovingly Spoofed | By Mike Hale | TX 9-233-140 | 2022-12-01 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/books/the-last-chairlift-john-irving.html | Tome of Sex Secrets And Absent Fathers | By Alexandra Jacobs | TX 9-233-140 | 2022-12-01 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/business/economy/china-economy-gdp.html | Chinas Economic Picture Grows Murkier Under Xi | By Keith Bradsher | TX 9-233-140 | 2022-12-01 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/business/economy/federal-reserve-inflation-november-meeting.html | With Inflation Persistent Fed Isnt Letting Up | By Jeanna Smialek | TX 9-233-140 | 2022-12-01 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/business/goldman-sachs-earnings.html | As Goldman Restructures Profits Fall | By Emily Flitter | TX 9-233-140 | 2022-12-01 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/business/irs-tax-rates-inflation-2023.html | Inflation Brings  Lower Tax Rate  For Some in 23 | By Jim Tankersley | TX 9-233-140 | 2022-12-01 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/business/media/netflix-subscribers-earnings.html | Netflix Reverses a Decline and Adds 24 Million Subscribers | By Benjamin Mullin | TX 9-233-140 | 2022-12-01 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/business/meta-giphy-uk-regulators.html | Meta Forced to Sell Giphy After UK Antitrust Order | By Adam Satariano | TX 9-233-140 | 2022-12-01 |

| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/business/retail-holiday-shopping.html | For Once Americans Arent Eager to Shop | By Jordyn Holman | TX 9-233-140 | 2022-12-01 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/business/stocks-jump-corporate-earnings.html | Markets Rise on Some Strong Earnings | By Isabella Simonetti | TX 9-233-140 | 2022-12-01 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/business/us-oil-reserve-gas-prices.html | US Will Release More Barrels Of Oil to Contain Price of Gas | By Alan Rappeport | TX 9-233-140 | 2022-12-01 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/climate/china-xi-jinping-climate.html | Xis Conflict On Climate  Lofty Goals  Perilous Ally | By Raymond Zhong | TX 9-233-140 | 2022-12-01 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/dining/affordable-oysters-and-more-reader-requests.html | Some Early Options Including Affordable Oysters | By Nikita Richardson | TX 9-233-140 | 2022-12-01 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/dining/noma-pop-up-kyoto-japan.html | Nomas Next PopUp Will Be in Japan | By Julia Moskin | TX 9-233-140 | 2022-12-01 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/dining/nyc-restaurant-news.html | Danny Meyers Roman Restaurant Reopens as Maialino vicino | By Florence Fabricant | TX 9-233-140 | 2022-12-01 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/nyregion/hochul-zeldin-poll-governor.html | Polls Show New Yorks Governor Race Tightening | By Luis FerrSadurn | TX 9-233-140 | 2022-12-01 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/nyregion/lafarge-cement-isis-terrorism.html | French Cement Company Is Fined 778 Million Over Payoffs to ISIS in Syria | By Rebecca Davis OBrien and Glenn Thrush | TX 9-233-140 | 2022-12-01 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/nyregion/migrant-tents-randalls-island.html | Officials Say Tent Shelter Is Ready to Take Migrants | By Karen Zraick | TX 9-233-140 | 2022-12-01 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/nyregion/nj-teacher-hijab-ibtihaj-muhammad.html | Teacher Sues Olympian Over a Hijab Controversy | By Tracey Tully | TX 9-233-140 | 2022-12-01 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/nyregion/ny-attorney-general-violent-videos.html | New York Officials Seek Penalties Over Violent Videos | By Jonah E Bromwich and Jesse McKinley | TX 9-233-140 | 2022-12-01 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/opinion/china-xi-jinping.html | Thank You President Xi | By Bret Stephens | TX 9-233-140 | 2022-12-01 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/sports/baseball/bryce-harper-phillies-nlcs.html | Their Teams Brace for an Unlikely Collision in the NLCS | By David Waldstein | TX 9-233-140 | 2022-12-01 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/sports/baseball/manny-machado-padres-nlcs.html | Two Superstars Long on Parallel Paths Now the Leaders of | By Scott Miller | TX 9-233-140 | 2022-12-01 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/sports/baseball/yankees-guardians-alds-game-5.html | Next Stop Houston | By James Wagner | TX 9-233-140 | 2022-12-01 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/sports/football/dan-snyder-washington-commanders.html | A Team Owner Breaks Ranks and Says Snyder Should Be Removed | By Ken Belson and Jenny Vrentas | TX 9-233-140 | 2022-12-01 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/technology/amazon-labor-union-alb1.html | Employees For Amazon Reject Union | By Karen Weise and Noam Scheiber | TX 9-233-140 | 2022-12-01 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/theater/hedda-gabler-winters-tale-bedlam.html | Inner Lives Turned Out for Everyone to See | By Naveen Kumar | TX 9-233-140 | 2022-12-01 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/us/abortion-roe-debate.html | What Is Abortion It Isnt as Clear as You Think | By Kate Zernike | TX 9-233-140 | 2022-12-01 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/us/paul-flores-guilty-kristin-smart.html | California Jury Convicts Man of Murder in Students Disappearance in 1996 | By Christine Hauser and Michael Levenson | TX 9-233-140 | 2022-12-01 |

| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/politics/biden-abortion-midterms.html | Biden Pledges to Codify Right to Choose if Democrats Sweep Midterms | By Alan Rappeport | TX 9-233-140 | 2022-12-01 |
|---|---|---|---|---|---|---|
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/politics/doug-mastriano-war-college.html | GOP Nominee Criticized For Tenure at War College | By Trip Gabriel | TX 9-233-140 | 2022-12-01 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/politics/igor-danchenko-russia-acquittal-trump.html | Russia Analyst Behind Dossier Wins Acquittal | By Charlie Savage and Linda Qiu | TX 9-233-140 | 2022-12-01 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/us/iran-drones-russia-ukraine.html | Irans Guards Corps Sends Drone Trainers to Russian Military Base in Crimea | By Julian E Barnes | TX 9-233-140 | 2022-12-01 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/us/politics/laura-kelly-kansas-governor-democrats.html | Popular Kansas Democrat Tests the Power of a Personal Brand | By Katie Glueck | TX 9-233-140 | 2022-12-01 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/us/mccarthy-ukraine-republicans.html | House Leader Wont Provide Blank Check For Ukraine | By Catie Edmondson | TX 9-233-140 | 2022-12-01 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/us/politics/oath-keepers-militia-jan-6.html | ExOath Keeper Recounts Vision for a Battle | By Alan Feuer and Zach Montague | TX 9-233-140 | 2022-12-01 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/us/politics/special-master-trump-privilege.html | Wheres the Beef Arbiter Tells Trump Team to Back Up Privilege Claim | By Charlie Savage and Alan Feuer | TX 9-233-140 | 2022-12-01 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/us/stockton-serial-killer.html | As Suspect in Killing Spree Is Charged LongTroubled City Finds Some Relief | By Livia AlbeckRipka Shawn Hubler and Holly Secon | TX 9-233-140 | 2022-12-01 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/world/europe/berlusconi-italy-right-wing.html | In RightLed Italy Future Hinges  On Billionaire Premier From Past | By Jason Horowitz | TX 9-233-140 | 2022-12-01 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/world/europe/eu-sanctions-russia-ukraine.html | While Piling Sanctions on Russia Europeans Spare Some Sacred Cows | By Matina StevisGridneff | TX 9-233-140 | 2022-12-01 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/world/europe/germany-cyber-chief-russia.html | German Cyber Chief Placed on Leave After Report of Possible Ties to Russia | By Christopher F Schuetze | TX 9-233-140 | 2022-12-01 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/world/europe/strikes-france-macron.html | A Nationwide Strike Drives Workers and Students Into Frances Streets | By Constant Mheut and Catherine Porter | TX 9-233-140 | 2022-12-01 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/world/europe/uk-liz-truss-economy-labour.html | To Fix UKs Finances Hunt Adopts Policies From Opposition Party | By Mark Landler and Stephen Castle | TX 9-233-140 | 2022-12-01 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/world/europe/ukraine-russia-blackout-water.html | Winter Miseries Loom as Kremlin Targets Utilities | By Megan Specia and Andrew E Kramer | TX 9-233-140 | 2022-12-01 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/world/middleeast/australia-jerusalem-israel-capital.html | Australia Is Reversing  Stance on Israeli Capital | By Myra Noveck and Yan Zhuang | TX 9-233-140 | 2022-12-01 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/world/middleeast/iran-climber-hijab-elnaz-rekabi.html | Iranian Athlete Performs Sans Hijab Raising Fears | By Euan Ward and John Yoon | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-19 | https://www.nytimes.com/2022/10/18/theater/wuthering-heights-review.html | In Tune With the Yorkshire Moors | By Laura CollinsHughes | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-19 | https://www.nytimes.com/2022/10/18/us/politics/trump-kim-woodward-letters.html | Trump Called Letters to Leader Of North Korea Top Secret | By Chris Cameron | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-19 | https://www.nytimes.com/2022/10/19/business/small-businesses-supply-chain.html | How Small Firms Fix Their Supply Chains | By Amy Haimerl | TX 9-233-140 | 2022-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-10-19 | 2022-10-19 | https://www.nytimes.com/2022/10/19/health/britain-global-health-aid.html | Britains Cuts in Foreign Aid Threaten Gains in Fighting Famine and Disease | By Apoorva Mandavilli | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-19 | https://www.nytimes.com/2022/10/19/nyregion/trump-e-jean-carroll-lawsuit.html | Deposition Is on Schedule In Lawsuit for Defamation | By Benjamin Weiser | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-19 | https://www.nytimes.com/2022/10/19/sports/football/thursday-night-football-nfl.html | Are You Not Entertained The Existential Horror of Thursday Football | By Mike Tanier | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-19 | https://www.nytimes.com/2022/10/19/us/politics/midterm-campaigns-debates-democracy.html | Debates and TownHall Meetings Dwindle Leaving Partisan Bubbles | By Lisa Lerer and Jazmine Ulloa | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-19 | https://www.nytimes.com/2022/10/19/us/politics/refugees-asylum-immigration.html | Years and Frustration Mount for Those Awaiting Refugee Status | By Zolan KannoYoungs and Miriam Jordan | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-19 | https://www.nytimes.com/2022/10/19/world/asia/korea-china-us-thaad-missiles.html | Yankees Go Home USChina Rift Rattles South Korea | By Choe SangHun | TX 9-233-140 | 2022-12-01 |
| 2022-10-01 | 2022-10-20 | https://www.nytimes.com/2022/10/01/well/live/how-to-make-friends-adult.html | Here to Help How to Make and Keep Friends in Adulthood | By Catherine Pearson | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-20 | https://www.nytimes.com/2022/10/14/opinion/haiti-kreyol-creole-language-education.html | I Was Taught as a Schoolboy in Haiti To Despise My Own Language and Myself | By Michel DeGraff | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-20 | https://www.nytimes.com/2022/10/14/style/kanye-west-balenciaga-demna.html | The Brand and the Firebrand | By Vanessa Friedman | TX 9-233-140 | 2022-12-01 |
| 2022-10-15 | 2022-10-20 | https://www.nytimes.com/2022/10/15/style/ralph-lauren-los-angeles-california.html | Out West Ralph Lauren Outfits Urban Cowboys | By Jessica Testa | TX 9-233-140 | 2022-12-01 |
| 2022-10-16 | 2022-10-20 | https://www.nytimes.com/2022/10/16/opinion/middle-age-gen-x-boomer.html | Wait Who Did You Say Is MiddleAged | By Pamela Paul | TX 9-233-140 | 2022-12-01 |
| 2022-10-17 | 2022-10-20 | https://www.nytimes.com/2022/10/17/business/economy/elder-poverty-seniors.html | More Seniors Are Facing  Poverty Since the Pandemic | By Lydia DePillis and Mike Belleme | TX 9-233-140 | 2022-12-01 |
| 2022-10-18 | 2022-10-20 | https://www.nytimes.com/2022/10/18/business/dealbook/ralph-denunzio-dead.html | Ralph DeNunzio 90 Dies Wall Street Chieftain Led Stock Exchange | By Robert D Hershey Jr | TX 9-233-140 | 2022-12-01 |
| 2022-10-18 | 2022-10-20 | https://www.nytimes.com/2022/10/18/movies/the-ring-gore-verbinski.html | The Ring at 20  Millennial Horror  That Still Scares | By Beatrice Loayza | TX 9-233-140 | 2022-12-01 |
| 2022-10-18 | 2022-10-20 | https://www.nytimes.com/2022/10/18/theater/1776-broadway-sara-porkalob.html | Dispute Over Race Rattles 1776 | By Michael Paulson and Jennifer Schuessler | TX 9-233-140 | 2022-12-01 |
| 2022-10-18 | 2022-10-20 | https://www.nytimes.com/2022/10/18/theater/jeff-weiss-dead.html | Jeff Weiss 82 a Playwright Who Embraced the Offbeat | By Neil Genzlinger | TX 9-233-140 | 2022-12-01 |
| 2022-10-18 | 2022-10-20 | https://www.nytimes.com/2022/10/18/us/charles-w-duncan-jr-dead.html | Charles Duncan Jr 96 US Energy Secretary During Oil Crisis Dies | By Robert D McFadden | TX 9-233-140 | 2022-12-01 |
| 2022-10-18 | 2022-10-20 | https://www.nytimes.com/2022/10/18/us/politics/republicans-hand-count-ballots-votes.html | Counting All Votes by Hand Thats Not the Best Idea | By Maggie Astor | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/sports/baseball/nestor-cortes-yankees-alds.html | With the Season on the Line the Yankees Relied on the Legend of Nestor | By Gary Phillips | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/arts/dance/review-fouad-boussouf-nass.html | Seven Dancers One Heartbeat | By Gia Kourlas | TX 9-233-140 | 2022-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/arts/dance/steven-melendez-new-york-theater-ballet.html | A New Leader Wants a New Audience for Dance | By Marina Harss | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/arts/design/afghan-history-culture.html | Treasures of Afghanistan | By Nazanin Lankarani | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/arts/design/agnieszka-polska-poland-artist.html | A Polish artist with varied talents | By Ginanne Brownell | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/arts/design/arab-art-social-norms.html | Challenging norms in the Arab world | By Nazanin Lankarani | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/arts/design/edward-hopper-whitney-arthayer-sanborn.html | How Did a Minister Acquire Hundreds of Hopper Artworks | By Kevin Flynn Julia Jacobs and Robin Pogrebin | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/arts/design/joan-mitchell-monet-fondation-vuitton.html | An artist and her nemesis side by side | By Farah Nayeri | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/arts/design/paris-art-basel-collectors.html | Art fairs bring me the whole world | By Ted Loos | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/arts/design/paris-art-see.html | More art to see in Paris | By Farah Nayeri | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/arts/design/tokyo-paris-art-basel.html | An idea 40000 years in the making | By David Belcher | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/arts/music/crush-racism-kpop.html | KPop Star Ignites Controversy by Not HighFiving Black Fans | By John Yoon and Mike Ives | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/arts/music/igor-levit-carnegie-hall-review.html | In a Kaleidoscope of Shostakovich a Focus on the Piano | By Seth Colter Walls | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/arts/music/kanye-west-comments.html | Running Short Of Platform Space | By Jon Caramanica | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/arts/music/metacritic-music-reviews-taylor-swift.html | Critics Metrics And Fans Battling | By Emma Madden | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/arts/pau1-chan-breather.html | Airpowered art from a Genius | By Ted Loos | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/books/review/seduced-by-story-peter-brooks.html | Shaping Reality With the Gloss of Fiction | By Jennifer Szalai | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/business/china-women-communist-party.html | For Women in Chinas Communist Party Its Lonely at the Top | By Alexandra Stevenson | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/business/consumer-nestle-procter-gamble.html | Rising Prices Keep Profits Ticking Up | By Isabella Simonetti | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/business/economy/uk-united-states-markets.html | Could a Bust Like Britains Hit the US | By Jeanna Smialek Jim Tankersley and Joe Rennison | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/business/electric-vehicles-republicans-investment-south.html | Red States  Are Reaping EV Benefits They Fought | By Jack Ewing | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/business/europe-food-prices-inflation.html | Record Levels In Bread Prices Rattle Europe | By Liz Alderman | TX 9-233-140 | 2022-12-01 |

| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/business/media/fox-news-suzanne-scott.html | Strategies of CEO Are at Heart of a Lawsuit Against Fox News | By Jeremy W Peters and Rachel Abrams | TX 9-233-140 | 2022-12-01 |
|---|---|---|---|---|---|---|
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/business/spirit-airlines-jetblue-merger.html | Shareholders At Spirit Vote For a Merger | By Niraj Chokshi | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/business/telsa-profits-third-quarter-sales.html | Tesla Reports Strong Profits Last Quarter As Sales Soar | By Neal E Boudette | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/business/uk-prices-inflation-september.html | Amid Political Uncertainty British Inflation Resumes Its Upward March | By Eshe Nelson | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/health/fda-preterm-birth-drug.html | FDA Panel Recommends Pulling Preterm Birth Drug From the Market | By Christina Jewett | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/movies/review-year-one-a-political-odyssey.html | President Biden by the Numbers | By Nicolas Rapold | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/nyregion/casino-times-square.html | Times Square Is Latest Pitch For Casino Site | By Dana Rubinstein Nicole Hong and Michael Paulson | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/nyregion/mafia-anthony-zottola-convicted.html | Jury Convicts Son in Hit On MafiaLinked Father Over Real Estate Empire | By Colin Moynihan | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/nyregion/nyc-landlords-tax-fraud.html | 6 Developers Accused of Abusing Tax Break | By Jonah E Bromwich and Mihir Zaveri | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/nyregion/zeldin-trump-january-6th.html | Top Trump Ally Walks Tightrope  In Bid to Be New York Governor | By Nicholas Fandos | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/opinion/abortion-republican-roe.html | Politician Thy Name Is Hypocrite | By Gail Collins | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/opinion/covid-pandemic-failures.html | Were Still Far From Ready for the Next Public Health Crisis | By Ezekiel J Emanuel David Michaels Rick Bright and Michael T Osterholm | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/sports/baseball/zack-wheeler-philadelphia-phillies-nlcs.html | A Vow to Spend Stupid Money Is Paying Off for the Phillies | By Tyler Kepner | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/sports/basketball/boston-celtics-sixers-win.html | Emerging From Chaos The Celtics Dont Flinch | By Scott Cacciola | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/sports/basketball/draymond-green-golden-state-warriors.html | A New Season Begins With CoasttoCoast Drama | By Sopan Deb | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/sports/football/giants-jets-underdogs.html | Jets and Giants vs the Oddsmakers | By Victor Mather | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/sports/football/nfl-owners-meeting-snyder-rams.html | A Black Friday Game And Shared Expenses But No Talk of Snyder | By Ken Belson Jenny Vrentas and Tripp Mickle | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/style/linda-rodin-denim.html | Always in Style and Never in a Hurry | By Ruth La Ferla | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/technology/personaltech/quest-pro-review-metaverse.html | Metaverse Meh VR Games Yeah | By Brian X Chen | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/us/daca-dreamers-university-of-california.html | Campus Drive to Hire Undocumented Students | By Miriam Jordan | TX 9-233-140 | 2022-12-01 |

| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/us/flori da-voter-fraud-arrests-video.html | Florida Police Footage Shows Confusion if Not Intent of Voters Accused of Fraud | By Michael Wines and Neil Vigdor | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/us/hurri cane-ian-shelters.html | 3 Weeks After Ian Still Waking Up in a Florida Shelter | By Jennifer Reed | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/us/plan ned-parenthood-racism-lawsuit.html | Citing Racism ExWorker Sues Planned Parenthood | By Allison McCann | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/us/polit ics/bernie-sanders-midterms-stops.html | Sanders Fearing Weak Democratic Turnout in Midterms Plans 8State Blitz | By Shane Goldmacher and Katie Glueck | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/us/polit ics/biden-campaign-midterm-elections.html | Low Profile for Biden With Midterms Ahead | By Michael D Shear Katie Glueck and Lisa Lerer | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/us/polit ics/biden-gas-prices-oil-electric-vehicles.html | Biden Moves to Tame Gas Prices And Shield US From Volatility | By Alan Rappeport and Ana Swanson | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/us/polit ics/trump-false-statement-jan-6.html | Judge Says Trump Signed File With Data He Had Been Told Was False | By Luke Broadwater and Alan Feuer | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/us/polit ics/trump-video-jews-bigoted.html | Video Captures Bigoted Remarks by Trump | By Maggie Haberman | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/us/polit ics/ukraine-drones-iran-russia.html | Loitering Munitions From Iran Add to Skies Teeming With Drones | By John Ismay | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/world/a sia/india-photographer-pulitzer.html | India Bars Kashmiri Photographer From Traveling to US to Receive a Pulitzer | By Mujib Mashal | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/world/e urope/britain-china-consulate-protester.html | Outcry in Britain Grows  After Protesters Beating | By Isabella Kwai | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/world/e urope/france-girl-murdered-lola-macron-immigration.html | Murder of Girl Leads to Denunciations of Macron Immigration Policies | By Aurelien Breeden | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/world/e urope/liz-truss-uk-parliament.html | New Setback for Truss  As She Has to Dismiss  A 2nd Cabinet Minister | By Mark Landler and Stephen Castle | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/world/e urope/russia-moscow-army-draft.html | Eerie Quiet Settles on a Moscow Drained of Men | By Valerie Hopkins and Nanna Heitmann | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/world/e urope/russia-putin-ukraine-martial-law.html | Putin Announces Wide Crackdown In Annexed Area | By Andrew E Kramer and Neil MacFarquhar | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/world/ middleeast/iran-climber-elnaz-rekabi.html | Crowds Cheer  Iran Climber  On Her Return | By Euan Ward | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/world/ middleeast/palestinian-culinary-traditions.html | Preserving a Palestinian Identity in the Kitchen | By Aina J Khan | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/world/ middleeast/russia-syria-israel-ukraine.html | Russia Transfers Forces to Ukraine From Syria Affecting Strategy of Israel | By Patrick Kingsley and Ronen Bergman | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-20 | https://www.nytimes.com/2022/10/19/sports/b aseball/padres-phillies-nlcs-game-2-score.html | 37Minute Bonanza In Fifth Helps Padres Get Even With Phillies | By Tyler Kepner | TX 9-233-140 | 2022-12-01 |

| 2022-10-20 | 2022-10-20 | https://www.nytimes.com/2022/10/19/sports/baseball/yankees-astros-alcs-game-1-score.html | Astros Ageless Ace Thwarts the Yanks | By James Wagner | TX 9-233-140 | 2022-12-01 |
|---|---|---|---|---|---|---|
| 2022-10-20 | 2022-10-20 | https://www.nytimes.com/2022/10/19/us/brad-raffensperger-kelly-loeffler-text-message.html | Text Scolded Georgia Senator For Questioning 2020 Race | By Danny Hakim and Richard Fausset | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-20 | https://www.nytimes.com/2022/10/19/us/politics/police-arrest-guns-capitol.html | Capitol Police Detain Three Over Guns Found in Vehicle | By Chris Cameron | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-20 | https://www.nytimes.com/2022/10/20/insider/modern-love-global-new-television-series.html | Modern Love Goes International | By Sarah Bahr | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-20 | https://www.nytimes.com/2022/10/20/style/naked-dressing.html | Wearing Less and Expressing More | By Vanessa Friedman | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-20 | https://www.nytimes.com/2022/10/20/style/quintessa-swindell-smashes-barriers-in-dcs-black-adam.html | Shes Smashing Barriers in DCs Black Adam | By Alex Hawgood | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-20 | https://www.nytimes.com/2022/10/20/us/la-city-council-politics-black-hispanic.html | Los Angeles Politics Prove More Complex Than Racist Remarks | By Corina Knoll Shawn Hubler and Miriam Jordan | TX 9-233-140 | 2022-12-01 |
| 2022-10-17 | 2022-10-21 | https://www.nytimes.com/2022/10/17/opinion/oak-trees-conservation-ecosystems.html | We Should All Be Chasing Acorns | By Margaret Renkl | TX 9-233-140 | 2022-12-01 |
| 2022-10-18 | 2022-10-21 | https://www.nytimes.com/2022/10/18/nyregion/mamas-boy-review.html | Mamas Boy | By Kyle Turner | TX 9-233-140 | 2022-12-01 |
| 2022-10-18 | 2022-10-21 | https://www.nytimes.com/2022/10/18/nyregion/laura-anglin-dead.html | Laura Anglin 57 Former Deputy Mayor | By Sam Roberts | TX 9-233-140 | 2022-12-01 |
| 2022-10-18 | 2022-10-21 | https://www.nytimes.com/2022/10/18/opinion/animal-rights-factory-farming.html | I Took 2 Piglets That Werent Mine and a Jury Said That Was OK | By Wayne Hsiung | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-21 | https://www.nytimes.com/2022/10/19/arts/design/catskill-art-space-james-turrell.html | A Home for a Small Towns Big Art Scene | By Laura van Straaten | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-21 | https://www.nytimes.com/2022/10/19/business/media/al-ries-dead.html | Al Ries 95 Whose Words Got Stuck in Your Brain | By Richard Sandomir | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-21 | https://www.nytimes.com/2022/10/19/movies/the-school-for-good-and-evil-review.html | Mixing Princess Dreams And Witchy Nightmares | By Maya Phillips | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-21 | https://www.nytimes.com/2022/10/19/sports/ncaafootball/charley-trippi-dead.html | Charley Trippi Is Dead at 100  Versatile Football Hall of Famer | By Richard Goldstein | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-21 | https://www.nytimes.com/2022/10/19/world/europe/liz-truss-lettuce-stream.html | In the End the Lettuce Won How a Joke Came to Symbolize the Struggles of Truss | By Daniel Victor | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-21 | https://www.nytimes.com/live/2022/10/19/world/russia-ukraine-war-news/the-us-charges-5-russians-and-2-venezuelans-in-a-scheme-to-send-military-technology-and-oil-to-russia | 11 Accused Of Violating  Sanctions  On Russia | By Hurubie Meko and Carly Olson | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/19/us/social-security-gender-identity.html | Social Security  To Let People Choose Gender For Records | By Eduardo Medina | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/arts/billy-al-bengston-dead.html | Billy Al Bengston Painter Who Captured Color of California Dies at 88 | By Alex Williams | TX 9-233-140 | 2022-12-01 |

| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/arts/dance/review-twyla-tharp-upper-room-sinatra.html | A Demanding Opening And an Intimate Close | By Siobhan Burke | TX 9-233-140 | 2022-12-01 |
|---|---|---|---|---|---|---|
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/arts/design/alex-katz-guggenheim-museum-painter.html | One Painters Progress Unfurled on a Spiral | By Roberta Smith | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/arts/design/california-biennial-artists-indigenous-ocma.html | Opportunity At a Showcase | By Jonathan Griffin | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/arts/design/twombly-art-getty-gagosian-review.html | An Ever Challenging and Cheeky Cy Twombly | By Walker Mimms | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/arts/television/from-scratch-tembi-attica-locke-netflix.html | Serving Up a Memoir of Love Loss and Food | By Chris Vognar | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/arts/television/heartbreak-high-acapulco-heartbreak-high.html | This Weekend I Have | By Margaret Lyons | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/arts/television/kevin-spacey-verdict-anthony-rapp.html | Jury Clears Spacey  Of a Battery Claim | By Julia Jacobs and Nate Schweber | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/business/biden-fetterman-pennsylvania-infrastructure.html | In Pennsylvania Biden Promotes Infrastructure Law and Fettermans Bid | By Alan Rappeport | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/business/consumer-bureau-funding-unconstitutional.html | Consumer Agency Funding Is Ruled Unconstitutional | By Stacy Cowley | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/business/economy/james-bullard-citi-private-event.html | Fed Official Raises Eyebrows by Speaking at Event Held by Citigroup | By Jeanna Smialek | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/climate/gas-stove-benzene-california.html | Benzene Found in Gas in California Homes | By Elena Shao | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/climate/treated-sewage-virginia-aquifer.html | Its Aquifer Dwindling Virginia Finds a Solution in the Sewers | By Elena Shao | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/fashion/cartier-flagship-paris-redesign.html | Temple of dreams | By Nazanin Lankarani | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/fashion/louis-vuitton-watches-20-years.html | Marking a milestone | By Nazanin Lankarani | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/fashion/watches-all-quiet-on-the-western-front-movie.html | A tragic role | By David Belcher | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/fashion/watches-designed-with-a-sense-of-place.html | Timepieces with a sense of place | By Victoria Gomelsky | TX 9-233-140 | 2022-12-01 |

| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/fashion/watches-glashutte-germany-regulation.html | Protecting Glashttes brand | By Penelope Colston | TX 9-233-140 | 2022-12-01 |
|---|---|---|---|---|---|---|
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/fashion/watches-next-generation.html | The next wave | By Roberta Naas | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/fashion/watches-repair-shop-paris.html | In Paris a watch repair cooperative | By Vivian Morelli | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/fashion/watches-swiss-design-classics-of-tomorrow.html | Tomorrowland | By Anders Modig | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/movies/aftersun-review.html | A Daughter Looks Back at a Beautiful Bond | By AO Scott | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/movies/all-that-breathes-review.html | Fixing Wings in a Broken World | By AO Scott | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/movies/black-adam-review.html | Putting the Anti in Antihero | By Maya Phillips | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/movies/brainwashed-sex-camera-power-review.html | Brainwashed  SexCameraPower | By Beatrice Loayza | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/movies/cats-dogs-film-fests.html | Where Animals and Their Admirers Are the Stars | By Laurel Graeber | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/movies/descendant-review-clotilda-slave-ship.html | The Fates of a Ship and the Captives It Carried | By Lisa Kennedy | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/movies/matriarch-review.html | Matriarch | By Ben Kenigsberg | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/movies/my-policeman-review.html | My Policeman | By Teo Bugbee | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/movies/raymond-ray-review.html | Raymond amp Ray | By Jeannette Catsoulis | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/movies/the-banshees-of-inisherin-review.html | Humor Violence and Pints of Guinness | By AO Scott | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/movies/the-fire-that-took-her-review.html | The Fire  That Took Her | By Natalia Winkelman | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/movies/the-pez-outlaw-review.html | The Pez Outlaw | By Calum Marsh | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/movies/the-return-of-tanya-tucker-featuring-brandi-carlile-review.html | The Return of Tanya Tucker Featuring Brandi Carlile | By Glenn Kenny | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/movies/ticket-to-paradise-review.html | Exes Call a Truce but Cant Negotiate the Comedy | By Amy Nicholson | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/movies/v-h-s-99-review.html | VHS99 | By Jason Zinoman | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/movies/voodoo-macbeth-review.html | Voodoo Macbeth | By Beandrea July | TX 9-233-140 | 2022-12-01 |

| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/nyregion/mnuchin-barrack-uae-qatar.html | Mnuchin Says Trump Friend Didnt Favor UAE Stand | By Rebecca Davis OBrien | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/opinion/midterms-republicans-surging.html | Why Republicans Are Surging | By David Brooks | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/opinion/will-gas-prices-doom-democracy.html | Will Gas Prices Doom Democracy | By Paul Krugman | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/sports/autoracing/f1-driver-gear-race.html | Formula 1 has it covered from head to toe | By Phillip Horton | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/sports/autoracing/f1-las-vegas-race.html | Formula 1 makes a big bet on Las Vegas | By Ian Parkes | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/sports/autoracing/f1-us-grand-prix-austin.html | A racing triumph as big as Texas | By Luke Smith | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/sports/autoracing/max-verstappen-f1-2023-season.html | Verstappen is the champ And next year | By Ian Parkes | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/sports/baseball/justin-verlander-pitchers-innings.html | A Starters Resurgence Led by Two Throwbacks | By Benjamin Hoffman | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/sports/baseball/nola-brothers-nlcs.html | Its Bragging Rights for the Brothers and Baggage Claims for the Parents | By Scott Miller | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/sports/basketball/nets-ben-simmons-pelicans.html | The Nets Are Finally a Team in Full | By Tania Ganguli | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/sports/soccer/mls-playoffs-preview.html | With Attention Turning to World Cup MLS Playoffs Will Finish in a Hurry | By Jesus Jimnez | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/technology/disinformation-spread.html | Exploding Online Disinformation Is Now a Fixture of US Politics | By Steven Lee Myers and Sheera Frenkel | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/technology/snap-earnings-q3.html | Snap Reports Its SlowestEver Quarterly Growth but Adds New Users | By Kalley Huang | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/technology/texas-google-privacy-lawsuit.html | Google Faces Suit by Texas Over Biometric Privacy | By Kashmir Hill and David McCabe | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/technology/us-foreign-firms.html | US Details Oversight Of Deals | By David McCabe | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/us/lindsey-graham-georgia-inquiry.html | Appeals Court Tells Graham He Has to Testify | By Richard Fausset and Danny Hakim | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/us/maryland-autopsy-medical-examiner-review.html | Pathologists Testimony At Floyd Trial Prompts An Inquiry in Maryland | By Shaila Dewan | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/us/mit-sally-kornbluth-president.html | MIT Picks Duke Provost As Second Woman Ever To Lead Its University | By Anemona Hartocollis | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/us/politics/election-inspectors-harris-county-texas.html | County in Texas Requests Federal Election Monitors | By Neil Vigdor | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/us/politics/herschel-walker-mental-illness.html | Walker Says Hes Overcome Mental Illness It May Not Be So Simple | By Sheryl Gay Stolberg | TX 9-233-140 | 2022-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/politics/military-abortion-access.html | Defense Secretary Seeks to Reassure Service Members on Access to Abortion | By Helene Cooper | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/politics/minnesota-ag-keith-ellison-jim-schultz.html | Minnesota Race Will Show Potency of Crime vs Abortion | By Blake Hounshell | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/us/oath-keepers-jan-6-trial.html | Jurors Given A Panorama Of the Chaos At the Capitol | By Alan Feuer and Zach Montague | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/us/oil-gas-gop-midterms.html | Gas Industry Anticipates GOP House | By Eric Lipton | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/us/politics/supreme-court-student-loan-forgiveness.html | Two Courts Strike Down Challenges to Bidens Student Loan Cancellation Program | By Adam Liptak | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/us/politics/us-ukraine-war.html | US Sees Opening for Ukraine to Exploit Russian Weakness | By Julian E Barnes | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/us/raleigh-shooting-police-report.html | In Raleigh Trail of Victims And a WellArmed Suspect | By Rick Rojas | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/world/asia/myanmar-prison-attack.html | Eight Are Dead After Attack At Infamous Myanmar Prison | By Richard C Paddock | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/world/asia/taiwan-diplomacy-china.html | Fearing China  Taiwan Banks  On Its Charm | By Damien Cave and Amy Chang Chien | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/world/europe/anne-sacoolas-guilty-harry-dunn.html | American Woman Pleads Guilty In Death of Teenager in Britain | By Amanda Holpuch | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/world/europe/france-callac-immigrants-refugees.html | Fading French Town Invites Migrants and Finds Protests | By Catherine Porter | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/world/europe/liz-truss-britain-resigns.html | Sinking Economy and Pound Sealed a Prime Ministers Fate | By Mark Landler | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/world/europe/liz-truss-resigns-conservative-party.html | Truss Steps Down Capping Six Weeks of Turmoil in UK | By Mark Landler and Stephen Castle | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/world/europe/replacement-liz-truss.html | The Likely Contenders to Replace Truss | By The New York Times | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/world/europe/russia-ukraine-power-grid-kherson.html | Kyiv Rations Power and Warns of a Lethal Winter Despite Battle Gains | By Megan Specia Monika Pronczuk and Matthew Mpoke Bigg | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/world/europe/silvio-berlusconi-vladimir-putin-russia-italy.html | Berlusconi Caught on Tape Gushing Over Putin Heightens Concerns | By Jason Horowitz | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/world/europe/uk-liz-truss-reactions.html | Londoners Stunned by Leaders Departure in a Time of Crises for UK | By Euan Ward and Isabella Kwai | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/world/europe/ukraine-civilians-russia-occupation.html | Ukrainians Tell of Torture in Russian Occupation | By Carlotta Gall and Ivor Prickett | TX 9-233-140 | 2022-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/article/uk-politics-liz-truss.html | How a Leadership Began Unraveled and Imploded | By Daniel Victor | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/live/2022/10/20/world/russia-ukraine-war-news/the-eu-awards-its-top-human-rights-prize-to-ukraines-people | Ukrainians Awarded a Human Rights Prize | By Enjoli Liston | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-21 | https://www.nytimes.com/2022/10/20/sports/baseball/yankees-astros-alcs-game-2-score.html | Astros Biggest Weapons Stay Silent but Yankees Fall Anyway | By James Wagner | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-21 | https://www.nytimes.com/2022/10/20/technology/instacart-ipo-plans-pulled.html | Instacart Is Said to Pull Plans for IPO This Year | By Maureen Farrell and Lauren Hirsch | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-21 | https://www.nytimes.com/2022/10/20/theater/topdog-underdog-review.html | Staying Alive Is the Ultimate Hustle | By Jesse Green | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-21 | https://www.nytimes.com/2022/10/20/us/trump-documents-dispute.html | Trump Claims to Own Pardon and Immigration Documents | By Charlie Savage | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-21 | https://www.nytimes.com/2022/10/20/business/airlines-flex-work-travel.html | A Rebound For Airlines And a Shift In Patterns | By Niraj Chokshi | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-21 | https://www.nytimes.com/2022/10/20/business/uk-economy-liz-truss.html | In Britain Economy Is Adrift | By Eshe Nelson | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-22 | https://www.nytimes.com/interactive/2022/10/07/arts/supreme-court-photo.html | The Portrait of Justice | By Larry Buchanan and Matt Stevens | TX 9-233-140 | 2022-12-01 |
| 2022-10-10 | 2022-10-22 | https://www.nytimes.com/2022/10/10/travel/kentucky-bourbon-whiskey-trail.html | Bourbon With History in Northern Kentucky | By Liza Weisstuch | TX 9-233-140 | 2022-12-01 |
| 2022-10-11 | 2022-10-22 | https://www.nytimes.com/2022/10/11/travel/day-trips-from-florence-italy-autumn.html | From Florence 3 Fall Day Trips by Train | By Perri Klass | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-22 | https://www.nytimes.com/2022/10/19/opinion/lebanon-bank-robberies.html | For Us a Bank Withdrawal May Require a Gun | By Lina Mounzer | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-22 | https://www.nytimes.com/2022/10/19/opinion/midterms-libertarians-republicans-democrats.html | The Midterms Look Different to the Politically Homeless | By Ross Douthat Liel Leibovitz and Stephanie Slade | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-22 | https://www.nytimes.com/2022/10/20/arts/television/james-corden-balthazar.html | Walking on Eggshells This Time | By Dave Itzkoff | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-22 | https://www.nytimes.com/2022/10/20/nyregion/andrew-cuomo-podcast-return.html | In Podcast Cuomo Seeks Absolution Without Apology | By Ginia Bellafante | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-22 | https://www.nytimes.com/2022/10/20/sports/baseball/ash-bats-baseball.html | How the Emerald Ash Borer Altered a Sport | By Zach Schonbrun | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-22 | https://www.nytimes.com/2022/10/20/your-money/paycheck-inflation-2023.html | Inflation Written All Over Your Paycheck | By Ann Carrns | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-22 | https://www.nytimes.com/2022/10/21/world/europe/zelensky-putin-russia-ukraine-dam.html | Zelensky Claims Russians Plan to Attack a Key Dam | By Dan Bilefsky | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/arts/dance/new-york-city-ballet-fall-season.html | Emotional Highs and Lows Onstage and Off | By Gia Kourlas | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/arts/music/joanna-simon-dead.html | Joanna Simon 85 Opera Singer From a Famously Musical Family | By Clay Risen | TX 9-233-140 | 2022-12-01 |

| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/arts/music/lucy-simon-dead.html | Lucy Simon 82 Singer and TonyNominated Composer Is Dead | By Neil Genzlinger | TX 9-233-140 | 2022-12-01 |
|---|---|---|---|---|---|---|
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/arts/music/new-york-philharmonic-geffen-hall-renovation-acoustics.html | Surveying the Sound Of a Renovated Space | By Zachary Woolfe | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/arts/music/sondra-radvanovsky-medea-met-opera.html | Tapping Pain To Conquer A Taxing Role | By Javier C Herrndez | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/arts/music/taylor-swift-midnights-review.html | Tug of War Between Points Of View | By Jon Caramanica | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/business/401k-contribution-limits-2023.html | IRS Announces Big Jump for 401k Contribution Limits in 2023 | By Lora Kelley | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/business/appeals-court-student-debt-relief-biden.html | Student Loan Relief Plan Is Temporarily Blocked By Appeals Court Order | By Stacy Cowley and Alan Rappeport | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/business/bonds-interest-rates-stocks.html | Relentless Rates Lead to More Volatility | By Joe Rennison and Isabella Simonetti | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/business/japan-interest-rates.html | As Yen Falls Japan Keeps Rates Low | By Ben Dooley | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/dining/thanksgiving-turkeys-cost-inflation-supply-chain.html | Roasted Fried and More Expensive Than Ever | By Kim Severson | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/health/addiction-treatment-pregnancy.html | Initiative Aims to Improve Addiction Treatment for Pregnant Women | By Emily Baumgaertner | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/movies/everything-everywhere-all-at-once-oscars.html | Everything Everywhere All the Way | By Kyle Buchanan | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/nyregion/east-hampton-airport.html | Ruling Reignites Hamptons Fight Pitting Choppers Vs Pool Parties | By Sarah Maslin Nir | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/nyregion/ny-gun-ban-houses-worship.html | Judge Halts New York Ban On Firearms in Churches | By Hurubie Meko | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/opinion/liz-truss-uk.html | The Conservative Partys Ruination of Britain | By Peter Oborne | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/sports/baseball/michael-king-yankees.html | Being Injured Keeps Them Off the Postseason Roster Not Off the Team | By Gary Phillips | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/sports/basketball/nba-bucks-sixers.html | For the Milwaukee Bucks Familiarity Breeds Contenders | By Scott Cacciola | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/sports/basketball/nba-lakers-clippers-russell-westbrook.html | Lakers Coach Says  They Hit 3Pointers In Practice That Is | By Sopan Deb | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/sports/olympics/paris-olympics-seine-security.html | Eager and Anxious Planning for the Paris Games | By Randal C Archibold | TX 9-233-140 | 2022-12-01 |

| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/sports/tennis/halep-doping-suspension-us-open.html | Halep Is Suspended on Basis  Of Doping Test at US Open | By Matthew Futterman | TX 9-233-140 | 2022-12-01 |
|---|---|---|---|---|---|---|
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/technology/ai-generated-art-jobs-dall-e-2.html | Artificial Intelligence Already Has a Place in the Toolbox of Creative Professionals | By Kevin Roose | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/technology/generative-ai.html | Are We Ready for Silicon Valleys New Unregulated Craze | By Kevin Roose | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/technology/tiktok-youtube-facebook-misinformation-ads.html | TikTok Lags In Blocking Deceptive Ads For Elections | By Tiffany Hsu | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/technology/twitter-employees-elon-musk.html | Twitter Tries To Reassure Employees About Jobs | By Kate Conger Ryan Mac and Lauren Hirsch | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/theater/back-to-the-future-broadway.html | Doc and Marty Are Behind the Wheel Again and Singing | By Michael Paulson | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/theater/mold-that-changed-the-world-penicillin.html | Scary Superbugs Take Center Stage | By Sheryl Gay Stolberg | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/us/az-governor-katie-hobbs-kari-lake.html | In the Race for Governor in Arizona  One Question Looms Wheres Katie | By Jack Healy | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/us/lindsey-graham-subpoena-appeal.html | Graham Asks Justices To Block Court Order Forcing Him to Testify | By Richard Fausset | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/us/michigan-school-shooting-plea.html | Teen to Plead Guilty in Case Of Rampage In Michigan | By Stephanie Saul | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/us/politics/democrats-secretary-of-state-candidates-election-deniers.html | Democratic Secretary of State Candidates Struggling in Red States | By Nick Corasaniti | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/us/politics/federal-budget-deficit.html | Federal Budget Deficit Is Cut Roughly in Half Which Biden Attributes to Responsible Policies | By Zolan KannoYoungs and Alan Rappeport | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/us/politics/nh-gop-ads-bolduc.html | Super PAC Aligned With Senate Republicans Cuts Off New Hampshire Television Ads | By Shane Goldmacher and Trip Gabriel | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/us/politics/steve-bannon-sentence-contempt-congress.html | Bannon Gets Four Months For Contempt | By Glenn Thrush and Alan Feuer | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/us/politics/trump-subpoena-jan-6.html | Trump Is Subpoenaed Setting Up Likely Fight Over His Role on Jan 6 | By Luke Broadwater and Michael S Schmidt | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/us/vermont-water-fluoride-resignation.html | Water Officer Who Lowered Fluoridation Steps Down | By Claire Fahy | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/world/africa/chad-protests.html | Security Forces Fire Upon Protesters in Chad Killing 50 | By Ruth Maclean and Mahamat Adamou | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/world/americas/brazil-online-content-misinformation.html | Election Chief for Brazil  Is Given Wide Authority To Remove Online Posts | By Jack Nicas | TX 9-233-140 | 2022-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/world/asia/pakistan-imran-khan.html | Pakistan Bars Former Leader From Office | By Christina Goldbaum and Salman Masood | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/world/australia/qatar-airways-women-searches.html | 5 Women Sue Qatar Over Invasive Searches | By Yan Zhuang | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/world/europe/boris-johnson-uk-liz-truss.html | Johnson On List To Replace Truss | By Mark Landler | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/world/europe/giorgia-meloni-new-italian-government.html | Italian HardRight Leader  Is Poised to Take Control As Nations Prime Minister | By Jason Horowitz | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/world/europe/inflation-prices-britain-ukraine-russia.html | Europe Tires Of High Costs Linked to War | By Jason Horowitz | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/world/europe/marlene-engelhorn-wealth-tax.html | This Heir to a Fortune Wants It Taken Away for Fairness Sake | By Emma Bubola | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/world/europe/sweden-speed-camera-theft.html | Thefts of Speed Cameras Spur Theories in Sweden | By Christina Anderson | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/world/europe/ukraine-belarus-russian-troops.html | Officials Downplay Threat Posed by Troops in Belarus | By Andrew Higgins | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/world/europe/ukraine-heat-winter.html | Ukrainians Bracing for Winter In Homes Shattered by Shelling | By Megan Specia and Brendan Hoffman | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/world/middleeast/iran-prison-fire-protest.html | How Protests Descended  Into Gunshots And Flames | By Farnaz Fassihi | TX 9-233-140 | 2022-12-01 |
| 2022-10-22 | 2022-10-22 | https://www.nytimes.com/2022/10/21/sports/baseball/phillies-padres-nlcs-game-3-score.html | With Leadoff Homer Phillies Take Game 3 And Control of Series | By David Waldstein | TX 9-233-140 | 2022-12-01 |
| 2022-10-22 | 2022-10-22 | https://www.nytimes.com/2022/10/21/us/politics/venezuela-immigrants-border.html | Illegal Border Crossings by Venezuelans Plunge Under New Policies | By Eileen Sullivan | TX 9-233-140 | 2022-12-01 |
| 2022-10-22 | 2022-10-22 | https://www.nytimes.com/2022/10/21/us/uvalde-police-response-dps.html | Role of State Police During Massacre Comes Under Scrutiny | By J David Goodman | TX 9-233-140 | 2022-12-01 |
| 2022-10-22 | 2022-10-22 | https://www.nytimes.com/2022/10/22/technology/steve-jobs-archive.html | Who Gets Last Word on Steve Jobs He Might | By Tripp Mickle | TX 9-233-140 | 2022-12-01 |
| 2022-10-22 | 2022-10-22 | https://www.nytimes.com/2022/10/22/your-money/college-essays-on-money.html | I Learned How to Fly College Essays About Money | By Ron Lieber and Lexi Parra | TX 9-233-140 | 2022-12-01 |
| 2022-09-16 | 2022-10-23 | https://www.nytimes.com/2022/09/16/books/review/black-skinhead-brandi-collins-dexter.html | On the Margins | By Mychal Denzel Smith | TX 9-233-140 | 2022-12-01 |
| 2022-09-24 | 2022-10-23 | https://www.nytimes.com/2022/09/23/books/review/shrines-of-gaiety-kate-atkinson.html | All That Jazz | By Leah Greenblatt | TX 9-233-140 | 2022-12-01 |
| 2022-09-24 | 2022-10-23 | https://www.nytimes.com/2022/09/24/books/review/stephanie-lacava-i-fear-my-pain-interests-you.html | Damage Control | By Tao Lin | TX 9-233-140 | 2022-12-01 |
| 2022-09-27 | 2022-10-23 | https://www.nytimes.com/2022/09/27/books/review/sweet-soft-plenty-rhythm-laura-warrell.html | Solo Act | By Lauren Christensen | TX 9-233-140 | 2022-12-01 |

| 2022-10-03 | 2022-10-23 | https://www.nytimes.com/2022/10/03/books/review/lion-feuchtwanger-oppermanns.html | The Brownshirts Are Coming | By Joshua Cohen | TX 9-233-140 | 2022-12-01 |
|---|---|---|---|---|---|---|
| 2022-10-07 | 2022-10-23 | https://www.nytimes.com/2022/10/07/books/review/to-the-last-be-human-poems-jorie-graham.html | An EcoConscious Poet Whose Real Subject Is Consciousness Itself | By Elisa Gabbert | TX 9-233-140 | 2022-12-01 |
| 2022-10-08 | 2022-10-23 | https://www.nytimes.com/2022/10/08/books/review/morgenthau-andrew-meier.html | No Ordinary Family | By Jeffrey Toobin | TX 9-233-140 | 2022-12-01 |
| 2022-10-11 | 2022-10-23 | https://www.nytimes.com/2022/10/11/realestate/banquette-kitchen-living-dining-design-furniture.html | A BuiltIn Banquette Is a Designers Friend | By Tim McKeough | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-23 | https://www.nytimes.com/2022/10/12/realestate/quebec-canada-house-hunting.html | At Home Amid the Mountains of Southern Quebec | By Michael Kaminer | TX 9-233-140 | 2022-12-01 |
| 2022-10-15 | 2022-10-23 | https://www.nytimes.com/2022/10/15/movies/robert-de-niro-archive-taxi-driver-raging-bull.html | Robert De Niro in Five Artifacts | By Dina Gachman | TX 9-233-140 | 2022-12-01 |
| 2022-10-17 | 2022-10-23 | https://www.nytimes.com/2022/10/17/arts/music/lil-baby-atlanta-rap-capital.html | Another Bright Star Emerges From Atlanta | By Joe Coscarelli | TX 9-233-140 | 2022-12-01 |
| 2022-10-17 | 2022-10-23 | https://www.nytimes.com/2022/10/17/books/review/newsroom-confidential-margaret-sullivan.html | Fit to Print | By Steve Coll | TX 9-233-140 | 2022-12-01 |
| 2022-10-17 | 2022-10-23 | https://www.nytimes.com/2022/10/17/magazine/marjorie-taylor-greene.html | The Problem of Marjorie Taylor Greene | By Robert Draper | TX 9-233-140 | 2022-12-01 |
| 2022-10-17 | 2022-10-23 | https://www.nytimes.com/2022/10/17/nyregion/metrotech-brooklyn-commons.html | Can 50 Million Make a Dull Office Park Cool | By Winnie Hu | TX 9-233-140 | 2022-12-01 |
| 2022-10-17 | 2022-10-23 | https://www.nytimes.com/2022/10/17/opinion/neoliberalism-economy.html | Globalism Failed to Deliver the Economy We Need | By Rana Foroohar | TX 9-233-140 | 2022-12-01 |
| 2022-10-17 | 2022-10-23 | https://www.nytimes.com/interactive/2022/10/17/magazine/michelle-wu-interview.html | Mayor Michelle Wu Wants to Change Boston But Can Boston Change | By David Marchese | TX 9-233-140 | 2022-12-01 |
| 2022-10-18 | 2022-10-23 | https://www.nytimes.com/2022/10/18/arts/pam-grier-favorite-things.html | Pam Grier Is Eager to Go Organic | By Kathryn Shattuck | TX 9-233-140 | 2022-12-01 |
| 2022-10-18 | 2022-10-23 | https://www.nytimes.com/2022/10/18/arts/podcasts-organization-clutter.html | Time to Listen Up And Get It Together | By Emma Dibdin | TX 9-233-140 | 2022-12-01 |
| 2022-10-18 | 2022-10-23 | https://www.nytimes.com/2022/10/18/magazine/anorexia-obesity-eating-disorder.html | You Dont Look Anorexic | By Kate Siber | TX 9-233-140 | 2022-12-01 |
| 2022-10-18 | 2022-10-23 | https://www.nytimes.com/2022/10/18/magazine/philanthropy-ethics-christianity.html | Im Still Supporting My Adult Son He Just Gave Half His Savings to a Homeless Woman | By Kwame Anthony Appiah | TX 9-233-140 | 2022-12-01 |
| 2022-10-18 | 2022-10-23 | https://www.nytimes.com/2022/10/18/magazine/yall.html | Yall | By Maud Newton | TX 9-233-140 | 2022-12-01 |
| 2022-10-18 | 2022-10-23 | https://www.nytimes.com/2022/10/18/opinion/democracy-america-authoritarianism-midterms.html | The US Thinks It Cant Happen Here | By Jamelle Bouie | TX 9-233-140 | 2022-12-01 |
| 2022-10-18 | 2022-10-23 | https://www.nytimes.com/2022/10/18/realestate/seattle-minimalist-home-design.html | Very Close but Not Too Close | By Tim McKeough | TX 9-233-140 | 2022-12-01 |

| 2022-10-18 | 2022-10-23 | https://www.nytimes.com/2022/10/18/style/christian-girl-autumn-caitlin-covington.html | A Shrewd Eye Turns Leaves to Green | By Madison Malone Kircher | TX 9-233-140 | 2022-12-01 |
|---|---|---|---|---|---|---|
| 2022-10-18 | 2022-10-23 | https://www.nytimes.com/interactive/2022/10/17/opinion/helms-amendment-abortion-repeal.html | Abortions Are Legal in Ethiopia But Half of These Clinics Wont Provide Them | By Anu Kumar | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-23 | https://www.nytimes.com/2022/10/19/arts/music/gabriela-lena-frank-nilo-cruz-frida-and-diego.html | From Underworld To Our World | By Thomas May | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-23 | https://www.nytimes.com/2022/10/19/books/review/cormac-mccarthy-passenger.html | Double Vision | By John Jeremiah Sullivan | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-23 | https://www.nytimes.com/2022/10/19/books/review/new-crime-mystery-novels.html | Cross Purposes | By Sarah Weinman | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-23 | https://www.nytimes.com/2022/10/19/magazine/philadelphia-move-bombing-katricia-dotson.html | Who Was Katricia Dotson | By Bronwen Dickey | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-23 | https://www.nytimes.com/2022/10/19/magazine/roger-federer-serena-williams-retire.html | Long Game | By Elizabeth Nelson | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-23 | https://www.nytimes.com/2022/10/19/magazine/salisbury-steak-recipe.html | Salisbury Steak Deserves Another Chance | By Eric Kim | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-23 | https://www.nytimes.com/2022/10/19/nyregion/luke-parker-bowles.html | A Royal Relative Who Calls New Jersey Home | By Alyson Krueger | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-23 | https://www.nytimes.com/2022/10/19/realestate/british-columbia-canada-housing-market.html | On British Columbias Coast for 25 Million House Hunting in Canada | By Lisa Prevost | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-23 | https://www.nytimes.com/2022/10/19/realestate/delaware-township-nj-hunterdon-county.html | No Traffic Unless You Get Stuck Behind a Tractor | By Jill P Capuzzo | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-23 | https://www.nytimes.com/2022/10/19/realestate/home-prices-michigan-california-florida.html | 19 Million Homes in Michigan California and Florida | By Angela Serratore | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-23 | https://www.nytimes.com/2022/10/19/style/lords-restaurant-interior-design.html | The Perfect Setting for Tender Tripe and Trotter Pot Pie | By Alex Beggs | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-23 | https://www.nytimes.com/2022/10/19/style/weddings-adults-only-invitations.html | We Said Adults Only | By Philip Galanes | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-23 | https://www.nytimes.com/2022/10/19/theater/lars-eidinger-hamlet.html | Lars Eidinger Just Wants to Become Myself | By Elisabeth Vincentelli | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-23 | https://www.nytimes.com/2022/10/20/arts/dance/camille-a-brown-trilogy.html | She Gives Staid Stages a New Spirit | By Gia Kourlas | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-23 | https://www.nytimes.com/2022/10/20/arts/design/black-artists-african-art.html | Tribute to Black Artists | By Claudia Dreifus | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-23 | https://www.nytimes.com/2022/10/20/arts/design/border-art-chicano-latino.html | Art and Tradition in Southern California | By Eilene Zimmerman | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-23 | https://www.nytimes.com/2022/10/20/arts/design/denver-art-museum-colonialism.html | Demoting the Conquest | By Ray Mark Rinaldi | TX 9-233-140 | 2022-12-01 |

| 2022-10-20 | 2022-10-23 | https://www.nytimes.com/2022/10/20/arts/design/detroit-institute-of-arts-what-to-see.html | Detroit Crown Jewel | By Joseph B Treaster | TX 9-233-140 | 2022-12-01 |
|---|---|---|---|---|---|---|
| 2022-10-20 | 2022-10-23 | https://www.nytimes.com/2022/10/20/arts/design/detroit-van-gogh-exhibit.html | Loving Vincent | By Joseph B Treaster | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-23 | https://www.nytimes.com/2022/10/20/arts/design/james-little-whitney-biennial.html | The Unapologetic Abstractionist | By Hilarie M Sheets | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-23 | https://www.nytimes.com/2022/10/20/arts/design/la-brea-tar-pits-climate-change.html | Old Bones New Story | By Adam Popescu | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-23 | https://www.nytimes.com/2022/10/20/arts/design/museums-expanding-again.html | Betting on Bigger | By Robin Pogrebin | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-23 | https://www.nytimes.com/2022/10/20/arts/music/mary-mccaslin-dead.html | Mary McCaslin 75 Folk Singer Who Longed for Old West | By Penelope Green | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-23 | https://www.nytimes.com/2022/10/20/arts/music/nyege-nyege-music-festival.html | In Uganda a Space for Artistic Freedom | By Tom Faber | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-23 | https://www.nytimes.com/2022/10/20/business/economy/finnair-helsinki-airport-russia.html | An Empty Airport Wasnt Finlands Plan | By Patricia Cohen and Juho Kuva | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-23 | https://www.nytimes.com/2022/10/20/business/influencer-burn-out-jobs.html | Sick and Tired of Me Inc | By Emma Goldberg | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-23 | https://www.nytimes.com/2022/10/20/business/media/roger-welsch-dead.html | Roger Welsch 85 Who Was Called Americas Premier Storyteller Dies | By Clay Risen | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-23 | https://www.nytimes.com/2022/10/20/business/the-spirit-of-halloween.html | The Spirit of Halloween | By Julia Rothman and Shaina Feinberg | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-23 | https://www.nytimes.com/2022/10/20/magazine/judge-john-hodgman-on-the-baby-goat.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-23 | https://www.nytimes.com/2022/10/20/magazine/poem-the-son-ill-never-have.html | Poem The Son Ill Never Have | By Mark Wunderlich and Victoria Chang | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-23 | https://www.nytimes.com/2022/10/20/neediest-cases/when-a-sharpened-pencil-just-isnt-enough.html | Sometimes Success For a Student Hinges On the Little Things | By Callie Holtermann | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-23 | https://www.nytimes.com/2022/10/20/nyregion/baroness-birgit-thyssen-bornemisza.html | The Baroness in Hospital Room 23 | By George Rush John Leland and Rutu Modan | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-23 | https://www.nytimes.com/2022/10/20/opinion/albert-hirschman-political-rhetoric.html | How to Strangle Democracy While Pretending to Engage in It | By Carlos Lozada | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-23 | https://www.nytimes.com/2022/10/20/opinion/el-paso-migrant-buses-republicans.html | El Paso Cant Do It Alone | By Megan K Stack | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-23 | https://www.nytimes.com/2022/10/20/opinion/environment/ancient-trees-sequoia-climate-change.html | The Wisdom of Ancient Trees | By Jared Farmer | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-23 | https://www.nytimes.com/2022/10/20/opinion/international-world/china-covid-freedom.html | No Capitalism and the Internet Will Not Free Chinas People | By Ai Weiwei | TX 9-233-140 | 2022-12-01 |

| 2022-10-20 | 2022-10-23 | https://www.nytimes.com/2022/10/20/realestate/best-cities-remote-work.html | Best Cities for Remote Work | By Michael Kolomatsky | TX 9-233-140 | 2022-12-01 |
|---|---|---|---|---|---|---|
| 2022-10-20 | 2022-10-23 | https://www.nytimes.com/2022/10/20/sports/football/nfl-week-7-predictions.html | Falcons Try to Keep Winning the Exceeding Expectations Derby | By David Hill | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-23 | https://www.nytimes.com/2022/10/20/style/new-york-bridal-fashion-week.html | Styles for Walks Down the Aisle and Elsewhere | By Ivy Manners | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-23 | https://www.nytimes.com/interactive/2022/10/20/realestate/manhattan-brooklyn-2br-apartment.html | Looking for a Real TwoBedroom in Manhattan or Brooklyn Which Borough Offered More for Their Money | By Debra Kamin | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-23 | https://www.nytimes.com/2022/10/21/arts/anngetty-auction.html | An Eclectic Mix Is Up for Auction | By Elaine Sciolino | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-23 | https://www.nytimes.com/2022/10/21/arts/design/amber-cowan-vintage-glass.html | New Life for Your Grandmas Glass | By Shannon Eblen | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-23 | https://www.nytimes.com/2022/10/21/arts/design/bees-american-museum-natural-history.html | Beeing at the Heart of an Exhibit | By Alix Strauss and Tony Cenicola | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-23 | https://www.nytimes.com/2022/10/21/arts/design/ej-hill-roller-coaster-mass-moca-art.html | An Invitation to Go for the Ride | By Siddhartha Mitter | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-23 | https://www.nytimes.com/2022/10/21/arts/design/museum-food-exhibitions.html | Around the Country Focusing on Food | By Jane L Levere | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-23 | https://www.nytimes.com/2022/10/21/arts/design/printmaking-exhibition-new-york.html | Prints Make Themselves Seen Again | By Laurel Graeber | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-23 | https://www.nytimes.com/2022/10/21/arts/design/rockefeller-arts-center-pocantico.html | Accessing the Gilded Age | By Hilarie M Sheets | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-23 | https://www.nytimes.com/2022/10/21/arts/design/salem-witch-trials-womens-history.html | Witch Trials as Womens History | By Laurel Graeber | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-23 | https://www.nytimes.com/2022/10/21/arts/design/tudors-metropolitan-museum.html | Works Fit for a King or a Queen | By James Barron | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-23 | https://www.nytimes.com/2022/10/21/arts/television/guillermo-del-toros-cabinet-of-curiosities-netflix.html | Mastermind Compiles a Fearful Collection | By Chris Vognar | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-23 | https://www.nytimes.com/2022/10/21/books/review/new-thrillers.html | Medical Malpractice | By Sarah Lyall | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-23 | https://www.nytimes.com/2022/10/21/books/review/tc-boyle-jane-campbell-andrea-barrett-peter-christopher.html | New Story Collections From Natures Wonders to Worldly Hazards | By Justin Taylor | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-23 | https://www.nytimes.com/2022/10/21/business/jp-morgan-racial-equity-pledge.html | Anatomy of a 30 Billion Pledge to Close the Wealth Gap | By Emily Flitter | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-23 | https://www.nytimes.com/2022/10/21/business/recession-investing-stock-market-bonds.html | Expecting a Downturn Plan for the Long Term | By Jeff Sommer | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-23 | https://www.nytimes.com/2022/10/21/business/social-security-work-retirement.html | Paycheck and Benefits  Heres What to Know | By John F Wasik | TX 9-233-140 | 2022-12-01 |

| 2022-10-21 | 2022-10-23 | https://www.nytimes.com/2022/10/21/insider/in-malta-a-knock-on-a-door-brings-a-lead.html | In Malta a Door Knock Brings a Lead | By Ryan Mac | TX 9-233-140 | 2022-12-01 |
|---|---|---|---|---|---|---|
| 2022-10-21 | 2022-10-23 | https://www.nytimes.com/2022/10/21/nyregion/peter-schjeldahl-dead.html | Peter Schjeldahl 80 New York Art Critic With Poets Flair Dies | By William Grimes | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-23 | https://www.nytimes.com/2022/10/21/opinion/israel-palestine-comedy-terror.html | Is Trauma Really the Best Comedy Material | By Noam Shuster Eliassi | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-23 | https://www.nytimes.com/2022/10/21/opinion/tar-movie-cancel-culture.html | Finally a Great Movie About Cancel Culture | By Michelle Goldberg | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-23 | https://www.nytimes.com/2022/10/21/opinion/tim-ryan-democrats-midterms-ohio.html | Tim Ryan Is Fighting for the Soul of the Democratic Party | By Alec MacGillis | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-23 | https://www.nytimes.com/2022/10/21/realestate/lena-horne-nyc-apartment-sale.html | The Ladys Refuge A Home Owned by Lena Horne Is Available for 2195 Million | By Vivian Marino | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-23 | https://www.nytimes.com/2022/10/21/realestate/sandy-hurricane-ida-flooding.html | New Yorkers Still Fear the Rain | By Ronda Kaysen | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-23 | https://www.nytimes.com/2022/10/21/sports/soccer/cristiano-ronaldo-manchester-united.html | For Ronaldo  In Manchester  Winter Comes Early | By Rory Smith | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-23 | https://www.nytimes.com/2022/10/21/style/antoinette-tarana-burke-albert-humphreys-jr-wedding.html | After a TwoDecade Pause a Romance Rekindled | By Tammy La Gorce | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-23 | https://www.nytimes.com/2022/10/21/style/katherine-bonneau-mikhail-kosyan-wedding.html | The Red Adidas Tracksuit Helped Zip Things Up | By Valeriya Safronova | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-23 | https://www.nytimes.com/2022/10/21/style/modern-love-young-gay-and-single-among-the-nuns-and-widows.html | Life Lessons Among the Nuns and Widows | By Kevin Hershey | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-23 | https://www.nytimes.com/2022/10/21/style/mollie-finkel-raj-aidasani-wedding.html | Must Love Dogs and Skiing | By Rosalie R Radomsky | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-23 | https://www.nytimes.com/2022/10/21/style/pickleball-tennis-courts.html | Competition for Court Space Fans Divisions | By Steven Kurutz | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-23 | https://www.nytimes.com/2022/10/21/style/steven-romo-stephen-morgan-wedding.html | Focusing on an Assignment and Soon Each Other | By Jenny Block | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-23 | https://www.nytimes.com/2022/10/21/us/hurricane-ian-victims.html | A Look at Those Who Were Lost In Hurricane Ian | By Eliza Fawcett Mitch Smith Ava Sasani Frances Robles and Eden Weingart | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-23 | https://www.nytimes.com/2022/10/21/us/politics/jenna-ellis-josh-shapiro-jewish.html | Top Adviser To Mastriano Questions Shapiros Faith | By Katie Glueck | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-23 | https://www.nytimes.com/2022/10/21/us/politics/voter-fraud-fl-tx.html | Charges of Voter Fraud Are Dropped in 2 States | By Neil Vigdor | TX 9-233-140 | 2022-12-01 |
| 2022-10-22 | 2022-10-23 | https://www.nytimes.com/2022/10/21/business/boeing-families-crime-victims.html | Judge Clears Way for Families to Challenge Boeing Crash Settlement | By Nicholas Kulish | TX 9-233-140 | 2022-12-01 |
| 2022-10-22 | 2022-10-23 | https://www.nytimes.com/2022/10/22/arts/design/lynne-drexler-auction-paintings.html | From Obscurity to Solo Show | By Ted Loos | TX 9-233-140 | 2022-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-10-22 | 2022-10-23 | https://www.nytimes.com/2022/10/22/arts/design/meret-oppenheim-art-show.html | Getting the Last Word | By Ted Loos | TX 9-233-140 | 2022-12-01 |
| 2022-10-22 | 2022-10-23 | https://www.nytimes.com/2022/10/22/arts/design/museum-gallery-auctions-exhibitions.html | A Treasure Hunt | By Lauren Messman | TX 9-233-140 | 2022-12-01 |
| 2022-10-22 | 2022-10-23 | https://www.nytimes.com/2022/10/22/arts/design/oscar-yi-hou-paintings.html | A Debut of Visual Splendor | By Ted Loos | TX 9-233-140 | 2022-12-01 |
| 2022-10-22 | 2022-10-23 | https://www.nytimes.com/2022/10/22/arts/design/queens-museum-racial-justice.html | Interpreting Racial Justice | By Alina Tugend | TX 9-233-140 | 2022-12-01 |
| 2022-10-22 | 2022-10-23 | https://www.nytimes.com/2022/10/22/arts/design/walker-art-center-pao-houa-her.html | Landscapes of Longing | By Alex V Cipolle | TX 9-233-140 | 2022-12-01 |
| 2022-10-22 | 2022-10-23 | https://www.nytimes.com/2022/10/22/nyregion/dj-misbehaviour-trish-mann.html | In a New YorkBritish State of Mind | By Lia Miller | TX 9-233-140 | 2022-12-01 |
| 2022-10-22 | 2022-10-23 | https://www.nytimes.com/2022/10/22/nyregion/venezuelan-asylum-seekers-new-yorkers-aid.html | New Yorkers Step In to Help Ease the Arrivals of Asylum Seekers | By Karen Zraick | TX 9-233-140 | 2022-12-01 |
| 2022-10-22 | 2022-10-23 | https://www.nytimes.com/2022/10/22/opinion/joe-biden-midterms.html | Bidens Three Blunders | By Ross Douthat | TX 9-233-140 | 2022-12-01 |
| 2022-10-22 | 2022-10-23 | https://www.nytimes.com/2022/10/22/opinion/kathy-hochul-new-york-governor.html | The Times Endorses  Kathy Hochul for Governor | By The Editorial Board | TX 9-233-140 | 2022-12-01 |
| 2022-10-22 | 2022-10-23 | https://www.nytimes.com/2022/10/22/opinion/uk-conservative-boris-johnson-truss.html | Britains Tory Crackup | By Maureen Dowd | TX 9-233-140 | 2022-12-01 |
| 2022-10-22 | 2022-10-23 | https://www.nytimes.com/2022/10/22/realestate/co-op-apartment-upstairs-leak.html | A Vacant Unit Leaked Into Mine Whos Responsible for the Damage | By Ronda Kaysen | TX 9-233-140 | 2022-12-01 |
| 2022-10-22 | 2022-10-23 | https://www.nytimes.com/2022/10/22/science/covid-virus-laboratory-experiments.html | Lab Manipulations of Covid Virus Fall Under Murky Government Rules | By Carl Zimmer and Benjamin Mueller | TX 9-233-140 | 2022-12-01 |
| 2022-10-22 | 2022-10-23 | https://www.nytimes.com/2022/10/22/sports/baseball/philadelphia-phillies-sleep-science.html | A Neurologist Advised  Staying in San Diego The Players Said No | By Scott Miller | TX 9-233-140 | 2022-12-01 |
| 2022-10-22 | 2022-10-23 | https://www.nytimes.com/2022/10/22/sports/baseball/seranthony-dominguez-phillies-bullpen.html | Phillies Finally Have a Bullpen They Can Rely On for Relief | By Tyler Kepner | TX 9-233-140 | 2022-12-01 |
| 2022-10-22 | 2022-10-23 | https://www.nytimes.com/2022/10/22/sports/title-ix-lawsuit-hawaii.html | Schools and Title IX Confront Stress Test In Hawaiian Lawsuit | By David W Chen | TX 9-233-140 | 2022-12-01 |
| 2022-10-22 | 2022-10-23 | https://www.nytimes.com/2022/10/22/style/nj-sheep-wool-festival.html | DecadesOld Wool Festival Gets a Makeover | By Rose Adams | TX 9-233-140 | 2022-12-01 |
| 2022-10-22 | 2022-10-23 | https://www.nytimes.com/2022/10/22/style/ralph-fiennes-robert-moses.html | A Master of Moral Murkiness | By Maureen Dowd | TX 9-233-140 | 2022-12-01 |
| 2022-10-22 | 2022-10-23 | https://www.nytimes.com/2022/10/22/us/environmental-impacts-wwii-shipwreck.html | Pollutants Traced to a WWII Shipwreck | By Christine Hauser | TX 9-233-140 | 2022-12-01 |
| 2022-10-22 | 2022-10-23 | https://www.nytimes.com/2022/10/22/us/politics/midterm-early-voting.html | In a Sign That 2020 Wasnt an Aberration Early Voting Spreads | By Nick Corasaniti | TX 9-233-140 | 2022-12-01 |
| 2022-10-22 | 2022-10-23 | https://www.nytimes.com/2022/10/22/us/politics/republican-election-objectors-rhetoric.html | Trump Backers Use Devil Terms to Rally Voters | By Jennifer ValentinoDeVries and Steve Eder | TX 9-233-140 | 2022-12-01 |

| 2022-10-22 | 2022-10-23 | https://www.nytimes.com/2022/10/22/politics/trump-jan-6-subpoena.html | Trump Could Harness Unresolved Legal Issues to Resist His Subpoena | By Charlie Savage and Alan Feuer | TX 9-233-140 | 2022-12-01 |
| 2022-10-22 | 2022-10-23 | https://www.nytimes.com/2022/10/22/us/prison-labor-slavery-ballot-measures.html | Ballot Measures in Five States Could End Slavery for Those Convicted of Crimes | By Nicholas BogelBurroughs | TX 9-233-140 | 2022-12-01 |
| 2022-10-22 | 2022-10-23 | https://www.nytimes.com/2022/10/22/world/asia/china-xi-jinping-congress-security.html | Xis Omissions Speak Volumes And May Signal Trouble Ahead | By Chris Buckley | TX 9-233-140 | 2022-12-01 |
| 2022-10-22 | 2022-10-23 | https://www.nytimes.com/2022/10/22/world/asia/china-xi-jinping-congress.html | Xi Expands Power Elevating Loyalists and Forcing Out Moderates | By Chris Buckley and Keith Bradsher | TX 9-233-140 | 2022-12-01 |
| 2022-10-22 | 2022-10-23 | https://www.nytimes.com/2022/10/22/world/europe/boris-johnson-liz-truss.html | Support Rises For Johnson To Reclaim Former Post | By Mark Landler | TX 9-233-140 | 2022-12-01 |
| 2022-10-22 | 2022-10-23 | https://www.nytimes.com/2022/10/22/world/europe/europe-trains-climate-goals.html | A Quest to Make Train Travel Easier and the EU Greener | By Erika Solomon | TX 9-233-140 | 2022-12-01 |
| 2022-10-22 | 2022-10-23 | https://www.nytimes.com/2022/10/22/world/europe/russia-ukraine-war-strikes.html | Missiles Slam Ukraines Power Plants  As Russia Targets Vital Infrastructure | By Michael Schwirtz and Matthew Mpoke Bigg | TX 9-233-140 | 2022-12-01 |
| 2022-10-22 | 2022-10-23 | https://www.nytimes.com/2022/10/22/world/europe/uk-brexit-conservatives.html | Turbulent Forces of Brexit Divide UKs Conservative Party | By Mark Landler | TX 9-233-140 | 2022-12-01 |
| 2022-10-22 | 2022-10-23 | https://www.nytimes.com/2022/10/22/world/europe/uk-rwanda-asylum-charter-airline.html | Airline Quits British Deal To Transport Refugees | By Euan Ward | TX 9-233-140 | 2022-12-01 |
| 2022-10-22 | 2022-10-23 | https://www.nytimes.com/2022/10/22/world/europe/ukraine-children-russia-adoptions.html | Taken by Russia Children Become the Spoils of War | By Emma Bubola | TX 9-233-140 | 2022-12-01 |
| 2022-10-22 | 2022-10-23 | https://www.nytimes.com/2022/10/22/world/middleeast/israel-palestinians-caves.html | We Have No Option But to Live in the Cave | By Raja Abdulrahim | TX 9-233-140 | 2022-12-01 |
| 2022-10-22 | 2022-10-23 | https://www.nytimes.com/explain/2022/10/22/world/russia-ukraine-war-front-lines/in-the-ukraine-war-the-front-line-is-everywhere | The Front Line Now Its Everywhere | By Thomas GibbonsNeff | TX 9-233-140 | 2022-12-01 |
| 2022-10-22 | 2022-10-23 | https://www.nytimes.com/explain/2022/10/22/world/russia-ukraine-war-front-lines/the-urban-front-line-theres-no-place-in-this-town-that-is-safe | On Ukraines Urban Front Line Theres No Place in This Town That Is Safe | By Andrew E Kramer | TX 9-233-140 | 2022-12-01 |
| 2022-10-23 | 2022-10-23 | https://www.nytimes.com/2022/10/23/sports/baseball/yankees-astros-alcs-game-3-score.html | Surging Astros Leave the Struggling Yankees One Loss From a Sweep | By David Waldstein | TX 9-233-140 | 2022-12-01 |
| 2022-10-23 | 2022-10-23 | https://www.nytimes.com/2022/10/23/business/the-week-in-business-liz-truss-britain-financial-markets.html | The Week in Business Liz Truss Concedes to the Markets | By Marie Solis | TX 9-233-140 | 2022-12-01 |
| 2022-10-23 | 2022-10-23 | https://www.nytimes.com/2022/10/23/health/flu-covid-risk.html | Health Officials Warn of Rough Winter as Three Pathogens Swirl | By Apoorva Mandavilli | TX 9-233-140 | 2022-12-01 |
| 2022-10-23 | 2022-10-23 | https://www.nytimes.com/2022/10/23/style/bella-hadid-pharrell-williams-party-fashion.html | Fall Social Season Hits High Gear | By Denny Lee | TX 9-233-140 | 2022-12-01 |
| 2022-10-23 | 2022-10-23 | https://www.nytimes.com/2022/10/23/us/harvard-affirmative-action-litigation-cost.html | Missing a Legal Deadline May Cost Harvard Millions | By Adam Liptak | TX 9-233-140 | 2022-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-10-23 | 2022-10-23 | https://www.nytimes.com/2022/10/23/politics/voting-democracy-wisconsin-senate.html | Fears Over Fate of Democracy Leave Voters Feeling Defeated | By Jonathan Weisman | TX 9-233-140 | 2022-12-01 |
| 2022-10-30 | 2022-10-23 | https://www.nytimes.com/2022/10/30/books/review/teaching-children-about-climate-change-books.html | Resilience Retreat and Rebuilding | By Catrin Einhorn | TX 9-233-140 | 2022-12-01 |
| 2022-10-05 | 2022-10-24 | https://www.nytimes.com/2022/10/05/travel/customs-kiosks-facial-recognition.html | Whatever Happened to Those SelfService Passport Kiosks at Airports | By Heather Murphy | TX 9-233-140 | 2022-12-01 |
| 2022-10-17 | 2022-10-24 | https://www.nytimes.com/2022/10/17/books/ralph-macchio-waxing-on-karate-kid.html | Ralph Macchio Is Figuring It Out | By Nicholas Cannariato | TX 9-233-140 | 2022-12-01 |
| 2022-10-17 | 2022-10-24 | https://www.nytimes.com/2022/10/17/travel/when-to-book-holiday-travel.html | The Best Time to Book Holiday Travel Basically Now | By Elaine Glusac | TX 9-233-140 | 2022-12-01 |
| 2022-10-18 | 2022-10-24 | https://www.nytimes.com/2022/10/18/business/energy-climate-change-netherlands.html | Prepared to Ease Europes Energy Crisis | By Stanley Reed and Clifford Krauss | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-24 | https://www.nytimes.com/2022/10/20/business/media/newsletters-bubble.html | Have We Passed Peak Newsletter | By Benjamin Mullin and Katie Robertson | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-24 | https://www.nytimes.com/2022/10/20/theater/asi-wind-magic-show-cards.html | He Designs Card Tricks That Connect | By David Segal | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-24 | https://www.nytimes.com/2022/10/21/arts/music/lenny-lipton-dead.html | Lenny Lipton 82 Who Wrote Puff the Magic Dragon Lyrics | By Clay Risen | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-24 | https://www.nytimes.com/2022/10/21/health/beryl-benacerraf-dead.html | Beryl Benacerraf Is Dead at 73 She Saw Potential in Ultrasound | By Ed Shanahan | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-24 | https://www.nytimes.com/2022/10/21/movies/george-clooney-julia-roberts.html | What Chemistry Looks Like | By Jason Bailey | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-24 | https://www.nytimes.com/2022/10/21/opinion/texas-democrats-republicans.html | South Texas Should Freak Out Democrats | By Michelle Cottle | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-24 | https://www.nytimes.com/2022/10/21/theater/a-little-life-review.html | Enduring a Cascade of Unrelenting Torments | By Naveen Kumar | TX 9-233-140 | 2022-12-01 |
| 2022-10-22 | 2022-10-24 | https://www.nytimes.com/2022/10/22/business/dealbook/nathan-anderson-nikola-trial.html | A WhistleBlower Turned Activist Short Seller Gets His Day in Court | By Bernhard Warner | TX 9-233-140 | 2022-12-01 |
| 2022-10-22 | 2022-10-24 | https://www.nytimes.com/2022/10/22/health/covid-impact-personality-change.html | Living in a Pandemic May Have Changed Peoples Personalities | By Christine Chung | TX 9-233-140 | 2022-12-01 |
| 2022-10-22 | 2022-10-24 | https://www.nytimes.com/2022/10/22/well/family/bereavement-culture-refugee-immigrant.html | Uprooted From Home Migrants Often Pine for the Little Things | By Alisha Haridasani Gupta | TX 9-233-140 | 2022-12-01 |
| 2022-10-22 | 2022-10-24 | https://www.nytimes.com/2022/10/22/world/europe/ukraine-war-amputees.html | Soldiers on the Battlefield Now Comrades in Recovery | By David Guttenfelder and Eric Nagourney | TX 9-233-140 | 2022-12-01 |
| 2022-10-23 | 2022-10-24 | https://www.nytimes.com/2022/10/23/arts/dance/emily-johnson-being-future-being.html | A Blend of Art Activism and Nature | By Siobhan Burke | TX 9-233-140 | 2022-12-01 |
| 2022-10-23 | 2022-10-24 | https://www.nytimes.com/2022/10/23/arts/music/mirga-birmingham-carnegie-hall-review.html | A Conductor An Outlier Shes Both and Taking a Victory Lap | By Joshua Barone | TX 9-233-140 | 2022-12-01 |
| 2022-10-23 | 2022-10-24 | https://www.nytimes.com/2022/10/23/briefing/hochul-zeldin-debate.html | Zeldin Agrees to Debate Hochul in NY Governors Race | By Grace Ashford | TX 9-233-140 | 2022-12-01 |

| 2022-10-23 | 2022-10-24 | https://www.nytimes.com/2022/10/23/briefing/republicans-election-misinformation.html | Republicans 2020 Election Doubts | By Ashley Wu | TX 9-233-140 | 2022-12-01 |
| 2022-10-23 | 2022-10-24 | https://www.nytimes.com/2022/10/23/nyregion/donald-trump-organization-fraud-trial.html | Trump Family Business Faces Tough Scrutiny in a Criminal Trial | By Ben Protess William K Rashbaum and Jonah E Bromwich | TX 9-233-140 | 2022-12-01 |
| 2022-10-23 | 2022-10-24 | https://www.nytimes.com/2022/10/23/nyregion/migrants-nyc-eric-adams.html | Mayor of New York City  Is Struggling to Respond To Unexpected Migrants | By Emma G Fitzsimmons and Jeffery C Mays | TX 9-233-140 | 2022-12-01 |
| 2022-10-23 | 2022-10-24 | https://www.nytimes.com/2022/10/23/obituaries/louis-gigante-dead.html | Louis Gigante Priest Who Led a Revival in the South Bronx Dies at 90 | By Robert D McFadden | TX 9-233-140 | 2022-12-01 |
| 2022-10-23 | 2022-10-24 | https://www.nytimes.com/2022/10/23/opinion/kari-lake-martin-luther-king.html | Kari Ann Lakes Hijacking of Martin Luther King | By Charles M Blow | TX 9-233-140 | 2022-12-01 |
| 2022-10-23 | 2022-10-24 | https://www.nytimes.com/2022/10/23/opinion/queer-gay-identity.html | Why the Word Gay Is Falling Out of Fashion | By Pamela Paul | TX 9-233-140 | 2022-12-01 |
| 2022-10-23 | 2022-10-24 | https://www.nytimes.com/2022/10/23/sports/backyard-ultra-ukraine.html | No War Would Stop These Ukrainians From Taking On the World | By Jared Beasley | TX 9-233-140 | 2022-12-01 |
| 2022-10-23 | 2022-10-24 | https://www.nytimes.com/2022/10/23/sports/baseball/bryce-harper-phillies-world-series.html | The Ball is Gone and the Wait is Over | By Scott Miller | TX 9-233-140 | 2022-12-01 |
| 2022-10-23 | 2022-10-24 | https://www.nytimes.com/2022/10/23/sports/baseball/jose-altuve-houston-astros-alcs.html | Astros Stars Struggling But Wins Keeps Coming | By Gary Phillips | TX 9-233-140 | 2022-12-01 |
| 2022-10-23 | 2022-10-24 | https://www.nytimes.com/2022/10/23/sports/football/nfl-week-7-scores.html | What We Learned This Week | By Derrik Klassen | TX 9-233-140 | 2022-12-01 |
| 2022-10-23 | 2022-10-24 | https://www.nytimes.com/2022/10/23/theater/martyna-majok-cost-of-living.html | Waiting For a Ghost To Appear | By Laura CollinsHughes | TX 9-233-140 | 2022-12-01 |
| 2022-10-23 | 2022-10-24 | https://www.nytimes.com/2022/10/23/theater/review-retracing-the-path-from-middle-school-nerd-to-rock-goddess.html | Retracing the Path From MiddleSchool Nerd to Rock Goddess | By Laura CollinsHughes | TX 9-233-140 | 2022-12-01 |
| 2022-10-23 | 2022-10-24 | https://www.nytimes.com/2022/10/23/us/politics/democrats-midterms-sanders-pelosi.html | Democratic Leaders Press Partys Case With Focus on Economy on Talk Shows | By Maggie Astor | TX 9-233-140 | 2022-12-01 |
| 2022-10-23 | 2022-10-24 | https://www.nytimes.com/2022/10/23/us/politics/republican-election-objectors-demographics.html | Suspicion and Blame as Their America Vanishes | By Michael H Keller and David D Kirkpatrick | TX 9-233-140 | 2022-12-01 |
| 2022-10-23 | 2022-10-24 | https://www.nytimes.com/2022/10/23/us/politics/sept-11-gitmo-terrorism.html | At Guantanamo Bay 911 Case Awaits Biden Administrations Reply on Plea Deal | By Carol Rosenberg | TX 9-233-140 | 2022-12-01 |
| 2022-10-23 | 2022-10-24 | https://www.nytimes.com/2022/10/23/world/asia/ngo-vinh-long-dead.html | Ngo Vinh Long 78 Professor Writer and Outspoken Opponent of the Vietnam War | By Seth Mydans | TX 9-233-140 | 2022-12-01 |
| 2022-10-23 | 2022-10-24 | https://www.nytimes.com/2022/10/23/world/asia/xi-jinping-china-loyalists.html | In Third Term Xi Strengthens Grip on Power | By Chris Buckley Keith Bradsher and Chang Che | TX 9-233-140 | 2022-12-01 |
| 2022-10-23 | 2022-10-24 | https://www.nytimes.com/2022/10/23/world/europe/britain-rishi-sunak-prime-minister.html | Sunaks Vision Once Ignored Now Lifts Him | By Eshe Nelson | TX 9-233-140 | 2022-12-01 |
| 2022-10-23 | 2022-10-24 | https://www.nytimes.com/2022/10/23/world/europe/britain-truss-conservative.html | How Political Primaries Have Fanned Britains Dysfunction | By Max Fisher | TX 9-233-140 | 2022-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-10-23 | 2022-10-24 | https://www.nytimes.com/2022/10/23/europe/russian-superyachts-find-safe-haven-in-turkey-raising-concerns-in-washington.html | Russian Superyachts Subject to Sanctions Find a Haven in Turkey | By Elif Ince Michael Forsythe and Carlotta Gall | TX 9-233-140 | 2022-12-01 |
| 2022-10-23 | 2022-10-24 | https://www.nytimes.com/2022/10/23/world/europe/uk-prime-minister-race-sunak-johnson.html | Johnson Ends  Comeback Bid  As Rival Rises | By Mark Landler | TX 9-233-140 | 2022-12-01 |
| 2022-10-23 | 2022-10-24 | https://www.nytimes.com/2022/10/23/world/europe/ukraine-russia-drones-iran.html | Menaced From Above Ukraine Is Pioneering Ways to Shoot Down Drones | By Andrew E Kramer | TX 9-233-140 | 2022-12-01 |
| 2022-10-23 | 2022-10-24 | https://www.nytimes.com/2022/10/23/world/europe/ukraine-russia-war.html | Attacks Flare Across Ukraine US and Russia Discuss Nuclear Threats | By Carlotta Gall Helene Cooper and Eric Nagourney | TX 9-233-140 | 2022-12-01 |
| 2022-10-24 | 2022-10-24 | https://www.nytimes.com/2022/10/23/sports/baseball/bryce-harper-phillies-world-series-home-run.html | Its His Time Harper Seals Spot In Philadelphia Lore | By Tyler Kepner | TX 9-233-140 | 2022-12-01 |
| 2022-10-24 | 2022-10-24 | https://www.nytimes.com/2022/10/24/arts/television/whats-on-tv-this-week-white-lotus.html | This Week on TV | By Shivani Gonzalez | TX 9-233-140 | 2022-12-01 |
| 2022-10-24 | 2022-10-24 | https://www.nytimes.com/2022/10/24/business/economy/starbucks-union-campaign.html | Starbucks Strike in Boston  Points to Uneasy Stalemate | By Noam Scheiber | TX 9-233-140 | 2022-12-01 |
| 2022-10-24 | 2022-10-24 | https://www.nytimes.com/2022/10/24/sports/football/nfl-osborne-girardi-real-housewives.html | The Hardest Hits of All | By Jenny Vrentas and Morgan Lieberman | TX 9-233-140 | 2022-12-01 |
| 2022-10-24 | 2022-10-24 | https://www.nytimes.com/2022/10/24/us/lindsey-graham-speech-debate-clause-supreme-court.html | The Speech or Debate Clause Explained | By Eliza Fawcett | TX 9-233-140 | 2022-12-01 |
| 2022-10-24 | 2022-10-24 | https://www.nytimes.com/2022/10/24/us/math-reading-scores-pandemic.html | Testing Reveals Alarming Drop In Math Skills | By Sarah Mervosh and Ashley Wu | TX 9-233-140 | 2022-12-01 |
| 2022-10-24 | 2022-10-24 | https://www.nytimes.com/2022/10/24/us/politics/tim-ryan-ohio-senate.html | Ryan Stressing Ohio Over Democrat Puts Senate Race in Play | By Matt Flegenheimer | TX 9-233-140 | 2022-12-01 |
| 2022-10-24 | 2022-10-24 | https://www.nytimes.com/2022/10/24/world/middleeast/israel-far-right-election.html | As Israels Election Nears Netanyahu Seeks Power With Help From Far Right | By Patrick Kingsley | TX 9-233-140 | 2022-12-01 |
| 2022-10-24 | 2022-10-24 | https://www.nytimes.com/2022/10/24/world/middleeast/saudi-davos-in-desert.html | US Executives Are Flocking to Saudi Arabias Davos in the Desert | By Kate Kelly | TX 9-233-140 | 2022-12-01 |
| 2022-10-11 | 2022-10-25 | https://www.nytimes.com/2022/10/11/science/gorillas-chimps-friends.html | Forest Friendships When Chimps and Gorillas Meet No ChestPounding Is Required | By Asher Elbein | TX 9-233-140 | 2022-12-01 |
| 2022-10-12 | 2022-10-25 | https://www.nytimes.com/2022/10/12/well/move/strength-training-beginners-guide.html | Make Strength Training a Habit | By Danielle Friedman | TX 9-233-140 | 2022-12-01 |
| 2022-10-13 | 2022-10-25 | https://www.nytimes.com/2022/10/13/well/live/nap-ministry-bishop-tricia-hersey.html | On a Mission to Spread the Word About Rest | By Melonyce McAfee | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-25 | https://www.nytimes.com/2022/10/14/well/live/cold-flu-immune-system.html | Give Yourself a Boost For Sickness Season | By Hannah Seo | TX 9-233-140 | 2022-12-01 |
| 2022-10-15 | 2022-10-25 | https://www.nytimes.com/2022/10/15/well/covid-holiday-plans.html | As the Holidays Near Covid Looms Again | By Dani Blum | TX 9-233-140 | 2022-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-10-17 | 2022-10-25 | https://www.nytimes.com/2022/10/17/science/banana-ancestors-genes.html | Fruitful Research Yes We Have Lots of Bananas but Not the Ones Youre Looking For | By Oliver Whang | TX 9-233-140 | 2022-12-01 |
| 2022-10-18 | 2022-10-25 | https://www.nytimes.com/2022/10/18/arts/music/jakub-hrusa-royal-opera-house.html | Jakub Hrusa Is Set to Lead Royal Opera | By Alex Marshall | TX 9-233-140 | 2022-12-01 |
| 2022-10-18 | 2022-10-25 | https://www.nytimes.com/2022/10/18/science/giant-sunfish-record-azores.html | SUV Size Swimmers A Fish That Even Neptune Might Find Too Big to Swallow | By Annie Roth | TX 9-233-140 | 2022-12-01 |
| 2022-10-18 | 2022-10-25 | https://www.nytimes.com/2022/10/18/science/lizards-eating-black-widows.html | Spidery Special For These Lizards Venom Can Be Quite Appetizing | By Veronique Greenwood | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-25 | https://www.nytimes.com/2022/10/19/health/doctors-patients-disabilities.html | Doctors Real Thoughts On Disabled Patients | By Gina Kolata | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-25 | https://www.nytimes.com/2022/10/19/science/webb-pillars-of-creation-image.html | Pillars of Creation A New Infrared View | By Dennis Overbye | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-25 | https://www.nytimes.com/2022/10/19/well/e-cigarettes-quit-smoking.html | Can ECigarettes Help You Quit Smoking | By Jen A Miller | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-25 | https://www.nytimes.com/2022/10/20/arts/music/cavetown-worm-food.html | Bringing Kindness  To a Cruel World | By Eric Ducker | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-25 | https://www.nytimes.com/2022/10/20/arts/music/steve-lehman-saxophone.html | An Approach to Music Without Borders | By Seth Colter Walls | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-25 | https://www.nytimes.com/2022/10/20/theater/the-gold-room-review.html | Traversing Gay Sexuality On Fluid Shuffle Mode | By Naveen Kumar | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-25 | https://www.nytimes.com/2022/10/21/arts/dance/julie-kent-houston-ballet.html | The Former Ballerina Julie Kent Will Head to Houston | By Javier C Hernndez | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-25 | https://www.nytimes.com/2022/10/21/science/sperm-retrieval-essm-transgender-fertility.html | Less Invasive Procedure  To Save Viable Sperm | By Jacqueline Mroz | TX 9-233-140 | 2022-12-01 |
| 2022-10-22 | 2022-10-25 | https://www.nytimes.com/2022/10/22/business/twitch-streamers.html | Twitchs Relationship With Its Streamers Shows Its Cracks | By Kellen Browning | TX 9-233-140 | 2022-12-01 |
| 2022-10-22 | 2022-10-25 | https://www.nytimes.com/2022/10/22/health/covid-vaccination-elderly.html | A Decline in Interest Regarding Boosters | By Paula Span | TX 9-233-140 | 2022-12-01 |
| 2022-10-22 | 2022-10-25 | https://www.nytimes.com/2022/10/22/movies/zar-amir-ebrahimi-holy-spider.html | Iranian Exile Channels Her Trauma Into Film | By Roger Cohen | TX 9-233-140 | 2022-12-01 |
| 2022-10-22 | 2022-10-25 | https://www.nytimes.com/2022/10/22/world/europe/ian-hamilton-dead.html | Ian Hamilton Who Seized a Relic From Westminster Abbey Dies at 97 | By Richard Sandomir | TX 9-233-140 | 2022-12-01 |
| 2022-10-23 | 2022-10-25 | https://www.nytimes.com/2022/10/23/arts/music/geoff-nuttall-dead.html | Geoff Nuttall 56 a Magnetic Violinist Who Founded an Acclaimed Quartet | By David Allen | TX 9-233-140 | 2022-12-01 |
| 2022-10-23 | 2022-10-25 | https://www.nytimes.com/2022/10/23/opinion/mushrooms-climate-change.html | Where Have All the Cpes Gone | By Serge Schmemann | TX 9-233-140 | 2022-12-01 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/23/arts/claude-monet-mashed-potatoes-climate-activists.html | Monet Painting Is Splashed In Latest Stunt Over Climate | By Eduardo Medina | TX 9-233-140 | 2022-12-01 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/23/arts/television/house-of-the-dragon-showrunner-ryan-condal.html | Quick Embrace for a Thrones Spinoff | By Sean T Collins | TX 9-233-140 | 2022-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/23/business/china-gdp-economy.html | Xi Secures An Iron Grip  On Power | By Keith Bradsher and Alexandra Stevenson | TX 9-233-140 | 2022-12-01 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/arts/music/bach-orgelbuchlein-project.html | Bachs Organ Music  With 118 Collaborators | By Hugh Morris | TX 9-233-140 | 2022-12-01 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/arts/music/kanye-west-adidas-balenciaga-yeezy.html | Kanye Wests Offensive Behavior Makes Corporate Partners Squirm | By Ben Sisario Vanessa Friedman Jessica Testa and Ellen Barry | TX 9-233-140 | 2022-12-01 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/arts/television/leslie-jordan-dead.html | Leslie Jordan Actor Whose Candor Gave Comfort to Fans Dies at 67 | By Neil Genzlinger | TX 9-233-140 | 2022-12-01 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/business/media/hollywood-metoo.html | Hollywoods McToo Fervor  Wanes as Old Habits Return | By Brooks Barnes | TX 9-233-140 | 2022-12-01 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/business/tesla-china-price-cut.html | With Teslas Shares Drooping Company Cuts Prices in China | By Jack Ewing | TX 9-233-140 | 2022-12-01 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/business/xi-jinping-protests.html | A Brash Lonely Protest in Beijing  Surfaces an Undercurrent of Dissent | By Li Yuan | TX 9-233-140 | 2022-12-01 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/movies/danielle-deadwyler-till.html | That Look In Her Eye Has A Payoff | By Sarah Bahr | TX 9-233-140 | 2022-12-01 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/nyregion/governor-kathy-hochul-abortion-rights.html | Abortion Access Is Shaping New York Governors Race as Election Day Draws Near | By Luis FerrSadurn and Grace Ashford | TX 9-233-140 | 2022-12-01 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/nyregion/hasidic-yeshiva-fraud-central-united-talmudical-academy.html | Fraud Costs Hasidic School 8 Million | By Brian M Rosenthal and Eliza Shapiro | TX 9-233-140 | 2022-12-01 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/nyregion/nyc-middle-school-admissions.html | Middle Schools in New York City Resist a Return to Selective Admissions | By Troy Closson | TX 9-233-140 | 2022-12-01 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/nyregion/nypd-city-council-racial-profiling.html | Watchdog Group Can Now Investigate Claims of Racial Profiling Against NYPD | By Chelsia Rose Marcius | TX 9-233-140 | 2022-12-01 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/nyregion/trump-thomas-barrack-trial.html | Advising Trump Was Professional Death March Financier Testifies | By Rebecca Davis OBrien | TX 9-233-140 | 2022-12-01 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/opinion/midterms-truss-student-loans.html | This Wasnt the Vibe Shift Democrats Had in Mind | By Gail Collins and Bret Stephens | TX 9-233-140 | 2022-12-01 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/opinion/rising-crime-democrats.html | Red Delusions About Purple Reality | By Paul Krugman | TX 9-233-140 | 2022-12-01 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/science/lizards-reptiles-social-behavior.html | They Might  Have Love  On Their  Lizard Brains | By Hannah Thomasy | TX 9-233-140 | 2022-12-01 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/sports/baseball/aaron-judge-yankees.html | Was the Final Out Judges Last as a Yankee | By James Wagner | TX 9-233-140 | 2022-12-01 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/sports/baseball/astros-phillies-world-series-favorites.html | Oddsmakers Pick Houston As Favorite To Win It All | By Benjamin Hoffman | TX 9-233-140 | 2022-12-01 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/sports/football/dolphins-steelers-score-brian-flores.html | Troubling NFL Issues Displayed in Prime Time | By Emmanuel Morgan | TX 9-233-140 | 2022-12-01 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/sports/olympics/paris-russia-ban-ioc.html | IOC Nudges Federations to Readmit Russians | By Matthew Futterman | TX 9-233-140 | 2022-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/us/detroit-congress-black-thanedar.html | Largest Black City in US Unlikely to Elect Black Representative | By Clyde McGrady | TX 9-233-140 | 2022-12-01 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/us/george-floyd-officer-kueng-thao.html | Man Who Helped Pin Floyd Pleads Guilty Ahead of Trial | By Nicholas BogelBurroughs | TX 9-233-140 | 2022-12-01 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/us/harvey-weinstein-trial-los-angeles.html | Opening Statements Kick Off Weinsteins Second Trial | By Livia AlbeckRipka and Lauren Herstik | TX 9-233-140 | 2022-12-01 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/us/larry-krasner-philadelphia-committee-report.html | Lawmakers Report Links DAs Policies to Crime Rate | By Campbell Robertson | TX 9-233-140 | 2022-12-01 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/us/michigan-shooting-plea-gun.html | Michigan Teenager Admits to Murder in School Attack | By Stephanie Saul | TX 9-233-140 | 2022-12-01 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/us/pelosi-democrats-midterms.html | Pelosi Democrats BillionDollar Juggernaut Fights to the End | By Carl Hulse | TX 9-233-140 | 2022-12-01 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/us/politics/alito-kennedy-abortion.html | Alito Assured Kennedy Of His Respect for Roe Senator Said in Diary | By John A Farrell | TX 9-233-140 | 2022-12-01 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/us/politics/democrats-midterms-economy.html | Shifting Gears Democrats Put Economy First | By Jonathan Weisman and Neil Vigdor | TX 9-233-140 | 2022-12-01 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/us/politics/justice-department-trump-documents.html | Prosecutors Move to Secure Testimony in Documents Case | By Michael S Schmidt Maggie Haberman and Alan Feuer | TX 9-233-140 | 2022-12-01 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/us/politics/justice-dept-huawei.html | US Says Chinese Officials Spied in Huawei Case | By Glenn Thrush and David McCabe | TX 9-233-140 | 2022-12-01 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/us/politics/pennsylvania-senate-debate-fetterman-oz.html | Fettermans Debate Tasks Selling Policies and Proving Hes Healthy | By Sheryl Gay Stolberg and Trip Gabriel | TX 9-233-140 | 2022-12-01 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/us/politics/russia-dirty-bomb-west-ukraine.html | Western Officials Warn of Russian Ploy Using Dirty Bomb as Pretext to Expand War | By David E Sanger Julian E Barnes Eric Schmitt and Helene Cooper | TX 9-233-140 | 2022-12-01 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/us/supreme-court-graham-thomas-testimony.html | Grahams Bid For Immunity Gets New Life From Thomas | By Adam Liptak | TX 9-233-140 | 2022-12-01 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/us/st-louis-high-school-shooting.html | Teenager and Teacher Killed in Shooting at a St Louis High School | By Jenna Fisher Remy Tumin Johnny Diaz and Julie Bosman | TX 9-233-140 | 2022-12-01 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/us/texas-death-penalty-supreme-court.html | A Prosecutors Change of Heart in a Capital Case at the Supreme Court | By Adam Liptak | TX 9-233-140 | 2022-12-01 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/world/africa/ethiopia-tigray-peace-talks.html | Ethiopia Is Set to Begin Peace Talks  With Tigray Rebels as Crisis Deepens | By Abdi Latif Dahir | TX 9-233-140 | 2022-12-01 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/world/africa/south-africa-corruption-ramaphosa.html | South Africa Details Plans to Fight Corruption | By John Eligon | TX 9-233-140 | 2022-12-01 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/world/americas/brazil-election-polls-criminalization.html | Brazils Polls Were Wrong Now the Right Wants to Criminalize Polling | By Andr Spigariol and Jack Nicas | TX 9-233-140 | 2022-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/world/americas/venezuela-migrants-biden-mexico.html | Policy Shift Leaves Thousands of Venezuelans South of US Border | By David Shortell and Julie Turkewitz | TX 9-233-140 | 2022-12-01 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/world/europe/rishi-sunak-uk-economy.html | Britains Economic Troubles Rush Up to Greet Sunak | By Eshe Nelson | TX 9-233-140 | 2022-12-01 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/world/europe/rishi-sunak-uk-prime-minister.html | Tories Pick Sunak As British Leader In Time Of Tumlut | By Mark Landler | TX 9-233-140 | 2022-12-01 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/world/europe/russia-ukraine-kherson-war.html | Russian Officials Flee Kherson First City Captured but Troops Dig In | By Marc Santora and Eric Nagourney | TX 9-233-140 | 2022-12-01 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/world/europe/uk-prime-minister-how-process.html | Next Steps  For Leader Include Visit  To the King | By Megan Specia | TX 9-233-140 | 2022-12-01 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/world/europe/uk-rishi-sunak.html | Ethnic Breakthrough by a Man of Wealth | By Megan Specia and Isabella Kwai | TX 9-233-140 | 2022-12-01 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/world/europe/ukraine-devastation-russian-retreat.html | Ukrainians Find Only Ruins After Russians Flee | By Carlotta Gall and Ivor Prickett | TX 9-233-140 | 2022-12-01 |
| 2022-10-25 | 2022-10-25 | https://www.nytimes.com/2022/10/25/health/psychedelic-drug-therapy-patents.html | The Business  Of Psychedelics | By Andrew Jacobs | TX 9-233-140 | 2022-12-01 |
| 2022-10-25 | 2022-10-25 | https://www.nytimes.com/2022/10/25/insider/books-travel-cities-read-your-way.html | Books Can Take You There | By Katherine J Igoe | TX 9-233-140 | 2022-12-01 |
| 2022-10-25 | 2022-10-25 | https://www.nytimes.com/2022/10/25/opinion/rishi-sunak-uk-prime-minister.html | Rishi Sunak Is Not Destined to Be Britains Savior | By Kimi Chaddah | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-26 | https://www.nytimes.com/2022/10/14/climate/food-waste-solutions.html | Here to Help How to Start Composting at Home | By Clare Toeniskoetter | TX 9-233-140 | 2022-12-01 |
| 2022-10-14 | 2022-10-26 | https://www.nytimes.com/2022/10/14/us/politics/campaign-reporting-misinformation-age.html | On the New Campaign Trail | By Blake Hounshell | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-26 | https://www.nytimes.com/2022/10/19/dining/better-shrimp-scampi-recipe.html | Heres an Idea Gnocchi Scampi | By Melissa Clark | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-26 | https://www.nytimes.com/2022/10/19/dining/drinks/wine-review-loire-reds.html | These Loire Reds Belong on the Radar | By Eric Asimov | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-26 | https://www.nytimes.com/2022/10/19/dining/what-kenji-lopez-alt-cooks-family-dinner-udon.html | Simple Satisfying and Easy to Cook | By J Kenji LpezAlt | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-26 | https://www.nytimes.com/2022/10/21/arts/dance/crystal-pite-royal-ballet-gregory-maqoma-ballet-black.html | Subsumed by a Crowd or Emerging From It | By Roslyn Sulcas | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-26 | https://www.nytimes.com/2022/10/21/business/economy/scotch-whisky-exports.html | Demand Keeps Whisky Flowing | By Jenny Gross and Kieran Dodds | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-26 | https://www.nytimes.com/2022/10/21/dining/brunswick-stew.html | Spreading the Word About a Stew | By Eric Kim | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-26 | https://www.nytimes.com/2022/10/21/movies/the-school-for-good-and-evil-sofia-wylie-sophia-anne-caruso.html | On Set Theyre Called by Their Last Names | By Sarah Bahr | TX 9-233-140 | 2022-12-01 |

| 2022-10-21 | 2022-10-26 | https://www.nytimes.com/2022/10/21/us/northwest-snowpack-climate.html | Here Snow Is Life  What if It Disappears | By Ruth Fremson and Kirk Johnson | TX 9-233-140 | 2022-12-01 |
|---|---|---|---|---|---|---|
| 2022-10-22 | 2022-10-26 | https://www.nytimes.com/2022/10/22/opinion/remote-work.html | Remote Jobs Are Here to Stay Thats Good | By Jessica Grose | TX 9-233-140 | 2022-12-01 |
| 2022-10-24 | 2022-10-26 | https://www.nytimes.com/2022/10/24/arts/halloween-comics.html | Many Tales of Horror From Different Crypts | By George Gene Gustines | TX 9-233-140 | 2022-12-01 |
| 2022-10-24 | 2022-10-26 | https://www.nytimes.com/2022/10/24/arts/music/taylor-swift-midnights-millennial-women.html | FairyTale Ending Well Maybe Not | By Lindsay Zoladz | TX 9-233-140 | 2022-12-01 |
| 2022-10-24 | 2022-10-26 | https://www.nytimes.com/2022/10/24/television/guillermo-del-toro-cabinet-of-curiosities-review-netflix.html | A Few Treats to Be Found Among the Numerous Tricks | By Mike Hale | TX 9-233-140 | 2022-12-01 |
| 2022-10-24 | 2022-10-26 | https://www.nytimes.com/2022/10/24/dining/restaurant-review-dunya-kabab-house.html | Afghan Culture Is on the Menu Here | By Pete Wells | TX 9-233-140 | 2022-12-01 |
| 2022-10-24 | 2022-10-26 | https://www.nytimes.com/2022/10/24/dining/restoration-hardware-restaurant.html | Where the Main Dish Is the Dcor | By Priya Krishna | TX 9-233-140 | 2022-12-01 |
| 2022-10-24 | 2022-10-26 | https://www.nytimes.com/2022/10/24/nyregion/migrants-venezuela-nicaragua-yankees.html | On Fields Big and Small Finding a Toehold in New York | By Ral Vilchis | TX 9-233-140 | 2022-12-01 |
| 2022-10-24 | 2022-10-26 | https://www.nytimes.com/2022/10/24/opinion/biden-trump-weak-presidents.html | What Do Biden and Trump Have in Common Weakness | By Yuval Levin | TX 9-233-140 | 2022-12-01 |
| 2022-10-24 | 2022-10-26 | https://www.nytimes.com/2022/10/24/theater/chushingura-47-ronin-review.html | A Vengeful Quest and a Tale of Loyalty | By Elisabeth Vincentelli | TX 9-233-140 | 2022-12-01 |
| 2022-10-24 | 2022-10-26 | https://www.nytimes.com/2022/10/24/us/texas-hostage-gun-sale.html | Man Who Sold Gun Used in Standoff Gets Nearly 8 Years | By Eduardo Medina | TX 9-233-140 | 2022-12-01 |
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/world/europe/dietrich-mateschitz-dead.html | Dietrich Mateschitz 78 Force Behind the Red Bull Empire | By Christopher F Schuetze | TX 9-233-140 | 2022-12-01 |
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/arts/beirut-explosion-artemisia-gentileschi-painting.html | In the Rubble a 17thCentury Gem | By Jori Finkel | TX 9-233-140 | 2022-12-01 |
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/television/james-corden-apology.html | A Tall Order To Always Be Mr Nice Guy | By Jason Zinoman | TX 9-233-140 | 2022-12-01 |
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/business/adidas-kanye-west.html | Adidas Ends Lucrative Partnership With West | By Melissa Eddy Vanessa Friedman and Michael J de la Merced | TX 9-233-140 | 2022-12-01 |
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/business/economy/labor-disabilities.html | Disabled Workers Thrive in Tight Labor Market | By Ben Casselman | TX 9-233-140 | 2022-12-01 |
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/business/europe-gas-prices-winter.html | Price Plunges After Europe Replenishes Natural Gas | By Stanley Reed | TX 9-233-140 | 2022-12-01 |
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/business/public-service-loan-forgiveness-deadline.html | With Deadline Nearing White House Plans Wider Changes to Public Service Student Loan Relief | By Stacy Cowley | TX 9-233-140 | 2022-12-01 |
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/business/spotify-apple-audiobooks-app.html | Spotify Wants to Get Into Audiobooks but Says Apple Is in the Way | By Tripp Mickle | TX 9-233-140 | 2022-12-01 |

| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/business/trump-media-spac-sec.html | SPAC Tied to Trump Media Denies Substantive Talks | By Matthew Goldstein | TX 9-233-140 | 2022-12-01 |
|---|---|---|---|---|---|---|
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/dining/ashland-or-food-fires.html | Making The Leap From Fire To Frying Pan | By Brett Anderson | TX 9-233-140 | 2022-12-01 |
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/dining/nyc-restaurant-news.html | Artesano Featuring Northern Peruvian Cuisine Opens in TriBeCa | By Florence Fabricant | TX 9-233-140 | 2022-12-01 |
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/dining/when-youre-sick-at-home.html | How to Refine That Takeout Menu When Ill | By Nikita Richardson | TX 9-233-140 | 2022-12-01 |
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/movies/terrifier-2-box-office.html | LowBudget Ultraviolent and All the Rage | By Erik Piepenburg | TX 9-233-140 | 2022-12-01 |
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/nyregion/catholic-diocese-buffalo-attorney-general.html | Settling Abuse Inquiry Buffalo Diocese Allows Government Oversight | By Liam Stack | TX 9-233-140 | 2022-12-01 |
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/nyregion/hochul-zeldin-governor-ny.html | Suddenly the New York Race for Governor Looks Unexpectedly Close | By Nicholas Fandos | TX 9-233-140 | 2022-12-01 |
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/nyregion/ny-open-streets-restaurants.html | Restaurants Have Thrived on New Yorks CarFree Streets Report Finds | By Winnie Hu | TX 9-233-140 | 2022-12-01 |
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/opinion/putin-energy-gas-prices.html | When It Comes to Energy Putin Is Onto Us | By Thomas L Friedman | TX 9-233-140 | 2022-12-01 |
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/opinion/reconstruction-civil-war-du-bois.html | Why I Keep Coming Back to Reconstruction | By Jamelle Bouie | TX 9-233-140 | 2022-12-01 |
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/science/emperor-penguins-threatened-species.html | Emperor Penguins Join Threatened Species List | By Derrick Bryson Taylor | TX 9-233-140 | 2022-12-01 |
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/sports/baseball/astros-phillies-1980-nlcs.html | Collision Course | By Tyler Kepner | TX 9-233-140 | 2022-12-01 |
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/technology/alphabet-google-q3-earnings.html | Alphabets Profit Drops 27 Reflecting a Struggling Global Economy | By Nico Grant | TX 9-233-140 | 2022-12-01 |
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/technology/microsoft-earnings.html | For Microsoft Strong Dollar Slows Growth To 5Year Low | By Karen Weise | TX 9-233-140 | 2022-12-01 |
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/technology/whatsapp-down-outage.html | WhatsApp Goes Down Around World For 2 Hours | By Jenny Gross and Adam Satariano | TX 9-233-140 | 2022-12-01 |
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/us/ashton-b-carter-dead.html | Ashton B Carter 68 Who Made the Military More Inclusive Is Dead | By Clay Risen | TX 9-233-140 | 2022-12-01 |
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/us/elections/cortez-masto-nevada-senate.html | Vulnerable Democrat In Race That May Flip Control of the Senate | By Catie Edmondson | TX 9-233-140 | 2022-12-01 |
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/us/hurricane-ian-dialysis.html | Hurricane Ian Started a Clock Ticking for Dialysis Patients Cut Off by Destruction | By Neelam Bohra | TX 9-233-140 | 2022-12-01 |
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/politics/biden-russia-ukraine-nuclear.html | Biden Tells Russia Use of Nuclear Arms Would Be Serious Mistake | By David E Sanger | TX 9-233-140 | 2022-12-01 |
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/politics/biden-updated-booster-covid.html | Biden Gets Covid Booster Urges Americans to Follow | By Noah Weiland | TX 9-233-140 | 2022-12-01 |
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/politics/blue-states-midterm-landscape.html | GOP Chasing Seats Counted As Solidly Blue | By Shane Goldmacher | TX 9-233-140 | 2022-12-01 |

| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/politics/crime-ads-racism-republicans.html | Democrats Say Racism Is the Real Messaging in Republican Crime Ads | By Jonathan Weisman | TX 9-233-140 | 2022-12-01 |
|---|---|---|---|---|---|---|
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/us/politics/ohio-robocalls-wohl-burkman-guilty.html | 2 Plead Guilty Over Robocalls Meant to Curb Voting by Mail | By Christine Hauser | TX 9-233-140 | 2022-12-01 |
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/us/politics/us-saudi-oil-deal.html | US Thought It Had Secret Oil Deal With Saudis | By Mark Mazzetti Edward Wong and Adam Entous | TX 9-233-140 | 2022-12-01 |
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/world/asia/myanmar-coup-concert-killed.html | Airstrike Kills at Least 80 During an Outdoor Concert in Northern Myanmar | By Richard C Paddock | TX 9-233-140 | 2022-12-01 |
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/world/asia/taiwan-china-pelosi.html | Museum Offers a Chilling Reminder of Taiwans Dark Past | By Amy Chang Chien John Liu and Chris Horton | TX 9-233-140 | 2022-12-01 |
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/europe/brittney-griner-appeal-russia.html | Russia Upholds Griners 9Year Term | By Ivan Nechepurenko Neil MacFarquhar and Jonathan Abrams | TX 9-233-140 | 2022-12-01 |
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/europe/democrats-biden-ukraine.html | Ukraine Talks  House Liberals Walk It Back | By Catie Edmondson | TX 9-233-140 | 2022-12-01 |
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/world/europe/germany-ukraine-energy-policy.html | European Allies Question Whether They Can Count On Germany | By Steven Erlanger | TX 9-233-140 | 2022-12-01 |
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/world/europe/rishi-sunak-uk-economy-politics.html | Sunaks Tall Task Unify Party and Fix Economy | By Mark Landler | TX 9-233-140 | 2022-12-01 |
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/world/europe/sunak-cabinet-appointments.html | New Premiers Choices For Top Cabinet Posts Send Signal of Stability | By Megan Specia | TX 9-233-140 | 2022-12-01 |
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/world/middleeast/israel-palestinians-west-bank-raid.html | Israeli Military Targets New Palestinian Militia | By Isabel Kershner | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-26 | https://www.nytimes.com/2022/10/25/nyregion/takeaways-hochul-zeldin-debate.html | Challenger Goes on Attack  But Skirts Trump Question | By Luis FerrSadurn and Michael Gold | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-26 | https://www.nytimes.com/2022/10/25/theater/a-raisin-in-the-sun-review.html | Part Revival Part Reversal for a Classic | By Jesse Green | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-26 | https://www.nytimes.com/2022/10/25/theater/montag-review-soho-rep.html | Maybe Its a Comedy Maybe a Thriller or Something Else | By Alexis Soloski | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-26 | https://www.nytimes.com/2022/10/25/us/politics/fetterman-oz-debate-senate-pa.html | With Senate Control on the Line Fetterman and Oz Tangle in Debate | By Shane Goldmacher | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-26 | https://www.nytimes.com/2022/10/25/us/politics/jan-6-trump-cipollone.html | US Seeks  Testimony By Lawyers  For Trump | By Alan Feuer and Luke Broadwater | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-26 | https://www.nytimes.com/2022/10/25/climate/justice-alito-roe-abortion.html | Alito Says Roe Leak Altered Atmosphere | By Adam Liptak | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-26 | https://www.nytimes.com/2022/10/26/climate/un-climate-pledges-warming.html | Climate Pledges  Fizzle as Havoc  Looms for Globe | By Max Bearak | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-26 | https://www.nytimes.com/2022/10/26/sports/football/chris-nowinski-cte-football.html | One Mans Crusade Confronting Leagues Over Brain Injuries | By Ken Belson | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-26 | https://www.nytimes.com/2022/10/26/sports/football/tom-brady-aaron-rodgers.html | The Twilight of the Quarterback Gods Consumes the NFL | By Mike Tanier | TX 9-233-140 | 2022-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-10-26 | 2022-10-26 | https://www.nytimes.com/2022/10/26/sports/soccer/napoli-khvicha-kvaratskhelia-kvaradona.html | A 21YearOld Dynamo Emerges From Georgia to Take Europe by Storm | By Ivan Nechepurenko and Rory Smith | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-26 | https://www.nytimes.com/2022/10/26/technology/musk-twitter-delaware-judge-mccormick.html | The Judge Presiding Over Musk | By Lauren Hirsch | TX 9-233-140 | 2022-12-01 |
| 2022-09-22 | 2022-10-27 | https://www.nytimes.com/2022/09/22/t-magazine/money-sex-fashion.html | Make it Rain | By Nick Haramis | TX 9-233-140 | 2022-12-01 |
| 2022-10-23 | 2022-10-27 | https://www.nytimes.com/2022/10/23/style/house-of-the-dragon-blond-hair.html | For Some Fans Targaryen Blond Is All the Rage | By Anna Grace Lee | TX 9-233-140 | 2022-12-01 |
| 2022-10-25 | 2022-10-27 | https://www.nytimes.com/2022/10/25/health/breast-cancer-surgery.html | Some Could Skip Surgery for Breast Cancer Study Suggests | By Roni Caryn Rabin | TX 9-233-140 | 2022-12-01 |
| 2022-10-25 | 2022-10-27 | https://www.nytimes.com/2022/10/25/movies/tar-cellist-sophie-kauer.html | She Learned to Act Working With Cate Blanchett | By Brandon Yu | TX 9-233-140 | 2022-12-01 |
| 2022-10-25 | 2022-10-27 | https://www.nytimes.com/2022/10/25/theater/pictures-from-home-broadway.html | Nathan Lane Will Star in a New Broadway Play | By Michael Paulson | TX 9-233-140 | 2022-12-01 |
| 2022-10-25 | 2022-10-27 | https://www.nytimes.com/2022/10/25/upshot/gas-prices-biden-midterms.html | The Mood of America Goes Up and Down With the Price of Gas | By Emily Badger and Eve Washington | TX 9-233-140 | 2022-12-01 |
| 2022-10-25 | 2022-10-27 | https://www.nytimes.com/2022/10/25/world/europe/nord-stream-pipeline-explosions.html | Who Is Behind the Nord Stream Blasts | By Melissa Eddy | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/arts/dance/review-niall-jones-compression.html | What Happens Before  And After the Dance | By Brian Seibert | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/arts/design/newburgh-african-american-burial-ground-olmsted-park.html | Tension Over a Lost Burial Ground | By Jane Margolies | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/arts/music/ahmed-alshaiba-dead.html | Ahmed Alshaiba 32  Yemeni Music Master | By Richard Sandomir | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/arts/music/fred-again-actual-life.html | He Just Might Turn That Snippet Into a Hit | By Foster Kamer | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/arts/music/kanye-west-music-industry.html | Can Music Provide Ye A Safety Net | By Joe Coscarelli and Ben Sisario | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/arts/music/mastervoices-carmen-review.html | Dialed Back With a DevilMayCare Kick | By Seth Colter Walls | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/arts/pierre-soulages-dead.html | Pierre Soulages 102 French Abstract Painter Obsessed With Black Dies | By William Grimes | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/books/mike-davis-dead.html | Mike Davis Who Wrote of Los Angeles and Catastrophe Is Dead at 76 | By Neil Genzlinger | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/business/bed-bath-beyond-ceo.html | Bed Bath amp Beyond Names Chief to Lead New Strategy | By Jordyn Holman | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/business/boeing-alaska-airlines.html | Airlines Hurt As Deliveries Hit a Snag | By Niraj Chokshi | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/business/ford-third-quarter-earnings.html | Ford Motor Lost Money Last Quarter As Costs Soar | By Neal E Boudette | TX 9-233-140 | 2022-12-01 |

| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/business/media/cnn-cuts-chris-licht.html | CNN Chairman Signals Layoffs and Budget Cuts Before End of Year | By Benjamin Mullin | TX 9-233-140 | 2022-12-01 |
|---|---|---|---|---|---|---|
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/business/media/texas-tribune-ceo-sonal-shah.html | Innovator for Social Impact To Take Over Texas Tribune | By Katie Robertson | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/business/rishi-sunak-uk-economic-plan.html | New UK Leader Seeks More Time to Craft an Economic Plan | By Eshe Nelson | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/business/yield-curve-inversion-recession.html | Trusted Signal Of Recession Raises Alarms | By Joe Rennison | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/climate/art-climate-protests-monet.html | Targeting Art to Help the Planet Activists Tactics Fuel a Debate | By Cara Buckley | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/health/gene-treatment-epilepsy-antisense-brain.html | Drug for Rare Epilepsy  Causes Brain Side Effect | By Erika Check Hayden | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/health/monkeypox-hiv.html | Most Hospitalized for Monkeypox in US Had HIV | By Apoorva Mandavilli | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/movies/the-good-nurse-tobias-lindholm.html | A Dane Casts a Wary Eye | By Dave Itzkoff | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/nyregion/malliotakis-rose-staten-island.html | Democrat on Staten Island Carefully Distances Himself From the Party Line | By Michael Gold | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/nyregion/nyc-homeless-students.html | New York Reports Rise In Homeless Students | By Troy Closson | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/opinion/china-communist-xi-economy.html | Chinas Era of Reform Has Officially Ended | By Yuen Yuen Ang | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/opinion/environment/clean-water-act-sackett-epa.html | A Wildly Successful Environmental Law Needs a Reboot | By Robert B Semple Jr | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/opinion/fetterman-oz-debate-midterms.html | No Oratory Prize for Fetterman Who Cares | By Gail Collins | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/opinion/kanye-west-antisemitism.html | Thank Ye Very Much | By Bret Stephens | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/sports/baseball/world-series-preview-philadelphia-houston.html | Philadelphia Has An Edge on Houston In Many Ways | By Tyler Kepner | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/sports/golf/augusta-pga-usga-liv-doj.html | Splintered Sport Faces An Antitrust Inquiry From the Justice Dept | By Alan Blinder and Glenn Thrush | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/sports/hockey/phil-kessel-nhl-record.html | With a 990Game Streak Kessel Engraves His Name Among the Ironmen | By Victor Mather | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/sports/marathon-new-york-road-runners.html | Shes Set to Be Chairman of NYRR but She Once Failed a Doping Test | By Matthew Futterman | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/sports/soccer/nyu-chicago-women-soccer-coaches.html | Men vs Men With Women In Charge | By David Waldstein | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/style/adam-pendleton-alexander-mcqueen-copying.html | When Imitation Isnt Just Flattery | By Vanessa Friedman | TX 9-233-140 | 2022-12-01 |

| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/style/aurelio-voltaire-gothic-homemaking.html | At Home With His Macabre Style | By Molly Fitzpatrick | TX 9-233-140 | 2022-12-01 |
|---|---|---|---|---|---|---|
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/technology/economy-facebook-google.html | Big Tech Feels Economic Chill As Sales Falter | By Tripp Mickle | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/technology/elon-musk-geopolitics-china-ukraine.html | How Worlds Richest Man Became a Geopolitical Chaos Agent | By Cade Metz Adam Satariano and Chang Che | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/technology/meta-facebook-q3-earnings.html | Meta Braces For Trouble As Its Profit Slumps 52 | By Ryan Mac | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/technology/personaltech/tiktok-guide-latecomers.html | TikTok for Dummies and for You Too | By J D Biersdorfer | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/theater/hound-dog-review.html | Full of Talent and Nowhere to Run | By Elisabeth Vincentelli | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/us/darrell-brooks-wisconsin-parade-verdict.html | Man Who Drove Car Into Parade Is Guilty of Killing 6 | By Julie Bosman | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/us/larry-krasner-philadelphia-impeachment.html | Republicans in Pennsylvania House Move to Impeach Progressive Philadelphia DA | By Campbell Robertson | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/us/meadows-testify-georgia-election-trump.html | Meadows Told to Testify in Georgia Election Inquiry | By Richard Fausset and Danny Hakim | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/us/michigan-wolverine-watchmen-trial.html | Three Convicted of Aiding Michigan Kidnapping Plot | By Mitch Smith | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/us/politics/biden-cars.html | Im a car guy  Just looking at them and driving them they just give me a sense of optimism | By Alan Rappeport | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/us/politics/fetterman-debate-pennsylvania-democrats.html | Debate Showing Elicits Worries In Pennsylvania | By Lisa Lerer and Katie Glueck | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/us/politics/herschel-walker-abortion.html | New Unnamed Walker Accuser Emerges | By Jonathan Weisman and Maya King | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/us/politics/justice-department-reporters.html | Rule Bars Justice Dept From Seizing Records Or Notes From Reporters | By Charlie Savage | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/us/politics/midterms-gop-republican-inflation-plans.html | Republicans Claim They Can Tame Inflation but Economists Have Their Doubts | By Jim Tankersley and Emily Cochrane | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/us/politics/oz-fetterman-debate-reaction.html | Pennsylvania Voters Absorb a Challenging Senate Debate | By Katie Glueck and Alyce McFadden | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/us/politics/pennsylvania-media-fetterman-oz-debate.html | Performance Of Fetterman Dominates Local Media | By Neil Vigdor | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/us/politics/russia-propaganda-dirty-bomb.html | Russian Propaganda Frames War as Against Terror | By Julian E Barnes | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/us/politics/sean-patrick-maloney-new-york.html | As Winds Shift Right A Top House Democrat Is Suddenly in Danger | By Katie Glueck | TX 9-233-140 | 2022-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/politics/trump-declassified-documents-testimony.html | Testimony Sought on Document Claims | By Adam Goldman Charlie Savage and Michael S Schmidt | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/us/texas-guns-permitless.html | No Permits Needed More Texans Are Carrying | By J David Goodman | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/world/americas/mexico-iguala-missing-kidnapped-students.html | A Haunting Case in Mexico Is Finally Solved Then Isnt | By Natalie Kitroeff Ronen Bergman and Oscar Lopez | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/world/asia/russia-myanmar-junta.html | Shunned by the West Myanmar and Russia Form a Partnership of Unequals | By SuiLee Wee | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/world/australia/new-zealand-whale-fossil.html | New Zealand Seeks Clues After 2 Men Take Fossil | By Natasha Frost | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/world/europe/china-police-netherlands.html | China Is Said To Operate Police Offices In Netherlands | By Isabella Kwai and Emma Bubola | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/world/europe/kherson-ukraine-russia-war.html | Ukrainians Try to Retake Kherson and Nearby Hydroelectric Dam | By Marc Santora and Eric Nagourney | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | | https://www.nytimes.com/2022/10/26/world/europe/rishi-sunak-uk-prime-minister-questions.html | Labour Greets Sunak in Parliament With Hostile Questions | By Mark Landler | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/world/europe/russia-us-sanctions-moldova.html | US Sanctions Take Aim At Meddling in Moldova | By Michael Crowley | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/world/middleeast/iran-protests-40-days.html | Turmoil Sweeps Iran as Thousands Mourn Woman Who Died in Custody | By Farnaz Fassihi and Cora Engelbrecht | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/world/middleeast/israel-palestinians-insurgency-blockade-nablus-jenin.html | Palestinians on West Bank Call Israeli Lockdowns Suffocating | By Patrick Kingsley | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/article/voting-rights-constitution.html | Does the Constitution Guarantee a Right to Vote The Answer May Surprise You | By Michael Wines | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-27 | https://www.nytimes.com/2022/10/26/theater/straight-line-crazy-review.html | The Man Who Held The Power | By Jesse Green | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-27 | https://www.nytimes.com/2022/10/26/us/politics/biden-ukraine-europe.html | Despite Strains on Coalition US Foresees No Imminent Peace Talks | By Peter Baker and Steven Erlanger | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-27 | https://www.nytimes.com/2022/10/26/us/politics/kagan-jan-6-subpoena-supreme-court.html | Kagan Blocks a Subpoena From the Jan 6 Committee | By Adam Liptak | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-27 | https://www.nytimes.com/2022/10/26/business/strong-dollar-global-economy.html | Bankers Try To Counter Rising Dollar | By Joe Rennison and Jeanna Smialek | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-27 | https://www.nytimes.com/2022/10/27/insider/jennifer-schuessler-intellectual-life-beat.html | History at the Heart of a Beat | By Jennifer Schuessler | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-27 | https://www.nytimes.com/2022/10/27/style/b-condoms-black-owned.html | A BlackOwned Brand Has a Message of Pleasure | By Brian Josephs | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-27 | https://www.nytimes.com/2022/10/27/style/j-crew-brendon-babenzien-supreme-hypebeast.html | J Crew Turns to the Magic of Hype | By Guy Trebay | TX 9-233-140 | 2022-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-10-27 | 2022-10-27 | https://www.nytimes.com/2022/10/27/style/sarah-staudinger-staud.html | On Top of a FairyTale Life Now Love | By Jessica Testa | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-27 | https://www.nytimes.com/2022/10/27/us/politics/lindell-mypillow-trump-election-deniers.html | How a Pillow Pitchman Became  A Ringleader of Election Deniers | By Alexandra Berzon Charles Homans and Ken Bensinger | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-27 | https://www.nytimes.com/2022/10/27/world/europe/ukraine-mykolaiv-russia.html | Putin Turning A Citys Misery Into a Weapon | By Andrew E Kramer and Finbarr OReilly | TX 9-233-140 | 2022-12-01 |
| 2022-10-23 | 2022-10-28 | https://www.nytimes.com/2022/10/23/technology/voter-targeting-trump-score.html | Why Youll See That Political Ad | By Natasha Singer | TX 9-233-140 | 2022-12-01 |
| 2022-10-23 | 2022-10-28 | https://www.nytimes.com/interactive/2022/10/23/world/asia/xi-propaganda.html | How Xi Jinping Remade China in His Image | By Agnes Chang Pablo Robles Vivian Wang and Isabelle Qian | TX 9-233-140 | 2022-12-01 |
| 2022-10-24 | 2022-10-28 | https://www.nytimes.com/2022/10/24/theater/life-of-pi-broadway.html | Life of Pi Plans for a Broadway Run Beginning in March | By Rachel Sherman | TX 9-233-140 | 2022-12-01 |
| 2022-10-25 | 2022-10-28 | https://www.nytimes.com/2022/10/25/arts/design/maxwell-alexandre-art-shed-brazil.html | InLine Skating Helped a Painter Discover Himself | By Arthur Lubow | TX 9-233-140 | 2022-12-01 |
| 2022-10-25 | 2022-10-28 | https://www.nytimes.com/2022/10/25/arts/design/maya-lin-bard.html | More Rehearsal Space | By Brett Sokol | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-28 | https://www.nytimes.com/2022/10/26/books/prince-harry-memoir.html | A Royal Memoir Comes at a Raw Moment | By Elizabeth A Harris and Alexandra Alter | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-28 | https://www.nytimes.com/2022/10/26/movies/amir-naderi-the-runner-film-forum.html | An 11YearOld Scavenger Is the Heart of This Story | By J Hoberman | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-28 | https://www.nytimes.com/2022/10/26/theater/new-york-new-york-broadway.html | New York New York Is Set to Open in the Spring | By Michael Paulson | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-28 | https://www.nytimes.com/2022/10/26/us/nurse-murder-insulin-north-carolina.html | Nurse Is Charged in Murder of Two Patients | By Christine Hauser | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/26/nyregion/new-york-fire-department-laura-kavanagh.html | First Woman Named Head Of Fire Dept In New York | By Chelsia Rose Marcius Emma G Fitzsimmons and Dana Rubinstein | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/26/sports/kanye-west-donda-academy-basketball.html | Elite Team at Kanye Wests Academy Is Facing an Uncertain Future | By Billy Witz and Adam Zagoria | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/arts/design/rubell-museum-washington.html | Shaking Up the Old Schoolhouse | By Robin Pogrebin | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/arts/design/siren-artists-amant.html | Singing From Jagged Rocks | By Travis Diehl | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/arts/music/clara-schumann-florence-price-philadelphia-orchestra.html | Finding Their Way Finally to Carnegie Hall | By Sarah Fritz and A Kori Hill | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/arts/music/review-los-angeles-philharmonic-gustavo-dudamel.html | Gustavo Dudamel Strides Into Town | By Oussama Zahr | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/arts/music/robert-gordon-dead.html | Robert Gordon 75 Punk Rock Singer Who KickStarted Rockabilly Revival | By Alex Williams | TX 9-233-140 | 2022-12-01 |

| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/arts/television/the-hair-tales-hulu-own.html | Where Tresses and SelfAcceptance Meet | By Kalia Richardson | TX 9-233-140 | 2022-12-01 |
|---|---|---|---|---|---|---|
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/arts/television/white-lotus-milk-streets-cooking-school.html | This weekend I have | By Margaret Lyons | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/books/john-jay-osborn-jr-dead.html | John Jay Osborn Jr Who Wrote The Paper Chase Is Dead at 77 | By Richard Sandomir | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/books/new-books-november.html | Leaves  To Turn  Not to Rake | By Joumana Khatib | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/business/credit-suisse-restructuring.html | Credit Suisse To Cut Costs In Its Quest For Revival | By Michael J de la Merced | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/business/economy/us-economy-gdp.html | Growth Returns To US Economy But Fears Linger | By Ben Casselman | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/business/european-central-bank-rates-inflation.html | European Central Bank Raises Rates Again to Fight Record Inflation | By Eshe Nelson | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/business/media/new-york-post-hacked.html | New York Post Fires Rogue Employee | By Katie Robertson | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/business/us-mortgage-rates.html | Home Rates Soar to 7 20Year High | By Tara Siegel Bernard | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/climate/europe-africa-natural-gas.html | Gas Shortage Propels Europe Toward Africa Shifting Power Balance | By Max Bearak Melissa Eddy and Dionne Searcey | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/climate/global-clean-energy-iea.html | Russias Invasion Is Likely to Quicken the Global Shift to Clean Energy Report Says | By Brad Plumer | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/fashion/craftsmanship-barnard-and-westwood-printers-london.html | A printer fit for royalty | By Rachel Felder | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/fashion/craftsmanship-eb-meyrowitz-eyeglasses-london.html | Bespoke design for the eyes | By Rachel Garrahan | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/fashion/craftsmanship-interior-decor-exhibition-paris.html | French furniture flair | By Tina IsaacGoiz | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/fashion/craftsmanship-kaikado-tea-caddies-kyoto-japan.html | A tea caddy for generations | By Vivian Morelli | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/fashion/craftsmanship-little-greene-paint-britain.html | A new environmental blend | By Jessica Bumpus | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/fashion/craftsmanship-omega-gloves-naples-italy.html | Made by hand for hands | By Roberto Salomone | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/fashion/craftsmanship-tiedye-adire-lagos-shibori-japan.html | Tiedye from stylish to traditional | By Melanie Abrams | TX 9-233-140 | 2022-12-01 |

| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/fashion/craftsmanship-zarif-designs-afghanistan.html | Afghan womens creations on display in Paris | By Nazanin Lankarani | TX 9-233-140 | 2022-12-01 |
|---|---|---|---|---|---|---|
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/fashion/korean-wedding-robe-restoration.html | One icon helps restore another | By Melanie Abrams | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/health/abortion-training-residency-programs.html | Caught Between Training and an Abortion Ban | By Jan Hoffman | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/movies/a-chance-encounter-review.html | A Chance Encounter | By Glenn Kenny | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/movies/all-quiet-on-the-western-front-review.html | The Spectacle of War and Its Relentless Brutality | By Ben Kenigsberg | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/movies/armageddon-time-review.html | Where Do They Belong In a Confusing World | By AO Scott | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/movies/call-jane-review-abortion.html | Suddenly a Period Piece Is of the Moment | By Manohla Dargis | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/movies/holy-spider-review.html | Holy Spider | By Devika Girish | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/movies/louis-armstrongs-black-blues-review.html | Some Personal Notes From a Jazz Master | By Lisa Kennedy | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/movies/please-baby-please-review-hyper-masculinity-on-its-head.html | Please Baby Please | By Teo Bugbee | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/movies/run-sweetheart-run-review.html | Run Sweetheart Run | By Natalia Winkelman | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/movies/rust-alec-baldwin-shooting-report.html | Sheriff Turns Over Findings From Shooting on Rust Set | By Julia Jacobs and Graham Bowley | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/movies/the-good-nurse-review.html | Which Is Worse A Killer or Hospitals | By Amy Nicholson | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/movies/the-lair-review.html | The Lair | By Jeannette Catsoulis | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/movies/the-novelists-film-review.html | The Novelists Film | By Austin Considine | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/movies/wendell-and-wild-review.html | Very Ambitious Demons And a Rock n Roll Attitude | By Maya Phillips | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/nyregion/hochul-governor-zeldin-democratic.html | Democrats Make Frantic Call to Action in Governors Race | By Luis FerrSadurn and Nicholas Fandos | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/nyregion/lee-zeldin-alvin-bragg.html | District Attorney a Target In the Race for Governor | By Jonah E Bromwich | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/nyregion/nyc-hospitalizations-covid-flu-rsv.html | Hospitalizations on Rise As Combination of Viruses  Converge on New York City | By Sharon Otterman | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/nyregion/trump-thomas-barrack-cross-examination.html | ExTrump Adviser Claims He Was Voice of Reason Prosecutors Say Otherwise | By Rebecca Davis OBrien | TX 9-233-140 | 2022-12-01 |

| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/nyregion/un-employee-women-abuse-sentencing.html | ExUN Employee Is Sentenced to 15Year Term Over Sexual Assaults | By Benjamin Weiser and Ta Kvetenadze | TX 9-233-140 | 2022-12-01 |
|---|---|---|---|---|---|---|
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/nyregion/zeldin-super-pac.html | Investigation Of Super PAC Is Postponed By Absences | By Nicholas Fandos and Dana Rubinstein | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/opinion/columnists/republicans-biden-inflation-policy.html | Republicans Have No Inflation Plan | By Paul Krugman | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/opinion/global-sadness-rising.html | The Rising Tide of Global Sadness | By David Brooks | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/opinion/kari-lake-glenn-youngkin-post-trump-republicans.html | Kari Lake Glenn Youngkin And a PostTrump Era | By Katherine Miller | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/opinion/russia-putin-war.html | Russians Support of Putin Isnt That Strange | By Gulnaz Sharafutdinova | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/science/covid-lab-leak-burr-report.html | Republicans Report on Virus Suggests It Was Lab Leak but Without Much Proof | By Benjamin Mueller and Carl Zimmer | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/science/mars-meteorites-impacts-seismic.html | Scientists Track Down Shock Waves on Mars And Find Meteor Strike | By Kenneth Chang | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/sports/baseball/jeremy-pena-astros-world-series.html | An Astros Rookie Keeps His Cool Most of the Time | By James Wagner | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/sports/baseball/rhys-hoskins-phillies.html | Theyve Arrived They Just Took Different Paths | By Scott Miller | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/sports/basketball/nba-jimmy-butler-miami-heat.html | Tough Start in Texas Gave NBA AllStar The Tools He Needed | By Scott Cacciola | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/technology/amazon-amzn-q3-earnings.html | For Amazon A Rebound Cautiously | By Karen Weise | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/technology/apple-aapl-iphone-q4-earnings.html | Apples iPhone Sales Power Growth | By Tripp Mickle | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/technology/chip-makers-challenges.html | Suddenly Chip Makers Face a World of Challenges | By Don Clark | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/technology/elon-musk-twitter.html | Musk Offers Olive Branch To Advertisers | By Lauren Hirsch | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/us/politics/biden-inflation-syracuse.html | Biden Stresses Economic Optimism While Warning Voters of Republican Rollbacks | By Jim Tankersley | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/us/politics/biden-military-russia-china.html | Pentagon Strategy Says China and Russia Pose Different Challenges | By Eric Schmitt David E Sanger and William J Broad | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/us/politics/cheri-beasley-val-demings-midterm-election.html | Black Democrats Say Female Candidates Lack Enough Support | By Jonathan Weisman | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/us/politics/election-night-absentee-ballots.html | As in 2020 Early Election Night Results May Be Misleading Again | By Nick Corasaniti | TX 9-233-140 | 2022-12-01 |

| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/politics/jan-6-sentencing.html | Man Gets 7 Years for Dragging Police Officer Into Mob That Beat Him at Capitol | By Alan Feuer | TX 9-233-140 | 2022-12-01 |
|---|---|---|---|---|---|---|
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/politics/jd-vance-trump-ohio.html | For Vance Trumps Backing Comes With a Sting | By Dan Barry | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/politics/lucianne-goldberg-dead.html | Lucianne Goldberg 87 Whose Advice Helped Expose Clintons Affair Dies | By Anita Gates | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/politics/midterms-osce-election-voting.html | Election Monitors Warning About Republican Deniers | By Chris Cameron | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/politics/polls-swing-district-house-republicans-democrats.html | Polls in Swing Districts Offer Deeper Insights On Direction of House | By Shane Goldmacher and Nate Cohn | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/politics/somalia-shabab-us-strikes.html | Somalia Asks US to Step Up Strikes on Group | By Charlie Savage Eric Schmitt and Abdi Latif Dahir | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/politics/steven-mnuchin-persian-gulf-deals.html | Mnuchins Persian Gulf Deals Raise Concern | By David D Kirkpatrick | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/politics/weapons-aid-ukraine-russia.html | US Outlines Its Program To Keep Sensitive Weapons On Battlefield in Ukraine | By Lara Jakes and John Ismay | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/us/trump-tax-returns-appeals-court.html | Court Backs House Effort on Trump Tax Returns | By Charlie Savage | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/us/uvalde-texas-state-police-hearing.html | Citing Pain Uvalde Families Call on Police Leader to Resign | By J David Goodman | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/world/asia/chinas-latest-covid-lockdown-affects-a-major-iphone-factory.html | Some Employees Are Quarantined At a Major iPhone Factory in China | By Chang Che and Amy Chang Chien | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/world/europe/uk-schools-afro-hair.html | British Equality Agency Tells Schools They Cant Ban Afro Hairstyles | By Emma Bubola | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/world/europe/ukraine-russia-potemkin-bones.html | Russia Seizes Symbolic Prize A Princes Bones | By Marc Santora | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/world/europe/ukraine-russia-war-putin.html | Putin Contends  Western Elites  Are the Enemy | By Anton Troianovski | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/world/middleeast/iran-protests-mahsa-amini.html | In Iran Memorials for Protest Casualties Energize Opponents of Regime | By Farnaz Fassihi and Cora Engelbrecht | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/world/middleeast/iraq-new-government.html | Iraqi Parliament Approves a New Government but Not a New System | By Jane Arraf | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/world/middleeast/israel-lebanon-gas-deal.html | Israel and Lebanon Sign  Deal on Maritime Border | By Isabel Kershner | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/world/middleeast/with-economy-reeling-from-ukraine-war-egypt-secures-3-billion-imf-loan.html | With Its Economy Reeling  From the War in Ukraine Egypt Gets an IMF Loan | By Vivian Yee | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-28 | https://www.nytimes.com/2022/10/27/technology/elon-musk-twitter-deal-complete.html | Musk Sews Up Deal for Twitter And Wields Ax | By Kate Conger and Lauren Hirsch | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-28 | https://www.nytimes.com/2022/10/27/theater/walking-with-ghosts-review.html | Gabriel Byrne Roams His Past | By Alexis Soloski | TX 9-233-140 | 2022-12-01 |

| 2022-10-28 | 2022-10-28 | https://www.nytimes.com/2022/10/28/insider/hard-fork-podcast-tech-industry.html | Turning With the Shifts in Tech | By Emmett Lindner | TX 9-233-140 | 2022-12-01 |
|---|---|---|---|---|---|---|
| 2022-10-28 | 2022-10-28 | https://www.nytimes.com/2022/10/28/movies/peaceful-review.html | Peaceful | By Beatrice Loayza | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-28 | https://www.nytimes.com/2022/10/28/sports/basketball/nba-detroit-pistons.html | A Restoration by the Pistons Has Everything Except Victories | By Sopan Deb | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-28 | https://www.nytimes.com/2022/10/28/us/politics/trump-republican-ads-midterms.html | In GOP Ad Wars Trump Takes an Uncharacteristic Supporting Role | By Michael C Bender | TX 9-233-140 | 2022-12-01 |
| 2022-10-18 | 2022-10-29 | https://www.nytimes.com/2022/10/18/travel/gaspe-peninsula-tour.html | On the Canadian Coast Remote Yet Inviting | By Richard Rubin | TX 9-233-140 | 2022-12-01 |
| 2022-10-19 | 2022-10-29 | https://www.nytimes.com/2022/10/19/travel/luxury-bus.html | Wheels Go Round and Round Seats Fold Flat | By Maria Cramer | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-29 | https://www.nytimes.com/interactive/2022/10/20/travel/things-to-do-milan.html | 36 Hours in Milan | By Ingrid K Williams | TX 9-233-140 | 2022-12-01 |
| 2022-10-23 | 2022-10-29 | https://www.nytimes.com/2022/10/23/dining/what-to-cook-this-week.html | What to Cook Next Week | By Sam Sifton | TX 9-233-140 | 2022-12-01 |
| 2022-10-25 | 2022-10-29 | https://www.nytimes.com/2022/10/25/arts/music/natalia-lafourcade-de-todas-las-flores.html | Natalia Lafourcade Reintroduces Herself | By Ed Morales | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-29 | https://www.nytimes.com/2022/10/26/arts/music/jody-miller-dead.html | Jody Miller 80 Singer of Queen of the House and More | By Ed Shanahan | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-29 | https://www.nytimes.com/2022/10/27/arts/design/spanish-colonial-artisans-lacma.html | Sumptuous Propaganda Via the Spanish Empire | By Walker Mimms | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-29 | https://www.nytimes.com/2022/10/27/arts/television/stand-up-comics-parenting.html | StandUps Caught In the Parent Trap | By Jason Zinoman | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-29 | https://www.nytimes.com/2022/10/27/opinion/me-cfs-long-covid.html | Risking Their Health So Research Might Save Them | By Zeynep Tufekci | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-29 | https://www.nytimes.com/2022/10/27/opinion/parkland-death-penalty-justice.html | If Not the Parkland Shooter Who Is the Death Penalty For | By Robert Blecker | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-29 | https://www.nytimes.com/2022/10/27/theater/chekhovs-first-play-review.html | Theres a Play Within a Play And Theres All the Players | By Laura CollinsHughes | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-29 | https://www.nytimes.com/2022/10/27/theater/one-act-plays-ensemble-studio-theater.html | Offering Up a Bunch of Big Ideas  In Two Programs of Short Plays | By Elisabeth Vincentelli | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-29 | https://www.nytimes.com/2022/10/27/world/asia/china-nationalism-wang-xiaodong.html | A Leading Chinese Nationalist Has Second Thoughts | By Vivian Wang | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/27/smithsonian-museums-latinos-women.html | The Smithsonian Picks the Sites for Two New Museums | By Zachary Small | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/27/opinion/elon-musk-twitter-purchase-robber-baron.html | The Robber Barons Had Nothing on Elon Musk | By David Nasaw | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/arts/dance/american-ballet-theater-gala-christopher-rudd.html | Smoke Mirrors and Passing the Torch | By Gia Kourlas | TX 9-233-140 | 2022-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/arts/design/steve-keene-art-book.html | An Assembly Line of Affordable Art | By Melena Ryzik | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/arts/music/jean-rondeau-goldberg-review.html | Dimming the Lights For Some Sensual Bach | By Zachary Woolfe | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/arts/music/jerry-lee-lewis-dead.html | Jerry Lee Lewis 87 Rock n Roll Original And Stylist Is Dead | By William Grimes | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/arts/music/seymour-press-dead.html | Seymour Press 98 Manager Of Orchestras for Broadway | By Neil Genzlinger | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/arts/television/jules-bass-dead.html | Jules Bass 87 Who CoProduced Holiday Favorites for TV Is Dead | By Richard Sandomir | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/business/energy-environment/exxon-chevron-profit-biden.html | Oil Giants Rack Up Profits and Face Fire | By Clifford Krauss | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/business/fedeal-reserve-inflation-wages.html | Prices and Wages Keep Escalating Challenging Fed | By Ben Casselman and Jeanna Smialek | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/business/germany-france-spain-q3-gdp.html | Growth Is Slowing Down For Big EU Economies | By Melissa Eddy | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/business/inflation-gdp-economic-data-explained.html | GDP and Inflation What We Now Know About the Economy | By Marie Solis | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/business/japan-inflation-electricity.html | Japan Plans To Provide Fiscal Relief To Households | By Ben Dooley | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/business/media/cnn-television-movies.html | CNN Says It Will Stop Buying Documentaries and TV Series | By Benjamin Mullin | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/business/railroad-workers-strike-threat.html | Risk of Rail Strike Looms Over Sick Pay | By Peter S Goodman | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/business/twitter-elon-musk.html | Day of Upheaval as Musk Takes the Reins at Twitter | By Kate Conger Lauren Hirsch and Ryan Mac | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/nyregion/calvin-o-butts-iii-dead.html | Melded Faith Power and Politics | By Sam Roberts | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/nyregion/menendez-inquiry-halal-meat-company.html | Inquiry of Menendez Is Said To Include Certifier of Halal | By Tracey Tully Benjamin Weiser and William K Rashbaum | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/nyregion/ny-elise-stefanik-castelli-republicans.html | Stefanik Who Once Ran as Moderate Is Trying to Push New York to Trump | By Jesse McKinley | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/nyregion/nyc-salary-transparency-job-postings.html | How New York City Law Requiring Pay Disclosure May Change Job Hunt | By Matthew Haag | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/nyregion/timothy-shea-trump-wall-trial.html | Man Convicted in Wall FundRaising Fraud | By Colin Moynihan | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/opinion/hurricane-sandy-new-york-flooding.html | New York Isnt Ready for the Next Big Storm | By Marco Pasanella | TX 9-233-140 | 2022-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/sports/baseball/jt-realmuto-phillies-world-series.html | Not a Wrestler or a Shortstop but the Best Catcher | By Tyler Kepner | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/sports/football/tom-brady-gisele-bundchen-divorce.html | Brady and Bndchen End Their Marriage After 13 Years We Have Grown Apart She Says | By Jesus Jimnez and Kevin Draper | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/sports/jake-paul-anderson-silva.html | Is the Circus in Town No Its the Undercard Of a YouTubers Fight | By Kris Rhim | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/sports/soccer/neymar-trial-barcelona.html | Spanish Prosecutors Drop  Charges Against Neymar | By Tariq Panja | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/sports/tennis/forehand-shot-players.html | The good and the bad of a forehand | By Stuart Miller | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/sports/tennis/novak-djokovic-mens-ranking.html | A numbers game for the mens top spot | By Cindy Shmerler | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/sports/tennis/stefanos-tsitsipas-major.html | Getting closer to the top | By Cindy Shmerler | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/technology/musk-twitter-supporters.html | Its All and All Musks Changing | By Erin Griffith | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/technology/twitter-changes.html | Its All Musks And All Changing | By Kate Conger | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/technology/twitter-deal-musk-tech-companies.html | New Moguls Disrupt as OneMan Shows No Company Needed | By David Streitfeld | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/us/oregon-prescribed-burn-boss-arrested.html | A Strategy to Protect Forests Reopens Old Wounds in Oregon | By Mike Baker | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/us/politics/federal-judge-allows-activists-to-stake-out-ballot-boxes.html | Judge Allows Election Activists to Gather And Watch Ballot Drop Boxes in Arizona | By Ken Bensinger | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/us/politics/house-republicans-impeachment-biden.html | House Control in Reach Republicans Temper Talk of Impeaching Biden | By Annie Karni | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/us/politics/irs-interim-leader-douglas-odonnell.html | As IRS Begins an 80 Billion Overhaul the Treasury Names a New Interim Chief | By Alan Rappeport | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/us/politics/nancy-paul-pelosi-attack.html | Pelosi Husband Is Badly Injured In Hammer Attack by an Intruder | By Kellen Browning Tim Arango Luke Broadwater and Holly Secon | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/us/politics/obama-georgia-rally-midterms.html | Obama Visits Swing States to Help Democrats Regain Momentum in Key Races | By Maya King and Jonathan Weisman | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/us/politics/oz-fetterman-philadelphia-black-voters.html | Oz Struggles to Appeal To Black Philadelphians | By Trip Gabriel | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/us/politics/ron-johnson-wisconsin-radio.html | A Senator and Frequent Caller Who Measures His Reach in Watts | By Reid J Epstein | TX 9-233-140 | 2022-12-01 |

| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/politics/ufo-military-reports.html | Many UFO Sightings Are Just Drones or Trash | By Julian E Barnes | TX 9-233-140 | 2022-12-01 |
|---|---|---|---|---|---|---|
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/world/americas/bolsonaro-supporters-election.html | Win or Lose Bolsonaro Has Eroded His Supporters Trust in Brazils Elections | By Jack Nicas | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/world/europe/italy-hard-right-giorgia-meloni.html | With Meloni Win Italys Fascists Feel Welcome After an Era of Exile | By Elisabetta Povoledo and Emma Bubola | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/world/europe/ksenia-sobchak-kremlin-critic-russia.html | Vocal Critic Of Kremlin Exits Russia For Lithuania | By Anatoly Kurmanaev | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/world/europe/northern-ireland-sinn-fein-election.html | Voters in Northern Ireland Expected Date for Election But Got Confusion Instead | By Mark Landler | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/world/europe/rishi-sunak-family-wealth.html | Sunaks Business Ties Complicate His New Role | By Jane Bradley | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/world/europe/ukraine-accuses-russia-of-violating-international-law-by-placing-ukrainian-children-in-russian-families.html | Russia Is Accused of Violating Rights for Sending Ukrainian Children to Russian Families | By Emma Bubola | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/world/europe/ukraine-children-war.html | Scarred by War Ukraines Children Face Challenging Path Forward | By Megan Specia and Brendan Hoffman | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/world/europe/ukraine-russia-kherson-bakhmut-sobchak.html | Battles in South and East Are Slowed by the Muddy Season | By Marc Santora | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/world/middleeast/saudi-us-investment-forum.html | American Executives Voice Quiet Support For Saudi Cuts to Oil | By Kate Kelly and Vivian Nereim | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/interactive/2022/10/27/world/asia/hu-jintao-congress-videos.html | What Happened to Hu Jintao | By Agnes Chang Vivian Wang Isabelle Qian and Ang Li | TX 9-233-140 | 2022-12-01 |
| 2022-10-29 | 2022-10-29 | https://www.nytimes.com/2022/10/29/sports/baseball/world-series-phillies-game-1-astros.html | Realmutos Homer Gives Phillies Shocking Win in Extra Innings | By James Wagner | TX 9-233-140 | 2022-12-01 |
| 2022-09-07 | 2022-10-30 | https://www.nytimes.com/2022/09/07/books/review/undercurrents-kirsty-bell.html | Berlin Story | By Casey Schwartz | TX 9-233-140 | 2022-12-01 |
| 2022-09-09 | 2022-10-30 | https://www.nytimes.com/2022/09/09/books/review/third-reconstruction-peniel-joseph.html | The Reckoning | By Clay Risen | TX 9-233-140 | 2022-12-01 |
| 2022-09-13 | 2022-10-30 | https://www.nytimes.com/2022/09/13/books/review/blood-and-ink-joe-pompeo.html | My Favorite Murder | By Mattie Kahn | TX 9-233-140 | 2022-12-01 |
| 2022-09-13 | 2022-10-30 | https://www.nytimes.com/2022/09/13/books/review/flush-bryn-nelson.html | Poop Science | By Elizabeth Royte | TX 9-233-140 | 2022-12-01 |
| 2022-09-13 | 2022-10-30 | https://www.nytimes.com/2022/09/13/books/review/the-long-alliance-biden-obama-gabriel-debenedetti.html | Political Marriage Counseling | By Jason Zengerle | TX 9-233-140 | 2022-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-09-26 | 2022-10-30 | https://www.nytimes.com/2022/09/26/books/review/concerning-my-daughter-kim-hye-jin.html | Daughter Dearest | By Imogen WestKnights | TX 9-233-140 | 2022-12-01 |
| 2022-09-29 | 2022-10-30 | https://www.nytimes.com/2022/09/29/books/review/when-mckinsey-comes-to-town-walt-bogdanich-michael-forsythe.html | The Invisible Hand | By Sheelah Kolhatkar | TX 9-233-140 | 2022-12-01 |
| 2022-10-04 | 2022-10-30 | https://www.nytimes.com/2022/10/04/books/review/over-my-dead-body-greg-melville.html | Where the Bodies Are Buried | By Tatiana Schlossberg | TX 9-233-140 | 2022-12-01 |
| 2022-10-07 | 2022-10-30 | https://www.nytimes.com/2022/10/07/books/review/leonard-cohen-a-ballet-of-lepers.html | Sex Violence and Ecstasy | By Nathan Goldman | TX 9-233-140 | 2022-12-01 |
| 2022-10-09 | 2022-10-30 | https://www.nytimes.com/2022/10/09/books/review/lydia-millet-dinosaurs.html | Atonement | By Sigrid Nunez | TX 9-233-140 | 2022-12-01 |
| 2022-10-11 | 2022-10-30 | https://www.nytimes.com/2022/10/11/books/review/andy-davidson-the-hollow-kind.html | In the Pines | By Ousmane K PowerGreene | TX 9-233-140 | 2022-12-01 |
| 2022-10-16 | 2022-10-30 | https://www.nytimes.com/2022/10/16/books/review/barbara-kingsolver-demon-copperhead.html | Like the Dickens | By Molly Young | TX 9-233-140 | 2022-12-01 |
| 2022-10-16 | 2022-10-30 | https://www.nytimes.com/2022/10/16/books/review/poster-girl-veronica-roth-group-text.html | Group Text  Poster Girl by Veronica Roth | By Elisabeth Egan | TX 9-233-140 | 2022-12-01 |
| 2022-10-20 | 2022-10-30 | https://www.nytimes.com/2022/10/20/books/review/live-wire-kelly-ripa.html | Kelly Ripa Wrote for So Long She Wore Out Her Chair | By Elisabeth Egan | TX 9-233-140 | 2022-12-01 |
| 2022-10-21 | 2022-10-30 | https://www.nytimes.com/2022/10/21/books/review/the-ruin-of-all-witches-malcolm-gaskill.html | Before Salem | By Caroline Fraser | TX 9-233-140 | 2022-12-01 |
| 2022-10-23 | 2022-10-30 | https://www.nytimes.com/2022/10/23/arts/television/matthew-perry-friends-lovers-and-the-big-terrible-thing.html | On Friends a Stars Hidden Agony | By Elisabeth Egan | TX 9-233-140 | 2022-12-01 |
| 2022-10-24 | 2022-10-30 | https://www.nytimes.com/2022/10/24/opinion/covid-ebola-pandemic-prevention.html | We Need to Move Fast to Prevent the Next Pandemic | By Craig Spencer | TX 9-233-140 | 2022-12-01 |
| 2022-10-24 | 2022-10-30 | https://www.nytimes.com/2022/10/24/realestate/family-renters-queens-relocation.html | Fleeing the Noise Police for a Better Place in Queens | By DW Gibson | TX 9-233-140 | 2022-12-01 |
| 2022-10-24 | 2022-10-30 | https://www.nytimes.com/2022/10/24/style/madhur-jaffrey.html | Madhur Jaffreys Series of Undefinable Roles | By Thessaly La Force | TX 9-233-140 | 2022-12-01 |
| 2022-10-24 | 2022-10-30 | https://www.nytimes.com/interactive/2022/10/24/magazine/bono-interview.html | Bono Is Still Trying to Figure Out U2 and Himself | By David Marchese | TX 9-233-140 | 2022-12-01 |
| 2022-10-25 | 2022-10-30 | https://www.nytimes.com/2022/10/25/magazine/jet-lag.html | Jet Lag | By Nina Li Coomes | TX 9-233-140 | 2022-12-01 |
| 2022-10-25 | 2022-10-30 | https://www.nytimes.com/2022/10/25/magazine/suicide-privacy-ethics.html | My Friends Brother Most Likely Died From Autoerotic Asphyxiation Do I Tell Her | By Kwame Anthony Appiah | TX 9-233-140 | 2022-12-01 |
| 2022-10-25 | 2022-10-30 | https://www.nytimes.com/2022/10/25/magazine/try-guys-internet-fame.html | Fall Guy | By Willy Staley | TX 9-233-140 | 2022-12-01 |

| 2022-10-25 | 2022-10-30 | https://www.nytimes.com/2022/10/25/movies/james-wan-peter-jackson.html | James Wan May Be More Peaceful Than You Think | By Chris Kornelis | TX 9-233-140 | 2022-12-01 |
|---|---|---|---|---|---|---|
| 2022-10-25 | 2022-10-30 | https://www.nytimes.com/2022/10/25/movies/paul-mescal-aftersun.html | He Gave Up Gaelic Football to Act | By Douglas Greenwood | TX 9-233-140 | 2022-12-01 |
| 2022-10-25 | 2022-10-30 | https://www.nytimes.com/2022/10/25/opinion/nyc-subway.html | An Ode to the New York Subway | By Paul Krugman | TX 9-233-140 | 2022-12-01 |
| 2022-10-25 | 2022-10-30 | https://www.nytimes.com/2022/10/25/realestate/rupert-holmes-upstate-ny-home.html | On Creating a VictorianFlavored Escape | By Joanne Kaufman | TX 9-233-140 | 2022-12-01 |
| 2022-10-25 | 2022-10-30 | https://www.nytimes.com/2022/10/25/style/how-online-ceramics-keeps-its-cool.html | How Online Ceramics Keeps Its Cool | By Max Berlinger | TX 9-233-140 | 2022-12-01 |
| 2022-10-25 | 2022-10-30 | https://www.nytimes.com/2022/10/25/t-magazine/ina-garten-risotto-recipe.html | Ina Garten Makes Risotto With a Longtime Fan | By Mimi Vu | TX 9-233-140 | 2022-12-01 |
| 2022-10-25 | 2022-10-30 | https://www.nytimes.com/2022/10/25/theater/bess-wohl-camp-siegfried.html | When Nazi Ideology Came to Long Island | By Alexis Soloski | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-30 | https://www.nytimes.com/2022/10/26/arts/design/henry-taylor-moca-los-angeles.html | This Artist Doesnt Like to Slow Down | By Robin Pogrebin | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-30 | https://www.nytimes.com/2022/10/26/arts/television/shermans-showcase.html | A Soul Train That Never Was | By LeighAnn Jackson | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-30 | https://www.nytimes.com/2022/10/26/magazine/jello-recipe.html | All Set Up A zesty cranberry JellO salad has a delightfully contemporary flavor profile | By Eric Kim | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-30 | https://www.nytimes.com/2022/10/26/opinion/grief-death-lessons-on-living.html | What My Fathers Death Taught Me About Living | By Lydia Polgreen | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-30 | https://www.nytimes.com/2022/10/26/realestate/fall-garden-cleanup.html | Let the Land Whisper to You as Fall Deepens | By Margaret Roach | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-30 | https://www.nytimes.com/2022/10/26/realestate/haunted-house-paranormal-ghosts.html | When Your Housemate Is a Ghost | By Anna Kod | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-30 | https://www.nytimes.com/2022/10/26/realestate/home-prices-ohio-new-york-minnesota.html | 700000 Homes in Ohio New York and Minnesota | By Angela Serratore | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-30 | https://www.nytimes.com/2022/10/26/realestate/house-hunting-rajasthan-india.html | An Abandoned Fort  Is Revived in Rajasthan | By Lana Bortolot | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-30 | https://www.nytimes.com/2022/10/26/style/estranged-relative-money-family-issues.html | Leave Rift in the Past | By Philip Galanes | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-30 | https://www.nytimes.com/2022/10/26/style/kanye-west-fans.html | Now for Sale Lots of Yeezys Never Worn | By Madison Malone Kircher | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-30 | https://www.nytimes.com/2022/10/26/theater/kimberly-akimbo-broadway.html | A Puzzle Falls Into Place Onstage | By Diep Tran | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-30 | https://www.nytimes.com/interactive/2022/10/26/magazine/climate-change-warming-world.html | Beyond Catastrophe A New Climate Reality Is Coming Into View | By David WallaceWells | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-30 | https://www.nytimes.com/interactive/2022/10/26/magazine/visualization-climate-change-future.html | The New World Envisioning Life After Climate Change | By David WallaceWells | TX 9-233-140 | 2022-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-10-26 | 2022-10-30 | https://www.nytimes.com/interactive/2022/10/26/us/us-cities-downtown-chicago-seattle.html | Meet Me Downtown | By Mike Baker Jack Healy Rick Rojas Edgar Sandoval Julie Bosman Eliza Fawcett Emily Cochrane and Campbell Robertson | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-30 | https://www.nytimes.com/2022/10/27/books/review/new-horror-novels.html | Nightstalker | By Danielle Trussoni | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-30 | https://www.nytimes.com/2022/10/27/magazine/in-laws-judge-john-hodgman.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-30 | https://www.nytimes.com/2022/10/27/magazine/poem-cordoba.html | Poem | By Eduardo C Corral and Victoria Chang | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-30 | https://www.nytimes.com/2022/10/27/movies/henry-selick-jordan-peele-wendell-and-wild.html | What Springs From Two Weird Minds | By Carlos Aguilar | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-30 | https://www.nytimes.com/2022/10/27/neediest-cases/parenting-alone-and-bearing-the-weight-of-everything.html | Parenting Alone and Bearing  The Weight of Everything | By Callie Holtermann | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-30 | https://www.nytimes.com/2022/10/27/realestate/nyc-home-prices-q3.html | Fluctuating Prices in New York City | By Michael Kolomatsky | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-30 | https://www.nytimes.com/2022/10/27/realestate/south-harlem-new-york.html | In Transition and an Interesting Place to Live | By Aileen Jacobson | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-30 | https://www.nytimes.com/2022/10/27/sports/football/nfl-week-8-predictions.html | The Cardinals Look to Burst the Vikings Bubble | By David Hill | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-30 | https://www.nytimes.com/2022/10/27/style/wedding-giveaways-sweepstakes.html | Want to Land a Free Wedding Dont Be Too Picky | By Hilary Sheinbaum | TX 9-233-140 | 2022-12-01 |
| 2022-10-27 | 2022-10-30 | https://www.nytimes.com/interactive/2022/10/27/realestate/manhattan-studio-apartment-hunt.html | Seeking a Manhattan Studio With Design Potential for 600000 Which Option Did He Choose | By Stefanos Chen | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-30 | https://www.nytimes.com/2022/10/28/arts/dance/paul-taylor-alex-katz.html | Choreographer Painter And Their Egos Clicked | By Brian Seibert | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-30 | https://www.nytimes.com/2022/10/28/arts/music/toshi-ichiyanagi-dead.html | Toshi Ichiyanagi an AvantGarde Composer and Pianist Is Dead at 89 | By Neil Genzlinger | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-30 | https://www.nytimes.com/2022/10/28/books/review/ghost-stories-slave-narratives-wpa.html | The Haunted Past | By Jennifer Wilson | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-30 | https://www.nytimes.com/2022/10/28/books/review/oyamada-halfon-krasznahorkai-guibert.html | Novellas | By Dustin Illingworth | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-30 | https://www.nytimes.com/2022/10/28/business/midterm-election-stock-market.html | Will the Market Rise as Usual After the Midterms | By Jeff Sommer | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-30 | https://www.nytimes.com/2022/10/28/business/supply-chain-shipping-jobs.html | Its Feast or Famine for Americas Port Drivers | By Peter S Goodman | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-30 | https://www.nytimes.com/2022/10/28/nyregion/hurricane-sandy-nyc-10-year-anniversary.html | In The City Steps to Rebuild and Prepare | By Anne Barnard and Jade Doskow | TX 9-233-140 | 2022-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-10-28 | 2022-10-30 | https://www.nytimes.com/2022/10/28/nyregion/hurricane-sandy-photogaphs.html | Images Capture Distress and Unity | By John Leland | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-30 | https://www.nytimes.com/2022/10/28/nyregion/hurricane-sandy-timeline.html | A Timeline of the Storm | By Winnie Hu and Patrick McGeehan | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-30 | https://www.nytimes.com/2022/10/28/nyregion/margo-feiden-dead.html | Margo Feiden 77 an Eccentric Gallerist Who Represented Hirschfeld for Decades | By Neil Genzlinger and Alex Traub | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-30 | https://www.nytimes.com/2022/10/28/nyregion/waterfront-building-hurricane-sandy.html | The Storm Didnt Stop  Waterfront Developers | By Ginia Bellafante | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-30 | https://www.nytimes.com/2022/10/28/opinion/affirmative-action-supreme-court.html | A Surprising Argument Against Affirmative Action | By Linda Greenhouse | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-30 | https://www.nytimes.com/2022/10/28/opinion/asylum-immigration-biden.html | A Compromise On Immigration Is Possible | By The Editorial Board | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-30 | https://www.nytimes.com/2022/10/28/opinion/language-you-pronouns-english.html | What Ever Happened to You | By John McWhorter | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-30 | https://www.nytimes.com/2022/10/28/opinion/usb-c-standard-cable.html | The Meryl Streep Of Cables | By Farhad Manjoo | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-30 | https://www.nytimes.com/2022/10/28/sports/football/jets-sauce-gardner.html | Culture Shift The Jets Are Young Saucy and Successful | By Emmanuel Morgan | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-30 | https://www.nytimes.com/2022/10/28/sports/soccer/world-cup-injuries.html | Players Greatest Fear As the World Cup Nears | By Rory Smith | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-30 | https://www.nytimes.com/2022/10/28/style/barbara-torasso-bradley-carbone-wedding.html | After a Terrible Fall Helping to Lift Him Up | By Tammy La Gorce | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-30 | https://www.nytimes.com/2022/10/28/style/home-depot-12-foot-skeleton.html | Out of Their Skulls for a Skeleton | By Callie Holtermann | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-30 | https://www.nytimes.com/2022/10/28/style/janine-lee-janeine-spencer-wedding.html | Sunday Conversations Brought Them Closer | By Alix Wall | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-30 | https://www.nytimes.com/2022/10/28/style/katherine-turner-robert-sparks-wedding.html | Looking Past His Tinder Profile and Her Fake Name | By Vivian Ewing | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-30 | https://www.nytimes.com/2022/10/28/style/modern-love-a-throuples-tricky-geometry.html | Different Angles Unequal Sides and Hurt Feelings | By Evan Sterrett | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-30 | https://www.nytimes.com/2022/10/28/style/natalie-labriola-taylor-scruggs-wedding.html | With Scorpio and Pisces Rising a Love Match | By Julia Carmel | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-30 | https://www.nytimes.com/interactive/2022/10/28/realestate/joan-didion-estate-sale.html | The Joan Didion Estate Sale | By Anna Kod | TX 9-233-140 | 2022-12-01 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/opinion/pelosi-nancy-paul-attack.html | Haunted America and the Pelosis Nightmare | By Maureen Dowd | TX 9-233-140 | 2022-12-01 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/business/chronic-condition-employee-performance.html | Accommodation Is Not a Shield From Criticism | By Roxane Gay | TX 9-233-140 | 2022-12-01 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/business/go-forward.html | Go Forward | By Lora Kelley | TX 9-233-140 | 2022-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/nyregion/how-a-producer-of-concerts-in-crypts-and-catacombs-spends-his-sundays.html | Beer and Burgers for a Beethoven Buff | By Abby Ellin | TX 9-233-140 | 2022-12-01 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/nyregion/mta-nyc-sarah-meyer.html | After 5 Years of Taking MTA Riders Gripes Official Had Enough | By Ana Ley | TX 9-233-140 | 2022-12-01 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/opinion/black-panthers-photographs.html | My Teenage Years With the Black Panthers | By Jeffrey Henson Scales | TX 9-233-140 | 2022-12-01 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/opinion/classical-music-war-ukraine-russia.html | Classical Music Still Plays in the Theater of War | By John Mauceri | TX 9-233-140 | 2022-12-01 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/opinion/supreme-court-affirmative-action.html | What Is Affirmative Action For | By Ross Douthat | TX 9-233-140 | 2022-12-01 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/realestate/illegal-apartment-sublet.html | Is It Worth the Risk to Sublet A Coop Apartment Illegally | By Ronda Kaysen | TX 9-233-140 | 2022-12-01 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/sports/baseball/kyle-schwarber-phillies-world-series.html | Schwarber Prodigal Cub Returns to the Spotlight That Eludes His Old Team | By Scott Miller | TX 9-233-140 | 2022-12-01 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/sports/baseball/rob-thomson-phillies-bullpen.html | Phillies Comeback Was a Master Class in Managerial Urgency | By Tyler Kepner | TX 9-233-140 | 2022-12-01 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/sports/basketball/kyrie-irving-joe-tsai-antisemitic-documentary.html | Nets Owner Says a Post From Irving Is Hurtful | By Shauntel Lowe | TX 9-233-140 | 2022-12-01 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/sports/football/vince-dooley-dead.html | Vince Dooley Hall of Fame Football Coach for Georgia Is Dead at 90 | By Frank Litsky | TX 9-233-140 | 2022-12-01 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/sports/penn-state-ohio-state-football.html | Penn State Continues to Falter in Sternest Tests | By Billy Witz | TX 9-233-140 | 2022-12-01 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/style/ryan-murphy-netflix-horror.html | Hes Having a Very Happy Halloween | By Maureen Dowd | TX 9-233-140 | 2022-12-01 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/style/when-we-were-young-festival.html | Caught in an Emo Whirlwind in the Desert | By Madeleine Aggeler | TX 9-233-140 | 2022-12-01 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/technology/musk-twitter-legacy.html | Pivot for Twitter The Peoples Tool Has Now Become a Moguls Toy | By Kevin Roose | TX 9-233-140 | 2022-12-01 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/technology/return-to-office-employee-satisfaction.html | Work From Home Or at the Office Whats Your Choice | By Hanna Ingber | TX 9-233-140 | 2022-12-01 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/technology/silicon-valley-economic-reality.html | The Partys Over StartUps | By Erin Griffith | TX 9-233-140 | 2022-12-01 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/technology/twitter-layoffs-musk-jobs.html | With Twitter Staff Set to Get Stock Grants Musk Is Said to Have Ordered Job Cuts | By Kate Conger Ryan Mac Sheera Frenkel and Mike Isaac | TX 9-233-140 | 2022-12-01 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/us/governor-races-senate-control.html | Governor Races in Battlegrounds Could Determine Who Controls the Senate | By Carl Hulse | TX 9-233-140 | 2022-12-01 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/us/kentucky-floods-impacts.html | Generations Endured in Kentucky Then Floods | By Campbell Robertson and Jared Hamilton | TX 9-233-140 | 2022-12-01 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/us/obama-detroit-pelosi-rally.html | Obama Heckled Twice at Rally for Detroit Democrats While Discussing Hostility in Politics | By Neil Vigdor | TX 9-233-140 | 2022-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/politics/bidens-agenda-midterms-congress.html | Midterms Offer Clash of Visions Over US Future | By Peter Baker | TX 9-233-140 | 2022-12-01 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/politics/governor-races-midterms-oklahoma-georgia.html | Races Tighten In Final Sprint To Lead States | By Reid J Epstein | TX 9-233-140 | 2022-12-01 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/us/politics/ohio-senate-race.html | Democrats and GOP Both See a Win in Ohio | By Trip Gabriel | TX 9-233-140 | 2022-12-01 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/us/politics/oldest-prisoner-gitmo-terrorism.html | Guantnamos Oldest Prisoner Never Charged Is Released and Returns to Pakistan | By Carol Rosenberg | TX 9-233-140 | 2022-12-01 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/us/politics/paul-pelosi-political-violence.html | Pelosi Attack Highlights Increasing Fears of Violence Incited by Politics | By Catie Edmondson | TX 9-233-140 | 2022-12-01 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/us/uss-cole-bombing-case.html | Judge in USS Cole Case Weighs Allowing Hearsay | By Carol Rosenberg | TX 9-233-140 | 2022-12-01 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/us/portland-car-thefts-crime.html | Army of Volunteer Sleuths Hunts Down Portlands Stolen Cars | By Mike Baker | TX 9-233-140 | 2022-12-01 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/world/africa/terrorist-attack-mogadishu.html | Two Deadly Explosions Rock the Somali Capital | By Abdi Latif Dahir | TX 9-233-140 | 2022-12-01 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/world/americas/brazil-bolsonaro-lula-presidential-election.html | Stark Choice for Brazil In Presidential Election | By Jack Nicas | TX 9-233-140 | 2022-12-01 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/world/americas/brazil-presidential-election-explained.html | Bolsonaro vs Lula Climate the Economy and of Course Mudslinging | By Ana Ionova | TX 9-233-140 | 2022-12-01 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/world/asia/philippines-storm-nalgae.html | At Least 54 Are Killed in Philippines Storm | By Jason Gutierrez and John Yoon | TX 9-233-140 | 2022-12-01 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/world/europe/russia-memorial-stalin-victims.html | Kremlins Roadblocks Cant Stop a Tribute | By Valerie Hopkins and Nanna Heitmann | TX 9-233-140 | 2022-12-01 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/world/europe/ukraine-russia-grain-deal.html | Russians Block Ukrainian Grain | By Marc Santora | TX 9-233-140 | 2022-12-01 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/world/europe/ukraine-russia-war-artillery.html | Cheap Drones and Western Weapons Turn Tide | By Andrew E Kramer | TX 9-233-140 | 2022-12-01 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/world/middleeast/halloween-saudi-arabia.html | Where Halloween Was Taboo Ghosts and Ghouls Abound | By Vivian Nereim and Tamir Kalifa | TX 9-233-140 | 2022-12-01 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/world/middleeast/israeli-election.html | As Israeli Election Looms a Familiar Face Is Planning a Comeback | By Isabel Kershner | TX 9-233-140 | 2022-12-01 |
| 2022-10-30 | 2022-10-30 | https://www.nytimes.com/2022/10/29/world/asia/seoul-south-korea-dead.html | 151 Partygoers In Seoul Killed In Crowd Crush | By Choe SangHun Chang Che and John Yoon | TX 9-233-140 | 2022-12-01 |
| 2022-10-30 | 2022-10-30 | https://www.nytimes.com/2022/10/30/books/review/immigration-picture-books.html | Where the Heart Is | By Nalini Jones | TX 9-233-140 | 2022-12-01 |
| 2022-10-30 | 2022-10-30 | https://www.nytimes.com/2022/10/30/business/twitter-fed-jobs-report.html | The Week in Business Twitter Enters a New Era | By Marie Solis | TX 9-233-140 | 2022-12-01 |
| 2022-10-30 | 2022-10-30 | https://www.nytimes.com/2022/10/30/insider/following-up-on-americas-downtowns.html | Hows It Going Downtown | By John Otis | TX 9-233-140 | 2022-12-01 |

| 2022-10-30 | 2022-10-30 | https://www.nytimes.com/2022/10/30/sports/golf/liv-pga-trump-doral.html | Upstart Series Serves As Chaos Agent And Change Catalyst | By Alan Blinder | TX 9-233-140 | 2022-12-01 |
|---|---|---|---|---|---|---|
| 2022-10-30 | 2022-10-30 | https://www.nytimes.com/2022/10/30/style/machine-gun-kelly-and-megan-fox-time100-parties.html | Bright Finery And Rising Stars | By Denny Lee | TX 9-233-140 | 2022-12-01 |
| 2022-10-30 | 2022-10-30 | https://www.nytimes.com/2022/10/30/world/europe/germany-russia-china.html | Germanys Reliance on Russian Gas Leads to Rethinking of China Ties | By Katrin Bennhold and Erika Solomon | TX 9-233-140 | 2022-12-01 |
| 2022-10-30 | 2022-10-30 | https://www.nytimes.com/interactive/2022/10/29/us/juvenile-detention-abuses-louisiana.html | Dying Inside Chaos and Cruelty in Louisiana Juvenile Detention | By Megan Shutzer and Rachel Lauren Mueller | TX 9-233-140 | 2022-12-01 |
| 2022-10-25 | 2022-10-31 | https://www.nytimes.com/2022/10/25/theater/public-theater-luis-a-miranda-jr.html | Luis Miranda Named Public Theaters Board Chair | By Kalia Richardson | TX 9-233-140 | 2022-12-01 |
| 2022-10-25 | 2022-10-31 | https://www.nytimes.com/2022/10/25/travel/tipped-up-hotel-booking.html | Help The Hotel I Booked Online  Became a Homeless Shelter | By Seth Kugel | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-31 | https://www.nytimes.com/2022/10/26/business/water-use-companies-waterplan.html | A StartUp Aims to Help Companies Manage Their Water Use | By Craig S Smith | TX 9-233-140 | 2022-12-01 |
| 2022-10-26 | 2022-10-31 | https://www.nytimes.com/2022/10/26/opinion/supreme-court-case-for-affirmative-action.html | Think Affirmative Action Is Dead  Think Again | By Justin Driver | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-31 | https://www.nytimes.com/2022/10/28/arts/dance/review-unavailable-memory-cunningham-cage.html | Restarting a Conversation in the Wrong Language | By Brian Seibert | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-31 | https://www.nytimes.com/2022/10/28/arts/music/artificial-intelligence-opera.html | Making Art While Playing The Brain | By Frank Rose | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-31 | https://www.nytimes.com/2022/10/28/arts/television/the-peripheral-amazon-william-gibson.html | Seeing the Future in PresentDay Humanity | By Scott Tobias | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-31 | https://www.nytimes.com/2022/10/28/business/gautam-adani-coal-climate.html | Future of Indias Climate May Hinge on Coal Baron | By Emily Schmall and Hari Kumar | TX 9-233-140 | 2022-12-01 |
| 2022-10-28 | 2022-10-31 | https://www.nytimes.com/2022/10/28/theater/hamlet-review-bam.html | A Danish Prince Born to Be Wild | By Maya Phillips | TX 9-233-140 | 2022-12-01 |
| 2022-10-29 | 2022-10-31 | https://www.nytimes.com/2022/10/29/arts/music/jerry-lee-lewis-streaming-guide.html | 10 Memorable Songs From Jerry Lee Lewis | By Jon Pareles | TX 9-233-140 | 2022-12-01 |
| 2022-10-29 | 2022-10-31 | https://www.nytimes.com/2022/10/29/us/jan-6-capital-officer-convicted.html | ExCapitol Officer Guilty of Impeding Scrutiny of Rioter | By Vimal Patel | TX 9-233-140 | 2022-12-01 |
| 2022-10-29 | 2022-10-31 | https://www.nytimes.com/2022/10/29/books/gerald-stern-dead.html | Gerald Stern Dies at 97  Poet Inspired by Family  History and Heritage | By Neil Genzlinger | TX 9-233-140 | 2022-12-01 |
| 2022-10-29 | 2022-10-31 | https://www.nytimes.com/2022/10/29/business/nyc-us-salary-transparency.html | New Laws Force Companies To Talk Frankly About Salaries | By Emma Goldberg and Sarah Kessler | TX 9-233-140 | 2022-12-01 |
| 2022-10-29 | 2022-10-31 | https://www.nytimes.com/2022/10/29/obituaries/dorothy-spencer-overlooked.html | Overlooked No More Dorothy Spencer Film Editor Sought Out by Big Directors | By Gavin Edwards | TX 9-233-140 | 2022-12-01 |
| 2022-10-29 | 2022-10-31 | https://www.nytimes.com/2022/10/29/sports/new-york-city-marathon-makoshi-yasuhiro.html | A New York Fixture And Now a Visitor | By Jared Beasley | TX 9-233-140 | 2022-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-10-29 | 2022-10-31 | https://www.nytimes.com/2022/10/29/sports/tennis/forehand-slice-shot.html | The slice finally gets big | By Stuart Miller | TX 9-233-140 | 2022-12-01 |
| 2022-10-29 | 2022-10-31 | https://www.nytimes.com/2022/10/29/sports/tennis/wta-2022-women.html | The disarray in womens tennis | By Cindy Shmerler | TX 9-233-140 | 2022-12-01 |
| 2022-10-30 | 2022-10-31 | https://www.nytimes.com/2022/10/29/sports/soccer/portland-thorns-nwsl-championship.html | Season Rocked by Sexual Abuse Scandal Ends With a Celebration | By Juliet Macur | TX 9-233-140 | 2022-12-01 |
| 2022-10-30 | 2022-10-31 | https://www.nytimes.com/2022/10/29/world/asia/us-victim.html | Father Grieves US Student Killed in Seoul | By Luke Vander Ploeg | TX 9-233-140 | 2022-12-01 |
| 2022-10-30 | 2022-10-31 | https://www.nytimes.com/2022/10/30/arts/dance/james-whiteside-american-ballet-theater-injury.html | Learning to Trust His Knee Again | By Gia Kourlas | TX 9-233-140 | 2022-12-01 |
| 2022-10-30 | 2022-10-31 | https://www.nytimes.com/2022/10/30/business/media/tv-coverage-midterms.html | Amid Distrust TV Braces For Chaotic Election Night | By Michael M Grynbaum | TX 9-233-140 | 2022-12-01 |
| 2022-10-30 | 2022-10-31 | https://www.nytimes.com/2022/10/30/business/musk-tweets-hillary-clinton-pelosi-husband.html | In Tweet Musk Amplifies Baseless Claims About Pelosi Attack | By Kurtis Lee | TX 9-233-140 | 2022-12-01 |
| 2022-10-30 | 2022-10-31 | https://www.nytimes.com/2022/10/30/business/retail-superhero-products.html | Companies Enlist Superheroes to Sell Their Products but This Time to Adults | By Alyson Krueger | TX 9-233-140 | 2022-12-01 |
| 2022-10-30 | 2022-10-31 | https://www.nytimes.com/2022/10/30/crossword/daily-puzzle-2022-10-31.html | A Monday Puzzle That Scares | By Rachel Fabi | TX 9-233-140 | 2022-12-01 |
| 2022-10-30 | 2022-10-31 | https://www.nytimes.com/2022/10/30/nyregion/bronx-fire-killed.html | Bronx Fire Kills Four People Including Three Children | By April Rubin and Nancy Wartik | TX 9-233-140 | 2022-12-01 |
| 2022-10-30 | 2022-10-31 | https://www.nytimes.com/2022/10/30/nyregion/governor-zeldin-hochul.html | With Races Tightening Both Parties Bring Out Star Power in New York | By Luis FerrSadurn | TX 9-233-140 | 2022-12-01 |
| 2022-10-30 | 2022-10-31 | https://www.nytimes.com/2022/10/30/nyregion/hasidic-political-power-new-york.html | How New Yorks Hasidic Community Became a Political Force | By Emma G Fitzsimmons | TX 9-233-140 | 2022-12-01 |
| 2022-10-30 | 2022-10-31 | https://www.nytimes.com/2022/10/30/nyregion/malcom-x-muhammad-aziz-khalil-islam-settlement.html | 26 Million Settlement Over Tainted Convictions In the Killing of Malcolm X | By Benjamin Weiser | TX 9-233-140 | 2022-12-01 |
| 2022-10-30 | 2022-10-31 | https://www.nytimes.com/2022/10/30/opinion/dark-academia-halloween.html | The Season of Dark Academia | By Pamela Paul | TX 9-233-140 | 2022-12-01 |
| 2022-10-30 | 2022-10-31 | https://www.nytimes.com/2022/10/30/opinion/the-self-destruction-of-ye.html | The SelfDestruction of Ye | By Charles M Blow | TX 9-233-140 | 2022-12-01 |
| 2022-10-30 | 2022-10-31 | https://www.nytimes.com/2022/10/30/sports/baseball/framber-valdez-astros-world-series.html | An Astros Pitcher Is on Fire Just a Year After Flaming Out | By Tyler Kepner | TX 9-233-140 | 2022-12-01 |
| 2022-10-30 | 2022-10-31 | https://www.nytimes.com/2022/10/30/sports/baseball/yordan-alvarez-astros-world-series.html | A Star and His Glowing Parents Reunited | By James Wagner | TX 9-233-140 | 2022-12-01 |
| 2022-10-30 | 2022-10-31 | https://www.nytimes.com/2022/10/30/sports/basketball/kyrie-irving-antisemitic-conspiracy-theory.html | Irving Stands by Postings About Antisemitic Documentary and Conspiracy Theory | By Sopan Deb | TX 9-233-140 | 2022-12-01 |
| 2022-10-30 | 2022-10-31 | https://www.nytimes.com/2022/10/30/sports/football/jaguars-broncos-london.html | A Whole Lot Of Jacksonville In London | By Ken Belson  Photographs by Joshua Atkins | TX 9-233-140 | 2022-12-01 |

| 2022-10-30 | 2022-10-31 | https://www.nytimes.com/2022/10/30/sports/football/jets-patriots-score-roughing.html | Seeking a Bang vs the Pats The Jets Emit but a Whimper | By Jenny Vrentas | TX 9-233-140 | 2022-12-01 |
|---|---|---|---|---|---|---|
| 2022-10-30 | 2022-10-31 | https://www.nytimes.com/2022/10/30/sports/football/nfl-week-8-scores.html | What We Learned This Week | By Derrik Klassen | TX 9-233-140 | 2022-12-01 |
| 2022-10-30 | 2022-10-31 | https://www.nytimes.com/2022/10/30/sports/jake-paul-anderson-silva.html | Paul Takes Another Step In His Bid for Legitimacy | By Kris Rhim | TX 9-233-140 | 2022-12-01 |
| 2022-10-30 | 2022-10-31 | https://www.nytimes.com/2022/10/30/technology/elon-musk-twitter-debt.html | Musks Big Test at Twitter Making the Numbers Work | By Lauren Hirsch | TX 9-233-140 | 2022-12-01 |
| 2022-10-30 | 2022-10-31 | https://www.nytimes.com/2022/10/30/theater/review-a-man-of-no-importance.html | The Little Things Mean a Lot | By Jesse Green | TX 9-233-140 | 2022-12-01 |
| 2022-10-30 | 2022-10-31 | https://www.nytimes.com/2022/10/30/upshot/legal-abortions-fall-roe.html | Data Shows 6 Drop in Abortions After Overturning of Roe v Wade | By Margot SangerKatz and Claire Cain Miller | TX 9-233-140 | 2022-12-01 |
| 2022-10-30 | 2022-10-31 | https://www.nytimes.com/2022/10/30/us/politics/blue-collar-voters-pennsylvania.html | Fight Over the White Working Class in Pennsylvania | By Shane Goldmacher | TX 9-233-140 | 2022-12-01 |
| 2022-10-30 | 2022-10-31 | https://www.nytimes.com/2022/10/30/us/politics/pelosi-attack-republican-threats.html | Years of Efforts to Vilify Pelosi Preceded Brutal Attack in Home | By Annie Karni Catie Edmondson and Carl Hulse | TX 9-233-140 | 2022-12-01 |
| 2022-10-30 | 2022-10-31 | https://www.nytimes.com/2022/10/30/us/roz-wyman-dead.html | Roz Wyman Key Player in Moving Dodgers to Los Angeles Dies at 92 | By Richard Sandomir | TX 9-233-140 | 2022-12-01 |
| 2022-10-30 | 2022-10-31 | https://www.nytimes.com/2022/10/30/us/supreme-court-affirmative-action-brown-board-education.html | In Clash Over Affirmative Action Both Sides Invoke a Legal Landmark | By Adam Liptak | TX 9-233-140 | 2022-12-01 |
| 2022-10-30 | 2022-10-31 | https://www.nytimes.com/2022/10/30/us/suspect-attack-nancy-pelosi-husband.html | Man Accused of Pelosi Assault Had Behaved Strangely | By Kellen Browning Alan Feuer Charlie Savage and Eliza Fawcett | TX 9-233-140 | 2022-12-01 |
| 2022-10-30 | 2022-10-31 | https://www.nytimes.com/2022/10/30/world/africa/somalia-shabab-terrorist-attack.html | Somalis Describe Horror of Twin Blasts | By Hussein Mohamed and Abdi Latif Dahir | TX 9-233-140 | 2022-12-01 |
| 2022-10-30 | 2022-10-31 | https://www.nytimes.com/2022/10/30/world/asia/india-bridge-collapse.html | 70 Killed In India As Bridge  Collapses | By Sameer Yasir | TX 9-233-140 | 2022-12-01 |
| 2022-10-30 | 2022-10-31 | https://www.nytimes.com/2022/10/30/world/asia/migrant-disability-australia-new-zealand.html | If Migrants Are Disabled 2 Nations May Bar Them  Based on Costs of Care | By Natasha Frost | TX 9-233-140 | 2022-12-01 |
| 2022-10-30 | 2022-10-31 | https://www.nytimes.com/2022/10/30/world/asia/south-korea-itaewon-crowd-crush-victims.html | Deadly Crush Leaves Seoul In Mourning | By Choe SangHun John Yoon Paul Mozur Victoria Kim SuHyun Lee and Jin Yu Young | TX 9-233-140 | 2022-12-01 |
| 2022-10-30 | 2022-10-31 | https://www.nytimes.com/2022/10/30/world/europe/surfing-england-north-devon.html | In Coastal Britain a Towns Love of Waves Protects a Haven for Surfers | By Isabella Kwai | TX 9-233-140 | 2022-12-01 |
| 2022-10-30 | 2022-10-31 | https://www.nytimes.com/2022/10/30/world/middleeast/israel-election-palestinians.html | Palestinian Citizens Wonder Whether Its Worth Voting in Another Israeli Election | By Raja Abdulrahim | TX 9-233-140 | 2022-12-01 |
| 2022-10-31 | 2022-10-31 | https://www.nytimes.com/2022/10/30/us/politics/stacey-abrams-brian-kemp-takeaways-ga-debate.html | 4 Takeaways  From Debate Between Kemp And Abrams | By Reid J Epstein and Maya King | TX 9-233-140 | 2022-12-01 |
| 2022-10-31 | 2022-10-31 | https://www.nytimes.com/2022/10/30/world/americas/lula-election-results-brazil-bolsonaro.html | Brazil Rejects Bolsonaro and Brings Back Lula | By Jack Nicas | TX 9-233-140 | 2022-12-01 |
| 2022-10-31 | 2022-10-31 | https://www.nytimes.com/2022/10/30/world/europe/ukraine-russia-grain-deal.html | Leaders Urge Russia to Rejoin Grain Deal as Hunger Rises | By Shashank Bengali Abdi Latif Dahir and Natalie Kitroeff | TX 9-233-140 | 2022-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-10-31 | 2022-10-31 | https://www.nytimes.com/2022/10/31/arts/television/whats-on-tv-this-week-dangerous-liaisons-and-below-deck-adventure.html | This Week on TV | By Shivani Gonzalez | TX 9-233-140 | 2022-12-01 |
| 2022-10-31 | 2022-10-31 | https://www.nytimes.com/2022/10/31/climate/frank-mitloehner-uc-davis.html | Researchers Defend Meat With Industrys Help | By Hiroko Tabuchi | TX 9-233-140 | 2022-12-01 |
| 2022-10-31 | 2022-10-31 | https://www.nytimes.com/2022/10/31/nyregion/swing-district-conole-williams.html | Democrats in New York Have Been Avidly Eyeing Open GOP House Seat | By Grace Ashford | TX 9-233-140 | 2022-12-01 |
| 2022-10-31 | 2022-10-31 | https://www.nytimes.com/2022/10/31/nyregion/trump-organization-trial-jury.html | Choosing a Jury for the Trump Organization Case Is a Trial of Its Own | By Jonah E Bromwich | TX 9-233-140 | 2022-12-01 |
| 2022-10-31 | 2022-10-31 | https://www.nytimes.com/2022/10/31/sports/tennis/jessica-pegula-wta-finals.html | For Pegula No Stopping at the Peak | By Christopher Clarey | TX 9-233-140 | 2022-12-01 |
| 2022-10-31 | 2022-10-31 | https://www.nytimes.com/2022/10/31/us/elections/new-england-republicans-moderates.html | Running as Moderates Republicans Aim to Flip Seats in New England | By Stephanie Lai | TX 9-233-140 | 2022-12-01 |
| 2022-10-31 | 2022-10-31 | https://www.nytimes.com/2022/10/31/us/politics/democrats-republicans-senate-election-polls.html | Senate Contests Are Tight In 4 Key States Polls Find | By Lisa Lerer and Ruth Igielnik | TX 9-233-140 | 2022-12-01 |
| 2022-10-03 | 2022-11-01 | https://www.nytimes.com/2022/10/03/sports/midnight-basketball-oakland-community.html | Building Community One Dribble at a Time | By Joshua Needelman | TX 9-257-651 | 2023-01-03 |
| 2022-10-19 | 2022-11-01 | https://www.nytimes.com/2022/10/19/science/bubonic-plague-black-death-genetic-protection.html | How the Black Death Left Its Genetic Mark | By Carl Zimmer | TX 9-257-651 | 2023-01-03 |
| 2022-10-19 | 2022-11-01 | https://www.nytimes.com/2022/10/19/science/first-neanderthal-family-russian-cave.html | Discovering the First Known Neanderthal Family | By Carl Zimmer | TX 9-257-651 | 2023-01-03 |
| 2022-10-19 | 2022-11-01 | https://www.nytimes.com/2022/10/19/well/move/rollerblading-benefits-basics.html | InLine Skating Is Back And Not Just for Fun | By Amanda Loudin | TX 9-257-651 | 2023-01-03 |
| 2022-10-20 | 2022-11-01 | https://www.nytimes.com/article/flu-cold-home-remedies.html | Finding Relief When You Have a Cold or the Flu | By Alisha Haridasani Gupta and Knvul Sheikh | TX 9-257-651 | 2023-01-03 |
| 2022-10-21 | 2022-11-01 | https://www.nytimes.com/2022/10/20/well/live/prepare-for-surgery.html | A Strategy to Prepare for a Possible Operation | By Melinda Wenner Moyer | TX 9-257-651 | 2023-01-03 |
| 2022-10-24 | 2022-11-01 | https://www.nytimes.com/2022/10/24/science/partial-solar-eclipse.html | Cosmic Splendors Partial Eclipse Provided Preview Of Looming Celestial Showtimes | By Remy Tumin | TX 9-257-651 | 2023-01-03 |
| 2022-10-24 | 2022-11-01 | https://www.nytimes.com/2022/10/24/well/eat/creatine-supplement-benefits-side-effects.html | What Creatine Can and Cant Do | By Dani Blum | TX 9-257-651 | 2023-01-03 |
| 2022-10-25 | 2022-11-01 | https://www.nytimes.com/2022/10/25/well/live/statins-cholesterol-diabetes-side-effects.html | Do Statins Increase the Risk of Diabetes | By Jyoti Madhusoodanan | TX 9-257-651 | 2023-01-03 |
| 2022-10-26 | 2022-11-01 | https://www.nytimes.com/2022/10/26/briefing/signs-of-a-tripledemic.html | Signs of a Tripledemic | By Jonathan Wolfe | TX 9-257-651 | 2023-01-03 |
| 2022-10-26 | 2022-11-01 | https://www.nytimes.com/2022/10/26/science/bees-locusts-electricity-charge.html | The Bodies Electric Theres Lightning Brewing in Every Swarm of Insects | By Oliver Whang | TX 9-257-651 | 2023-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-10-27 | 2022-11-01 | https://www.nytimes.com/2022/10/26/science/elephant-brains-trunks-faces.html | Baffling Trunks To Find Answer to This Puzzle Lots of Gray Matter Was Required | By Jack Tamisiea | TX 9-257-651 | 2023-01-03 |
| 2022-10-28 | 2022-11-01 | https://www.nytimes.com/2022/10/28/arts/design/international-center-of-photography-cindy-sherman.html | International Center of Photography Expands Its Reach | By Zachary Small | TX 9-257-651 | 2023-01-03 |
| 2022-10-28 | 2022-11-01 | https://www.nytimes.com/2022/10/28/movies/james-gray-armageddon-time.html | A Personal View Of 1980s Queens | By Ben Kenigsberg | TX 9-257-651 | 2023-01-03 |
| 2022-10-28 | 2022-11-01 | https://www.nytimes.com/2022/10/28/science/araceibo-telescope-astronomy.html | Requiem for a Telescope Once the Mightiest on Earth | By Dennis Overbye | TX 9-257-651 | 2023-01-03 |
| 2022-10-29 | 2022-11-01 | https://www.nytimes.com/2022/10/29/books/carmen-callil-dead.html | Carmen Callil Feminist Publisher  Who Jolted Her Field Dies at 84 | By Penelope Green | TX 9-257-651 | 2023-01-03 |
| 2022-10-29 | 2022-11-01 | https://www.nytimes.com/2022/10/29/science/mars-caves-astronauts.html | Red Planet Real Estate On Mars the Housing Market  Is Just Starting to Heat Up | By Katherine Kornei | TX 9-257-651 | 2023-01-03 |
| 2022-10-29 | 2022-11-01 | https://www.nytimes.com/2022/10/29/sports/tennis/ons-jabeur-womens-player.html | Why Does Jabeur Enjoy Unleashing Risky Shots I Love the Adrenaline | By Cindy Shmerler | TX 9-257-651 | 2023-01-03 |
| 2022-10-30 | 2022-11-01 | https://www.nytimes.com/2022/10/30/arts/music/david-geffen-hall-philanthropy.html | One More Project Building His Legacy | By Adam Nagourney | TX 9-257-651 | 2023-01-03 |
| 2022-10-30 | 2022-11-01 | https://www.nytimes.com/2022/10/30/nyregion/sy-presten-dead.html | Sy Presten Press Agent So OldFashioned He Became News Dies at 98 | By Alex Traub | TX 9-257-651 | 2023-01-03 |
| 2022-10-30 | 2022-11-01 | https://www.nytimes.com/2022/10/30/obituaries/msgr-john-meier-dead.html | Msgr John P Meier 80  Spent Decades Untangling Mystery of Historical Jesus | By Sam Roberts | TX 9-257-651 | 2023-01-03 |
| 2022-10-30 | 2022-11-01 | https://www.nytimes.com/2022/10/30/science/tutankhamen-nefertiti-archaeology.html | The Debate About King Tuts Tomb Rages On | By Franz Lidz | TX 9-257-651 | 2023-01-03 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/arts/design/nfts-moma-refik-anadol-digital.html | Museums Warm Up  To Digital Art | By Zachary Small | TX 9-257-651 | 2023-01-03 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/arts/music/taylor-swift-midnights-billboard-chart.html | Midnights Sells More Than 1 Million in a Week | By Ben Sisario | TX 9-257-651 | 2023-01-03 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/arts/music/the-beatles-revolver-reissue.html | Revolver Box Set Shows the Beatles At a Creative Peak | By Jon Pareles | TX 9-257-651 | 2023-01-03 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/books/louise-kennedy-trespasses.html | A Novel Taps Into a Childhood  Spent Amid the Belfast Troubles | By Tobias Grey | TX 9-257-651 | 2023-01-03 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/books/penguin-random-house-simon-schuster.html | In Broad Antitrust Ruling Judge Blocks a Merger of Publishing Giants | By Alexandra Alter and Elizabeth A Harris | TX 9-257-651 | 2023-01-03 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/business/chinese-stock-markets.html | Chinese Stocks Continue Their Wild Roller Coaster Ride | By Matt Stevens and Chang Che | TX 9-257-651 | 2023-01-03 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/business/economy/eurozone-inflation-gdp.html | In Europe Prices Soar Even Higher | By Patricia Cohen | TX 9-257-651 | 2023-01-03 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/business/economy/jerome-powell-fed-inflation.html | Powell Is Popular  His War on Inflation Could Change That | By Jeanna Smialek | TX 9-257-651 | 2023-01-03 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/business/education-department-student-loan-relief.html | US Eases Debt Rules For Students With Loans | By Stacy Cowley | TX 9-257-651 | 2023-01-03 |

| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/business/ftc-chegg-data-security-legal-complaint.html | FTC Accuses Chegg of Careless Data Security After Breach Exposed Students Sensitive Details | By Natasha Singer | TX 9-257-651 | 2023-01-03 |
|---|---|---|---|---|---|---|
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/business/united-states-sanctions-russian-oil.html | US Sets Grace Period for Russian Oil Sanctions | By Alan Rappeport | TX 9-257-651 | 2023-01-03 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/climate/brazil-election-lula-bolsonaro-climate.html | What Brazils Election Means for Climate | By Manuela Andreoni | TX 9-257-651 | 2023-01-03 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/climate/los-angeles-flood-risk.html | Many Thousands Facing Risk If Floods in LA Are Extreme | By Raymond Zhong | TX 9-257-651 | 2023-01-03 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/health/cholera-outbreaks-vaccine.html | Cholera Outbreaks Surge Globally Forcing Rationing of Vaccine | By Stephanie Nolen | TX 9-257-651 | 2023-01-03 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/nyregion/trump-organization-tax-weisselberg.html | In Trump Company Trial Both Sides Find a Villain | By Jonah E Bromwich Ben Protess William K Rashbaum and Maggie Haberman | TX 9-257-651 | 2023-01-03 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/nyregion/zeldin-youngkin-hochul-voters.html | Hochul and Zeldin Team Up With Allies | By Michael Gold Jeffery C Mays and Brittany Kriegstein | TX 9-257-651 | 2023-01-03 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/opinion/brazil-election-lula-bolsonaro.html | Brazil May Finally Be Free From the Madness of Bolsonaro | By Vanessa Barbara | TX 9-257-651 | 2023-01-03 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/opinion/fetterman-oz-pelosi-kanye-west.html | Dont Let the Whole Political World Become a Crime Scene | By Gail Collins and Bret Stephens | TX 9-257-651 | 2023-01-03 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/opinion/oregon-governor-race.html | If Oregon Turns Red Whose Fault Will That Be | By Michelle Goldberg | TX 9-257-651 | 2023-01-03 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/opinion/the-truth-about-americas-economic-recovery.html | The Truth About Americas Economic Recovery | By Paul Krugman | TX 9-257-651 | 2023-01-03 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/sports/baseball/dave-dombrowski-phillies-world-series.html | Want to Make It to Series Hire Dombrowski | By David Waldstein | TX 9-257-651 | 2023-01-03 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/sports/soccer/mana-shim-us-soccer-abuse.html | ExPlayer Will Lead US Soccer Task Force on Type of Abuse She Faced | By Andrew Das | TX 9-257-651 | 2023-01-03 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/technology/elon-musk-twitter-control.html | Musk Dives Into Making Big Changes At Twitter | By Mike Isaac Ryan Mac and Kate Conger | TX 9-257-651 | 2023-01-03 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/technology/instagram-accounts-suspended.html | Many Users Of Instagram Say Accounts Were Halted | By April Rubin and Kalley Huang | TX 9-257-651 | 2023-01-03 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/technology/midterm-disinformation-pennsylvania.html | With Push of a Button Lies Flood a Swing State | By Steven Lee Myers | TX 9-257-651 | 2023-01-03 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/technology/pelosi-attack-misinformation-conspiracy-republicans.html | GOP Outlets Spreading Confusion About Attack | By Steven Lee Myers and Stuart A Thompson | TX 9-257-651 | 2023-01-03 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/theater/ben-platt-parade.html | A Story About a Mobs Hate As Ugliness Oozes Up Again | By Michael Paulson | TX 9-257-651 | 2023-01-03 |

| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/theater/romeo-and-juliet-andrew-rincon-review.html | StarCrossed and Separating | By Juan A Ramrez | TX 9-257-651 | 2023-01-03 |
|---|---|---|---|---|---|---|
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/us/evers-wisconsin-governor-kenosha-riots-james-blake.html | Kenosha Unrest in 2020 Looms Over Wisconsin Governors Race | By Julie Bosman | TX 9-257-651 | 2023-01-03 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/us/glenn-youngkin-va-governor.html | A Rising Star In the GOP Deftly Raises His Profile | By Campbell Robertson | TX 9-257-651 | 2023-01-03 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/us/pelosi-home-attack-suspect-charged.html | Charges Depict A Chilling Plot Against Pelosi | By Kellen Browning Glenn Thrush and Tim Arango | TX 9-257-651 | 2023-01-03 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/us/politics/biden-oil-windfall-tax.html | Biden Warns  Of Extra Tax  On Oil Firms | By Peter Baker and Clifford Krauss | TX 9-257-651 | 2023-01-03 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/us/politics/california-midterms-democratic-party.html | Democrat Versus Democrat Let the Trash Talking Begin | By Ken Bensinger | TX 9-257-651 | 2023-01-03 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/us/politics/jd-vance-peter-thiel-rumble.html | Company Backed by Ohio Senate Candidate Gives Platform for Russian Propaganda | By Danny Hakim | TX 9-257-651 | 2023-01-03 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/us/politics/russia-ukraine-ships-drones.html | Attacks by Sea Drones on Russian Fleet Put Focus on Ukraines Growing Arsenal | By Lara Jakes | TX 9-257-651 | 2023-01-03 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/us/politics/trump-tax-returns-supreme-court.html | Trump Asks  Court to Block House Access To Tax Returns | By Charlie Savage | TX 9-257-651 | 2023-01-03 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/us/supreme-court-harvard-unc-affirmative-action.html | Justices Dubious  Of Race as Factor  With Admissions | By Adam Liptak | TX 9-257-651 | 2023-01-03 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/world/americas/brazil-election-results-bolsonaro-lula.html | Bolsonaro Is Silent After Election Defeat Leaving Brazilians Fearing Unrest | By Jack Nicas Flvia Milhorance and Andr Spigariol | TX 9-257-651 | 2023-01-03 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/world/americas/mexico-43-missing-students.html | Experts Criticize Report on Missing Mexican Students | By Natalie Kitroeff and Oscar Lopez | TX 9-257-651 | 2023-01-03 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/world/asia/china-launch-space-station.html | As Last Module Docks China Completes Its Space Station | By Keith Bradsher | TX 9-257-651 | 2023-01-03 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/world/asia/india-bridge-collapse.html | Evening Stroll In India Turns  Into a Tragedy | By Sameer Yasir Suhasini Raj Hari Kumar and Emily Schmall | TX 9-257-651 | 2023-01-03 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/world/asia/seoul-halloween-crowd-accountability.html | Few Officers and No Crowd Control Plan on Night 150 Died in Seoul | By Choe SangHun | TX 9-257-651 | 2023-01-03 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/world/asia/seoul-itaewon-crowd-crush-victims.html | In Seoul a Stunning Loss of Young Life in the Crush of a Halloween Crowd | By SuHyun Lee John Yoon Luke Vander Ploeg and Victoria Kim | TX 9-257-651 | 2023-01-03 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/world/europe/russia-ukraine-kyiv-water.html | Kyiv Faces New Woe CutOff Water Supply Courtesy of Russia | By Marc Santora and Matthew Mpoke Bigg | TX 9-257-651 | 2023-01-03 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/world/europe/suella-braverman-migrants-uk.html | Turmoil Engulfs UKs Home Secretary Creating Early Crisis for Sunak | By Mark Landler and Stephen Castle | TX 9-257-651 | 2023-01-03 |

| 2022-11-01 | 2022-11-01 | https://www.nytimes.com/2022/10/31/nyregion/rikers-inmate-stabbing-correction-officer.html | Rikers Guard Is Stabbed By an Inmate | By Liam Stack Chelsia Rose Marcius and Jan Ransom | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-01 | https://www.nytimes.com/2022/10/31/sports/baseball/world-series-astros-game-3-phillies.html | Rain in Philadelphia Pushes Back the Series but a Travel Day Will Be Preserved | By David Waldstein | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-01 | https://www.nytimes.com/2022/11/01/science/embalming-funerals-death.html | The Final Journey | By Oliver Whang | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-01 | https://www.nytimes.com/2022/11/01/us/politics/midterm-elections-governor-key-races.html | With Week to Go Poll Shows Sharp Split Across Battleground Races | By Reid J Epstein and Ruth Igielnik | TX 9-257-651 | 2023-01-03 |
| 2022-10-21 | 2022-11-02 | https://www.nytimes.com/2022/10/21/movies/glengarry-glen-ross-reservoir-dogs-anniversary.html | Men Talking in 2 Influential Films Turning 30 | By Jason Bailey | TX 9-257-651 | 2023-01-03 |
| 2022-10-24 | 2022-11-02 | https://www.nytimes.com/2022/10/24/theater/theater-seats-sohoplace-marvellous.html | On the Edge of His Seats in London Theaters | By Alex Marshall | TX 9-257-651 | 2023-01-03 |
| 2022-10-26 | 2022-11-02 | https://www.nytimes.com/2022/10/26/arts/television/josh-nalley-tiktok-csi.html | Landing the Role of a Lifetime by Playing Dead | By Remy Tumin | TX 9-257-651 | 2023-01-03 |
| 2022-10-26 | 2022-11-02 | https://www.nytimes.com/2022/10/26/dining/maafe-stew-west-africa.html | A Senegalese Stew That Offers Comfort | By Yewande Komolafe | TX 9-257-651 | 2023-01-03 |
| 2022-10-26 | 2022-11-02 | https://www.nytimes.com/2022/10/26/dining/paneer-tomato-curry.html | Pillows of Cheese Plump Up With a Tang | By Melissa Clark | TX 9-257-651 | 2023-01-03 |
| 2022-10-27 | 2022-11-02 | https://www.nytimes.com/2022/10/27/dining/easy-cheap-alfredo-recipe.html | This Alfredo Is Just Better at Home | By Genevieve Ko | TX 9-257-651 | 2023-01-03 |
| 2022-10-28 | 2022-11-02 | https://www.nytimes.com/2022/10/28/arts/dance/jose-martinez-paris-opera-ballet-director.html | Paris Opera Ballet Names a New Director | By Roslyn Sulcas and Laura Cappelle | TX 9-257-651 | 2023-01-03 |
| 2022-10-28 | 2022-11-02 | https://www.nytimes.com/2022/10/28/arts/design/boris-mikhailov.html | A Subversive Lens on Ukraine | By Jason Farago | TX 9-257-651 | 2023-01-03 |
| 2022-10-28 | 2022-11-02 | https://www.nytimes.com/2022/10/28/arts/cleveland-restaurants-kitchens-gay-neighborhood.html | Cooking Up a New Gay Neighborhood | By Erik Piepenburg | TX 9-257-651 | 2023-01-03 |
| 2022-10-29 | 2022-11-02 | https://www.nytimes.com/interactive/2022/10/29/opinion/science-fraud-image-manipulation-photoshop.html | Science Has a Nasty Photoshopping Problem | By Elisabeth Bik | TX 9-257-651 | 2023-01-03 |
| 2022-10-30 | 2022-11-02 | https://www.nytimes.com/2022/10/30/books/thomas-cahill-dead.html | Thomas Cahill 82 Writer Who Enhanced Respect for Irish History Dies | By Clay Risen | TX 9-257-651 | 2023-01-03 |
| 2022-10-30 | 2022-11-02 | https://www.nytimes.com/2022/10/30/world/canada/yukon-mountains-cameras.html | Team Finds Cameras Left on a Glacier in 1937 | By Amanda Holpuch | TX 9-257-651 | 2023-01-03 |
| 2022-10-31 | 2022-11-02 | https://www.nytimes.com/2022/10/31/arts/mondrian-painting-upside-down.html | Is That Mondrian Upside Down | By Julia Jacobs | TX 9-257-651 | 2023-01-03 |
| 2022-10-31 | 2022-11-02 | https://www.nytimes.com/2022/10/31/dining/las-vegas-workers-nevada-midterm-election.html | These People Could Swing the Senate | By Brett Anderson | TX 9-257-651 | 2023-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-10-31 | 2022-11-02 | https://www.nytimes.com/2022/10/31/realestate/fast-furniture-clogged-landfills.html | Fast Furniture Is Cheap Stylish and Clogging American Landfills | By Debra Kamin | TX 9-257-651 | 2023-01-03 |
| 2022-10-31 | 2022-11-02 | https://www.nytimes.com/2022/10/31/world/europe/oleg-tinkov-russia-citizenship.html | RussianBorn Bank Mogul Renounces His Citizenship | By Anton Troianovski | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/arts/design/portrait-gallery-serena-venus-williams-ava duvernay.html | Behind 3 Champions Smithsonian Portraits | By Hilarie M Sheets | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/arts/music/takeoff-migos-atlanta-rap.html | Innovator Transformed the Flow of Atlanta Rap | By Jon Caramanica | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/arts/music/takeoff-migos-dead.html | Gunfire at Houston Bowling Alley Kills Rapper Who Dodged Celebrity | By Joe Coscarelli and J David Goodman | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/arts/television/christina-applegate-dead-to-me.html | Ending Dead to Me  On Her Own Terms | By Alexis Soloski | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/books/penguin-random-house-simon-schuster-deal.html | Blocking of Merger Leaves Publishing World in a Haze | By Elizabeth A Harris and Alexandra Alter | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/business/economy/fed-rates-company-earnings.html | No Signs Of Prices Lowering Demand | By Jeanna Smialek and Isabella Simonetti | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/business/economy/job-openings-economy-labor.html | Job Openings Rose in September Reinforcing Expectations of Further Rate Increase | By Lydia DePillis | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/business/food-prices-profits.html | Rocketing Prices Of Foods Elevate Company Profits | By Isabella Simonetti and Julie Creswell | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/business/media/disney-plus-streaming-shopping.html | In Push to Lure New Subscribers  Disney Tests Exclusive Shopping | By Brooks Barnes | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/business/saudi-aramco-oil-profit.html | Saudi Aramco Announces Profit of 42 Billion | By Stanley Reed | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/climate/middle-school-education-climate-change.html | Teaching Climate Change When the Curriculum Avoids It | By Winston ChoiSchagrin | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/dining/a-short-guide-to-restaurant-thanksgiving.html | Give Your Kitchen a Holiday on Thanksgiving | By Nikita Richardson | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/dining/gael-greene-dead.html | Gael Greene 88 Innovative Restaurant Reviewer Who Skewered Snobbery | By William Grimes | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/dining/julie-powell-dead.html | Julie Powell Whose JulieJulia Project Changed Food Writing Dies at 49 | By Kim Severson and Julia Moskin | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/dining/major-food-group-carbone-global.html | New York Roots Global Ambitions | By Julia Moskin | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/dining/new-yorks-hottest-club-is-the-penn-station-bar.html | Neighborhood Bar Commuters Welcome | By Becky Hughes | TX 9-257-651 | 2023-01-03 |

| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/dining/nyc-restaurant-news.html | Molyvos Greek in Midtown West Reopens in a New Location | By Florence Fabricant | TX 9-257-651 | 2023-01-03 |
|---|---|---|---|---|---|---|
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/dining/restaurant-review-claud-east-village.html | A Basement Space With Higher Aims | By Pete Wells | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/health/alcohol-deaths-working-age.html | Study Finds Alcohol Use Is Claiming Younger Toll | By Ted Alcorn | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/movies/barry-keoghan-banshees-inisherin.html | A SceneStealer Today But Tomorrow a Star | By Calum Marsh | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/nyregion/chuck-schumer-opponent-opinion.html | Schumer Is Open to Taking Insults if It Helps to Keep The Democrats in Power | By Jesse McKinley | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/nyregion/eric-ulrich-gambling-investigation.html | New York Buildings Commissioners Phone Is Seized in Criminal Gambling Investigation | By William K Rashbaum Jonah E Bromwich and Jeffery C Mays | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/opinion/china-united-states-trade-economy.html | How China Lost America | By Thomas L Friedman | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/opinion/ukraine-war-russia-putin.html | Dont Let Putin Turn Ukraine Into Aleppo | By Bret Stephens | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/science/rsv-children-hospitals.html | Childrens Hospitals Swamped by RSV This Is Our March 2020 | By Emily Baumgaertner and Jamie Kelter Davis | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/sports/baseball/kevin-long-phillies-world-series.html | A Respected Hitting Coach Winds Up Back in a Familiar Place | By Tyler Kepner | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/sports/basketball/steve-nash-fired-nets.html | The Nets Facing Problems Everywhere Fire Nash as Their Coach | By Sopan Deb and Scott Cacciola | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/sports/cricket/indian-cricket-us-investors.html | In India American Investors Saw the NFL of 20 Years Ago | By Mike Jakeman | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/sports/football/britt-reid-sentence-andy.html | For Two Families a Matter of Justice | By Joe Drape | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/technology/elon-musk-twitter-advertisers.html | Advertisers And Officials Bailing Out Of Twitter | By Kate Conger Tiffany Hsu and Ryan Mac | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/technology/musk-twitter-antisemitism-security-group.html | Musk Is Asked to Remove Antisemitic Posts on Website | By Nico Grant | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/technology/truth-social-conservative-social-app.html | Truth Social Is Troubled  Yet Vibrant | By Stuart A Thompson and Matthew Goldstein | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/technology/uber-revenue.html | Uber Posts Quarterly Loss Despite Growth | By Kalley Huang | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/theater/the-unbelieving-review.html | The Challenges of Life After Faith | By Laura CollinsHughes | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/upshot/abortion-pills-mail-overseas.html | Overseas Abortion Pills  Blunt the Effect of Bans | By Aatish Bhatia Claire Cain Miller and Margot SangerKatz | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/us/covid-college-students.html | Colleges Face Generation of Students Left Behind | By Eliza Fawcett | TX 9-257-651 | 2023-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/us/parkland-shooting-sentencing.html | Victims Families Condemn Sentence for Parkland Gunman | By Patricia Mazzei | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/us/pelosi-attack-depape-arraignment.html | Suspect in Assault on Speakers Spouse Had Other Targets Officials Say | By Tim Arango Holly Secon and Kellen Browning | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/us/politics/cheney-kinzinger-democrats-independents.html | Cheney Offers Trail Support To Democrats | By Jonathan Weisman | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/us/politics/florida-jan-6-proud-boys.html | Prosecutors Look at Florida Protest as a Model for Jan 6 | By Alan Feuer and Michael S Schmidt | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/us/politics/midterm-elections-worrying-democrats-strategy.html | Democrats Say Party Stumbles On Messaging | By Lisa Lerer Katie Glueck and Reid J Epstein | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/us/politics/nevada-senate-adam-laxalt-republican.html | Candidate in Nevada Shuns His Political Inheritance for Trumps GOP | By Matthew Rosenberg | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/us/politics/pelosi-attack-republicans-trump.html | Making Jokes and False Claims to Score Political Points | By Annie Karni | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/us/politics/radio-ads-trump-allies.html | Trump Allies Air Radio Ads To Inflame Cultural Rifts | By Michael C Bender | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/us/politics/supreme-court-lindsey-graham-georgia.html | Graham Must Testify Supreme Court Rules | By Adam Liptak and Richard Fausset | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/us/politics/trump-taxes-release-delay.html | Chief Justice Extends Hold On Obtaining Trump Taxes | By Charlie Savage | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/us/supreme-court-affirmative-action-diversity.html | A Diverse Supreme Court Questions the Value of Diversity in Education | By Adam Liptak | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/us/trump-georgia-election-ruby-freeman.html | Inquiry Scrutinizes 3 Trump Followers Who Pressured Election Worker | By Richard Fausset and Danny Hakim | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/world/americas/bolsonaro-protest-brazil-election.html | Bolsonaro Agrees to Transition of Power in Brazil | By Jack Nicas and Andr Spigariol | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/world/americas/gustavo-petro-nicolas-maduro-venezuela.html | Visiting Venezuela Colombias Leader Joins in Piercing Autocrats Isolation | By Isayen Herrera and Julie Turkewitz | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/world/asia/india-bridge-disaster.html | A Bridge Offered Relief for Migrants Then Crumbled | By Sameer Yasir and Emily Schmall | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/world/asia/south-korea-crowd-crush.html | Crowd Control Requests Went Ignored for Hours | By Choe SangHun | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/world/canada/canada-immigrants.html | Canada Seeks to Attract 145 Million Immigrants | By Vjosa Isai | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/world/europe/denmark-election.html | No Clear Victor Emerges In Danish Snap Election | By Jasmina Nielsen and Isabella Kwai | TX 9-257-651 | 2023-01-03 |

| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/world/europe/russia-ukraine-kherson-civilians.html | Russia Moves to Expel Civilians in Kherson as Possible Battle Looms | By Marc Santora | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/world/europe/ukraine-war-kherson.html | As Russian Mortars Fall These Men Sneak Forward | By Carlotta Gall and Ivor Prickett | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-02 | https://www.nytimes.com/2022/11/01/sports/baseball/phillies-world-series-astros-game-3.html | With Five Home Run Trots the Phillies Dart to a 21 Lead in the Series | By David Waldstein | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-02 | https://www.nytimes.com/2022/11/01/us/louisiana-juvenile-detention-abuse.html | Government In Louisiana May Examine Youth Center | By Megan Shutzer and Rachel Lauren Mueller | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-02 | https://www.nytimes.com/2022/11/01/us/politics/biden-campaign-florida.html | Bidens Focus on Trail Retirement in Jeopardy | By Peter Baker | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-02 | https://www.nytimes.com/2022/11/01/us/politics/pelosi-attack-congress-security-capitol.html | Security Cameras Caught BreakIn at Pelosi Home But No One Was Watching | By Luke Broadwater Annie Karni and Emily Cochrane | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-02 | https://www.nytimes.com/2022/11/01/world/middleeast/israel-election-netanyahu-lapid.html | Netanyahus Party Holds Slight Lead in Israeli Election Polls Show | By Patrick Kingsley and Isabel Kershner | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-02 | https://www.nytimes.com/2022/11/02/business/coliving-housing-dorms.html | As Rents Rise CoLiving Makes Comeback | By C J Hughes | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-02 | https://www.nytimes.com/2022/11/02/sports/football/geno-smith-seattle-seahawks.html | Building a Winner With Spare Parts Rookies and Retreads | By Mike Tanier | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-02 | https://www.nytimes.com/2022/11/02/us/politics/isis-fluke-ekren-trial.html | Damage of ISIS Lingers for Daughter of American Militant | By Adam Goldman | TX 9-257-651 | 2023-01-03 |
| 2022-10-21 | 2022-11-03 | https://www.nytimes.com/2022/10/21/movies/martine-syms-the-african-desperate.html | Art School Yes but Not So Confidential | By Nicolas Rapold | TX 9-257-651 | 2023-01-03 |
| 2022-10-25 | 2022-11-03 | https://www.nytimes.com/2022/10/25/style/perfectly-imperfect-party-newsletter.html | The Cool People Own This Forum | By Alex Hawgood | TX 9-257-651 | 2023-01-03 |
| 2022-10-27 | 2022-11-03 | https://www.nytimes.com/2022/10/27/arts/design/manifesta-kosovo-art.html | The Art World Came to Kosovo What Now | By Alex Marshall | TX 9-257-651 | 2023-01-03 |
| 2022-10-31 | 2022-11-03 | https://www.nytimes.com/2022/10/31/opinion/lee-zeldin-kathy-hochul-governor.html | Could Crime Worries Push New Yorkers To Pick Zeldin | By Mark Penn | TX 9-257-651 | 2023-01-03 |
| 2022-10-31 | 2022-11-03 | https://www.nytimes.com/2022/10/31/style/upcycle-nation.html | No Silk Purses Out of Sows Ears but Close | By Ruth La Ferla | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-03 | https://www.nytimes.com/2022/11/01/arts/christine-farnon-dead.html | Christine Farnon 97 Guiding Light of the Grammys | By Alex Traub | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-03 | https://www.nytimes.com/2022/11/01/arts/music/taylor-swift-eras-tour.html | Taylor Swifts Eras Tour Heads to Stadiums | By Ben Sisario | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-03 | https://www.nytimes.com/2022/11/01/nyregion/bernard-rosen-dead.html | Bernard Rosen 91 Brains Behind New York City Budgets | By Sam Roberts | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-03 | https://www.nytimes.com/2022/11/01/opinion/decline-of-late-night-liberal-television.html | In the Political Talk Show Race Outrage Is Winning | By Tressie McMillan Cottom | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-03 | https://www.nytimes.com/2022/11/01/style/adidas-yeezy-nike-sneaker-market.html | If You Were in His Shoes | By Vanessa Friedman | TX 9-257-651 | 2023-01-03 |

| 2022-11-01 | 2022-11-03 | https://www.nytimes.com/2022/11/01/style/vogue-mexico-day-of-the-dead-gala.html | Day of the Dead Gets Dressed Up For Its Own Gala | By Oscar Lopez | TX 9-257-651 | 2023-01-03 |
|---|---|---|---|---|---|---|
| 2022-11-01 | 2022-11-03 | https://www.nytimes.com/2022/11/01/us/harvard-diversity-affirmative-action.html | Racial Dynamics At Harvard From the Inside | By Linda Qiu and Dumebi Malaika Menakaya | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/01/sports/football/john-mcvay-dead.html | John McVay Who Led 49ers Dynasty After a Gaffe by His Giants Dies at 91 | By Richard Goldstein | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/arts/design/abortion-roe-v-wade.html | A Nation Transformed In the Age of Roe | By Jennifer Schuessler | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/arts/design/rijksmuseum-disputed-vermeer-painting.html | Vermeer Show Will Include One Recently Disputed Work | By Graham Bowley | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/arts/george-booth-dead.html | George Booth 96 New Yorker Cartoonist of Sublime Zaniness Dies | By Robert D McFadden | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/arts/music/steve-reich.html | Always Pushing Limits In Music | By Joshua Barone | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/business/cbs-les-moonves-sexual-misconduct-paramount.html | Paramount and Moonves Settle Sex Misconduct Case | By Rebecca Robbins and Benjamin Mullin | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/business/federal-reserve-interest-rates-inflation.html | Fed Ratchets Up Rates and Hints At More to Come | By Jeanna Smialek | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/business/kroger-albertsons-dividend-lawsuit.html | KrogerAlbertsons Deal Hits Snags on Dividend Plan | By Lauren Hirsch | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/business/media/nyt-q3-2022-earnings.html | New York Times Adds 180000 Digital Readers | By Katie Robertson | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/business/stock-market-fed.html | Shares Slide as Fed Leaves Investors Uneasy | By Joe Rennison | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/climate/native-tribes-relocation-climate.html | As Waters Rise US Quietly Tests a New Strategy | By Christopher Flavelle and Tailyr Irvine | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/health/cvs-walgreens-opioids-settlement.html | Drug Chains Near Deal in Opioid Lawsuits | By Jan Hoffman | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/insider/personal-tech-brian-chen.html | A Personal Tech Column Zooms Out | By Brian X Chen | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/nyregion/eric-adams-pac-cockfield.html | A Group Raised Money to Push Adamss Agenda Much of It Went to One Man | By Nicholas Fandos and Dana Rubinstein | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/nyregion/ny-lee-zeldin-profile-governor.html | Zeldin Fueled by Reinvention Tries for an Upset in New York | By Nicholas Fandos | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/nyregion/trump-protesters-settlement.html | Protesters Settle With Trump In Bodyguard Assault Case | By Jonah E Bromwich | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/opinion/trump-midterm-endorsements-senate.html | Trumps Guys Have Their Work Cut Out for Them | By Gail Collins | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/sports/baseball/1000-world-series-homers.html | 1000 Home Runs We Touch Em All Well Some of Em | By Tyler Kepner | TX 9-257-651 | 2023-01-03 |

| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/sports/basketball/kevin-durant-kyrie-irving-nets.html | All the Interesting Action Is Off the Court | By Kris Rhim | TX 9-257-651 | 2023-01-03 |
|---|---|---|---|---|---|---|
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/sports/basketball/kyrie-irving-steve-nash.html | Irving Remains So the Nets Failed to Solve Anything | By Kurt Streeter | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/sports/football/dan-snyder-washington-commanders-sale.html | Snyders Hire Bankers To Explore Team Sale | By Ken Belson and Jenny Vrentas | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/sports/ncaabasketball/kansas-bill-self-penalty.html | Looking to Fend Off NCAA Kansas Announces Suspension of Coach | By Adam Zagoria | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/sports/ncaabasketball/overtime-elite-amazon-prime-video-deal.html | Amazon Prime Video Adds Overtime Elite To Streaming Content | By Adam Zagoria | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/technology/midterm-elections-misinformation.html | Falsehoods Over Voting Circulate | By Cecilia Kang | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/technology/musk-twitter-advertisers-civil-rights.html | To Reassure Musk Eases Into Change | By Kate Conger Ryan Mac and Tiffany Hsu | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/technology/personaltech/security-cameras-surveillance-privacy.html | Security Cameras Public Safety vs Privacy | By Brian X Chen | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/technology/tumblr-nudity-explicit-posts.html | Tumblr Lifts Ban on Nude Images Up to a Point | By Claire Fahy | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/theater/parade-review-city-center.html | After a Murder Trial a Murder | By Juan A Ramrez | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/theater/quiara-alegria-hudes-my-broken-language.html | Her Ancestors Inspired a Return | By Jose Sols | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/us/elections/influencers-political-ads-tiktok-instagram.html | That Influencer Posting About the Election Might Be Paid for It | By Stephanie Lai | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/us/harvard-insurance-affirmative-action.html | Harvard Loses Suit to Cover Legal Costs | By Adam Liptak | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/us/politics/biden-speech-democracy-election.html | Biden Warns Nation Democratic Traditions Are in Danger | By Peter Baker | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/us/politics/election-lawyers-trump-midterms.html | Same Trump Lawyers Gear Up for Midterms | By Nick Corasaniti and Alexandra Berzon | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/us/politics/justice-department-trump-kash-patel.html | Trump Adviser Is Offered Immunity in Documents Inquiry | By Michael S Schmidt and Alan Feuer | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/us/politics/oath-keepers-trump-jan6.html | Oath Keepers Leader  Sought to Get Message To Trump After Jan 6 | By Alan Feuer and Zach Montague | TX 9-257-651 | 2023-01-03 |

| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/politics/patty-murray-tiffany-smiley-washington-senate.html | A Liberal State Wakes Up to the Possibility a Senate Seat Might Flip | By Emily Cochrane | TX 9-257-651 | 2023-01-03 |
|---|---|---|---|---|---|---|
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/us/politics/pelosi-capitol-police-lofgren.html | Top Democrat Grills Police After Pelosi Attack | By Luke Broadwater | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/us/politics/putin-russia-nuclear-weapons.html | Rattle West Force Negotiations  Assessing Threats Made by Putin | By Julian E Barnes Helene Cooper and Eric Schmitt | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/us/politics/republicans-social-security-medicare.html | GOP Signals Plans to Shrink Social Security | By Jim Tankersley | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/us/politics/russia-ukraine-nuclear-weapons.html | Russian Military Talked of Using Nuclear Arms | By Helene Cooper Julian E Barnes and Eric Schmitt | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/us/politics/trump-emails-voter-fraud.html | Trump Lawyer Expressed Worry Over Election Claims | By Luke Broadwater | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/us/state-supreme-court-races-campaigns.html | Elections Get A New Focus Judicial Seats | By Michael Wines | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/us/texas-hispanic-voters.html | Battle for the Latino Vote in Texas Moves to the Cities Where the GOP Is Hopeful | By Edgar Sandoval and J David Goodman | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/us/twitter-verification-elon-musk.html | Invaluable Blue Badges May Soon Have a Price | By Amanda Holpuch | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/world/africa/ethiopia-tigray-civil-war.html | Truce Is Reached in Ethiopias 2Year Civil War | By Declan Walsh Abdi Latif Dahir and Lynsey Chutel | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/world/americas/bolsonaro-election-protests.html | Denying Defeat Bolsonaros Supporters Ask Army to Step In | By Jack Nicas | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/world/asia/china-foxconn-workers.html | Unease as Covid Lockdown Detains 200000 at iPhone Plant in China | By Chang Che and Amy Chang Chien | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/world/europe/denmark-election-social-democrats.html | CenterLeft Coalition in Denmark Wins Majority After Tangled Race | By Jasmina Nielsen and Isabella Kwai | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/world/europe/ukraine-kyiv-power-darkness.html | A City Lit Up With Nightlife Is Suddenly Draped in Darkness | By Marc Santora and Brendan Hoffman | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/world/europe/ukraine-russia-grain-black-sea.html | Russia Reverses Course and Rejoins Ukraine Grain Deal at Least for Now | By Ivan Nechepurenko and Matthew Mpoke Bigg | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/world/middleeast/iran-protests-crackdown-tehran.html | A Chilling Crackdown at a Tehran Apartment Complex | By Farnaz Fassihi | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/world/middleeast/iran-protests-united-nations.html | UN Pushes Consequences For Handling Of Iran Revolt | By Farnaz Fassihi | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/world/middleeast/israel-election-5-takeaways.html | Shift Toward Parties On Fringes Could Have Lasting Effect on Israel | By Patrick Kingsley | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/world/middleeast/israel-election-netanyahu.html | Netanyahu Victory Near the Far Right Celebrates | By Patrick Kingsley | TX 9-257-651 | 2023-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-11-03 | 2022-11-03 | https://www.nytimes.com/2022/11/02/sports/baseball/astros-world-series-no-hitter-game-4.html | A NoHitter and Its All Tied | By Scott Miller | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-03 | https://www.nytimes.com/2022/11/02/basketball/kyrie-irving-nets-donation-antisemitic.html | Nets and Irving to Donate To AntiHate Organizations | By Tania Ganguli | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-03 | https://www.nytimes.com/2022/11/02/world/asia/north-korea-missile-japan.html | North Korea Fires 3 More Missiles and Japan Goes on Alert | By Choe SangHun and Motoko Rich | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-03 | https://www.nytimes.com/2022/11/03/style/los-angeles-jaywalking-law.html | Pedestrians in Los Angeles Get Ready to Jaywalk | By Will Higginbotham | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-03 | https://www.nytimes.com/2022/11/03/style/steven-klein-photography-the-voyeur-in-repose.html | A Slightly Perverse Sense of Beauty | By Jacob Bernstein | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-03 | https://www.nytimes.com/2022/11/03/style/the-wraparound-renaissance.html | Gas Station Sunglasses Suddenly Become Chic | By Cassidy George | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-03 | https://www.nytimes.com/2022/11/03/us/politics/bill-richardson-griner-whelan.html | ExPolitician Hopes To Free 2 Americans But the US Is Wary | By Michael Crowley | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-03 | https://www.nytimes.com/2022/11/03/us/politics/midterms-immigration-democrats-republicans.html | Democrats Waver on Immigration Message as Republicans Press Attack | By Jazmine Ulloa | TX 9-257-651 | 2023-01-03 |
| 2022-10-28 | 2022-11-04 | https://www.nytimes.com/2022/10/28/arts/design/emily-dickinson-museum-renovation.html | Emily Dickinson in Her FullColor Life | By Jennifer Schuessler | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-04 | https://www.nytimes.com/2022/11/01/business/europe-energy-crisis.html | Europe Braces for an Austere Winter | By Liz Alderman and Patricia Cohen | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-04 | https://www.nytimes.com/2022/11/01/movies/god-forbid-review.html | God Forbid | By Calum Marsh | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-04 | https://www.nytimes.com/2022/11/01/opinion/affirmative-action-asian-american-bias.html | Asian American Students Face Bias in More Than One Way | By Jennifer Lee | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-04 | https://www.nytimes.com/2022/11/01/us/daniel-smith-dead.html | Daniel Smith 90 Thought to Be Last Child of Enslaved Person Dies | By Clay Risen | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-04 | https://www.nytimes.com/2022/11/02/arts/design/harry-bates-dead.html | Harry Bates 95 Architect Who Kept the Modernist Flame Burning Dies | By Fred A Bernstein | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-04 | https://www.nytimes.com/2022/11/02/business/treasury-yields-bond-market.html | What Is the Treasury Market and Why Is It So Important | By Isabella Simonetti | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-04 | https://www.nytimes.com/2022/11/02/health/pulse-oximeters-black-patients.html | Health Risks  Associated  With Flaws  In Devices | By Christina Jewett | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-04 | https://www.nytimes.com/2022/11/02/movies/enola-holmes-2-review.html | Enola Holmes 2 | By Beandrea July | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-04 | https://www.nytimes.com/2022/11/02/opinion/sandwich-generation.html | The Sandwich Generation Is Getting Squished | By Jessica Grose | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-04 | https://www.nytimes.com/2022/11/02/theater/the-year-of-magical-thinking-review.html | On an Aptly Intimate Scale a Memoir of Grief | By Laura CollinsHughes | TX 9-257-651 | 2023-01-03 |

| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/02/movies/selena-gomez-my-mind-and-me-review.html | Selena Gomez  My Mind amp Me | By Chris Azzopardi | TX 9-257-651 | 2023-01-03 |
|---|---|---|---|---|---|---|
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/arts/carnegie-international-exhibition-pittsburgh.html | At Carnegie Art and Messages Come in a Deluge | By Will Heinrich | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/arts/dance/ayodele-casel-chasing-magic-review.html | Joyfully Tapping Her Way Back to the Joyce | By Brian Seibert | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/arts/design/art-show-park-avenue-armory.html | Painting Ranks First but Other Works Flourish | By Martha Schwendener | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/arts/design/croatia-jewish-art-restitution.html | Croatia Takes Steps to Return Art | By Catherine Hickley | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/arts/design/john-ahearn-rigoberto-torres-bronx-museum.html | Bronx Culture Brought  Back Home | By Travis Diehl | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/arts/music/new-york-philharmonic-david-geffen-hall.html | Geffen Hall Is Put to the Test | By Zachary Woolfe | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/arts/television/dangerous-liaisons-starz-alice-englert-nicholas-denton.html | Poisonous Love In Its First Flush | By Alexis Soloski | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/arts/television/phil-spector-documentary-mood.html | This Weekend I Have | By Margaret Lyons | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/business/bank-of-england-interest-rates.html | A Punch to Inflation With a Caveat | By Eshe Nelson | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/business/biden-debt-limit-shutdown.html | Showdown Looms Over Debt Limit Unsettling Lawmakers and Investors | By Emily Cochrane and Jim Tankersley | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/business/media/shepard-smith-cnbc.html | After 2 Years CNBC Ends Run by Former Fox Anchor | By Benjamin Mullin | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/business/mortgage-rates-fed-wall-street.html | Taking Stock Of Climbing Home Rates | By Joe Rennison and Tara Siegel Bernard | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/climate/gabon-logging-oil-economy.html | Gabon Pivots To Its Forests As Oil Wanes | By Dionne Searcey and Arlette Bashizi | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/movies/bardo-false-chronicle-of-a-handful-of-truths-review.html | Mr InBetween A Decent Guy Owns a Vexed Soul | By AO Scott | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/movies/causeway-review.html | Companions Traveling The Road to Recovery | By AO Scott | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/movies/good-night-oppy-review.html | Experiencing Life Well Kind Of on Mars | By Ben Kenigsberg | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/movies/meet-me-in-the-bathroom-review.html | Meet Me in the Bathroom | By Glenn Kenny | TX 9-257-651 | 2023-01-03 |

| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/movies/next-exit-review-end-of-the-road.html | Next Exit | By Nicolas Rapold | TX 9-257-651 | 2023-01-03 |
|---|---|---|---|---|---|---|
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/movies/nocebo-review.html | Nocebo | By Jason Zinoman | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/movies/review-in-you-resemble-me-a-maladjusted-girl-is-interrupted.html | You Resemble Me | By Devika Girish | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/movies/salvatore-shoemaker-of-dreams-review.html | Salvatore Shoemaker  Of Dreams | By Natalia Winkelman | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/movies/soft-quiet-review.html | Soft amp Quiet | By Beatrice Loayza | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/movies/something-in-the-dirt-review.html | Something in the Dirt | By Jeannette Catsoulis | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/movies/utama-review-bolivia.html | Waiting for Rain That Never Falls | By Manohla Dargis | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/movies/weird-the-al-yankovic-story-review.html | Behind the Music With a Huge Grin | By Amy Nicholson | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/nyregion/child-care-funding-nyc.html | City Pledges to Get Delayed Payments to Child Care Centers | By Emma G Fitzsimmons and Troy Closson | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/nyregion/eric-ulrich-resigns-gambling.html | City Buildings Chief Quits Amid Gambling Inquiry | By William K Rashbaum Jeffery C Mays and Jonah E Bromwich | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/nyregion/hochul-women-kamala-harris.html | With Support From Other Barrier Breakers Hochul Embraces Bid to Make History Again | By Michael Gold | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/nyregion/ny-immigration-courts-migrants.html | Migrants Find Chaos  In New Yorks Courts | By Hurubie Meko | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/nyregion/rochester-singletary-morelle-election.html | Fired From Rochester Police Job Candidate Runs on Public Safety Issue | By Jesse McKinley | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/nyregion/synagogues-new-jersey-threats.html | FBI Warns Synagogues In New Jersey Of a Threat | By Tracey Tully and Shlomo Schorr | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/nyregion/teva-new-york-opioid-settlement.html | Drug Maker  To Pay State 523 Million In Settlement | By Sarah Maslin Nir | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/nyregion/trump-lawsuit-ny-attorney-general.html | Trump Files a Lawsuit in Florida Against New Yorks Attorney General | By Jonah E Bromwich Maggie Haberman Ben Protess and William K Rashbaum | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/opinion/democrats-midterms-college.html | Why Arent the Democrats Trouncing These Guys | By David Brooks | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/opinion/midterms-republicans-house-majority.html | A Republican House Majority Could Be Alarmingly Combative | By Josh Chafetz | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/realestate/housing-market-buyer-wealth-race.html | FirstTime Buyers Losing Out to the Older Whiter and Wealthier | By Ronda Kaysen | TX 9-257-651 | 2023-01-03 |

| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/sports/baseball/christian-vazquez-astros-world-series.html | When It Comes to the Game 4 NoHitter Dont Forget Houstons Catcher | By David Waldstein | TX 9-257-651 | 2023-01-03 |
|---|---|---|---|---|---|---|
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/sports/baseball/cristian-javier-framber-valdez-astros.html | The Astros Secret Is Hidden No Longer | By Tyler Kepner | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/sports/baseball/dusty-baker-no-hitter-world-series.html | Baker Has Seen It All And in This Case Twice | By James Wagner | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/sports/basketball/josh-primo-spurs-allegations.html | Psychologist Says Spurs Ignored Claim of Player Exposing Himself to Her | By Jenny Vrentas and Sopan Deb | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/sports/basketball/kyrie-irving-apology-antisemitic-documentary.html | Nets Suspend Irving After He Passes on Apology | By Tania Ganguli | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/sports/basketball/miles-bridges-domestic-violence-hornets.html | NBA Forward Pleads No Contest To Felony Domestic Violence Charge | By Sopan Deb | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/sports/soccer/qatar-fans-travel.html | A Free Fan Experience That Comes With a Price | By Tariq Panja | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/technology/elon-musk-twitter-money-finances.html | Musk Scours Twitter for Revenue to Sustain It | By Mike Isaac and Ryan Mac | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/technology/tech-companies-hiring-freeze-job-cuts.html | Tech Giants Announce Hiring Freezes and Job Cuts | By Kalley Huang | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/upshot/private-medicare-misleading-marketing.html | Some Medicare Insurers Mislead Older Adults Senate Report Says | By Reed Abelson and Margot SangerKatz | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/us/cherokees-congress-delegate-treaty.html | Cherokees Asking US to Honor  1835 Pledge for House Delegate | By Simon Romero | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/us/midterm-elections-republicans-crime.html | Fears Over Crime  Weigh on Voters Benefiting GOP | By Julie Bosman Jack Healy and Campbell Robertson | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/us/paul-pelosi-leaves-hospital.html | Speakers Husband Exits California Hospital | By Luke Broadwater and Kellen Browning | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/us/politics/biden-netanyahu.html | Longtime Peers Face Complicated New Era | By Michael D Shear and David E Sanger | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/us/politics/climate-natural-gas-hydrogen-new-mexico.html | Subsidy for Clean Energy But Is That Energy Clean | By Eric Lipton | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/us/politics/dr-oz-pennsylvania-senate.html | Oz Leaning Into Status  As Celebrity Physician | By Katie Glueck | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/us/politics/medicaid-expansion-south-dakota.html | South Dakota Voters Are Likely to Approve Medicaid Expansion | By Sheryl Gay Stolberg | TX 9-257-651 | 2023-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/politics/midterm-money-billionaires.html | Billionaire Donors Smash Political Spending Records | By Jonathan Weisman and Rachel Shorey | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/politics/midterms-early-voting-battleground-states.html | Americans Flock to Vote Early as Hints Emerge of Republican Strength | By Nick Corasaniti | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/us/politics/nevada-senate-cortez-masto-laxalt.html | Two Issues Define Costly and Fiercely Competitive Nevada Senate Race | By Danny Hakim | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/us/politics/pelosi-attack-depape-illegal-immigration.html | Pelosi Attack Suspect Was Illegally in US | By Eileen Sullivan | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/us/voting-intimidation-democracy.html | Voting Officials Say Intimidation Is Increasing | By Neil Vigdor and Jon Hurdle | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/us/stacey-abrams-ethics-voting-rights.html | Expert Claimed Abrams  Had Conflicts of Interest But Boss Issued Retraction | By Michael Powell | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/us/uvalde-day-of-the-dead.html | On Day of the Dead a Time to Remember in Uvalde | By Edgar Sandoval and Tamir Kalifa | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/world/africa/ethiopia-tigray-civil-war-agreement.html | Winners and Losers in Ethiopias Peace Deal | By Abdi Latif Dahir | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/world/asia/india-gambia-cough-syrup.html | Indian Medicine Suspected in Deaths of 70 Children in Gambia | By Hari Kumar Saikou Jammeh Mujib Mashal and Elian Peltier | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/world/asia/pakistan-imran-khan-shot.html | ExPrime Minister of Pakistan Is Shot in Attack at Rally | By Salman Masood and Christina Goldbaum | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/world/deep-sea-mining.html | DeepSea Mining Trial Nears End and Debate Swells | By Eric Lipton | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/world/europe/france-racism-parliament.html | Racist Remark By Lawmaker In France Riles Parliament | By Aurelien Breeden | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/world/europe/hannah-pick-goslar-dead.html | Hannah PickGoslar 93 Friend of Anne Frank Who Appeared in Her Diary | By Richard Sandomir | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/world/europe/refugee-crisis.html | In Europe Refugee Crisis Stirs Uncomfortable Questions About Uneven Treatment | By Erika Solomon and Monika Pronczuk | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/world/europe/russia-ukraine-kherson-battle.html | Residents Stocking Up In Kherson as Armies Prepare for a Battle | By Marc Santora and Ivan Nechepurenko | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/world/europe/uk-rishi-sunak-boris-johnson.html | Like Others Before Him Sunak Must Deal With Johnsons Shadow | By Mark Landler | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/world/middleeast/israel-netanyahu-election.html | Path Is Cleared For Netanyahu To Lead Israel | By Patrick Kingsley | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/world/middleeast/world-cup-qatar.html | Its Big Moment Is Almost Here Is Qatar Ready | By Christina Goldbaum | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-04 | https://www.nytimes.com/2022/11/03/technology/twitter-layoffs-elon-musk.html | Musk Starts With Layoffs To Reduce Costs at Twitter | By Kate Conger and Ryan Mac | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-04 | https://www.nytimes.com/2022/11/03/theater/almost-famous-review.html | Like a Cover Band Not Up to the Task | By Jesse Green | TX 9-257-651 | 2023-01-03 |

| 2022-11-04 | 2022-11-04 | https://www.nytimes.com/2022/11/03/us/newt gingrich-jan-6-testify-trump.html | Gingrich Will Testify Before Jan 6 Panel His Lawyer Says | By Richard Fausset | TX 9-257-651 | 2023-01-03 |
|---|---|---|---|---|---|---|
| 2022-11-04 | 2022-11-04 | https://www.nytimes.com/2022/11/03/us/polit ics/justice-department-trump-special-counsel.html | Justice Dept May Appoint A Prosecutor For Trump | By Glenn Thrush | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-04 | https://www.nytimes.com/2022/11/04/movies/ the-estate-review.html | The Estate | By Teo Bugbee | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-04 | https://www.nytimes.com/2022/11/04/pageon eplus/weather-report-changes.html | A Small Change in the Weather | By Michael Dailey | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-04 | https://www.nytimes.com/2022/11/04/sports/n caa-iarp-penalties-louisville-basketball.html | Louisvilles Penalties Such as They Are Bolster the Status Quo | By Billy Witz | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-04 | https://www.nytimes.com/2022/11/04/technol ogy/tiktok-deepfakes-disinformation.html | Deepfakes Flourish on TikTok Raising Alarms | By Tiffany Hsu | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-04 | https://www.nytimes.com/2022/11/04/us/polit ics/abortion-midterms-democrats-republicans.html | As Campaign Nears End Democrats See  The Limits of a Focus on Abortion Rights | By Lisa Lerer and Elizabeth Dias | TX 9-257-651 | 2023-01-03 |
| 2022-10-20 | 2022-11-05 | https://www.nytimes.com/interactive/2022/10/ 20/upshot/biden-budget-before-after-animation.html | See Everything the White House Wanted and Everything It Got | By Aatish Bhatia Francesca Paris and Margot SangerKatz | TX 9-257-651 | 2023-01-03 |
| 2022-10-26 | 2022-11-05 | https://www.nytimes.com/2022/10/26/travel/c oyoacan-mexico-city-museums.html | Chasing Spirits Mexico Citys House Museums | By Francine Prose | TX 9-257-651 | 2023-01-03 |
| 2022-10-29 | 2022-11-05 | https://www.nytimes.com/2022/10/29/travel/o regon-wine-country-by-bus.html | Sip Oregon Wine Country No Driving Required | By Elaine Glusac | TX 9-257-651 | 2023-01-03 |
| 2022-10-30 | 2022-11-05 | https://www.nytimes.com/2022/10/30/dining/ what-to-cook-this-week.html | What to Cook Next Week | By Sam Sifton | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-05 | https://www.nytimes.com/2022/11/03/arts/des ign/rebecca-morris-peter-bradley-abstract-art.html | In LA Art About Nothing | By Jonathan Griffin | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-05 | https://www.nytimes.com/2022/11/03/arts/ind ia-convicts-antiquities-dealer-subhash-kapoor.html | India Convicts Antiquities Dealer | By Colin Moynihan and Tom Mashberg | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-05 | https://www.nytimes.com/2022/11/03/arts/rod ney-graham-dead.html | Rodney Graham Artist Who Starred in His Own Work Dies at 73 | By Alex Williams | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-05 | https://www.nytimes.com/2022/11/03/us/miss issippi-river-drought.html | Worries Rise and Wrecks Emerge as a River Dries Up | By Rick Rojas | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-05 | https://www.nytimes.com/2022/11/03/world/a mericas/pelosi-attack-interpreter.html | The Messiness of a Motive in the Attack on Paul Pelosi | By Max Fisher | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/03/arts/dan ce/paul-taylor-dance-company-lawsuit.html | Paul Taylor Dance Company Is Accused of Discrimination | By Javier C Hernndez | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/03/sports/f ootball/ray-guy-dead.html | Ray Guy 72 First Hall of Fame Punter | By Alex Williams | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/arts/des ign/jennifer-guidi-kordansky-grotjahn.html | Distilling The World To Create Tranquillity | By Robin Pogrebin | TX 9-257-651 | 2023-01-03 |

| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/music/barbra-streisand-live-at-the-bon-soir.html | That Girl Can Sing | By Wesley Morris | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/arts/music/don-carlo-met-opera-review.html | The Mets Shorter Weaker Version of Verdi | By Seth Colter Walls | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/arts/television/netflix-the-crown-elizabeth-debicki-dominic-west.html | The Crown Has a New Couple to Rend | By Kathryn Shattuck | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/books/katherine-duncan-jones-dead.html | Katherine DuncanJones 81 Scholar Who Deemed Shakespeare a Scrooge | By Clay Risen | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/business/economy/fed-shadow-banks.html | In Report Fed Frets About Shadow Banks and Liquidity in Market for Treasuries | By Jeanna Smialek and Joe Rennison | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/business/economy/federal-reserve-inflation-expectations.html | Expectations of Inflation Can Add to the Problem | By Jeanna Smialek | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/business/economy/october-jobs-report.html | Job Data Stays Strong Despite Inflation Curbs | By Sydney Ember | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/business/germany-china-covid-vaccine.html | China and European Union Are Working to Approve Each Others Covid19 Shots | By Keith Bradsher and Melissa Eddy | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/business/hong-kong-covid-rules.html | Hong Kong Bends the Rules for Some | By Alexandra Stevenson and Tiffany May | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/business/media/les-moonves-lapd.html | Officer Helped Moonves Fight Assault Complaint | By James B Stewart and Rachel Abrams | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/climate/native-americans-relocate-climate-change.html | Tribes to Get US Money To Pull Back From Shore | By Christopher Flavelle | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/climate/united-states-climate-summit.html | Gathering in Egypt To Address Climate At Critical Moment | By Lisa Friedman | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/health/florida-gender-care-minors-medical-board.html | Florida Restricts Doctors From Providing Gender Treatments to Minors | By Azeen Ghorayshi | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/movies/louis-armstrong-black-blues.html | Louis Armstrong Shares His Notes | By Alan Scherstuhl | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/nyregion/new-jersey-synagogue-security-threat-suspect.html | FBI Says It Mitigated Synagogue Security Risk | By Tracey Tully and Shlomo Schorr | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/nyregion/new-york-subway-safety.html | HighProfile Subway Crimes  Overshadow Riders Low Risk | By Karen Zraick Ta Kvetenadze and Francesca Paris | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/nyregion/trump-thomas-barrack-acquitted.html | Former Trump Adviser Is Acquitted on Charges of Acting as an Emirati Agent | By Rebecca Davis OBrien | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/opinion/amish-mennonites-pennsylvania-mastriano.html | Mastriano and the Unlikely Amish Vote | By Bonnie Kristian | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/opinion/elon-musk-twitter-free.html | We Pay an Ugly Price for Ads on Free Twitter | By Zeynep Tufekci | TX 9-257-651 | 2023-01-03 |

| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/opinion/israel-netanyahu.html | The Israel We Knew Is Gone | By Thomas L Friedman | TX 9-257-651 | 2023-01-03 |
|---|---|---|---|---|---|---|
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/opinion/pro-life-anti-abortion.html | The Dobbs Decision Revealed How Weak the ProLife Movement Really Is | By Matthew Walther | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/realestate/biologist-waterfront-communities.html | Biologists but in real estate | By Shivani Vora | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/realestate/turks-caicos-homes.html | Sticking around Turks and Caicos | By Debra Kamin | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/realestate/under-water-restaurants-vacations.html | At home beneath the waves | By Sam Lubell | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/science/china-rocket-debris.html | Remnants of Unguided Chinese Rocket Booster Splash Into Pacific | By Kenneth Chang | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/sports/baseball/chas-mccormick-catch-astros-world-series.html | An Astro Quiets a Crowd He Was Once a Part Of | By David Waldstein | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/sports/baseball/jenrry-mejia-dominican-republic-steroids.html | Big League Dreams Nurtured by System Rife With Steroids | By James Wagner | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/sports/baseball/phillies-offense-world-series.html | Bad Flashback In Powder Blue For the Phillies | By Tyler Kepner and Photographs by Doug Mills | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/sports/basketball/kyrie-irvings-nets-apology-antisemitism.html | Apology by Irving Isnt Enough for His Suspension to End Nets Say | By Sopan Deb | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/sports/horse-racing/flightline-breeders-cup.html | A Potential Great Has Been More Like a Great Unknown | By Joe Drape | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/sports/marathon-nyrr-lynch.html | Major Marathons Lifetime Ban Policy if Its Tested May Violate Antidoping Rules | By Matthew Futterman | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/sports/nyc-marathon-route-map-neighborhood.html | How to Take In the Essence of New York in 262 Miles of Steps | By Matthew Futterman | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/technology/elon-musk-twitter-layoffs.html | Musks Layoffs Leave Twitter At Half Its Size | By Kate Conger Ryan Mac and Mike Isaac | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/technology/twitter-advertisers.html | Twitter Acknowledges Rebuffs As Its Advertisers Back Away | By Tiffany Hsu | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/technology/voter-fraud-social-media-games.html | Hunting for Voter Fraud Turns Into Online Game | By Sheera Frenkel | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/theater/douglas-mcgrath-dead.html | Douglas McGrath Playwright Filmmaker and Actor Is Dead at 64 | By Neil Genzlinger | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/theater/macbeth-female-playwrights.html | Female Playwrights Revamp Macbeth | By Diep Tran | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/us/arizona-voter-fraud-san-luis.html | Unease in Town With Ties to Voter Fraud Film | By Jack Healy and Alexandra Berzon | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/us/elections/moderate-democrats-house-election.html | Moderate House Democrats Face Risk Of Being Swept Out in Midterm Races | By Luke Broadwater | TX 9-257-651 | 2023-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/us/nevada-asian-voters-midterms.html | Asian American Vote Is Coveted in Nevada | By Amy Qin | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/us/politics/biden-midterms-social-security.html | President Boasts of Economic Gains With Talking Points That Dont Really Add Up | By Alan Rappeport and Jim Tankersley | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/us/politics/covid-booster-pfizer.html | Study Shows Booster Improves Protection for Older People Pfizer Says | By Sharon LaFraniere | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/us/politics/crime-midterms-ballot-democrats.html | A Democratic Crusade For Tough on Crime Might Be Tough Going | By Katie Glueck and Trip Gabriel | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/us/politics/russia-sanctions-ukraine-war.html | Five Ways Sanctions From US and Allies Are Affecting Russia | By Edward Wong Ana Swanson and Michael Crowley | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/us/politics/secretaries-of-state-midterms-elections.html | Election Lies Have Riven OnceNeutral Fellowship | By Charles Homans | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/us/politics/stewart-rhodes-oath-keepers-trial.html | Oath Keepers Leader Testifies in His Defense at Jan 6 Sedition Trial | By Alan Feuer and Zach Montague | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/us/politics/trump-campaign-2024.html | Trump Poised To Announce A Third Run | By Michael C Bender and Maggie Haberman | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/us/politics/wisconsin-voting-republicans-supermajorities.html | Wisconsin GOP Could Clinch VetoProof Hold | By Reid J Epstein | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/us/suburban-women-midterms.html | Soccer Moms No More Suburban Women Hold Key to Midterms | By Dana Goldstein Robert Gebeloff Allison McCann and Brent McDonald | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/world/africa/ghana-transgender-musician-angel-maxine.html | Using Her Voice to Persuade Ghana to Reject Intolerance | By Kwasi Gyamfi Asiedu | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/world/asia/china-covid-lanzhou-boy.html | Covid Rules Delayed Care For 3YearOld in Lanzhou | By Joy Dong and Vivian Wang | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/world/asia/india-air-pollution-sickness.html | In India Widespread Pollution Leaves Hundreds of Millions Smoking Air | By Sameer Yasir and Mike Ives | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/world/asia/pakistan-imran-khan.html | While Khan  Recuperates Clashes Flare In Pakistan | By Salman Masood | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/world/europe/missing-russian-soldiers.html | Russian Families Unite in Search To Find Soldiers | By Neil MacFarquhar and Alina Lobzina | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/world/europe/nato-next-secretary-general.html | Leaning Toward Women the Choice of NATOs Next Chief Hinges on the War | By Steven Erlanger | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/world/europe/russia-lgbt-gays.html | Life for Gay Russians Is About to Get Worse | By Valerie Hopkins Valeriya Safronova and Nanna Heitmann | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/world/europe/russia-ukraine-conscripts-combat.html | Kremlin Sends IllTrained Draftees to Eastern Front Analysts Say | By Andrew E Kramer | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/world/middleeast/iran-protests-anniversary-us-embassy.html | As Protests Rage Iran Marks 1979 US Embassy Takeover | By Cora Engelbrecht | TX 9-257-651 | 2023-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/world/middleeast/israel-election-palestinians.html | Israels Embrace of Far Right Leaves Palestinians Worried or Numb | By Patrick Kingsley Hiba Yazbek and Raja Abdulrahim | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/your-money/health-insurance-premiums-employer-plans.html | Expect Health Insurance Premiums to Rise | By Ann Carrns | TX 9-257-651 | 2023-01-03 |
| 2022-11-05 | 2022-11-05 | https://www.nytimes.com/2022/11/04/us/politics/trump-jan-6-subpoena-deadline.html | Jan 6 Panel Gives Trump Extension | By Luke Broadwater | TX 9-257-651 | 2023-01-03 |
| 2022-11-05 | 2022-11-05 | https://www.nytimes.com/2022/11/05/nyregion/senate-assembly-election-ny.html | GOP Is Hopeful It Can Loosen Democrats Grip on the State Senate | By Luis FerrSadurn | TX 9-257-651 | 2023-01-03 |
| 2022-11-05 | 2022-11-05 | https://www.nytimes.com/2022/11/05/us/florida-miami-democrats-midterms.html | In MiamiDade Once a Lock for Democrats Republicans Eye a Victory | By Patricia Mazzei | TX 9-257-651 | 2023-01-03 |
| 2022-09-10 | 2022-11-06 | https://www.nytimes.com/2022/09/10/books/review/kit-heyam-before-we-were-trans.html | Born This Way | By Meredith Talusan | TX 9-257-651 | 2023-01-03 |
| 2022-09-18 | 2022-11-06 | https://www.nytimes.com/2022/09/18/books/review/andy-campbell-we-are-proud-boys.html | Toxic Masculinity | By Adam Hochschild | TX 9-257-651 | 2023-01-03 |
| 2022-09-20 | 2022-11-06 | https://www.nytimes.com/2022/09/20/books/review/lady-justice-dahlia-lithwick.html | Sisters in Law | By Julie C Suk | TX 9-257-651 | 2023-01-03 |
| 2022-09-20 | 2022-11-06 | https://www.nytimes.com/2022/09/20/books/review/youve-been-played-adrian-hon.html | Extra Lives | By Alexandria Symonds | TX 9-257-651 | 2023-01-03 |
| 2022-09-28 | 2022-11-06 | https://www.nytimes.com/2022/09/28/books/rome-italy-books.html | Read Your Way Through Rome | By Igiaba Scego | TX 9-257-651 | 2023-01-03 |
| 2022-10-02 | 2022-11-06 | https://www.nytimes.com/2022/10/02/books/review/jenny-xie-rupture-tense-poems.html | Where Things Seethe | By Srikanth Reddy | TX 9-257-651 | 2023-01-03 |
| 2022-10-04 | 2022-11-06 | https://www.nytimes.com/2022/10/04/books/review/life-is-hard-kieran-setiya.html | Positivity Is Overrated | By Irina Dumitrescu | TX 9-257-651 | 2023-01-03 |
| 2022-10-11 | 2022-11-06 | https://www.nytimes.com/2022/10/11/books/review/andrew-miller-slowworms-song.html | Troubled | By Caoilinn Hughes | TX 9-257-651 | 2023-01-03 |
| 2022-10-11 | 2022-11-06 | https://www.nytimes.com/2022/10/11/books/review/daughters-of-the-new-year-e-m-tran.html | Ripples in the Current | By Qian Julie Wang | TX 9-257-651 | 2023-01-03 |
| 2022-10-14 | 2022-11-06 | https://www.nytimes.com/2022/10/14/books/review/lucy-ives-life-is-everywhere.html | Tales as Old as Time  on Adderall | By Jane Hu | TX 9-257-651 | 2023-01-03 |
| 2022-10-14 | 2022-11-06 | https://www.nytimes.com/2022/10/14/books/review/samanta-schweblin-seven-empty-houses.html | Peepholes | By Liska Jacobs | TX 9-257-651 | 2023-01-03 |
| 2022-10-18 | 2022-11-06 | https://www.nytimes.com/2022/10/18/books/review/paul-newman-the-extraordinary-life-of-an-ordinary-man.html | Paul Newmans Star Power | By Richard Russo | TX 9-257-651 | 2023-01-03 |
| 2022-10-19 | 2022-11-06 | https://www.nytimes.com/2022/10/19/books/review/military-history-indigenous-continent.html | Forever Wars | By Thomas E Ricks | TX 9-257-651 | 2023-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-10-20 | 2022-11-06 | https://www.nytimes.com/2022/10/20/books/review/the-sassoons-joseph-sassoon.html | Dynasty | By Adam Rathe | TX 9-257-651 | 2023-01-03 |
| 2022-10-25 | 2022-11-06 | https://www.nytimes.com/2022/10/25/movies/avatar-way-of-the-water-james-cameron.html | The Big Question What Took So Long | By Kyle Buchanan | TX 9-257-651 | 2023-01-03 |
| 2022-10-27 | 2022-11-06 | https://www.nytimes.com/2022/10/27/style/cold-plunge-ice-bath.html | Cold Reality Ice Baths That Cost Thousands | By Allie Jones | TX 9-257-651 | 2023-01-03 |
| 2022-10-27 | 2022-11-06 | https://www.nytimes.com/interactive/2022/10/27/arts/music/stevie-wonder-talking-book.html | 50 Years Ago Stevie Wonder Heard the Future | By The New York Times | TX 9-257-651 | 2023-01-03 |
| 2022-10-29 | 2022-11-06 | https://www.nytimes.com/2022/10/29/books/review/the-grimkes-kerri-greenidge.html | Ties That Bind | By Michael P Jeffries | TX 9-257-651 | 2023-01-03 |
| 2022-10-29 | 2022-11-06 | https://www.nytimes.com/article/election-guide-new-york.html | What New Yorkers Will See On the Rest of the Ballot | By Michael Gold | TX 9-257-651 | 2023-01-03 |
| 2022-10-31 | 2022-11-06 | https://www.nytimes.com/2022/10/31/opinion/republican-apostate-midterms.html | The Rise of the Republican Apostate | By Andy Kroll | TX 9-257-651 | 2023-01-03 |
| 2022-10-31 | 2022-11-06 | https://www.nytimes.com/article/cop27-climate-change-summit.html | 35000 Delegates 100 Heads of State One Global Issue A Guide to COP27 | By Lisa Friedman | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-06 | https://www.nytimes.com/2022/11/01/arts/dance/spirited-tap-dance.html | Assume the Superhero Stance | By Margaret Fuhrer | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-06 | https://www.nytimes.com/2022/11/01/magazine/donation-ethics.html | If You Raised Money After a Fire Can YouSpend It on a Vacation | By Kwame Anthony Appiah | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-06 | https://www.nytimes.com/2022/11/01/magazine/revithia-me-spanaki.html | Revithia Me Spanaki | By Alex Moshakis | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-06 | https://www.nytimes.com/2022/11/01/magazine/wisconsin-democrats.html | The Ground Game | By Jonathan Mahler | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-06 | https://www.nytimes.com/2022/11/01/opinion/parkland-death-penalty.html | I Wish the Jury Hadnt Sentenced My Familys Killer to Death | By Sharon Risher | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-06 | https://www.nytimes.com/2022/11/01/realestate/southern-california-minimalist-home.html | A Minimalist House for ClutterFree Living | By Tim McKeough | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-06 | https://www.nytimes.com/2022/11/01/us/ha-jd-vance-ohio.html | An Accomplished Partner Helped Shape a Candidate | By Joseph Bernstein and Katherine Rosman | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-06 | https://www.nytimes.com/2022/11/01/t-magazine/june-leaf-ortuzar-projects.html | A Dancer Making Art | By Gillian Brassil | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-06 | https://www.nytimes.com/2022/11/02/arts/music/bruno-walter-conductor.html | Finding Truth Inside Beauty | By David Allen | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-06 | https://www.nytimes.com/2022/11/02/books/review/hayao-miyazaki-shunas-journey.html | A Tibetan Folk Tale Spun Into Magic | By Susan Napier | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-06 | https://www.nytimes.com/2022/11/02/magazine/coccidioidomycosis-valley-fever-diagnosis.html | The man had long ago overcome cancer Now there was a mass in his lung Could the disease be back | By Lisa Sanders MD | TX 9-257-651 | 2023-01-03 |

| 2022-11-02 | 2022-11-06 | https://www.nytimes.com/2022/11/02/magazine/pecan-tart-recipe.html | HandHeld A buttery pecan tart is a tiny delight but you can always have more than one | By Bryan Washington | TX 9-257-651 | 2023-01-03 |
|---|---|---|---|---|---|---|
| 2022-11-02 | 2022-11-06 | https://www.nytimes.com/2022/11/02/magazine/russiagate-paul-manafort-ukraine-war.html | The Road to War | By Jim Rutenberg | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-06 | https://www.nytimes.com/2022/11/02/magazine/the-playlist-netflix-spotify.html | Bum Note | By Peter C Baker | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-06 | https://www.nytimes.com/2022/11/02/movies/babylon-behind-the-scenes.html | Creating a Fresco  Of 1920s LA | By Mekado Murphy | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-06 | https://www.nytimes.com/2022/11/02/movies/jennifer-lawrence-causeway.html | Who Jennifer Lawrence Is Today | By Kyle Buchanan | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-06 | https://www.nytimes.com/2022/11/02/opinion/inflation-prison.html | Prisoners Like Me Are Being Held Hostage to Price Increases | By Patrick Irving | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-06 | https://www.nytimes.com/2022/11/02/opinion/stanford-antisemitism-report.html | The Meaning of Stanfords Apology to Jews | By Mark Oppenheimer | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-06 | https://www.nytimes.com/2022/11/02/realestate/accord-ny-ulster-county.html | Room to Run in a LaidBack Agricultural Hub | By Karen Angel | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-06 | https://www.nytimes.com/2022/11/02/realestate/costa-blanca-spain-real-estate.html | In a Mediterranean Town Theres an Oasis of Calm | By Jill P Capuzzo | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-06 | https://www.nytimes.com/2022/11/02/sports/baseball/houston-astros-infield-core.html | The Pieces May Change but Houstons Core Sets the Tone | By Scott Miller | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-06 | https://www.nytimes.com/2022/11/02/style/crop-tops-office.html | Are You OK With Crop Tops at the Office | By Gina Cherelus | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-06 | https://www.nytimes.com/2022/11/02/style/our-son-committed-us-to-wedding-costs-we-cant-afford-help.html | Costly Commitment | By Philip Galanes | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-06 | https://www.nytimes.com/2022/11/02/style/roku-city-screensaver.html | At Home Sweet Home With Roku City | By Luke Winkie | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-06 | https://www.nytimes.com/2022/11/02/theater/mike-birbiglia-old-man-and-the-pool.html | Mike Birbiglia Is No Longer an Art Snob | By Sarah Bahr | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-06 | https://www.nytimes.com/2022/11/03/arts/design/xaviera-simmons-queens-museum.html | Planting Seeds To Produce Real Change | By Aruna DSouza | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-06 | https://www.nytimes.com/2022/11/03/books/review/new-romance-novels.html | Lessons in Chemistry | By Olivia Waite | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-06 | https://www.nytimes.com/2022/11/03/dining/julie-and-julia-author-julie-powell.html | Julie amp Julia Author Brought Frank Dark Voice to Food | By Julia Moskin | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-06 | https://www.nytimes.com/2022/11/03/magazine/judge-john-hodgman-on-a-pool-full-of-cat-toys.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-06 | https://www.nytimes.com/2022/11/03/magazine/mariachi-texas.html | Mariachi Country | By Cecilia Ball | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-06 | https://www.nytimes.com/2022/11/03/magazine/poem-metaphor-of-the-floating-life.html | Poem Metaphor of the Floating Life | By Song Lin and Victoria Chang | TX 9-257-651 | 2023-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-11-03 | 2022-11-06 | https://www.nytimes.com/2022/11/03/movies/actors-favorite-holiday-movies.html | Five Actors Onscreen Traditions | By Kathryn Shattuck | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-06 | https://www.nytimes.com/2022/11/03/movies/winter-movies-2022.html | The Listings | By Ben Kenigsberg | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-06 | https://www.nytimes.com/2022/11/03/neediest-cases/bolstering-inner-resilience-and-choosing-the-creative-path.html | Fostering Resilience With Simple Acts | By Sara Aridi | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-06 | https://www.nytimes.com/2022/11/03/nyregion/lithium-ion-battery-nyc.html | Struggling to Find Spots for a New Type of Power Plant | By Kaya Laterman | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-06 | https://www.nytimes.com/2022/11/03/opinion/covid-booster-vaccine-poverty.html | Lets Get the New Booster to Everyone | By Bryce Covert | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-06 | https://www.nytimes.com/2022/11/03/opinion/political-violence-extremism.html | Political Violence  Is Threatening  Our Democracy | By The Editorial Board | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-06 | https://www.nytimes.com/2022/11/03/opinion/republican-medicare-social-security.html | The Plot Against Medicare | By Paul Krugman | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-06 | https://www.nytimes.com/2022/11/03/opinion/tom-gisele-divorce.html | Marriage Is Hard Just Ask Tom and Gisele | By Elizabeth Spiers | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-06 | https://www.nytimes.com/2022/11/03/realestate/housekeeper-daughter-dream-home-renovation.html | Once Upon a Time a Girl Fell in Love With a House | By Steven Kurutz | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-06 | https://www.nytimes.com/2022/11/03/realestate/rent-decreases-us-cities.html | For Renters a Welcome Trend | By Michael Kolomatsky | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-06 | https://www.nytimes.com/2022/11/03/sports/football/nfl-week-9-picks.html | Well Somebody Has to Win the NFC South Right | By David Hill | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-06 | https://www.nytimes.com/2022/11/03/style/opening-gifts-guest-reactions.html | Great Gift Im Sure but Do I Have to Open It | By Lindsay Mannering | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-06 | https://www.nytimes.com/2022/11/03/us/philip-hiat-dead.html | Philip Hiat 95 Rabbi Who Bonded With Members of Other Faiths Dies | By Ed Shanahan | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-06 | https://www.nytimes.com/2022/11/03/world/europe/study-abroad-europe-students.html | US Students Abroad Get a Currency Lesson | By Jenny Gross | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-06 | https://www.nytimes.com/interactive/2022/11/03/realestate/chelsea-village-manhattan-studio.html | Coming Home to New York but Could She Afford a Manhattan Studio | By Debra Kamin | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-06 | https://www.nytimes.com/2022/11/04/arts/television/fleishman-is-in-trouble-claire-danes-jesse-eisenberg.html | The Agonies of an Imperfect Union | By Alexis Soloski | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-06 | https://www.nytimes.com/2022/11/04/books/democracy-robert-kuttner-eric-holder-anthony-badger.html | The Future of the Democrats | By James Goodman | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-06 | https://www.nytimes.com/2022/11/04/books/rebecca-godfrey-dead.html | Rebecca Godfrey 54 Who Was Captivated By Murder Case Dies | By Penelope Green | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-06 | https://www.nytimes.com/2022/11/04/business/election-prediction-markets-midterms.html | Forecasting the Future of Election Prediction Markets | By Jeff Sommer | TX 9-257-651 | 2023-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-11-04 | 2022-11-06 | https://www.nytimes.com/2022/11/04/business/james-giffen-dead.html | James Giffen 81 Businessman Who Was Embroiled in Kazakhgate Bribery Case | By Clay Risen | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-06 | https://www.nytimes.com/2022/11/04/business/the-vegan-butchers.html | The Vegan Butchers | By Julia Rothman and Shaina Feinberg | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-06 | https://www.nytimes.com/2022/11/04/nyregion/andrew-cuomo-money-democrats.html | Cuomo Once New Yorks No 1 Democrat Has Done Little to Help Party | By Luis FerrSadurn | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-06 | https://www.nytimes.com/2022/11/04/nyregion/kyrie-irving-jewish-fans.html | Irvings Post About a Holocaust Denial Film Horrifies His Many Jewish Fans | By Troy Closson | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-06 | https://www.nytimes.com/2022/11/04/opinion/paul-pelosi-youngkin-lake.html | The Attack on Paul Pelosi Unmasked the GOP | By Jamelle Bouie | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-06 | https://www.nytimes.com/2022/11/04/opinion/ukraine-congress-progressives-letter.html | Washingtons New Cold War Cancel Culture | By Peter Beinart | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-06 | https://www.nytimes.com/2022/11/04/realestate/housing-market-interest-rates.html | Its Worse Than You Imagined | By Stefanos Chen | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-06 | https://www.nytimes.com/2022/11/04/realestate/top-nyc-real-estate-sales.html | Whos Afraid of Edward Albee Not the Buyer of His Loft | By Vivian Marino | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-06 | https://www.nytimes.com/2022/11/04/sports/olympics/abdi-abdirahman-nyc-marathon.html | A Competitive Finale for Runnings Bon Vivant but the Pack Looms | By Scott Cacciola | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-06 | https://www.nytimes.com/2022/11/04/style/emilie-thompson-thomas-hart-wedding.html | Discovering That Laughter Is the Best Medicine | By Nina Reyes | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-06 | https://www.nytimes.com/2022/11/04/style/jennifer-douglas-kent-shell-wedding.html | Not Big Fans of Marriage For a While at Least | By John Otis | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-06 | https://www.nytimes.com/2022/11/04/style/modern-love-my-post-divorce-choice-okcupid-or-petfinder.html | Two Paths Lead to One Comforting Conclusion | By Karen Brown | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-06 | https://www.nytimes.com/2022/11/04/style/morgan-kilpatrick-william-vollers-wedding.html | An Engagement Party With a Twist | By Jenny Block | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-06 | https://www.nytimes.com/2022/11/04/style/natalie-rochette-dillon-etherson-wedding.html | Through Sickness Health and Hurricane Ian | By Robbie Spencer | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-06 | https://www.nytimes.com/2022/11/04/style/yves-mathieu-east.html | An Activist Streak Runs Through Him | By Alex Hawgood | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-06 | https://www.nytimes.com/2022/11/04/theater/kpop-musical-broadway.html | Rewind Reinvent | By Elisabeth Vincentelli | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-06 | https://www.nytimes.com/2022/11/04/us/kanye-antisemitism-midterms.html | Pop Culture and Politics Propel Surging Stream of Antisemitism | By Michael Paulson and Ruth Graham | TX 9-257-651 | 2023-01-03 |
| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/2022/11/05/business/dealbook/berkshire-hathaway-earnings.html | Berkshire Hathaway Reports Portfolio Loss of 26 Billion | By Michael J de la Merced | TX 9-257-651 | 2023-01-03 |
| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/2022/11/05/nyregion/jackie-faherty.html | This Star Gazer Wakes Up With the Sun | By Alix Strauss | TX 9-257-651 | 2023-01-03 |
| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/2022/11/05/nyregion/manhattan-high-rise-fire.html | At Least 38 Injured in a Fire at a HighRise in Midtown Manhattan | By April Rubin and Anne Barnard | TX 9-257-651 | 2023-01-03 |

| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/2022/11/05/nyregion/ny-letitia-james-attorney-general.html | Are Jamess Famous Foes A Boon to GOP Rival | By Michael Gold | TX 9-257-651 | 2023-01-03 |
|---|---|---|---|---|---|---|
| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/2022/11/05/nyregion/nyc-5g-towers.html | Progress Is Tall and Startling | By Dodai Stewart | TX 9-257-651 | 2023-01-03 |
| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/2022/11/05/opinion/2022-election-democrat-republican.html | In 2022 Reality Has a Conservative Bias | By Ross Douthat | TX 9-257-651 | 2023-01-03 |
| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/2022/11/05/opinion/biden-gas-prices.html | King Oil Haunts Joe Biden | By Meg Jacobs | TX 9-257-651 | 2023-01-03 |
| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/2022/11/05/opinion/election-republican-greene-vance.html | The Capitol Cuckoos Nest | By Maureen Dowd | TX 9-257-651 | 2023-01-03 |
| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/2022/11/05/opinion/polarization-democrats-republicans-pluralism.html | They Are Betting 100 Million on Pluralism Will It Work | By Farah Stockman | TX 9-257-651 | 2023-01-03 |
| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/2022/11/05/realestate/flip-resale-value-bathroom.html | I Dream of a WalkIn Shower Would Losing the Tub Cost Me | By Ronda Kaysen | TX 9-257-651 | 2023-01-03 |
| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/2022/11/05/sports/baseball/jeff-luhnow-astros-world-series.html | Not Apologizing for an Astros Legacy as He Builds a Different One | By Tyler Kepner | TX 9-257-651 | 2023-01-03 |
| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/2022/11/05/sports/basketball/kyrie-irving-lebron-james-reaction.html | James and an Israeli Player Hope Irving Has Learned | By Shauntel Lowe | TX 9-257-651 | 2023-01-03 |
| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/2022/11/05/sports/horse-racing/horses-flightline-breeders-cup.html | Breeders Cup Just a Romp For Flightline | By Joe Drape | TX 9-257-651 | 2023-01-03 |
| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/2022/11/05/sports/nyc-marathon-fastest-woman-salpeter.html | One Racers Challenge To Run Competitively Representing Israel | By Talya Minsberg | TX 9-257-651 | 2023-01-03 |
| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/2022/11/05/sports/soccer/mls-cup.html | It Took Time but Los Angeles FC Wins Its First MLS Cup | By Andrew Das | TX 9-257-651 | 2023-01-03 |
| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/2022/11/05/sports/tennis/daria-kasatkina-russia.html | Triumph and Tumult Filled Season Of Resurgent Russian | By Christopher Clarey | TX 9-257-651 | 2023-01-03 |
| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/2022/11/05/style/nyc-cannabis-crop-farmers.html | Where Harvest Time Means High Times | By John Ortved and Paul Barbera | TX 9-257-651 | 2023-01-03 |
| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/2022/11/05/style/roman-and-williams-20th-anniversary.html | Creating Beauty on the Inside | By Hilary Reid | TX 9-257-651 | 2023-01-03 |
| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/2022/11/05/us/ballot-counting-midterms.html | Republicans Begin a Push for Ballot Watching Ahead of Election Day | By Danny Hakim and Alexandra Berzon | TX 9-257-651 | 2023-01-03 |
| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/2022/11/05/us/desantis-high-school-teacher-georgia.html | Pranks Parties and Politics A Future Florida Governors Year as a Schoolteacher | By Frances Robles | TX 9-257-651 | 2023-01-03 |
| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/2022/11/05/us/elections/biden-obama-rally.html | Biden and Obama Reunite In Effort to Save Party | By Peter Baker and Alan Rappeport | TX 9-257-651 | 2023-01-03 |
| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/2022/11/05/us/la-sheriff-alex-villanueva-election.html | Democrats Supported the LA Sheriff Now Many Want Him Gone | By Corina Knoll and Jill Cowan | TX 9-257-651 | 2023-01-03 |
| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/2022/11/05/us/politics/biden-ukraine-midterm-elections.html | Midterms Could Snarl US Effort for Ukraine | By Michael Crowley | TX 9-257-651 | 2023-01-03 |

| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/2022/11/05/politics/georgia-football-herschel-walker.html | To Some in Georgia Football Win Is Senate Race Omen | By Maya King | TX 9-257-651 | 2023-01-03 |
|---|---|---|---|---|---|---|
| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/2022/11/05/politics/kari-lake-az-journalist-gop.html | News Anchor Turned Gubernatorial Hopeful Now Calls Reporters Monsters | By Jazmine Ulloa | TX 9-257-651 | 2023-01-03 |
| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/2022/11/05/us/politics/obama-trump-biden-pennsylvania-midterms.html | 3 Presidents In Swing State For Final Push | By Lisa Lerer and Michael C Bender | TX 9-257-651 | 2023-01-03 |
| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/2022/11/05/us/politically-divided-family.html | Pass the Peas Keep Your Opinion to Yourself | By Jennifer Medina | TX 9-257-651 | 2023-01-03 |
| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/2022/11/05/world/americas/brazil-election-us-democracy.html | What US Democracy Can Learn From Brazil | By Jack Nicas | TX 9-257-651 | 2023-01-03 |
| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/2022/11/05/world/asia/north-korea-missiles-us-bombers.html | North Korean Launches Raise Tension | By Choe SangHun | TX 9-257-651 | 2023-01-03 |
| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/2022/11/05/world/asia/seoul-itaewon-stampede.html | Lively Haven For the Young In Seoul Falls Silent in Grief | By Choe SangHun and Chang W Lee | TX 9-257-651 | 2023-01-03 |
| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/2022/11/05/world/europe/kyiv-ukraine-electricity-russia-infrastructure.html | Kyiv Planning to Evacuate 3 Million Still in Capital if It Loses Electricity | By Marc Santora and Ben Hubbard | TX 9-257-651 | 2023-01-03 |
| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/2022/11/05/world/europe/ukraine-war-syria-refugees.html | Fled Syria for Ukraine Then Bolted to Britain | By Megan Specia | TX 9-257-651 | 2023-01-03 |
| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/2022/11/05/world/middleeast/egypt-cop27.html | For Egypt Hosting Climate Summit Has Both Benefits and Risks | By Vivian Yee | TX 9-257-651 | 2023-01-03 |
| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/2022/11/05/world/middleeast/israel-election-far-right.html | Anxiety About Jewish Identity Drives Israels Lurch Toward Far Right | By Patrick Kingsley | TX 9-257-651 | 2023-01-03 |
| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/interactive/2022/11/05/climate/putin-russia-climate-change-progress.html | How Putin and Friends Stalled Climate Progress | By Somini Sengupta Steven Lee Myers Manuela Andreoni and Suhasini Raj | TX 9-257-651 | 2023-01-03 |
| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/interactive/2022/11/05/us/politics/pelosi-attack-misinfo-republican-politicians.html | How Republicans Fed a Misinformation Loop About the Pelosi Attack | By Annie Karni Malika Khurana and Stuart A Thompson | TX 9-257-651 | 2023-01-03 |
| 2022-11-06 | 2022-11-06 | https://www.nytimes.com/2022/11/05/sports/baseball/houston-astros-world-series.html | No Trashing This One | By David Waldstein | TX 9-257-651 | 2023-01-03 |
| 2022-11-06 | 2022-11-06 | https://www.nytimes.com/2022/11/06/business/crypto-soccer-crawley.html | What Happens When Crypto Meets Ted Lasso | By David YaffeBellany | TX 9-257-651 | 2023-01-03 |
| 2022-11-06 | 2022-11-06 | https://www.nytimes.com/2022/11/06/business/media/molly-jong-fast-politics-twitter.html | Tweeting Her Way To Liberal Stardom | By Michael M Grynbaum | TX 9-257-651 | 2023-01-03 |
| 2022-11-06 | 2022-11-06 | https://www.nytimes.com/2022/11/06/business/the-week-in-business-federal-reserve-economy.html | The Week in Business The Fed Stays Its Course | By Marie Solis | TX 9-257-651 | 2023-01-03 |
| 2022-11-06 | 2022-11-06 | https://www.nytimes.com/2022/11/06/insider/currencies-costs-and-confetti-cake.html | Currencies Costs and Confetti Cake | By Eshe Nelson | TX 9-257-651 | 2023-01-03 |
| 2022-11-06 | 2022-11-06 | https://www.nytimes.com/2022/11/06/nyregion/atlantic-city-casinos-smoking.html | Atlantic City May Lose Its Ashtray Ambiance | By Tracey Tully | TX 9-257-651 | 2023-01-03 |

| 2022-11-06 | 2022-11-06 | https://www.nytimes.com/2022/11/06/nyregion/ronald-lauder-zeldin-governor.html | Lauder Alters New York Race  As a Republican Surges in Polls | By Nicholas Fandos and Dana Rubinstein | TX 9-257-651 | 2023-01-03 |
| 2022-11-06 | 2022-11-06 | https://www.nytimes.com/2022/11/06/style/lakeith-stanfield-projects.html | Winding Down With LaKeith Stanfield | By Gina Cherelus | TX 9-257-651 | 2023-01-03 |
| 2022-11-06 | 2022-11-06 | https://www.nytimes.com/2022/11/06/style/what-lupita-nyongo-and-eric-adams-wore-to-the-party.html | Brilliant Fashions For Starters | By Denny Lee | TX 9-257-651 | 2023-01-03 |
| 2022-11-06 | 2022-11-06 | https://www.nytimes.com/2022/11/06/us/politics/dr-oz-muslim-religion.html | Many Muslims Are Ambivalent About Ozs Milestone Run for Senate | By Liam Stack | TX 9-257-651 | 2023-01-03 |
| 2022-11-06 | 2022-11-06 | https://www.nytimes.com/2022/11/06/us/venezuelan-families-separated-border.html | Venezuelan Families Are Split Up by Abrupt Border Expulsions | By Miriam Jordan and Brittany Kriegstein | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-07 | https://www.nytimes.com/2022/11/02/travel/domestic-flights-real-id-passport.html | They Warned Us for Decades Now Its Time for the Debut of Real ID | By Debra Kamin | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-07 | https://www.nytimes.com/2022/11/03/movies/john-david-washington-the-piano-lesson-amsterdam.html | Getting Schooled And Loving It | By Dave Itzkoff | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-07 | https://www.nytimes.com/2022/11/04/arts/dance/lia-rodrigues-review.html | A Parade of People Pulled by Many Forces | By Brian Seibert | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-07 | https://www.nytimes.com/2022/11/04/arts/dance/paul-taylor-new-era-season.html | The Next Generation Finds Its Footing | By Gia Kourlas | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-07 | https://www.nytimes.com/2022/11/04/arts/music/davone-tines-carnegie-hall-review.html | Honing the Recital Form to a Fine Point | By Oussama Zahr | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-07 | https://www.nytimes.com/2022/11/04/books/ukraine-writers-diaries.html | A Time for War And for Diarists | By Nina Siegal | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-07 | https://www.nytimes.com/2022/11/04/theater/where-the-mountain-meets-the-sea-review.html | Lost Loves Missed Connections and Flights to the Unknown | By Naveen Kumar | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-07 | https://www.nytimes.com/2022/11/04/world/europe/uk-migrants-manston-braverman.html | Hunger Illness Bitter Cold and No Sleep Migrants Describe UK Camp | By Euan Ward | TX 9-257-651 | 2023-01-03 |
| 2022-11-05 | 2022-11-07 | https://www.nytimes.com/2022/11/05/arts/music/aaron-carter-dead.html | Aaron Carter 34 Singer Actor and Onetime Teen Sensation | By Melina Delkic and McKenna Oxenden | TX 9-257-651 | 2023-01-03 |
| 2022-11-05 | 2022-11-07 | https://www.nytimes.com/2022/11/05/books/doris-grumbach-dead.html | Doris Grumbach Author Who Explored Plight of Women Dies at 104 | By Robert D McFadden | TX 9-257-651 | 2023-01-03 |
| 2022-11-05 | 2022-11-07 | https://www.nytimes.com/2022/11/05/business/dealbook/midterms-business.html | For Big Business a Republican House May Bring Unpredictability | By Joe Nocera | TX 9-257-651 | 2023-01-03 |
| 2022-11-05 | 2022-11-07 | https://www.nytimes.com/2022/11/05/opinion/sarah-palin-election-midterms.html | The Unruly Heirs of Sarah Palin | By Rosie Gray | TX 9-257-651 | 2023-01-03 |
| 2022-11-05 | 2022-11-07 | https://www.nytimes.com/2022/11/05/sports/golf/dow-finsterwald-dead.html | Dow Finsterwald Golfer Known for Consistency On Tour Is Dead at 93 | By Richard Goldstein | TX 9-257-651 | 2023-01-03 |
| 2022-11-05 | 2022-11-07 | https://www.nytimes.com/2022/11/05/sports/nyc-marathon-rob-simmelkjaer.html | Ready for Dream Job Next Chief of NYRR Lays Out His Vision | By Matthew Futterman | TX 9-257-651 | 2023-01-03 |
| 2022-11-05 | 2022-11-07 | https://www.nytimes.com/2022/11/05/technology/political-text-messages-pelosi-trump.html | Political Texts Gone Wild | By Natasha Singer | TX 9-257-651 | 2023-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-11-05 | 2022-11-07 | https://www.nytimes.com/2022/11/05/technology/youtube-misinformation.html | Blind Spots Are Feared At YouTube | By Nico Grant | TX 9-257-651 | 2023-01-03 |
| 2022-11-05 | 2022-11-07 | https://www.nytimes.com/2022/11/05/us/politics/romano-mazzoli-who-oversaw-major-immigration-reform-dies-at-89.html | Romano Mazzoli 89 House Democrat Who Oversaw Reforms to Immigration | By Clay Risen | TX 9-257-651 | 2023-01-03 |
| 2022-11-05 | 2022-11-07 | https://www.nytimes.com/2022/11/05/us/tornadoes-texas-oklahoma-arkansas.html | Tornadoes in 3 States Leave Trails of Damage | By Amanda Holpuch and Eliza Fawcett | TX 9-257-651 | 2023-01-03 |
| 2022-11-05 | 2022-11-05 | https://www.nytimes.com/interactive/2022/11/05/us/politics/midterms-diversity.html | How Diverse Are the Candidates in the Midterm Elections | By Maggie Astor and Eleanor Lutz | TX 9-257-651 | 2023-01-03 |
| 2022-11-06 | 2022-11-07 | https://www.nytimes.com/2022/11/06/arts/music/myra-melford-fire-and-water-quintet.html | Five Stars Making Discoveries Together | By Alan Scherstuhl | TX 9-257-651 | 2023-01-03 |
| 2022-11-06 | 2022-11-07 | https://www.nytimes.com/2022/11/06/business/amazon-kyrie-irving-documentary.html | Amazon Considers Disclaimer to Antisemitic Film Player Shared Online | By Karen Weise | TX 9-257-651 | 2023-01-03 |
| 2022-11-06 | 2022-11-07 | https://www.nytimes.com/2022/11/06/business/macys-minority-businesses.html | Macys to Invest Millions in MinorityOwned Businesses | By Jordyn Holman | TX 9-257-651 | 2023-01-03 |
| 2022-11-06 | 2022-11-07 | https://www.nytimes.com/2022/11/06/business/nike-kyrie-irving.html | For Nike Losing Irving Is Survivable | By Julie Creswell and Jordyn Holman | TX 9-257-651 | 2023-01-03 |
| 2022-11-06 | 2022-11-07 | https://www.nytimes.com/2022/11/06/climate/loss-damage-climate-cop27.html | At Climate Talks Poorer Nations Say Rich Polluters Must Pay Up | By Brad Plumer Lisa Friedman and Somini Sengupta | TX 9-257-651 | 2023-01-03 |
| 2022-11-06 | 2022-11-07 | https://www.nytimes.com/2022/11/06/nyregion/greenwich-connecticut-republicans.html | In Rich Suburb Republicans vs Trumplicans | By Dan Barry | TX 9-257-651 | 2023-01-03 |
| 2022-11-06 | 2022-11-07 | https://www.nytimes.com/2022/11/06/nyregion/hochul-biden-zeldin-voters.html | With New York Rallies Biden and Clinton Try to Narrow Hochuls Enthusiasm Gap | By Jesse McKinley | TX 9-257-651 | 2023-01-03 |
| 2022-11-06 | 2022-11-07 | https://www.nytimes.com/2022/11/06/opinion/republican-congress-agenda-mccarthy.html | The GOP Has Made Clear What It Wants to Do if It Wins Congress | By Ezra Klein | TX 9-257-651 | 2023-01-03 |
| 2022-11-06 | 2022-11-07 | https://www.nytimes.com/2022/11/06/opinion/white-lotus-masculinity.html | White Lotus and the Plight of the American Man | By Pamela Paul | TX 9-257-651 | 2023-01-03 |
| 2022-11-06 | 2022-11-07 | https://www.nytimes.com/2022/11/06/sports/baseball/dusty-baker-world-series-astros.html | He Truly Deserved This A Most Interesting Mans Wait Ends | By Tyler Kepner | TX 9-257-651 | 2023-01-03 |
| 2022-11-06 | 2022-11-07 | https://www.nytimes.com/2022/11/06/sports/baseball/jeremy-pena-world-series-mvp-astros.html | And the Awards Go To the Heir of a Star | By James Wagner | TX 9-257-651 | 2023-01-03 |
| 2022-11-06 | 2022-11-07 | https://www.nytimes.com/2022/11/06/sports/baseball/philadelphia-phillies-lose-world-series.html | The Phillies Choose To Laugh Not Cry | By Scott Miller | TX 9-257-651 | 2023-01-03 |
| 2022-11-06 | 2022-11-07 | https://www.nytimes.com/2022/11/06/sports/football/nfl-week-9-scores.html | What We Learned This Week | By Derrik Klassen | TX 9-257-651 | 2023-01-03 |
| 2022-11-06 | 2022-11-07 | https://www.nytimes.com/2022/11/06/sports/marcel-hug-susannah-scaroni-win-wheelchair-nyc-marathon-records.html | Wheelchair Winners Craft Masterpieces on Picturesque Day | By Ken Belson | TX 9-257-651 | 2023-01-03 |
| 2022-11-06 | 2022-11-07 | https://www.nytimes.com/2022/11/06/sports/new-york-marathon-fashion.html | A 262Mile Fashion Show | By Nadav Gavrielov and Jutharat Pinyodoonyachet | TX 9-257-651 | 2023-01-03 |

| 2022-11-06 | 2022-11-07 | https://www.nytimes.com/2022/11/06/sports/nyc-marathon-prize-money.html | How Prizes Of 870000  Are Split Up | By Nadav Gavrielov | TX 9-257-651 | 2023-01-03 |
| 2022-11-06 | 2022-11-07 | https://www.nytimes.com/2022/11/06/sports/soccer/chelsea-arsenal-pulisic-usmnt.html | The Anguish of Riding the Bench Most of the Way to the World Cup | By Andrew Das | TX 9-257-651 | 2023-01-03 |
| 2022-11-06 | 2022-11-07 | https://www.nytimes.com/2022/11/06/technology/meta-layoffs.html | Meta Intends To Shed Jobs  This Week Sources Say | By Sheera Frenkel | TX 9-257-651 | 2023-01-03 |
| 2022-11-06 | 2022-11-07 | https://www.nytimes.com/2022/11/06/technology/russia-misinformation-midterms.html | Russian Bots And Trolls Reactivated For Election | By Steven Lee Myers | TX 9-257-651 | 2023-01-03 |
| 2022-11-06 | 2022-11-07 | https://www.nytimes.com/2022/11/06/technology/twitter-verification-check-marks.html | Twitter Is Said To Postpone Any Changes To Blue Checks | By Ryan Mac Kate Conger and Mike Isaac | TX 9-257-651 | 2023-01-03 |
| 2022-11-06 | 2022-11-07 | https://www.nytimes.com/2022/11/06/us/black-men-republican-party.html | Both Parties Courting  Black Men for Votes In Final Election Push | By Clyde McGrady and Maya King | TX 9-257-651 | 2023-01-03 |
| 2022-11-06 | 2022-11-07 | https://www.nytimes.com/2022/11/06/us/politics/biden-election-midterms-trump.html | Biden Faces Polarized US As Vote Nears | By Peter Baker | TX 9-257-651 | 2023-01-03 |
| 2022-11-06 | 2022-11-07 | https://www.nytimes.com/2022/11/06/us/politics/election-democrats-republicans-predictions.html | Midterms Spur A Rush of Angst And Confidence | By Lisa Lerer Jennifer Medina and Jonathan Weisman | TX 9-257-651 | 2023-01-03 |
| 2022-11-06 | 2022-11-07 | https://www.nytimes.com/2022/11/06/us/politics/fetterman-stroke-election.html | For Fetterman the Campaign Trail Doubles as His Road to Recovery | By Katie Glueck | TX 9-257-651 | 2023-01-03 |
| 2022-11-06 | 2022-11-07 | https://www.nytimes.com/2022/11/06/us/politics/indigenous-voters-influence.html | Indigenous Voters Gaining Influence Aim to Mobilize | By Emily Cochrane and Mark Walker | TX 9-257-651 | 2023-01-03 |
| 2022-11-06 | 2022-11-07 | https://www.nytimes.com/2022/11/06/us/politics/irs-agents-fact-check.html | Republicans Revive a Misleading Claim About 87000 New Tax Agents | By Linda Qiu | TX 9-257-651 | 2023-01-03 |
| 2022-11-06 | 2022-11-07 | https://www.nytimes.com/2022/11/06/us/politics/republicans-democrats-immigration-midterm-elections.html | Can Democrats and GOP Find a Way Forward on Immigration | By Eileen Sullivan | TX 9-257-651 | 2023-01-03 |
| 2022-11-06 | 2022-11-07 | https://www.nytimes.com/2022/11/06/us/politics/trump-special-counsel.html | In Trump Investigation Using a Special Counsel May Not Be a Shield | By Katie Benner | TX 9-257-651 | 2023-01-03 |
| 2022-11-06 | 2022-11-07 | https://www.nytimes.com/2022/11/06/world/africa/climate-talks-cop27-egypt.html | Climate Talks Will Consider The Question Of Repayment | By Somini Sengupta | TX 9-257-651 | 2023-01-03 |
| 2022-11-06 | 2022-11-07 | https://www.nytimes.com/2022/11/06/world/africa/somalia-famine-hunger.html | As Somalis Go Hungry Their Nations Leaders Avoid Declaring a Famine | By Abdi Latif Dahir | TX 9-257-651 | 2023-01-03 |
| 2022-11-06 | 2022-11-07 | https://www.nytimes.com/2022/11/06/world/asia/india-ukraine-russia.html | Diplomats See Potential for India To Help Broker Ukraine Peace Deal | By Jeffrey Gettleman and Mujib Mashal | TX 9-257-651 | 2023-01-03 |
| 2022-11-06 | 2022-11-07 | https://www.nytimes.com/2022/11/06/world/asia/taiwan-bomb-shelters-keelung.html | A Space for Life  And a Space  For Death | By Damien Cave and Amy Chang Chien | TX 9-257-651 | 2023-01-03 |
| 2022-11-06 | 2022-11-07 | https://www.nytimes.com/2022/11/06/world/europe/russia-bakhmut-wagner-group.html | A Private Military Group Gives Moscow the Chance for a Battlefield Victory | By Andrew Higgins and Matthew Mpoke Bigg | TX 9-257-651 | 2023-01-03 |
| 2022-11-06 | 2022-11-07 | https://www.nytimes.com/live/2022/11/06/sports/nyc-marathon/nyc-marathon-chebet-lokedi | In Record Heat Two Kenyans Blaze Their Way to Victory | By Scott Cacciola | TX 9-257-651 | 2023-01-03 |
| 2022-11-07 | 2022-11-07 | https://www.nytimes.com/2022/11/06/sports/football/jets-bills-score.html | Jets Hound Allen and Bills Signifying a New Tighter AFC East | By Jenny Vrentas | TX 9-257-651 | 2023-01-03 |
| 2022-11-07 | 2022-11-07 | https://www.nytimes.com/2022/11/06/technology/apple-iphones-shortage.html | Apple Says Factory Disruptions in China Will Limit iPhone Supply | By Tripp Mickle | TX 9-257-651 | 2023-01-03 |

| 2022-11-07 | 2022-11-07 | https://www.nytimes.com/2022/11/06/theater/review-you-will-get-sick.html | Ready to Tell The Untellable  But for a Price | By Jesse Green | TX 9-257-651 | 2023-01-03 |
|---|---|---|---|---|---|---|
| 2022-11-07 | 2022-11-07 | https://www.nytimes.com/2022/11/06/us/politics/trump-desantis-republicans.html | Trumps Taunt Highlights Rift With DeSantis | By Michael C Bender and Patricia Mazzei | TX 9-257-651 | 2023-01-03 |
| 2022-11-07 | 2022-11-07 | https://www.nytimes.com/2022/11/07/arts/television/whats-on-tv-this-week-atlanta-and-black-panther.html | This Week on TV | By Sadiba Hasan | TX 9-257-651 | 2023-01-03 |
| 2022-11-07 | 2022-11-07 | https://www.nytimes.com/2022/11/07/health/native-american-adoption-icwa.html | Supreme Court Adoption Case May Threaten Tribes Sovereignty | By Jan Hoffman | TX 9-257-651 | 2023-01-03 |
| 2022-11-07 | 2022-11-07 | https://www.nytimes.com/2022/11/07/opinion/midterms-win-control-congress.html | Whats at Stake in These Elections | By The Editorial Board | TX 9-257-651 | 2023-01-03 |
| 2022-11-07 | 2022-11-07 | https://www.nytimes.com/2022/11/07/sports/mens-college-basketball-preview.html | Great Expectations Could Encounter Some Hard Reality | By Adam Zagoria | TX 9-257-651 | 2023-01-03 |
| 2022-11-07 | 2022-11-07 | https://www.nytimes.com/2022/11/07/sports/womens-college-basketball-preview.html | Powerhouses Arent Leaving Room at the Top | By Adam Zagoria | TX 9-257-651 | 2023-01-03 |
| 2022-11-07 | 2022-11-07 | https://www.nytimes.com/2022/11/07/world/europe/totti-blasi-italy-soccer.html | Betrayal and Missing Bling A Rome Soccer Idols Bad Breakup | By Jason Horowitz | TX 9-257-651 | 2023-01-03 |
| 2022-10-12 | 2022-11-08 | https://www.nytimes.com/2022/10/12/science/dino-mummy-skin-dakota.html | Secrets Are Preserved In the Dino Mummy | By Jeanne Timmons | TX 9-257-651 | 2023-01-03 |
| 2022-10-28 | 2022-11-08 | https://www.nytimes.com/2022/10/28/science/moray-eel-veterinary.html | When a FiveFoot Eel Undergoes a CT Scan | By Emily Anthes | TX 9-257-651 | 2023-01-03 |
| 2022-10-28 | 2022-11-08 | https://www.nytimes.com/2022/10/28/well/eat/prebiotic-supplements-gut-health.html | Taking the Measure Of Trendy Prebiotics | By Dani Blum | TX 9-257-651 | 2023-01-03 |
| 2022-10-29 | 2022-11-08 | https://www.nytimes.com/2022/10/29/well/mind/tiktok-mental-illness-diagnosis.html | Teenagers Turn to TikTok for Mental Health Answers | By Christina Caron | TX 9-257-651 | 2023-01-03 |
| 2022-10-31 | 2022-11-08 | https://www.nytimes.com/2022/10/31/science/asteroid-planet-killer.html | Distant Threat A PlanetKilling Asteroid Well Not Anytime Soon | By Robin George Andrews | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-08 | https://www.nytimes.com/2022/11/01/science/brains-neurons-vomit.html | Nauseating Discovery How the Brains Alarm Bells Tell the Stomach to Take Action | By Veronique Greenwood | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-08 | https://www.nytimes.com/2022/11/01/well/better-sleep-tips.html | A Proper Nights Sleep Requires Some Thought | By Dani Blum | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-08 | https://www.nytimes.com/2022/11/01/well/live/brushing-teeth-breakfast.html | Is it better to brush my teeth before or after breakfast Some dentists say its better to brush before some say after Which one is it The truth is that few st | By Hannah Seo | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-08 | https://www.nytimes.com/2022/11/02/well/move/rowing-machine-workout-guide.html | Starting Out on a Rowing Machine | By Dana G Smith | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-08 | https://www.nytimes.com/2022/11/04/arts/music/playlist-selena-gomez-tiesto-tate-mcrae.html | A Stars Revealing Empathetic Ballad | By Jon Pareles and Lindsay Zoladz | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-08 | https://www.nytimes.com/2022/11/04/arts/television/mood-nicole-lecky.html | Mood Explores Sex Work | By Desiree Ibekwe | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-08 | https://www.nytimes.com/2022/11/04/science/platypus-dam-inbreeding-migration.html | StoppedUp Lives Dammed Rivers Pose Threat To the DuckBilled Platypus | By Nicholas Bakalar | TX 9-257-651 | 2023-01-03 |

| 2022-11-05 | 2022-11-08 | https://www.nytimes.com/2022/11/05/arts/freddy-rodriguez-artist-who-explored-his-dominican-roots-dies-at-76.html | Freddy Rodrguez Whose Art Dug Into His Dominican Roots Dies at 76 | By Neil Genzlinger | TX 9-257-651 | 2023-01-03 |
|---|---|---|---|---|---|---|
| 2022-11-05 | 2022-11-08 | https://www.nytimes.com/2022/11/05/health/medicare-seniors-health.html | Medicare Choices Comparing the Options | By Paula Span | TX 9-257-651 | 2023-01-03 |
| 2022-11-05 | 2022-11-08 | https://www.nytimes.com/2022/11/05/health/samuel-katz-dead.html | Samuel L Katz 95 a Developer of the Lifesaving Measles Vaccine Dies | By Richard Sandomir | TX 9-257-651 | 2023-01-03 |
| 2022-11-05 | 2022-11-08 | https://www.nytimes.com/2022/11/05/science/octopus-shell-argonaut.html | Eight Isnt Enough Looks Like a Shell but an Octopus And 40000 Eggs Live Inside | By Sofia Quaglia | TX 9-257-651 | 2023-01-03 |
| 2022-11-06 | 2022-11-08 | https://www.nytimes.com/2022/11/06/books/just-passing-through-milton-gendel-cullen-murphy.html | Living Large in Rome As a Suave Connector | By Alexandra Jacobs | TX 9-257-651 | 2023-01-03 |
| 2022-11-06 | 2022-11-08 | https://www.nytimes.com/2022/11/06/health/tobacco-fda-menthol-ban-nicotine.html | Big Tobacco and the SmokeFree Future | By Julie Creswell and Matt Richtel | TX 9-257-651 | 2023-01-03 |
| 2022-11-06 | 2022-11-08 | https://www.nytimes.com/2022/11/06/opinion/politics/republican-midterms.html | Republicans Are Doubling Down on Trumpism Itll Work | By Daniel McCarthy | TX 9-257-651 | 2023-01-03 |
| 2022-11-06 | 2022-11-08 | https://www.nytimes.com/2022/11/06/world/asia/ela-bhatt-dead.html | Ela Bhatt 89 Who Ensured Protections  For Millions of Working Women in India | By Sameer Yasir | TX 9-257-651 | 2023-01-03 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/arts/nurse-blake-new-york-comedy-festival.html | Nurse Blake Finds a Lane And Leans Into StandUp | By Jason Zinoman | TX 9-257-651 | 2023-01-03 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/arts/television/the-crown-season-5-monarchy.html | In New Crown a Low Point for the Monarchy | By Sarah Lyall | TX 9-257-651 | 2023-01-03 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/books/bob-dylan-philosophy-of-modern-song.html | Finding Stardust In a Bag Of Tunes | By Dwight Garner | TX 9-257-651 | 2023-01-03 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/business/airbnb-cleaning-fees.html | Hundreds of Dollars for Cleaning Airbnb Tries to Demystify Fees | By Remy Tumin | TX 9-257-651 | 2023-01-03 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/business/apple-china-ymtc.html | China Turning Into a Liability For the iPhone | By Tripp Mickle Chang Che and Daisuke Wakabayashi | TX 9-257-651 | 2023-01-03 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/business/cuny-jobs-tech.html | CUNY Isnt Meeting Potential as Springboard to Tech Study Finds | By Steve Lohr | TX 9-257-651 | 2023-01-03 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/business/dealbook/chief-executives-recession.html | Recession Has Become The Buzzword Of CSuites | By Stephen Gandel | TX 9-257-651 | 2023-01-03 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/business/media/twitter-misinformation-report.html | Resistance to Misinformation Less Under Musk Report Says | By Tiffany Hsu | TX 9-257-651 | 2023-01-03 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/business/xi-jinping-china-party-congress.html | Xi Is Scaring Away Chinas Business Elite | By Li Yuan | TX 9-257-651 | 2023-01-03 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/climate/alaa-abd-el-fattah-cop27-hunger-strike-egypt.html | In Spotlight Activist Aims To Escalate Hunger Strike | By Vivian Yee | TX 9-257-651 | 2023-01-03 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/climate/climate-change-crisis-cop27.html | Urging Global Leaders to Act Faster to Rein In Climbing Temperatures | By Somini Sengupta | TX 9-257-651 | 2023-01-03 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/climate/glasgow-climate-promises.html | Checking the Status of Environmental Promises Leaders Made Last Year | By Brad Plumer | TX 9-257-651 | 2023-01-03 |

| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/climate/switzerland-emissions-ghana-peru-ukraine-georgia.html | Switzerland Is Paying Poor Nations to Cut Emissions for It | By Hiroko Tabuchi | TX 9-257-651 | 2023-01-03 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/health/paxlovid-long-covid.html | Antiviral Drug May Help Reduce Long Covid Risk | By Pam Belluck | TX 9-257-651 | 2023-01-03 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/movies/jimmy-kimmel-oscars-host.html | Jimmy Kimmel Will Return as Oscars Host | By Stephanie Goodman | TX 9-257-651 | 2023-01-03 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/nyregion/cornell-fraternities-sexual-assault.html | Cornell Suspends Fraternity Events After Alert That Student Was Sexually Assaulted | By Hurubie Meko | TX 9-257-651 | 2023-01-03 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/nyregion/hochul-zeldin-ny-voters.html | Final Pitches As Hochul And Zeldin Sprint to End | By Jesse McKinley | TX 9-257-651 | 2023-01-03 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/nyregion/trump-advisor-thomas-barrack-aquitted-trial.html | Acquittal Raises Thorny Question What Makes Someone a Foreign Agent | By Rebecca Davis OBrien | TX 9-257-651 | 2023-01-03 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/opinion/itamar-ben-gvir-israel-election.html | A Dangerous Ultranationalist Is Israels New Kingmaker | By Joshua Leifer | TX 9-257-651 | 2023-01-03 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/opinion/midterms-election-maga-america.html | A MAGA America Would Be Ugly | By Paul Krugman | TX 9-257-651 | 2023-01-03 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/science/trees-fungi-talking.html | Are Trees Talking Underground | By Gabriel Popkin | TX 9-257-651 | 2023-01-03 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/sports/baseball/edwin-diaz-contract-mets.html | Daz Will Be Paid Big Will He Be Worth It | By Benjamin Hoffman | TX 9-257-651 | 2023-01-03 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/sports/daniel-romanchuk-nyc-wheelchair-marathon-accessibility.html | 262 Miles  Is Easy  Navigating New York City  Is Not | By Talya Minsberg and Clark Hodgin | TX 9-257-651 | 2023-01-03 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/sports/football/tom-brady-100000-yards.html | For Brady a Passing Milestone of Sorts | By Victor Mather | TX 9-257-651 | 2023-01-03 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/sports/soccer/liverpool-fsg-sale.html | Liverpools Owners Set To Explore Selling Club | By Tariq Panja | TX 9-257-651 | 2023-01-03 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/sports/tennis/wta-simon-china.html | WTA Plans to Continue Its Hard Line Against China Despite Cost to Finals | By Christopher Clarey | TX 9-257-651 | 2023-01-03 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/technology/biggest-surge-of-misinformation-may-arrive-after-election-day-researchers-say.html | Researchers Warn of PostVote Wave of False Narratives | By Stuart A Thompson | TX 9-257-651 | 2023-01-03 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/technology/elon-musk-twitter-spree.html | A Spree of Tweets by Musk Combative and Unfiltered | By Ryan Mac | TX 9-257-651 | 2023-01-03 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/technology/mastodon-twitter-elon-musk.html | Twitter Defectors Are Trying OpenSource Site Mastodon | By Kalley Huang | TX 9-257-651 | 2023-01-03 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/theater/my-broken-language-review.html | Piecing Together a Life Learned From Many Dialects | By Alexis Soloski | TX 9-257-651 | 2023-01-03 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/upshot/election-night-scenarios-midterms.html | Who Will Win the Battle for Congress Four Possible Outcomes | By Nate Cohn | TX 9-257-651 | 2023-01-03 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/us/abortion-midterms-voters-men.html | Ambivalence of Men In Abortion Debate Could Swing Elections | By Kate Zernike | TX 9-257-651 | 2023-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/us/elections/oregon-house-democrats.html | Republican Is Favored For Oregon House Seat | By Emily Cochrane | TX 9-257-651 | 2023-01-03 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/us/la-mayor-karen-bass-rick-caruso.html | As Los Angeles Selects Mayor City Is Losing Faith in Its Path | By Shawn Hubler | TX 9-257-651 | 2023-01-03 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/us/politics/election-day-voting-midterms.html | Fears and Suspicions Cast Shadow as Voters Head to Polls | By Nick Corasaniti and Charles Homans | TX 9-257-651 | 2023-01-03 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/us/politics/oath-keepers-sedition-stewart-rhodes.html | Oath Keepers Leader Denies Giving Orders to Enter Capitol | By Alan Feuer | TX 9-257-651 | 2023-01-03 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/us/supreme-court-agencies-sec-ftc.html | Court Leans Toward Easing Challenges to Agencies Power | By Adam Liptak and Ephrat Livni | TX 9-257-651 | 2023-01-03 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/us/supreme-court-independent-state-legislature.html | If State Bodies Get Final Say on Elections Expect a Flood of Lawsuits | By Adam Liptak | TX 9-257-651 | 2023-01-03 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/world/americas/belize-coral-reef-preservation.html | To Escape Debt Trap Belize Pledges to Protect Its Reef | By Anatoly Kurmanaev and Meridith Kohut | TX 9-257-651 | 2023-01-03 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/world/europe/europe-ukraine-war-support.html | Griping Aside Europe Sticks With Ukraine | By Jason Horowitz and Catherine Porter | TX 9-257-651 | 2023-01-03 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/world/europe/greece-spyware-ban.html | Greek Government to Ban Sale Of Spyware as Scandal Mushrooms | By Niki Kitsantonis and Matina StevisGridneff | TX 9-257-651 | 2023-01-03 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/world/europe/kherson-ukraine-russia-explainer.html | Why Kherson Bracing for Battle Matters So Much to Moscow and Kyiv | By Matthew Mpoke Bigg Marc Santora and Carly Olson | TX 9-257-651 | 2023-01-03 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/world/middleeast/egypt-climate-cop27-natural-gas.html | Egypt Conferences Host Still Prioritizes Fossil Fuel Sales | By Vivian Yee | TX 9-257-651 | 2023-01-03 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/interactive/2022/11/07/us/elections/election-results-time.html | It Took Two Weeks to Call Every State in 2020 This Is When to Expect Results This Year | By Alicia Parlapiano and Lazaro Gamio | TX 9-257-651 | 2023-01-03 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/interactive/2022/11/07/us/elections/election-weather.html | Will Rain Affect Turnout Tomorrow The Answer Is Cloudy | By Eve Washington and John Keefe | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-08 | https://www.nytimes.com/2022/11/07/opinion/lee-zeldin-abortion-ny.html | Governors Can Do a Lot to Hurt Reproductive Rights | By Michelle Goldberg | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-08 | https://www.nytimes.com/2022/11/07/theater/only-gold-review.html | Just Tune Out All Those Words | By Jesse Green | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-08 | https://www.nytimes.com/2022/11/07/us/politics/michigan-elections-group.html | A Group Fueled by Falsehoods Stands Ready to Challenge Votes | By Alexandra Berzon and Ken Bensinger | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-08 | https://www.nytimes.com/2022/11/08/insider/to-cover-the-midterms-its-all-hands-on-deck.html | For Midterms Its All Hands on Deck | By Emmett Lindner | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-08 | https://www.nytimes.com/2022/11/08/sports/ncaabasketball/olivia-dunne-haley-jones-endorsements.html | Big Payday for College Women In Sports Is Met With Qualms | By Kurt Streeter | TX 9-257-651 | 2023-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-11-08 | 2022-11-08 | https://www.nytimes.com/2022/11/08/sports/soccer/world-cup-iran-qatar.html | Protest and Repression in Iran Are Taking Toll on Symbol of Unity | By Jer Longman and Farnaz Fassihi | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-08 | https://www.nytimes.com/2022/11/08/us/politics/governors-elections-midterms.html | Voting Access and Abortion Highlight Governors Races | By Reid J Epstein | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-08 | https://www.nytimes.com/2022/11/08/us/politics/house-midterms-what-to-watch.html | Republicans Aim to Retake the House With Many Democratic Seats Imperiled | By Jonathan Weisman | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-08 | https://www.nytimes.com/2022/11/08/us/politics/senate-what-to-watch-election.html | What to Watch | By Jonathan Weisman | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-08 | https://www.nytimes.com/2022/11/08/world/africa/senegal-gambia-senegambia-bridge.html | Delivering Food Goods and a Sense of Unity by Bridge | By Elian Peltier | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-08 | https://www.nytimes.com/live/2022/11/07/us/election-midterm-news/vote-auditing-arizona-election | Republican VoteAuditing Efforts Suffer Another Setback in Strongly Conservative Arizona County | By Charles Homans | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-08 | https://www.nytimes.com/live/2022/11/08/us/election-midterms/across-the-country-a-range-of-ballot-measures-will-shape-state-policy | Ballot Initiatives in Several States Put Voting Questions Up for a Vote | By Rick Rojas and Zach Montague | TX 9-257-651 | 2023-01-03 |
| 2022-10-26 | 2022-11-09 | https://www.nytimes.com/2022/10/26/us/politics/campaign-press-aides-social-media.html | From Behind the Scenes Aides Grow Into Stars on Social Media | By Michael C Bender | TX 9-257-651 | 2023-01-03 |
| 2022-10-31 | 2022-11-09 | https://www.nytimes.com/2022/10/31/upshot/supreme-court-justices-portraits.html | The Cultivated Image of the Court | By Larry Buchanan | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-09 | https://www.nytimes.com/2022/11/02/books/review/cheap-land-colorado-ted-conover.html | Little House on the Flats With Rough Edges | By Jennifer Szalai | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-09 | https://www.nytimes.com/2022/11/02/dining/make-ahead-thanksgiving-recipes.html | Plan Ahead to Ease LastMinute Stress | By Genevieve Ko | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-09 | https://www.nytimes.com/2022/11/02/dining/vegetarian-thanksgiving-sides.html | This Thanksgiving Add Some Color | By David Tanis | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-09 | https://www.nytimes.com/2022/11/03/business/energy-environment/china-coal-natural-gas.html | China Keeps Burning More Coal | By Keith Bradsher and Clifford Krauss | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-09 | https://www.nytimes.com/2022/11/03/dining/drinks/sherry-cobbler-recipe.html | Simple Cocktail Puts Sherry in a New Light | By Rebekah Peppler | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-09 | https://www.nytimes.com/2022/11/03/nyregion/tony-isidore-dead.html | Tony Isidore 89 a Galvanizing Adman | By Sam Roberts | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-09 | https://www.nytimes.com/2022/11/04/dining/ai-thanksgiving-menu.html | A Thanksgiving Menu by Machine | By Priya Krishna and Cade Metz | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-09 | https://www.nytimes.com/2022/11/04/dining/ai-thanksgiving-recipes.html | Cook Like a Robot A Sample Recipe | By Priya Krishna | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-09 | https://www.nytimes.com/2022/11/04/dining/thanksgiving-yuca-brazil.html | A Brazilian Change of Pace for the Holiday | By Christina Morales | TX 9-257-651 | 2023-01-03 |
| 2022-11-05 | 2022-11-09 | https://www.nytimes.com/2022/11/05/books/claire-keegan-foster-books.html | Saying  So Much So Concisely | By Alexandra Alter | TX 9-257-651 | 2023-01-03 |

| 2022-11-05 | 2022-11-09 | https://www.nytimes.com/2022/11/05/politics/politics-impacts-relationships.html | Cold and Tense | By Maggie Astor | TX 9-257-651 | 2023-01-03 |
|---|---|---|---|---|---|---|
| 2022-11-05 | 2022-11-09 | https://www.nytimes.com/article/powerball-jackpot-lottery-prize.html | Winner Sold In California For Jackpot Of 2 Billion | By Remy Tumin Amanda Holpuch and Johnny Diaz | TX 9-257-651 | 2023-01-03 |
| 2022-11-07 | 2022-11-09 | https://www.nytimes.com/2022/11/07/dining/hbo-the-big-brunch.html | A New Show Serves Eggs and Redemption | By Tejal Rao | TX 9-257-651 | 2023-01-03 |
| 2022-11-07 | 2022-11-09 | https://www.nytimes.com/2022/11/07/dining/thanksgiving-turkey-mayonnaise.html | The Secret To Turkey Perfection Is Within Reach | By J Kenji LpezAlt | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/arts/dance/review-dimitris-papaioannou-transverse-orientation.html | Epic Visual Impact Using Minimal Means | By Siobhan Burke | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/arts/design/churchill-art-paintings-fans.html | A British Bulldogs Aura Invigorates His Paintings | By Milton Esterow | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/arts/design/frida-kahlo-nft-martin-mobarak.html | Art Is Put to the Flame In a Bid for NFT Glory | By Zachary Small | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/arts/music/drake-21-savage-her-loss-review.html | In New York Head Thats Fit to Wear The Crown | By Jon Caramanica | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/arts/television/the-crown-imelda-staunton.html | The Latest Head Thats Fit to Wear The Crown | By Roslyn Sulcas | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/business/economy/herman-daly-dead.html | Herman Daly 84 Dies  Economist Challenged The Gospel of Growth | By Ed Shanahan | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/business/economy/lucid-group-saudi-arabia-earnings.html | Lucid Says It Will Raise 15 Billion And Reports a Loss of 670 Million | By Neal E Boudette | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/business/evelyn-de-rothschild-dead.html | Evelyn de Rothschild 91 Financial Force Who Bolstered Dynasty Dies | By Robert D McFadden | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/business/gym-health-club-real-estate.html | Gyms Are a Bright Spot for Retail | By Jane Margolies | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/business/kohls-chief-executive-departure.html | Levis Names Chief of Kohls To Succeed Longtime Leader | By Jordyn Holman | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/business/media/disney-earnings.html | Disney Adds To Streaming By 12 Million | By Brooks Barnes | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/climate/loss-and-damage-cop27-climate.html | Rich Countries Pledge Millions in Climate Funds to Poorer Nations | By David Gelles | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/climate/national-climate-assessment.html | The Things Americans Value Most Are at Risk Draft Report on Warming Warns | By Brad Plumer and Raymond Zhong | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/dining/jewish-delis-nyc.html | New York Jewish Delis Are Still Piled High | By Nikita Richardson | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/dining/nyc-restaurant-news.html | A Parisian Brasserie With a Global Footprint Sets Up Shop in TriBeCa | By Florence Fabricant | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/dining/restaurant-review-sichuan-food-nha-sang-queens.html | Its All Over the Map for Good Reason | By Pete Wells | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/fashion/childrens-watches-blok.html | A kids watch with a purpose | By Kathleen Beckett | TX 9-257-651 | 2023-01-03 |

| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/fashion/qatar-watches-world-cup.html | The watch faces of Qatar | By David Belcher | TX 9-257-651 | 2023-01-03 |
|---|---|---|---|---|---|---|
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/fashion/watches-auction-swiss-institute.html | Of art and watches | By Victoria Gomelsky | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/fashion/watches-breitling-lab-grown-diamonds.html | Another way to sparkle | By Robin Swithinbank | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/fashion/watches-european-union-regulation-transparency.html | Shining a light on the world of watches | By Victoria Gomelsky | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/fashion/watches-manuel-emch-louis-erard.html | His specialty Building watch brands | By Robin Swithinbank | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/fashion/watches-responsibly-mined-gold.html | Mixing gold and responsibility | By Anders Modig | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/11/movies/something-in-the-dirt-justin-benson-aaron-moorhead-interview.html | A Belief in Themselves and Very Little Else | By Andrew Crump | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/nyregion/epstein-victim-giuffre-dershowitz.html | Epstein Victim Says She May Have Made Mistake In Accusing Dershowitz | By Katherine Rosman and Jonah E Bromwich | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/nyregion/nyc-laura-kavanagh-fire-comissioner.html | First Woman Takes the Helm of a Fire Department Resistant to Change | By Chelsia Rose Marcius | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/opinion/fentanyl-teens.html | How to Talk to Kids About Drugs in the Age of Fentanyl | By Maia Szalavitz | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/opinion/israel-election-fascism.html | Impending Fascism Isnt One of Israels Problems | By Bret Stephens | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/opinion/midterms-election-denial-winners-losers.html | Keep Your Eyes on the Losing Candidates | By Lynn Vavreck | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/opinion/midterms-republicans-election-denialism.html | Republicans Didnt Have to Do These Things | By Jamelle Bouie | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/science/crab-harvest-horseshoe-conservation.html | Experts Fear Lifting a Crab Catch Ban May Hurt Shorebirds | By Jon Hurdle | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/sports/football/cte-brain-trauma-concussions.html | Top Concussion Panel Dismisses Links to CTE Cited by Other Experts | By Ken Belson | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/sports/football/jeff-saturday-colts-nfl-coach.html | No Experience Poses No Problem Owner Says | By Victor Mather and Emmanuel Morgan | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/sports/olympics/valieva-doping-wada-cas.html | With Russia Stalling AntiDoping Agency Appeals | By Juliet Macur | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/sports/tennis/garcia-wta-finals-sabalenka.html | Unlikely Champion Completes Her Rise In a Surprising Year | By Christopher Clarey | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/technology/binance-ftx-deal-crypto.html | Binance To Rescue FTX a Rival In Crypto | By David YaffeBellany and Erin Griffith | TX 9-257-651 | 2023-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/technology/elizabeth-holmes-denied-new-trial.html | Holmes Is Set to Be Sentenced As New Trial Request Is Denied | By Erin Griffith | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/technology/elon-musk-twitter-elections.html | Musk Puts His Politics on Display Urging Votes for the GOP | By Adam Satariano Ryan Mac and Tiffany Hsu | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/theater/a-delicate-balance-review.html | In This Living Room Beware Friends Family and Drinks | By Maya Phillips | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/us/politics/atlanta-poll-workers-jan-6.html | Georgia Poll Workers Ousted Over Tie to Jan 6 | By Richard Fausset | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/us/politics/nancy-pelosi-congress-attack.html | Pelosi Recounting How She Learned of Attack Teases Decision on Her Future | By Annie Karni | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/us/politics/oath-keepers-trial-january-6.html | Informant Likely to Testify for Defense in Oath Keepers Trial | By Alan Feuer and Adam Goldman | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/us/politics/trump-desantis-2024.html | Trump Threatens to Reveal Unflattering Information About DeSantis if He Runs | By Maggie Haberman | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/us/politics/united-states-voters.html | In Polarized Country a Belief That Voting Still Makes a Difference | By Eric Nagourney | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/us/supreme-court-pennsylvania-corporations-lawsuit.html | Court Weighs State Law on Suits Against Companies | By Adam Liptak | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/us/voters-disabled-midterm-elections.html | Overcoming Legal Barriers to Find Physical Ones | By Neelam Bohra | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/world/africa/kenya-china-railway-contract.html | Kenya Discloses Part of Rail Deal With China | By Abdi Latif Dahir | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/world/africa/south-africa-coal-cop27-climate.html | South Africa Faces an Uphill Battle to Transition From Coal | By Lynsey Chutel John Eligon and Joao Silva | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/world/europe/france-catholic-church-sexual-abuse.html | New Scrutiny After French Cardinal Admits Behaving Reprehensibly With Girl 14 | By Aurelien Breeden | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/world/europe/ukraine-refugees-kherson-zaporizhzhia.html | They Started Tightening the Screws Fleeing Russias Army | By Carlotta Gall and Oleksandr Chubko | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/world/europe/ukraine-russia-iran-missiles.html | Aerial War Over Ukraine Heats Up as Russia Hammers Cities and Vital Services | By Marc Santora Shashank Bengali and Andrew E Kramer | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/world/us-international-democracy.html | Allies Wonder  Why America Cant Fix Itself | By Damien Cave | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/09/us/election-deniers-poll-workers.html | With the Grueling Election Over Allegations and Litigation Await | By Michael Wines | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/live/2022/11/08/us/election-midterms/midterm-election-text-messages-privacy | Targeted GetOuttheVote Texts  Raise Concerns About Privacy | By Natasha Singer | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/live/2022/11/08/us/election-midterms/midterms-stock-market | Investors Expect Bounce From Midterms | By Joe Rennison and Isabella Simonetti | TX 9-257-651 | 2023-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/live/2022/11/08/us/election-midterms/on-election-day-one-thing-everyone-can-agree-on-i-voted-stickers | Symbolic or Silly But Proudly Worn By Red and Blue | By Eden Weingart | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/live/2022/11/08/us/voting-polls-ballots/ohio-election-fraud-misinformation | Poised to Counter Falsehoods Before They Could Go Viral | By Cecilia Kang | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/live/2022/11/08/us/voting-polls-ballots/voters-in-one-mostly-hispanic-polling-site-in-houston-are-unable-to-cast-ballots-for-4-hours | Delays in Houston Prompt Concerns | By J David Goodman | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-09 | https://www.nytimes.com/2022/11/08/business/media/midterm-elections-media-tv.html | Anchors Plead for Patience As Viewers Tune In to Count | By Michael M Grynbaum John Koblin and Jeremy W Peters | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-09 | https://www.nytimes.com/2022/11/08/nyregion/new-jersey-election-malinowski-kean.html | In New Jersey Malinowskis Rematch With Kean Remains Undecided | By Tracey Tully Lauren Hard Shlomo Schorr and Justin Morris | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-09 | https://www.nytimes.com/2022/11/08/nyregion/new-york-congress-house.html | New York House Races Keep Candidates Waiting | By Michael Gold | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-09 | https://www.nytimes.com/2022/11/08/us/politics/congress-midterm-elections.html | Democrats Appear to Hold Own In Races for Crucial House Seats | By Catie Edmondson | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-09 | https://www.nytimes.com/2022/11/08/us/politics/maryland-governor-wes-moore.html | Maryland Chooses a Democrat The States First Black Governor | By Reid J Epstein | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-09 | https://www.nytimes.com/2022/11/08/us/politics/maxwell-frost-florida-house.html | Florida Democrat 25 to Become  Voice for Generation Z in Congress | By Maggie Astor | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-09 | https://www.nytimes.com/2022/11/09/climate/climate-change-emissions-satellites.html | Climate Nonprofit Says It Can Track Emissions Down to the Polluter | By Raymond Zhong | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-09 | https://www.nytimes.com/2022/11/09/sports/football/mvp-race-nfl.html | Its Midseason Time to Assess Top Performers In the NFL | By Mike Tanier | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-09 | https://www.nytimes.com/2022/11/09/us/election-day-voting-polls.html | Despite Few Hiccups in Voting  Some in GOP Speak of Plots | By Alan Feuer | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-10 | https://www.nytimes.com/2022/11/01/style/hamptons-black-whaler.html | A Black Whalers Homestead Stirs a Property Fight | By Lindsay Gellman | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-10 | https://www.nytimes.com/2022/11/03/arts/music/technology-disability-music.html | Using Technology To Make Music More Accessible | By Hugh Morris | TX 9-257-651 | 2023-01-03 |
| 2022-11-06 | 2022-11-10 | https://www.nytimes.com/2022/11/06/world/europe/michael-basman-dead.html | Michael Basman 76 King Of Chess Who Was Known For Unorthodox Openings | By Dylan Loeb McClain | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-10 | https://www.nytimes.com/2022/11/08/arts/music/taylor-swift-midnights-billboard-chart.html | Taylor Swifts Midnights Sells Robustly in Week 2 | By Joe Coscarelli | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-10 | https://www.nytimes.com/2022/11/08/books/review/katherine-dunn-toad.html | Now Available A Misfit Ballad | By Molly Young | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-10 | https://www.nytimes.com/2022/11/08/movies/leslie-phillips-dead.html | Leslie Phillips 98 British Comic Actor And Sagacious Object in Harry Potter | By Neil Genzlinger | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-10 | https://www.nytimes.com/2022/11/08/style/cfda-awards-2022.html | At the Fashion Oscars a New Generation Rises | By Vanessa Friedman | TX 9-257-651 | 2023-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-11-08 | 2022-11-10 | https://www.nytimes.com/2022/11/08/style/french-foreign-legion-palladium-boot.html | French Foreign Legion Advances Into Fashion | By Elizabeth Paton | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-10 | https://www.nytimes.com/2022/11/08/theater/anne-bogart-saratoga-international-theater-institute.html | Taking a Look Back From an Experimental Outpost | By Elisabeth Vincentelli | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-10 | https://www.nytimes.com/2022/11/08/us/politics/russia-ukraine-missiles-nasams.html | Allies Give Ukraine Timely Aid a Weapon to Shoot Down Jets Drones and Cruise Missiles | By John Ismay | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/08/arts/lee-bontecou-dead.html | Lee Bontecou Acclaimed Creator of Unusual Sculptures Dies at 91 | By Jennifer Szalai | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/08/us/politics/brian-kemp-georgia-stacey-abrams.html | Kemp Bests Abrams to Win 2nd Term as Georgia Governor | By Maya King | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/arts/enheduanna-author-morgan.html | Her Name She Wrote And More | By Jennifer Schuessler | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/arts/music/peter-asher.html | Peter Ashers Long Run At the Top in Music | By Bob Mehr | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/arts/television/atlanta-the-good-fight-series-finale.html | Looking Out For the Surreal | By James Poniewozik | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/arts/television/the-crown-season-5-review.html | We Are Having Such a Horrible Time | By Mike Hale | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/business/china-zero-covid-markets.html | The World Waits for China To Drop Zero Covid Policy | By Alexandra Stevenson and Keith Bradsher | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/business/dealbook/keurig-dr-pepper-nonalcoholic-deal.html | Keurig Invests in Nonalcoholic Brewer | By Lauren Hirsch | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/business/forbes-investor-group.html | Forbes Nears Deal With Investor Group | By Lauren Hirsch and Benjamin Mullin | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/business/media/election-night-tv-ratings-midterms.html | Viewership Is Down But MSNBC Bests CNN | By Michael M Grynbaum | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/business/redfin-layoffs-home-flipping-service.html | Redfin Pares Work Force As Housing Market Cools | By Isabella Simonetti | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/business/rivian-third-quarter-earnings.html | EV Maker Rivian Reports 17 Billion Loss in the Third Quarter | By Neal E Boudette | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/business/stock-market-midterms.html | Midterms and Crypto Weigh Down Stocks | By Joe Rennison and Chang Che | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/climate/imf-world-bank-climate-cop27.html | Plans Could Unlock Trillions to Help Poor Countries Manage Climate Change | By David Gelles and Max Bearak | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/climate/john-kerry-xie-zhenhua-cop27.html | Kerry Confirms Meeting With His Chinese Counterpart After Months of Silence | By Max Bearak and Lisa Friedman | TX 9-257-651 | 2023-01-03 |

| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/health/opioid-addiction-treatment-racial-disparities.html | For Blacks and Hispanics Treatment for Opioids Is Shorter Study Finds | By Emily Baumgaertner | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/nyregion/kathy-hochul-governor.html | New Challenges Arise After a Narrow Victory | By Luis FerrSadurn | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/nyregion/new-jersey-redistricting-house-races.html | Onetime Swing State Mirrors the National Divide | By Tracey Tully | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/nyregion/new-york-legislature-supermajority.html | New York Democrats Cling to Dominance In State Legislature | By Luis FerrSadurn | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/nyregion/sean-patrick-maloney-lawler.html | Stinging Loss for Maloney Chair of the DCCC | By Jesse McKinley and Nicholas Fandos | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/opinion/2022-midterm-elections.html | This American Experiment Might Just Make It After All | By Frank Bruni Jonathan V Last and Mallory McMorrow | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/opinion/ron-desantis-midterms.html | Is DeSantis Now the 2024 GOP FrontRunner | By Ross Douthat | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/sports/baseball/aaron-judge-yankees-offseason.html | Yankees GM Has a Long ToDo List Including Getting a Contract for Himself | By James Wagner | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/sports/basketball/brooklyn-nets-jacque-vaughn-coach.html | In Search of Stability Nets Install Vaughn As Their Head Coach | By Tania Ganguli | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/sports/new-york-marathon-lokedi-doping.html | Antidoping Officials Did Not Test LongShot Winner Before Race | By Matthew Futterman | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/sports/soccer/us-world-cup-roster.html | Looking to Reboot US Fills Roster With Youth | By Andrew Keh | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/style/giorgia-meloni-style.html | Embracing the Politics of Power Dressing | By Vanessa Friedman | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/style/noah-beck-tiktok-dixie-damelio.html | Who Me A TikTok Stars Surreal Rise | By Max Berlinger | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/technology/cryptocurrency-binance-ftx.html | Crypto Faces A Reckoning In FTX Collapse | By Kevin Roose | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/technology/elon-musk-twitter-maricopa-election-false-claims.html | Musks Twitter Was Fertile Ground for Election Day Misinformation | By Tiffany Hsu | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/technology/ftx-binance-crypto.html | Implosion of Trusted Exchange Shakes Cryptocurrency Faithful | By David YaffeBellany | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/technology/meta-layoffs-facebook.html | After Growing Too Quickly Meta Cuts 13 of Workers | By Sheera Frenkel Adam Satariano and Ryan Mac | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/technology/midterms-election-misinformation.html | Misinformation Flowed During Election but Less Seemed to Stick | By Sheera Frenkel and Steven Lee Myers | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/technology/personaltech/smartphone-repair.html | We Fix Our Cars So Why Not Our Phones | By Brian X Chen | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/technology/twitter-payments-business.html | Musk Lays Out His Vision To Expand What Twitter Is | By Tiffany Hsu and Kate Conger | TX 9-257-651 | 2023-01-03 |

| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/elections/georgia-runoff-chase-oliver.html | How a Libertarian With 2 of the Vote Amplified the Suspense Across Georgia | By Richard Fausset | TX 9-257-651 | 2023-01-03 |
|---|---|---|---|---|---|---|
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/us/paul-morantz-dead.html | Paul Morantz 77 California Lawyer Who Took On Cults and Gurus Dies | By Clay Risen | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/politics/biden-midterms-republicans.html | Biden Beat the Odds but Faces New Challenges | By Peter Baker | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/politics/diverse-candidates-midterms.html | Some Winners Who Broke Barriers Along the Way | By Maggie Astor and Stephanie Lai | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/politics/fetterman-midterms-pennsylvania.html | Far From a Deterrent Fettermans Health Battle Inspired Pennsylvanians | By Trip Gabriel | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/politics/jd-vance-ohio-senate.html | Republicans Take Solace in Ohio Where Vances Strategy Succeeded | By Matt Flegenheimer | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/us/mccarthy-republicans-speaker-house.html | McCarthy Declares for Speaker Before GOP Is Assured of Majority | By Annie Karni | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/politics/midterm-elections-takeaways.html | Five Takeaways  From the Midterms So Far | By Blake Hounshell | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/politics/midterm-elections.html | After Divisive Campaign Voters Weigh In | By Shane Goldmacher and Katie Glueck | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/politics/republican-election-results.html | After Midterms America Looks Very Much the Same Fiercely Divided | By Lisa Lerer | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/politics/senate-control-nevada-race.html | Costly Race  Still Not Over Could Decide Senate Control | By Ben Shpigel | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/politics/state-ballot-measures-results.html | Nations Votes  On Issues Also Reflect  Its Divisions | By Rick Rojas | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/politics/supreme-court-native-american-adoptions.html | Justices Split On 1978 Act About Tribes And Adoption | By Adam Liptak | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/politics/ticket-splitters-midterms.html | By Splitting Tickets Some Voters  Resist the Nations Bitter Divisions | By Katie Glueck and Ruth Igielnik | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/politics/trump-election-candidates-voting.html | Election Deniers Fall Short in Key States | By Nick Corasaniti Reid J Epstein and Jonathan Weisman | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/us/ukraine-russia-peace-talks.html | Early Peace Talks Appear Unlikely as Russians Retreat and Retaliate | By Michael Crowley Edward Wong and Julian E Barnes | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/us/warnock-walker-georgia-runoff.html | Warnock and Walker Head to Runoff Election in Pivotal Senate Race | By Maya King | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/us/wisconsin-tony-evers-ron-johnson.html | Wisconsin Reelects Evers and Johnson in Split Result | By Julie Bosman | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/us/submarine-couple-sentence-judge.html | Long Prison Terms for Couple Who Tried To Sell Secrets About Nuclear Submarines | By Julian E Barnes | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/us/texas-beto-orourke-abbott.html | ORourke Drew Crowds But Not Enough Votes For Blue Wave in Texas | By J David Goodman | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/world/asia/sea-turtle-sanctuary-philippines.html | Endangered Turtles  Thrive in Sanctuary But Face a New Peril | By Hannah Reyes Morales | TX 9-257-651 | 2023-01-03 |

| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/world/europe/adidas-earnings-yeezy.html | Adidas Cuts Its Forecasts A 4th Time | By Melissa Eddy | TX 9-257-651 | 2023-01-03 |
|---|---|---|---|---|---|---|
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/world/europe/brittney-griner-russian-penal-colony.html | Griner Begins Bleak Passage From Jail To Opaque Russia Penal Colony System | By John Yoon | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/world/europe/germany-china-investment.html | Germany Taking a Firmer Line on China Blocks 2 Foreign Investment Deals | By Melissa Eddy | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/world/europe/italy-france-migrant-ship.html | Migrant Ship Denied by Italy Sails to France | By Gaia Pianigiani | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/world/europe/uk-rishi-sunak-gavin-williamson.html | For New British Leader Messy Politics at Home Overshadow Smooth Global Debut | By Mark Landler and Stephen Castle | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/world/europe/ukraine-russia-kherson-retreat.html | In Major Retreat Kremlin Pulls Forces From Kherson | By Marc Santora Andrew E Kramer Dan Bilefsky Ivan Nechepurenko and Anton Troianovski | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/world/europe/ukraine-russia-war-weapons.html | Both Russia and Ukraine Are Mixing Trickery With Artillery on the Battlefield | By Andrew E Kramer | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/world/europe/ukraine-us-election-republicans.html | Ukrainian Officials to Visit Washington in Bid to Bolster Bipartisan Support | By Andrew E Kramer | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/world/middleeast/israel-left-netanyahu.html | Ruinous Electoral Failure Has Israels Left Groping for a Vision and a Future | By Patrick Kingsley | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/world/middleeast/jordan-water-cop-27.html | In Jordan a Grim Glimpse of a Parched Future | By Karen Zraick | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/interactive/2022/11/09/technology/maricopa-county-arizona-voting-machines-kari-lake.html | How News About Maricopa Countys BallotCounting Machines Went Viral | By Stuart A Thompson | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/live/2022/11/09/us/election-updates-results/in-nevada-days-of-counting-votes-lie-ahead | Final Tally Unlikely For Several Days | By Danny Hakim Jennifer Medina and Julie Brown | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-10 | https://www.nytimes.com/2022/11/09/arts/design/paul-allen-auction-christies.html | Microsoft CoFounders Art Tops 1 Billion at Christies | By Robin Pogrebin | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-10 | https://www.nytimes.com/2022/11/09/movies/warren-beatty-sexual-assault-lawsuit.html | Beatty Faces Suit Alleging Sex Assault Of Girl in 73 | By Reggie Ugwu | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-10 | https://www.nytimes.com/2022/11/09/nyregion/new-york-republicans-house.html | In Fight for House New York Was the Democrats Weakest Link | By Nicholas Fandos | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-10 | https://www.nytimes.com/2022/11/09/opinion/midterms-georgia-oz-trump.html | It Could Have Been Worse Never Felt This Good | By Gail Collins | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-10 | https://www.nytimes.com/2022/11/09/technology/konnech-eugene-yu-charges-dropped.html | Charges Dropped Against Election Software Executive | By Stuart A Thompson | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-10 | https://www.nytimes.com/2022/11/09/us/florida-hurricane-nicole-ian.html | Storm Threatens Florida And Some Communities Battered by Last Big One | By Joe Capozzi Remy Tumin and Rick Rojas | TX 9-257-651 | 2023-01-03 |

| 2022-11-10 | 2022-11-10 | https://www.nytimes.com/2022/11/09/polit ics/new-house-members.html | A New Class Takes Shape Diverse and Extreme Too | By Emily Cochrane and Catie Edmondson | TX 9-257-651 | 2023-01-03 |
|---|---|---|---|---|---|---|
| 2022-11-10 | 2022-11-10 | https://www.nytimes.com/2022/11/09/us/polit ics/pence-trump-jan-6.html | In New Book Pence Describes Trump Pressuring Him to Block Bidens Certification | By Maggie Haberman | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-10 | https://www.nytimes.com/2022/11/09/us/polit ics/state-legislatures-election.html | Republicans Fail to Expand Their Control of Statehouses | By Simon Romero | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-10 | https://www.nytimes.com/2022/11/09/us/polit ics/trump-republicans-midterms.html | Trump Receives Torrent Of Blame From His Party | By Michael C Bender and Maggie Haberman | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-10 | https://www.nytimes.com/2022/11/09/us/ron-desantis-victory-florida.html | DeSantiss Political Career Is Supercharged With Eye on White House | By Patricia Mazzei | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-10 | https://www.nytimes.com/2022/11/10/sports/o lympics/kamila-valieva-drug-test-doctor.html | Russian Figure Skaters Doctor Has Long Worked in the Shadows | By Juliet Macur and Gabrielle Paluch | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-10 | https://www.nytimes.com/2022/11/10/style/in venting-a-new-language-for-talking-about-style.html | A Dusty Throwback Finds Its Niches | By Jessica Testa | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-10 | https://www.nytimes.com/2022/11/10/style/th e-curious-life-and-strange-death-of-a-fashion-insider.html | A Curious Life and Strange Death | By Guy Trebay | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-10 | https://www.nytimes.com/2022/11/10/us/polit ics/abortion-midterm-elections-democrats-republicans.html | Anger Over Abortion Rights Fueled Democrats | By Lisa Lerer and Elizabeth Dias | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-10 | https://www.nytimes.com/2022/11/10/us/yaka ma-nation-japanese-farm.html | Overcoming Hate and Forging a Bond Through a Farm | By Amy Qin and Ruth Fremson | TX 9-257-651 | 2023-01-03 |
| 2022-10-31 | 2022-11-10 | https://www.nytimes.com/interactive/2022/10/ 30/business/economy/russia-trade-ukraine-war.html | How Russia Pays for War | By Lazaro Gamio and Ana Swanson | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-11 | https://www.nytimes.com/2022/11/08/arts/des ign/jimmy-desana-brooklyn-museum-photographer-nudes.html | Visions From the Past That Feel Current | By Arthur Lubow | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-11 | https://www.nytimes.com/2022/11/08/movies/ incredible-but-true-review.html | Incredible but True | By Jeannette Catsoulis | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-11 | https://www.nytimes.com/2022/11/09/arts/des ign/naturalis-museum-java-man-indonesia.html | Dispute Raises a Question Who Owns Prehistory | By Nina Siegal | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-11 | https://www.nytimes.com/2022/11/09/arts/mu sic/joe-tarsia-dead.html | Joe Tarsia 88 Who Helped Shape The Unique Sound of Philadelphia | By Bill FriskicsWarren | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-11 | https://www.nytimes.com/2022/11/09/briefing /how-to-approach-the-holidays.html | Steps to Manage Holiday Virus Risk | By Jonathan Wolfe | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-11 | https://www.nytimes.com/2022/11/09/climate /david-malpass-world-bank-cop27-climate-change.html | Credibility Questions Nip Heels of World Bank Chief | By David Gelles | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-11 | https://www.nytimes.com/2022/11/09/crossw ords/correspondence-chess.html | An American Is the Correspondence Champ a Title Two Years in the Making | By Greg Keener | TX 9-257-651 | 2023-01-03 |

| 2022-11-09 | 2022-11-11 | https://www.nytimes.com/2022/11/09/health/pompe-disease-treatment.html | Treatment Saves Baby After Her Sisters Died From Genetic Disorder | By Gina Kolata | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-11 | https://www.nytimes.com/2022/11/09/movies/black-panther-wakanda-forever-review.html | Women Prepare to Defend the Home Front | By AO Scott | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/arts/design/narsiso-martinez-farmworkers-artist-california.html | Spotlighting the Workers Behind Produce Labels | By Jori Finkel | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/arts/design/salon-art-design-fair-park-avenue-armory.html | A Fair Explores Boundaries and Intersections | By Martha Schwendener | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/arts/design/theaster-gates-new-museum.html | Poetry Power and Loss That Shaped a Vision | By Aruna DSouza | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/arts/music/korngold-symphony.html | A Composer Long Gone Is Steadily Rising | By David Allen | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/arts/music/review-death-of-classical-owls-quartet.html | Alive and Well and Living in a Crypt | By Seth Colter Walls | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/arts/television/mythic-quest-david-beckham.html | This Weekend I Have | By Margaret Lyons | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/arts/television/the-english-emily-blunt-chaske-spencer.html | A Stylized Western With Big Emotions | By Elisabeth Vincentelli | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/arts/television/the-mammals-review-james-corden.html | Bursting the Chains of the LateNight Schmooze | By Mike Hale | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/books/harpercollins-strike.html | Strikers at HarperCollins Seek Better Pay and Benefits | By Alexandra Alter and Elizabeth A Harris | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/business/economy/corporate-bonds-fed-interest-rates.html | Corporate Bond Fears Are Rising With Rates | By Talmon Joseph Smith | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/business/economy/october-inflation-data.html | Inflation Starting to Taper In Positive Sign for the Fed | By Jeanna Smialek | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/business/energy-environment/california-rooftop-solar-net-metering.html | California Regulators Seek to Reduce Credits for Excess Rooftop Solar Power | By Ivan Penn | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/business/energy-environment/diesel-prices-inflation.html | The Price of Diesel Which Powers the Economy Is Still Climbing | By Clifford Krauss | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/business/media/trump-fox-news-murdoch.html | Trump Falls Out of Favor With Old Ally | By Jeremy W Peters | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/business/stock-market-inflation.html | Stocks Soar On Signals Inflation Is Easing | By Joe Rennison | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/business/wework-quarterly-earnings.html | WeWork Will Close About 40 Sites as Losses Narrow | By Peter Eavis | TX 9-257-651 | 2023-01-03 |

| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/climate/biden-cop27-climate-reparations.html | Biden Will Face a World  Demanding Reparations | By Lisa Friedman | TX 9-257-651 | 2023-01-03 |
|---|---|---|---|---|---|---|
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/health/california-menthol-tobacco-flavor-ban.html | RJ Reynolds Sues California Over a Flavored Tobacco Ban Approved by Voters | By Christina Jewett | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/health/covid-schools-masks.html | Masks Work to Cut Covid Spread a Study of Boston School Districts Finds | By Roni Caryn Rabin | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/movies/a-couple-review.html | In a Peaceful Setting a War of Words | By Ben Kenigsberg | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/movies/being-thunder-review.html | Being Thunder | By Teo Bugbee | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/movies/falling-for-christmas-review-lindsay-lohan.html | Falling for Christmas | By Calum Marsh | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/movies/is-that-black-enough-for-you-review.html | Seeing These Lives On the Big Screen | By Brandon Yu | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/movies/my-fathers-dragon-review.html | My Fathers Dragon | By Amy Nicholson | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/movies/nothing-lasts-forever-review.html | Nothing Lasts Forever | By Natalia Winkelman | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/movies/paradise-city-review-john-travolta-bruce-willis.html | Paradise City | By Glenn Kenny | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/movies/paul-haggis-verdict.html | In Civil Trial Jury Finds Haggis Liable for Raping a Woman in 2013 | By Julia Jacobs | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/movies/retrograde-review.html | Retrograde | By Nicolas Rapold | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/movies/sam-kate-review.html | Sam amp Kate | By Devika Girish | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/movies/spirited-review.html | A Whole Lot of Humbug | By Maya Phillips | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/movies/the-box-review.html | The Box | By Beatrice Loayza | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/movies/the-fabelmans-review-spielberg.html | Steven Spielberg Phones Home | By Manohla Dargis | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/movies/the-first-noelle-review.html | The First Noelle | By Concepcin de Len | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/nyregion/aoc-democrats-ny.html | One of the Democrats Own Dissects New York Setbacks | By Nicholas Fandos | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/nyregion/new-jersey-arrest-synagogue-threat.html | New Jersey Man Charged Over Threats to Attack A Synagogue and Jews | By Hurubie Meko | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/nyregion/new-york-trump-republicans.html | FarRight Candidates Find Support in New York | By Michael Gold | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/opinion/biden-economy-midterms.html | Two Cheers for the Biden Economy | By Paul Krugman | TX 9-257-651 | 2023-01-03 |

| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/opinion/putin-russian-military-ukraine.html | Putin Cant Escape His Countrys History | By Serge Schmemann | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/opinion/skinny-chic.html | The SuperSkinny Ideal Isnt Back It Never Left | By Jessica Grose | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/science/lewis-kuller-dead.html | Dr Lewis Kuller a Father of Preventive Cardiology Is Dead at 88 | By Richard Sandomir | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/science/nasa-loftid-inflatable-heat-shield.html | NASA Tests an Inflatable Heat Shield to Assist Otherworldly Landings | By Kenneth Chang | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/sports/autoracing/formula1-engineer-radio.html | Whats on the radio The engineer | By Luke Smith | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/sports/autoracing/formula1-sprint-debate.html | To sprint or not to sprint | By Ian Parkes | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/sports/baseball/jacob-degrom-mets-offseason.html | If the Mets  Want to Keep  Their Ace  It Will Take A Lot of Zeros | By James Wagner | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/sports/football/dan-snyder-commanders-civil-suit.html | NFL Covered Up for Commanders DC Attorney General Says in Filing | By Juliet Macur Ken Belson and Jenny Vrentas | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/sports/football/nfl-scoring-offense-down.html | Scoring Drops as NFL Defenses Take Away Big Plays | By Emmanuel Morgan | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/technology/big-tech-layoffs.html | Latest Viral Idea Sweeping Silicon Valley Widespread Layoffs | By Erin Griffith | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/technology/elon-musk-twitter-employees.html | Musk Paints Dire Picture For Twitter | By Kate Conger Ryan Mac and Mike Isaac | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/technology/ftx-binance-crypto-explained.html | What Happened to FTX Heres What to Know | By Kalley Huang | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/technology/ftx-crypto-exchange.html | Boss Details Plan to Keep FTX Afloat | By David YaffeBellany Matthew Goldstein Lauren Hirsch and Erin Griffith | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/theater/catch-as-catch-can-review.html | Neighborly Friction With Some Iffy Accents | By Juan A Ramrez | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/theater/good-enemy-review.html | Warm Memories Tangled In Too Much Pain to Bear | By Laura CollinsHughes | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/us/abortion-ballot-midterm-elections.html | Abortion Swayed Voters More Than Was Predicted | By Corina Knoll and Mitch Smith | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/us/elections/georgia-senate-runoff.html | The Georgia Senate Runoff Why How Does It Work | By Maya King and Luke Broadwater | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/us/lois-curtis-dead.html | Lois Curtis 55 Whose Lawsuit Changed How States Treat People With Disabilities | By Sam Roberts | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/us/alex-jones-sandy-hook-damages.html | Fees Added  Families Win 15 Billion From Jones | By Elizabeth Williamson | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/us/politics/biden-economy-midterms.html | An InflationDriven Midterm Will Not Change Bidens Economic Focus | By Jim Tankersley | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/us/politics/biden-xi-china-taiwan.html | Biden Having Taken a Hard Line on Taiwan Is to Meet With Xi | By Katie Rogers | TX 9-257-651 | 2023-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/politics/daniel-werfel-irs-commissioner.html | Biden Pick to Lead the IRS Worked for Obama and Bush | By Alan Rappeport | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/politics/house-supreme-court-trump-tax-returns.html | Supreme Court Is Asked  To Bar Any More Delay  On Trump Tax Returns | By Charlie Savage | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/us/politics/oath-keepers-sedition-defense.html | Key to Jan 6 Trial Did Oath Keepers Plan Their Role | By Alan Feuer | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/us/politics/stacey-abrams-georgia-governor-election.html | Georgia Turned Blue Under Her Strategy But It Didnt for Her | By Maya King and Reid J Epstein | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/us/politics/trump-grass-roots-midterms.html | A PostTrump GrassRoots Movement Lacked the Tea Partys Strength | By Charles Homans | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/world/americas/brazil-election-fraud.html | Brazil Election Report Finds No Sign of Fraud Yet Fuels Disbelief | By Jack Nicas | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/world/europe/france-national-assembly-racism.html | Outburst Threatens France Far Rights Push | By Catherine Porter and Constant Mheut | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/world/europe/kristallnacht-photos-nazi-germany.html | After 84 Years a New Look at a Nazi Pogrom | By Christopher F Schuetze | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/world/europe/norwegian-princess-martha-louise-durek-verrett.html | Norway Princess Chooses Shaman Over Royal Role | By Emma Bubola and Henrik Pryser Libell | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/world/europe/ukraine-kherson-russia.html | Tears in Kherson as Ukrainian Troops Move In | By Andrew E Kramer | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/world/europe/vatican-auditor-sues.html | Former Auditor Claims Persecution by Vatican | By Jason Horowitz | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/world/middleeast/alaa-abd-el-fattah-hunger-strike-egypt.html | Medical Intervention for Prisoner in Egypt | By Vivian Yee | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/world/middleeast/qatar-israelis-world-cup.html | Qatar Will Let Israelis Fly Directly to Doha for World Cup Amid Thaw in Relations | By Patrick Kingsley and Vivian Nereim | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-11 | https://www.nytimes.com/2022/11/10/business/biden-student-debt-court.html | Student Loan Cancellation Plan Blocked | By Stacy Cowley | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-11 | https://www.nytimes.com/2022/11/10/climate/carbon-dioxide-emissions-global-warming.html | Goals Notwithstanding Fossil Fuel Emissions Have Grown in 2022 | By Brad Plumer | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-11 | https://www.nytimes.com/2022/11/10/opinion/the-fever-is-breaking.html | The Fever Is Breaking | By David Brooks | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-11 | https://www.nytimes.com/2022/11/10/sports/basketball/kyrie-irving-antisemitic-adam-silver.html | After a OneonOne Meeting Silver Vouches for Irving | By Sopan Deb | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-11 | https://www.nytimes.com/2022/11/10/theater/kimberly-akimbo-review.html | Amid All the Sorrow Lots of Fun | By Jesse Green | TX 9-257-651 | 2023-01-03 |

| 2022-11-11 | 2022-11-11 | https://www.nytimes.com/2022/11/10/us/judge-trump-clinton.html | Judge Penalizes Trump Lawyers for Frivolous Racketeering Case | By Charlie Savage | TX 9-257-651 | 2023-01-03 |
|---|---|---|---|---|---|---|
| 2022-11-11 | 2022-11-11 | https://www.nytimes.com/2022/11/10/us/nicole-hurricane-florida.html | Hurricane Nicole Takes Homes and Four Lives  As It Lashes Florida | By Eric Adelson Abigail Geiger Remy Tumin and Patricia Mazzei | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-11 | https://www.nytimes.com/2022/11/10/us/politics/biden-ukraine-russia-diplomacy.html | US Officials Split on Talks For Wars End | By Peter Baker | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-11 | https://www.nytimes.com/2022/11/10/us/politics/georgia-runoff-warnock-walker.html | Another Runoff Tests Georgians And Candidates | By Maya King and Lisa Lerer | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-11 | https://www.nytimes.com/2022/11/10/us/politics/midterms-congress-capitol.html | Outcomes Unclear Lawmakers Quietly Prepare for Victory or Defeat | By Carl Hulse | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-11 | https://www.nytimes.com/2022/11/10/us/politics/oregon-governor-kotek-drazan.html | Openly Lesbian Governor for Oregon 2nd in US | By Reid J Epstein | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-11 | https://www.nytimes.com/2022/11/11/sports/ncaafootball/ucla-football-game-attendance.html | The Bruins Are Back The Fans Are Not | By Billy Witz | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-11 | https://www.nytimes.com/2022/11/11/upshot/midterm-election-abortion-democracy.html | Election Denial And End of Roe Shaped Results | By Nate Cohn | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-11 | https://www.nytimes.com/2022/11/11/world/asia/nepal-reforestration-climate.html | Strategy for Reforestation Starting From the Ground Up | By Karan Deep Singh and Bhadra Sharma | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-11 | https://www.nytimes.com/2022/11/11/world/europe/putin-russia-kherson.html | Zero Mention of Putins Name as Russians Discuss a Retreat in Ukraine | By Neil MacFarquhar | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-12 | https://www.nytimes.com/interactive/2022/11/03/travel/things-to-do-savannah.html | 36 Hours in Savannah Ga | By Ariel Felton | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-12 | https://www.nytimes.com/2022/11/04/travel/new-mexico-atomic.html | In These Sands the Nuclear Age Began | By Nina Burleigh | TX 9-257-651 | 2023-01-03 |
| 2022-11-06 | 2022-11-12 | https://www.nytimes.com/2022/11/06/dining/what-to-cook-this-week.html | What to Cook Next Week | By Sam Sifton | TX 9-257-651 | 2023-01-03 |
| 2022-11-07 | 2022-11-12 | https://www.nytimes.com/2022/11/07/sports/green-bay-titletown-packers-fans.html | Steps From Lambeau Fans Take the Field | By Joshua Needelman | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-12 | https://www.nytimes.com/2022/11/09/world/americas/migrants-darien-gap.html | Climbing the Hill of Death Without Her Mother | By Julie Turkewitz and Federico Rios | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-12 | https://www.nytimes.com/2022/11/10/nyregion/migrant-shelter-randalls-island-close.html | Migrant Shelter to Close After Less Than a Month | By Liam Stack | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-12 | https://www.nytimes.com/2022/11/10/opinion/biden-democrat-2024.html | Biden Is No Sure Thing for 2024 What About Buttigieg Harris Even Whitmer | By Frank Bruni | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-12 | https://www.nytimes.com/2022/11/10/opinion/elon-musk-twitter-chaos.html | Musk Has No Idea What Hes Doing at Twitter | By Farhad Manjoo | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-12 | https://www.nytimes.com/2022/11/10/sports/autoracing/daniel-ricciardo-mclaren-formula-1.html | Cut by His Team A Driver Is Hoping To Keep That Fire | By Ian Parkes | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-12 | https://www.nytimes.com/2022/11/10/sports/autoracing/formula-1-brazilian-drivers.html | This race lacks a Brazilian driver Why | By Phillip Horton | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-12 | https://www.nytimes.com/2022/11/10/theater/dancin-fosse-broadway.html | Fosses Dancin Reimagined Will Return to Broadway | By Michael Paulson | TX 9-257-651 | 2023-01-03 |

| 2022-11-10 | 2022-11-12 | https://www.nytimes.com/2022/11/10/theater/where-we-belong-review.html | A Performer Wonders Whats in a Name | By Naveen Kumar | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/10/business/ftx-sports-sponsorships.html | FTX Spent Big on Sports Deals Leaving Hundreds of Millions of Dollars in Doubt | By Lora Kelley | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/10/nyregion/nyc-corrections-officers-sick-leave.html | US Prosecutors Say 3 Correction Officers Lied About Illnesses | By Rebecca Davis OBrien | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/10/nyregion/sean-patrick-maloney.html | New York Is an Outlier A Top House Democrat on Why He Lost His Seat | By Nicholas Fandos | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/10/sports/basketball/jane-gross-dead.html | Jane Gross 75 Trailblazing Reporter Who Opened Locker Room Doors | By Richard Sandomir | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/10/us/private-jets-climate-protests-airport.html | US Scientists  Join Activists In Protesting Private Jets | By Vimal Patel | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/11/arts/alec-baldwin-rust-lawsuit.html | Actor Accuses Crew of Negligence in Fatal Shooting on Set | By Julia Jacobs | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-11 | https://www.nytimes.com/2022/11/11/arts/dance/review-vanessa-anspaugh-mourning-after-mornings.html | Rituals  Of Grief Irreverently Rendered | By Brian Seibert | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-11 | https://www.nytimes.com/2022/11/11/arts/design/cubism-met-museum-review.html | Cubism and the Art of Deception | By Jason Farago | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-11 | https://www.nytimes.com/2022/11/11/arts/music/black-panther-wakanda-forever-soundtrack.html | International Alliances Forged by Song | By Jon Pareles | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/11/arts/music/jeff-cook-dead.html | Jeff Cook 73 Founder of ChartTopping Country Band Alabama Dies | By Bill FriskicsWarren | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-11 | https://www.nytimes.com/2022/11/11/arts/music/rigoletto-met-opera-review.html | A Tenor Roars In His Met Debut | By Oussama Zahr | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-11 | https://www.nytimes.com/2022/11/11/arts/television/gallagher-dead.html | Gallagher 76 Who Smashed Watermelons With a Sledgehammer Dies | By Douglas Martin | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/11/arts/television/the-good-fight-finale-michelle-robert-king.html | They Took Disruption and Disrupted It | By Jennifer Vineyard | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/11/business/child-labor-meatpacking-plants.html | Labor Dept Finds 31 Minors Were Employed In Meat Plants | By Remy Tumin | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/11/business/china-zero-covid-markets.html | China Eases Some Pandemic Policies While Sticking to Its ZeroCovid Approach | By Alexandra Stevenson | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/11/business/economy/uk-eu-economy-recession.html | British Economy Shrinks and Europe Braces for a ShortLived Recession | By Patricia Cohen and Melissa Eddy | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/11/business/ftx-bankruptcy.html | FTX a Crypto Linchpin Files for Bankruptcy | By David YaffeBellany | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/11/business/stock-markets-global-us.html | Markets Rise at End of a Turbulent Week | By Joe Rennison | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/11/business/us-india-relations.html | Yellen in India Hoping Its Big Economy Can Limit Reliance on China and Russia | By Alan Rappeport and Ana Swanson | TX 9-257-651 | 2023-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/11/climate/anilca-road-alaska-trump-court-decision.html | Road in Alaska Refuge Is Paused as Court Reconsiders Case | By Henry Fountain | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/11/climate/biden-cop27-climate-speech.html | Biden Vows LowCarbon Future With US as a Leader on Climate | By Lisa Friedman and Jim Tankersley | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-11 | https://www.nytimes.com/2022/11/11/dining/joyce-molyneux-dead.html | Joyce Molyneux 91 Culinary Pioneer Whose Kitchen Earned Michelin Star | By Neil Genzlinger | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-11 | https://www.nytimes.com/2022/11/11/movies/elvis-mitchell-is-that-black-enough-for-you-netflix.html | An Opportune Time to Share His Thoughts | By Reggie Ugwu | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-11 | https://www.nytimes.com/2022/11/11/nyregion/cannabis-dispensary-license-blocked.html | Judge Blocks Licenses for Some Cannabis Sellers | By Ashley Southall | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/11/nyregion/nypd-rape-hudson-river-park.html | Questions for the Police After a Suspect Is Left Free to Strike Again | By Ashley Southall and Rebecca Davis OBrien | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/11/opinion/international-world-myanmar-coup.html | Our Worst Fears Have Come True in Myanmar | By Nilar Thein | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/11/sports/tennis/atp-felix-auger-aliassime.html | A player whos on a roll | By Cindy Shmerler | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/11/sports/tennis/atp-finals-memorable-matches.html | Decades of drama at the Finals | By Cindy Shmerler | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/11/sports/tennis/short-rallies.html | Heres some tennis advice Keep it short | By Stuart Miller | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/11/sports/ufc-israel-adesanya.html | A Theatrical Fighter With a Restive Audience | By Emmanuel Morgan | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/11/technology/elon-musk-twitter-takeover.html | A Porcelain Sink Then Chaos Inside the Takeover of Twitter | By Kate Conger Mike Isaac Ryan Mac and Tiffany Hsu | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/11/technology/ftx-investors-venture-capital.html | Questions About Crash Of FTX Rise For Investors | By Erin Griffith and David YaffeBellany | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/11/technology/twitter-blue-fake-accounts.html | Users Make a Mockery Of Musks New Service | By Ryan Mac Benjamin Mullin Kate Conger and Mike Isaac | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/11/theater/elian-gonzalez-play-miami.html | Cuban Boys Odyssey Is Revisited | By Jordan Levin | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/11/us/politics/biden-china-g20-bali.html | Biden and Xi Share Long Relationship Infused With Rising Suspicion | By Katie Rogers and Edward Wong | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/11/us/politics/dhs-border-official-magnus.html | Border Chief Says He Was Asked to Resign or Become First Biden Appointee to Be Fired | By Eileen Sullivan | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/11/us/politics/midterm-incumbent-results.html | A Bleak Landscape Had Incumbents Shivering Yet Most Hung On | By Jazmine Ulloa | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/11/us/politics/republicans-midterm-elections.html | A Fractured GOP Seeks New Direction Amid Power Struggle | By Jonathan Weisman | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/11/world/americas/mexico-missing-children-maria-herrera-magdaleno.html | Four Sons Vanish and a Mothers Anguish Spurs a Movement | By Oscar Lopez | TX 9-257-651 | 2023-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/11/world/asia/china-singles-day-alibaba.html | For Alibabas Lucrative Singles Day Chinese Brands Fill Shopping Carts | By Chang Che and Amy Chang Chien | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/11/world/europe/belgium-police-stabbing-terrorism.html | Belgian Policemans Killing May Have Been Terrorism | By Monika Pronczuk | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/11/world/europe/germany-climate-change-rhine-river.html | Saving a German Treasure From Climate Change | By Christopher F Schuetze and Laetitia Vancon | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/11/world/europe/kherson-ukraine-russia.html | Loss Of Kherson Is A Bitter Blow For Putins Army | By Andrew E Kramer and Marc Santora | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/11/world/europe/kherson-ukraine-russian-soldiers-leaving.html | A Feeling of Relief Pervades Ukraine | By Marc Santora Anna Lukinova and Maria Varenikova | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/11/world/europe/ukraine-mykolaiv-russia-bombing.html | Port City Bears the Brunt of Fierce Russian Attacks | By Jeffrey Gettleman | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/11/your-money/heating-bills-costs-winter.html | What to Do Now to Save on Heat Later | By Ann Carrns | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/live/2022/11/12/world/russia-ukraine-war-news/south-koreas-sale-of-ammunition-to-the-us-has-a-condition-only-the-us-can-use-it-not-ukraine | South Korea Does Not Want Its Arms Relayed to Ukraine | By Choe SangHun Eric Schmitt and Lara Jakes | TX 9-257-651 | 2023-01-03 |
| 2022-11-12 | 2022-11-12 | https://www.nytimes.com/2022/11/11/us/daytona-beach-hurricane-nicole-condos.html | After Hurricane Nicole  Locals Face Hard Realities | By Abigail Geiger Eric Adelson and Livia AlbeckRipka | TX 9-257-651 | 2023-01-03 |
| 2022-11-12 | 2022-11-12 | https://www.nytimes.com/2022/11/11/us/politics/arizona-senator-mark-kelly-blake-masters.html | Kelly Prevails In Arizona Race | By Jazmine Ulloa | TX 9-257-651 | 2023-01-03 |
| 2022-11-12 | 2022-11-12 | https://www.nytimes.com/2022/11/11/us/politics/nevada-governor-sisolak-lombardo.html | Lombardo Ousts Sisolak In Nevada Governor Race | By Jennifer Medina | TX 9-257-651 | 2023-01-03 |
| 2022-11-12 | 2022-11-12 | https://www.nytimes.com/2022/11/11/us/politics/trump-subpoena-jan-6-committee.html | Trump Files Suit Against Jan 6 Committee to Block His Subpoena | By Luke Broadwater | TX 9-257-651 | 2023-01-03 |
| 2022-11-12 | 2022-11-12 | https://www.nytimes.com/2022/11/12/us/politics/winter-ukraine-russia-war.html | Winter Expected to Be a Major Factor for Both Sides Officials Say | By Helene Cooper Eric Schmitt and Julian E Barnes | TX 9-257-651 | 2023-01-03 |
| 2022-11-12 | 2022-11-12 | https://www.nytimes.com/2022/11/12/your-money/health-flexible-spending-account-uses.html | FSA Users Push Limits With Claims | By Ron Lieber | TX 9-257-651 | 2023-01-03 |
| 2022-09-13 | 2022-11-13 | https://www.nytimes.com/2022/09/13/books/review/whos-raising-the-kids-susan-linn.html | Hooked | By Zephyr Teachout | TX 9-257-651 | 2023-01-03 |
| 2022-09-14 | 2022-11-13 | https://www.nytimes.com/2022/09/14/books/helsinki-finland-books.html | Literary Destinations  Read Your Way Through Helsinki | By Pajtim Statovci | TX 9-257-651 | 2023-01-03 |
| 2022-10-04 | 2022-11-13 | https://www.nytimes.com/2022/10/04/books/review/late-summer-ode-olena-kalytiak-davis.html | After Midlife | By Jeff Gordinier | TX 9-257-651 | 2023-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-10-04 | 2022-11-13 | https://www.nytimes.com/2022/10/04/books/review/rules-of-engagement.html | Rules of Engagement | By Justin Driver | TX 9-257-651 | 2023-01-03 |
| 2022-10-15 | 2022-11-13 | https://www.nytimes.com/2022/10/15/books/review/robin-mclean-get-em-young.html | Alive and Kicking | By Aimee Bender | TX 9-257-651 | 2023-01-03 |
| 2022-10-18 | 2022-11-13 | https://www.nytimes.com/2022/10/18/books/review/escape-artist-jonathan-freedland.html | Truth Be Told | By Ruth Franklin | TX 9-257-651 | 2023-01-03 |
| 2022-10-20 | 2022-11-13 | https://www.nytimes.com/2022/10/20/us/ukraine-immigration-michigan-ann-arbor-war.html | New Sense of Home For Ukrainian Family Living in Michigan | By Peter Kujawinski and Erin Kirkland for The New York Times | TX 9-257-651 | 2023-01-03 |
| 2022-10-21 | 2022-11-13 | https://www.nytimes.com/2022/10/21/books/review/is-mother-dead-vigdis-hjorth.html | Scarred for Life | By Naomi Huffman | TX 9-257-651 | 2023-01-03 |
| 2022-10-22 | 2022-11-13 | https://www.nytimes.com/2022/10/22/books/review/the-revolutionary-samuel-adams-stacy-schiff.html | Americas RabbleRouser | By Amy S Greenberg | TX 9-257-651 | 2023-01-03 |
| 2022-10-23 | 2022-11-13 | https://www.nytimes.com/2022/10/23/books/review/come-back-in-september-darryl-pinckney.html | Master Class | By Maggie Doherty | TX 9-257-651 | 2023-01-03 |
| 2022-10-24 | 2022-11-13 | https://www.nytimes.com/2022/10/24/review/the-song-of-the-cell-siddhartha-mukherjee.html | Building Blocks | By Jennifer Szalai | TX 9-257-651 | 2023-01-03 |
| 2022-10-25 | 2022-11-13 | https://www.nytimes.com/2022/10/25/books/review/john-banville-singularities.html | Things as They Arent | By Leo Robson | TX 9-257-651 | 2023-01-03 |
| 2022-10-31 | 2022-11-13 | https://www.nytimes.com/2022/10/31/books/review/gilded-mountain-kate-manning.html | Gilded Mountain by Kate Manning | By Elisabeth Egan | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-13 | https://www.nytimes.com/2022/11/01/books/review/saha-cho-nam-joo.html | Boxed In | By Lincoln Michel | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-13 | https://www.nytimes.com/2022/11/01/t-magazine/chateau-montalembert-france-home-design.html | The Great Restoration | By Gisela Williams and Joaqun Laguinge | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-13 | https://www.nytimes.com/2022/11/02/t-magazine/spiky-cakes-baking.html | Peak Performance | By Mahira Rivers | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-13 | https://www.nytimes.com/2022/11/03/review/shanda-letty-cottin-pogrebin-a-girlhood-carolyn-hays-the-family-outing-jessi-hempel.html | Memoirs | By Jake Nevins | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-13 | https://www.nytimes.com/2022/11/03/t-magazine/singapore-peranakan-cuisine.html | We Are What We Eat | By Ligaya Mishan and Esther Choi | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-13 | https://www.nytimes.com/2022/11/03/t-magazine/spain-islamic-history.html | The Ghost Land | By Aatish Taseer and Richard Mosse | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-13 | https://www.nytimes.com/2022/11/03/t-magazine/tajikistan-artisans.html | Palaces and Dust | By Anna Sherman and Maxime Fossat | TX 9-257-651 | 2023-01-03 |
| 2022-11-03 | 2022-11-13 | https://www.nytimes.com/2022/11/03/t-magazine/travel-lost-worlds-culture.html | The Vanishing | By Hanya Yanagihara | TX 9-257-651 | 2023-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-11-04 | 2022-11-13 | https://www.nytimes.com/2022/11/04/books/review/anne-of-green-gables-reboots.html | Anne of Everywhere | By Catherine Hong | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-13 | https://www.nytimes.com/2022/11/04/t-magazine/barnaba-fornasetti-milan-house-studio.html | House Tour The Surreal Home of a Milan Design Family | By Laura May Todd | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-13 | https://www.nytimes.com/2022/11/04/t-magazine/miniature-furniture.html | Tiny Furniture | By Adriane Quinlan and Alyona Kuzmina | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-13 | https://www.nytimes.com/2022/11/04/t-magazine/oxburgh-hall-historic-gardens-climate-change.html | The Weathering | By Jordan Kushins and David Fernndez | TX 9-257-651 | 2023-01-03 |
| 2022-11-05 | 2022-11-13 | https://www.nytimes.com/2022/11/05/books/review/childrens-picture-books-war-and-peace.html | War Babies | By Eugene Yelchin | TX 9-257-651 | 2023-01-03 |
| 2022-11-06 | 2022-11-13 | https://www.nytimes.com/2022/11/06/books/review/yuval-noah-harari-unstoppable-us.html | Roots and Revolutions | By John Schwartz | TX 9-257-651 | 2023-01-03 |
| 2022-11-07 | 2022-11-13 | https://www.nytimes.com/2022/11/07/books/review/mayas-song-a-story-is-to-share-a-room-of-your-own.html | The Write Stuff | By Alexandra Jacobs | TX 9-257-651 | 2023-01-03 |
| 2022-11-07 | 2022-11-13 | https://www.nytimes.com/2022/11/07/magazine/ukraine-rebuild-irpin.html | Dreaming of a New City | By Linda Kinstler | TX 9-257-651 | 2023-01-03 |
| 2022-11-07 | 2022-11-13 | https://www.nytimes.com/2022/11/07/obituaries/ernie-lazar-dead.html | Ernie Lazar 77 Whose Dogged Research Helped Many Historians and Journalists | By Sam Roberts | TX 9-257-651 | 2023-01-03 |
| 2022-11-07 | 2022-11-13 | https://www.nytimes.com/2022/11/07/realestate/brooklyn-renters-cobble-hill.html | After Years in Limbo She Found a Place of Her Own | By Alix Strauss | TX 9-257-651 | 2023-01-03 |
| 2022-11-07 | 2022-11-13 | https://www.nytimes.com/2022/11/07/style/couples-communication-text-fighting.html | During Fights Theyre All Thumbs | By Reyhan Harmanci | TX 9-257-651 | 2023-01-03 |
| 2022-11-07 | 2022-11-13 | https://www.nytimes.com/2022/11/07/t-magazine/marseille-club-fashion.html | All He Wants to Do Is Dance | By Gabriel Moses and Dogukan Nesanir | TX 9-257-651 | 2023-01-03 |
| 2022-11-07 | 2022-11-13 | https://www.nytimes.com/interactive/2022/dining/thanksgiving-pies-recipes.html | Your Pies Have Arrived | By Genevieve Ko | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-13 | https://www.nytimes.com/2022/11/08/arts/design/marc-swanson-mass-moca.html | Marc Swanson Finds Solace in Rural Graveyards | By Scott Heller | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-13 | https://www.nytimes.com/2022/11/08/arts/music/daniel-barenboim-80th-birthday.html | Illness Puts a Towering Maestro on Pause | By Javier C Hernndez | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-13 | https://www.nytimes.com/2022/11/08/books/review/ejaculate-responsibly-gabrielle-blair.html | Gabrielle Blair Embraces the Least Sexy Way to Talk About Sex | By Elisabeth Egan | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-13 | https://www.nytimes.com/2022/11/08/books/review/like-annie-barrows-i-can-explain-shinsuke-yoshitake.html | Compare and Contrast But Never Confess | By Bruce Handy | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-13 | https://www.nytimes.com/2022/11/08/books/review/new-childrens-books-about-bedtime.html | Slumber Parties | By Sarah Shunlien Bynum | TX 9-257-651 | 2023-01-03 |

| 2022-11-08 | 2022-11-13 | https://www.nytimes.com/2022/11/08/magazine/puerto-rico-farms-hurricanes.html | The Farms Born From the Storms | By Moises VelasquezManoff | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-13 | https://www.nytimes.com/2022/11/08/realestate/thanksgiving-table-setting-decor.html | Welcome a Crowd to the Dinner Table | By Tim McKeough | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-13 | https://www.nytimes.com/2022/11/08/style/tar mahler-cate-blanchett.html | Suddenly on Autumn Playlists Mahlers Fifth | By Louis Lucero II | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-13 | https://www.nytimes.com/2022/11/08/t-magazine/jovan-adepo-thundercat.html | Jovan Adepoand Thundercat | By Paul Schrodt | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-13 | https://www.nytimes.com/2022/11/09/arts/music/elizabeth-stewart-dead.html | Elizabeth Stewart 83 Folk Singer Who Extended Family Legacy Dies | By Neil Genzlinger | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-13 | https://www.nytimes.com/2022/11/09/books/review/childrens-books-japanese-internment-camps.html | Living History | By Abby McGanney Nolan | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-13 | https://www.nytimes.com/2022/11/09/books/review/glenn-gould-carmen-picture-books.html | Orchestrations | By Tim Page | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-13 | https://www.nytimes.com/2022/11/09/magazine/brazil-national-museum-indigenous.html | The Objects That Came Out of The Ashes | By Mariana Lenharo and Meghie Rodrigues | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-13 | https://www.nytimes.com/2022/11/09/movies/steven-spielberg-the-fabelmans.html | The Auteur Gets Autobiographical | By AO Scott | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-13 | https://www.nytimes.com/2022/11/09/nyregion/marijuana-dinners.html | Weed on the HighEnd Menu | By Robert Simonson | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-13 | https://www.nytimes.com/2022/11/09/opinion/seoul-halloween-tragedy.html | The Immensity of Seouls Sadness | By Suki Kim | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-13 | https://www.nytimes.com/2022/11/09/opinion/victory-ukraine-russia-putin.html | Ukraine Is One Step Closer to Victory | By Orysia Lutsevych | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-13 | https://www.nytimes.com/2022/11/09/realestate/canary-islands-housing-market.html | In a Coastal Town a Former Social Club Beckons | By Alison Gregor | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-13 | https://www.nytimes.com/2022/11/09/realestate/home-prices-illinois-georgia-vermont.html | 11 Million Homes in Illinois Georgia and Vermont | By Angela Serratore | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-13 | https://www.nytimes.com/2022/11/09/realestate/new-hope-bucks-county-pennsylvania.html | Get More and Less in a Small River Town | By Dave Caldwell | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-13 | https://www.nytimes.com/2022/11/09/style/online-dating-long-distance.html | Virtually Entangled | By Philip Galanes | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-13 | https://www.nytimes.com/2022/11/09/t-magazine/fuzzy-accessories-bags-shoes.html | Fuzzy Accessories | By Mari Maeda and Yuji Oboshi | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-13 | https://www.nytimes.com/2022/11/09/t-magazine/public-memorials-monuments-covid.html | We Were Here | By Mark Harris | TX 9-257-651 | 2023-01-03 |

| 2022-11-09 | 2022-11-13 | https://www.nytimes.com/2022/11/09/theater/sarah-ruhl-rebecca-taichman-becky-nurse-of-salem.html | Of Course They Believe in Magic | By Alexis Soloski | TX 9-257-651 | 2023-01-03 |
|---|---|---|---|---|---|---|
| 2022-11-10 | 2022-11-13 | https://www.nytimes.com/2022/11/09/opinion/midterms-election-america-arrow.html | America Dodged an Arrow | By Thomas L Friedman | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-13 | https://www.nytimes.com/2022/11/10/arts/design/13torkwase-dyson-pace-artist-architecture.html | Shes on a Roll and Scaling Up | By Siddhartha Mitter | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-13 | https://www.nytimes.com/2022/11/10/arts/television/tulsa-king-sylvester-stallone.html | Stallone Is Himself on the Small Screen | By Austin Considine | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-13 | https://www.nytimes.com/2022/11/10/arts/television/yellowstone-taylor-sheridan.html | In Yellowstone the Land Votes | By James Poniewozik | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-13 | https://www.nytimes.com/2022/11/10/books/review/ive-been-a-girl-friday-for-yearsya-moron.html | Get Snappy | By Sarah Weinman | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-13 | https://www.nytimes.com/2022/11/10/business/layoffs-meta-twitter.html | Laid Off by Twitter Then Tweeting About It | By Emma Goldberg | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-13 | https://www.nytimes.com/2022/11/10/business/tech-meta-apple-tesla-stocks.html | When Tech Stocks Sputter the Entire Market Sinks | By Jeff Sommer | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-13 | https://www.nytimes.com/2022/11/10/magazine/natural-disaster-rebuild.html | Apocalypse Now What | By Matthew Thompson | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-13 | https://www.nytimes.com/2022/11/10/neediest-cases/on-the-steep-slope-of-college-affordability-a-toehold.html | On the Steep Slope of College Affordability a Toehold | By Callie Holtermann | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-13 | https://www.nytimes.com/2022/11/10/nyregion/cider-long-island-floral-terranes.html | The World  Is Their  Orchard | By Alyson Krueger | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-13 | https://www.nytimes.com/2022/11/10/nyregion/maloney-lawler-hudson-valley.html | Redistricting Crime Fears and an Upset | By Ginia Bellafante | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-13 | https://www.nytimes.com/2022/11/10/opinion/books-writing-author.html | The Unbearable Envy of the Published Author | By Lynn Steger Strong | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-13 | https://www.nytimes.com/2022/11/10/realestate/us-cities-rats.html | You Dont Want to Top This List | By Michael Kolomatsky | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-13 | https://www.nytimes.com/2022/11/10/sports/football/nfl-week-10-picks.html | Whats a Quarterback Worth The Answer It Seems Is a Lot | By David Hill | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-13 | https://www.nytimes.com/2022/11/10/style/ceramic-tiles-home-decor.html | This Tile Obsession Seems a Perfect Fit | By Lia Picard | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-13 | https://www.nytimes.com/2022/11/10/style/paulina-porizkova-memoir.html | Beauty Culture Scorned by an Expert | By Rhonda Garelick | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-13 | https://www.nytimes.com/2022/11/10/style/tiktok-powerball-lottery-advice-.html | You Won the Lottery TikTok Has Some Advice | By Madison Malone Kircher | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-13 | https://www.nytimes.com/2022/11/10/style/two-stone-bauble-engagement-ring.html | When One Rock on Your Finger Just Isnt Enough | By Allison Duncan | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-13 | https://www.nytimes.com/2022/11/10/t-magazine/mary-kelly.html | Time and Again | By Sophie Haigney and Philip Cheung | TX 9-257-651 | 2023-01-03 |

| 2022-11-10 | 2022-11-13 | https://www.nytimes.com/interactive/2022/11/10/magazine/la-river-redesign.html | Remaking the River That Remade LA | By Michael Kimmelman | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-13 | https://www.nytimes.com/interactive/2022/11/10/realestate/seattle-housing-market.html | They Caught the Seattle Market on the Way Down but Could They Afford a House There | By Anna Kod | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-13 | https://www.nytimes.com/2022/11/10/arts/music/patrick-haggerty-dead.html | Patrick Haggerty Lost Pioneer of Gay Country Music Dies at 78 | By Alex Traub | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-13 | https://www.nytimes.com/2022/11/10/opinion/un-climate-change-conference-carbon-budget.html | The Climate Math Is Not Looking Good | By David WallaceWells | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-13 | https://www.nytimes.com/2022/11/11/arts/dance/jennifer-tipton-our-days-and-night.html | A Focus on the Lighting Designer | By Brian Seibert | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-13 | https://www.nytimes.com/2022/11/11/arts/music/max-martin-and-juliet.html | A New Stage for a Song Machine | By Joe Coscarelli | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-13 | https://www.nytimes.com/2022/11/11/arts/television/kevin-conroy-batman-dead.html | Kevin Conroy 66 Who Gave Batman His Deep and Raspy Voice for 3 Decades | By McKenna Oxenden | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-13 | https://www.nytimes.com/2022/11/11/books/review/a-different-kind-of-normal-maybe-an-artist.html | How Not to Fit In | By Lyn MillerLachmann | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-13 | https://www.nytimes.com/2022/11/11/books/review/kids-fairy-tales.html | Time and Again | By Sabrina Orah Mark | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-13 | https://www.nytimes.com/2022/11/11/business/crypto-ponzi-scheme-hyperfund.html | The Crypto Ponzi Scheme Avenger | By David Segal | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-13 | https://www.nytimes.com/2022/11/11/business/roxane-gay-work-advice-office-drama.html | Dissecting an Awkward Return to the Office | By Roxane Gay | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-13 | https://www.nytimes.com/2022/11/11/opinion/atlanta-finale.html | Why Atlanta Is the Blackest Show Ever | By Tour | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-13 | https://www.nytimes.com/2022/11/11/opinion/congress-midterms.html | Congress Must Protect Election Integrity | By The Editorial Board | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-13 | https://www.nytimes.com/2022/11/11/opinion/inflation-democrats-midterms.html | Demand Disruptionand Prices | By Paul Krugman | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-13 | https://www.nytimes.com/2022/11/11/opinion/midterms-republicans-democrats-history.html | A Shock to the System Is Coming | By Jamelle Bouie | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-13 | https://www.nytimes.com/2022/11/11/opinion/midterms-trump-republican-revival.html | The Biggest Obstacle To a Republican Revival Is Named Trump | By Matthew Continetti | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-13 | https://www.nytimes.com/2022/11/11/opinion/trump-musk-kanye-twitter.html | Trump Musk and Kanye Are Twitter Poisoned | By Jaron Lanier | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-13 | https://www.nytimes.com/2022/11/11/realestate/first-time-buyers-housing-market.html | Dreams Slip Away | By Ronda Kaysen | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-13 | https://www.nytimes.com/2022/11/11/sports/soccer/world-cup-break.html | The Little Teams That Could Have Been the Talk of Europe | By Rory Smith | TX 9-257-651 | 2023-01-03 |

| 2022-11-11 | 2022-11-13 | https://www.nytimes.com/2022/11/11/style/adam-drawas-joseph-pablos-perez-wedding.html | A Magical Connection That Began on the First Date | By Jenny Block | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-13 | https://www.nytimes.com/2022/11/11/style/eugene-daniels-nate-stephens-wedding.html | Playing Hard to Get No He Was Just Too Busy | By Rosalie R Radomsky | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-13 | https://www.nytimes.com/2022/11/11/style/judy-woodruff-pbs-newshour.html | Polite Has Worked Just Fine for Her | By Katherine Rosman | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-13 | https://www.nytimes.com/2022/11/11/style/kaitlyn-johnson-ricky-wheeler-wedding.html | After a Rocky Start Smooth Sailing | By Valeriya Safronova | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-13 | https://www.nytimes.com/2022/11/11/style/maggie-doherty-josh-zager-wedding.html | Always the Wedding Singer Finally the Bride | By Alyson Krueger | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-13 | https://www.nytimes.com/2022/11/11/style/modern-love-failing-while-married-does-not-mean-failing-at-marriage.html | Failing in Marriage Doesnt Mean Failing at Marriage | By Joe Blair | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-13 | https://www.nytimes.com/2022/11/11/t-magazine/chanel-comet-ring.html | A Blazing Bejeweled Comet ReEnters Chanels Orbit | By Lindsay Talbot | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-13 | https://www.nytimes.com/2022/11/11/t-magazine/hibiscus-flowers.html | The ShowOff | By Amanda Fortini | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-13 | https://www.nytimes.com/2022/11/11/t-magazine/ogata-paris-incense-room.html | Ogata Incense | By Ellie Pithers and Matthew Avignone | TX 9-257-651 | 2023-01-03 |
| 2022-11-12 | 2022-11-13 | https://www.nytimes.com/2022/11/11/sports/kyrie-irving-career.html | A Stars Journey To Activism And Conspiracies | By Jonathan Abrams and Sopan Deb | TX 9-257-651 | 2023-01-03 |
| 2022-11-12 | 2022-11-13 | https://www.nytimes.com/2022/11/12/books/review/sabine-timm-jamie-michalak-come-on-in-theres-a-party-in-this-book.html | Analog Reality | By Rowboat Watkins | TX 9-257-651 | 2023-01-03 |
| 2022-11-12 | 2022-11-13 | https://www.nytimes.com/2022/11/12/business/burlington-police-stolen-bikes.html | The Bike Thieves of Burlington | By Michael Corkery and Andres Kudacki | TX 9-257-651 | 2023-01-03 |
| 2022-11-12 | 2022-11-13 | https://www.nytimes.com/2022/11/12/business/ftx-cryptocurrency-hack.html | Crypto Giant FTX Investigating 515 Million in Transfers After Collapse | By David YaffeBellany | TX 9-257-651 | 2023-01-03 |
| 2022-11-12 | 2022-11-13 | https://www.nytimes.com/2022/11/12/climate/cop27-protests-egypt.html | Rarity in Egypt Open Protest At the UN Climate Summit | By Jenny Gross | TX 9-257-651 | 2023-01-03 |
| 2022-11-12 | 2022-11-13 | https://www.nytimes.com/2022/11/12/nyregion/nyc-legionnaires-nursing-home.html | Manhattan Nursing Home Cited 7 Times Before Legionnaires Outbreak | By Adeel Hassan | TX 9-257-651 | 2023-01-03 |
| 2022-11-12 | 2022-11-13 | https://www.nytimes.com/2022/11/12/nyregion/tal-oren-alexander-official.html | A Time to Cover Lots of Square Footage | By Tammy La Gorce | TX 9-257-651 | 2023-01-03 |
| 2022-11-12 | 2022-11-13 | https://www.nytimes.com/2022/11/12/opinion/election-midterm-pattern.html | Three Theories About This Political Moment | By Ezra Klein | TX 9-257-651 | 2023-01-03 |
| 2022-11-12 | 2022-11-13 | https://www.nytimes.com/2022/11/12/opinion/how-i-learned-the-art-of-seduction.html | How I Learned the Art of Seduction | By Melissa Febos | TX 9-257-651 | 2023-01-03 |
| 2022-11-12 | 2022-11-13 | https://www.nytimes.com/2022/11/12/opinion/mental-health-therapy-instagram.html | How Instagram Therapy Creates a Moral Vortex | By Tara Isabella Burton | TX 9-257-651 | 2023-01-03 |
| 2022-11-12 | 2022-11-13 | https://www.nytimes.com/2022/11/12/opinion/sunday/what-the-pro-life-movement-lost-and-won.html | What ProLifers Lost and Won | By Ross Douthat | TX 9-257-651 | 2023-01-03 |

| 2022-11-12 | 2022-11-13 | https://www.nytimes.com/2022/11/12/opinion/trump-election-midterm.html | The Emperor Of Chaos Is Naked | By Maureen Dowd | TX 9-257-651 | 2023-01-03 |
|---|---|---|---|---|---|---|
| 2022-11-12 | 2022-11-13 | https://www.nytimes.com/2022/11/12/realestate/security-deposit-last-month-rent.html | What if My Landlord Tries To Keep My Security Deposit | By Ronda Kaysen | TX 9-257-651 | 2023-01-03 |
| 2022-11-12 | 2022-11-13 | https://www.nytimes.com/2022/11/12/style/nyc-new-design-galleries.html | Artful Useful and Often Touchable | By Aileen Kwun | TX 9-257-651 | 2023-01-03 |
| 2022-11-12 | 2022-11-13 | https://www.nytimes.com/2022/11/12/us/georgia-runoff-votes.html | Georgians Approach Another Runoff With Weariness and Enthusiasm | By Richard Fausset Rick Rojas and Sean Keenan | TX 9-257-651 | 2023-01-03 |
| 2022-11-12 | 2022-11-13 | https://www.nytimes.com/2022/11/12/us/plane-crash-dallas.html | 2 Planes Collide in Midair During Veterans Day Event In Dallas Officials Say | By Margarita Birnbaum and Vimal Patel | TX 9-257-651 | 2023-01-03 |
| 2022-11-12 | 2022-11-13 | https://www.nytimes.com/2022/11/12/us/politics/biden-asean-summit.html | In 3rd Summit With Leaders From Southeast Asia Biden Makes Point of Being There | By Katie Rogers and Jim Tankersley | TX 9-257-651 | 2023-01-03 |
| 2022-11-12 | 2022-11-13 | https://www.nytimes.com/2022/11/12/us/politics/fbi-pegasus-spyware-phones-nso.html | Internal Papers Show How Close FBI Came to Using Spyware | By Mark Mazzetti and Ronen Bergman | TX 9-257-651 | 2023-01-03 |
| 2022-11-12 | 2022-11-13 | https://www.nytimes.com/2022/11/12/us/politics/midterm-elections-officials.html | The Wipeout That Wasnt How Midterms Got So Tight | By Shane Goldmacher | TX 9-257-651 | 2023-01-03 |
| 2022-11-12 | 2022-11-13 | https://www.nytimes.com/2022/11/12/us/politics/trump-2024-republicans.html | rumps Grasp On the GOP Poses Conflict | By Lisa Lerer and Reid J Epstein | TX 9-257-651 | 2023-01-03 |
| 2022-11-12 | 2022-11-13 | https://www.nytimes.com/2022/11/12/us/young-voter-turnout-election-democrats.html | Young Voters Helped Democrats but Some Differ on How Much | By Dan Simmons and Michael Wines | TX 9-257-651 | 2023-01-03 |
| 2022-11-12 | 2022-11-13 | https://www.nytimes.com/2022/11/12/world/asia/china-us-xi-biden-meeting.html | Bidens Meeting With Xi Will Try to Set Limits on Confrontation | By Chris Buckley and David E Sanger | TX 9-257-651 | 2023-01-03 |
| 2022-11-12 | 2022-11-13 | https://www.nytimes.com/2022/11/12/world/europe/kherson-ukraine-russia.html | Amid Joy Kherson Grapples With a Humanitarian Catastrophe | By Andrew E Kramer Marc Santora and Katie Rogers | TX 9-257-651 | 2023-01-03 |
| 2022-11-12 | 2022-11-13 | https://www.nytimes.com/2022/11/12/world/europe/uk-criminal-justice.html | UK Legal Tactic Unevenly Hits Black People | By Jane Bradley | TX 9-257-651 | 2023-01-03 |
| 2022-11-12 | 2022-11-13 | https://www.nytimes.com/2022/11/12/world/europe/ukraine-war-strategy-russia.html | Ukraine Signals No Slowdown During Winter | By Carlotta Gall | TX 9-257-651 | 2023-01-03 |
| 2022-11-12 | 2022-11-13 | https://www.nytimes.com/2022/11/12/world/middleeast/climate-change-and-human-activity-erode-egypts-treasured-antiquities.html | Climate Change and Human Activity Erode Egypts Antiquities | By Vivian Yee | TX 9-257-651 | 2023-01-03 |
| 2022-11-13 | 2022-11-13 | https://www.nytimes.com/2022/11/13/us/chris-magnus-resigns-cbp.html | Border Chief Resigns One Day After He Said He Refused to Step Down From Role | By Eileen Sullivan | TX 9-257-651 | 2023-01-03 |
| 2022-11-13 | 2022-11-13 | https://www.nytimes.com/2022/11/13/us/elections/senate-control.html | Democrats Hold the Senate With Nevada Win | By Jonathan Weisman | TX 9-257-651 | 2023-01-03 |
| 2022-11-13 | 2022-11-13 | https://www.nytimes.com/2022/11/13/business/the-week-in-business-layoffs-meta.html | The Week in Business Mass Layoffs at Meta | By Marie Solis | TX 9-257-651 | 2023-01-03 |
| 2022-11-13 | 2022-11-13 | https://www.nytimes.com/2022/11/13/opinion/us-police-military-extremism.html | Extremists in Uniform Put the Nation at Risk | By The Editorial Board | TX 9-257-651 | 2023-01-03 |
| 2022-11-13 | 2022-11-13 | https://www.nytimes.com/2022/11/13/reader-center/getting-personal-with-millions-of-readers.html | Getting Personal With Readers | By Sarah Bahr | TX 9-257-651 | 2023-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-11-13 | 2022-11-13 | https://www.nytimes.com/2022/11/13/realestate/homes-that-sold-for-around-750000.html | Homes That Sold for Around 750000 | By C J Hughes | TX 9-257-651 | 2023-01-03 |
| 2022-11-13 | 2022-11-13 | https://www.nytimes.com/2022/11/13/sports/football/amon-ra-equanimeous-st-brown.html | Two Brothers Reflect On School in France And Sibling Rivalry | By Julian Kimble | TX 9-257-651 | 2023-01-03 |
| 2022-11-13 | 2022-11-13 | https://www.nytimes.com/2022/11/13/style/billie-eilish-jared-leto-kim-kardashian-lacma.html | A String of Galas  To Salute the Arts | By Denny Lee | TX 9-257-651 | 2023-01-03 |
| 2022-11-13 | 2022-11-13 | https://www.nytimes.com/2022/11/13/us/hurricane-fiona-puerto-rico.html | Hurricane Fiona Leaves Some Puerto Ricans Living on the Edge | By Laura N Prez Snchez and Erika P Rodriguez | TX 9-257-651 | 2023-01-03 |
| 2022-11-13 | 2022-11-13 | https://www.nytimes.com/2022/11/13/world/africa/benin-abortions.html | A Year After Widening Abortion Access Benin Sees Fewer Botched Ones | By Elian Peltier | TX 9-257-651 | 2023-01-03 |
| 2022-11-14 | 2022-11-13 | https://www.nytimes.com/2022/11/14/business/dogfooding.html | Dogfooding | By Lora Kelley | TX 9-257-651 | 2023-01-03 |
| 2022-11-07 | 2022-11-14 | https://www.nytimes.com/2022/11/07/fashion/fashion-industry-antitrust-sustainability.html | Transforming Fashion Proves Tricky | By Elizabeth Paton Ephrat Livni and Jenny Gross | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-14 | https://www.nytimes.com/2022/11/10/opinion/ethiopia-tigray-peace-talks.html | The US Must Ensure Ethiopia Does Not Return to War | By Comfort Ero | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-14 | https://www.nytimes.com/2022/11/10/sports/college-athletes-body-fat-women.html | Women in College Sports Feel Pressure to Be Lean at Any Cost | By Alanis Thames and Jonathan Abrams | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-14 | https://www.nytimes.com/2022/11/11/arts/dance/neil-greenberg-betsy.html | Letting His Betsy Grow Wild | By Gia Kourlas | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-14 | https://www.nytimes.com/2022/11/11/obituaries/cleoma-falcon-overlooked.html | Overlooked No More Cloma Falcon Queen of Cajun Music | By William Grimes | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-14 | https://www.nytimes.com/2022/11/11/travel/black-friday-travel-deals.html | As Trips Rebound This Years Black Friday Deals May Be Stingier | By Elaine Glusac | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-14 | https://www.nytimes.com/2022/11/11/travel/hotel-airline-loyalty-programs.html | In the Frequent Flier World Preparing for the Great Reset in 2023 | By Victoria M Walker | TX 9-257-651 | 2023-01-03 |
| 2022-11-12 | 2022-11-14 | https://www.nytimes.com/2022/11/12/arts/brian-odoherty-dead.html | Brian ODoherty Critic and Creator in New York Art Scene Dies at 94 | By Clay Risen | TX 9-257-651 | 2023-01-03 |
| 2022-11-12 | 2022-11-14 | https://www.nytimes.com/2022/11/12/business/dealbook/ftx-bankman-fried-central-banks.html | FTXs Founder Was Called A ModernDay JP Morgan The Analogy Still Works | By Roger Lowenstein | TX 9-257-651 | 2023-01-03 |
| 2022-11-12 | 2022-11-14 | https://www.nytimes.com/2022/11/12/sports/running-nnenna-lynch-nyrr.html | NYRR Official Says Violation Unintentional | By Matthew Futterman | TX 9-257-651 | 2023-01-03 |
| 2022-11-13 | 2022-11-14 | https://www.nytimes.com/2022/11/12/opinion/elizabeth-warren-democrat-senate-midterm.html | Democrats Lets Seize This Moment | By Elizabeth Warren | TX 9-257-651 | 2023-01-03 |
| 2022-11-13 | 2022-11-14 | https://www.nytimes.com/2022/11/13/arts/dance/wakatt-review.html | Exploring the Fear That Permeates Society | By Gia Kourlas | TX 9-257-651 | 2023-01-03 |
| 2022-11-13 | 2022-11-14 | https://www.nytimes.com/2022/11/13/arts/design/paul-allen-collection-christies-maxfield-parrish.html | From Microsoft To Masterpieces | By Blake Gopnik | TX 9-257-651 | 2023-01-03 |

| 2022-11-13 | 2022-11-14 | https://www.nytimes.com/2022/11/13/arts/music/benjamin-bernheim-tenor.html | A Debut Long Delayed  Is Well Worth the Wait | By Joshua Barone | TX 9-257-651 | 2023-01-03 |
|---|---|---|---|---|---|---|
| 2022-11-13 | 2022-11-14 | https://www.nytimes.com/2022/11/13/arts/music/berlin-philharmonic-carnegie-hall-review.html | Berlin Philharmonic Gives Master Class at Carnegie | By Zachary Woolfe | TX 9-257-651 | 2023-01-03 |
| 2022-11-13 | 2022-11-14 | https://www.nytimes.com/2022/11/13/books/review-the-queen-andrew-morton.html | Looking Back on a Long Reign | By Alexandra Jacobs | TX 9-257-651 | 2023-01-03 |
| 2022-11-13 | 2022-11-14 | https://www.nytimes.com/2022/11/13/business/electric-vehicles-buyers-mainstream.html | Mainstream Car Buyers Turn Toward Electrics | By Jack Ewing and Peter Eavis | TX 9-257-651 | 2023-01-03 |
| 2022-11-13 | 2022-11-14 | https://www.nytimes.com/2022/11/13/crosswords/daily-puzzle-2022-11-14.html | Tricky Crossword Clues to Chew On | By Rachel Fabi | TX 9-257-651 | 2023-01-03 |
| 2022-11-13 | 2022-11-14 | https://www.nytimes.com/2022/11/13/movies/black-panther-wakanda-forever-box-office.html | Wakanda Forever  Stands Atop Box Office | By Brooks Barnes | TX 9-257-651 | 2023-01-03 |
| 2022-11-13 | 2022-11-14 | https://www.nytimes.com/2022/11/13/nyregion/china-iran-private-detectives.html | Private Eyes Steered to Spy On Dissidents | By Benjamin Weiser and William K Rashbaum | TX 9-257-651 | 2023-01-03 |
| 2022-11-13 | 2022-11-14 | https://www.nytimes.com/2022/11/13/nyregion/tattoos-children.html | A Boy 10 Got a Tattoo New York Authorities Arrested His Mother | By Sarah Maslin Nir and Kristi Berner | TX 9-257-651 | 2023-01-03 |
| 2022-11-13 | 2022-11-14 | https://www.nytimes.com/2022/11/13/opinion/cashless-pay-problem.html | The Cost of Going Cashless | By Pamela Paul | TX 9-257-651 | 2023-01-03 |
| 2022-11-13 | 2022-11-14 | https://www.nytimes.com/2022/11/13/opinion/stacey-abrams-georgia-midterms.html | An Ode to Stacey Abrams | By Charles M Blow | TX 9-257-651 | 2023-01-03 |
| 2022-11-13 | 2022-11-14 | https://www.nytimes.com/2022/11/13/sports/football/nfl-week-10-scores.html | What We Learned This Week | By Derrik Klassen | TX 9-257-651 | 2023-01-03 |
| 2022-11-13 | 2022-11-14 | https://www.nytimes.com/2022/11/13/sports/vikings-bills-overtime.html | Vikings Somehow Snatch a Victory Right Out of Allens Hands | By Ken Belson | TX 9-257-651 | 2023-01-03 |
| 2022-11-13 | 2022-11-14 | https://www.nytimes.com/2022/11/13/us/pennsylvania-police-officers-guilty-shooting-girl.html | 3 Officers Guilty in Fatal Shooting of Girl | By Eliza Fawcett | TX 9-257-651 | 2023-01-03 |
| 2022-11-13 | 2022-11-14 | https://www.nytimes.com/2022/11/13/us/politics/biden-2024-election.html | Biden Facing A Big Decision On His Future | By Peter Baker | TX 9-257-651 | 2023-01-03 |
| 2022-11-13 | 2022-11-14 | https://www.nytimes.com/2022/11/13/us/politics/biden-post-election-victory-surprise.html | Bidens PostElection Escape Abroad Turns Into a Victory Lap | By Katie Rogers and Jim Tankersley | TX 9-257-651 | 2023-01-03 |
| 2022-11-13 | 2022-11-14 | https://www.nytimes.com/2022/11/13/us/politics/congress-post-election.html | Midterm Results Shake Up Democrats Plans for the PostElection Term | By Emily Cochrane | TX 9-257-651 | 2023-01-03 |
| 2022-11-13 | 2022-11-14 | https://www.nytimes.com/2022/11/13/us/politics/farmland-values-prices.html | Farmland Values Hit Record Highs Pricing Out Farmers | By Linda Qiu | TX 9-257-651 | 2023-01-03 |
| 2022-11-13 | 2022-11-14 | https://www.nytimes.com/2022/11/13/us/politics/fetterman-pennsylvania-voters-democrats.html | Democrats See Map In Fettermans Gains With Rural Red Voters | By Trip Gabriel | TX 9-257-651 | 2023-01-03 |
| 2022-11-13 | 2022-11-14 | https://www.nytimes.com/2022/11/13/us/politics/senate-democrats-republicans.html | Senate Win Gives Biden A Bulwark Against the GOP | By Catie Edmondson and Carl Hulse | TX 9-257-651 | 2023-01-03 |

| 2022-11-13 | 2022-11-14 | https://www.nytimes.com/2022/11/13/us/samuel-folsom-dead.html | Samuel Folsom Pilot Who Fought Japanese In Pacific Dies at 102 | By Robert D McFadden | TX 9-257-651 | 2023-01-03 |
|---|---|---|---|---|---|---|
| 2022-11-13 | 2022-11-14 | https://www.nytimes.com/2022/11/13/world/americas/mexico-beer-climate.html | As Droughts Drain Mexico Beer Industry Feels Pressure | By David Shortell and Lorena Ros | TX 9-257-651 | 2023-01-03 |
| 2022-11-13 | 2022-11-14 | https://www.nytimes.com/2022/11/13/world/asia/indonesia-joko-widodo-g20.html | Indonesias Leader Takes the Global Stage as an Unlikely Emissary | By SuiLee Wee | TX 9-257-651 | 2023-01-03 |
| 2022-11-13 | 2022-11-14 | https://www.nytimes.com/2022/11/13/world/asia/north-korea-missile-tests.html | Amid Global Tensions  North Korea Sees Chance  In Nuclear NeoCold War | By Choe SangHun | TX 9-257-651 | 2023-01-03 |
| 2022-11-13 | 2022-11-14 | https://www.nytimes.com/2022/11/13/world/europe/russia-criticism-kherson-withdrawal.html | Breaking Russian Taboo  War Hawks Aim Anger At Putin Over a Retreat | By Neil MacFarquhar | TX 9-257-651 | 2023-01-03 |
| 2022-11-13 | 2022-11-14 | https://www.nytimes.com/2022/11/13/world/europe/russia-kherson-ukraine.html | Assimilation Is Futile How a City Defied Russia | By Andrew E Kramer | TX 9-257-651 | 2023-01-03 |
| 2022-11-13 | 2022-11-14 | https://www.nytimes.com/2022/11/13/world/middleeast/israel-religious-zionism.html | Election Empowers Israels Fringe Groups | By Isabel Kershner | TX 9-257-651 | 2023-01-03 |
| 2022-11-13 | 2022-11-14 | https://www.nytimes.com/2022/11/13/world/middleeast/turkey-explosion-istanbul.html | A Deadly Blast on a Busy Street in Istanbul | By Ben Hubbard and Safak Timur | TX 9-257-651 | 2023-01-03 |
| 2022-11-13 | 2022-11-14 | https://www.nytimes.com/live/2022/11/13/us/election-results-news/jon-ralston-on-nevada-politics-and-cortez-mastos-victory-which-he-predicted | How Democrats Held On to Nevada Seat | By Blake Hounshell | TX 9-257-651 | 2023-01-03 |
| 2022-11-14 | 2022-11-14 | https://www.nytimes.com/2022/11/13/business/ftx-effective-altruism.html | Collapse of FTX Strikes A Philanthropy Movement | By Nicholas Kulish | TX 9-257-651 | 2023-01-03 |
| 2022-11-14 | 2022-11-14 | https://www.nytimes.com/2022/11/13/theater/mike-birbiglia-the-old-man-the-pool-review.html | Mike Birbiglias Comfort Zone | By Elisabeth Vincentelli | TX 9-257-651 | 2023-01-03 |
| 2022-11-14 | 2022-11-14 | https://www.nytimes.com/2022/11/13/us/politics/trump-irs-investigations.html | Trump Often Sought Tax Audits Of His Foes ExTop Aide Says | By Michael S Schmidt | TX 9-257-651 | 2023-01-03 |
| 2022-11-14 | 2022-11-14 | https://www.nytimes.com/2022/11/14/television/whats-on-tv-this-week-the-walking-dead-and-the-latin-grammy-awards.html | This Week on TV | By Sadiba Hasan | TX 9-257-651 | 2023-01-03 |
| 2022-11-14 | 2022-11-14 | https://www.nytimes.com/2022/11/14/health/puberty-blockers-transgender.html | Pressing Pause on Puberty | By Megan Twohey and Christina Jewett | TX 9-257-651 | 2023-01-03 |
| 2022-11-14 | 2022-11-14 | https://www.nytimes.com/2022/11/14/sports/basketball/ja-morant-grizzlies.html | Grizzlies Are Focused On Having Last Laugh | By Tania Ganguli | TX 9-257-651 | 2023-01-03 |
| 2022-11-14 | 2022-11-14 | https://www.nytimes.com/2022/11/14/sports/ncaabasketball/duke-villanova-rutgers-coaches.html | Treks Begin As Coaches Aim to Fill  Huge Shoes | By Adam Zagoria | TX 9-257-651 | 2023-01-03 |
| 2022-11-14 | 2022-11-14 | https://www.nytimes.com/2022/11/14/technology/tiktok-ads-social-media.html | TikTok Ads Rake It In From Rivals | By Kalley Huang Isabella Simonetti and Tiffany Hsu | TX 9-257-651 | 2023-01-03 |
| 2022-11-14 | 2022-11-14 | https://www.nytimes.com/2022/11/14/us/politics/gop-far-right-election-voters.html | On the Right and Left People Voted to Reject Extremists in Midterms | By Jonathan Weisman and Katie Glueck | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-15 | https://www.nytimes.com/2022/11/01/science/ichthyosaur-fossil-discovery-cast-museum-destroyed.html | A Blow to Paleontology  May Not Be a Total Loss | By Gemma Conroy | TX 9-257-651 | 2023-01-03 |

| 2022-11-04 | 2022-11-15 | https://www.nytimes.com/2022/11/03/well/bo redom-inspiration-mindfulness.html | What to Do When You Dont Know What to Do | By Melinda Wenner Moyer | TX 9-257-651 | 2023-01-03 |
|---|---|---|---|---|---|---|
| 2022-11-04 | 2022-11-15 | https://www.nytimes.com/2022/11/04/science /phosphate-paleontology-biology.html | Doomed Sea Creatures Were Victims of a Theft | By Natalie Angier | TX 9-257-651 | 2023-01-03 |
| 2022-11-07 | 2022-11-15 | https://www.nytimes.com/2022/11/07/health/c ovid-patients-ventilators-consciousness.html | Turtles Provide Clues To PostCovid Recovery | By Carl Zimmer | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-15 | https://www.nytimes.com/2022/11/08/well/mi nd/antidepressants-effects-alternatives.html | Truths and Myths About Antidepressants | By Dana G Smith | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-15 | https://www.nytimes.com/2022/11/08/well/m ove/full-body-workout-20-minutes.html | If I have only 20 minutes for a workout what exercises will make the best use of my time | By Hilary Achauer | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-15 | https://www.nytimes.com/2022/11/10/well/pe t-anxiety-meds.html | The Cats Taking Prozac And the Dogs on CBD | By Melinda Wenner Moyer | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-15 | https://www.nytimes.com/2022/11/11/arts/elo n-musk-twitter-parody.html | Elon Musk the Joke Police Thats Rich | By Jason Zinoman | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-15 | https://www.nytimes.com/2022/11/11/movies/ frederick-wiseman-a-couple-tolstoy.html | Every Unhappy Marriage Is Unhappy in Its Own Way | By Nicolas Rapold | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-15 | https://www.nytimes.com/2022/11/11/movies/ namor-tenoch-huerta-black-panther-wakanda-forever.html | Straight From the Dawn of the Marvel Age | By George Gene Gustines | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-15 | https://www.nytimes.com/2022/11/11/well/m ove/trampoline-exercise-health-benefits.html | Put Some Bounce in Your Day | By Perri Ormont Blumberg | TX 9-257-651 | 2023-01-03 |
| 2022-11-12 | 2022-11-15 | https://www.nytimes.com/2022/11/12/arts/kev in-oneill-dead.html | Kevin ONeill 69 Comic Book Artist  With a Style Both Literary and Lurid | By George Gene Gustines | TX 9-257-651 | 2023-01-03 |
| 2022-11-12 | 2022-11-15 | https://www.nytimes.com/2022/11/12/books/c arolina-sanin-almadia-trans-feminism.html | Colombian Writers Video Touches a Nerve | By Benjamin P Russell | TX 9-257-651 | 2023-01-03 |
| 2022-11-13 | 2022-11-15 | https://www.nytimes.com/2022/11/13/arts/tele vision/david-davis-dead.html | David Davis Force Behind Mary Tyler Moore and Taxi Dies at 86 | By Penelope Green | TX 9-257-651 | 2023-01-03 |
| 2022-11-13 | 2022-11-15 | https://www.nytimes.com/2022/11/13/us/paul-schrade-dead.html | Paul Schrade 97 Dies Wounded in RFKs Killing | By Richard Sandomir | TX 9-257-651 | 2023-01-03 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/arts/des ign/art-newark-airport.html | Holding New Jersey Identity Aloft | By Hilarie M Sheets | TX 9-257-651 | 2023-01-03 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/arts/mu sic/dan-mccafferty-dead.html | Dan McCafferty 76  Rocker Who Belted Out The Ballad Love Hurts | By Alex Traub | TX 9-257-651 | 2023-01-03 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/arts/mu sic/rauw-alejandro-saturno.html | Reggaeton Reimagined Once Again | By Isabelia Herrera | TX 9-257-651 | 2023-01-03 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/books/r eview/so-help-me-god-mike-pence.html | His Fealty Requires Contortion | By Jennifer Szalai | TX 9-257-651 | 2023-01-03 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/busines s/bidens-student-debt-cancellation-blocked.html | Biden Student Debt Relief Plan Is Blocked by an Appeals Court | By Stacy Cowley | TX 9-257-651 | 2023-01-03 |

| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/business/china-us-climate-change.html | US and China Agree To Restart Negotiations On Environmental Crisis | By Jim Tankersley and Lisa Friedman | TX 9-257-651 | 2023-01-03 |
|---|---|---|---|---|---|---|
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/business/federal-maritime-commission-global-shipping.html | How Cargo Giants Take Advantage Of Supply Troubles | By Peter S Goodman | TX 9-257-651 | 2023-01-03 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/business/jeff-bezos-charity.html | Bezos Says He Will Donate Most of His Fortune to Charity | By Isabella Simonetti and Nicholas Kulish | TX 9-257-651 | 2023-01-03 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/business/transportation-department-airline-fines.html | Transportation Dept Fines 6 Airlines For Not Providing Timely Refunds | By Niraj Chokshi | TX 9-257-651 | 2023-01-03 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/climate/brazil-indonesia-democratic-congo-rainforest-protection-pact.html | Brazil Indonesia and Congo to Work Together on Protecting Rainforests | By Max Bearak and Manuela Andreoni | TX 9-257-651 | 2023-01-03 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/fashion/craftsmanship-barovier-and-toso-glassmaking-murano.html | Making glass for more than 700 years | By Kathleen Beckett | TX 9-257-651 | 2023-01-03 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/fashion/craftsmanship-electrolysis-julie-hamisky-france.html | Capturing natures fragility | By Ming Liu | TX 9-257-651 | 2023-01-03 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/fashion/craftsmanship-glass-cutting-japan.html | Artisans create cut glass from Edo | By Vivian Morelli | TX 9-257-651 | 2023-01-03 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/fashion/craftsmanship-la-maison-du-pastel.html | Creating a rainbow | By Felicia Craddock | TX 9-257-651 | 2023-01-03 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/fashion/michael-takayama-surfboards.html | The board whisperer | By Alexandra Cheney | TX 9-257-651 | 2023-01-03 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/fashion/watches-xi-wang-melbourne-australia.html | Sketching time | By Penelope Colston | TX 9-257-651 | 2023-01-03 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/health/covid-attitudes-masks.html | As Country Reopens Americans Either Fear the Virus or Forget It | By Roni Caryn Rabin | TX 9-257-651 | 2023-01-03 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/nyregion/giuliani-federal-charges-lobbying.html | Giuliani Wont Face Federal Charges in Lobbying Case Prosecutors Say | By William K Rashbaum Rebecca Davis OBrien and Ben Protess | TX 9-257-651 | 2023-01-03 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/nyregion/new-york-democrats-urge-hochul-to-push-out-state-party-chair.html | New York Democrats Are Rallying Against Party Chair | By Grace Ashford | TX 9-257-651 | 2023-01-03 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/opinion/brazil-elections-bolsonaro.html | The Big Lie Has Been Exported to Brazil | By Natalia Viana | TX 9-257-651 | 2023-01-03 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/opinion/desantis-trump-biden-midterms.html | Whos Feeling Low Not Ron DeSantis | By Gail Collins and Bret Stephens | TX 9-257-651 | 2023-01-03 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/science/time-leap-second.html | FineTuning Time | By Alanna Mitchell | TX 9-257-651 | 2023-01-03 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/sports/baseball/mlb-rule-changes.html | New Rules Will Also Be Adjustment for Those in Charge of Building Rosters | By James Wagner | TX 9-257-651 | 2023-01-03 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/sports/basketball/nba-joel-embiid-sixers.html | Embiids Night Was All That and 59 Points Too | By Victor Mather | TX 9-257-651 | 2023-01-03 |

| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/sports/olympics/paralympics-sexual-abuse.html | US Paralympian Says a Teammate Sexually Abused Him | By Jenny Vrentas | TX 9-257-651 | 2023-01-03 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/sports/olympics/paris-olympics-mascot-phryge.html | The Mascots For 2024 Hang On To Your Hats | By Victor Mather | TX 9-257-651 | 2023-01-03 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/sports/soccer/world-cup-beer-fifa.html | A Late Scramble To Hide the Beer | By Tariq Panja | TX 9-257-651 | 2023-01-03 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/technology/amazon-layoffs.html | Amazon Is Expected to Cut Thousands of Employees | By Karen Weise | TX 9-257-651 | 2023-01-03 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/technology/ftx-sam-bankman-fried-crypto-bankruptcy.html | FTX Founder Says He Expanded Too Fast and Missed Warnings | By David YaffeBellany | TX 9-257-651 | 2023-01-03 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/technology/google-privacy-settlement.html | Google to Pay 392 Million for Failing To Turn Off Users Location Tracking | By Cecilia Kang | TX 9-257-651 | 2023-01-03 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/technology/voter-fraud-claims-misinformation.html | As GOP Hopefuls Fade Voter Fraud Claims Grow | By Stuart A Thompson | TX 9-257-651 | 2023-01-03 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/theater/shucked-broadway.html | Shucked Musical Is Heading to Broadway | By Michael Paulson | TX 9-257-651 | 2023-01-03 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/tidal-power-clean-energy-bay-fundy.html | In Nova Scotia a Race  To Harness the Power Of the Oceans Tides | By Ian Austen | TX 9-257-651 | 2023-01-03 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/us/politics/blinken-china-2023.html | Blinken Plans Trip to China To Continue Open Talks | By Edward Wong | TX 9-257-651 | 2023-01-03 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/us/politics/catherine-cortez-masto-senate-nevada.html | How Cortez Masto Beat the Odds and Sealed the Senate Majority | By Catie Edmondson | TX 9-257-651 | 2023-01-03 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/us/politics/cia-russia-nuclear-weapons.html | CIA Director Meets With Russian Counterpart | By Julian E Barnes Jim Tankersley and Edward Wong | TX 9-257-651 | 2023-01-03 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/us/politics/fbi-informants-proud-boys-jan-6.html | Court Documents Show FBI Had 8 Informants In FarRight Proud Boys | By Alan Feuer and Adam Goldman | TX 9-257-651 | 2023-01-03 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/us/politics/justice-department-trump-documents.html | US and Trump Lawyers Clash Over the Status Of Seized Documents | By Charlie Savage and Alan Feuer | TX 9-257-651 | 2023-01-03 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/us/politics/mccarthy-speaker-gop-midterms.html | McCarthy Pushes Speaker Bid as GOP Feuds | By Catie Edmondson and Emily Cochrane | TX 9-257-651 | 2023-01-03 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/us/politics/pence-abc-interview-trump.html | Pence Says Reckless Tweet by Trump Endangered Him and His Family on Jan 6 | By Maggie Haberman | TX 9-257-651 | 2023-01-03 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/us/politics/trump-hotel-foreign-spending.html | Six Countries Spent Lavishly at Trump Hotel | By Luke Broadwater and Eric Lipton | TX 9-257-651 | 2023-01-03 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/us/politics/trump-presidential-campaign-voters.html | GOP Faces an Obstacle in Moving Past Trump His Voters | By Michael C Bender | TX 9-257-651 | 2023-01-03 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/us/politics/ward-subpoena-jan-6-supreme-court.html | A Setback for Arizonas GOP Chairwoman | By Adam Liptak | TX 9-257-651 | 2023-01-03 |

| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/university-of-california-strike-pay.html | Thousands of Academic Workers Strike for Higher Pay at University of California | By Shawn Hubler | TX 9-257-651 | 2023-01-03 |
|---|---|---|---|---|---|---|
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/world/africa/alaa-abd-el-fattah-egypt-alive.html | Egyptian on Hunger Strike Is Still Alive Family Says | By Vivian Yee | TX 9-257-651 | 2023-01-03 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/world/asia/biden-xi-bali-g20.html | Biden and Xi Try Friendlier Tone as Tensions Rise | By Katie Rogers and Chris Buckley | TX 9-257-651 | 2023-01-03 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/world/asia/hong-kong-protest-anthem.html | Hong Kong Asks for Inquiry Over Protest Song at Game | By Tiffany May | TX 9-257-651 | 2023-01-03 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/world/europe/germania-gazprom-nationalized.html | Germany Moves to Nationalize Gas Unit Seized From Gazprom | By Melissa Eddy | TX 9-257-651 | 2023-01-03 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/world/europe/uk-france-small-boat-deal.html | UK and France Sign New Agreement To Curb SmallBoat Migrant Crossings | By Megan Specia and Aurelien Breeden | TX 9-257-651 | 2023-01-03 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/world/middleeast/iran-attack-iraq-kurdistan-region.html | Iranian Missiles Hit Bases In Iraqs Kurdistan Region | By Jane Arraf and Sangar Khaleel | TX 9-257-651 | 2023-01-03 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/world/middleeast/iran-protests-children.html | Iranian Teens Are Targeted In Crackdown | By Farnaz Fassihi | TX 9-257-651 | 2023-01-03 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/world/middleeast/turkey-us-istanbul-attack.html | Turkey Accuses US of Complicity in Deadly Attack | By Ben Hubbard and Safak Timur | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-15 | https://www.nytimes.com/2022/11/14/business/japan-economy-gdp.html | Economy of Japan Shrinks Burdened By Rising Inflation | By Ben Dooley and Hisako Ueno | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-15 | https://www.nytimes.com/2022/11/14/opinion/donald-trump-republicans-gop-weakness.html | Trump Is Weak but the Republican Party Is Weaker | By Paul Krugman | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-15 | https://www.nytimes.com/2022/11/14/opinion/lessons-democratic-upset-washington-midterms.html | Four Stark Lessons From a Democratic Upset | By Michelle Goldberg | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-15 | https://www.nytimes.com/2022/11/14/sports/baseball/rookie-of-the-year-julio-rodriguez-michael-harris.html | Pair of FastRising Center Fielders  Capture Rookie of the Year Honors | By Benjamin Hoffman | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-15 | https://www.nytimes.com/2022/11/14/us/gunman-charged-uva-shooting.html | Student Charged With Killing 3 Football Players at University of Virginia | By Campbell Robertson Jacey Fortin Stephanie Saul and Remy Tumin | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-15 | https://www.nytimes.com/2022/11/14/us/jennifer-siebel-newsom-weinstein.html | Governors Wife Testifies vs Weinstein | By Lauren Herstik and Livia AlbeckRipka | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-15 | https://www.nytimes.com/2022/11/14/us/politics/jan-6-committee-trump-testify.html | Jan 6 Panel Weighs Actions as Trump Refuses to Testify | By Luke Broadwater | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-15 | https://www.nytimes.com/2022/11/14/us/politics/katie-hobbs-arizona-governor.html | Hobbs Defeats  Trumps Choice  To Run Arizona | By Jazmine Ulloa | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-15 | https://www.nytimes.com/2022/11/14/us/politics/trump-organization-oman-saudi.html | Trump Family Signs Deal With a Major Saudi Developer | By Eric Lipton Maggie Haberman and Ben Protess | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-15 | https://www.nytimes.com/2022/11/14/us/politics/undecided-house-races.html | A Look at House Races That Remain Undecided | By Maggie Astor and Trip Gabriel | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-15 | https://www.nytimes.com/2022/11/14/world/europe/kherson-torture-russia-ukraine.html | Residents of Kherson Describe Torture and Abuse | By Jeffrey Gettleman and Andrew E Kramer | TX 9-257-651 | 2023-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-11-15 | 2022-11-15 | https://www.nytimes.com/2022/11/15/health/cpap-philips-breathing-device-recall.html | Frustrations Grow Over Recall of CPAP Devices | By Christina Jewett | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-15 | https://www.nytimes.com/2022/11/15/health/safe-sex-pleasure-condoms.html | To Fight HIV Health Experts Embrace Pleasure | By Stephanie Nolen | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-15 | https://www.nytimes.com/2022/11/15/insider/elon-musk-twitter-reporting.html | When News Is Only a Tweet Away | By Emmett Lindner | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-15 | https://www.nytimes.com/2022/11/15/science/nasa-launch-moon-rocket.html | NASA Will Try to Launch Moon Rocket | By Kenneth Chang | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-15 | https://www.nytimes.com/2022/11/15/world/europe/ukraine-weapons.html | Allies Look to Ukraine  As a Testing Ground For New Weapons Tech | By Lara Jakes | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-16 | https://www.nytimes.com/2022/11/08/dining/thanksgiving-dessert-recipes-that-arent-pie.html | Desserts That Are Creative Not Crusty | By Melissa Clark | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-16 | https://www.nytimes.com/2022/11/09/dining/best-vegetarian-thanksgiving-recipes.html | A Vegetarian Celebration | By Alexa Weibel | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-16 | https://www.nytimes.com/2022/11/09/dining/drinks/best-thanksgiving-wine.html | This Part of the Shopping Should Be Easy | By Eric Asimov | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-16 | https://www.nytimes.com/2022/11/09/dining/thanksgiving-salad-recipes.html | Bright Bold and Ready to Refresh | By Yewande Komolafe | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-16 | https://www.nytimes.com/article/how-to-make-cheese-board.html | Before the Feast Whet the Appetite | By Florence Fabricant | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-16 | https://www.nytimes.com/2022/11/10/dining/thanksgiving-potato-recipes.html | 3 Thanksgiving Potato Dishes That Are Better Than Mashed | By Claire Saffitz | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-16 | https://www.nytimes.com/2022/11/11/arts/music/mimi-parker-dead.html | Mimi Parker 55 Gloomily Minimalist Singer With Outsize Impact Dies | By Alex Williams | TX 9-257-651 | 2023-01-03 |
| 2022-11-14 | 2022-11-16 | https://www.nytimes.com/2022/11/13/dining/ina-gartens-store-bought-thanksgiving-recipes.html | Ina Gartens StoreBought Thanksgiving | By Genevieve Ko | TX 9-257-651 | 2023-01-03 |
| 2022-11-14 | 2022-11-16 | https://www.nytimes.com/2022/11/13/world/europe/mehran-karimi-nasseri-dead.html | Mehran Karimi Nasseri Whose Residence in a Paris Airport Inspired The Terminal | By Eduardo Medina | TX 9-257-651 | 2023-01-03 |
| 2022-11-14 | 2022-11-16 | https://www.nytimes.com/2022/11/14/arts/music/drake-21-savage-her-loss-chart.html | Rappers  Replace Swift At No 1 | By Ben Sisario | TX 9-257-651 | 2023-01-03 |
| 2022-11-14 | 2022-11-16 | https://www.nytimes.com/2022/11/14/books/essential-dick-gregory.html | A Humorist Who Rarely Held Back | By Dwight Garner | TX 9-257-651 | 2023-01-03 |
| 2022-11-14 | 2022-11-16 | https://www.nytimes.com/2022/11/14/dining/turkey-in-a-bag-thanksgiving-cooking-gimmicks.html | Turkey Tricks Some Tried Some True | By Kim Severson | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/14/world/asia/hun-sen-cambodia-covid.html | Cambodian Leader Tests Positive at Summit | By SuiLee Wee | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/14/world/europe/what-is-g20-summit.html | What Exactly Is the G20 An Explainer | By Michael Crowley | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/arts/dance/park-avenue-armory-season.html | Park Avenue Armory to Spotlight Social Issues | By Sarah Bahr | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/arts/design/ron-perelman-fire-paintings.html | A 410 Million Question And the Five Paintings | By Colin Moynihan | TX 9-257-651 | 2023-01-03 |

| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/arts/design/sothebys-auction-mondrian.html | Taking the Risk Out of a 51 Million Sale | By Zachary Small | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/arts/music/grammy-awards-nominees.html | Behold the Titans of Pop Music | By Ben Sisario | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/arts/music/michael-gordon-travel-guide-to-nicaragua.html | Tallying the Price  Of a Fate Escaped | By David Allen | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/arts/television/john-aniston-dead.html | John Aniston 89 a Suave Villain on a Soap | By Mike Ives | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/business/construction-costs.html | When a Simple Part Is a Complex Problem | By Patrick Sisson | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/business/economy/trade-policy-black-disadvantaged-workers.html | Foreign Trade Competition Hurts Workers of Color Most Report Says | By Ana Swanson | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/business/economy/world-leaders-meet-as-global-economy-faces-multiple-threats.html | Leaders Meet as Global Economy Faces Multiple Threats | By Jim Tankersley and Alan Rappeport | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/business/estee-lauder-tom-ford.html | Este Lauder Agrees to Buy Tom Ford Brand in 28 Billion Deal | By Vanessa Friedman and Lauren Hirsch | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/business/media/ellen-levine-dead.html | Ellen Levine Magazine Editor With Keen Sense of Female Readers Dies at 79 | By Ed Shanahan | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/business/nuclear-power-france.html | Racing to Fix Problems France Braces for NonNuclear Winter | By Liz Alderman | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/business/stocks-markets-inflation.html | Signs of Cooling Inflation Buoy Markets | By Joe Rennison and Isabella Simonetti | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/business/walmart-inflation-sales-profit.html | At Walmart Confidence Is Growing | By Jordyn Holman | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/climate/colombia-climate-latin-america.html | Colombia Depends on Oil Its Leader Wants to Give It Up | By Max Bearak and Federico Rios | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/climate/indonesia-coal-agreement.html | Indonesia Vows to Cut Use of Coal in 20 Billion Deal With Wealthy Nations | By Brad Plumer | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/dining/best-thanksgiving-stuffing-recipe.html | Follow the Bread Crumbs to Flavor Town | By Eric Kim | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/dining/nyc-restaurant-news.html | Marcus Samuelssons First New York Restaurant in Seven Years Is Open | By Florence Fabricant | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/dining/ramen-nyc.html | A LateNight Spot and Ramen Recommendations | By Nikita Richardson | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/dining/restaurant-reservation-companies.html | Reservation Apps For Varying Tastes | By Priya Krishna | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/dining/yoshino-review-pete-wells-four-stars.html | Where the Omakase Stands Alone | By Pete Wells | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/health/britain-global-fund.html | UK Pledges 12 Billion In Health Aid | By Apoorva Mandavilli | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/health/walmart-opioids-settlement.html | Walmart to Pay A Settlement Of 31 Billion In Opioid Suits | By Jan Hoffman | TX 9-257-651 | 2023-01-03 |

| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/nyregion/bear-hunt-new-jersey.html | As Bear Encounters Rise New Jersey to Allow Hunt | By Tracey Tully | TX 9-257-651 | 2023-01-03 |
|---|---|---|---|---|---|---|
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/nyregion/nyc-migrants-labor-market.html | They Survived a Brutal Trek The Grueling Hunt for Work Begins | By Kimiko de FreytasTamura | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/nyregion/randalls-island-migrants-hotel.html | Migrants Leave Shelter In New York for a Hotel | By Kimiko de FreytasTamura and Jeffery C Mays | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/nyregion/weisselberg-cfo-trump-organization.html | Trump Executive Takes Stand Backing Fraud Case Against the Company He Helped Build | By Jonah E Bromwich and Ben Protess | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/opinion/john-fetterman-democrats.html | Democrats Need to Find the Next Fetterman | By Michael Sokolove | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/opinion/sam-bankman-fried-ftx.html | The Folly of Counting on the Tech Whiz Kid | By Margaret OMara | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/opinion/trump-election-deniers.html | The Big Liar and His Losing Little Liars | By Thomas L Friedman | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/sports/football/eagles-commanders-football.html | In Their First Loss the Eagles Score Early and Then Slumber | By Jer Longman | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/sports/tennis/nadal-atp-finals.html | Nadal Is Battling Time but Time Seems to Have the Upper Hand | By Matthew Futterman | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/technology/crypto-ftx-bankruptcy-creditors.html | FTX May Owe Million People In Bankruptcy | By David YaffeBellany | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/technology/elon-musk-twitter-fired-criticism.html | Twitter Cuts Continue as Musk Targets His Critics | By Kate Conger Ryan Mac and Mike Isaac | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/technology/ftx-sam-bankman-fried-psychiatrist.html | House Coach At FTX Calls Its Culture Pretty Tame | By Kevin Roose | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/us/georgia-abortion-ban.html | Georgias 6Week Abortion Limit Is Suspended by a County Judge | By Ava Sasani | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/us/immigration-title-42-judge.html | Federal Judge Voids TrumpEra Rule Allowing Expulsions on Border | By Miriam Jordan and Eileen Sullivan | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/us/latin-mass-revival.html | Old Latin Mass Finds New American Audience | By Ruth Graham | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/us/politics/alejandro-majorkas-house-republicans-border.html | Republican Lawmakers Grill Homeland Security Chief Over Influx at the Border | By Eileen Sullivan | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/us/politics/kari-lake-republicans-election-midterms.html | Election Denial Limits Turnout For the GOP | By Jim Rutenberg and Nick Corasaniti | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/us/politics/los-angeles-sheriff-villanueva-concedes.html | LA Sheriff Who Feuded With Leaders Ends His Bid | By Corina Knoll and Jill Cowan | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/us/politics/nancy-pelosi-congress.html | Will Pelosi Stay or Will She Go Another Option Is a Little Bit of Both | By Annie Karni | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/us/politics/pence-trump-president-jan-6.html | Pence Angry at Trump but Avoids Attacking Him | By Maggie Haberman | TX 9-257-651 | 2023-01-03 |

| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/politics/schumer-senate-republicans.html | Work With Us Schumer Woos GOP After Sweep | By Carl Hulse | TX 9-257-651 | 2023-01-03 |
|---|---|---|---|---|---|---|
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/university-idaho-students-killings.html | Exodus From Idaho Campus After Mass Killing | By Rachel Sun Mike Baker and Nicholas BogelBurroughs | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/us/weinstein-jennifer-siebel-trial.html | Weinstein Trial Forces Newsoms Wife to Endure a Very Different Spotlight | By Adam Nagourney Lauren Herstik and Livia AlbeckRipka | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/world/americas/brazil-lula-presidency.html | In Brazil Lula Beat Bolsonaro Now Comes the Hard Part | By Jack Nicas and Andr Spigariol | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/world/asia/xi-biden-g20.html | At G20 Biden and Xi Offer Competing Paths to Solving Global Problems | By Chris Buckley SuiLee Wee and Katie Rogers | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/world/australia/novak-djokovic-australian-open.html | Australian Officials Clear Way for Djokovic to Play in the Open | By Damien Cave and Matthew Futterman | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/world/europe/a-reopened-rail-route-to-mykolaiv-restores-some-order-amid-war.html | Train Service Resumes To a Freed Battered City | By Marc Santora | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/world/europe/poland-ukrainian-war-refugees.html | In Poland a Warm Welcome for Ukrainian Refugees Is Wobbling | By Andrew Higgins | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/world/europe/uk-economy-budget-recession-sunak.html | No Corner of Britain Is Escaping a Wave Of Economic Blows | By Mark Landler | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/world/middleeast/egypt-alaa-abd-el-fattah-hunger-strike.html | Prisoner Ends  A Monthslong Hunger Strike | By Vivian Yee | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/world/middleeast/israel-west-bank-attack-ariel.html | Palestinian Assailant Kills Three Israelis in the West Bank | By Isabel Kershner | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/world/world-population-8-billion.html | World Population Reaches 8 Billion  Driven by Growth in Poor Nations | By Daniel Victor | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-16 | https://www.nytimes.com/2022/11/15/opinion/donald-trump-republicans-underperformance.html | Trump Is Finally Finished | By Bret Stephens | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-16 | https://www.nytimes.com/2022/11/15/sports/baseball/buck-showalter-terry-francona-manager-of-the-year.html | Showalter Honored As Manager Of the Year | By Gary Phillips | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-16 | https://www.nytimes.com/2022/11/15/sports/ucla-bigten-pac12-uc-board-of-regents-meeting.html | Regents to Decide on UCLAs Move to the Big Ten | By Billy Witz | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-16 | https://www.nytimes.com/2022/11/15/theater/camp-siegfried-review.html |  Summer Seduction Into Fascism | By Jesse Green | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-16 | https://www.nytimes.com/2022/11/15/theater/downstate-review.html | A Charm School Full of Predators | By Laura CollinsHughes | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-16 | https://www.nytimes.com/2022/11/15/us/politics/kari-lake-arizona-republicans.html | Concede or Contest Lakes Loss May Be Last Stand for GOP Deniers | By Jazmine Ulloa Alexandra Berzon Jack Healy and Jim Rutenberg | TX 9-257-651 | 2023-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-11-16 | 2022-11-16 | https://www.nytimes.com/2022/11/15/us/politics/mccarthy-speaker-mcconnell-republican-challenges.html | Nomination for McCarthy But a Speaker Battle Boils | By Catie Edmondson and Emily Cochrane | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-16 | https://www.nytimes.com/2022/11/15/us/university-virginia-shooting.html | Virginia Football Coach Grieves for Victims of Shooting It Feels Like a Nightmare | By Kris Rhim | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-16 | https://www.nytimes.com/2022/11/15/us/us-catholic-bishops-abortion.html | Catholic Bishops in US Elect Leaders Amid Abortion Battle | By Elizabeth Dias | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-16 | https://www.nytimes.com/2022/11/15/world/europe/poland-ukraine-russia-nato.html | Poland Alleges Missile Killed 2 In Its Territory | By Marc Santora and Maria Varenikova | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-16 | https://www.nytimes.com/2022/11/16/insider/the-mystery-of-the-missing-interview-tapes.html | Missing More Than Just a Car | By Rob Szypko | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-16 | https://www.nytimes.com/2022/11/16/sports/football/nfl-running-backs.html | With the NFL Going Retro Rushing Becomes Cool Again | By Mike Tanier | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-16 | https://www.nytimes.com/2022/11/16/well/mind/adderall-shortage-withdrawal-symptoms-adhd.html | Adderall Shortage Leaves ADHD Patients Struggling to Cope | By Dani Blum | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-16 | https://www.nytimes.com/2022/11/16/world/europe/american-teacher-kherson-ukraine.html | Long Months Of Lying Low Then a Knock At the Door | By Andrew E Kramer | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-16 | https://www.nytimes.com/live/2022/11/15/us/election-news-results/trump-presidential-run | Declaring Run Trump Ignores Party Setbacks | By Michael C Bender and Maggie Haberman | TX 9-257-651 | 2023-01-03 |
| 2022-11-12 | 2022-11-17 | https://www.nytimes.com/2022/11/12/well/long-covid-depression-symptoms-treatment.html | Here to Help How to Identify and Treat Depression After Covid | By Knvul Sheikh | TX 9-257-651 | 2023-01-03 |
| 2022-11-14 | 2022-11-17 | https://www.nytimes.com/2022/11/14/opinion/elon-musk-twitter-free-speech-india.html | India Showed Me Twitters Perils and Potential | By Lydia Polgreen | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-17 | https://www.nytimes.com/2022/11/15/arts/music/grammy-awards-snubs-surprises.html | Singing A Song Of Snubs | By Jon Caramanica Joe Coscarelli Jon Pareles and Lindsay Zoladz | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-17 | https://www.nytimes.com/2022/11/15/movies/master-of-light-review.html | Master of Light | By Ben Kenigsberg | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-17 | https://www.nytimes.com/2022/11/15/movies/stutz-review.html | Stutz | By Lisa Kennedy | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-17 | https://www.nytimes.com/2022/11/15/nyregion/soccer-stadium-nycfc-willets.html | Stadium Deal for New York City FC Would Give Mets a Neighbor in Queens | By Dana Rubinstein and Ken Belson | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/15/opinion/donald-trump-campaign-chaos.html | The Chaos Inside Donald Trumps Mind | By Michael Wolff | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/15/opinion/trump-2024-announcement-weakness.html | Trumps Announcement Is a Sign of Weakness | By Ross Douthat | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/arts/budd-friedman-dead.html | Budd Friedman Who Built an Empire of Comedy Clubs Is Dead at 90 | By Clay Risen | TX 9-257-651 | 2023-01-03 |

| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/arts/dance/american-ballet-theater-summer-season-like-water-for-chocolate.html | Logistical Challenge At the Met | By Javier C Hernndez | TX 9-257-651 | 2023-01-03 |
|---|---|---|---|---|---|---|
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/arts/dance/review-garth-fagan-dance.html | Reason to Celebrate but Two Years Late | By Gia Kourlas | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/arts/design/jack-shainman-tribeca-gallery-art.html | Shainman Expands To TriBeCa Landmark | By Laura van Straaten | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/arts/design/larry-gagosian-gallery-art-succession.html | A Gallery Owner Is Looking Ahead | By Robin Pogrebin | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/arts/music/bad-bunny-latin-music-touring.html | Bad Bunny Anchors an Explosive Year for Latin Music | By Ben Sisario | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/arts/music/taylor-swift-ticketmaster-eras-tour.html | Ticketmaster Is Criticized After Chaos Over Presale | By Graham Bowley | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/arts/television/the-crown-new-cast-netflix.html | This Casting Directors Mission Is Right Royal | By Reggie Ugwu | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/arts/uk-kevin-spacey-sexual-assault-charges.html | Kevin Spacey Faces New Assault Charges | By Alex Marshall | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/business/elon-musk-tesla-pay-trial.html | In Testimony Musk Rebuts Shareholders | By Jack Ewing Isabella Simonetti and Peter Eavis | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/business/jason-blum-james-wan-merger.html | Hollywood Horror Blockbuster 2 Top Producers Will Join Forces | By Brooks Barnes | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/business/media/fred-hickman-dead.html | Fred Hickman 66 Insightful Interviewer Who Carved a Space for Sports on CNN | By Richard Sandomir | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/business/october-retail-sales.html | Wallet Open But on Hunt For Bargains | By Jordyn Holman | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/business/uk-inflation-october.html | UK Inflation Hits 111 Driven by Energy Costs | By Liz Alderman | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/climate/climate-change-county-natural-disaster.html | New Measure of Climates Toll  Disasters Are Now Common | By Christopher Flavelle | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/climate/climate-change-floods-west-africa.html | West African Floods Were Affected By Climate Change Scientists Say | By Henry Fountain | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/climate/cop27-global-warming-1-5-celsius.html | Countries at Odds Over How to Hold the Line on Climate Goals | By Brad Plumer David Gelles and Lisa Friedman | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/climate/lula-brazil-rainforest-climate.html | Brazils Lula Will Fight For Amazon Rainforest | By Max Bearak | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/education/henry-rosovsky-dead.html | Henry Rosovsky 95 Dean Who Redefined Harvard | By Sam Roberts | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/movies/memories-of-my-father-review.html | Memories of My Father | By Beatrice Loayza | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/movies/tenoch-huerta-mejia-wakanda-forever.html | Asserting A Right To Be Seen | By Carlos Aguilar | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/nyregion/budget-deficit-nyc.html | New York City Projecting 29 Billion Deficit in 23 | By Dana Rubinstein | TX 9-257-651 | 2023-01-03 |

| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/nyregion/new-school-parsons-strike-walkout.html | New School Faces Strike By Professors Over Wages | By Kimiko de FreytasTamura | TX 9-257-651 | 2023-01-03 |
|---|---|---|---|---|---|---|
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/nyregion/new-york-prison-sex-abuse.html | For Survivors of Prison Sex Abuse a Chance to Finally Be Heard | By Chelsia Rose Marcius | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/nyregion/queens-homeless-shelter-boy-homicide.html | Man Accused Of Killing  Young Son At a Shelter | By Chelsia Rose Marcius and Andy Newman | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/science/nasa-launch-artemis-1.html | Launch Blazes  Trail for NASA Back to Moon | By Kenneth Chang | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/sports/golf/dp-world-tour-championship-liv-golf.html | An offthecourse battle in Dubai | By Paul Sullivan | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/sports/golf/dp-world-tour-moments.html | A half century of drama | By Michael Arkush | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/sports/golf/matt-fitzpatrick-dp-world-championship.html | Trying for No 3 | By John Clarke | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/style/donald-trump-mar-a-lago-presidential-announcement.html | Lots of Red White and Blue but No Ivanka | By Vanessa Friedman | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/style/drone-racing-pilot-minchan-kim.html | Young Drone Pilots Energize a New Sport | By Alyson Krueger | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/style/wakanda-forever-costume-design.html | Dressing Wakanda To Seize a Vision | By Vanessa Friedman | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/style/yeah-yeahs-karen-o-fashion.html | Designer Meets Rocker Creativity Erupts | By Christopher Barnard | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/technology/elon-musk-twitter-employee-deadline.html | Musks Ultimatum Buy In or Get Out | By Kate Conger | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/technology/personaltech/twitter-exodus.html | Lessons From the Turmoil at Twitter | By Brian X Chen | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/theater/jessica-chastain-dolls-house-broadway.html | Chastain to Star in A Dolls House | By Michael Paulson | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/us/jrotc-sexual-abuse-house-oversight.html | Military Cites More Abuse By JROTC Instructors | By Nicholas BogelBurroughs and Mike Baker | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/us/krasner-impeached-pennsylvania.html | Prosecutor  Impeached In Dispute Over Crime | By Jacey Fortin | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/us/politics/donald-trump-2024-campaign.html | Trumps Candidacy Is Launched but His Third Campaign Is a Work in Progress | By Maggie Haberman Shane Goldmacher and Michael C Bender | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/us/politics/house-control-congress.html | GOP Takes House With a Slim Majority | By Shane Goldmacher | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/us/politics/house-delegate-cherokee-nation.html | House Weighs Historic Bid to Add Cherokee Nation Delegate | By Emily Cochrane and Mark Walker | TX 9-257-651 | 2023-01-03 |

| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/us/politics/la-mayor-race-california-caruso-bass.html | Bass Elected First Female Mayor of Los Angeles | By Shawn Hubler | TX 9-257-651 | 2023-01-03 |
|---|---|---|---|---|---|---|
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/us/politics/mitch-mcconnell-rick-scott-senate.html | Republican Leadership Scuffle Reveals a Rift Over Strategy | By Carl Hulse | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/us/politics/republicans-house-majority-mccarthy.html | Winning May Have Been Easy Part | By Carl Hulse | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/us/politics/same-sex-marriage-bill-senate.html | Gay Marriage Clears Hurdle In Senate Vote | By Annie Karni | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/us/politics/trump-candidate-biden-strategy.html | Bidens Team Ready To Go on Offensive With Trump Project | By Michael D Shear | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/us/politics/trumps-dont-blame-me-calculus.html | Trumps Choice to Run Is the Ultimate in Avoiding Responsibility | By Jonathan Weisman | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/us/uva-shooting-football.html | Virginia Shooting Raises Questions of Missed Warning Signs | By Campbell Robertson Stephanie Saul and Sheryl Gay Stolberg | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/us/virginia-mclaurin-obamas-dead.html | Virginia McLaurin Who Spontaneously Danced With the Obamas Dies | By Mike Ives | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/us/yale-law-school-us-news-rankings.html | Both Harvard and Yale Remove Schools of Law From Ranking System | By Anemona Hartocollis | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/world/asia/china-covid-protest.html | Protest Erupts  In China City On Problems  Of Lockdown | By Chang Che and John Liu | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/world/asia/xi-trudeau-china-canada.html | Xi Scolds Trudeau Over a Disclosure | By Chris Buckley | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/world/biden-trump-g20.html | Trying to Show Calm and Cool and a Contrast With His Predecessor | By Jim Tankersley and Katie Rogers | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/world/europe/britain-budget-jeremy-hunt.html | A Gloomster Prepared to Deliver Bad News to the British | By Stephen Castle | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/world/europe/jewish-artist-medici-florence.html | Discovering a Jewish Artist Who Broke Barriers in MediciEra Florence | By Elisabetta Povoledo | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/world/europe/nato-article-4-poland-ukraine.html | What It Would Mean if Poland  Invoked NATOs Article 4 | By Michael Crowley | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/world/europe/poland-russia-missile-escalation.html | Blast in Poland Shows the KnifesEdge Margin for Escalation | By Steven Erlanger | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/world/europe/polish-village-ukraine-missiles-russia.html | Sudden Deadly Reminder of War in a Quiet Corner of Poland | By Monika Pronczuk | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/world/europe/uk-ademola-adedeji-murder-conspiracy-gangs.html | Labeled a Gangster Based on 6 Text Messages | By Selam Gebrekidan | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/world/europe/uk-threats-iran-russia-china.html | British Report Details Numerous Security Risks | By Stephen Castle | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/world/europe/vicky-phelan-cancer-ireland.html | A Botched Cancer Test a National Scandal and an Irish Hero | By Ed OLoughlin | TX 9-257-651 | 2023-01-03 |

| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/world/middleeast/israel-netanyahu-bezalel-smotrich.html | With Netanyahu on Cusp of Power FarRight Ally Seeks to Lead Military | By Patrick Kingsley | TX 9-257-651 | 2023-01-03 |
|---|---|---|---|---|---|---|
| 2022-11-17 | 2022-11-17 | https://www.nytimes.com/2022/11/16/sports/baseball/justin-verlander-sandy-alcantara-cy-young.html | Verlander Caps a Comeback Season by Winning His Third Cy Young | By Benjamin Hoffman | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-17 | https://www.nytimes.com/2022/11/16/theater/evanston-salt-costs-climbing-review.html | Disaster Lurks Outside Inside Isnt Much Safer | By Alexis Soloski | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-17 | https://www.nytimes.com/2022/11/16/us/politics/trump-republicans-alternatives.html | Former Allies Holding Back On Trump 24 | By Reid J Epstein Lisa Lerer and Jonathan Weisman | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-17 | https://www.nytimes.com/2022/11/16/us/university-idaho-killings-police.html | We Do Not Have a Suspect Authorities Say After Idaho Killings | By Mike Baker Nicholas BogelBurroughs and Jake Ellison | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-17 | https://www.nytimes.com/2022/11/16/world/europe/ukraine-russia-poland-explosion.html | Poland Views Missile Deaths As an Accident | By Steven Erlanger and Marc Santora | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-17 | https://www.nytimes.com/2022/11/17/insider/scoops-breaking-news-times.html | Read All About It Breaking News at The Times | By Emmett Lindner | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-17 | https://www.nytimes.com/2022/11/17/sports/football/cte-test-concussions-alzheimers.html | A Test for CTE In Living Patients Could Be in Reach | By Ken Belson | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-17 | https://www.nytimes.com/2022/11/17/style/luxury-advent-calendar-christmas.html | Advent Calendars for Splurging | By Marisa Meltzer | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-18 | https://www.nytimes.com/2022/11/15/theater/houseboy-kentridge-lace-phala.html | How a Play About Colonial Power Came About | By Roslyn Sulcas | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-18 | https://www.nytimes.com/2022/11/16/arts/dance/kelly-gerard-panorama-bourse-dance-monuments.html | A Dark Side of the Bourses Crowning Glory | By Joseph Giovannini | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-18 | https://www.nytimes.com/2022/11/16/arts/design/joe-brainard-tibor-de-nagy.html | Works Tiny In Their Scale But Not in Soul | By Deborah Solomon | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-18 | https://www.nytimes.com/2022/11/16/movies/andy-warhol-my-hustler-moma.html | Vintage Love for Sale More or Less | By J Hoberman | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-18 | https://www.nytimes.com/2022/11/16/movies/in-her-hands-review.html | In Her Hands | By Devika Girish | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-18 | https://www.nytimes.com/2022/11/16/movies/she-said-review.html | A Meticulous Investigation Turned Whispers Into a Roar | By Alexis Soloski | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-18 | https://www.nytimes.com/2022/11/16/opinion/environment/surveillance-state-climate-change.html | The Global Carbon Surveillance State Cant Get Here Soon Enough | By David WallaceWells | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-18 | https://www.nytimes.com/2022/11/16/opinion/house-democrats-new-york.html | Why the Democrats Lost Control | By Howard Wolfson | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-18 | https://www.nytimes.com/2022/11/16/sports/soccer/world-cup-migrant-workers.html | Desperate Toll Paid In Blood and Sweat Of Migrant Workers | By Tariq Panja and Bhadra Sharma | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-18 | https://www.nytimes.com/2022/11/16/world/europe/kherson-ukraine-detain-torture.html | Signs of Torture Emerge in a Liberated Kherson | By Andrew E Kramer | TX 9-257-651 | 2023-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/arts/design/meret-oppenheim-review-moma.html | Enough With That Tempest in a Teacup | By Roberta Smith | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/arts/design/thierry-mugler-fashion-brooklyn-museum.html | No Limits on the Extreme | By Vanessa Friedman | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/arts/music/raphael-pichon-pygmalion.html | A Maestro With a Taste for Narrative and Stagecraft | By David Allen | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/arts/music/weyes-blood-and-in-the-darkness-hearts-aglow-review.html | Isolation and Catastrophe Beautifully Voiced | By Lindsay Zoladz | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/arts/television/craftsman-first-wives-club.html | This Weekend I Have | By Margaret Lyons | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/briefing/crypto-collapse-ftx.html | Why a Crash In Crypto  Matters | By Erin Griffith | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/business/childrens-privacy-games-tom-tiktok.html | Advocacy Groups Want FTC to Ban Unfair Online Manipulation of Children | By Natasha Singer | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/business/china-warcraft-blizzard.html | US Developer of World of Warcraft Is Pulling Video Games Out of China | By Chang Che | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/business/economy/starbucks-union-strike.html | Starbucks Workers Stage Strikes At Dozens of Unionized US Stores | By Noam Scheiber | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/business/ftx-bankruptcy.html | Chief Tapped to Clean Up FTX Calls Mess Worst Hes Ever Seen | By David YaffeBellany | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/business/media/steven-ginsberg-the-athletic-editor.html | Top Editor Is Named At Athletic | By Katie Robertson | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/business/office-buildings-real-estate-vacancy.html | Dimming Hope Office Buildings Will Ever Refill | By Peter Eavis Julie Creswell and Joe Rennison | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/business/spacex-workers-elon-musk.html | 8 at SpaceX Cite Reprisal Over Musk | By Noam Scheiber and Ryan Mac | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/business/uk-mortgage-rates-economy.html | Anxiety for Britains Home Buyers | By Eshe Nelson | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/climate/biniaz-climate-united-nations.html | When Climate Talks Stall Shell Find the Words | By Lisa Friedman | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/climate/divided-congress-climate.html | A Mixed Bag for Climate Action | By Coral Davenport and Lisa Friedman | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/climate/fda-lab-grown-cultivated-meat.html | FDA Regulators Approve LabGrown Chicken | By Clare Toeniskoetter | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/movies/a-christmas-story-christmas-review.html | No Winter Wonderland Here | By Calum Marsh | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/movies/actual-people-review.html | Actual People | By Brandon Yu | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/movies/bad-axe-review.html | Bad Axe | By Natalia Winkelman | TX 9-257-651 | 2023-01-03 |

| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/movies/bantu-mama-review.html | Bant Mama | By Concepcin de Len | TX 9-257-651 | 2023-01-03 |
|---|---|---|---|---|---|---|
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/movies/blues-big-city-adventure-review.html | Blues Big City Adventure | By Calum Marsh | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/movies/bones-and-all-review.html | Its Eat Prey Love on a Journey of SelfDiscovery | By AO Scott | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/movies/christmas-with-you-review.html | Christmas With You | By Ben Kenigsberg | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/movies/eo-review-donkey.html | A Donkeys Odd and Terrifying Adventure | By Manohla Dargis | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/movies/flaming-ears-review.html | Flaming Ears | By Teo Bugbee | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/movies/mickey-the-story-of-a-mouse-review.html | Mickey The Story Of a Mouse | By Nicolas Rapold | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/movies/slumberland-review.html | Slumberland | By Glenn Kenny | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/movies/the-inspection-review-boot-camp-a-love-story.html | A Few Good Men Some With Secrets | By AO Scott | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/movies/the-menu-review.html | 1Percenters Are Skewered With Gusto | By Jeannette Catsoulis | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/movies/the-people-we-hate-at-the-wedding-review.html | The People We Hate At the Wedding | By Beandrea July | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/movies/the-wonder-review.html | The Challenge of a Hungry Woman | By Manohla Dargis | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/movies/there-there-review.html | Conversations Connections and Curiosity | By Nicolas Rapold | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/nyregion/allen-weisselberg-trump-fraud-trial.html | Trump Organizations Finance Chief Details Birth of a Tax Scheme | By Jonah E Bromwich Ben Protess and Lola Fadulu | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/nyregion/buffalo-shooting-payton-gendron-plead.html | Guilty Plea  Is Expected In Massacre In Buffalo | By Jesse McKinley Troy Closson and Kimiko de FreytasTamura | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/nyregion/donald-trump-jean-carroll-lawsuit.html | Writer to File New Suit Against Trump | By Benjamin Weiser | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/nyregion/manhattan-da-convictions-nypd-officers.html | Manhattan DA Tosses 188 Convictions Tied to 8 Discredited Officers | By Hurubie Meko | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/nyregion/monkeypox-vaccine-van-nyc.html | Its the End of the Road For New York City Vans Giving Monkeypox Shots | By Sharon Otterman | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/nyregion/shamel-capers-wrongful-conviction-murder.html | Man Walks Free 8 Years After Being Wrongly Imprisoned | By Corey Kilgannon | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/opinion/pelosi-speaker.html | The Most Effective House Leader in Decades | By Michelle Cottle | TX 9-257-651 | 2023-01-03 |

| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/sports/baseball/aaron-judge-home-run-ball-auction.html | Record Ball May Bring Record Price at Auction | By David Waldstein | TX 9-257-651 | 2023-01-03 |
|---|---|---|---|---|---|---|
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/sports/baseball/paul-goldschmidt-nl-mvp.html | Goldschmidt Wins First MVP Award After Flirting With Triple Crown | By Scott Miller | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/sports/california-regents-meeting-ucla-big-ten.html | Asked to Decide on UCLAs Move to Big Ten Californias Regents Punt | By Billy Witz | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/sports/football/washington-commanders-ticket-complaint.html | District of Columbia Files Second Complaint Against Commanders | By Ken Belson and Jenny Vrentas | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/sports/soccer/fifa-world-cup-hotel.html | Luxe Hotel Not Ready for FIFA Elite So Theyre Sent to Another Luxe Hotel | By Tariq Panja | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/technology/elizabeth-holmes-sentencing-theranos.html | Weighing The Sentence For Holmes | By Erin Griffith | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/technology/twitter-elon-musk-ftc.html | Resignations Rock Twitter Amid Signs Of Turmoil | By Ryan Mac Mike Isaac and David McCabe | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/us/alabama-execution-kenneth-smith.html | Court Delays Execution Of Man Spared by Jury | By Nicholas BogelBurroughs | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/us/elections/kari-lake-arizona-election.html | Lake Hints Shell Contest Loss in Arizona | By Alexandra Berzon and Jim Rutenberg | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/us/elections/nancy-pelosi-congress-house-leadership.html | Pelosi to Leave  Leadership Post  After 2 Decades | By Carl Hulse | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/us/politics/michael-j-gerson-dead.html | Michael J Gerson Writer Who Gave Bush His Best Lines Dies at 58 | By Clay Risen | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/us/politics/oversight-investigations-biden.html | Republicans Lay Out Biden Investigations but a Counteroffensive Is in the Making | By Kenneth P Vogel Katie Rogers and Glenn Thrush | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/us/uvalde-police-mariano-pargas.html | Lead Officer on Day of Uvalde Shooting Quits | By J David Goodman | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/world/asia/myanmar-political-prisoners-amnesty.html | Myanmar Junta Is Freeing  Former British Ambassador | By Seth Mydans | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/world/asia/seoul-itaewon-crowd-crush.html | Missed Chances to Stop a Deadly Crowd Crush in South Korea | By Choe SangHun | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/world/europe/brittney-griner-russia-penal-colony.html | Basketball Star Moved  To Female Penal Camp Miles Outside Moscow | By Ivan Nechepurenko | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/world/europe/flight-mh17-russia-dutch-court.html | Dutch Court Convicts 3 of Murder in 14 Downing of Airliner in Ukraine | By Constant Mheut | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/world/europe/russia-alexei-navalny-solitary-confinement.html | Navalny Says He Is Now in Permanent Solitary Confinement | By Neil MacFarquhar Alina Lobzina and Valeriya Safronova | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/world/europe/uk-budget-key-proposals.html | Sharp Pivot From a Proposal That Caused Market Chaos | By Megan Specia and Stephen Castle | TX 9-257-651 | 2023-01-03 |

| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/world/europe/uk-budget-tax-recession-economy.html | UK Budget Outlines Billions in Tax Increases and Spending Cuts | By Mark Landler | TX 9-257-651 | 2023-01-03 |
|---|---|---|---|---|---|---|
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/world/europe/ukraine-electricity-water-infrastructure.html | One of Ukraines Biggest Battles Is Keeping the Lights On Until Spring | By Marc Santora | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/world/middleeast/egypt-alaa-abd-el-fattah.html | Family of Hunger Striker Says He Had a Breakdown in Prison | By Vivian Yee | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/world/middleeast/iran-protests-wounded.html | Wounded Iranian Protester Heals in Hiding Abroad | By Jane Arraf | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/live/2022/11/17/world/russia-ukraine-war-news/ukraine-says-the-extension-of-the-grain-deal-offers-hope-for-easing-a-global-food-crisis | UkraineRussia Grain Export Deal Is Extended | By Victoria Kim | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-18 | https://www.nytimes.com/2022/11/17/opinion/crypto-banks-regulation-ftx.html | Is This the End Game for Cryptocurrency | By Paul Krugman | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-18 | https://www.nytimes.com/2022/11/17/sports/baseball/aaron-judge-al-mvp.html | Judges Bet on Himself Keeps Paying Off | By Tyler Kepner | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-18 | https://www.nytimes.com/2022/11/17/theater/and-juliet-review.html | Famous Dead Girl Becomes Pop Diva | By Jesse Green | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-18 | https://www.nytimes.com/2022/11/17/us/politics/pelosi-jeffries-clark-house-democrats.html | Pelosi Decision to Step Aside Paves Way for a New Crop of Democrats | By Emily Cochrane and Annie Karni | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-18 | https://www.nytimes.com/2022/11/17/us/politics/republicans-house-biden-democrats.html | Loss of the House  Has Its Advantages For the Democrats | By Blake Hounshell | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-18 | https://www.nytimes.com/2022/11/17/world/asia/north-korea-missile.html | North Korea Said to Fire ICBM | By Choe SangHun and Motoko Rich | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-18 | https://www.nytimes.com/2022/11/18/arts/design/anselm-kiefer.html | A Master Still Conjures Historys Ghosts | By Roger Cohen | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-18 | https://www.nytimes.com/2022/11/18/business/economy/windfall-taxes.html | Taxing Windfall Profits of Oil Giants to Aid an Economy | By Patricia Cohen | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-18 | https://www.nytimes.com/2022/11/18/insider/a-hollywood-investigation-on-the-big-screen.html | A Hollywood Investigation on the Big Screen | By Megan DiTrolio | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-18 | https://www.nytimes.com/2022/11/18/movies/disenchanted-review.html | Disenchanted | Amy Nicholson | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-18 | https://www.nytimes.com/2022/11/18/nyregion/eric-adams-midterms-democrats-crime.html | Democrats See Adams at Root Of State Losses | By Emma G Fitzsimmons and Jeffry C Mays | TX 9-257-651 | 2023-01-03 |
| 2022-03-31 | 2022-11-19 | https://www.nytimes.com/article/world-cup-qatar-faq.html | In Case You Know Next to Nil About What Some People Call Football | By Sarah Lyall and Andrew Das | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-19 | https://www.nytimes.com/2022/11/01/travel/natchez-park-traceway-driving.html | Rambling Along the Natchez Trace Parkway | By Colleen Creamer | TX 9-257-651 | 2023-01-03 |

| 2022-11-08 | 2022-11-19 | https://www.nytimes.com/2022/11/08/travel/jaguars-mexico-yucatan.html | The Return of the Jaguar | By Charly Wilder | TX 9-257-651 | 2023-01-03 |
| 2022-11-13 | 2022-11-19 | https://www.nytimes.com/2022/11/13/dining/what-to-cook-this-week.html | What to Cook Next Week | By Sam Sifton | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-19 | https://www.nytimes.com/2022/11/15/arts/television/the-crown-royals-television.html | The Nosy Appeal of a Royal Interview | By Imogen WestKnights | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-19 | https://www.nytimes.com/2022/11/16/books/bonnie-garmus-lessons-chemistry-book.html | Judging It By Its Cover Youre Smarter Than That | By Sadie Stein | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-19 | https://www.nytimes.com/2022/11/16/opinion/holiday-travel-thanksgiving-christmas.html | The Return of Holiday Season Agita | By Jessica Grose | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-19 | https://www.nytimes.com/2022/11/17/arts/design/keith-haring-mural-auction.html | Keith Haring Mural Auctioned for 945000 | By Kalia Richardson | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-19 | https://www.nytimes.com/2022/11/17/opinion/democrats-midterms.html | Democrats Lost the Midterms Too | By Yuval Levin | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-19 | https://www.nytimes.com/2022/11/17/theater/the-bandaged-place-review.html | A Troubled Young Man Dances With His Devils | By Naveen Kumar | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-19 | https://www.nytimes.com/2022/11/17/world/africa/madagascar-climate-change-drought-cyclone.html | In Madagascar Battling Droughts Cyclones and Floods | By Lynsey Chutel and Joao Silva | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/17/arts/television/robert-clary-dead.html | Robert Clary 96 Who Took a Tragic Journey to Hogans Heroes Dies | By Alex Williams | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/17/sports/basketball/kyrie-irving-could-return-to-the-nets-soon-a-top-jewish-leader-still-hopes-to-meet.html | Jewish Leader Discusses the Issues  Around Irving and His Suspension | By Sopan Deb | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/17/your-money/bankruptcy-student-loans.html | New Option To Discharge Student Debt | By Tara Siegel Bernard | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/arts/design/alice-davis-dead.html | Alice Davis 93 Who Designed Outfits For Two of Disneys Most Popular Rides | By Ed Shanahan | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/arts/lincoln-gettysburg-address-oakley.html | Lincoln Stood on Hallowed Ground but Where | By Jennifer Schuessler | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/arts/latin-grammy-awards-winners.html | Latin Grammys Spread the Glory | By Jon Pareles | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/arts/music/ned-rorem-dead.html | Ned Rorem Renowned Composer Who Penned TellAlls Dies at 99 | By Daniel Lewis | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/arts/music/new-york-philharmonic-hannu-lintu-review.html | Two Notable Debuts Make for One Remarkable Week | By Seth Colter Walls | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/arts/music/review-travel-guide-to-nicaragua-michael-gordon.html | A Journey Through Memories | By Anastasia Tsioulcas | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/arts/music/taylor-swift-era-tours-tickets.html | Swift Implies Ticketmaster Is to Blame For Problems | By Joe Coscarelli | TX 9-257-651 | 2023-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/business/apple-foxconn-china.html | Chinese Government Steps In to Aid IPhone Factory in Search for Workers | By Chang Che and John Liu | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/business/energy-environment/oil-prices-fall.html | Oil Prices Slide as Investors Worry Demand Is Slowing | By Clifford Krauss | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/business/ftx-alameda-ties.html | How FTXs Links With Its Sister Firm Ended Up Dooming Both Companies | By Matthew Goldstein Alexandra Stevenson Maureen Farrell and David YaffeBellany | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/business/media/new-york-post-trump.html | New York Post Tears Down Florida Man That It Had Supported | By Katie Robertson | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/business/nelson-partners-lawsuit.html | Judge Blocks Student Housing Firm From Commissions | By Matthew Goldstein | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/business/stock-market-fed-inflation.html | Shares Waffle After Week of Fed Warnings | By Joe Rennison and Jeanna Smialek | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/climate/un-climate-talks-cop27.html | Kerrys Covid Diagnosis Muddles Climate Talks | By Max Bearak Brad Plumer and Lisa Friedman | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/fashion/craftsmanship-homo-faber-holiday-gifts.html | Artisanal gift list | By Tina IsaacGoiz | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/fashion/fountain-pens-birmingham-pen-company-pittsburgh.html | Brothers write their future | By Rachel Felder | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/fashion/gifts-guerlain-perfume-paris.html | Back in black | By Melanie Abrams | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/fashion/gifts-holiday-prestige-beauty-brands.html | Investing in beauty | By Rachel Felder | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/fashion/gifts-santa-maria-novella-florence.html | And now on to perfume | By Milena Lazazzera | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/fashion/holiday-gifts-inflation-costs.html | Managing a holiday gift list | By Melanie Abrams | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/fashion/holiday-presents-regifting.html | Regifting Here are some tips | By Roxanne Robinson | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/fashion/jewelry-gold-beads-van-cleef-and-arpels.html | A new glow to gold beads | By Ming Liu | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/fashion/jewelry-museum-shops-london-new-zealand.html | Give a museum piece | By Susanne Fowler | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/fashion/jewelry-pets-irene-neuwirth-los-angeles.html | The new best friend necklace | By Tanya Dukes | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/fashion/jewelry-silver-boucheron-dior.html | Silver grabs the spotlight | By Milena Lazazzera | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/fashion/leather-goods-jean-rousseau-jyubei-sawaya.html | Weaving and leather together | By Vivian Morelli | TX 9-257-651 | 2023-01-03 |

| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/fashion/monograms-anne-singer-paris.html | Making it personal | By Ginanne Brownell | TX 9-257-651 | 2023-01-03 |
|---|---|---|---|---|---|---|
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/fashion/watches-tempus-fugit-dominique-renaud.html | A watch that counts your days | By Kathleen Beckett | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/health/covid-boosters-surge.html | Scientists Warn A Booster Policy Needs Updating | By Apoorva Mandavilli | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/health/fda-type-1-diabetes-delay.html | FDA Approves Drug That Can Delay the Start of Type 1 Diabetes | By Gina Kolata | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/movies/eo-donkey-banshees-of-inisherin-triangle-of-sadness.html | Soulful Eyes Land a Role Of a Lifetime | By Esther Zuckerman | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/movies/rust-shooting-report.html | 551Page Report on Rust Shooting Fails to Locate Source of Fatal Bullet | By Julia Jacobs and Graham Bowley | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/movies/she-said-harvey-weinstein-victims.html | Before  She Said  They Said | By Nicole Sperling | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/nyregion/buffalo-snow-storm-ny.html | City That Scoffs at Deep Snow Finds Itself Buried | By Jesse McKinley Judson Jones and Michael D Regan | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/nyregion/tracy-mccarter-alvin-bragg.html | DA Wont Pursue Woman Charged in Spouses Death | By Jonah E Bromwich | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/nyregion/trump-organization-trial-weisselberg.html | Defense Aims To Undermine Finance Chief In Trump Trial | By Lola Fadulu Kate Christobek and Jonah E Bromwich | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/opinion/twitter-yoel-roth-elon-musk.html | I Led the Trust and Safety Teams at Twitter Heres What Could Happen Next | By Yoel Roth | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/sports/autoracing/f1-lewis-hamilton-contract.html | Still racing but looking at whats next | By Ian Parkes | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/sports/autoracing/f1-season-review.html | Crossing the finish line | By Luke Smith | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/sports/autoracing/f1-sebastian-vettel-retirement.html | Its a wrap for Sebastian Vettel | By Ian Parkes | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/sports/rugby/us-mens-rugby-world-cup.html | US Loses Last Chance to Qualify for World Cup | By Victor Mather | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/sports/soccer/world-cup-beer-qatar.html | Qatar Makes LastMinute UTurn on Beer Sales at Matches | By Tariq Panja | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/sports/tennis/djokovic-nadal-atp-finals.html | Ending His Lost Year Djokovic Has Resumed His Winning Ways | By Matthew Futterman | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/technology/elizabeth-holmes-sentence-theranos.html | Holmes Gets Prison Term For Fraud At Theranos | By Erin Griffith | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/technology/elon-musk-twitter-workers-quit.html | Twitters Cuts To Work Force Put It on Brink | By Ryan Mac Mike Isaac and Kellen Browning | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/technology/live-nation-ticketmaster-investigation-taylor-swift.html | Justice Dept Investigating Live Nation | By David McCabe and Ben Sisario | TX 9-257-651 | 2023-01-03 |

| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/us/baltimore-priest-sexual-abuse.html | Maryland Details Decades of Clergy Abuse | By Ruth Graham | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/us/georgia-camden-jail-detainee-beating.html | Georgia Agency to Investigate Recorded Jail Beating | By Christine Chung | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/us/law-school-rankings-test-scores.html | In Growing Movement More Top Law Schools Will Boycott Rankings | By Anemona Hartocollis and Eliza Fawcett | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/us/politics/hakeem-jeffries-generational-shift.html | Jeffries Rise in Power Would Mark a Generational Shift for Democrats | By Nicholas Fandos and Annie Karni | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/us/politics/lauren-boebert-colorado-frisch.html | Rival Concedes to Boebert in Race for Colorado House State Will Recount Votes | By Neil Vigdor | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/us/politics/oath-keepers-sedition-trial-rhodes.html | Oath Keepers Trial Ends With a Focus on Intent | By Alan Feuer and Charlie Savage | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/us/politics/special-counsel-meaning-trump.html | What Does a Special Counsel Do and What Makes One Special | By Charlie Savage | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/us/politics/supreme-court-student-debt-cancellation.html | White House Asks Justices To Let It Erase Student Debt | By Stacy Cowley and Glenn Thrush | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/us/politics/trump-special-counsel-garland.html | A Special Counsel Is Named To Lead 2 Trump Inquiries | By Glenn Thrush Charlie Savage Maggie Haberman and Alan Feuer | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/us/politics/ukraine-russia-missiles.html | After Russias Biggest Aerial Attack Questions Emerge About Its Missile Stockpile | By Lara Jakes and Marc Santora | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/us/us-saudi-mbs-khashoggi-murder.html | US Endorses Legal Immunity For Saudi Ruler | By Ben Hubbard and Edward Wong | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/us/uva-shooting-guns.html | Man Accused In 3 Killings Had Guns On Campus | By Kris Rhim | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/world/europe/france-nice-attack-victims-fund.html | French Fund for Victims Does Little to Heal Terrorisms Traumas | By Constant Mheut | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/world/europe/rishi-sunak-uk-budget-economy.html | Trying to Sell Austerity in Already Lean Times | By Mark Landler and Stephen Castle | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/world/europe/ukraine-film-critic-soldier.html | War Transforms a Pacifist Writer Into a Soldier Defending Ukraine | By Jeffrey Gettleman and Oleksandra Mykolyshyn | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/world/middleeast/gaza-strip-fire.html | Blaze in Gaza Strip Kills 21 Gathered for Family Party | By Raja Abdulrahim | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/your-money/rebates-tax-credits-inflation.html | States Are Sharing Their Surpluses | By Ann Carrns | TX 9-257-651 | 2023-01-03 |
| 2022-11-19 | 2022-11-19 | https://www.nytimes.com/live/2022/11/18/world/russia-ukraine-war-news/swedish-investigators-find-traces-of-explosives-on-debris-from-the-ruptured-nord-stream-pipelines | Authorities Say Pipeline Blast Was an Act Of Sabotage | By Melissa Eddy | TX 9-257-651 | 2023-01-03 |
| 2022-11-19 | 2022-11-19 | https://www.nytimes.com/2022/11/18/business/ftx-assets-wall-street.html | Wall Street Brokers Look to Buy the Rights to Assets That Are Trapped on FTX | By Joe Rennison and David YaffeBellany | TX 9-257-651 | 2023-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-11-19 | 2022-11-19 | https://www.nytimes.com/2022/11/18/world/europe/russia-us-brittney-griner.html | Russia Raises Hopes for Griners Release but US Says Its Just Talk | By Ivan Nechepurenko and Richard PrezPea | TX 9-257-651 | 2023-01-03 |
| 2022-11-19 | 2022-11-19 | https://www.nytimes.com/2022/11/18/world/middleeast/iran-protests-khomeini-children.html | Iranians Attack Khomeinis Home Protesting the Killing of Children and Teenagers | By Farnaz Fassihi | TX 9-257-651 | 2023-01-03 |
| 2022-11-19 | 2022-11-19 | https://www.nytimes.com/2022/11/19/nyregion/brooklyn-schumer-jeffries.html | Brooklyns in the House And Senate Midterms Put a Spotlight on the Borough | By Dodai Stewart | TX 9-257-651 | 2023-01-03 |
| 2022-11-19 | 2022-11-19 | https://www.nytimes.com/2022/11/19/us/supreme-court-leak-abortion-roe-wade.html | Minister Says Top Court Was Breached in 2014 | By Jodi Kantor and Jo Becker | TX 9-257-651 | 2023-01-03 |
| 2022-11-19 | 2022-11-19 | https://www.nytimes.com/2022/11/19/your-money/fairfield-university-financial-aid-pell-grant.html | What Leads a College to Enroll So Few Pell Grant Recipients | By Ron Lieber | TX 9-257-651 | 2023-01-03 |
| 2022-09-19 | 2022-11-20 | https://www.nytimes.com/2022/09/19/books/review/amanda-svensson-system-so-magnificent-it-is-blinding.html | Strange Brood | By Michael Callahan | TX 9-257-651 | 2023-01-03 |
| 2022-10-01 | 2022-11-20 | https://www.nytimes.com/2022/10/01/books/review/breathless-david-quammen.html | Contagion | By Michael Sims | TX 9-257-651 | 2023-01-03 |
| 2022-10-08 | 2022-11-20 | https://www.nytimes.com/2022/10/08/books/review/chip-war-chris-miller.html | Tiny but Mighty | By Virginia Heffernan | TX 9-257-651 | 2023-01-03 |
| 2022-10-15 | 2022-11-20 | https://www.nytimes.com/2022/10/15/books/review/katherine-corcoran-mouth-of-the-wolf.html | Publish and Perish | By Mark Bowden | TX 9-257-651 | 2023-01-03 |
| 2022-10-21 | 2022-11-20 | https://www.nytimes.com/2022/10/21/books/review/sean-connolly-on-every-tide.html | Celtic Wave | By Fintan OToole | TX 9-257-651 | 2023-01-03 |
| 2022-10-30 | 2022-11-20 | https://www.nytimes.com/2022/10/30/books/review/claire-keegan-foster.html | Found Family | By Alex Gilvarry | TX 9-257-651 | 2023-01-03 |
| 2022-10-30 | 2022-11-20 | https://www.nytimes.com/2022/10/30/books/review/white-horse-erika-t-wurth.html | Ghost | By Laura van den Berg | TX 9-257-651 | 2023-01-03 |
| 2022-10-31 | 2022-11-20 | https://www.nytimes.com/2022/10/31/books/jennifer-homans-george-balanchine.html | Prime Mover | By Dwight Garner | TX 9-257-651 | 2023-01-03 |
| 2022-10-31 | 2022-11-20 | https://www.nytimes.com/2022/10/31/books/review/a-spectre-haunting-china-mieville.html | Manifesto Destiny | By Cory Doctorow | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-20 | https://www.nytimes.com/2022/11/01/books/review/before-you-knew-my-name-jacqueline-bublitz.html | Death Club | By Flynn Berry | TX 9-257-651 | 2023-01-03 |
| 2022-11-08 | 2022-11-20 | https://www.nytimes.com/2022/11/08/books/review/free-market-jacob-soll.html | Money Money | By Justin Fox | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-20 | https://www.nytimes.com/2022/11/09/style/holiday-gift-advice-help.html | How to  Navigate  Gifting  Season | By Ali Trachta | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-20 | https://www.nytimes.com/2022/11/10/books/review/beyond-the-wand-tom-felton.html | Tom Felton Auditioned for Harry Potter Without Reading the Books | By Elisabeth Egan | TX 9-257-651 | 2023-01-03 |

| 2022-11-10 | 2022-11-20 | https://www.nytimes.com/2022/11/10/books/review/small-game-blair-braverman-when-we-were-sisters-fatimah-asghar-the-mountain-in-the-sea-ray-nayler.html | Which Is More Terrifying Nature or Other People | By Nicole Flattery | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-20 | https://www.nytimes.com/2022/11/10/magazine/afghanistan-orphan-baby-l.html | How Did This Man Think He Had the Right to Adopt This Baby | By Rozina Ali | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-20 | https://www.nytimes.com/2022/11/10/atlanta-hulu-donald-glover.html | Unreal Talk | By Niela Orr | TX 9-257-651 | 2023-01-03 |
| 2022-11-11 | 2022-11-20 | https://www.nytimes.com/2022/11/11/books/review/audiobooks-warholcapote-rob-roth-declassified-arianna-warsaw-fan-rauch-and-there-was-light-jon-meacham.html | Old Topics New Audio Revelations | By Sebastian Modak | TX 9-257-651 | 2023-01-03 |
| 2022-11-13 | 2022-11-20 | https://www.nytimes.com/2022/11/13/opinion/coronavirus-ukraine-climate-inflation.html | What Happens When Crises Collide | By Thomas HomerDixon and Johan Rockstrm | TX 9-257-651 | 2023-01-03 |
| 2022-11-14 | 2022-11-20 | https://www.nytimes.com/interactive/2022/11/14/magazine/brian-eno-interview.html | Brian Eno Reveals the Hidden Purpose of All Art | By David Marchese | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-20 | https://www.nytimes.com/2022/11/15/arts/television/charlie-hunnam-shantaram.html | Charlie Hunnam Is Definitely a Cat Person | By Kathryn Shattuck | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-20 | https://www.nytimes.com/2022/11/15/magazine/breastfeeding-photos-ethics.html | Is It OK That My Wife Posts Photos of Her Breastfeeding Our Son | By Kwame Anthony Appiah | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-20 | https://www.nytimes.com/2022/11/15/magazine/desert-recommendation.html | The Desert | By Meg Bernhard | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-20 | https://www.nytimes.com/2022/11/15/magazine/ukraine-trains.html | The 15000Mile Lifeline | By Sarah A Topol | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-20 | https://www.nytimes.com/2022/11/15/realestate/connecticut-gut-renovation.html | Turns Out It Was Connecticut for Good | By Tim McKeough | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-20 | https://www.nytimes.com/2022/11/15/realestate/marie-kondo-life-coach.html | Marie Kondo Life Coach | By Julie Lasky | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-20 | https://www.nytimes.com/2022/11/15/style/tiktok-memes-pop-stars.html | Strike a Pose for the TikTok Memes | By Sadiba Hasan | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-20 | https://www.nytimes.com/2022/11/15/opinion/trump-2024-announcement.html | America Deserves Better Than Donald Trump | By The Editorial Board | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-20 | https://www.nytimes.com/2022/11/16/magazine/brussels-sprouts-recipe-thanksgiving.html | Star Side Creaminess Acidity And Warming Spice Play Beautifully Against The Natural Bitterness Of Brussels Sprouts | By Yotam Ottolenghi | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-20 | https://www.nytimes.com/2022/11/16/magazine/cannabinoid-hyperemesis-syndrome-diagnosis.html | The Woman Was On Her Third Visit To The Hospital With Severe Abdominal Pain And Uncontrollable Vomiting Why Couldnt They Find Out What Was Wrong | By Lisa Sanders MD | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-20 | https://www.nytimes.com/2022/11/16/magazine/will-arbery-evanston-salt-costs-climbing.html | In Dialogue | By Chlo Cooper Jones | TX 9-257-651 | 2023-01-03 |

| 2022-11-16 | 2022-11-20 | https://www.nytimes.com/2022/11/16/movies/nan-goldin-laura-poitras-all-the-beauty-and-the-bloodshed.html | When Two Rigorous Artists Collide | By Esther Zuckerman | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-20 | https://www.nytimes.com/2022/11/16/opinion/ukraine-russia-war.html | Lessons From Ukraine | By Nicholas Kristof and Emile Ducke | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-20 | https://www.nytimes.com/2022/11/16/realestate/home-prices-kansas-west-virginia-louisiana.html | 350000 Homes in Kansas West Virginia and Louisiana | By Angela Serratore | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-20 | https://www.nytimes.com/2022/11/16/realestate/mexico-city-housing-market.html | A Stylish Townhouse  That Features a Gallery | By Lisa Prevost | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-20 | https://www.nytimes.com/2022/11/16/realestate/tree-leaves-botany.html | Theres More to Fall Than the Fireworks Of All Those Leaves | By Margaret Roach | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-20 | https://www.nytimes.com/2022/11/16/style/frugal-parents-birthday-advice.html | Reluctant JetSetter | By Philip Galanes | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-20 | https://www.nytimes.com/2022/11/16/style/taylor-swift-fans-ticketmaster.html | Want Taylor Swift Tickets Youre on Your Own | By Madison Malone Kircher | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-20 | https://www.nytimes.com/2022/11/16/theater/the-lion-king-25th-anniversary.html | The Lion King A Mighty Roar 25 Years Strong | By Michael Paulson | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-20 | https://www.nytimes.com/2022/11/17/arts/dance/jennifer-weber-choreographer-kpop-andjuliet.html | Just Saying Yes to the Unknown | By Brian Seibert | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-20 | https://www.nytimes.com/2022/11/17/arts/design/drake-luna-luna-art-amusement-park.html | How Drake Helped Save An Art Carnival | By Joe Coscarelli | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-20 | https://www.nytimes.com/2022/11/17/magazine/judge-john-hodgman-on-klingon-cat-names.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-20 | https://www.nytimes.com/2022/11/17/magazine/poem-self-portrait-as-collected-bones-rejoice-rejoice.html | Poem SelfPortrait as Collected Bones | By Michael Wasson and Victoria Chang | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-20 | https://www.nytimes.com/2022/11/17/neediest-cases/taking-action-when-needs-are-most-acute.html | Relief Groups and Clients Adjust to Pandemics Challenges | By Steven Moity | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-20 | https://www.nytimes.com/2022/11/17/nyregion/wyckoff-hospital-brooklyn.html | Hospitals Both Strained and Essential | By Joseph Goldstein and Desiree Rios | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-20 | https://www.nytimes.com/2022/11/17/realestate/renter-migration-patterns.html | Where Inbound Renters Are Looking | By Michael Kolomatsky | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-20 | https://www.nytimes.com/2022/11/17/sports/football/nfl-week-11-picks.html | Everybody Talks About the Weather and Some Even Bet on It | By David Hill | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-20 | https://www.nytimes.com/2022/11/17/sports/soccer/senegal-world-cup-aliou-cisse.html | Ciss on Senegals Ambitions And What Africa Needs Most | By Elian Peltier | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-20 | https://www.nytimes.com/2022/11/17/sports/soccer/usmnt-world-cup-roster-ages.html | Dont Call Them Too Young For the Americans | By Andrew Keh | TX 9-257-651 | 2023-01-03 |

| 2022-11-17 | 2022-11-20 | https://www.nytimes.com/2022/11/17/style/cancer-my-husbands-doctor-and-catherine-deneuve.html | My Husbands Doctor Onscreen | By Anemona Hartocollis | TX 9-257-651 | 2023-01-03 |
|---|---|---|---|---|---|---|
| 2022-11-17 | 2022-11-20 | https://www.nytimes.com/2022/11/17/style/old-jewish-men.html | Noshing and Schmoozing With the Hipsters | By Lily Goldberg | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-20 | https://www.nytimes.com/interactive/2022/11/17/realestate/nyc-harlem-west-side-apartment.html | What Could 20 Years Worth of Savings Buy on the West Side Two Longtime Renters Found Out | By Debra Kamin | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-20 | https://www.nytimes.com/2022/11/18/arts/music/keith-levene-dead.html | Keith Levene BuzzSaw Guitarist Of Public Image Ltd Is Dead at 65 | By Alex Williams | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-20 | https://www.nytimes.com/2022/11/18/arts/television/welcome-to-chippendales-kumail-nanjiani.html | Bad Guy Is Now Part of His Acting Rsum | By Alexis Soloski | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-20 | https://www.nytimes.com/2022/11/18/books/review/childrens-books-about-space.html | Out of This World | By Lucy Hawking | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-20 | https://www.nytimes.com/2022/11/18/business/friendshoring-jargon-business.html | Friendshoring | By Sarah Kessler | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-20 | https://www.nytimes.com/2022/11/18/business/where-to-retire-climate-change.html | Rethinking Where to Settle Down as the Climate Changes | By Susan B Garland | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-20 | https://www.nytimes.com/2022/11/18/health/covid-nasal-vaccines-warp-speed.html | US Falls Behind On Covid Vaccines As Funds Dry Up | By Benjamin Mueller | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-20 | https://www.nytimes.com/2022/11/18/nyregion/the-instagram-version-of-missed-connections-is-here.html | Crowdsourcing New Crushes | By Brittany Loggins | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-20 | https://www.nytimes.com/2022/11/18/opinion/ants-evolution-climate-change.html | Who Runs The World Ants | By Farhad Manjoo | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-20 | https://www.nytimes.com/2022/11/18/opinion/midterms-states-constitutions.html | There Is Constitutional Hope | By Jamelle Bouie | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-20 | https://www.nytimes.com/2022/11/18/opinion/qatar-world-cup-arab-football.html | Why the World Cup Belongs in the Middle East | By Abdullah AlArian | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-20 | https://www.nytimes.com/2022/11/18/opinion/trump-maga-fetish.html | Red Hats and Black Squares | By Rachel Kaadzi Ghansah | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-20 | https://www.nytimes.com/2022/11/18/realestate/nyc-art-cynthia-karalla.html | The Art and Scrapes of Reimagining City Landmarks | By Helene Stapinski | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-20 | https://www.nytimes.com/2022/11/18/sports/world-cup/europe-world-cup-winners-losers.html | On Dusty Fields Far From Soccers Center of Gravity | By Tariq Panja Elian Peltier and Rory Smith | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-20 | https://www.nytimes.com/2022/11/18/style/abbott-elementary-brittani-nichols.html | Making Her Shots From a Keyboard | By Alex Hawgood | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-20 | https://www.nytimes.com/2022/11/18/style/amanda-bupp-kim-jimenez-wedding.html | For One Night Better Late Than Never | By Robbie Spencer | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-20 | https://www.nytimes.com/2022/11/18/style/baby2baby.html | Millions Raised for Charity at a Mom Prom | By Katherine Rosman | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-20 | https://www.nytimes.com/2022/11/18/style/caroline-vazzana-david-lopes-wedding.html | This Deal of a Lifetime Required Only a Few Sacrifices | By Jenny Block | TX 9-257-651 | 2023-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-11-18 | 2022-11-20 | https://www.nytimes.com/2022/11/18/style/kristina-gambarian-ayinde-sankofa-wedding.html | United by the Love of Community and Artisanal Pasta | By Nia Decaille | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-20 | https://www.nytimes.com/2022/11/18/style/modern-love-childhood-assault-staghorn-fern.html | Seriously Whos Afraid of a Lovely Fern | By Julie Buckner Armstrong | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-20 | https://www.nytimes.com/2022/11/18/style/samantha-moray-lanny-grossman-wedding.html | A Parking Lot Conversation Sealed Their Connection | By Jenny Block | TX 9-257-651 | 2023-01-03 |
| 2022-11-19 | 2022-11-20 | https://www.nytimes.com/2022/11/18/us/carol-leigh-dead.html | Carol Leigh 71 aka Scarlot Harlot Who Fought for Sex Workers Rights | By Neil Genzlinger | TX 9-257-651 | 2023-01-03 |
| 2022-11-19 | 2022-11-20 | https://www.nytimes.com/2022/11/18/us/staughton-lynd-dead.html | Staughton Lynd 92 Civil Rights Activist Who Led Vietnam Protests Dies | By Clay Risen | TX 9-257-651 | 2023-01-03 |
| 2022-11-19 | 2022-11-20 | https://www.nytimes.com/2022/11/19/business/media/att-time-warner-deal.html | How a Media Megadeal Went So Bad So Fast | By James B Stewart | TX 9-257-651 | 2023-01-03 |
| 2022-11-19 | 2022-11-20 | https://www.nytimes.com/2022/11/19/climate/un-climate-damage-cop27.html | Rich Countries Agree to Create A Climate Fund | By Brad Plumer Lisa Friedman Max Bearak and Jenny Gross | TX 9-257-651 | 2023-01-03 |
| 2022-11-19 | 2022-11-20 | https://www.nytimes.com/2022/11/19/fashion/weddings/naomi-biden-wedding.html | At the White House a Designers Notable Moment | By Alix Strauss | TX 9-257-651 | 2023-01-03 |
| 2022-11-19 | 2022-11-20 | https://www.nytimes.com/2022/11/19/nyregion/matthew-cortellesi-cipriani-cheesemonger.html | Of All His Passions the Biggest Is Cheese | By Alix Strauss | TX 9-257-651 | 2023-01-03 |
| 2022-11-19 | 2022-11-20 | https://www.nytimes.com/2022/11/19/nyregion/robert-moses-straight-line-crazy.html | Are We Ready to Reappraise Robert Moses | By Ginia Bellafante | TX 9-257-651 | 2023-01-03 |
| 2022-11-19 | 2022-11-20 | https://www.nytimes.com/2022/11/19/opinion/facebook-meta-twitter.html | Facebook Is a Freak Show Ghost Town and Im Loving It | By Isabel Slone | TX 9-257-651 | 2023-01-03 |
| 2022-11-19 | 2022-11-20 | https://www.nytimes.com/2022/11/19/opinion/midterms-democracy.html | Did the Vote Save Our Democracy | By Ross Douthat | TX 9-257-651 | 2023-01-03 |
| 2022-11-19 | 2022-11-20 | https://www.nytimes.com/2022/11/19/opinion/pandemic-twitter.html | The Next Pandemic Wont Be Tweeted | By Carl T Bergstrom | TX 9-257-651 | 2023-01-03 |
| 2022-11-19 | 2022-11-20 | https://www.nytimes.com/2022/11/19/opinion/trump-special-counsel.html | Trump Macho Macho Victim | By Maureen Dowd | TX 9-257-651 | 2023-01-03 |
| 2022-11-19 | 2022-11-20 | https://www.nytimes.com/2022/11/19/opinion/us-white-supremacy-violence.html | There Are No Lone Wolves | By The Editorial Board | TX 9-257-651 | 2023-01-03 |
| 2022-11-19 | 2022-11-20 | https://www.nytimes.com/2022/11/19/realestate/estate-executor-inheritance-costs.html | Mom Left the House to Our Sister  Do We Have to Share in Its Upkeep | By Ronda Kaysen | TX 9-257-651 | 2023-01-03 |
| 2022-11-19 | 2022-11-20 | https://www.nytimes.com/2022/11/19/sports/basketball/kyrie-irving-nets.html | Irving Offers An Apology May Be Back | By Sopan Deb | TX 9-257-651 | 2023-01-03 |
| 2022-11-19 | 2022-11-20 | https://www.nytimes.com/2022/11/19/sports/gymnastics-fisk-hbcu.html | Gymnastics Team Takes the Floor at an HBCU | By Andrea Williams and Taylor Baucom | TX 9-257-651 | 2023-01-03 |
| 2022-11-19 | 2022-11-20 | https://www.nytimes.com/2022/11/19/sports/soccer/world-cup-gianni-infantino-fifa.html | FIFA Leader Defending Qatar Attacks Critics for Moral LessonGiving | By Tariq Panja | TX 9-257-651 | 2023-01-03 |
| 2022-11-19 | 2022-11-20 | https://www.nytimes.com/2022/11/19/sports/soccer/world-cup-qatar-2022.html | How a Lunch in Paris in 2010  Transformed Qatar and Soccer | By Tariq Panja and Rory Smith | TX 9-257-651 | 2023-01-03 |

| 2022-11-19 | 2022-11-20 | https://www.nytimes.com/2022/11/19/style/hector-bellerin-soccer.html | A Stylish Soccer Star on and Off the Field | By Nick Haramis | TX 9-257-651 | 2023-01-03 |
| 2022-11-19 | 2022-11-20 | https://www.nytimes.com/2022/11/19/style/robbie-fairchild-flowers-bookay-nyc.html | A Passion Blossoms on a New Kind of Stage | By Anna Grace Lee | TX 9-257-651 | 2023-01-03 |
| 2022-11-19 | 2022-11-20 | https://www.nytimes.com/2022/11/19/us/politics/biden-age-health.html | The President Is Turning 80 Experts Say Age Is More Than a Number | By Sheryl Gay Stolberg | TX 9-257-651 | 2023-01-03 |
| 2022-11-19 | 2022-11-20 | https://www.nytimes.com/2022/11/19/us/politics/herschel-walker-raphael-warnock-georgia-senate.html | Rivals for Georgia Senate Sprint Toward the Runoff | By Maya King | TX 9-257-651 | 2023-01-03 |
| 2022-11-19 | 2022-11-20 | https://www.nytimes.com/2022/11/19/us/politics/jack-smith-trump-special-counsel.html | The Prosecutor About to Enter A Trump Storm | By Charlie Savage and Alan Feuer | TX 9-257-651 | 2023-01-03 |
| 2022-11-19 | 2022-11-20 | https://www.nytimes.com/2022/11/19/us/politics/maricopa-voter-complaints.html | In Arizona Voters Stories Contradict Lakes Suppression Claims | By Charles Homans Alexandra Berzon Jim Rutenberg and Ken Bensinger | TX 9-257-651 | 2023-01-03 |
| 2022-11-19 | 2022-11-20 | https://www.nytimes.com/2022/11/19/us/politics/naomi-biden-wedding.html | Nuptials on the South Lawn as Bidens Eldest Granddaughter Marries | By Katie Rogers | TX 9-257-651 | 2023-01-03 |
| 2022-11-19 | 2022-11-20 | https://www.nytimes.com/2022/11/19/us/politics/trump-special-counsel.html | Garlands Effort to Keep Politics Out Does Little to Quiet Critics Howls | By Peter Baker | TX 9-257-651 | 2023-01-03 |
| 2022-11-19 | 2022-11-20 | https://www.nytimes.com/2022/11/19/world/americas/haiti-cholera-gang-violence.html | Gang Violence Hinders Haitis Battle Against Cholera | By Natalie Kitroeff and Adriana Zehbrauskas | TX 9-257-651 | 2023-01-03 |
| 2022-11-19 | 2022-11-20 | https://www.nytimes.com/2022/11/19/world/asia/iran-protesters-eye-injuries.html | Protesting in Iran Then Struck Blind As Forces Open Fire | By Cora Engelbrecht | TX 9-257-651 | 2023-01-03 |
| 2022-11-19 | 2022-11-20 | https://www.nytimes.com/2022/11/19/world/asia/kim-jong-un-daughter-missile-launch.html | Kim Takes His Daughter to a Missile Test | By John Yoon | TX 9-257-651 | 2023-01-03 |
| 2022-11-19 | 2022-11-20 | https://www.nytimes.com/2022/11/19/world/asia/qatar-sports-world-cup.html | World Cup in Qatar Caps Gulf States Push Into Global Sports Spotlight | By Vivian Nereim | TX 9-257-651 | 2023-01-03 |
| 2022-11-19 | 2022-11-20 | https://www.nytimes.com/2022/11/19/world/europe/ukraine-russia-electrical-grid-rebuild.html | Amid Ukraines Gains a Daunting Race to Rebuild Battered Areas | By Marc Santora and Brendan Hoffman | TX 9-257-651 | 2023-01-03 |
| 2022-11-19 | 2022-11-20 | https://www.nytimes.com/2022/11/19/world/middleeast/red-sea-coral-climate.html | Red Seas Coral Reefs Thrive Despite Climate Change but Risks Loom | By Jenny Gross and Vivian Yee | TX 9-257-651 | 2023-01-03 |
| 2022-11-20 | 2022-11-20 | https://www.nytimes.com/2022/11/19/technology/trump-twitter-musk.html | Trumps Twitter Account Is Restored After Musk Asks Users to Weigh In | By Ryan Mac and Kellen Browning | TX 9-257-651 | 2023-01-03 |
| 2022-11-20 | 2022-11-20 | https://www.nytimes.com/2022/11/19/us/uva-shooting-memorial.html | We Love Your Sons Virginia Pays Tribute to Three Slain Players | By Kris Rhim | TX 9-257-651 | 2023-01-03 |
| 2022-11-20 | 2022-11-20 | https://www.nytimes.com/2022/11/20/business/sports-betting-lobbying-kansas.html | Cigars Booze and a SportsBetting Blitz | By Eric Lipton and Kenneth P Vogel | TX 9-257-651 | 2023-01-03 |
| 2022-11-20 | 2022-11-20 | https://www.nytimes.com/2022/11/20/business/the-week-in-business-ftxs-collapse.html | The Week in Business FTXs Collapse | By Marie Solis | TX 9-257-651 | 2023-01-03 |
| 2022-11-20 | 2022-11-20 | https://www.nytimes.com/2022/11/20/insider/inside-the-making-of-inside-the-times.html | Inside the Making of Inside The Times | By Megan DiTrolio | TX 9-257-651 | 2023-01-03 |
| 2022-11-20 | 2022-11-20 | https://www.nytimes.com/2022/11/20/nyregion/draft-constitution-trenton-nj.html | Epic Treasures Untold and Unseen in New Jersey | By Kevin Coyne | TX 9-257-651 | 2023-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-11-20 | 2022-11-20 | https://www.nytimes.com/2022/11/20/nyregion/israel-netanyahus-american-jewish-community.html | Among American Jews Netanyahus Comeback Fans a Growing Unease | By Liam Stack | TX 9-257-651 | 2023-01-03 |
| 2022-11-20 | 2022-11-20 | https://www.nytimes.com/2022/11/20/sports/soccer/gareth-southgate-england.html | Holding Club Together in a Nation Pulled Apart | By Rory Smith | TX 9-257-651 | 2023-01-03 |
| 2022-11-20 | 2022-11-20 | https://www.nytimes.com/2022/11/20/style/what-julia-fox-and-hillary-clinton-wore-to-parties-last-week.html | Over the Top Psychedelic Or Simply Fancy | By Denny Lee | TX 9-257-651 | 2023-01-03 |
| 2022-11-20 | 2022-11-20 | https://www.nytimes.com/2022/11/20/us/utah-spruce-forests.html | In Utah Restoring Spruce Forests One Cone at a Time | By Hilary Swift | TX 9-257-651 | 2023-01-03 |
| 2022-11-20 | 2022-11-20 | https://www.nytimes.com/2022/11/20/world/europe/britain-protests-climate-change.html | Wielding New Powers UK Police Crack Down as Climate Protests Escalate | By Stephen Castle | TX 9-257-651 | 2023-01-03 |
| 2022-10-17 | 2022-11-21 | https://www.nytimes.com/2022/10/17/travel/mostar-bridge-diving-bosnia.html | Leaps of Faith Tradition and Courage From a Storied Bridge | By Alessio Mamo and Marta Bellingreri | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-21 | https://www.nytimes.com/2022/11/16/arts/television/echo-3-mark-boal-apple.html | Danger Is His Comfort Zone | By Scott Tobias | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-21 | https://www.nytimes.com/2022/11/17/arts/dance/jacobs-pillow-theater-fire-rebuilding.html | At Jacobs Pillow Investing  In Theater and Technology | By Javier C Hernndez | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-21 | https://www.nytimes.com/2022/11/17/travel/tripped-up-banned-lyft.html | Help I Was Banned From Lyft And No One Will Tell Me Why | By Seth Kugel | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-21 | https://www.nytimes.com/2022/11/18/arts/music/ukrainian-teenager-carnegie-hall.html | He Fled  Ukraine Bassoon In Tow | By Kalia Richardson | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-21 | https://www.nytimes.com/2022/11/18/business/economy/federal-reserve-rate-inflation.html | Feds Rate Increases Make a Splash but Not Yet a Wave | By Jeanna Smialek | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-21 | https://www.nytimes.com/2022/11/18/sports/soccer/qatar-world-cup-activities.html | Theres more to Qatar than soccer | By David Belcher | TX 9-257-651 | 2023-01-03 |
| 2022-11-19 | 2022-11-21 | https://www.nytimes.com/2022/11/19/arts/music/adele-las-vegas-review.html | Such a Diva the DowntoEarth Kind | By Lindsay Zoladz | TX 9-257-651 | 2023-01-03 |
| 2022-11-19 | 2022-11-21 | https://www.nytimes.com/2022/11/19/arts/music/subway-buskers-new-york-city.html | For Subway Performers a Fuller Tip Jar | By Kalia Richardson | TX 9-257-651 | 2023-01-03 |
| 2022-11-19 | 2022-11-21 | https://www.nytimes.com/2022/11/19/business/dealbook/ftx-fallout.html | 3 Questions Rise to Top In FTX Crash | By Ephrat Livni | TX 9-257-651 | 2023-01-03 |
| 2022-11-19 | 2022-11-21 | https://www.nytimes.com/2022/11/19/business/media/george-lois-dead.html | George Lois Dies at 91 Art Director Whose Ads Spoke for Themselves | By Robert D McFadden | TX 9-257-651 | 2023-01-03 |
| 2022-11-19 | 2022-11-21 | https://www.nytimes.com/2022/11/19/nyregion/mitchell-rosenthal-dead.html | Dr Mitchell S Rosenthal 87 the Founder of Phoenix House | By Sam Roberts | TX 9-257-651 | 2023-01-03 |
| 2022-11-19 | 2022-11-21 | https://www.nytimes.com/2022/11/19/opinion/musk-trump-bezos-bankman-fried-billionaires.html | It Was a Bad Week For Billionaires With Delusions Of Saving the World | By Anand Giridharadas | TX 9-257-651 | 2023-01-03 |
| 2022-11-19 | 2022-11-21 | https://www.nytimes.com/2022/11/19/science/fireball-asteroid-toronto-new-york.html | With Heads Up Sky Buffs Delight in Fireball | By Amanda Holpuch | TX 9-257-651 | 2023-01-03 |
| 2022-11-19 | 2022-11-21 | https://www.nytimes.com/2022/11/19/science/time-leap-second-bipm.html | Scientists Around the World  Vote to Retire Leap Second | By Alanna Mitchell | TX 9-257-651 | 2023-01-03 |

| 2022-11-19 | 2022-11-21 | https://www.nytimes.com/2022/11/19/world/europe/yahidne-ukraine-school-trauma.html | Battered School Holds Memories of Trauma | By Megan Specia | TX 9-257-651 | 2023-01-03 |
|---|---|---|---|---|---|---|
| 2022-11-19 | 2022-11-21 | https://www.nytimes.com/article/idaho-student-murders-kohberger.html | New Details Come Out In Killings Near College | By Mike Baker and Nicholas BogelBurroughs | TX 9-257-651 | 2023-01-03 |
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/arts/music/danny-kalb-dead.html | Danny Kalb Guitarist Who Gave BluesRock An Edge Is Dead at 80 | By Jon Pareles | TX 9-257-651 | 2023-01-03 |
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/arts/music/ned-rorem-appraisal.html | To the End Ned Rorem Was Unwaveringly Himself | By Joshua Barone | TX 9-257-651 | 2023-01-03 |
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/arts/music/review-difficult-grace.html | A Cellist Moves Beyond Classical Confines | By Anastasia Tsioulcas | TX 9-257-651 | 2023-01-03 |
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/books/review-the-future-is-analog-david-sax.html | Making a Case for Experiencing Life OffLine | By Alexandra Jacobs | TX 9-257-651 | 2023-01-03 |
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/briefing/world-cup-qatar.html | On the Ground at a Contentious World Cup | By Lauren Jackson | TX 9-257-651 | 2023-01-03 |
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/business/barstool-sports-betting-david-portnoy.html | Zealous Gambler Is Top Pitchman For Eager Casino | By Emily Steel | TX 9-257-651 | 2023-01-03 |
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/business/dealbook/news-corp-fox-investors.html | News Corp Investors Express Unease Over Fox Merger Plan | By Lauren Hirsch | TX 9-257-651 | 2023-01-03 |
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/business/media/ben-affleck-matt-damon-film-company.html | Affleck and Damon to Start Production Company | By Brooks Barnes | TX 9-257-651 | 2023-01-03 |
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/nyregion/buffalo-snow.html | Nothing Like a Buffalo Winter Undaunted Residents Face 6 Feet of Snow | By Ana Ley and Michael D Regan | TX 9-257-651 | 2023-01-03 |
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/nyregion/new-york-jewish-synagogue-threat.html | Arms Seized And 2 Held Over Threat To Synagogue | By Hurubie Meko Vimal Patel and McKenna Oxenden | TX 9-257-651 | 2023-01-03 |
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/opinion/election-fraud-new-hampshire-audit.html | Election Skepticism New Hampshire Has a Plan for That | By Farah Stockman | TX 9-257-651 | 2023-01-03 |
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/opinion/getting-off-twitter-social-m.html | Seven Months on a Strict Twitter Diet | By Charles M Blow | TX 9-257-651 | 2023-01-03 |
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/opinion/thanksgiving-debates.html | Thanksgiving Bash | By Pamela Paul | TX 9-257-651 | 2023-01-03 |
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/sports/basketball/kyrie-irving-nets-suspension.html | A Moment in History Im Going to Remember Forever Irving Is Reinstated | By Sopan Deb | TX 9-257-651 | 2023-01-03 |
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/sports/football/nfl-week-11-scores.html | What We Learned This Week | By Derrik Klassen | TX 9-257-651 | 2023-01-03 |
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/sports/ncaafootball/usc-ucla.html | Whats in a Name A Playoff Spot USC Is Hoping | By Billy Witz | TX 9-257-651 | 2023-01-03 |
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/sports/soccer/karim-benzema-france-world-cup.html | Injury Takes Out a Key Forward for France | By Rory Smith | TX 9-257-651 | 2023-01-03 |
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/sports/soccer/migrant-workers-world-cup.html | Workers Go Seven Hours Without Food and Water | By Tariq Panja | TX 9-257-651 | 2023-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/sports/soccer/rainbow-armbands-world-cup-captains.html | Europeans Committed To Armbands As a Message | By Tariq Panja | TX 9-257-651 | 2023-01-03 |
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/sports/soccer/usa-wales-berhalter.html | US Had a Blank Canvas  And the Unveiling Is Now | By Andrew Keh | TX 9-257-651 | 2023-01-03 |
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/sports/soccer/wales-gareth-bale-world-cup.html | Carrying a Teams Hopes and a Nations Identity | By Andrew Keh | TX 9-257-651 | 2023-01-03 |
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/sports/soccer/world-cup-asian-town-watch.html | Migrants Savor Moment They Helped Bring | By John Branch | TX 9-257-651 | 2023-01-03 |
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/sports/soccer/world-cup-opening-night.html | Buying a Fantasy but Finding Reality | By Rory Smith | TX 9-257-651 | 2023-01-03 |
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/sports/tennis/ano-atp-finals.html | A Victory by Djokovic Is a Fitting End to a Most Unusual Mens Season | By Matthew Futterman | TX 9-257-651 | 2023-01-03 |
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/theater/sandra-review.html | A Suspenseful Play Within the Parameters of Monologue | By Elisabeth Vincentelli | TX 9-257-651 | 2023-01-03 |
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/us/colorado-springs-shooting-gunman-tackled.html | Club Q Patron Who Tackled Gunman Saved Dozens and Dozens of Lives | By Dave Philipps and Charlie Brennan | TX 9-257-651 | 2023-01-03 |
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/us/colorado-springs-shooting.html | Bullets Blood and Acts of Bravery in a Colorado Nightclub | By Jack Healy Mitch Smith Adam Goldman and Patricia Mazzei | TX 9-257-651 | 2023-01-03 |
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/us/pelosi-attack-suspect-david-depape.html | Suspect in Pelosi Attack Wallowed in Online Hate | By Tim Arango Livia AlbeckRipka Soumya Karlamangla and Holly Secon | TX 9-257-651 | 2023-01-03 |
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/us/politics/2024-republican-field.html | Crowded GOP Field Could Take On Trump and Help Him Too | By Shane Goldmacher | TX 9-257-651 | 2023-01-03 |
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/us/politics/biden-80-election.html | Biden Is Now First Octogenarian in Oval Office | By Peter Baker | TX 9-257-651 | 2023-01-03 |
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/us/politics/sherrod-brown-ohio-senate.html | Democratic Senate Loss in Ohio Raises the Bar for Brown in 2024 | By Trip Gabriel | TX 9-257-651 | 2023-01-03 |
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/us/politics/trump-organization-oman-deal.html | The Trump Familys Newest Partners Governments in the Middle East | By Eric Lipton and Maggie Haberman | TX 9-257-651 | 2023-01-03 |
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/world/asia/bangladesh-inmates-flee-killed-writer-publisher.html | Inmates Who Killed a Writer and a Publisher Escape in Bangladesh | By Saif Hasnat | TX 9-257-651 | 2023-01-03 |
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/world/asia/malaysia-elections-hung-parliament.html | Malaysians Were Pitched Stability but Elections Created More Chaos | By Matt Stevens | TX 9-257-651 | 2023-01-03 |
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/world/canada/canada-haiti-sanctions.html | Canada Imposes Sanctions on Former Leader of Haiti | By Natalie Kitroeff and Vjosa Isai | TX 9-257-651 | 2023-01-03 |
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/world/europe/ukraine-evacuation-kherson-mykolaiv.html | As Temperatures Drop Kherson and Mykolaiv Weigh Evacuation Plans | By Megan Specia and Matthew Mpoke Bigg | TX 9-257-651 | 2023-01-03 |
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/world/middleeast/iraq-iran-fighters.html | Kurdish Fighters Feel Squeeze From Both Iran and Iraq | By Jane Arraf Sangar Khaleel and Emily Garthwaite | TX 9-257-651 | 2023-01-03 |
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/world/middleeast/turkey-kurds-iraq-syria.html | After Bombing Turkey Strikes Kurds in Iraq And in Syria | By Ben Hubbard and Sangar Khaleel | TX 9-257-651 | 2023-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-11-21 | 2022-11-21 | https://www.nytimes.com/2022/11/20/books/penguin-random-house-simon-schuster-deal.html | Deal to Merge 2 Publishers Is Crumbling | By Alexandra Alter Elizabeth A Harris and Benjamin Mullin | TX 9-257-651 | 2023-01-03 |
| 2022-11-21 | 2022-11-21 | https://www.nytimes.com/2022/11/20/us/supreme-court-breach-alito.html | More Calls for Ethics Code After Supreme Court Breach Allegation | By Jodi Kantor | TX 9-257-651 | 2023-01-03 |
| 2022-11-21 | 2022-11-21 | https://www.nytimes.com/2022/11/21/arts/television/tv-bachelor-in-paradise-thanksgiving-day-parade.html | This Week on TV | By Shivani Gonzalez | TX 9-257-651 | 2023-01-03 |
| 2022-11-21 | 2022-11-21 | https://www.nytimes.com/2022/11/21/climate/saudi-arabia-aramco-oil-solar-climate.html | Inside Saudi Arabias Strategy To Keep World Hooked on Oil | By Hiroko Tabuchi | TX 9-257-651 | 2023-01-03 |
| 2022-11-21 | 2022-11-21 | https://www.nytimes.com/2022/11/21/sports/soccer/qatar-human-rights-world-cup.html | Fans Torn in Two Loving the Games But Not the Host | By Kurt Streeter | TX 9-257-651 | 2023-01-03 |
| 2022-11-21 | 2022-11-21 | https://www.nytimes.com/2022/11/21/technology/gary-gensler-crypto-sec.html | SEC Chief At Center Of Uproar On Crypto | By David YaffeBellany | TX 9-257-651 | 2023-01-03 |
| 2022-11-21 | 2022-11-21 | https://www.nytimes.com/2022/11/21/technology/microsoft-activision-deal.html | Can Big Tech Get Bigger | By David McCabe and Karen Weise | TX 9-257-651 | 2023-01-03 |
| 2022-11-21 | 2022-11-21 | https://www.nytimes.com/2022/11/21/world/asia/indonesia-tourism-komodo-dragons.html | Which Is Scarier Dragons or a New 1000 Fee to See Them | By Richard C Paddock and Ulet Ifansasti | TX 9-257-651 | 2023-01-03 |
| 2022-11-21 | 2022-11-21 | https://www.nytimes.com/interactive/2022/11/21/sports/world-cup/how-pronounce-qatar.html | How Do You Pronounce Qatar Probably Incorrectly | By Sarah Lyall | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-22 | https://www.nytimes.com/2022/11/01/science/fairy-circles-cause-water-termites.html | In Circle Mystery A Theory That Points To Termites Crumbles | By Rachel Nuwer | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-22 | https://www.nytimes.com/2022/11/01/well/mind/humor-benefits.html | Hey Lighten Up It Can Be Good for Your Health | By Carolyn Todd | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-22 | https://www.nytimes.com/interactive/2022/11/10/well/mind/panic-attack-symptoms-causes.html | The Anatomy of a Panic Attack | By Dani Blum | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-22 | https://www.nytimes.com/2022/11/15/well/eat/sugar-alcohols.html | Sugar Alcohols Are in Many SugarFree Foods What Are They | By Hannah Seo | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-22 | https://www.nytimes.com/2022/11/16/business/europe-energy-natural-gas.html | Parade of Tankers From US Helps Ease Europes Energy Crisis | By Stanley Reed | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-22 | https://www.nytimes.com/2022/11/16/business/taiwan-china-semiconductors.html | They Built Up Chinas Chip Sector Now Theyre Going Home to Taiwan | By Jane Perlez Amy Chang Chien and John Liu | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-22 | https://www.nytimes.com/article/unusual-covid-symptoms.html | Some Covid Symptoms Are Especially Unusual | By Dani Blum | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-22 | https://www.nytimes.com/2022/11/17/science/retired-nuclear-bombs-b83.html | Why These Old Weapons Never Die What Are They | By William J Broad | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-22 | https://www.nytimes.com/2022/11/17/well/move/gym-workout-battle-rope.html | Bulky Ropes in the Gym Perfect for a Workout | By Connie Chang | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-22 | https://www.nytimes.com/2022/11/18/theater/michael-butler-dead.html | Michael Butler Who Made Hair Shine on Broadway Is Dead at 95 | By Neil Genzlinger | TX 9-257-651 | 2023-01-03 |

| 2022-11-19 | 2022-11-22 | https://www.nytimes.com/2022/11/19/health/medicare-home-hospital.html | Maybe You Should Go To the Hospital at Home | By Paula Span | TX 9-257-651 | 2023-01-03 |
| 2022-11-20 | 2022-11-22 | https://www.nytimes.com/2022/11/20/arts/christies-t-rex-shen-stan.html | Original Bones vs Replicas Auction House Pulls a T Rex | By Julia Jacobs and Zachary Small | TX 9-257-651 | 2023-01-03 |
| 2022-11-20 | 2022-11-22 | https://www.nytimes.com/2022/11/20/arts/dagny-corcoran-dead.html | Dagny Corcoran 77 a Bookseller At the Heart of the LA Art Scene | By Randy Kennedy | TX 9-257-651 | 2023-01-03 |
| 2022-11-20 | 2022-11-22 | https://www.nytimes.com/2022/11/20/business/sports-betting-laws-states.html | States Failed To Anticipate Betting Perils | By Rebecca R Ruiz Kenneth P Vogel and Joe Drape | TX 9-257-651 | 2023-01-03 |
| 2022-11-20 | 2022-11-22 | https://www.nytimes.com/2022/11/20/obituaries/jay-pasachoff-dead.html | Jay M Pasachoff 79  Who Pursued Eclipses Across the Globe Dies | By Clay Risen | TX 9-257-651 | 2023-01-03 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/arts/dance/trisha-brown-company-judith-sanchez-ruiz.html | In a First a Company Goes Beyond Its Founders Repertory | By Brian Seibert | TX 9-257-651 | 2023-01-03 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/arts/design/buffalo-museum-renamed-albright-knox.html | Expanded Buffalo Museum to Open in May | By Hilarie M Sheets | TX 9-257-651 | 2023-01-03 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/arts/design/greenwich-village-history.html | A Walk Through Gay History | By Michael Kimmelman | TX 9-257-651 | 2023-01-03 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/arts/music/buffy-sainte-marie-carry-it-on.html | At 81 Buffy SainteMarie  Is Up Where She Belongs | By Lindsay Zoladz | TX 9-257-651 | 2023-01-03 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/arts/music/the-hours-met-opera.html | From Book To Movie To Opera | By Joshua Barone | TX 9-257-651 | 2023-01-03 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/books/penguin-random-house-simon-schuster-deal.html | The Collapse of a Huge Merger Breaks Publishings Pattern of Consolidation | By Elizabeth A Harris Alexandra Alter and Benjamin Mullin | TX 9-257-651 | 2023-01-03 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/business/economy/freight-rail-union-contract.html | Rail Union Rejects Deal Raising Risk Of a Strike | By Noam Scheiber | TX 9-257-651 | 2023-01-03 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/business/energy-environment/diablo-canyon-nuclear.html | Lifeline for California Nuclear Plant Is a Bridge to Climate Goals Advocates Say | By Ivan Penn | TX 9-257-651 | 2023-01-03 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/business/media/disney-bob-iger.html | Disney Chief Lost Trust After Series of Missteps | By Brooks Barnes Benjamin Mullin and James B Stewart | TX 9-257-651 | 2023-01-03 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/climate/nature-conservancy-insurance-hawaii-coral-reef.html | A Group Buys Insurance  To Protect Hawaiis Reefs  Amid Worsening Storms | By Christopher Flavelle and Catrin Einhorn | TX 9-257-651 | 2023-01-03 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/fashion/black-panther-wakanda-forever-ruth-carter.html | A fictional story with real jewelry | By David Belcher | TX 9-257-651 | 2023-01-03 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/fashion/healers-fine-jewelry-mens-paris.html | Doubleduty jewelry | By Melanie Abrams | TX 9-257-651 | 2023-01-03 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/fashion/jewelry-bloomingdales-150th-anniversary-harakh-mehta.html | Anniversary diamonds | By Kathleen Beckett | TX 9-257-651 | 2023-01-03 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/fashion/jewelry-boodles-liverpool-england.html | A brands history goes on display in Liverpool | By Susanne Fowler | TX 9-257-651 | 2023-01-03 |

| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/fashion/jewelry-counterfeit-online-sales-cartier.html | An old problem grows | By Janelle Conaway | TX 9-257-651 | 2023-01-03 |
|---|---|---|---|---|---|---|
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/fashion/jewelry-designers-jobs.html | Beyond their day jobs | By Tanya Dukes | TX 9-257-651 | 2023-01-03 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/fashion/jewelry-ethical-sustainable.html | An ethical notion | By Abigail R Esman | TX 9-257-651 | 2023-01-03 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/fashion/jewelry-growth-bulgari-cartier-tiffany.html | A focus on growth | By Victoria Gomelsky | TX 9-257-651 | 2023-01-03 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/fashion/jewelry-pandora-lab-grown-diamonds-copenhagen.html | Pandoras new collection | By Kathleen Beckett | TX 9-257-651 | 2023-01-03 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/fashion/jewelry-prada-recycled-gold.html | A disruptive debut | By Laura Rysman | TX 9-257-651 | 2023-01-03 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/fashion/jewelry-signet-jared-bucherer.html | From Jared to Birks multibrand groups are elevating their offerings | By Victoria Gomelsky | TX 9-257-651 | 2023-01-03 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/health/anxiety-treatment-exposure-therapy.html | Children Learning to Face Down Their Fears | By Virginia Hughes and Desiree Rios | TX 9-257-651 | 2023-01-03 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/health/monkeypox-women-nonbinary.html | For Women and Nonbinary People Monkeypox May Have Been Missed | By Apoorva Mandavilli | TX 9-257-651 | 2023-01-03 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/movies/jeremy-pope-the-inspection.html | Stoking His Fire On a Path To Yes | By Kyle Buchanan | TX 9-257-651 | 2023-01-03 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/nyregion/trump-bragg-stormy-daniels.html | Manhattan Prosecutors Move to JumpStart Criminal Inquiry Into Trump | By Jonah E Bromwich Ben Protess and William K Rashbaum | TX 9-257-651 | 2023-01-03 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/nyregion/trump-organization-trial.html | Prosecutors in Trump Company Trial Rest Their Case in Sign of Confidence | By Jonah E Bromwich Lola Fadulu and William K Rashbaum | TX 9-257-651 | 2023-01-03 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/opinion/midterms-abortion-trump.html | The ProLife Camp Paid for Its Trump Bargain | By David French | TX 9-257-651 | 2023-01-03 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/opinion/trump-biden-midterms-announcement.html | That Feeling When the Magic Stops Working | By Gail Collins and Bret Stephens | TX 9-257-651 | 2023-01-03 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/science/nasa-artemis-orion-moon-pictures.html | NASAs Orion Spacecraft Completes Its Close Encounter 81 Miles With the Moon | By Kenneth Chang | TX 9-257-651 | 2023-01-03 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/sports/baseball/hall-of-fame-ballot.html | Plenty of Memories Even if They Dont Land in Cooperstown | By Tyler Kepner | TX 9-257-651 | 2023-01-03 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/sports/soccer/england-iran-world-cup.html | With Tensions Swirling England Coasts in Its Opener | By John Branch | TX 9-257-651 | 2023-01-03 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/sports/soccer/senegal-netherlands-score-match.html | Two Late Goals Allow Netherlands to Prevail | By Ben Shpigel | TX 9-257-651 | 2023-01-03 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/technology/elon-musk-twitter-management.html | Twitter Is Not 1st Company Musk Rattled | By Ryan Mac and Jack Ewing | TX 9-257-651 | 2023-01-03 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/us/alabama-executions-lethal-injection.html | Alabama Suspends All Executions After Issues With Lethal Injections | By Nicholas BogelBurroughs | TX 9-257-651 | 2023-01-03 |

| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/us/colorado-springs-nightclub-shooting.html | Veteran in Combat Mode Brought Down a Gunman | By Dave Philipps Jack Healy Shawn Hubler and Patricia Mazzei | TX 9-257-651 | 2023-01-03 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/us/politics/biden-thanksgiving-turkey-pardon.html | No Fowl Play Biden Pardons A Pair of Thanksgiving Turkeys | By Zolan KannoYoungs | TX 9-257-651 | 2023-01-03 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/us/politics/john-roberts-supreme-court.html | Robertss Early Court Agenda A Study in Disappointment | By Adam Liptak | TX 9-257-651 | 2023-01-03 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/us/politics/mitch-landrieu-infrastructure.html | Selling Infrastructure Plan Across the US Like a Dog on a Bone | By Zolan KannoYoungs | TX 9-257-651 | 2023-01-03 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/us/politics/officer-suicide-jan-6-benefits.html | Suicide Death After Jan 6 Will Qualify For Benefits | By Luke Broadwater | TX 9-257-651 | 2023-01-03 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/us/stewart-rhodes-oath-keepers-yale-law.html | An Unlikely Journey From Yale Law to Oath Keepers | By Eliza Fawcett | TX 9-257-651 | 2023-01-03 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/world/africa/somalia-famine-al-shabab-climate.html | Warfare and Drought Hurl Somalia Toward Famine | By Declan Walsh and Andrea Bruce | TX 9-257-651 | 2023-01-03 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/world/africa/south-africa-jacob-zuma.html | South African Court Rules That Zuma Was Unlawfully Released From Prison | By Lynsey Chutel | TX 9-257-651 | 2023-01-03 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/world/asia/indonesia-earthquake-java.html | Indonesia Quake Kills Scores With Many More Thought to Be Trapped | By Seth Mydans | TX 9-257-651 | 2023-01-03 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/world/asia/un-nuclear-zaporizhzhia-plant.html | Nuclear Plant Is Damaged By Shelling UN Reports | By Tiffany May | TX 9-257-651 | 2023-01-03 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/world/europe/ukraine-russia-war-river.html | Ambushing Russian Forces on the Dnipro River | By Carlotta Gall and Ivor Prickett | TX 9-257-651 | 2023-01-03 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/world/middleeast/iran-protests-actresses-arrested.html | At Home and Abroad HighProfile Iranians Signal Support for Protests | By Cora Engelbrecht and Jer Longman | TX 9-257-651 | 2023-01-03 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/world/middleeast/netanyahu-libel-wins-damages.html | Netanyahus Are Awarded Damages in a Messy Libel Case | By Isabel Kershner | TX 9-257-651 | 2023-01-03 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/article/victims-colorado-springs-shooting.html | What We Know About the Victims Killed in the Colorado Springs Mass Shooting | By Jill Cowan Eliza Fawcett Amy Qin and Rick Rojas | TX 9-257-651 | 2023-01-03 |
| 2022-11-22 | 2022-11-22 | https://www.nytimes.com/2022/11/21/opinion/colorado-springs-shooting.html | The Attack at Club Q Was Only a Matter of Time | By Michelle Goldberg | TX 9-257-651 | 2023-01-03 |
| 2022-11-22 | 2022-11-22 | https://www.nytimes.com/2022/11/21/opinion/democrats-republicans-political-fight.html | How Democrats Can Fight a Crazy GOP | By Paul Krugman | TX 9-257-651 | 2023-01-03 |
| 2022-11-22 | 2022-11-22 | https://www.nytimes.com/2022/11/21/sports/soccer/usmnt-wales-world-cup.html | For This United States Squad The Goals Dont Come Easy | By Rory Smith | TX 9-257-651 | 2023-01-03 |
| 2022-11-22 | 2022-11-22 | https://www.nytimes.com/2022/11/21/theater/christmas-carol-review.html | Scrooge Alone but Clamorous Burns Brightly | By Alexis Soloski | TX 9-257-651 | 2023-01-03 |
| 2022-11-22 | 2022-11-22 | https://www.nytimes.com/2022/11/21/us/house-republicans-progressives.html | Progressive Groups Prepare to Counter GOP Bloc | By Carl Hulse | TX 9-257-651 | 2023-01-03 |
| 2022-11-22 | 2022-11-22 | https://www.nytimes.com/2022/11/21/world/europe/ukraine-maidan-protests-anniversary.html | Remembering a Milestone on the Long Path to Putins War | By Marc Santora and Richard PrezPea | TX 9-257-651 | 2023-01-03 |

| 2022-11-22 | 2022-11-22 | https://www.nytimes.com/2022/11/22/arts/music/women-new-york-philharmonic.html | A Philharmonic First Women Are the Majority | By Javier C Hernndez | TX 9-257-651 | 2023-01-03 |
|---|---|---|---|---|---|---|
| 2022-11-22 | 2022-11-22 | https://www.nytimes.com/2022/11/22/health/farm-sanctuary-animal-welfare.html | More Than  A Meal | By Emily Anthes and Lauren Petracca | TX 9-257-651 | 2023-01-03 |
| 2022-11-22 | 2022-11-22 | https://www.nytimes.com/2022/11/22/nyregion/nyc-acs-racism-abuse-neglect.html | Child Welfare Agency Is Accused Of Racial Bias Even by Its Staff | By Andy Newman | TX 9-257-651 | 2023-01-03 |
| 2022-11-22 | 2022-11-22 | https://www.nytimes.com/2022/11/22/sports/soccer/dutch-fans-stand-by-their-team-if-not-the-world-cup.html | For Dutch Orange Fever Hasnt Exactly Taken Hold | By Claire Moses | TX 9-257-651 | 2023-01-03 |
| 2022-11-22 | 2022-11-22 | https://www.nytimes.com/2022/11/22/world/asia/china-zero-covid.html | Outbreaks Test Chinas Efforts to Limit Cost of Zero Covid | By Keith Bradsher | TX 9-257-651 | 2023-01-03 |
| 2022-11-22 | 2022-11-22 | https://www.nytimes.com/2022/11/22/world/asia/india-china-air-pollution.html | Beijing Is Fixing Its Foul Air Why Cant New Delhi | By Suhasini Raj Matt Stevens John Yoon and Keith Bradsher | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-22 | https://www.nytimes.com/2022/11/15/television/the-crown-republicanism.html | The Crown as Seen By AntiMonarchists | By Alex Marshall | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-23 | https://www.nytimes.com/2022/11/17/business/south-korea-office-robots-naver.html | Robots Are Here To Help Humans With Office Chores | By John Yoon and Daisuke Wakabayashi | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-23 | https://www.nytimes.com/2022/11/17/dining/canned-jellied-cranberry-sauce-thanksgiving.html | How Cranberry Sauce Gets Its Grooves | By Ross Mantle and Christina Morales | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-23 | https://www.nytimes.com/2022/11/17/dining/the-menu-movie.html | Fine Dining Served on a Skewer | By Julia Moskin | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-23 | https://www.nytimes.com/interactive/2022/11/17/climate/eu-energy-crisis-gas.html | Europes Energy Risks Go Beyond Gas | By Mira Rojanasakul | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-23 | https://www.nytimes.com/2022/11/18/dining/thanksgiving-smoking-weed.html | A Meal Thats Made for Kicking Back | By Jackie Bryant | TX 9-257-651 | 2023-01-03 |
| 2022-11-20 | 2022-11-23 | https://www.nytimes.com/2022/11/20/arts/television/jason-david-frank-dead.html | Jason David Frank 49 a Power Rangers Mainstay | By Vimal Patel | TX 9-257-651 | 2023-01-03 |
| 2022-11-20 | 2022-11-23 | https://www.nytimes.com/2022/11/20/business/caesars-sports-betting-universities-colleges.html | Universities Help Sportsbooks Sign Up Young and Vulnerable | By Anna Betts Andrew Little Elizabeth Sander Alexandra TremaynePengelly and Walt Bogdanich | TX 9-257-651 | 2023-01-03 |
| 2022-11-20 | 2022-11-23 | https://www.nytimes.com/2022/11/20/nyregion/new-york-marijuana-license.html | 36 Licenses Issued for New Yorks First Recreational Cannabis Stores | By Ashley Southall | TX 9-257-651 | 2023-01-03 |
| 2022-11-20 | 2022-11-23 | https://www.nytimes.com/2022/11/20/world/europe/russian-soldiers-shot-ukraine.html | Videos Offer a Rare Glimpse Into One Gruesome Moment | By Malachy Browne Stephen Hiltner Chevaz ClarkeWilliams and Taylor Turner | TX 9-257-651 | 2023-01-03 |
| 2022-11-21 | 2022-11-23 | https://www.nytimes.com/2022/11/21/arts/music/taylor-swift-midnights-billboard-chart.html | Taylor Swift Reclaims Top Spot | By Ben Sisario | TX 9-257-651 | 2023-01-03 |
| 2022-11-21 | 2022-11-23 | https://www.nytimes.com/2022/11/21/books/jason-mcbride-kathy-acker-eat-your-mind.html | Drawn to the Margins and Hard to Pin Down | By Dwight Garner | TX 9-257-651 | 2023-01-03 |
| 2022-11-21 | 2022-11-23 | https://www.nytimes.com/2022/11/21/dining/thankgiving-cruise.html | Holiday At Sea Satisfies A Craving | By Priya Krishna | TX 9-257-651 | 2023-01-03 |

| 2022-11-21 | 2022-11-23 | https://www.nytimes.com/2022/11/21/nyregion/carolyn-maloney-met-gala.html | How a Manhattan Congresswomans Ticket to the Met Gala Led to an Ethics Investigation | By Nicholas Fandos | TX 9-257-651 | 2023-01-03 |
| 2022-11-21 | 2022-11-23 | https://www.nytimes.com/2022/11/21/nyregion/nyc-charter-schools.html | Despite Funding Fights and Growth Cap Charter Schools Boom in New York City | By Troy Closson | TX 9-257-651 | 2023-01-03 |
| 2022-11-21 | 2022-11-23 | https://www.nytimes.com/2022/11/21/opinion/thanksgiving-gratitude-turmoil.html | How to Give Thanks in a MessedUp World | By Margaret Renkl | TX 9-257-651 | 2023-01-03 |
| 2022-11-21 | 2022-11-23 | https://www.nytimes.com/2022/11/21/world/asia/bao-tong-dead.html | Bao Tong Reformist Official Imprisoned After Tiananmen Is Dead at 90 | By Chris Buckley and Vivian Wang | TX 9-257-651 | 2023-01-03 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/arts/design/bronzino-portrait-ilse-hesselberger.html | A Paintings Sale Casts Light on a Tragic Story | By Colin Moynihan | TX 9-257-651 | 2023-01-03 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/arts/design/edward-hopper-whitney-museum.html | The Metropolis Reimagined | By Karen Rosenberg | TX 9-257-651 | 2023-01-03 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/arts/design/new-york-botanical-garden-ebony-patterson.html | Botanical Garden And Artist Team Up | By Sarah Bahr | TX 9-257-651 | 2023-01-03 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/arts/television/wednesday-review.html | Spooky Kooky And on the Case | By Mike Hale | TX 9-257-651 | 2023-01-03 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/business/elon-musk-tesla-board-twitter.html | Tesla Boards Ties to Musk Vex Experts | By Peter Eavis and Isabella Simonetti | TX 9-257-651 | 2023-01-03 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/business/ftx-bankruptcy-sam-bankman-fried.html | Substantial FTX Assets Said to Be Stolen or Missing | By David YaffeBellany | TX 9-257-651 | 2023-01-03 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/business/ftx-sam-bankman-fried-influence.html | It Was Relentless Inside a Crypto Exchanges Bid for Influence | By Kenneth P Vogel Emily Flitter and David YaffeBellany | TX 9-257-651 | 2023-01-03 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/business/media/disney-bob-iger.html | Iger Returns to a Disney Thats Taken a Dark Turn | By Brooks Barnes | TX 9-257-651 | 2023-01-03 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/business/oecd-global-economy-slowdown.html | Ukraine War Puts Drag on Global Growth Report Says | By Liz Alderman | TX 9-257-651 | 2023-01-03 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/business/russia-oil-price-cap.html | Ukraines Allies Prepare to Impose Cap on Price of Oil Shipped From Russia | By Matina StevisGridneff and Alan Rappeport | TX 9-257-651 | 2023-01-03 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/business/stores-open-thanksgiving-black-friday.html | Which Stores Will Be Open For Thanksgiving Shopping | By Lora Kelley | TX 9-257-651 | 2023-01-03 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/business/trump-truth-social-twitter-spac.html | Trump Media Gets Extension For SPAC Deal | By Matthew Goldstein | TX 9-257-651 | 2023-01-03 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/business/white-house-student-loan-payments.html | Biden Extends Pause On Student Loan Debt | By Stacy Cowley and Zolan KannoYoungs | TX 9-257-651 | 2023-01-03 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/dining/leftover-thanksgiving-turkey-soup-recipes.html | Left Over but Far From Forgotten | By Melissa Clark | TX 9-257-651 | 2023-01-03 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/dining/nyc-restaurant-news.html | Jupiter From the King Team Opens in Rockefeller Center | By Florence Fabricant | TX 9-257-651 | 2023-01-03 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/dining/the-tin-building-restaurant-list.html | The Tin Building  MustEat List | By Pete Wells | TX 9-257-651 | 2023-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/dining/t in-building-food-market-hall-restaurants-review.html | A Sense of Taste Will Guide You | By Pete Wells | TX 9-257-651 | 2023-01-03 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/dining/ where-to-eat-nyc-thanksgiving-weekend.html | Thankfully a Chance to Get a Table | By Nikita Richardson | TX 9-257-651 | 2023-01-03 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/movies/ all-the-beauty-and-the-bloodshed-review-nan-goldin.html | Art Addiction and Activism | By Manohla Dargis | TX 9-257-651 | 2023-01-03 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/movies/ nanny-review-nikyatu-jusu.html | When a Job Starts to Swallow a Life | By Manohla Dargis | TX 9-257-651 | 2023-01-03 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/nyregio n/innovation-queens-nyc-housing.html | Queens Housing Project Approved | By Emma G Fitzsimmons and Mihir Zaveri | TX 9-257-651 | 2023-01-03 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/nyregio n/man-charged-breaking-windows-hells-kitchen.html | Man Charged Over Attacks On a Gay Bar In Manhattan | By Liam Stack and Chelsia Rose Marcius | TX 9-257-651 | 2023-01-03 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/sports/s occer/croatia-world-cup.html | Two Women Have Been Croatias One Constant | By Tariq Panja | TX 9-257-651 | 2023-01-03 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/sports/s occer/denmark-vs-tunisia-score-world-cup.html | Defense Helps Tunisia In Draw With Denmark | By Victor Mather | TX 9-257-651 | 2023-01-03 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/sports/s occer/england-beer-world-cup.html | Parched Fans Revel in a Desert Oasis | By Sarah Lyall | TX 9-257-651 | 2023-01-03 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/sports/s occer/fox-sports-world-cup.html | On Fox Sports Viewers Get a Tournament Neatly Scrubbed of Controversy | By Kevin Draper | TX 9-257-651 | 2023-01-03 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/sports/s occer/france-australia-final-score.html | France Sputters at First Then Rolls Past Australia | By Kevin Draper | TX 9-257-651 | 2023-01-03 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/sports/s occer/mexico-poland-group-c-world-cup.html | After Upset Mexico and Poland Miss a Chance to Take Control | By James Wagner | TX 9-257-651 | 2023-01-03 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/sports/s occer/ronaldo-manchester-united.html | Ronaldo Is Cut Loose By Manchester United | By Ben Shpigel | TX 9-257-651 | 2023-01-03 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/technol ogy/elon-musk-twitter-cost-cutting.html | Cost Cutting At Twitter Means Bills Go Unpaid | By Mike Isaac and Ryan Mac | TX 9-257-651 | 2023-01-03 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/theater/ the-patient-gloria-review.html | A PunkRock Theatrical Cure For Toxic Therapy | By Maya Phillips | TX 9-257-651 | 2023-01-03 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/us/linds ey-graham-trump-atlanta-investigation.html | After Fierce Legal Fight  Graham Lands in Front Of Atlanta Grand Jury | By Richard Fausset and Danny Hakim | TX 9-257-651 | 2023-01-03 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/us/polit ics/fauci-covid-winter-surge.html | Experts Expect Reduced Risk Of Covid Surge | By Sharon LaFraniere and Benjamin Mueller | TX 9-257-651 | 2023-01-03 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/us/supr eme-court-trump-taxes-house-democrats.html | Justices Decide  Against Trump  On Tax Returns | By Charlie Savage | TX 9-257-651 | 2023-01-03 |

| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/us/title-42-border-policy-republican-states.html | States Seek to Continue Expulsions at Border | By Miriam Jordan | TX 9-257-651 | 2023-01-03 |
|---|---|---|---|---|---|---|
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/us/trump-special-master-review-mar-a-lago.html | Court Is Likely to End Special Masters Review of Files | By Charlie Savage and Alan Feuer | TX 9-257-651 | 2023-01-03 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/world/africa/south-africa-anc-ramaphosa.html | South Africas Leader Wins Key ANC Political Battle Despite Scandal | By John Eligon | TX 9-257-651 | 2023-01-03 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/world/asia/henan-china-factory-fire.html | Fire at Factory in China Leaves at Least 38 Dead | By Chang Che and Amy Chang Chien | TX 9-257-651 | 2023-01-03 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/world/asia/indonesia-earthquake-landslide.html | Rescuers Race Clock After Deadly Earthquake Shakes Indonesia | By Dera Menra Sijabat and Victoria Kim | TX 9-257-651 | 2023-01-03 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/world/asia/kamala-harris-philippines.html | Visiting Philippines Harris Slams China | By Jason Gutierrez | TX 9-257-651 | 2023-01-03 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/world/europe/uk-brexit-regret.html | In Slumping UK Feelings Of Bregret Toward Brexit | By Mark Landler | TX 9-257-651 | 2023-01-03 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/world/europe/ukraine-russia-monastery-caves.html | Revered Kyiv Monastery Is Raided on Suspicion of Harboring Saboteurs | By Marc Santora and Ivan Nechepurenko | TX 9-257-651 | 2023-01-03 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/world/europe/ukraine-russia-state-of-war.html | So Much Won So Much War To Go for Kyiv | By Marc Santora and Andrew E Kramer | TX 9-257-651 | 2023-01-03 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/live/2022/11/22/sports/world-cup-scores/bettors-who-wagered-100-on-saudi-arabia-likely-won-1800-or-more | Bet of 100  On Saudis  Had Payoff  Of 1800 | By Victor Mather | TX 9-257-651 | 2023-01-03 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/live/2022/11/22/world/russia-ukraine-war-news/khersons-museums-now-display-shattered-cases-and-missing-treasures | Russia Leaves Art Legacies In Ruins Too | By Lynsey Addario | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-23 | https://www.nytimes.com/2022/11/22/arts/bob-dylan-fake-signature.html | Dylan Gets Tangled Up in Signature Snafu as Machine Autographs 900 Books | By Remy Tumin | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-23 | https://www.nytimes.com/2022/11/22/nyregion/crypto-mining-ban-hochul.html | Hochul Signs Bill Limiting Where Crypto Can Be Mined | By Luis FerrSadurn and Grace Ashford | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-23 | https://www.nytimes.com/2022/11/22/opinion/club-q-colorado-springs-james-dobson.html | This Holiday Im Going to a Gay Bar | By Lauren Hough | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-23 | https://www.nytimes.com/2022/11/22/opinion/democracy-donald-trump.html | 5 Americans Words to Live By | By Thomas L Friedman | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-23 | https://www.nytimes.com/2022/11/22/opinion/will-mexico-be-the-next-venezuela.html | Will Mexico Be the Next Venezuela | By Bret Stephens | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-23 | https://www.nytimes.com/2022/11/22/sports/soccer/saudi-arabia-argentina.html | Facing Cup Contender Saudis Shock the World | By Rory Smith | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-23 | https://www.nytimes.com/2022/11/22/us/colorado-springs-community-club-q.html | Shooting Leaves City Questioning How Much Has Changed | By Dave Philipps Elizabeth Dias and Noel Black | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-23 | https://www.nytimes.com/2022/11/22/us/kevin-mccarthy-impeach-mayorkas.html | At Border McCarthy Renews Threat to Impeach Mayorkas | By Luke Broadwater | TX 9-257-651 | 2023-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-11-23 | 2022-11-23 | https://www.nytimes.com/2022/11/22/politics/alex-jones-texas-verdict.html | Judge Upholds Verdict for Jones | By Elizabeth Williamson | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-23 | https://www.nytimes.com/2022/11/23/insider/in-a-brutal-jungle-small-acts-of-kindness.html | In a Brutal Jungle Small Acts of Kindness | By Julie Turkewitz | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-23 | https://www.nytimes.com/2022/11/23/sports/football/los-angeles-rams-record.html | Why the Rams Super Bowl Hangover Is Likely to Linger | By Mike Tanier | TX 9-257-651 | 2023-01-03 |
| 2022-06-27 | 2022-11-24 | https://www.nytimes.com/2022/06/27/travel/birdhouses-kutch-district-india.html | Documenting Distinctive Birdhouses In India | By Nipun Prabhakar | TX 9-257-651 | 2023-01-03 |
| 2022-09-28 | 2022-11-24 | https://www.nytimes.com/2022/09/28/business/driverless-trucks-highways.html | EighteenWheelers Without a Driver Not Anytime Soon | By Cade Metz | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-24 | https://www.nytimes.com/2022/11/17/fashion/degrowth.html | An Industry Explores a Radical Anticapitalist Concept | By Elizabeth Paton | TX 9-257-651 | 2023-01-03 |
| 2022-11-19 | 2022-11-24 | https://www.nytimes.com/2022/11/19/books/review/g-man-j-edgar-hoover-beverly-gage.html | Fidelity Bravery Integrity and Black Bag Jobs | By Jennifer Szalai | TX 9-257-651 | 2023-01-03 |
| 2022-11-19 | 2022-11-24 | https://www.nytimes.com/2022/11/19/style/tiktok-avoid-moderators-words.html | Using Algospeak to Get Around TikTok Rules | By Melina Delkic | TX 9-257-651 | 2023-01-03 |
| 2022-11-20 | 2022-11-24 | https://www.nytimes.com/2022/11/20/opinion/gratitude-political-enemies-polarization.html | Even Your Political Enemies Deserve a Slice of Pie | By Tish Harrison Warren | TX 9-257-651 | 2023-01-03 |
| 2022-11-21 | 2022-11-24 | https://www.nytimes.com/2022/11/21/movies/glass-onion-a-knives-out-mystery-review.html | A Most Murderous Game | By AO Scott | TX 9-257-651 | 2023-01-03 |
| 2022-11-21 | 2022-11-24 | https://www.nytimes.com/2022/11/21/movies/good-night-oppy-mars-rover-program.html | A Mission to Mars Propelled by Earthling Passion | By Brandon Yu | TX 9-257-651 | 2023-01-03 |
| 2022-11-21 | 2022-11-24 | https://www.nytimes.com/2022/11/21/style/dumpster-divers-shame-stores-tiktok.html | Going All In Against Wastefulness | By Steven Kurutz | TX 9-257-651 | 2023-01-03 |
| 2022-11-21 | 2022-11-24 | https://www.nytimes.com/2022/11/21/style/realreal-authentication-luxury-vintage.html | His Genuine Eye for Detail Comes in Handy | By Marisa Meltzer | TX 9-257-651 | 2023-01-03 |
| 2022-11-22 | 2022-11-24 | https://www.nytimes.com/2022/11/22/business/robert-kern-dead.html | Robert D Kern 96 Engineer Whose Idea For Portable Generators Produced Riches | By Sam Roberts | TX 9-257-651 | 2023-01-03 |
| 2022-11-22 | 2022-11-24 | https://www.nytimes.com/2022/11/22/nyregion/new-york-city-school-budget-cuts.html | Court Allows  School Cuts In New York To Remain | By Hurubie Meko | TX 9-257-651 | 2023-01-03 |
| 2022-11-22 | 2022-11-24 | https://www.nytimes.com/2022/11/22/us/jails-deaths.html | For a Growing Number of Americans Jail Has Become a Death Sentence | By Shaila Dewan | TX 9-257-651 | 2023-01-03 |
| 2022-11-22 | 2022-11-24 | https://www.nytimes.com/2022/11/22/world/americas/hebe-de-bonafini-dead.html | Hebe de Bonafini 93 Who Led Mothers of the Disappeared Dies | By Ana Lankes | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/2022/11/23/arts/design/dinosaur-bones-market-auction.html | Fossil Hunting Is Pitting Science Against Profit | By Julia Jacobs and Zachary Small | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/2022/11/23/arts/design/nick-cave-exhibition-guggenheim.html | Brutality Bedazzled | By Max Lakin | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/2022/11/23/arts/music/the-hours-opera-review.html | Emotions Soar as Time Slips By | By Zachary Woolfe | TX 9-257-651 | 2023-01-03 |

| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/2022/11/23/arts/television/jenna-ortega-wednesday-netflix.html | Happily Between Tuesday and Thursday | By Sarah Bahr | TX 9-257-651 | 2023-01-03 |
|---|---|---|---|---|---|---|
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/2022/11/23/business/economy/federal-reserve-november-minutes.html | Fed Officials Discussed Slowing Interest Rate Increases at Their Last Meeting | By Jeanna Smialek | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/2022/11/23/business/economy/us-sugar-imports-forced-labor.html | US Blocks Sugar Imports From Dominican Company | By Ana Swanson | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/2022/11/23/business/ftx-caroline-ellison-sbf.html | Collapse of FTX Puts Focus On Obscure Crypto Trader | By David YaffeBellany Lora Kelley and Cade Metz | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/2022/11/23/business/ftx-cryptocurrency-bank.html | Bank Stake By Exchange Draws Scrutiny | By Stephen Gandel | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/2022/11/23/business/inflation-thanksgiving.html | Navigating a More Costly Thanksgiving | By Roe DAngelo Zachary Bickel and Cari Vander Yacht | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/2022/11/23/business/nfl-sunday-ticket-streaming.html | NFLs Big Streaming Deal Is Heading Into Overtime | By Tripp Mickle Benjamin Mullin and Kevin Draper | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/2022/11/23/movies/the-fabelmans-steven-spielberg-facts.html | How Much of The Fabelmans Is Real | By Sarah Bahr | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/2022/11/23/nyregion/atv-attack-harlem-nyc.html | Man Dies After Beating by Group of Riders on Harlem Street | By Hurubie Meko and Liset Cruz | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/2022/11/23/nyregion/illegal-weed-dispensaries-shops-nyc.html | Cannabis Shops Thriving in City Licensed or Not | By Ashley Southall | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/2022/11/23/sports/football/nfl-thanksgiving-games-schedule.html | Madden Tribute Added to Menu For the Holiday He Made Special | By Emmanuel Morgan | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/2022/11/23/sports/skiing/jessie-diggins-cross-country-ski.html | Olympic Champ Is Ready to Prove Shes in It for the Longer Haul | By Matthew Futterman | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/2022/11/23/sports/soccer/german-player-protest-armbands-world-cup.html | Yellow Card for Germany After Silent Protest for Social Justice | By Tariq Panja | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/2022/11/23/sports/soccer/germany-japan-upset-world-cup-score.html | Japan Adds to the Upset Intrigue | By Rory Smith | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/2022/11/23/sports/soccer/qatar-world-cup-shipping-containers.html | What Does 200 a Night Buy for Accommodations | By John Branch and Erin Schaff | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/2022/11/23/sports/soccer/wales-world-cup-spain.html | Wales Fans Wanted a World Cup Experience | By Jack Williams and Laura Len | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/2022/11/23/sports/soccer/world-cup-ghana.html | Born in One Country But Recruited to Another | By Rory Smith | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/2022/11/23/style/gucci-designer-alessandro-michele.html | Guccis Top Designer Departs in Latest ShakeUp in Luxury Brands | By Elizabeth Paton and Vanessa Friedman | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/2022/11/23/style/nyc-club-jane-hotel.html | Time for One Last Party at the Jane Ballroom | By Christopher Barnard | TX 9-257-651 | 2023-01-03 |

| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/2022/11/23/technology/personaltech/guide-to-ebooks.html | Making the Most of EBooks | By J D Biersdorfer | TX 9-257-651 | 2023-01-03 |
|---|---|---|---|---|---|---|
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/2022/11/23/us/colorado-shooting-red-flag-law.html | Colorado Law Passed in 2019 Could Have Prevented Deadly Shooting | By Jack Healy Simon Romero Mitch Smith Nicholas BogelBurroughs and Adam Goldman | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/2022/11/23/us/colorado-shooting-suspect-aldrich.html | In Colorado a Bruised Suspect Slumps and Slurs Words During Court Hearing | By Jack Healy Shawn Hubler Vik Jolly and Edgar Sandoval | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/2022/11/23/us/georgia-abortion-ban.html | Abortion Ban Is Reinstated In Georgia | By Ava Sasani | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/2022/11/23/us/politics/herschel-walker-taxes-georgia-texas.html | Walker Receives Texas Tax Break | By Maya King | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/2022/11/23/us/politics/mike-pence-jan-6.html | Justice Dept Seeking Pence For Jan 6 Talk | By Maggie Haberman and Michael S Schmidt | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/2022/11/23/us/texas-turkey.html | For Mascots One Sticks Out As a Rare Bird | By Mitch Smith and Callaghan OHare | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/2022/11/23/us/walmart-shooting.html | Relentless Toll As Guman Kills Six At a Walmart | By Chris Cameron Jenny Gross Eliza Fawcett Nicholas BogelBurroughs and J David Goodman | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/2022/11/23/well/live/gratitude-stories.html | From Readers Tiny Stories Of Gratitude | By Alisha Haridasani Gupta and Daniel Salmieri | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/2022/11/23/world/asia/indonesia-earthquake-rescue.html | Indonesias Volunteers Lend Hands and Hearts in Disaster After Disaster | By Dera Menra Sijabat and Victoria Kim | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/2022/11/23/world/europe/uk-race-joint-enterprise.html | Britain Acknowledges Signs of Race Disparity In a Prosecutorial Tactic | By Jane Bradley | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/2022/11/23/world/europe/uk-scotland-independence.html | Scotland Cannot Vote On Secession Court Rules | By Mark Landler | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/2022/11/23/world/europe/ukraine-germany-poland-patriot-missiles.html | Patriot Missiles for Poland May Derail NATOs HandsOff Stance on the War | By Andrew Higgins | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/2022/11/23/world/middleeast/israel-border-shepherds-spies.html | On a Disputed Border Every Shepherd Is Seen as a Potential Spy | By Raja Abdulrahim | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/2022/11/23/world/middleeast/israel-jerusalem-explosions.html | Bombs at 2 Bus Stops in Jerusalem Kill One and Injure 18 | By Patrick Kingsley and Isabel Kershner | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/live/2022/11/23/sports/world-cup-scores/canada-vs-belgium-world-cup-debutante-canada-has-some-momentum | Belgium Does Enough To Defeat Plucky Canada | By James Wagner | TX 9-257-651 | 2023-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/live/2022/11/23/sports/world-cup-scores/how-to-watch-croatia-vs-morocco-croatias-mesmerizing-midfield-is-worth-the-watch | Croatia and Morocco Play to a 00 Draw | By Daniel Victor | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/live/2022/11/23/sports/world-cup-scores/spain-vs-costa-rica-will-the-upsets-in-group-e-continue-follow-live | Taking No Chances Spain Routs Costa Rica | By Rory Smith | TX 9-257-651 | 2023-01-03 |
| 2022-11-24 | 2022-11-24 | https://www.nytimes.com/2022/11/23/us/politics/lisa-murkowski-alaska-senate-race.html | Murkowski Beats Rival Trump Backed in Alaska | By Emily Cochrane | TX 9-257-651 | 2023-01-03 |
| 2022-11-24 | 2022-11-24 | https://www.nytimes.com/2022/11/23/us/politics/mary-peltola-alaska-house-race.html | Alaska Native Lawmaker  Holds On to Seat in House | By Emily Cochrane | TX 9-257-651 | 2023-01-03 |
| 2022-11-24 | 2022-11-24 | https://www.nytimes.com/2022/11/23/world/europe/russia-ukraine-missiles-power.html | Russian Missile Barrage Cuts Power and Water Across Ukraine | By Marc Santora and Thomas GibbonsNeff | TX 9-257-651 | 2023-01-03 |
| 2022-11-24 | 2022-11-24 | https://www.nytimes.com/2022/11/24/insider/a-food-and-cooking-editor-sets-the-menu.html | A Food and Cooking Editor Sets the Menu | By Emmett Lindner | TX 9-257-651 | 2023-01-03 |
| 2022-11-24 | 2022-11-24 | https://www.nytimes.com/2022/11/24/style/cozy-holiday-design-tips.html | They Wrote the Book on an Inviting Home | By Anna Grace Lee | TX 9-257-651 | 2023-01-03 |
| 2022-11-24 | 2022-11-24 | https://www.nytimes.com/2022/11/24/style/laura-brown-instyle-fashion-magazines.html | Fewer Free Handbags More Freedom | By Jessica Testa | TX 9-257-651 | 2023-01-03 |
| 2022-11-04 | 2022-11-25 | https://www.nytimes.com/2022/11/04/travel/reef-line-miami-beach.html | Meet the Woman Planning An Underwater High Line To Help Protect Marine Life | By Nora Walsh | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-25 | https://www.nytimes.com/interactive/2022/11/18/world/middleeast/extreme-heat.html | Extreme Heat Will Change Us | By Alissa J Rubin Ben Hubbard Josh Holder Noah Throop Emily Rhyne Jeremy White James Glanz Josh Williams Sarah Almukhtar and Rumsey Taylor | TX 9-257-651 | 2023-01-03 |
| 2022-11-21 | 2022-11-25 | https://www.nytimes.com/2022/11/21/business/beyond-meat-industry.html | Beyond Meat Is Struggling As Sales Cool | By Julie Creswell | TX 9-257-651 | 2023-01-03 |
| 2022-11-22 | 2022-11-25 | https://www.nytimes.com/2022/11/22/business/china-influencers-seniors.html | They Rap They Sashay Theyre Grandparents | By Alexandra Stevenson and Zixu Wang | TX 9-257-651 | 2023-01-03 |
| 2022-11-22 | 2022-11-25 | https://www.nytimes.com/2022/11/22/movies/angela-bassett-black-panther-wakanda-forever.html | Wakandas Queen More Power to Her | By Dave Itzkoff | TX 9-257-651 | 2023-01-03 |
| 2022-11-22 | 2022-11-25 | https://www.nytimes.com/2022/11/22/movies/leonor-will-never-die-review.html | Leonor Will Never Die | By Jeannette Catsoulis | TX 9-257-651 | 2023-01-03 |
| 2022-11-22 | 2022-11-25 | https://www.nytimes.com/2022/11/22/movies/strange-world-review.html | Strange World | By Beatrice Loayza | TX 9-257-651 | 2023-01-03 |
| 2022-11-22 | 2022-11-25 | https://www.nytimes.com/2022/11/22/nyregion/coney-island-casino.html | Coney Island Has Rides A Beach and Hot Dogs Does It Need a Casino | By Dana Rubinstein and Nicole Hong | TX 9-257-651 | 2023-01-03 |
| 2022-11-22 | 2022-11-25 | https://www.nytimes.com/2022/11/22/us/politics/covid-misinformation-gab.html | Covid Legacy Online Spread Of Health Lies | By Sheryl Gay Stolberg | TX 9-257-651 | 2023-01-03 |

| 2022-11-23 | 2022-11-25 | https://www.nytimes.com/2022/11/23/arts/design/black-is-beautiful-brathwaite-historical-society.html | A StandardBearer for Black Beauty | By Seph Rodney | TX 9-257-651 | 2023-01-03 |
|---|---|---|---|---|---|---|
| 2022-11-23 | 2022-11-25 | https://www.nytimes.com/2022/11/23/arts/music/pablo-milanes-legacy.html | Conflicted Child  Of the Revolution | By Ed Morales | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-25 | https://www.nytimes.com/2022/11/23/business/detroit-concours-delegance-hagerty.html | A Classic Show Right at Home in Motor City | By Brett Berk | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-25 | https://www.nytimes.com/2022/11/23/business/holiday-shopping.html | A Holiday Forecast Thats Fuzzy at Best | By Jordyn Holman and Karen Weise | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-25 | https://www.nytimes.com/2022/11/23/business/media/netflix-glass-onion-matilda-theater-release.html | With 2 Films In Theaters Netflix Tunes Its Strategy | By Nicole Sperling | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-25 | https://www.nytimes.com/2022/11/23/climate/voluntary-human-extinction.html | Movement That Insists Best Thing for Us to Do Is to Slowly Go Extinct | By Cara Buckley | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-25 | https://www.nytimes.com/2022/11/23/movies/devotion-review.html | An Airman at War on Many Fronts | By Amy Nicholson | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-25 | https://www.nytimes.com/2022/11/23/movies/fantasy-football-review-controlled-chaos.html | Fantasy Football | By Brandon Yu | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-25 | https://www.nytimes.com/2022/11/23/movies/sound-of-christmas-review.html | The Sound  Of Christmas | By Concepcin de Len | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-25 | https://www.nytimes.com/2022/11/23/movies/the-corridors-of-power-review.html | The Corridors of Power | By Nicolas Rapold | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-25 | https://www.nytimes.com/2022/11/23/movies/the-son-review.html | This Father Doesnt Know Best | By Natalia Winkelman | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-25 | https://www.nytimes.com/2022/11/23/movies/the-swimmers-review.html | The Swimmers | By Ben Kenigsberg | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-25 | https://www.nytimes.com/2022/11/23/movies/white-noise-review.html | Toxic Events Airborne and Familial | By AO Scott | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-25 | https://www.nytimes.com/2022/11/23/nyregion/harriet-bograd-dead.html | Harriet Bograd 79 Guide and Mentor  To Jewish Communities Around World | By Joseph Berger | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-25 | https://www.nytimes.com/2022/11/23/nyregion/ny-man-antisemitic-attacks-hate-crimes.html | Man Pleads Guilty in Antisemitic Attacks | By Benjamin Weiser | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-25 | https://www.nytimes.com/2022/11/23/opinion/elon-musk-extremely-hardcore.html | Elon the Mosh Pit Called It Wants Hard Core Back | By Jessica Bennett | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-25 | https://www.nytimes.com/2022/11/23/sports/basketball/lauri-markkanen-utah-jazz.html | Pundits Scoffed at the Jazz  The Jazz Are Scoffing Back | By Tania Ganguli | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-25 | https://www.nytimes.com/2022/11/23/style/basque-country-bayonne-shopping.html | The sleeping beauty of Basque Country | By Elaine Sciolino | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-25 | https://www.nytimes.com/2022/11/23/style/bogota-colombia-shopping-brands.html | A showcase for Colombian designers | By Ray Mark Rinaldi | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-25 | https://www.nytimes.com/2022/11/23/style/hong-kong-handmade-artisans.html | Handmade in Hong Kong | By Tiffany May | TX 9-257-651 | 2023-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-11-23 | 2022-11-25 | https://www.nytimes.com/2022/11/23/style/new-zealand-ponsonby-karangahape-shopping.html | Uncovering a citys shopping treasures | By Natasha Frost | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-25 | https://www.nytimes.com/2022/11/23/style/warsaw-poland-shopping.html | In Warsaw mining a rich vein of Polish creativity | By Ginanne Brownell | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-25 | https://www.nytimes.com/2022/11/23/us/philadelphia-school-shooting.html | Gunfire Hurts Four Students Near School In Philadelphia | By Amanda Holpuch | TX 9-257-651 | 2023-01-03 |
| 2022-11-24 | 2022-11-25 | https://www.nytimes.com/2022/11/23/opinion/russia-ukraine-children.html | Russia Traffics in Ukrainian Children | By Nicholas Kristof | TX 9-257-651 | 2023-01-03 |
| 2022-11-24 | 2022-11-25 | https://www.nytimes.com/2022/11/23/us/politics/sarah-palin-alaska-house-race.html | Forces Palin Unleashed Have Left Her Behind | By Jeremy W Peters | TX 9-257-651 | 2023-01-03 |
| 2022-11-24 | 2022-11-25 | https://www.nytimes.com/2022/11/24/arts/dance/the-nutcracker-young-performers.html | Tiny  Dancers Brimming With Joy | By Gia Kourlas and Erik Tanner | TX 9-257-651 | 2023-01-03 |
| 2022-11-24 | 2022-11-25 | https://www.nytimes.com/2022/11/24/arts/design/joan-mitchell-david-zwirner.html | Deep Into the Blues Greens and Yellows | By Roberta Smith | TX 9-257-651 | 2023-01-03 |
| 2022-11-24 | 2022-11-25 | https://www.nytimes.com/2022/11/24/arts/music/pablo-milanes-dead.html | Pablo Milans 79 a Troubadour of the Cuban Revolution Is Dead | By Clay Risen | TX 9-257-651 | 2023-01-03 |
| 2022-11-24 | 2022-11-25 | https://www.nytimes.com/2022/11/24/arts/music/review-new-york-philharmonic.html | At the Philharmonic a Holiday Bounty | By Zachary Woolfe | TX 9-257-651 | 2023-01-03 |
| 2022-11-24 | 2022-11-25 | https://www.nytimes.com/2022/11/24/arts/television/wednesday-netflix-echo-3-apple.html | This Weekend I Have | By Margaret Lyons | TX 9-257-651 | 2023-01-03 |
| 2022-11-24 | 2022-11-25 | https://www.nytimes.com/2022/11/24/movies/the-noel-diary-review.html | The Noel Diary | By Lisa Kennedy | TX 9-257-651 | 2023-01-03 |
| 2022-11-24 | 2022-11-25 | https://www.nytimes.com/2022/11/24/nyregion/macys-parade-thanksgiving.html | Thanksgiving Rite of Balloons and Crowds Still Bobs Along | By Sarah Maslin Nir | TX 9-257-651 | 2023-01-03 |
| 2022-11-24 | 2022-11-25 | https://www.nytimes.com/2022/11/24/nyregion/shootings-virginia-walmart-club-q-thanksgiving.html | Carnage Leaves Empty Chairs at Thanksgiving | By Michael Wilson | TX 9-257-651 | 2023-01-03 |
| 2022-11-24 | 2022-11-25 | https://www.nytimes.com/2022/11/24/opinion/iran-protests-world-cup.html | Irans Football Team Has Already Won | By Golnar Nikpour | TX 9-257-651 | 2023-01-03 |
| 2022-11-24 | 2022-11-25 | https://www.nytimes.com/2022/11/24/opinion/middle-age-music-taste.html | Confessions of a MiddleAged Fanboy | By David Brooks | TX 9-257-651 | 2023-01-03 |
| 2022-11-24 | 2022-11-25 | https://www.nytimes.com/2022/11/24/sports/cross-country-nc-state.html | A Simple Ingredient to NC States CrossCountry Title Fun | By Talya Minsberg | TX 9-257-651 | 2023-01-03 |
| 2022-11-24 | 2022-11-25 | https://www.nytimes.com/2022/11/24/sports/soccer/brazil-richarlison-goal.html | A Breathtaking Goal Announces Brazil as the Favorite | By Rory Smith | TX 9-257-651 | 2023-01-03 |
| 2022-11-24 | 2022-11-25 | https://www.nytimes.com/2022/11/24/sports/soccer/world-cup-usmnt-wales.html | American Dreams Of Cup Success Honed in England | By Rory Smith | TX 9-257-651 | 2023-01-03 |
| 2022-11-24 | 2022-11-25 | https://www.nytimes.com/2022/11/24/us/politics/iran-protests-ukraine-nuclear-enrichment.html | USIran Ties Enter New Era Of Antipathy | By David E Sanger | TX 9-257-651 | 2023-01-03 |
| 2022-11-24 | 2022-11-25 | https://www.nytimes.com/2022/11/24/us/walmart-shooting-victims-bond.html | Victims in Walmart Shooting  Bonded on Overnight Shift | By Chris Cameron Aishvarya Kavi Eliza Fawcett Ava Sasani and Edgar Sandoval | TX 9-257-651 | 2023-01-03 |

| 2022-11-24 | 2022-11-25 | https://www.nytimes.com/2022/11/24/world/asia/china-unrest-covid-lockdowns.html | In a Challenge to Beijing Unrest Over ZeroCovid Lockdowns Spreads | By Amy Chang Chien Chang Che John Liu and Paul Mozur | TX 9-257-651 | 2023-01-03 |
| 2022-11-24 | 2022-11-25 | https://www.nytimes.com/2022/11/24/world/asia/malaysia-elections-prime-minister.html | After Waiting Decades Opposition Leader Is Malaysias Prime Minister | By SuiLee Wee | TX 9-257-651 | 2023-01-03 |
| 2022-11-24 | 2022-11-25 | https://www.nytimes.com/2022/11/24/world/asia/pakistan-military.html | Commander Comes In At a Challenging Time | By Salman Masood and Christina Goldbaum | TX 9-257-651 | 2023-01-03 |
| 2022-11-24 | 2022-11-25 | https://www.nytimes.com/2022/11/24/world/europe/isle-of-man-manx-language.html | An Ancient Tongue Heard Even in the Childrens Chatter | By Megan Specia | TX 9-257-651 | 2023-01-03 |
| 2022-11-24 | 2022-11-25 | https://www.nytimes.com/2022/11/24/world/europe/russia-ukraine-missile-strikes.html | Surgeons Work in the Dark  As Missiles Batter Ukraine | By Marc Santora Thomas GibbonsNeff and Natalia Yermak | TX 9-257-651 | 2023-01-03 |
| 2022-11-24 | 2022-11-25 | https://www.nytimes.com/2022/11/24/world/europe/ukraine-american-missile.html | Analysis Shows Civilians Were Hurt by USMade Missile That Missed Target | By John Ismay | TX 9-257-651 | 2023-01-03 |
| 2022-11-24 | 2022-11-25 | https://www.nytimes.com/2022/11/24/world/europe/volker-turk-un-human-rights.html | Ample Challenges Await New Human Rights Head | By Nick CummingBruce | TX 9-257-651 | 2023-01-03 |
| 2022-11-24 | 2022-11-25 | https://www.nytimes.com/live/2022/11/24/sports/portugal-ghana-score-world-cup/late-drama-cant-drag-this-game-out-of-ronaldos-shadow | In a Game That Revolves  Around Ronaldo the End Makes Fans Heads Spin | By John Branch | TX 9-257-651 | 2023-01-03 |
| 2022-11-24 | 2022-11-25 | https://www.nytimes.com/live/2022/11/24/sports/world-cup-scores/cameroon-vs-switzerland embolo-scores-against-his-native-country-follow-live | Another Scoring First For a Swiss Striker | By Andrew Das | TX 9-257-651 | 2023-01-03 |
| 2022-11-24 | 2022-11-25 | https://www.nytimes.com/live/2022/11/24/sports/world-cup-scores/south-korea-vs-uruguay-koreas-injured-star-faces-uruguays-aging-ones | Deliberate Tactics but No Goals for Uruguay and South Korea | By Andrew Keh | TX 9-257-651 | 2023-01-03 |
| 2022-11-24 | 2022-11-25 | https://www.nytimes.com/live/2022/11/24/world/russia-ukraine-war-news/yandex-russia-war | Seeking Shield Against Russia Its Home Base | By Anatoly Kurmanaev and Oleg Matsnev | TX 9-257-651 | 2023-01-03 |
| 2022-11-25 | 2022-11-25 | https://www.nytimes.com/2022/11/25/business/economy/economy-holiday-season.html | As Rich Spend Spiraling Prices Challenge Poor | By Jeanna Smialek and Tony Luong | TX 9-257-651 | 2023-01-03 |
| 2022-11-25 | 2022-11-25 | https://www.nytimes.com/2022/11/25/insider/a-columnist-asking-why-around-the-world.html | A Columnist Asking Why Around the World | By John Otis | TX 9-257-651 | 2023-01-03 |
| 2022-11-25 | 2022-11-25 | https://www.nytimes.com/2022/11/25/sports/soccer/world-cup-betting.html | Oddsmakers Make Brazil An Unsurprising Favorite | By Victor Mather | TX 9-257-651 | 2023-01-03 |
| 2022-11-25 | 2022-11-25 | https://www.nytimes.com/2022/11/25/world/middleeast/qatar-world-cup-criticism.html | Qataris View Criticism as Hypocrisy | By Vivian Nereim | TX 9-257-651 | 2023-01-03 |
| 2022-10-12 | 2022-11-26 | https://www.nytimes.com/2022/10/12/business/ebike-vanmoof-future-transportation.html | Out of Pandemic Comes Rise of the BatteryPowered Bicycle as a Car Alternative | By Adam Satariano | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-26 | https://www.nytimes.com/2022/11/10/world/asia/thailand-weed-cannabis-law.html | Weed Is Legal in Thailand Will the Heady Times Last | By Mike Ives | TX 9-257-651 | 2023-01-03 |
| 2022-11-14 | 2022-11-26 | https://www.nytimes.com/2022/11/14/travel/a-pizza-pilgrimage-campania.html | A Pilgrimage to the Birthplace of Pizza | By Laura Rysman | TX 9-257-651 | 2023-01-03 |

| 2022-11-17 | 2022-11-26 | https://www.nytimes.com/interactive/2022/11/17/travel/things-to-do-mexico-city.html | 36 Hours in Mexico City | By Elisabeth Malkin | TX 9-257-651 | 2023-01-03 |
|---|---|---|---|---|---|---|
| 2022-11-19 | 2022-11-26 | https://www.nytimes.com/2022/11/19/books/love-and-rockets-hernandez-bros.html | Four Decades In As Punk as Ever | By Robert Ito | TX 9-257-651 | 2023-01-03 |
| 2022-11-21 | 2022-11-26 | https://www.nytimes.com/2022/11/21/travel/wild-turkeys-mates.html | Wild Turkeys Looking for Love | By Anne Readel | TX 9-257-651 | 2023-01-03 |
| 2022-11-22 | 2022-11-26 | https://www.nytimes.com/2022/11/22/business/wind-power-europe.html | Europe Having Problems Harnessing Wind Energy | By Stanley Reed | TX 9-257-651 | 2023-01-03 |
| 2022-11-22 | 2022-11-26 | https://www.nytimes.com/2022/11/22/movies/99-homes-paddleton-streaming-picks.html | A Film Makes LongDistance Connections | By Jason Bailey | TX 9-257-651 | 2023-01-03 |
| 2022-11-22 | 2022-11-26 | https://www.nytimes.com/2022/11/22/opinion/glaciers-alaska-climate-change.html | EndTimes Tourism in the Land of Glaciers | By Tom Kizzia | TX 9-257-651 | 2023-01-03 |
| 2022-11-22 | 2022-11-26 | https://www.nytimes.com/2022/11/22/sports/soccer/world-cup-canada.html | Canadas Rise Has Roots In Multicultural Suburb | By James Wagner | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-26 | https://www.nytimes.com/2022/11/23/health/drug-shortages-flu-holidays.html | Early Surge in Illnesses Has Many Scrambling To Obtain Medicine | By Andrew Jacobs and Roni Caryn Rabin | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-26 | https://www.nytimes.com/2022/11/23/opinion/taylor-swift-ticketmaster-antitrust.html | Overconfident Regulators Caused the Ticketmaster Mess | By Binyamin Appelbaum | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-26 | https://www.nytimes.com/2022/11/23/sports/ncaafootball/michigan-ohio-state-letters.html | Early Lore of MichiganOhio St Rivalry Discovered in Old Letters | By Neal E Boudette | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-26 | https://www.nytimes.com/2022/11/23/us/corte s-manuscript-mexico-boston.html | Missing Piece of History For Mexico Heads Home | By Remy Tumin | TX 9-257-651 | 2023-01-03 |
| 2022-11-24 | 2022-11-26 | https://www.nytimes.com/2022/11/24/arts/television/thanksgiving-fall-shows.html | What to Watch on a Holiday Weekend | By Mike Hale | TX 9-257-651 | 2023-01-03 |
| 2022-11-24 | 2022-11-26 | https://www.nytimes.com/2022/11/24/opinion/thankful-libraries-books.html | Thankful for Libraries | By Charles M Blow | TX 9-257-651 | 2023-01-03 |
| 2022-11-24 | 2022-11-26 | https://www.nytimes.com/2022/11/24/arts/design/climate-protests-museums.html | Art Museums Are Struggling to Weed Out the Vandals From the Visitors | By Alex Marshall | TX 9-257-651 | 2023-01-03 |
| 2022-11-24 | 2022-11-26 | https://www.nytimes.com/2022/11/24/theater/the-rat-trap-review.html | A Marriage Of Equals Doesnt Add Up | By Elisabeth Vincentelli | TX 9-257-651 | 2023-01-03 |
| 2022-11-24 | 2022-11-26 | https://www.nytimes.com/2022/11/24/us/cecilia-marshall-dead.html | Cecilia Marshall 94 Civil Rights Activist And Widow of a Supreme Court Justice | By Sam Roberts | TX 9-257-651 | 2023-01-03 |
| 2022-11-24 | 2022-11-26 | https://www.nytimes.com/2022/11/24/world/asia/indonesia-earthquake-victims-children.html | Indonesia Quake Took Heavy Toll on Youths at Unsound Homes and Schools | By Dera Menra Sijabat Mike Ives Seth Mydans and Ulet Ifansasti | TX 9-257-651 | 2023-01-03 |
| 2022-11-25 | 2022-11-26 | https://www.nytimes.com/2022/11/25/arts/design/puerto-rico-artists-maria-whitney-museum.html | No Calm Before or After This Storm | By Holland Cotter | TX 9-257-651 | 2023-01-03 |
| 2022-11-25 | 2022-11-26 | https://www.nytimes.com/2022/11/25/business/black-friday-shopping.html | A Black Friday Full of Deals And Wariness | By Jordyn Holman | TX 9-257-651 | 2023-01-03 |
| 2022-11-25 | 2022-11-26 | https://www.nytimes.com/2022/11/25/business/china-property-developers.html | China Finally Attempts to Solve a Housing Crisis | By Keith Bradsher | TX 9-257-651 | 2023-01-03 |
| 2022-11-25 | 2022-11-26 | https://www.nytimes.com/2022/11/25/business/russia-oil-revenue-ukraine.html | EU Fails to Agree on Policy To Limit Russian Oil Revenue | By Matina StevisGridneff Jim Tankersley and Alan Rappeport | TX 9-257-651 | 2023-01-03 |

| 2022-11-25 | 2022-11-26 | https://www.nytimes.com/2022/11/25/movies/black-panther-wakanda-forever-colonization.html | Panther Has Plenty Of Depth | By Maya Phillips | TX 9-257-651 | 2023-01-03 |
|---|---|---|---|---|---|---|
| 2022-11-25 | 2022-11-26 | https://www.nytimes.com/2022/11/25/opinion/leukemia-bone-marrow-transplant.html | How to Save a Life | By Delia Ephron | TX 9-257-651 | 2023-01-03 |
| 2022-11-25 | 2022-11-26 | https://www.nytimes.com/2022/11/25/sports/skiing/nina-obrien-skiing-injury.html | A Gruesome Leg Injury and a Race Back to Elite Form | By Matthew Futterman | TX 9-257-651 | 2023-01-03 |
| 2022-11-25 | 2022-11-26 | https://www.nytimes.com/2022/11/25/sports/soccer/us-soccer-england-tie-draw-world-cup.html | In Global Soccers Spotlight US Men Show Off Their Progress | By Andrew Keh | TX 9-257-651 | 2023-01-03 |
| 2022-11-25 | 2022-11-26 | https://www.nytimes.com/2022/11/25/sports/soccer/world-cup-england.html | England Feels Pangs of Doubt After US Draw | By Rory Smith | TX 9-257-651 | 2023-01-03 |
| 2022-11-25 | 2022-11-26 | https://www.nytimes.com/2022/11/25/sports/soccer/world-cup-mexico.html | Mexico Dreams of Ending Its Long Streak of SecondRound Knockouts | By James Wagner | TX 9-257-651 | 2023-01-03 |
| 2022-11-25 | 2022-11-26 | https://www.nytimes.com/2022/11/25/theater/agatha-christie-the-mousetrap-broadway.html | Mousetrap Set to Come To Broadway | By Alex Marshall | TX 9-257-651 | 2023-01-03 |
| 2022-11-25 | 2022-11-26 | https://www.nytimes.com/2022/11/25/us/john-y-brown-jr-dead.html | John Y Brown Jr Fried Chicken Mogul and Governor Is Dead at 88 | By Sam Roberts | TX 9-257-651 | 2023-01-03 |
| 2022-11-25 | 2022-11-26 | https://www.nytimes.com/2022/11/25/us/politics/child-tax-credit.html | Uphill Battle For Reviving Child Credit | By Jason DeParle | TX 9-257-651 | 2023-01-03 |
| 2022-11-25 | 2022-11-26 | https://www.nytimes.com/2022/11/25/us/politics/georgia-senate-runoff-turnout.html | In Georgia Runoff a Race To Get Voters Back to Polls | By Maya King | TX 9-257-651 | 2023-01-03 |
| 2022-11-25 | 2022-11-26 | https://www.nytimes.com/2022/11/25/us/politics/house-republicans-congress.html | New House Leaders As the Republicans Prepare to Take Over | By Catie Edmondson Luke Broadwater and Emily Cochrane | TX 9-257-651 | 2023-01-03 |
| 2022-11-25 | 2022-11-26 | https://www.nytimes.com/2022/11/25/us/politics/trump-nick-fuentes-dinner.html | Invited Over to Trumps an Outcast Rapper Brings Along a White Supremacist | By Maggie Haberman and Alan Feuer | TX 9-257-651 | 2023-01-03 |
| 2022-11-25 | 2022-11-26 | https://www.nytimes.com/2022/11/25/us/ukraine-artillery-breakdown.html | Pentagon Rushes to Repair Artillery Worn Out by Months of Heavy Use | By John Ismay and Thomas GibbonsNeff | TX 9-257-651 | 2023-01-03 |
| 2022-11-25 | 2022-11-26 | https://www.nytimes.com/2022/11/25/us/walmart-shooting-death-note.html | Gunman Bought Pistol Hours Before Massacre And Left Behind a Note | By J David Goodman | TX 9-257-651 | 2023-01-03 |
| 2022-11-25 | 2022-11-26 | https://www.nytimes.com/2022/11/25/world/americas/venezuela-maduro-talks.html | As Venezuelan Antagonists Look to Negotiate the US Softens Its Position | By Julie Turkewitz | TX 9-257-651 | 2023-01-03 |
| 2022-11-25 | 2022-11-26 | https://www.nytimes.com/2022/11/25/world/asia/china-fire.html | Fire Kills 10 Weakening Chinas Faith In Lockdown | By Chang Che and Amy Chang Chien | TX 9-257-651 | 2023-01-03 |
| 2022-11-25 | 2022-11-26 | https://www.nytimes.com/2022/11/25/world/asia/fiji-civil-liberties.html | Lawyer Faces 6 Months in Prison in Fiji  For Pointing Out a Judges Minor Typo | By Natasha Frost | TX 9-257-651 | 2023-01-03 |
| 2022-11-25 | 2022-11-26 | https://www.nytimes.com/2022/11/25/world/asia/psy-gangnam-style.html | Gangnam Style Lifted KPop But It Still Haunts Its Creator | By Jin Yu Young and Victoria Kim | TX 9-257-651 | 2023-01-03 |
| 2022-11-25 | 2022-11-26 | https://www.nytimes.com/2022/11/25/world/canada/trudeau-trucker-hearings-canada.html | Trudeau Defends Use Of the Emergencies Act During Trucker Protest | By Ian Austen | TX 9-257-651 | 2023-01-03 |
| 2022-11-25 | 2022-11-26 | https://www.nytimes.com/2022/11/25/world/europe/russia-ukraine-kherson-war-crimes.html | Returning Home to Worn Shoes a Wooden Cross and a Shallow Grave | By Lynsey Addario and Marc Santora | TX 9-257-651 | 2023-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-11-25 | 2022-11-26 | https://www.nytimes.com/2022/11/25/world/europe/ukraine-russia-kherson.html | At Least 10 Die as Shells Rattle Kherson Forcing the Citys Hospitals to Evacuate | By Marc Santora and Ivan Nechepurenko | TX 9-257-651 | 2023-01-03 |
| 2022-11-25 | 2022-11-26 | https://www.nytimes.com/2022/11/25/world/middleeast/israeli-schoolboy-west-bank-tiran-fero.html | Palestinians Join Forces With Israelis Bringing Peace to a Teens Family | By Patrick Kingsley | TX 9-257-651 | 2023-01-03 |
| 2022-11-25 | 2022-11-26 | https://www.nytimes.com/2022/11/25/your-money/holiday-shopping-credit-cards.html | Dont Let Debt Be What Keeps Giving | By Ann Carrns | TX 9-257-651 | 2023-01-03 |
| 2022-11-26 | 2022-11-26 | https://www.nytimes.com/2022/11/25/business/dealbook/news-corps-fox-merger.html | A Major Shareholder at News Corp Raises Concerns About a Merger With Fox | By Lauren Hirsch Maureen Farrell and Benjamin Mullin | TX 9-257-651 | 2023-01-03 |
| 2022-11-26 | 2022-11-26 | https://www.nytimes.com/2022/11/26/business/economy/gina-raimondo-chips-biden.html | For Commerce Chief 100 Billion Tech Gamble | By Ana Swanson | TX 9-257-651 | 2023-01-03 |
| 2022-11-26 | 2022-11-26 | https://www.nytimes.com/2022/11/26/business/video-game-e-sports-profit.html | ESports Gain Fans Will Profits Follow | By Kellen Browning | TX 9-257-651 | 2023-01-03 |
| 2022-11-26 | 2022-11-26 | https://www.nytimes.com/2022/08/31/us/guns-protests-open-carry.html | Protesters Turn To Guns to Shout Over Their Rivals | By Mike McIntire | TX 9-257-651 | 2023-01-03 |
| 2022-08-31 | 2022-11-27 | https://www.nytimes.com/2022/08/31/books/mexico-city-books.html | Literary Destinations  Read Your Way Through Mexico City | By Juan Villoro | TX 9-257-651 | 2023-01-03 |
| 2022-09-27 | 2022-11-27 | https://www.nytimes.com/2022/09/27/books/review/listen-world-julia-scheeres-allison-gilbert.html | Go Ask Elsie | By Glynnis MacNicol | TX 9-257-651 | 2023-01-03 |
| 2022-10-27 | 2022-11-27 | https://www.nytimes.com/2022/10/27/books/review/ted-kennedy-a-life-john-a-farrell.html | The Lion of the Senate | By Thomas Mallon | TX 9-257-651 | 2023-01-03 |
| 2022-10-28 | 2022-11-27 | https://www.nytimes.com/2022/10/28/movies/sigourney-weaver-avatar-call-jane.html | Seriously on the Silly Side | By Kyle Buchanan | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-27 | https://www.nytimes.com/2022/11/01/books/review/graeme-macrae-burnet-case-study.html | Who Can You Trust | By Christian Lorentzen | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-27 | https://www.nytimes.com/2022/11/01/books/review/in-a-new-novel-percival-everett-riffs-gleefully-on-007.html | Math Destruction | By Molly Young | TX 9-257-651 | 2023-01-03 |
| 2022-11-01 | 2022-11-27 | https://www.nytimes.com/2022/11/01/books/review/katherine-dunn-toad-geek-love.html | Holy Stink | By Adrienne Raphel | TX 9-257-651 | 2023-01-03 |
| 2022-11-02 | 2022-11-27 | https://www.nytimes.com/2022/11/02/books/review/magic-to-do-elysa-gardner.html | Backstage | By Marshall Heyman | TX 9-257-651 | 2023-01-03 |
| 2022-11-12 | 2022-11-27 | https://www.nytimes.com/2022/11/12/arts/television/rob-delaney-heart-that-works.html | Hes Grieving as Loudly as He Can | By Dina Gachman | TX 9-257-651 | 2023-01-03 |
| 2022-11-15 | 2022-11-27 | https://www.nytimes.com/2022/11/15/books/review/shirley-hazzard-brigitta-olubas.html | Writer amp Lover | By Lily King | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-27 | https://www.nytimes.com/2022/11/17/books/review/the-woks-of-life-leung.html | The Family That Cooks Together Publishes a Best Seller | By Elisabeth Egan | TX 9-257-651 | 2023-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-11-17 | 2022-11-27 | https://www.nytimes.com/2022/11/17/t-magazine/travel-destinations-experiences.html | Travel Experiences That Shouldnt Be Missed | By Alwa Cooper Ashlea Halpern Debra Kamin Aileen Kwun Miguel Morales Dan Piepenbring and Michael Snyder | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-27 | https://www.nytimes.com/interactive/2022/11/17/arts/octavia-butler-vision-kindred.html | The Visions of Octavia Butler | By Lynell George | TX 9-257-651 | 2023-01-03 |
| 2022-11-19 | 2022-11-27 | https://www.nytimes.com/2022/11/19/arts/music/ed-rudy-dead.html | Ed Rudy 93 Who Gave Inside Look at Beatles On Their First US Trip | By Richard Sandomir | TX 9-257-651 | 2023-01-03 |
| 2022-11-20 | 2022-11-27 | https://www.nytimes.com/2022/11/20/opinion/kyrie-irving-kanye-west-antisemitism.html | Blacks and Jews Again | By Michael Eric Dyson | TX 9-257-651 | 2023-01-03 |
| 2022-11-21 | 2022-11-27 | https://www.nytimes.com/2022/11/21/arts/television/liza-colon-zayas-between-riverside-and-crazy.html | Liza ColnZayas Likes Hacks and Movie Scores | By Sarah Bahr | TX 9-257-651 | 2023-01-03 |
| 2022-11-21 | 2022-11-27 | https://www.nytimes.com/2022/11/21/books/review/the-islands-dionne-irving-the-consequences-miguel-munoz-you-have-reached-your-destination-louise-marburg.html | Story Collections | By Brenda Peynado | TX 9-257-651 | 2023-01-03 |
| 2022-11-21 | 2022-11-27 | https://www.nytimes.com/2022/11/21/magazine/juvenile-justice-california.html | The Wheels of Justice | By Jesse Barron | TX 9-257-651 | 2023-01-03 |
| 2022-11-21 | 2022-11-27 | https://www.nytimes.com/2022/11/21/magazine/kanye-antisemitism.html | So Appalled | By Mireille Silcoff | TX 9-257-651 | 2023-01-03 |
| 2022-11-21 | 2022-11-27 | https://www.nytimes.com/2022/11/21/opinion/business-economics/sam-bankman-fried-ftx-effective-altruism.html | What Stage of Capitalism Is Sam BankmanFried | By David WallaceWells | TX 9-257-651 | 2023-01-03 |
| 2022-11-21 | 2022-11-27 | https://www.nytimes.com/2022/11/21/opinion/obesity-cause.html | Scientists at Least Know What Doesnt Cause Obesity | By Julia Belluz | TX 9-257-651 | 2023-01-03 |
| 2022-11-21 | 2022-11-27 | https://www.nytimes.com/2022/11/21/realestate/renter-astoria-apartment-doctor.html | Looking for an Apartment Until One Found Her | By DW Gibson | TX 9-257-651 | 2023-01-03 |
| 2022-11-22 | 2022-11-27 | https://www.nytimes.com/2022/11/22/arts/music/honey-dijon-black-girl-magic.html | Inviting Everyone to the Dance Floor | By Rich Juzwiak | TX 9-257-651 | 2023-01-03 |
| 2022-11-22 | 2022-11-27 | https://www.nytimes.com/2022/11/22/arts/podcasts-misinformation-conspiracy-theories.html | When Misinformation Turns Malevolent | By Emma Dibdin | TX 9-257-651 | 2023-01-03 |
| 2022-11-22 | 2022-11-27 | https://www.nytimes.com/2022/11/22/magazine/miscarriage-grief.html | Baby Talk A Tale of 4 Miscarriages | By Agatha French | TX 9-257-651 | 2023-01-03 |
| 2022-11-22 | 2022-11-27 | https://www.nytimes.com/2022/11/22/magazine/ukraine-lie-ethics.html | Im Going to Ukraine Do I Have to Tell My Parents | By Kwame Anthony Appiah | TX 9-257-651 | 2023-01-03 |
| 2022-11-22 | 2022-11-27 | https://www.nytimes.com/2022/11/22/opinion/alito-supreme-court-term-limits.html | Examining Justice Alito | By Jamelle Bouie | TX 9-257-651 | 2023-01-03 |
| 2022-11-22 | 2022-11-27 | https://www.nytimes.com/2022/11/22/opinion/hospital-death-ecmo.html | A Second  Chance Sent a Life  Into Limbo | By Daniela J Lamas | TX 9-257-651 | 2023-01-03 |
| 2022-11-22 | 2022-11-27 | https://www.nytimes.com/2022/11/22/opinion/influencers-moms-parenting.html | The Toxic Perfection of Momfluencers | By Jessica Grose | TX 9-257-651 | 2023-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-11-22 | 2022-11-27 | https://www.nytimes.com/2022/11/22/realestate/brooke-shields-nyc-home.html | London Style With a West Village Address | By Joanne Kaufman | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-27 | https://www.nytimes.com/2022/11/23/arts/music/sphinx-organization-anniversary.html | Creating a Community for Musicians | By Zachary Woolfe | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-27 | https://www.nytimes.com/2022/11/23/books/review/hilma-af-klint-catalogue-raisonne.html | In the Abstract | By Lauren Christensen | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-27 | https://www.nytimes.com/2022/11/23/books/review/new-crime-fiction.html | In Cold Blood | By Sarah Weinman | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-27 | https://www.nytimes.com/2022/11/23/books/review/picture-books-about-boats.html | Messing About | By Peter Behrens | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-27 | https://www.nytimes.com/2022/11/23/business/edward-c-prescott-dead.html | Edward Prescott 81 Economist Whose Work Won a Nobel Dies | By Clay Risen | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-27 | https://www.nytimes.com/2022/11/23/giving/pablo-eisenberg-dead.html | Pablo Eisenberg 90 Advocate Who Jolted Philanthropic World | By Sam Roberts | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-27 | https://www.nytimes.com/2022/11/23/magazine/judge-john-hodgman-on-australian-dinner.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-27 | https://www.nytimes.com/2022/11/23/magazine/poem-diaspora-sonnet-traveling-between-apartment-rentals.html | Diaspora Sonnet Traveling Between Apartment Rentals | By Oliver de la Paz and Victoria Chang | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-27 | https://www.nytimes.com/2022/11/23/magazine/quiet-chamber-minneapolis.html | The Silent Treatment | By Caity Weaver | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-27 | https://www.nytimes.com/2022/11/23/magazine/thanksgiving-leftover-turkey-ramen.html | Make Ramen Out of Your Thanksgiving Leftovers | By Ligaya Mishan | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-27 | https://www.nytimes.com/2022/11/23/magazine/white-noise-noah-baumbach.html | The Disaster Artist | By Jon Mooallem | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-27 | https://www.nytimes.com/2022/11/23/realestate/1-million-homes-in-new-york-california-and-minnesota.html | 1 Million Homes in New York California and Minnesota | By Angela Serratore | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-27 | https://www.nytimes.com/2022/11/23/realestate/international-house-hunting-french-alps.html | A Ski Chalet With a Backyard Mountain Range | By Marcelle Sussman Fischler | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-27 | https://www.nytimes.com/2022/11/23/realestate/middletown-connecticut-housing.html | Friendly Not Too Loud and Reasonably Affordable | By Lisa Prevost | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-27 | https://www.nytimes.com/2022/11/23/style/holiday-season-newlyweds.html | Surviving the First Holiday Season as Newlyweds | By Abby Ellin | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-27 | https://www.nytimes.com/2022/11/23/style/thanksgiving-dinner-etiquette.html | Pitching In at Dinner | By Philip Galanes | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-27 | https://www.nytimes.com/2022/11/23/technology/frederick-p-brooks-jr-dead.html | Frederick P Brooks Jr an Innovator of Computer Design Dies at 91 | By Steve Lohr | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-27 | https://www.nytimes.com/2022/11/23/theater/topdog-underdog-corey-hawkins-yahya-abdul-mateen-ii.html | The Heartbreak Of Deception And Change | By Salamishah Tillet | TX 9-257-651 | 2023-01-03 |

| 2022-11-24 | 2022-11-27 | https://www.nytimes.com/2022/11/24/arts/television/lars-von-trier-the-kingdom-exodus.html | The Key to His Kingdom | By Ben Kenigsberg | TX 9-257-651 | 2023-01-03 |
|---|---|---|---|---|---|---|
| 2022-11-24 | 2022-11-27 | https://www.nytimes.com/2022/11/24/neediest-cases/for-the-holiday-a-timely-serving-of-inflation-relief.html | Everything but the Bird Not This Thanksgiving | By Callie Holtermann | TX 9-257-651 | 2023-01-03 |
| 2022-11-24 | 2022-11-27 | https://www.nytimes.com/2022/11/24/nyregion/home-ownership-new-york-city.html | Prospects of Ownership Continue to Dim for Many | By Mihir Zaveri | TX 9-257-651 | 2023-01-03 |
| 2022-11-24 | 2022-11-27 | https://www.nytimes.com/2022/11/24/opinion/sea-creatures-blue-blob.html | Are You Really So Different From the Blue Sea Blob | By Sabrina Imbler | TX 9-257-651 | 2023-01-03 |
| 2022-11-24 | 2022-11-27 | https://www.nytimes.com/2022/11/24/opinion/wedding-beauty-ukraine-war.html | The Glow of a Wedding Amid Bombs and Blackouts | By Alyona Synenko | TX 9-257-651 | 2023-01-03 |
| 2022-11-24 | 2022-11-27 | https://www.nytimes.com/2022/11/24/realestate/apartment-converted-adaptive-reuse.html | Empty Offices Become Homes | By Michael Kolomatsky | TX 9-257-651 | 2023-01-03 |
| 2022-11-24 | 2022-11-27 | https://www.nytimes.com/2022/11/24/sports/football/nfl-week-12-picks.html | And Now We Enter the Time of Quarterback Shuffling | By David Hill | TX 9-257-651 | 2023-01-03 |
| 2022-11-24 | 2022-11-27 | https://www.nytimes.com/2022/11/24/style/evan-mock-is-having-the-best-time.html | He Glides Through Life and Downtown | By Cara Schacter | TX 9-257-651 | 2023-01-03 |
| 2022-11-24 | 2022-11-27 | https://www.nytimes.com/2022/11/24/style/matching-christmas-pjs.html | To Declare Youre a Couple Flag It With Flannel | By Gina Cherelus | TX 9-257-651 | 2023-01-03 |
| 2022-11-24 | 2022-11-27 | https://www.nytimes.com/2022/11/24/style/the-hours-met-opera-costumes.html | Designing the Women of The Hours for the Opera | By Louis Lucero II | TX 9-257-651 | 2023-01-03 |
| 2022-11-24 | 2022-11-27 | https://www.nytimes.com/interactive/2022/11/24/realestate/california-oakland-housing-james-meredith.html | They Loved the Diversity of Oakland Could They Find a House They Loved There Too | By Mark Kreidler | TX 9-257-651 | 2023-01-03 |
| 2022-11-25 | 2022-11-27 | https://www.nytimes.com/2022/11/25/arts/design/ralph-ellison-photographer-book.html | Ralph Ellisons World in Images | By Arthur Lubow | TX 9-257-651 | 2023-01-03 |
| 2022-11-25 | 2022-11-27 | https://www.nytimes.com/2022/11/25/business/kris-wu-china-rape.html | Beijing Court Finds a Singer Guilty of Rape | By Daisuke Wakabayashi and Claire Fu | TX 9-257-651 | 2023-01-03 |
| 2022-11-25 | 2022-11-27 | https://www.nytimes.com/2022/11/25/nyregion/pandemic-dog-boom-nyc.html | A Dog Boom No but Tensions Abound | By Ginia Bellafante | TX 9-257-651 | 2023-01-03 |
| 2022-11-25 | 2022-11-27 | https://www.nytimes.com/2022/11/25/opinion/lgbtq-public-display-of-affection.html | I Want the World to See Us Kissing | By Kadar R Small | TX 9-257-651 | 2023-01-03 |
| 2022-11-25 | 2022-11-27 | https://www.nytimes.com/2022/11/25/opinion/warehouse-fastfashion-return.html | Scenes From the Front Lines of Our Addiction to Fast Fashion | By Rachel Greenley | TX 9-257-651 | 2023-01-03 |
| 2022-11-25 | 2022-11-27 | https://www.nytimes.com/2022/11/25/realestate/nyc-apartments-above-stores.html | Some New Yorkers Still Live Above the Store | By Joanne Kaufman | TX 9-257-651 | 2023-01-03 |
| 2022-11-25 | 2022-11-27 | https://www.nytimes.com/2022/11/25/sports/soccer/world-cup-migrant-worker.html | One Migrants Desperate Day Chasing Work Across Qatars Capital | By Tariq Panja | TX 9-257-651 | 2023-01-03 |
| 2022-11-25 | 2022-11-27 | https://www.nytimes.com/2022/11/25/style/best-wedding-gifts-2022.html | Great Wedding Gifts on the Registry and Beyond | By Chloe Anello | TX 9-257-651 | 2023-01-03 |
| 2022-11-25 | 2022-11-27 | https://www.nytimes.com/2022/11/25/style/cameron-keady-taylor-toth-wedding.html | The Matchmaking Faltered Until They Met in Person | By Vivian Ewing | TX 9-257-651 | 2023-01-03 |

| 2022-11-25 | 2022-11-27 | https://www.nytimes.com/2022/11/25/style/chelsea-hotel-chelsea-guitars.html | A Scruffy Shop Amid the New Chic | By Alex Vadukul | TX 9-257-651 | 2023-01-03 |
|---|---|---|---|---|---|---|
| 2022-11-25 | 2022-11-27 | https://www.nytimes.com/2022/11/25/style/lisa-hart-kenneth-steuer-wedding.html | Long After Sleepaway Camp a Wakeup Call for Love | By Nina Reyes | TX 9-257-651 | 2023-01-03 |
| 2022-11-25 | 2022-11-27 | https://www.nytimes.com/2022/11/25/style/love-and-basketball-sometimes-continents-apart.html | Love and Basketball Sometimes Continents Apart | By Robbie Spencer | TX 9-257-651 | 2023-01-03 |
| 2022-11-25 | 2022-11-27 | https://www.nytimes.com/2022/11/25/style/modern-love-breakup-10-percent-wrong-relationship.html | In Praise of the 10Percent Wrong Relationship | By Oz Johnson | TX 9-257-651 | 2023-01-03 |
| 2022-11-25 | 2022-11-27 | https://www.nytimes.com/2022/11/25/style/unity-phelan-cameron-dieck-wedding.html | At the Ballet Tiptoeing Toward Romance | By Tammy La Gorce | TX 9-257-651 | 2023-01-03 |
| 2022-11-25 | 2022-11-27 | https://www.nytimes.com/article/nypd-ring-app-surveillance.html | If You Post a Video Doorbell Clip the NYPD May Now Be Watching It | By Hurubie Meko | TX 9-257-651 | 2023-01-03 |
| 2022-11-26 | 2022-11-27 | https://www.nytimes.com/2022/11/26/business/greece-journalists-surveillance-predator.html | In the Cradle of Democracy Journalists Feel the Chill | By Lauren Markham and Lydia Emmanouilidou | TX 9-257-651 | 2023-01-03 |
| 2022-11-26 | 2022-11-27 | https://www.nytimes.com/2022/11/26/business/hunting-wyoming-elk-mountain-access.html | Its Public Land But the Public Cant Reach It | By Ben Ryder Howe | TX 9-257-651 | 2023-01-03 |
| 2022-11-26 | 2022-11-27 | https://www.nytimes.com/2022/11/26/climate/fighting-shrinkflation-consumer-products.html | Hes the Expert On Uncovering Shrinkflation | By Clare Toeniskoetter | TX 9-257-651 | 2023-01-03 |
| 2022-11-26 | 2022-11-27 | https://www.nytimes.com/2022/11/26/nyregion/gilbert-small-gibney-dance.html | The Kitchen Is a Dance Directors Stage | By Tammy La Gorce | TX 9-257-651 | 2023-01-03 |
| 2022-11-26 | 2022-11-27 | https://www.nytimes.com/2022/11/26/nyregion/queens-high-line.html | Dueling Dreams for a Derelict Rail Line | By Winnie Hu | TX 9-257-651 | 2023-01-03 |
| 2022-11-26 | 2022-11-27 | https://www.nytimes.com/2022/11/26/opinion/charity-holiday-gift-one-acre-fund.html | A Time for Gifts of Meaning | By Nicholas Kristof | TX 9-257-651 | 2023-01-03 |
| 2022-11-26 | 2022-11-27 | https://www.nytimes.com/2022/11/26/opinion/its-time-again-for-my-brother-kevin.html | My Brother Gets His Turn Once More | By Maureen Dowd | TX 9-257-651 | 2023-01-03 |
| 2022-11-26 | 2022-11-27 | https://www.nytimes.com/2022/11/26/opinion/republican-party-extremism.html | How a GOP Faction Enables Political Violence | By The Editorial Board | TX 9-257-651 | 2023-01-03 |
| 2022-11-26 | 2022-11-27 | https://www.nytimes.com/2022/11/26/realestate/open-houses-misbehaving-children.html | The Challenge of an Open House With Children | By Jennifer Miller | TX 9-257-651 | 2023-01-03 |
| 2022-11-26 | 2022-11-27 | https://www.nytimes.com/2022/11/26/realestate/solar-panel-cost.html | We Want to Install Solar Panels Why Are We Being Advised Not To | By Ronda Kaysen | TX 9-257-651 | 2023-01-03 |
| 2022-11-26 | 2022-11-27 | https://www.nytimes.com/2022/11/26/sports/soccer/messi-argentina-mexico.html | For Messi and Argentina a Frown Turned Upside Down | By Rory Smith | TX 9-257-651 | 2023-01-03 |
| 2022-11-26 | 2022-11-27 | https://www.nytimes.com/2022/11/26/sports/soccer/saudi-arabia-world-cup-qatar.html | For Saudi Fans Trip to the World Cup Is a OneDay Commute | By John Branch and Tasneem Alsultan | TX 9-257-651 | 2023-01-03 |
| 2022-11-26 | 2022-11-27 | https://www.nytimes.com/2022/11/26/style/home-decor-design-sight-unseen.html | Your Possessions Are Speaking for You | By Aileen Kwun | TX 9-257-651 | 2023-01-03 |

| 2022-11-26 | 2022-11-27 | https://www.nytimes.com/2022/11/26/style/sweating-through-a-honeymoon-in-paradise.html | A Jittery Honeymoon in Paradise | By Virginia Feito | TX 9-257-651 | 2023-01-03 |
| 2022-11-26 | 2022-11-27 | https://www.nytimes.com/2022/11/26/us/ukrainian-flags-maine-why.html | In Maine Ukraines Flag Flies to Show Steely Solidarity | By Hannah Beech | TX 9-257-651 | 2023-01-03 |
| 2022-11-26 | 2022-11-27 | https://www.nytimes.com/2022/11/26/world/americas/venezuela-chevron-oil-us.html | US Allows Chevron to Expand Its Energy Operations in Venezuela | By Julie Turkewitz and Zolan KannoYoungs | TX 9-257-651 | 2023-01-03 |
| 2022-11-26 | 2022-11-27 | https://www.nytimes.com/2022/11/26/world/asia/foreign-judges-kiribati-pacific.html | Kiribati Relied on Foreign Judges Then Removed Them | By Yan Zhuang | TX 9-257-651 | 2023-01-03 |
| 2022-11-26 | 2022-11-27 | https://www.nytimes.com/2022/11/26/world/asia/surrogacy-cambodia.html | When Surrogacy Becomes a Crime | By Hannah Beech and Nadia Shira Cohen | TX 9-257-651 | 2023-01-03 |
| 2022-11-26 | 2022-11-27 | https://www.nytimes.com/2022/11/26/world/europe/landslide-italy-ischia.html | Lethal Landslide on Island Near Naples | By Gaia Pianigiani | TX 9-257-651 | 2023-01-03 |
| 2022-11-26 | 2022-11-27 | https://www.nytimes.com/2022/11/26/world/europe/nato-weapons-shortage-ukraine.html | Arming Ukraine Drains Stockpile of NATO Weapons | By Steven Erlanger and Lara Jakes | TX 9-257-651 | 2023-01-03 |
| 2022-11-26 | 2022-11-27 | https://www.nytimes.com/2022/11/26/world/europe/ukraine-war-holodomor-strikes.html | 90 Years After Famine Ukraine Draws Parallels to Russian Strikes | By Marc Santora and Cassandra Vinograd | TX 9-257-651 | 2023-01-03 |
| 2022-11-26 | 2022-11-27 | https://www.nytimes.com/live/2022/11/26/sports/world-cup-scores/france-vs-denmark-the-defending-champion-faces-its-first-big-test | Mbapp Leads France Into Knockout Stage | By Andrew Das | TX 9-257-651 | 2023-01-03 |
| 2022-11-26 | 2022-11-27 | https://www.nytimes.com/live/2022/11/26/sports/world-cup-scores/tunisia-vs-australia-tunisias-hopes-hang-on-a-win-today | A Lone Header Gives Australia Hope and Puts Tunisia on the Brink | By Andrew Das | TX 9-257-651 | 2023-01-03 |
| 2022-11-27 | 2022-11-27 | https://www.nytimes.com/2022/11/27/business/roxane-gay-work-friend-toxic-coworker.html | Our ExColleague Wont Leave Us Alone | By Roxane Gay | TX 9-257-651 | 2023-01-03 |
| 2022-11-27 | 2022-11-27 | https://www.nytimes.com/2022/11/27/business/the-week-in-business-shopping-black-friday.html | The Week in Business Shoppers Open Their Wallets | By Marie Solis | TX 9-257-651 | 2023-01-03 |
| 2022-11-27 | 2022-11-27 | https://www.nytimes.com/2022/11/27/business/tiktok-office-influencers.html | A TikTok Spin on the Daily Grind | By Marie Solis | TX 9-257-651 | 2023-01-03 |
| 2022-11-27 | 2022-11-27 | https://www.nytimes.com/2022/11/27/insider/the-worlds-of-the-remarkably-prescient-octavia-butler.html | The World of a Remarkably Prescient Writer | By Sarah Bahr | TX 9-257-651 | 2023-01-03 |
| 2022-11-27 | 2022-11-27 | https://www.nytimes.com/2022/11/27/nyregion/high-interest-loans-exonerated-prisoners.html | For the Exonerated Quick Cash at Steep Rates | By Corey Kilgannon | TX 9-257-651 | 2023-01-03 |
| 2022-11-27 | 2022-11-27 | https://www.nytimes.com/2022/11/27/nyregion/republicans-election-ny-suburbs.html | Meet the Voters Who Fueled New Yorks Seismic Tilt Toward the GOP | By Nicholas Fandos | TX 9-257-651 | 2023-01-03 |
| 2022-11-27 | 2022-11-27 | https://www.nytimes.com/2022/11/27/realestate/home-sales-450000-dollars.html | Homes That Sold for Around 450000 | By C J Hughes | TX 9-257-651 | 2023-01-03 |
| 2022-11-27 | 2022-11-27 | https://www.nytimes.com/2022/11/27/style/what-ziwe-and-laquan-smith-wore-to-club-moda.html | Some Classics Make the Scene | By Denny Lee | TX 9-257-651 | 2023-01-03 |

| 2022-11-27 | 2022-11-27 | https://www.nytimes.com/2022/11/27/living-alone-aging.html | More in US Living Alone Later in Life | By Dana Goldstein and Robert Gebeloff | TX 9-257-651 | 2023-01-03 |
|---|---|---|---|---|---|---|
| 2022-11-27 | 2022-11-27 | https://www.nytimes.com/2022/11/27/world/asia/japan-university-pageants.html | University Pageants In Japan Emphasize Beauty Over Brains | By Motoko Rich and Hikari Hida | TX 9-257-651 | 2023-01-03 |
| 2022-11-27 | 2022-11-27 | https://www.nytimes.com/2022/11/27/world/europe/france-climate-change-water-wars.html | As Droughts Intensify French Deploy Police to Head Off Water Wars | By Catherine Porter | TX 9-257-651 | 2023-01-03 |
| 2022-11-27 | 2022-11-27 | https://www.nytimes.com/2022/11/27/world/middleeast/israeli-blockade-gaza-fishing.html | Israeli Blockade Takes Steep Toll on Gazans Fishing Industry and Diet | By Raja Abdulrahim | TX 9-257-651 | 2023-01-03 |
| 2022-10-14 | 2022-11-28 | https://www.nytimes.com/2022/10/13/well/live/bad-breath-tips.html | Here to Help How to Curb Bad Breath | By Melinda Wenner Moyer | TX 9-257-651 | 2023-01-03 |
| 2022-11-10 | 2022-11-28 | https://www.nytimes.com/2022/11/10/business/home-dialysis-tablo-outset.html | Technology Makes Home Dialysis Easier but Its Not for Everyone | By Dawn MacKeen | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-28 | https://www.nytimes.com/2022/11/17/arts/television/the-crown-mohamed-al-fayed-valet.html | How Does One Become Part of the Establishment | By Roslyn Sulcas | TX 9-257-651 | 2023-01-03 |
| 2022-11-22 | 2022-11-28 | https://www.nytimes.com/2022/11/22/sports/horse-racing/old-thoroughbred-horse.html | 30Year Partnership Of Horse and Human Undone Only by Death | By Mike Wilson | TX 9-257-651 | 2023-01-03 |
| 2022-11-23 | 2022-11-28 | https://www.nytimes.com/2022/11/23/technology/copilot-microsoft-ai-lawsuit.html | A Programmer Cries Foul Over SelfCoding Software | By Cade Metz | TX 9-257-651 | 2023-01-03 |
| 2022-11-25 | 2022-11-28 | https://www.nytimes.com/2022/11/25/arts/television/spirit-moon-wes-studi-tattoo-cardinal.html | Their Own Stories In Their Own Voices | By Kelly Boutsalis | TX 9-257-651 | 2023-01-03 |
| 2022-11-25 | 2022-11-28 | https://www.nytimes.com/2022/11/25/business/dealbook/fifa-soccer-world-cup-scandal-business.html | Companies and Countries Cant Get Enough of the World Cup Scandals and All | By Vivienne Walt | TX 9-257-651 | 2023-01-03 |
| 2022-11-25 | 2022-11-28 | https://www.nytimes.com/2022/11/25/sports/football/eagles-gaming-cj-gardner-johnson.html | A Secret to the Eagles Success Look to the Streets of Los Santos | By Kris Rhim | TX 9-257-651 | 2023-01-03 |
| 2022-11-25 | 2022-11-28 | https://www.nytimes.com/2022/11/25/theater/big-apple-circus-review.html | With the Greatest of Ease Yet Again | By Alexis Soloski and Seth Caplan | TX 9-257-651 | 2023-01-03 |
| 2022-11-25 | 2022-11-28 | https://www.nytimes.com/2022/11/25/world/europe/vatican-pope-roman-catholic-church-investments.html | As Financial Troubles Mount Vatican Issues Guidelines for Ethical Investing | By Jason Horowitz | TX 9-257-651 | 2023-01-03 |
| 2022-11-26 | 2022-11-28 | https://www.nytimes.com/2022/11/26/arts/music/irene-cara-dead.html | Irene Cara Dies at 63 Her Voice Powered Two Hit 1980s Films | By Alex Traub and Amanda Holpuch | TX 9-257-651 | 2023-01-03 |
| 2022-11-26 | 2022-11-28 | https://www.nytimes.com/2022/11/26/books/joseph-roth-endless-flight-keiron-pim.html | Joseph Roth Biographer Fills a Void | By Casey Schwartz | TX 9-257-651 | 2023-01-03 |
| 2022-11-26 | 2022-11-28 | https://www.nytimes.com/2022/11/26/opinion/chris-hayes-twitter-elon-musk.html | Twitter Has Revealed Something Crucial About Our Online Lives | By Chris Hayes | TX 9-257-651 | 2023-01-03 |
| 2022-11-27 | 2022-11-28 | https://www.nytimes.com/2022/11/27/books/the-easy-life-marguerite-duras.html | A New Translation for a Timeless Novel | By Alexandra Jacobs | TX 9-257-651 | 2023-01-03 |
| 2022-11-27 | 2022-11-28 | https://www.nytimes.com/2022/11/27/business/business-travel-economy.html | Outlook for Business Travel Is a Big Question Mark | By Jane L Levere | TX 9-257-651 | 2023-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-11-27 | 2022-11-28 | https://www.nytimes.com/2022/11/business/economy/holiday-shopping-retail-sales.html | Retailers Try to Woo Shoppers While Theyre Willing to Spend | By Sydney Ember and Jordyn Holman | TX 9-257-651 | 2023-01-03 |
| 2022-11-27 | 2022-11-28 | https://www.nytimes.com/2022/11/27/crosswords/daily-puzzle-2022-11-28.html | Crossword Constructors Have Feelings Too | By Deb Amlen | TX 9-257-651 | 2023-01-03 |
| 2022-11-27 | 2022-11-28 | https://www.nytimes.com/2022/11/27/nyregion/children-stabbed-bronx.html | 2 Children Found Stabbed To Death in Bronx Shelter | By Andy Newman Ta Kvetenadze and Kimiko de FreytasTamura | TX 9-257-651 | 2023-01-03 |
| 2022-11-27 | 2022-11-28 | https://www.nytimes.com/2022/11/27/opinion/a-good-will-government-was-possible-in-israel.html | A GoodWill Government Was Possible in Israel | By Naftali Bennett | TX 9-257-651 | 2023-01-03 |
| 2022-11-27 | 2022-11-28 | https://www.nytimes.com/2022/11/27/opinion/ftx-sam-bankman-fried-fullenkamp.html | Idle Crypto Is the Devils Workshop | By Connel Fullenkamp | TX 9-257-651 | 2023-01-03 |
| 2022-11-27 | 2022-11-28 | https://www.nytimes.com/2022/11/27/opinion/selena-gomez-stardom-vulnerability.html | The Reality of Imperfection | By Pamela Paul | TX 9-257-651 | 2023-01-03 |
| 2022-11-27 | 2022-11-28 | https://www.nytimes.com/2022/11/27/sports/football/nfl-week-12-scores.html | What We Learned This Week | By Derrik Klassen | TX 9-257-651 | 2023-01-03 |
| 2022-11-27 | 2022-11-28 | https://www.nytimes.com/2022/11/27/sports/hockey/borje-salming-dead.html | Borje Salming 71 Defender and Swedens First NHL Star | By Richard Goldstein | TX 9-257-651 | 2023-01-03 |
| 2022-11-27 | 2022-11-28 | https://www.nytimes.com/2022/11/27/sports/soccer/germany-world-cup-standing-spain.html | Legacy on the Line | By Rory Smith | TX 9-257-651 | 2023-01-03 |
| 2022-11-27 | 2022-11-28 | https://www.nytimes.com/2022/11/27/sports/soccer/iran-flag-us-world-cup.html | Iran Angered Over Altered Image of Flag Asks for US to Be Expelled | By Andrew Das | TX 9-257-651 | 2023-01-03 |
| 2022-11-27 | 2022-11-28 | https://www.nytimes.com/2022/11/27/sports/soccer/japan-fans-clean-up-world-cup.html | These Japanese Spectators  Gain a Spotless Reputation | By Andrew Keh | TX 9-257-651 | 2023-01-03 |
| 2022-11-27 | 2022-11-28 | https://www.nytimes.com/2022/11/27/theater/kpop-review-broadway.html | On Broadway a Sensation Loses Its Feeling | By Jesse Green | TX 9-257-651 | 2023-01-03 |
| 2022-11-27 | 2022-11-28 | https://www.nytimes.com/2022/11/27/upshot/road-deaths-pedestrians-cyclists.html | Why Road Deaths Are Declining Across Globe but Not in the US | By Emily Badger and Alicia Parlapiano | TX 9-257-651 | 2023-01-03 |
| 2022-11-27 | 2022-11-28 | https://www.nytimes.com/2022/11/27/us/politics/biden-marijuana-pardons.html | Falling Through Some Big Cracks in Bidens Marijuana Pardon | By Zolan KannoYoungs and Michael D Shear | TX 9-257-651 | 2023-01-03 |
| 2022-11-27 | 2022-11-28 | https://www.nytimes.com/2022/11/27/world/asia/china-covid-protest.html | Fatal Fire Spurs Unrest in China Over Zero Covid | By Chris Buckley Vivian Wang Chang Che and Amy Chang Chien | TX 9-257-651 | 2023-01-03 |
| 2022-11-27 | 2022-11-28 | https://www.nytimes.com/2022/11/27/world/europe/uk-drug-dealer-slave-master.html | Under Britains Tough Tactics Drug Dealer Is Also Slave Master | By Selam Gebrekidan | TX 9-257-651 | 2023-01-03 |
| 2022-11-27 | 2022-11-28 | https://www.nytimes.com/2022/11/27/world/europe/ukraine-russia-winter-war.html | Cold Snow and Mud Add to Wars Miseries | By Matthew Mpoke Bigg | TX 9-257-651 | 2023-01-03 |
| 2022-11-27 | 2022-11-28 | https://www.nytimes.com/2022/11/27/world/europe/ukraine-war-bakhmut.html | Bakhmut Fight Saps Both Kyiv And Russians | By Thomas GibbonsNeff Natalia Yermak and Tyler Hicks | TX 9-257-651 | 2023-01-03 |
| 2022-11-27 | 2022-11-28 | https://www.nytimes.com/live/2022/11/27/sports/spain-germany-score-world-cup/japan-faces-a-humbled-costa-rica-as-it-seeks-a-spot-in-the-second-round | Costa Rica Stays Alive And Dents Japans Hopes | By Andrs R Martnez | TX 9-257-651 | 2023-01-03 |

| 2022-11-27 | 2022-11-28 | https://www.nytimes.com/live/2022/11/27/sports/world-cup-scores/belgium-vs-morocco-red-devils-looking-for-improvement-against-morocco | Moroccans Shock Belgium For First Cup Win Since 98 | By Kevin Draper | TX 9-257-651 | 2023-01-03 |
| 2022-11-27 | 2022-11-28 | https://www.nytimes.com/live/2022/11/27/sports/world-cup-scores/canada-vs-croatia-war-of-words-makes-this-matchup-more-spicy | Croatias Barrage of Goals Eliminates the Canadians | By Kevin Draper | TX 9-257-651 | 2023-01-03 |
| 2022-11-28 | 2022-11-28 | https://www.nytimes.com/2022/11/27/us/colorado-shooting-club-q-heroes.html | Navy Veteran At Nightclub Acted to Save Found Family | By Ava Sasani and Luke Vander Ploeg | TX 9-257-651 | 2023-01-03 |
| 2022-11-28 | 2022-11-28 | https://www.nytimes.com/2022/11/28/world/americas/mexico-amlo-march.html | Mexicos President Leads a Big March | By Steve Fisher and Maria AbiHabib | TX 9-257-651 | 2023-01-03 |
| 2022-11-28 | 2022-11-28 | https://www.nytimes.com/2022/11/28/arts/television/whats-on-tv-this-week-love-actually-reunion-barmageddon.html | This Week on TV | By Shivani Gonzalez | TX 9-257-651 | 2023-01-03 |
| 2022-11-28 | 2022-11-28 | https://www.nytimes.com/2022/11/28/business/business-school-social-justice.html | Capitalism Is Up for Scrutiny At Elite Business Schools | By Emma Goldberg | TX 9-257-651 | 2023-01-03 |
| 2022-11-28 | 2022-11-28 | https://www.nytimes.com/2022/11/28/business/jenis-ice-cream-bauer-malai-pooja-bavaishi-leadership.html | Two Innovators Tell Stories Through Their Ice Cream | By Kim Severson | TX 9-257-651 | 2023-01-03 |
| 2022-11-28 | 2022-11-28 | https://www.nytimes.com/2022/11/28/nyregion/brooklyn-prosecutor-violence-against-women.html | Brooklyn DA Prioritizes Fighting Violence Against Women | By Hurubie Meko and Rebecca Davis OBrien | TX 9-257-651 | 2023-01-03 |
| 2022-11-28 | 2022-11-28 | https://www.nytimes.com/2022/11/28/sports/ncaabasketball/kevin-ollie-overtime-elite-basketball.html | Disrupting the College Game By Giving Players New Options | By Kurt Streeter | TX 9-257-651 | 2023-01-03 |
| 2022-11-28 | 2022-11-28 | https://www.nytimes.com/2022/11/28/sports/soccer/mural-migrant-workers-world-cup.html | Thousands of Faces All Suddenly Gone | By Tariq Panja | TX 9-257-651 | 2023-01-03 |
| 2022-11-28 | 2022-11-28 | https://www.nytimes.com/2022/11/28/us/politics/biden-2024.html | Strong Election Showing Eases Democrats Fears of Biden 24 | By Katie Glueck | TX 9-257-651 | 2023-01-03 |
| 2022-11-28 | 2022-11-28 | https://www.nytimes.com/2022/11/28/world/europe/italy-michelangelo-david.html | The Art of Gently Exfoliating Florences Greatest Treasure | By Elisabetta Povoledo | TX 9-257-651 | 2023-01-03 |
| 2022-11-28 | 2022-11-28 | https://www.nytimes.com/2022/11/28/world/europe/poland-catholic-church-youth.html | Young Poles Lose Faith in Catholic Church Amid Scandals and Politics | By Andrew Higgins | TX 9-257-651 | 2023-01-03 |
| 2022-11-07 | 2022-11-29 | https://www.nytimes.com/2022/11/07/science/springtail-jumps.html | Tiny Acrobats Among Natures Biggest Jumpers Proportionally Speaking | By Oliver Whang | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-29 | https://www.nytimes.com/2022/11/09/science/ivory-comb-beard-lice.html | Words From the Past Root Out Lice | By Oliver Whang | TX 9-257-651 | 2023-01-03 |
| 2022-11-09 | 2022-11-29 | https://www.nytimes.com/2022/11/09/science/octopus-throwing-silt.html | Up in Arms When an Octopus Gets So Mad It Wants to Throw Something | By Darren Incorvaia | TX 9-257-651 | 2023-01-03 |
| 2022-11-12 | 2022-11-29 | https://www.nytimes.com/2022/11/12/science/cat-talking-owners-voice-dog.html | Finicky Listeners Does Your Cat Always Ignore You Maybe It Just Looks That Way | By Anthony Ham | TX 9-257-651 | 2023-01-03 |
| 2022-11-16 | 2022-11-29 | https://www.nytimes.com/2022/11/16/health/deforestation-bats-hendra-virus.html | Spread of Bat Virus Is Linked to Ecology | By Emily Anthes | TX 9-257-651 | 2023-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-11-17 | 2022-11-29 | https://www.nytimes.com/2022/11/17/arts/design/hospital-rooms-murals.html | Commissioning Art for Psychiatric Wards | By Alex Marshall | TX 9-257-651 | 2023-01-03 |
| 2022-11-17 | 2022-11-29 | https://www.nytimes.com/2022/11/17/well/live/mouth-taping-benefits-sleep.html | Breaking the Seal on a Sleep Hack | By Dani Blum | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-29 | https://www.nytimes.com/2022/11/18/well/quit-annie-duke.html | Sometimes Quitting May Lead to Success | By Melinda Wenner Moyer | TX 9-257-651 | 2023-01-03 |
| 2022-11-18 | 2022-11-29 | https://www.nytimes.com/2022/11/18/science/comet-asteroid-belt-space.html | Space Hangouts For Hiding Places Comets Favor the Asteroid Belt | By Robin George Andrews | TX 9-257-651 | 2023-01-03 |
| 2022-11-19 | 2022-11-29 | https://www.nytimes.com/2022/11/19/well/mind/adult-adhd-diagnosis-distraction.html | The Real Way That ADHD Is Diagnosed | By Dana G Smith | TX 9-257-651 | 2023-01-03 |
| 2022-11-22 | 2022-11-29 | https://www.nytimes.com/2022/11/22/well/ozempic-diabetes-weight-loss.html | OffLabel Use Fuels Demand for a Diabetes Drug | By Dani Blum | TX 9-257-651 | 2023-01-03 |
| 2022-11-24 | 2022-11-29 | https://www.nytimes.com/2022/11/23/us/politics/house-democrats-republicans.html | When Winning Feels a Lot Like Losing | By Blake Hounshell and Julie Hirschfeld Davis | TX 9-257-651 | 2023-01-03 |
| 2022-11-24 | 2022-11-29 | https://www.nytimes.com/2022/11/24/climate/sugar-maple-pennsylvania-farm.html | Giving Thanks for a Beloved Sugar Maple | By Daryln Brewer Hoffstot | TX 9-257-651 | 2023-01-03 |
| 2022-11-24 | 2022-11-29 | https://www.nytimes.com/2022/11/24/sports/baseball/mr-baseball-japan.html | Mr Baseball Is Still a GoTo Resource for Players Headed to Japan | By Brad Lefton | TX 9-257-651 | 2023-01-03 |
| 2022-11-25 | 2022-11-29 | https://www.nytimes.com/2022/11/25/movies/science-fiction-streaming.html | Do You Like Twists and a Good Fright | By Elisabeth Vincentelli | TX 9-257-651 | 2023-01-03 |
| 2022-11-25 | 2022-11-29 | https://www.nytimes.com/2022/11/25/science/climate-forests-seeds-mice.html | Seeding the Woods | By Brandon Keim and Tristan Spinski | TX 9-257-651 | 2023-01-03 |
| 2022-11-25 | 2022-11-29 | https://www.nytimes.com/2022/11/25/us/the-chosen-jesus-streaming-tv.html | Jesus Christ Streaming Star | By Ruth Graham | TX 9-257-651 | 2023-01-03 |
| 2022-11-26 | 2022-11-29 | https://www.nytimes.com/2022/11/26/science/omicron-birthday-variant-evolution.html | Omicron Is Proving To Be a Slippery Virus | By Carl Zimmer | TX 9-257-651 | 2023-01-03 |
| 2022-11-27 | 2022-11-29 | https://www.nytimes.com/2022/11/27/arts/music/louise-tobin-dead.html | Louise Tobin Melodic Jazz Singer With a Career Encore Dies at 104 | By Daniel E Slotnik | TX 9-257-651 | 2023-01-03 |
| 2022-11-27 | 2022-11-29 | https://www.nytimes.com/2022/11/27/business/scotland-wind-farms-offshore.html | Big Wind Farms Arise in North Sea Oil Fields | By Stanley Reed and Francesca Jones | TX 9-257-651 | 2023-01-03 |
| 2022-11-27 | 2022-11-29 | https://www.nytimes.com/2022/11/27/world/africa/mogadishu-shabab-hotel.html | 9 Are Killed as Shabab Militants Attack a Mogadishu Hotel for 22 Hours | By Hussein Mohamed and Declan Walsh | TX 9-257-651 | 2023-01-03 |
| 2022-11-27 | 2022-11-29 | https://www.nytimes.com/2022/11/27/world/europe/roman-coins-authentic-fake.html | A Fresh Appraisal of Ancient Gold Coins | By April Rubin | TX 9-257-651 | 2023-01-03 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/anderson-cooper-grief-podcast.html | Shared Tears  Eased Healing | By Robin Pogrebin | TX 9-257-651 | 2023-01-03 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/arts/design/france-human-remains-restitution-skulls.html | Secrecy Shrouds 18000 Skulls  In a Paris Museums Basement | By Constant Mheut | TX 9-257-651 | 2023-01-03 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/arts/music/adeem-the-artist-white-trash-revelry.html | Making Country Music They Can Call Their Own | By Grayson Haver Currin | TX 9-257-651 | 2023-01-03 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/arts/television/mo-brings-plenty-yellowstone.html | Bridging Hollywood and Native Realms | By Chris Vognar | TX 9-257-651 | 2023-01-03 |

| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/books/cormac-mccarthy-stella-maris.html | Hanging On To a Dream | By Dwight Garner | TX 9-257-651 | 2023-01-03 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/business/blockfi-bankruptcy-cryptocurrency-ftx.html | BlockFi a Crypto Lender Falls in FTXs Aftershocks | By Lauren Hirsch David YaffeBellany and Ephrat Livni | TX 9-257-651 | 2023-01-03 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/business/dealbook/yahoo-taboola-ads.html | Yahoo Buys Into Taboola Doubling Down On Digital Ads | By Lauren Hirsch and Benjamin Mullin | TX 9-257-651 | 2023-01-03 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/business/economy/china-unrest-global-economy.html | Unrest in China Is Latest to Test Global Economy | By Patricia Cohen | TX 9-257-651 | 2023-01-03 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/business/media/disney-bob-iger.html | Iger Acknowledging Tough Times Meets With Disney Employees | By Brooks Barnes | TX 9-257-651 | 2023-01-03 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/business/zelle-scams-banks-reimburse.html | Zelle Is Said to Be Planning Repayments on Scams | By Stacy Cowley | TX 9-257-651 | 2023-01-03 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/health/monkeypox-mpox-who.html | WHO Gives Monkeypox A New Name Citing Stigma | By Andrew Jacobs | TX 9-257-651 | 2023-01-03 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/health/organ-donations-motorcycle-rallies.html | Researchers Find Organ Donations Rise Around Motorcycle Rallies | By Ted Alcorn | TX 9-257-651 | 2023-01-03 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/nyregion/abdullah-el-faisal-isis-marriage-trial.html | Jamaican Cleric Accused Of Being Marriage Broker For ISIS Is Facing a Trial | By Colin Moynihan | TX 9-257-651 | 2023-01-03 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/nyregion/buffalo-shooting-guilty-plea.html | Buffalo Gunman Pleads Guilty in Racist Attack | By Hurubie Meko and Dan Higgins | TX 9-257-651 | 2023-01-03 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/nyregion/connecticut-police-officers-charged.html | Officers Charged After Ride Leaves Black Man Paralyzed | By Sarah Maslin Nir | TX 9-257-651 | 2023-01-03 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/nyregion/suffolk-county-cyber-attack.html | How a Cyberattack Plunged a County Into the 1990s | By Sarah Maslin Nir | TX 9-257-651 | 2023-01-03 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/nyregion/trump-organization-fraud-trial.html | Closing Arguments to Begin In Trial of Trump Company | By Lola Fadulu and Jonah E Bromwich | TX 9-257-651 | 2023-01-03 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/opinion/charity-holiday-gift-one-rising-seas-institute.html | Some Things We Are Grateful for and Some We Are Not | By Gail Collins and Bret Stephens | TX 9-257-651 | 2023-01-03 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/opinion/winter-rsv-covid-flu.html | Why Are So Many Children Likely to Be Sick This Holiday Season | By Florian Krammer and Aubree Gordon | TX 9-257-651 | 2023-01-03 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/sports/soccer/china-world-cup-tv.html | China Excises Crowd Shots Amid ZeroCovid Protests | By Daniel Victor | TX 9-257-651 | 2023-01-03 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/sports/soccer/us-team-iran-flag-twitter-post.html | Americans Seek Distance From a Flag Controversy | By Andrew Keh and Ben Shpigel | TX 9-257-651 | 2023-01-03 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/sports/soccer/world-cup-fans-qatar-ultras.html | The Most Passionate Fans Money Can Buy | By James Montague | TX 9-257-651 | 2023-01-03 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/technology/elon-musk-apple-twitter.html | Musk Tweets timcook  Setting Up Clash of Titans | By Kate Conger and Tripp Mickle | TX 9-257-651 | 2023-01-03 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/technology/twitter-misinformation-experts-hiring.html | As Misinformation Booms Specialists Are in Demand | By Tiffany Hsu | TX 9-257-651 | 2023-01-03 |

| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/us/houston-boil-water.html | Millions in Houston Under Boil Water Advisory | By Matt Stevens | TX 9-257-651 | 2023-01-03 |
|---|---|---|---|---|---|---|
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/us/mauna-loa-volcano-eruption-hawaii.html | Earths Largest Active Volcano Erupts After 38 Quiet Years | By Derrick Bryson Taylor and Oliver Whang | TX 9-257-651 | 2023-01-03 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/politics/biden-china-covid-protests.html | White House Weighs How Forcefully to Support Chinese Demonstrators | By David E Sanger | TX 9-257-651 | 2023-01-03 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/us/biden-rail-strike-congress.html | Pelosi Says House Plans Vote On Heading Off a Rail Strike | By Michael D Shear and Noam Scheiber | TX 9-257-651 | 2023-01-03 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/politics/julian-assange-wikileaks-charges.html | Major News Outlets Urge US to Drop Charges vs Assange | By Charlie Savage | TX 9-257-651 | 2023-01-03 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/politics/supreme-court-corruption-cuomo.html | A Skeptical Supreme Court Seems Prepared to Overturn Public Corruption Rulings | By Adam Liptak | TX 9-257-651 | 2023-01-03 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/politics/trump-georgia-senate-runoff.html | Trump Plans Low Profile In Georgia Senate Runoff | By Michael C Bender | TX 9-257-651 | 2023-01-03 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/politics/trump-special-counsel-garland.html | Garland Gingerly Steps Outside Comfort Zone With Trump Inquiries | By Glenn Thrush | TX 9-257-651 | 2023-01-03 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/us/russian-activists-asylum.html | Russian Dissidents Fleeing to US Find Detention Not Freedom | By Miriam Jordan | TX 9-257-651 | 2023-01-03 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/world/asia/china-protests-blank-sheets.html | With Sly Memes and Wordless Protests FedUp Chinese Test the Authorities | By Chang Che and Amy Chang Chien | TX 9-257-651 | 2023-01-03 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/world/asia/china-protests-covid-beijing.html | Wary Excited  And Uncertain How Far to Go | By Vivian Wang | TX 9-257-651 | 2023-01-03 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/world/asia/india-punjab-elderly-loneliness.html | Combating Loneliness With Chai and Laughter | By Karan Deep Singh | TX 9-257-651 | 2023-01-03 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/world/europe/russia-navalny-youtube-exiles.html | For Putins Opponents Exile Proves a Boon | By Neil MacFarquhar | TX 9-257-651 | 2023-01-03 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/world/middleeast/iran-us-soccer-protests.html | Its the US vs Iran on Many Levels | By Vivian Yee | TX 9-257-651 | 2023-01-03 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/article/2022/11/28/china-covid-protests.html | How Its Covid Strategy Led China to This Point | By Vivek Shankar | TX 9-257-651 | 2023-01-03 |
| 2022-11-29 | 2022-11-29 | https://www.nytimes.com/2022/11/28/opinion/antisemitism-trump-nick-fuentes.html | Antisemitisms March Into the Mainstream | By Michelle Goldberg | TX 9-257-651 | 2023-01-03 |
| 2022-11-29 | 2022-11-29 | https://www.nytimes.com/2022/11/28/opinion/china-covid-autocracy-democracy.html | This Is How China Lost the Covid War | By Paul Krugman | TX 9-257-651 | 2023-01-03 |
| 2022-11-29 | 2022-11-29 | https://www.nytimes.com/2022/11/28/us/michigan-oxford-school-shooting-safety.html | Safety Steps Overlooked In Michigan Shooting ExBoard Members Say | By Jacey Fortin | TX 9-257-651 | 2023-01-03 |
| 2022-11-29 | 2022-11-29 | https://www.nytimes.com/2022/11/28/politics/arizona-county-election-results-cochise.html | In Protest GOPControlled County in Arizona Declines to Certify Vote | By Charles Homans | TX 9-257-651 | 2023-01-03 |
| 2022-11-29 | 2022-11-29 | https://www.nytimes.com/2022/11/28/politics/trump-kanye-west-nick-fuentes-antisemitism.html | Jewish Allies of Trump Recoil After He Hosts Antisemites | By Jonathan Weisman | TX 9-257-651 | 2023-01-03 |
| 2022-11-29 | 2022-11-29 | https://www.nytimes.com/2022/11/28/us/supreme-court-breach-alito.html | Supreme Court Denies Breach of Ruling in 2014 | By Jodi Kantor and Jo Becker | TX 9-257-651 | 2023-01-03 |

| 2022-11-29 | 2022-11-29 | https://www.nytimes.com/2022/11/28/us/whole-foods-lobster-maine-whales.html | Whole Foods to Stop Buying Maine Lobster Amid Risk to Endangered Whales | By Michael Levenson | TX 9-257-651 | 2023-01-03 |
|---|---|---|---|---|---|---|
| 2022-11-29 | 2022-11-29 | https://www.nytimes.com/2022/11/28/world/europe/ukraine-russia-war-kherson.html | As Winter Nears Kyiv Warns of More Russian Strikes on Power Plants | By Matthew Mpoke Bigg Marc Santora and Maria Varenikova | TX 9-257-651 | 2023-01-03 |
| 2022-11-29 | 2022-11-29 | https://www.nytimes.com/2022/11/29/health/lying-mental-illness.html | Can He Ever Stop Lying | By Ellen Barry and Dave Sanders | TX 9-257-651 | 2023-01-03 |
| 2022-11-29 | 2022-11-29 | https://www.nytimes.com/2022/11/29/world/americas/haiti-gangs-foreign-intervention.html | With Haiti on Brink US Pushes To Send in a Multinational Force | By Natalie Kitroeff and Adriana Zehbrauskas | TX 9-257-651 | 2023-01-03 |
| 2022-11-22 | 2022-11-29 | https://www.nytimes.com/2022/11/22/dining/the-menu-fine-dining.html | Horror Finds a WellStocked Pantry | By Tejal Rao | TX 9-257-651 | 2023-01-03 |
| 2022-11-25 | 2022-11-25 | https://www.nytimes.com/2022/11/25/dining/best-wine-bars-nyc.html | New Yorks Best Spots for a Glass | By Eric Asimov | TX 9-257-651 | 2023-01-03 |
| 2022-11-25 | 2022-11-25 | https://www.nytimes.com/2022/11/25/dining/drinks/wine-bar.html | What Makes a Wine Bar a Wine Bar | By Eric Asimov | TX 9-257-651 | 2023-01-03 |
| 2022-11-25 | 2022-11-25 | https://www.nytimes.com/2022/11/25/dining/ham-sandwich-nyc.html | The Ham Sandwich With French Flair | By Florence Fabricant | TX 9-257-651 | 2023-01-03 |
| 2022-11-27 | 2022-11-27 | https://www.nytimes.com/2022/11/27/opinion/widows-mental-health.html | How to Talk to a Widow | By Betty Rollin | TX 9-257-651 | 2023-01-03 |
| 2022-11-28 | 2022-11-28 | https://www.nytimes.com/2022/11/28/arts/dance/susan-kikuchi-dead.html | Susan Kikuchi 74 Stager Of Martha Graham Works And King and I Revivals | By Anna Kisselgoff | TX 9-257-651 | 2023-01-03 |
| 2022-11-28 | 2022-11-28 | https://www.nytimes.com/2022/11/28/arts/music/taylor-swift-midnights-billboard-chart.html | Swift Tops The Chart For Albums Once Again | By Ben Sisario | TX 9-257-651 | 2023-01-03 |
| 2022-11-28 | 2022-11-30 | https://www.nytimes.com/2022/11/28/climate/great-barrier-reef-climate-change-danger.html | UN Mission Warns of Risks to Great Barrier Reef | By Christine Chung | TX 9-257-651 | 2023-01-03 |
| 2022-11-28 | 2022-11-30 | https://www.nytimes.com/2022/11/28/dining/easy-squash-chickpea-recipe.html | A Simple Dish Thats Difficult to Share | By Melissa Clark | TX 9-257-651 | 2023-01-03 |
| 2022-11-28 | 2022-11-30 | https://www.nytimes.com/2022/11/28/dining/fruitcake-recipe.html | No Joke Fruitcake Can Be Fantastic | By Claire Saffitz | TX 9-257-651 | 2023-01-03 |
| 2022-11-28 | 2022-11-30 | https://www.nytimes.com/2022/11/28/dining/anya-holland-california-soul.html | A West Coast Brand of Soul | By Korsha Wilson | TX 9-257-651 | 2023-01-03 |
| 2022-11-28 | 2022-11-30 | https://www.nytimes.com/2022/11/28/theater/the-gett-review.html | Let There Be Love and Before the Seventh Day Divorce | By Laura CollinsHughes | TX 9-257-651 | 2023-01-03 |
| 2022-11-28 | 2022-11-30 | https://www.nytimes.com/2022/11/28/us/eleanor-jackson-piel-dead.html | Eleanor Jackson Piel Steely Lawyer for the Marginalized Dies at 102 | By Margalit Fox | TX 9-257-651 | 2023-01-03 |
| 2022-11-28 | 2022-11-30 | https://www.nytimes.com/2022/11/28/us/prince-william-kate-earthshot-boston.html | Royal Trip to Boston Seeks to Reboot Family Image | By Remy Tumin | TX 9-257-651 | 2023-01-03 |
| 2022-11-28 | 2022-11-30 | https://www.nytimes.com/article/tornado-severe-storm-south.html | Particularly Dangerous Storms Wallop South With 2Inch Hail | By Jenny Gross Eduardo Medina and Judson Jones | TX 9-257-651 | 2023-01-03 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/28/sports/baseball/hall-of-fame-committee-bonds-clemens.html | Steroids Hurt Second Chance For Hall Hopefuls | By Tyler Kepner | TX 9-257-651 | 2023-01-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/28/us/polit ics/tony-ornato-jan-6-committee.html | Jan 6 House Committee Interviews Former Secret Service Agent Again | By Luke Broadwater | TX 9-257-651 | 2023-01-03 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/arts/des ign/ganggang-racism-indianapolis-artists-venable.html | One Citys Steps to Artistic Diversity | By Sarah Bahr | TX 9-257-651 | 2023-01-03 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/arts/mu sic/carlo-rizzi-conductor-met-opera.html | A Starry Season For a Workhorse | By Zachary Woolfe | TX 9-257-651 | 2023-01-03 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/arts/mu sic/charles-koppelman-dead.html | Charles Koppelman King Midas  Of the Music Industry Dies at 82 | By Ben Sisario | TX 9-257-651 | 2023-01-03 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/busines s/architecture-mock-up-waste-reuse.html | In Gardens New Life for Construction Debris | By Jane Margolies | TX 9-257-651 | 2023-01-03 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/busines s/china-protesters.html | For Some in China Events Reached a Tipping Point | By Li Yuan | TX 9-257-651 | 2023-01-03 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/busines s/china-protests-covid-jobs.html | Lockdowns Economic Pain  Put China on Path to Unrest | By Daisuke Wakabayashi Olivia Wang and Joy Dong | TX 9-257-651 | 2023-01-03 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/busines s/inflation-germany-spain.html | Inflation Rates Slow Slightly in Germany and Spain | By Melissa Eddy | TX 9-257-651 | 2023-01-03 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/busines s/uk-nuclear-plant-china.html | Britain Backs Nuclear Project Squeezing Out China | By Stanley Reed | TX 9-257-651 | 2023-01-03 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/busines s/ukraine-russia-biden-economy.html | For Biden Much Depends on Containing Wars Economic Effects | By Jim Tankersley | TX 9-257-651 | 2023-01-03 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/climate /hurricane-season-noaa.html | Year of Hurricanes Was Average but Had a Deadly Finish | By Henry Fountain | TX 9-257-651 | 2023-01-03 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/dining/ holiday-gifts-restaurants.html | MenuInspired Gifts for the Food Lovers in Your Life | By Nikita Richardson | TX 9-257-651 | 2023-01-03 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/dining/ nyc-restaurant-news.html | Torrisi Bar  Restaurant From the Carbone Team Opens in SoHo | By Florence Fabricant | TX 9-257-651 | 2023-01-03 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/dining/r estaurant-review-kolomon-nomad-ace-hotel.html | Elegance and Other Viennese Wonders | By Pete Wells | TX 9-257-651 | 2023-01-03 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/dining/ willows-inn-closes-allegations-abuse.html | Acclaimed Restaurant in Washington State Closes After Lawsuits | By Julia Moskin | TX 9-257-651 | 2023-01-03 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/health/ universal-flu-vaccine.html | Universal Flu Vaccine Shows Promise in Animals Offering Hope of Curbing More Viruses | By Apoorva Mandavilli | TX 9-257-651 | 2023-01-03 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/movies/ gotham-awards-adam-sandler-ke-huy-quan.html | Everything Is Everywhere at the Gothams | By Kyle Buchanan | TX 9-257-651 | 2023-01-03 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/nyregio n/new-york-rikers-settlement.html | New York City Agrees to Pay For Release Delays at Rikers | By Benjamin Weiser | TX 9-257-651 | 2023-01-03 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/nyregio n/nyc-mentally-ill-involuntary-custody.html | New York Aims To Clear Streets Of Mentally Ill | By Andy Newman and Emma G Fitzsimmons | TX 9-257-651 | 2023-01-03 |

| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/opinion/charity-holiday-gift-black-farmers-fund.html | Help Black Farmers This Holiday Season | By Tressie McMillan Cottom | TX 9-257-651 | 2023-01-03 |
|---|---|---|---|---|---|---|
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/opinion/herschel-walker.html | The Pernicious Durability of Black Tokenism | By John McWhorter | TX 9-257-651 | 2023-01-03 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/opinion/trump-kanye-antisemitism.html | Trumps Antisemitic Table Was Set Long Ago | By Bret Stephens | TX 9-257-651 | 2023-01-03 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/sports/soccer/christian-pulisic-us-advance-iran-world-cup.html | Theyre Moving On | By Andrew Das | TX 9-257-651 | 2023-01-03 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/sports/soccer/world-cup-team-usa.html | A Young US Team Passes a Crucial Test | By Rory Smith | TX 9-257-651 | 2023-01-03 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/sports/world-cup/england-wales-win-world-cup.html | England Rises and Looks Formidable Again | By Ben Shpigel | TX 9-257-651 | 2023-01-03 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/technology/sam-bankman-fried-ftx-bankruptcy.html | How Founder Tried to Cling To Power as FTX Imploded | By David YaffeBellany | TX 9-257-651 | 2023-01-03 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/theater/museum-of-broadway-patti-lupone.html | The Artifacts Of Broadway On Display | By Sarah Bahr | TX 9-257-651 | 2023-01-03 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/theater/phantom-opera-broadway-closing.html | Phantom of the Opera To Delay Its Closing | By Michael Paulson | TX 9-257-651 | 2023-01-03 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/us/desantis-warren-trial.html | Judge to Decide Whether DeSantis Went Too Far in Ousting a Florida Prosecutor | By Alexandra Glorioso and Patricia Mazzei | TX 9-257-651 | 2023-01-03 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/us/politics/biden-rail-strike.html | Top Lawmakers Rush to Prevent A Rail Shutdown | By Michael D Shear and Emily Cochrane | TX 9-257-651 | 2023-01-03 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/us/politics/electric-utilities-biden-climate-bill.html | Motivated by Federal Aid Utilities Are Embracing Clean Energy | By Eric Lipton | TX 9-257-651 | 2023-01-03 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/us/politics/herschel-walker-georgia-texas-residence.html | Walker Doesnt Need To Reside in Georgia At Least Not for Now | By Neil Vigdor | TX 9-257-651 | 2023-01-03 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/us/politics/mccarthy-trump-nick-fuentes.html | McCarthy Condemns  Racist Guest of Trump But Wont Fault Trump | By Catie Edmondson | TX 9-257-651 | 2023-01-03 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/us/politics/oath-keepers-trial-verdict-jan-6.html | Oath Keepers Leader Convicted of Sedition in a Key Jan 6 Case | By Alan Feuer and Zach Montague | TX 9-257-651 | 2023-01-03 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/us/politics/same-sex-marriage-bill-senate.html | Marriage Bill Clears Senate and Heads to Likely Approval in the House | By Annie Karni | TX 9-257-651 | 2023-01-03 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/us/politics/supreme-court-biden-immigration.html | Justices Consider a Case On Immigration Policies | By Adam Liptak | TX 9-257-651 | 2023-01-03 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/us/politics/warnock-walker-georgia-ad.html | Warnock Ad Shows Others Baffled by Walkers Words | By Reid J Epstein | TX 9-257-651 | 2023-01-03 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/world/africa/angola-isabel-dos-santos-arrest-warrant.html | Angola Seeks  Graft Arrest  Of Daughter  Of ExLeader | By John Eligon | TX 9-257-651 | 2023-01-03 |

| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/world/africa/south-africa-assassin-stabbed.html | ApartheidEra Assassin Injured in Prison Stabbing | By Lynsey Chutel | TX 9-257-651 | 2023-01-03 |
|---|---|---|---|---|---|---|
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/world/asia/china-protest-covid-security.html | Jolted Awake Beijing Hurries To Quell Unrest | By Chris Buckley | TX 9-257-651 | 2023-01-03 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/world/asia/china-space-launch-astronauts.html | China Launches Giant Rocket to Take Astronauts to New Space Station | By Keith Bradsher | TX 9-257-651 | 2023-01-03 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/world/asia/india-film-kashmir-files.html | Critique of Indian Film Draws Fierce Backlash | By Emily Schmall and Hari Kumar | TX 9-257-651 | 2023-01-03 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/world/europe/biden-macron-state-visit.html | Old but Strained FranceUS Bonds | By Roger Cohen | TX 9-257-651 | 2023-01-03 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/world/europe/nato-ukraine.html | US Pledges 53 Million To Kyiv for Electrical Grid | By Edward Wong and Steven Erlanger | TX 9-257-651 | 2023-01-03 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/world/europe/ukraine-russia-pravdyne-grave.html | In Russians Wake Joy Quickly Turns to Horror | By Jeffrey Gettleman and Finbarr OReilly | TX 9-257-651 | 2023-01-03 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/world/europe/vladimir-makei-belarus-dies.html | In Belarus Foreign Ministers Death and Dissidents Illness Are Unexplained | By Andrew Higgins and Anatoly Kurmanaev | TX 9-257-651 | 2023-01-03 |
| 2022-11-30 | 2022-11-30 | https://www.nytimes.com/2022/11/29/health/lecanemab-alzheimers-drug.html | Alzheimers Drug Proves Marginally Beneficial With Risks | By Pam Belluck | TX 9-257-651 | 2023-01-03 |
| 2022-11-30 | 2022-11-30 | https://www.nytimes.com/2022/11/29/us/elections/meadows-trump-georgia-election-investigation.html | State Justices Reject Appeal By Meadows  On Testimony | By Richard Fausset | TX 9-257-651 | 2023-01-03 |
| 2022-11-30 | 2022-11-30 | https://www.nytimes.com/2022/11/29/us/politics/elon-musk-free-speech.html | A Free Speech Warrior With a Battle Plan That Is All Over the Place | By Blake Hounshell | TX 9-257-651 | 2023-01-03 |
| 2022-11-30 | 2022-11-30 | https://www.nytimes.com/2022/11/30/insider/investigating-the-sports-betting-boom.html | Blitzes and Bets The Sports Gambling Boom | By Eric Lipton | TX 9-257-651 | 2023-01-03 |
| 2022-11-30 | 2022-11-30 | https://www.nytimes.com/2022/11/30/nyregion/mayor-adams-world-cup-antisemitism.html | Adams Is Lured Abroad This Time By Antisemitism Forum and Soccer | By Dana Rubinstein | TX 9-257-651 | 2023-01-03 |
| 2022-11-30 | 2022-11-30 | https://www.nytimes.com/2022/11/30/sports/football/tua-tagovailoa-dolphins-season.html | In the Right Hands Even Wounded Ducks Soar Like Eagles | By Mike Tanier | TX 9-257-651 | 2023-01-03 |
| 2022-11-25 | 2022-12-01 | https://www.nytimes.com/2022/11/25/climate/climate-holiday-gift-guide.html | Here to Help A ClimateFriendly Holiday Gift Guide | By Manuela Andreoni | TX 9-270-555 | 2023-02-01 |
| 2022-11-27 | 2022-12-01 | https://www.nytimes.com/2022/11/27/style/christmas-ornaments.html | Christmas Ornaments That Glitter With Wit | By Callie Holtermann | TX 9-270-555 | 2023-02-01 |
| 2022-11-27 | 2022-12-01 | https://www.nytimes.com/2022/11/27/style/holiday-windows-new-york.html | An Inside Look at Creating Window Wonderlands | By Sarah Bahr | TX 9-270-555 | 2023-02-01 |
| 2022-11-28 | 2022-12-01 | https://www.nytimes.com/2022/11/28/style/butts-a-backstory-radke.html | Shes Putting Buttocks Butts Really Front and Center | By Marisa Meltzer | TX 9-270-555 | 2023-02-01 |
| 2022-11-29 | 2022-12-01 | https://www.nytimes.com/2022/11/29/arts/music/funkflex-new-york-rap.html | Meet FunkFlex a HipHop Herodotus | By Jon Caramanica | TX 9-270-555 | 2023-02-01 |
| 2022-11-29 | 2022-12-01 | https://www.nytimes.com/2022/11/29/sports/soccer/world-cup-games-same-time-day.html | Simultaneous Matches A Little More Chaotic a Lot More Honest | By Ben Shpigel | TX 9-270-555 | 2023-02-01 |

| 2022-11-29 | 2022-12-01 | https://www.nytimes.com/2022/11/29/style/shannon-abloh-virgil-abloh.html | Moving On and Taking the Reins | By Vanessa Friedman | TX 9-270-555 | 2023-02-01 |
|---|---|---|---|---|---|---|
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/arts/dance/review-complexions-dwight-rhoden.html | A New Engagement but More of the Same | By Brian Seibert | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/arts/dance/sally-silvers-40th-anniversary.html | Shes Still Transmuting the Surreal Into Dance | By Gia Kourlas | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/arts/design/grand-central-madison-kiki-smith-yayoi-kusama.html | Vibrant Mosaics  To Brighten Commutes | By Ted Loos | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/arts/design/high-line-pamela-rosenkranz.html | Planting a FluorescentPink Tree on the High Line | By Hilarie M Sheets | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/arts/music/christine-mcvie-dead.html | Christine McVie Wellspring of Soulful Hits for Fleetwood Mac Dies at 79 | By Jim Farber | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/arts/richard-stengel-mandela-lost-tapes.html | A Chance to Hear From the Man  Within the Hero | By Alexis Soloski | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/business/china-protests-censorship-video.html | Breach of the Big Silence Chinas Censors Scramble | By Paul Mozur Muyi Xiao and John Liu | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/business/dealbook/jassy-amazon-antisemitism.html | Amazon to Continue Sales of Antisemitic Film | By Lauren Hirsch | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/business/economy/david-lipton-step-down-treasury.html | Yellen Aide Once Deputy At the IMF Steps Down | By Alan Rappeport | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/business/economy/jolts-jobs-layoffs.html | Labor Market Cools But It Remains Strong | By Sydney Ember | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/business/freight-rail-labor-union.html | After Backing Biden Some Rail Workers Now Feel Betrayed | By Noam Scheiber | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/business/jeffrey-epstein-settlement-virgin-islands.html | Epstein Estate Agrees to Pay 105 Million | By Matthew Goldstein | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/business/media/layoffs-cnn.html | CNN Cuts Jobs as CostSaving Pressure Mounts | By Benjamin Mullin | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/business/powell-fed-interest-rates-speech.html | Fed Signals It May Slow Increases to Interest Rate | By Jeanna Smialek | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/business/sam-bankman-fried-ftx-collapse.html | Speaking From Bahamas FTX Founder Denies Fraud | By David YaffeBellany | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/business/stock-market-today-powell.html | Shares Jump at Signal by Fed on Rates | By Isabella Simonetti | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/climate/native-tribes-relocate-climate.html | US to Give Tribes Millions  To Escape Climate Threats | By Christopher Flavelle | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/health/blood-donation-gay-bisexual-men.html | FDA Considers Shift In Blood Donor Policy For Gay or Bisexual Men | By Christina Jewett and Emily Anthes | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/movies/theatrical-movies-streaming-oscars.html | Will Oscars Snub 2022s Streamers | By Kyle Buchanan | TX 9-270-555 | 2023-02-01 |

| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/nyregion/covid-relief-loans-fraud.html | 17 Public Workers Are Charged With Stealing Covid Funds | By Benjamin Weiser Chelsia Rose Marcius and Jan Ransom | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/nyregion/jeffrey-maddrey-nypd-promotion.html | New NYPD Chief Has Faced Discipline | By Chelsia Rose Marcius | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/nyregion/mental-health-plan-eric-adams.html | Agreeing Theres a Crisis but Not on a Response | By Emma G Fitzsimmons and Andy Newman | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/nyregion/new-york-mental-illness-homeless-reaction.html | On City Streets and in Subway Fear and Hope | By Sarah Maslin Nir | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/nyregion/nyu-engineering-downtown-brooklyn.html | NYU Pledges 1 Billion to Engineering School | By Kimiko de FreytasTamura | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/nyregion/trump-organization-trial-weisselberg.html | Verdict on the Trump Organization Could Hinge on 3 Words | By Ben Protess Jonah E Bromwich and William K Rashbaum | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/opinion/china-covid-protests-xi-jinping.html | Banana Peels for Xi Jinping | By Nicholas Kristof | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/opinion/kevin-mccarthy-house-republicans.html | House Republicans Face a Triple Threat | By Matthew N Green | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/opinion/world-cup-north-american-soccer.html | Make Room Football New World Soccer Is on the Rise | By Will Leitch | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/sports/basketball/the-celtics-have-found-a-new-way-to-be-better-than-everyone-else.html | Celtics Try New Route Back to NBA Finals As Offense Leads Way | By Scott Cacciola | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/sports/football/john-hadl-dead.html | John Hadl 82 Standout Quarterback In the AFL Chargers Scoring Show | By Richard Goldstein | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/sports/soccer/christian-pulisic-world-cup.html | Pulisic Is Listed as Day to Day But Expects to Play on Saturday | By Andrew Das | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/sports/soccer/france-tunisia.html | Denmark Never Got It Going And Tunisia Made a Wild Exit | By Andrew Das | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/sports/soccer/mexico-argentina-world-cup.html | A Whirlwind of a Finish | By James Wagner | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/sports/soccer/qatar-world-cup-vip.html | When Luxury Is Not Enough At World Cup | By Sarah Lyall and Christina Goldbaum | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/style/alessandro-michele-gucci.html | I Will Miss Alessandro Micheles Freaky Geeky Gucci | By Vanessa Friedman | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/style/augustinus-bader-skin-care.html | A Brand and Its Namesake Both With Big Ambitions | By Jessica Iredale | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/style/shabbat-jewish-sabbath.html | Shabbat Is a Salve and a Scene | By Alyson Krueger | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/technology/medical-misinformation-covid-free-speech.html | Law to Stem Medical Misinformation Is Facing a Free Speech Challenge | By Steven Lee Myers | TX 9-270-555 | 2023-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/technology/personaltech/amazon-halo-rise-review.html | Amazon Offers to Review Your Sleep No Thanks | By Brian X Chen | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/theater/pat-benatar-invincible-musical.html | Romeo and Juliet Rockin Out Again | By Adam Nagourney | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/upshot/midterms-election-black-turnout.html | Low Turnout of Black Voters in Midterms Raises Questions for Democrats | By Nate Cohn | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/us/abortion-clinic-illinois.html | An Abortion Clinic Opens Its Doors And Tensions Rise | By Ava Sasani and Erin Schaff | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/us/georgia-senate-runoff-insulin.html | Price of Insulin Resonates as Issue in Georgias Senate Runoff | By Rick Rojas | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/us/hiroshi-miyamura-dead.html | Hiroshi Miyamura Medal of Honor Recipient in Korean War Dies at 97 | By Richard Goldstein | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/us/indiana-attorney-general-abortion-doctor.html | Indiana Seeks to Punish a Doctor Over an Abortion | By Ava Sasani and Sheryl Gay Stolberg | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/politics/georgia-senate-herschel-walker-raphael-warnock.html | Walkers Pause In Final Stretch Worries GOP | By Maya King | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/us/politics/house-democrats-hakeem-jeffries.html | Showing Unity Democrats Pick Jeffries as Minority Leader | By Annie Karni and Emily Cochrane | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/us/politics/mccarthy-jan-6-committee.html | GOP Will Review Work of Jan 6 Panel | By Luke Broadwater | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/us/politics/oath-keepers-stewart-rhodes.html | How the Oath Keepers Trial Could Affect Coming Jan 6 Cases | By Alan Feuer | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/us/politics/rail-workers-strike-house.html | House Passes Bill to Force Rail Deal and Avert Strike | By Emily Cochrane | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/us/politics/trump-tax-returns.html | House Committee Is Granted Access to Trumps Tax Returns | By Charlie Savage | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/us/shooting-suspect-video-university-virginia.html | Images of Guns and Lyrics About Murder in Shooting Suspects Video | By Kris Rhim | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/world/africa/cyril-ramaphosa-impeachment.html | Specter of Impeachment For South Africa Leader | By John Eligon and Lynsey Chutel | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/world/asia/china-covid-protest.html | Migrant Workers Active In Protests of Lockdowns | By Amy Chang Chien Chris Buckley Muyi Xiao Joy Dong and Olivia Wang | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/world/asia/china-covid-protests-xi-jinping.html | History Suggests the Protesters in China Face Tough Odds | By Max Fisher | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/world/asia/jiang-zemin-china-xi.html | Xis Challenge How to Mourn A Predecessor | By Chris Buckley | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/world/asia/jiang-zemin-dead.html | Jiang Zemin Chinas Leader After Tiananmen Dies at 96 | By Chris Buckley and Michael Wines | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/world/europe/buckingham-palace-black-guest.html | UK Palace Aide Quits After Grilling Black Guest | By Mark Landler | TX 9-270-555 | 2023-02-01 |

| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/world/europe/eurozone-inflation-november.html | As Energy Prices Ease a Wary Eurozone Sees Inflation Slow | By Melissa Eddy | TX 9-270-555 | 2023-02-01 |
|---|---|---|---|---|---|---|
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/world/europe/france-baguette-unesco.html | The Baguette 250 Grams of Magic and Perfection Earns Recognition | By Catherine Porter and Constant Mheut | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/world/europe/nato-china-biden.html | NATO Nations Warming To US Pleas to Adjust Strategy Toward China | By Edward Wong and Steven Erlanger | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/world/europe/ukraine-kyiv-power.html | In BlackedOut Kyiv Life Goes On by Flashlight | By Marc Santora | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/world/middleeast/new-isis-leader.html | Islamic State Says Its Chief Was Killed | By Ben Hubbard | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/world/middleeast/qatar-saudi-world-cup.html | Life Returns to an Oasis With the Thaw in SaudiQatari Relations | By Vivian Nereim | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-01 | https://www.nytimes.com/2022/11/30/business/dealbook/mike-pence-plays-to-the-gop-base-from-a-times-stage.html | Pence Sticks To Party Line About Jan 6 | By Neil Vigdor | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-01 | https://www.nytimes.com/2022/11/30/opinion/gun-mass-shooting.html | Armed for the Holidays | By Gail Collins | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-01 | https://www.nytimes.com/2022/11/30/technology/elon-musk-apple-misunderstanding.html | Musks Misunderstanding With Apple Fixed He Says | By Kate Conger and Tripp Mickle | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-01 | https://www.nytimes.com/2022/11/30/us/politics/justice-department-jackson-water-system.html | Justice Dept Strikes Deal To Fix Water In Mississippi | By Glenn Thrush | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-01 | https://www.nytimes.com/2022/11/30/world/europe/russia-ukraine-war-crimes-court.html | EU Chief Seeks New Court to Investigate Possible Russian Crimes | By Carly Olson and Matt Surman | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-01 | https://www.nytimes.com/2022/12/01/style/gold-chains.html | Set Off a Positive Chain Reaction | By Marisa Meltzer | TX 9-270-555 | 2023-02-01 |
| 2022-11-24 | 2022-12-02 | https://www.nytimes.com/2022/11/24/movies/jean-marie-straub-dead.html | JeanMarie Straub 89 Filmmaker And Radical of the French New Wave | By Alex Williams | TX 9-270-555 | 2023-02-01 |
| 2022-11-28 | 2022-12-02 | https://www.nytimes.com/2022/11/28/opinion/doctors-aging-competency-test.html | How Would You Feel About a 100YearOld Doctor | By Sandeep Jauhar | TX 9-270-555 | 2023-02-01 |
| 2022-11-29 | 2022-12-02 | https://www.nytimes.com/2022/11/29/movies/ainbo-review.html | Ainbo | By Beandrea July | TX 9-270-555 | 2023-02-01 |
| 2022-11-29 | 2022-12-02 | https://www.nytimes.com/2022/11/29/opinion/supreme-court-decisions-vacated.html | The Supreme Court Is Racing to Erase Lower Courts Major Decisions | By Lisa Tucker and Stefanie A Lindquist | TX 9-270-555 | 2023-02-01 |
| 2022-11-29 | 2022-12-02 | https://www.nytimes.com/2022/11/29/us/melody-miller-dead.html | Melody Miller 77 an Adviser and Confidante for One Kennedy After Another | By Clay Risen | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-02 | https://www.nytimes.com/2022/11/30/arts/design/art-basel-miami-beach-20-years.html | Marking 20 years in South Florida | By Ted Loos | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-02 | https://www.nytimes.com/2022/11/30/arts/design/art-basel-miami-beach-florida.html | Art in South Florida this winter | By Hilarie M Sheets | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-02 | https://www.nytimes.com/2022/11/30/arts/design/drum-listens-to-heart-images-words-and-sculptures-bound-by-a-beat.html | An Urgent Beat Pulses Within Our Lives | By Jonathan Griffin | TX 9-270-555 | 2023-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-11-30 | 2022-12-02 | https://www.nytimes.com/2022/11/30/arts/design/joseph-stella-floral-paintings.html | An urban painters fantastic floral visions | By Joseph B Treaster | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-02 | https://www.nytimes.com/2022/11/30/arts/design/lari-pittman-art-basel-museo-jumex.html | The many layers of Lari Pittman | By Ted Loos | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-02 | https://www.nytimes.com/2022/11/30/arts/design/michel-majerus-miami.html | Michel Majerus looked into the future | By Andrew Russeth | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-02 | https://www.nytimes.com/2022/11/30/arts/design/nfts-museums.html | Digital art finds another new audience | By Farah Nayeri | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-02 | https://www.nytimes.com/2022/11/30/arts/design/palm-beach-botanic-gardens-joseph-stella.html | Like Joseph Stellas paintings Youll love these nearby gardens | By Joseph B Treaster | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-02 | https://www.nytimes.com/2022/11/30/arts/design/pinaree-sanpitak-thai-artist.html | The sacred and the sensual | By David Belcher | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-02 | https://www.nytimes.com/2022/11/30/arts/music/wilko-johnson-dead.html | Wilko Johnson Frenetic Rocker  And Punk Forerunner Dies at 75 | By Alex Williams | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-02 | https://www.nytimes.com/2022/11/30/climate/biden-nevada-avi-kwa-ame.html | Biden Vows Protection but Not Monument Status for Sacred Land | By Coral Davenport Lisa Friedman and Christopher Flavelle | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-02 | https://www.nytimes.com/2022/11/30/theater/michael-feingold-dead.html | Michael Feingold 77 Critic Who Wasnt One To Mince Words Dies | By Neil Genzlinger | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-02 | https://www.nytimes.com/2022/11/30/world/europe/italian-village-jackpot.html | In Italy a Windfall of Aid May Help Rescue an Aging Village or Ruin It | By Jason Horowitz | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-02 | https://www.nytimes.com/2022/11/30/world/europe/russia-paul-whelan-prisoner.html | Concern Grows As ExMarine Held by Russia Is Hospitalized | By Michael Crowley | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/arts/design/bronx-childrens-museum-opens.html | A New Space Offers Inspiration For Young Minds | By Laurel Graeber | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/arts/design/casablanca-neue-galerie-lauder.html | Heres Looking at You Casablanca | By Jason Farago | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/arts/music/ukraine-shchedryk-childrens-choir.html | Singing Through the Chaos | By Javier C Hernndez | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/arts/nyc-holiday-guide.html | Festivities and Fun Are Back in Full Force | By Kalia Richardson | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/arts/television/george-tammy-review-were-gonna-hold-on-until-we-dont.html | Their Love Story Is in the Songs | By Mike Hale | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/arts/television/ghosts-three-pines-pantheon.html | This Weekend I Have | By Margaret Lyons | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/business/biden-macron-trade-eu-russia.html | Macron Persuades Biden to Alter Energy Policy to Avoid Hurting Europe | By Alan Rappeport Ana Swanson and Jim Tankersley | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/business/economy/california-black-reparations.html | California Contemplates Billions in Reparations | By Kurtis Lee | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/business/inflation-federal-reserve.html | Feds Preferred Price Gauge Signals Slowing of Inflation | By Jeanna Smialek | TX 9-270-555 | 2023-02-01 |

| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/business/media/gannett-layoffs.html | Gannett Chain Starts Another Round of Layoffs | By Benjamin Mullin | TX 9-270-555 | 2023-02-01 |
|---|---|---|---|---|---|---|
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/business/ppp-loans-covid-fintech-fraud.html | 2 Fintech Firms Cited for Covid Fraud | By Stacy Cowley | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/business/state-tax-cuts-inflation.html | States Stimulus Aid Props Up Residents Incomes but Could Lift Prices Too | By Alan Rappeport | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/business/world-cup-myanmar-adidas-wages.html | Luxury Soccer Jerseys but RockBottom Wages | By Elizabeth Paton | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/movies/2nd-chance-review.html | Life Isnt Bulletproof For an Entrepreneur | By Nicolas Rapold | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/movies/darby-and-the-dead-review.html | Darby and the Dead | By Natalia Winkelman | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/movies/emancipation-review-will-smith.html | Tragic Photo Gets a Brutal Back Story | By Manohla Dargis | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/movies/eternal-daughter-review-tilda-swinton.html | Ominous Shadows And Family Secrets | By Manohla Dargis | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/movies/farha-review.html | Farha | By Beatrice Loayza | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/movies/four-samosas-review.html | Four Samosas | By Beatrice Loayza | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/movies/framing-agnes-review.html | Framing Agnes | By Teo Bugbee | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/movies/hunt-review.html | Hunt | By Robert Daniels | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/movies/lady-chatterleys-lover-review.html | A Love Whose Name Is Often Spoken | By AO Scott | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/movies/lowndes-county-and-the-road-to-black-power-review.html | Lowndes County  And the Road To Black Power | By Devika Girish | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/movies/return-to-seoul-review.html | Robbed of a Life She Wouldnt Want to Live | By Amy Nicholson | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/movies/scrooge-a-christmas-carol-review.html | Scrooge A Christmas Carol | By Lisa Kennedy | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/movies/spoiler-alert-review.html | An Odd Match Allows Space for Idiosyncrasies | By Amy Nicholson | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/movies/sr-robert-downey-review.html | Sr | By Glenn Kenny | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/movies/tantura-review.html | Tantura | By Ben Kenigsberg | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/movies/violent-night-review.html | Hes a BurnedOut Cynic With Toys | By Elisabeth Vincentelli | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/movies/what-remains-review.html | What Remains | By Brandon Yu | TX 9-270-555 | 2023-02-01 |

| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/nyregion/cannabis-bacteria-pesticides-illegal-dispensary.html | Some Illicit Pot in Shops Is Tainted With Toxins An Industry Report Says | By Ashley Southall | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/nyregion/prisons-racial-bias-ny.html | Widespread Racial Disparities in Discipline Found at New York Prisons | By Grace Ashford | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/nyregion/trump-organization-trial-closing-arguments.html | As Trump Organization Trial Nears End Defense Blame Employees for Tax Fraud | By Jonah E Bromwich | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/opinion/rail-strike-biden.html | The Rail Labor Dispute Gives Biden a Chance to Prove Hes ProUnion | By BINYAMIN APPELBAUM | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/sports/baseball/edwin-diaz-mets.html | Its a Happy Anniversary for Daz as He Celebrates His Mets Deal | By Scott Miller | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/sports/baseball/gaylord-perry-dead.html | Gaylord Perry Cy Young Winner and Sly Slinger of Spitballs Dies at 84 | By Richard Goldstein | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/sports/soccer/belgium-croatia-morocco.html | Belgiums Golden Era Ends Croatia Gets Second Chance | By James Wagner | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/sports/soccer/christian-pulisic-us-netherlands.html | Pulisic on the Mend but Still Uncertain for the US Match Against the Netherlands | By Andrew Das | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/sports/soccer/japan-germany-world-cup-group-e.html | The Party Crashers | By John Branch | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/sports/soccer/world-cup-women-referee-crew.html | Female Referee Makes History Along With an AllWoman Crew | By Tom Nouvian | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/sports/world-cup/world-cup-head-scarf.html | Tourists Accessorize in Branded Arab Headwear And the Locals Love It | By Rory Smith and Tariq Panja | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/technology/facebook-ads-threats.html | Facebook Failed to Identify Threats to Election Workers | By Stuart A Thompson | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/technology/kanye-west-parler.html | Yes Deal for RightWing Social Media Service Unravels | By Kate Conger | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/technology/sam-bankman-fried-crypto-artificial-intelligence.html | Crypto Empires Collapse Disrupts Push to Rein In Artificial Intelligence | By Cade Metz | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/theater/john-kelly-underneath-the-skin.html | Drawn to the Journey of an Outlier | By Elisabeth Vincentelli | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/us/harvey-weinstein-trial.html | Jurors Hear Final Arguments in Weinsteins West Coast Sex Crimes Trial | By Jill Cowan and Lauren Herstik | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/us/politics/biden-immigration-asylum-restrictions.html | New Biden Plan for Migrant Restrictions Mirrors Trump Policies | By Eileen Sullivan and Michael D Shear | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/us/politics/georgia-voting-election-law-midterms.html | Absentee Votes Declined Even as Overall Turnout  Stayed Strong in Georgia | By Nick Corasaniti | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/us/politics/irs-audit-comey-mccabe.html | Rigorous Audits of Comey and McCabe Were Random IRS Report Suggests | By Michael S Schmidt | TX 9-270-555 | 2023-02-01 |

| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/us/politics/madame-gu-yacht-dubai-russia.html | Superyacht in Plain View but Out of US Reach | By Kate Kelly Michael Forsythe and Julian E Barnes | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/us/politics/matt-gaetz-confidant-greenberg-sentence.html | ExAssociate Of Gaetz Is Sentenced To 11 Years | By Eric Adelson and Michael S Schmidt | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/us/politics/obama-warnock-georgia-runoff.html | Warnock Enlists Obama to Help in Runoff | By Maya King and Lisa Lerer | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/us/politics/senate-rail-strike.html | Bill to Prevent Railroad Strike Clears Congress | By Emily Cochrane | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/us/politics/state-dinner-biden-macron.html | A State Visit to Cher Joe by My Friend The Allies Syrupy Rapport Isnt All for Show | By Katie Rogers | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/us/politics/supreme-court-student-loan-forgiveness.html | Supreme Court to Hear  Case on Student Debt Plan | By Adam Liptak | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/us/politics/trump-extremism-candidacy.html | Trump Embraces Extremism to Fuel His Campaign | By Peter Baker | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/us/politics/trump-special-master.html | Court Removes Special Master In Trump Case | By Alan Feuer and Charlie Savage | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/world/africa/south-africa-president-cyril-ramaphosa.html | Scandal Threatens South African President | By John Eligon and Lynsey Chutel | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/world/americas/brazil-yellow-jersey-world-cup-neymar.html | Brazil Riven by Politics And a Beloved Jersey Is Caught in the Middle | By Jack Nicas | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/world/asia/china-covid-protests-restrictions.html | China Appears to Ease Oppressive Covid Rules | By David Pierson and Chang Che | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/world/asia/china-covid-protests-xi-jinping.html | Smothered Under Xi Dissent Roars Back to Life | By Chris Buckley | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/world/asia/nepal-migrant-deaths.html | A Migrant Laborer Dies Grieving Kin Await a Body | By Mujib Mashal Bhadra Sharma and Saumya Khandelwal | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/world/europe/spain-letter-bombs.html | Spain on Alert After Embassies Are Sent Bombs | By Jos Bautista Isabella Kwai and John Ismay | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-02 | https://www.nytimes.com/2022/12/01/opinion/blockchains-what-are-they-good-for.html | Blockchains What Are They Good For | By Paul Krugman | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-02 | https://www.nytimes.com/2022/12/01/us/arizona-county-election-results.html | Ending Protest Arizona County Certifies Election Results | By Charles Homans and Alexandra Berzon | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-02 | https://www.nytimes.com/2022/12/01/us/politics/biden-dnc-primary-south-carolina-2024.html | Biden Wants South Carolina as First Primary | By Katie Glueck and Reid J Epstein | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-02 | https://www.nytimes.com/2022/12/01/us/politics/biden-macron-putin-ukraine.html | Biden Is Willing To Talk To Putin With Conditions | By Roger Cohen and Zolan KannoYoungs | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-02 | https://www.nytimes.com/2022/12/01/world/europe/russia-ukraine-war-infrastructure.html | Ukraine Restores Power Only for Bombs to Cause Blackouts | By Marc Santora Matthew Mpoke Bigg and Ivan Nechepurenko | TX 9-270-555 | 2023-02-01 |

| 2022-12-02 | 2022-12-02 | https://www.nytimes.com/2022/12/02/insider/in-new-york-covering-all-things-cannabis.html | Why the Metro Desk Needed a Cannabis Beat | By Emmett Lindner | TX 9-270-555 | 2023-02-01 |
|---|---|---|---|---|---|---|
| 2022-12-02 | 2022-12-02 | https://www.nytimes.com/2022/12/02/movies/diary-of-a-wimpy-kid-rodrick-rules-review.html | Diary of a Wimpy Kid  Rodrick Rules | By Calum Marsh | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-02 | https://www.nytimes.com/2022/12/02/us/border-patrol-murder-texas.html | Laredo Border Patrol Agent  On Trial Over the Killing  Of Four Prostitutes in 2018 | By Edgar Sandoval | TX 9-270-555 | 2023-02-01 |
| 2022-11-22 | 2022-12-03 | https://www.nytimes.com/2022/11/22/travel/andaman-islands-beaches.html | Remote Beautiful Rugged and Mysterious | By Jeffrey Gettleman | TX 9-270-555 | 2023-02-01 |
| 2022-11-23 | 2022-12-03 | https://www.nytimes.com/2022/11/23/travel/airlines-cut-flights-regional-airports.html | Many Carriers Have Cut Regional Airport Service | By Julie Weed | TX 9-270-555 | 2023-02-01 |
| 2022-11-29 | 2022-12-03 | https://www.nytimes.com/2022/11/29/opinion/mike-pence-so-help-me-god.html | Mike Pence Is Having a Moment He Doesnt Deserve | By Carlos Lozada | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-03 | https://www.nytimes.com/2022/12/01/arts/amber-heard-johnny-depp-appeals.html | Amber Heard Seeks New Defamation Trial | By Julia Jacobs | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-03 | https://www.nytimes.com/2022/12/01/arts/design/art-basel-miami-beach-jorge-perez-chambers.html | A Frenzy Of Buying For Sharks With Taste | By Brett Sokol | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-03 | https://www.nytimes.com/2022/12/01/movies/jeanne-dielman-greatest-film-of-all-time-sight-and-sound-poll.html | Jeanne Dielman Takes No 1 in Movie Ranking | By Reggie Ugwu | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-03 | https://www.nytimes.com/2022/12/01/opinion/silicon-valley-zuckerberg-dorsey-nigeria-africa.html | Africa Is Waiting for What Big Tech Promised | By Ifeoma Ajunwa | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/01/politics/can-herschel-walker-win-georgia-senate.html | Georgia Senate Race  Is Still Anybodys Game | By Blake Hounshell | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/01/world/australia/brittany-higgins-parliament.html | Australia Drops Case On Rape in Parliament Citing Toll on Accuser | By Yan Zhuang | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/arts/dance/emanuel-gat-dance-review-tears-for-fears.html | In Motion Until Theyre Worn Out | By Gia Kourlas | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/arts/dance/sterling-hyltin-new-york-city-ballet-retirement.html | Sugarplums Swan Song | By Marina Harss | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/arts/music/jnai-bridges-recital-review.html | Savoring  A Splendid Sound | By Oussama Zahr | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/arts/music/review-new-york-philharmonic-shostakovich.html | Plucking Musical Treasures From Among the Neglected | By Zachary Woolfe | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/arts/music/takeoff-migos-murder-arrest.html | Suspect Is Charged in Shooting Death of Rapper | By Julia Jacobs | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/arts/music/tiktok-sped-up-remixes-nightcore.html | Nightcore Now Thriving on TikTok | By Cassidy George | TX 9-270-555 | 2023-02-01 |

| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/arts/television/brad-william-henke-dead.html | Brad William Henke 56 NFL Player  Who Found a Second Career in Acting | By Derrick Bryson Taylor | TX 9-270-555 | 2023-02-01 |
|---|---|---|---|---|---|---|
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/business/china-protests-surveillance.html | Beijings Eye Always Trails Protesters | By Paul Mozur Claire Fu and Amy Chang Chien | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/economy/chinese-solar-makers-tariffs.html | Four Major Chinese Solar Companies Tried to Evade US Tariffs Inquiry Finds | By Ana Swanson and Brad Plumer | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/economy/jobs-report-november.html | Feds Increases Fail To Temper The Job Market | By Lydia DePillis | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/economy/stocks-jobs-report-inflation.html | Shares Shudder After Strong Jobs Report | By Isabella Simonetti | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/business/opec-oil-embargo-price-cap.html | As Global Forces Intervene on Oil Market OPEC Plus Weighs Its Options | By Stanley Reed | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/business/russia-oil-price-cap.html | Kyivs Allies Agree to Cap On the Price Of Russia Oil | By Matina StevisGridneff Jim Tankersley and Alan Rappeport | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/business/the-biden-economy-keeps-churning-out-jobs.html | The Job Market Is Hot That Wont Help to Cool Inflation | By Jim Tankersley and Jeanna Smialek | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/business/uaw-union-election.html | UAW Vote Reflects Call For Changes | By Neal E Boudette | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/health/china-covid-lockdowns.html | Danger Grows As China Eases Its Covid Rules | By Benjamin Mueller and Alexandra Stevenson | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/movies/julia-reichert-dead.html | Julia Reichert Documentarian of the Working Class Is Dead at 76 | By J Hoberman | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/nyregion/hospitals-emergency-room-mental-illness.html | A Thorny Plan to Help the Mentally Ill Even Against Their Will | By Joseph Goldstein | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/nyregion/ibrahim-khan-james-harassment.html | James Aide Steps Down After Claims Of Touching | By Jeffery C Mays Jonah E Bromwich and William K Rashbaum | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/nyregion/mary-shannon-little-dead.html | Mary Shannon Little 65 Prosecutor  Who Brought Moral Force to Work | By Sam Roberts | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/nyregion/mental-illness-homeless-streets.html | Will Adams Succeed Where Others Didnt | By Andy Newman | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/nyregion/trump-organization-trial-tax-fraud.html | Prosecutors Tell Jury That Trump Sanctioned Tax Fraud | By Jonah E Bromwich and Lola Fadulu | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/opinion/warnock-walker-runoff-georgia.html | What White Voters See in Herschel Walker | By Dant Stewart | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/sports/baseball/mlb-winter-meetings.html | Winter Meetings to Begin the Season of Shortstops Plus Judge Verlander | By Scott Miller | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/sports/soccer/cameroon-brazil-world-cup-switzerland.html | Switzerland Knocks Out Serbia And Cameroon Makes History | By Ben Shpigel | TX 9-270-555 | 2023-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/sports/soccer/ghana-uruguay-world-cup.html | Uruguays Hopes Briefly Lifted Are Dashed 14 Miles Away | By Tariq Panja | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/sports/soccer/us-world-cup-team-soccer-diversity.html | US Soccer Is More Diverse Today But What About Tomorrow | By Kurt Streeter | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/sports/united-states-netherlands-world-cup.html | US Team Has Planned to Achieve the Unexpected | By Andrew Keh | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/sports/world-cup/usa-netherlands-goalkeepers.html | A 6foot8 Dutchman  Didnt Join the Police But May Solve a Mystery | By Rory Smith | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/technology/twitter-advertising-targets-missed.html | Twitter Flails In Its Bid For Advertisers As Its Financial Expectations Worsen | By Ryan Mac Mike Isaac and Kate Conger | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/technology/twitter-hate-speech.html | Quantifying A Large Rise In Hate Speech Under Musk | By Sheera Frenkel and Kate Conger | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/theater/aint-no-mo-review.html | Beneath the Jokes The Pain Persists | By Elisabeth Vincentelli | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/theater/britney-spears-once-upon-one-more-time-broadway.html | Songs by Spears Headed to Broadway | By Michael Paulson | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/theater/to-kill-a-mockingbird-play.html | Further Courtroom Drama Over To Kill a Mockingbird | By Michael Paulson and Alexandra Alter | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/us/asian-american-college-applications.html | Aiming for an Ivy and Trying to Seem Less Asian | By Amy Qin | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/us/congressional-freshmen-good-office.html | Office Lottery Gives Freshman Lawmakers a Chance to Feel Like Well Freshmen | By Stephanie Lai | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/us/politics/alex-jones-bankruptcy.html | Infowars Host Files for Bankruptcy Over Sandy Hook Damages | By Elizabeth Williamson | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/us/politics/biden-prince-william.html | Brush With Royalty Caps Bidens Glamorous Week | By Zolan KannoYoungs | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/us/politics/democrats-south-carolina-primary-2024.html | Panel Backs Change to Democratic Primaries | By Katie Glueck | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/us/politics/iowa-caucus-democrats.html | Axed as Democrats First Stop Iowa Faces an Existential Crisis | By Trip Gabriel | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/us/politics/rail-strike-biden.html | Biden Signs Bill Imposing Deal to Avert A Rail Strike | By Zolan KannoYoungs and Emily Cochrane | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/us/politics/steny-hoyer-step-aside.html | Ceding Leadership Role Hoyer Recognizes Shift | By Annie Karni | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/us/politics/walker-georgia-runoff-campaign.html | With Many Top Republicans Steering Clear Walker Stresses His Georgia Roots | By Michael C Bender | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/us/politics/warnock-georgia-senate-electric-vehicles.html | How GOP Minimized Warnocks Successes | By Jonathan Weisman | TX 9-270-555 | 2023-02-01 |

| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/prince-william-kate-visit-boston.html | Bostonians View of Royal Visit Whatevah | By Jenna Russell | TX 9-270-555 | 2023-02-01 |
|---|---|---|---|---|---|---|
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/world/americas/argentina-miguel-tomasin-drummer.html | Musician With Down Syndrome Upends Alternative Sound | By Anatoly Kurmanaev and Anita Pouchard Serra | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/world/asia/pakistan-kabul-embassy-militants.html | Pakistans Embassy in Afghanistan Comes Under Fire | By Christina Goldbaum | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/world/canada/canada-man-indigenous-women-murders.html | Canadian Man Charged With Murder of 4 Indigenous Women Who Went Missing | By Vjosa Isai and Norimitsu Onishi | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/world/europe/germany-russia-nord-stream-pipeline.html | How a Shadowy Arm of a German State Financed a Russian Pipeline | By Katrin Bennhold and Erika Solomon | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/world/europe/hans-magnus-enzensberger-dead.html | Hans Magnus Enzensberger 93 Leading Light in German Letters Dies | By Melissa Eddy | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/world/europe/russia-oil-price-cap-explain.html | Here Is How the Cap on the Price of Moscow Oil Will Work | By Matina StevisGridneff Jim Tankersley and Alan Rappeport | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/world/germany-ukraine-support-putin.html | In Putin Call Scholz Vows Military Aid For Ukraine | By Erika Solomon | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-02 | https://www.nytimes.com/2022/12/02/world/paul-whelan-russia-prison.html | American in Russian Prison Breaks Silence With Family | By Michael Crowley | TX 9-270-555 | 2023-02-01 |
| 2022-12-03 | 2022-12-03 | https://www.nytimes.com/2022/12/02/sports/baseball/jacob-degrom-texas-rangers.html | In Big Blow to Mets deGrom Signs 185 Million Deal With Rangers | By David Waldstein | TX 9-270-555 | 2023-02-01 |
| 2022-12-03 | 2022-12-03 | https://www.nytimes.com/2022/12/02/us/politics/biden-putin-ukraine-talks.html | Russia Gives Frosty Response to Bidens Ukraine Talks Offer | By Michael Crowley and Michael D Shear | TX 9-270-555 | 2023-02-01 |
| 2022-12-03 | 2022-12-03 | https://www.nytimes.com/2022/12/02/us/politics/biden-state-dinner-macron-party.html | Glamour Schmoozing And American Wines | By Katie Rogers | TX 9-270-555 | 2023-02-01 |
| 2022-12-03 | 2022-12-03 | https://www.nytimes.com/2022/12/02/us/politics/monkeypox-public-health-emergency.html | US Plans to End Mpox Emergency Declaration in Two Months | By Noah Weiland | TX 9-270-555 | 2023-02-01 |
| 2022-12-03 | 2022-12-03 | https://www.nytimes.com/2022/12/02/us/trump-judges.html | Appointees Rebuke Tests Notion of Trump Judges | By Charlie Savage and Alan Feuer | TX 9-270-555 | 2023-02-01 |
| 2022-12-03 | 2022-12-03 | https://www.nytimes.com/2022/12/02/world/europe/macron-france-biden-diplomacy.html | On State Visit Macron Is Toast of New Orleans | By Roger Cohen | TX 9-270-555 | 2023-02-01 |
| 2022-12-03 | 2022-12-03 | https://www.nytimes.com/2022/12/02/world/europe/zelensky-ukraine-orthodox-church.html | Zelensky Pushes for Ban of Orthodox Church That Answers to Moscow | By Marc Santora | TX 9-270-555 | 2023-02-01 |
| 2022-12-03 | 2022-12-03 | https://www.nytimes.com/2022/12/03/your-money/christmas-tree-cost-inflation.html | Price of a Tree to Put Up Is Going Up | By Ann Carrns | TX 9-270-555 | 2023-02-01 |
| 2020-08-27 | 2022-12-04 | https://www.nytimes.com/2020/08/27/t-magazine/skeleton-watches.html | Red Alert | By Jennifer Livingston | TX 9-270-555 | 2023-02-01 |

| 2022-10-04 | 2022-12-04 | https://www.nytimes.com/2022/10/04/books/review/looking-for-the-hidden-folk-nancy-marie-brown.html | Elf Indulgence | By Liesl Schillinger | TX 9-270-555 | 2023-02-01 |
|---|---|---|---|---|---|---|
| 2022-10-18 | 2022-12-04 | https://www.nytimes.com/2022/10/18/books/review/rap-capital-an-atlanta-story-joe-coscarelli.html | Southern Rhythm | By Joan Morgan | TX 9-270-555 | 2023-02-01 |
| 2022-10-22 | 2022-12-04 | https://www.nytimes.com/2022/10/22/books/review/the-confessions-of-matthew-strong-ousmane-k-power-greene.html | Taken | By Maya Binyam | TX 9-270-555 | 2023-02-01 |
| 2022-10-22 | 2022-12-04 | https://www.nytimes.com/2022/10/22/books/review/the-pachinko-parlor-elisa-shua-dusapin.html | Code Switch | By Lily Meyer | TX 9-270-555 | 2023-02-01 |
| 2022-10-23 | 2022-12-04 | https://www.nytimes.com/2022/10/23/books/review/the-women-of-rothschild-natalie-livingstone.html | Family Matters | By Miranda Seymour | TX 9-270-555 | 2023-02-01 |
| 2022-10-25 | 2022-12-04 | https://www.nytimes.com/2022/10/25/books/review/the-new-yorkers-sam-roberts.html | Humans of New York | By Joshua JellySchapiro | TX 9-270-555 | 2023-02-01 |
| 2022-10-26 | 2022-12-04 | https://www.nytimes.com/2022/10/26/books/review/diaghilevs-empire-rupert-christiansen.html | At the Ballet | By Alexandra Jacobs | TX 9-270-555 | 2023-02-01 |
| 2022-10-29 | 2022-12-04 | https://www.nytimes.com/2022/10/29/books/review/the-lemon-s-e-boyd.html | Dish | By Madeleine Feeny | TX 9-270-555 | 2023-02-01 |
| 2022-10-30 | 2022-12-04 | https://www.nytimes.com/2022/10/30/books/review/bono-memoir-surrender-40-songs-one-story.html | With or Without U2 | By Alan Light | TX 9-270-555 | 2023-02-01 |
| 2022-11-01 | 2022-12-04 | https://www.nytimes.com/2022/11/01/books/review/jerry-saltz-art-is-life.html | The Critics Life | By Zo Lescaze | TX 9-270-555 | 2023-02-01 |
| 2022-11-01 | 2022-12-04 | https://www.nytimes.com/2022/11/01/books/review/trespasses-louise-kennedy.html | Boundaries | By J Courtney Sullivan | TX 9-270-555 | 2023-02-01 |
| 2022-11-01 | 2022-12-04 | https://www.nytimes.com/2022/11/01/books/review/vigilance-andrew-k-diemer.html | The Conductor | By Catherine Clinton | TX 9-270-555 | 2023-02-01 |
| 2022-11-02 | 2022-12-04 | https://www.nytimes.com/2022/11/02/books/review/its-not-tv-felix-gillette-john-koblin.html | HBO Bros | By Sam AdlerBell | TX 9-270-555 | 2023-02-01 |
| 2022-11-04 | 2022-12-04 | https://www.nytimes.com/2022/11/04/books/review/we-all-want-impossible-things-catherine-newman.html | Friends to the End | By Julie Klam | TX 9-270-555 | 2023-02-01 |
| 2022-11-05 | 2022-12-04 | https://www.nytimes.com/2022/11/05/books/review/martha-graham-when-dance-became-modern-neil-baldwin.html | Movement Never Lies | By Brian Seibert | TX 9-270-555 | 2023-02-01 |
| 2022-11-07 | 2022-12-04 | https://www.nytimes.com/2022/11/07/books/review/flight-lynn-steger-strong.html | This Old House | By Sue Miller | TX 9-270-555 | 2023-02-01 |
| 2022-11-07 | 2022-12-04 | https://www.nytimes.com/2022/11/07/books/review/kevin-wilson-now-is-not-the-time-to-panic.html | The Domino Effect | By Sloane Crosley | TX 9-270-555 | 2023-02-01 |

| 2022-11-07 | 2022-12-04 | https://www.nytimes.com/2022/11/07/books/review/the-hyacinth-girl-lyndall-gordon.html | Beau Idal | By Katie Roiphe | TX 9-270-555 | 2023-02-01 |
|---|---|---|---|---|---|---|
| 2022-11-08 | 2022-12-04 | https://www.nytimes.com/2022/11/08/books/review/the-lion-house-christopher-de-bellaigue.html | Battles and Bling | By Marcel Theroux | TX 9-270-555 | 2023-02-01 |
| 2022-11-14 | 2022-12-04 | https://www.nytimes.com/2022/11/14/books/review/as-gods-matthew-cobb.html | Blinded by Science | By Deborah Blum | TX 9-270-555 | 2023-02-01 |
| 2022-11-15 | 2022-12-04 | https://www.nytimes.com/2022/11/15/books/review/meg-howrey-theyre-going-to-love-you.html | Dance | By Alex MarzanoLesnevich | TX 9-270-555 | 2023-02-01 |
| 2022-11-15 | 2022-12-04 | https://www.nytimes.com/2022/11/15/books/review/the-great-air-race-john-lancaster.html | The Wild Blue Yonder | By James Fallows | TX 9-270-555 | 2023-02-01 |
| 2022-11-21 | 2022-12-04 | https://www.nytimes.com/2022/11/21/t-magazine/mud-dirt-theater-fashion.html | Dirty World | By Nick Haramis | TX 9-270-555 | 2023-02-01 |
| 2022-11-21 | 2022-12-04 | https://www.nytimes.com/2022/11/21/t-magazine/olinto-hotel-morocco.html | T Introduces Olinto | By Gisela Williams | TX 9-270-555 | 2023-02-01 |
| 2022-11-22 | 2022-12-04 | https://www.nytimes.com/2022/11/22/t-magazine/rogelio-salmona-bogota-colombia-architecture.html | A Universe Forms to Support a Phantom Film | By Madison Malone Kircher | TX 9-270-555 | 2023-02-01 |
| 2022-11-22 | 2022-12-04 | https://www.nytimes.com/2022/11/22/t-magazine/ncharov-scorsese-tumblr.html | The Bricklayer | By Michael Snyder and Rafael Gamo | TX 9-270-555 | 2023-02-01 |
| 2022-11-23 | 2022-12-04 | https://www.nytimes.com/2022/11/23/books/review/new-science-fiction-fantasy-books.html | Avatars Doubles Multitudes These Novels Explore Divided Selves | By Amal ElMohtar | TX 9-270-555 | 2023-02-01 |
| 2022-11-23 | 2022-12-04 | https://www.nytimes.com/2022/11/23/style/saluting-emoji-twitter-musk.html | Workers of the Tech World Salute | By Reyhan Harmanci | TX 9-270-555 | 2023-02-01 |
| 2022-11-23 | 2022-12-04 | https://www.nytimes.com/2022/11/23/t-magazine/eggplant-fruit-sex-emojis.html | Forbidden Fruit | By Ligaya Mishan and Melody Melamed | TX 9-270-555 | 2023-02-01 |
| 2022-11-23 | 2022-12-04 | https://www.nytimes.com/2022/11/23/t-magazine/moon-jars-ceramics-pottery.html | Many Moons | By Aileen Kwun and David Chow | TX 9-270-555 | 2023-02-01 |
| 2022-11-23 | 2022-12-04 | https://www.nytimes.com/2022/11/23/t-magazine/opals-jewelry.html | Fire and Ice | By Anthony Cotsifas and Jocelyn Cabral | TX 9-270-555 | 2023-02-01 |
| 2022-11-24 | 2022-12-04 | https://www.nytimes.com/2022/11/24/books/review/bloodmarked-tracy-deonn.html | Write Every Day Tracy Deonn Recommends Thinking Instead | By Elisabeth Egan | TX 9-270-555 | 2023-02-01 |
| 2022-11-26 | 2022-12-04 | https://www.nytimes.com/2022/11/26/books/review/constance-wu-making-a-scene-uphill-jemele-hill-home-bound-vanessa-a-bee-slow-cooked-marion-nestle.html | Memoirs | By Rajpreet Heir | TX 9-270-555 | 2023-02-01 |
| 2022-11-26 | 2022-12-04 | https://www.nytimes.com/2022/11/26/books/review/last-day-in-lagos-marilyn-nance.html | Continental | By Caleb Azumah Nelson | TX 9-270-555 | 2023-02-01 |
| 2022-11-27 | 2022-12-04 | https://www.nytimes.com/2022/11/27/arts/television/bilal-baig-sort-of.html | For Bilal Baig Fame Arrives | By Alexis Soloski | TX 9-270-555 | 2023-02-01 |

| 2022-11-27 | 2022-12-04 | https://www.nytimes.com/2022/11/27/opinion/prolonged-grief-suicide.html | Grief Is a Forever Thing | By Jill Bialosky | TX 9-270-555 | 2023-02-01 |
|---|---|---|---|---|---|---|
| 2022-11-27 | 2022-12-04 | https://www.nytimes.com/2022/11/27/realestate/apartment-landlord-harassment.html | Landlord vs Determined 77YearOld Tenant | By Stefanos Chen | TX 9-270-555 | 2023-02-01 |
| 2022-11-27 | 2022-12-04 | https://www.nytimes.com/2022/11/27/travel/cruise-sustainability-climate-change.html | Cruise Lines Try to Adopt Green Habits Amid Rebound | By Maria Cramer | TX 9-270-555 | 2023-02-01 |
| 2022-11-27 | 2022-12-04 | https://www.nytimes.com/2022/11/27/travel/hawaii-sustainable-tourism.html | The Beauty Of Hawaii Focusing On Respect | By Tariro Mzezewa | TX 9-270-555 | 2023-02-01 |
| 2022-11-27 | 2022-12-04 | https://www.nytimes.com/2022/11/27/travel/love-or-leave-winter-on-the-cheap.html | Love Winter For Less | By Elaine Glusac | TX 9-270-555 | 2023-02-01 |
| 2022-11-27 | 2022-12-04 | https://www.nytimes.com/2022/11/27/travel/new-caribbean-hotels.html | Places to Stay When Visiting The Caribbean | By Stephanie Rosenbloom | TX 9-270-555 | 2023-02-01 |
| 2022-11-27 | 2022-12-04 | https://www.nytimes.com/2022/11/27/travel/st-lucia-sustainable-tourism.html | Looking Locally In St Lucia | By Shayla Martin | TX 9-270-555 | 2023-02-01 |
| 2022-11-27 | 2022-12-04 | https://www.nytimes.com/2022/11/27/travel/toddler-kids-vacation-beach.html | Still Waters Help Parents Keep Calm | By Heather Murphy | TX 9-270-555 | 2023-02-01 |
| 2022-11-28 | 2022-12-04 | https://www.nytimes.com/2022/11/28/books/review/winterland-rae-meadows.html | Gold | By Megan Abbott | TX 9-270-555 | 2023-02-01 |
| 2022-11-28 | 2022-12-04 | https://www.nytimes.com/2022/11/28/magazine/cardboard-international-paper.html | Boxed In | By Matthew Shaer | TX 9-270-555 | 2023-02-01 |
| 2022-11-28 | 2022-12-04 | https://www.nytimes.com/2022/11/28/t-magazine/london-design-art-deco-modernist.html | The New Modernists | By Aimee Farrell and Lee Whittaker | TX 9-270-555 | 2023-02-01 |
| 2022-11-28 | 2022-12-04 | https://www.nytimes.com/2022/11/28/t-magazine/reinaldo-sanguino-vase.html | The Thing | By Nancy Hass | TX 9-270-555 | 2023-02-01 |
| 2022-11-28 | 2022-12-04 | https://www.nytimes.com/2022/11/28/magazine/tom-stoppard-interview.html | Tom Stoppard Fears the Virus of Antisemitism Has Been Reactivated | By David Marchese | TX 9-270-555 | 2023-02-01 |
| 2022-11-29 | 2022-12-04 | https://www.nytimes.com/2022/11/29/arts/music/stormzy-this-is-what-i-mean.html | It Takes a Lot of Inspiration to Make One Album | By Desiree Ibekwe | TX 9-270-555 | 2023-02-01 |
| 2022-11-29 | 2022-12-04 | https://www.nytimes.com/2022/11/29/magazine/community-band.html | Community Band | By Shea Tuttle | TX 9-270-555 | 2023-02-01 |
| 2022-11-29 | 2022-12-04 | https://www.nytimes.com/2022/11/29/magazine/law-school-mentoring-race-ethics.html | Must I Mentor a White Law Student When I Requested a Black Mentee | By Kwame Anthony Appiah | TX 9-270-555 | 2023-02-01 |
| 2022-11-29 | 2022-12-04 | https://www.nytimes.com/2022/11/29/magazine/teen-pregnancy-abortion-judge.html | I Was Never Ready for This | By Lizzie Presser | TX 9-270-555 | 2023-02-01 |
| 2022-11-29 | 2022-12-04 | https://www.nytimes.com/2022/11/29/opinion/children-unconditional-love.html | Can We Really Love Our Children Unconditionally | By Ruth Whippman | TX 9-270-555 | 2023-02-01 |
| 2022-11-29 | 2022-12-04 | https://www.nytimes.com/2022/11/29/opinion/disney-robert-iger-bob-chapek.html | Bob Chapek Didnt Believe in Disney Magic | By Len Testa | TX 9-270-555 | 2023-02-01 |
| 2022-11-29 | 2022-12-04 | https://www.nytimes.com/2022/11/29/realestate/black-homeowner-mortgage-racism.html | The Racial Gap Begins at the Mortgage Application | By Debra Kamin | TX 9-270-555 | 2023-02-01 |
| 2022-11-29 | 2022-12-04 | https://www.nytimes.com/2022/11/29/realestate/los-angeles-redwood-forest.html | Out of the City And Into the Trees | By Tim McKeough | TX 9-270-555 | 2023-02-01 |

| 2022-11-29 | 2022-12-04 | https://www.nytimes.com/2022/11/29/t-magazine/floral-arrangements-mantelpieces.html | Center of Attention | By Lindsay Talbot | TX 9-270-555 | 2023-02-01 |
|---|---|---|---|---|---|---|
| 2022-11-29 | 2022-12-04 | https://www.nytimes.com/2022/11/29/t-magazine/metallic-accessories.html | Metallic Accessories | By Mari Maeda and Yuji Oboshi | TX 9-270-555 | 2023-02-01 |
| 2022-11-29 | 2022-12-04 | https://www.nytimes.com/2022/11/29/t-magazine/michael-verheyden-saartje-vereecke genk-belgium-house.html | The House Is Also a Tool | By Michael Snyder and Martin Morrell | TX 9-270-555 | 2023-02-01 |
| 2022-11-29 | 2022-12-04 | https://www.nytimes.com/2022/11/29/us/mich ael-pertschuk-dead.html | Michael Pertschuk 89 Staunch Crusader Against Big Tobacco and for Auto Safety | By Sam Roberts | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-04 | https://www.nytimes.com/2022/11/30/books/r eview/fit-nation-natalia-mehlman-petrzela.html | Shredded | By Yasmine AlSayyad | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-04 | https://www.nytimes.com/2022/11/30/magazi ne/avatar-franchise.html | In to the Blue | By Jamie Lauren Keiles | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-04 | https://www.nytimes.com/2022/11/30/magazi ne/chiffon-cake-recipe.html | The Cake Recipe That Was a Secret for Two Decades | By Ligaya Mishan | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-04 | https://www.nytimes.com/2022/11/30/magazi ne/orthostatic-hypotension-diagnosis.html | When He Stood Up Quickly He Sometimes Fainted What Was It | By Lisa Sanders MD | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-04 | https://www.nytimes.com/2022/11/30/magazi ne/therapy-stutz-movie.html | Safe Hands | By Zachary Siegel | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-04 | https://www.nytimes.com/2022/11/30/opinion /native-american-treaty-justice.html | A 300YearOld Treaty  And a Lesson on Justice | By Nicole Eustace | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-04 | https://www.nytimes.com/2022/11/30/realesta te/for-sale-in-chile-a-modern-mediterranean-villa-for-2-5-million.html | A Modern Mediterranean Villa With Plenty of Space | By Lana Bortolot | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-04 | https://www.nytimes.com/2022/11/30/realesta te/homes-pennsylvania-arizona-north-carolina.html | 750000 Homes in Pennsylvania Arizona and North Carolina | By Angela Serratore | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-04 | https://www.nytimes.com/2022/11/30/style/va cation-home-share-arrangement.html | No Room for Fighting | By Philip Galanes | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-04 | https://www.nytimes.com/2022/11/30/t-magazine/atelier-vime-paris-apartment-design.html | The Weave of Time | By Laura May Todd and Yvan Moreau | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-04 | https://www.nytimes.com/2022/11/30/t-magazine/yayoi-kusama-louis-vuitton.html | Yayoi Kusamas Signature Spots Return to Louis Vuitton | By Lindsay Talbot | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-04 | https://www.nytimes.com/2022/11/30/theater/ will-swenson-neil-diamond-broadway.html | A Party Trick Impression Now a Role | By Laura CollinsHughes | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-04 | https://www.nytimes.com/2022/12/01/arts/dan ce/twyla-tharp-nine-sinatra-songs.html | Sinatras Classics Done Her Way | By Elizabeth Kendall | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-04 | https://www.nytimes.com/2022/12/01/books/r eview/sam-lipsyte-no-one-left-to-come-looking-for-you.html | All About That Bass | By Adelle Waldman | TX 9-270-555 | 2023-02-01 |

| 2022-12-01 | 2022-12-04 | https://www.nytimes.com/2022/12/01/fashion/weddings/cannabis-marijuana-weddings.html | Starting Out Marriage on a Recreational High | By Mekita Rivas | TX 9-270-555 | 2023-02-01 |
|---|---|---|---|---|---|---|
| 2022-12-01 | 2022-12-04 | https://www.nytimes.com/2022/12/01/magazine/jessie-buckley-men-movie.html | Monster Talent | By Jordan Kisner | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-04 | https://www.nytimes.com/2022/12/01/magazine/judge-john-hodgman-kitchen-organization.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-04 | https://www.nytimes.com/2022/12/01/magazine/poem-intuitions-she.html | Poem Intuitions She | By Coral Bracho and Victoria Chang | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-04 | https://www.nytimes.com/2022/12/01/movies/top-gun-wakanda-forever-movie-stars.html | Where Did All the Movie Stars Go | By Wesley Morris | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-04 | https://www.nytimes.com/2022/12/01/neediest-cases/ny-ccba-encore-volunteers.html | These Volunteers Give New Yorkers Someone to Lean On | By Callie Holtermann | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-04 | https://www.nytimes.com/2022/12/01/opinion/china-covid-protests.html | Xi Broke Chinas Social Contract | By Yasheng Huang | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-04 | https://www.nytimes.com/2022/12/01/realestate/rising-rent-us-cities.html | Rents Are Rising Faster Than Wages | By Stefanos Chen | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-04 | https://www.nytimes.com/2022/12/01/sports/football/nfl-week-13-picks.html | Dont Overreact to Injuries Unless Theyre to a Quarterback | By David Hill | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-04 | https://www.nytimes.com/2022/12/01/style/born-x-raised-sadie-hawkins-winter-formal.html | Forget Inside Its All Happening in the Parking Lot | By Max Berlinger | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-04 | https://www.nytimes.com/2022/12/01/style/prince-william-kate-boston-visit.html | A Royal Visit to the US at a Careful Distance | By Guy Trebay | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-04 | https://www.nytimes.com/2022/12/01/t-magazine/alexis-stone-dinner-party.html | London alexis stone | By Coco Romack and Jooney Woodward | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-04 | https://www.nytimes.com/2022/12/01/t-magazine/big-freedia-soul-food-new-orleans.html | New Orleans Big Freedia | By Sandra E Garcia and Lelanie Foster | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-04 | https://www.nytimes.com/2022/12/01/t-magazine/chimamanda-ngozi-adichie-dinner-party.html | Lagos Nigeria Chimamanda Ngozi Adichie | By Laura May Todd and Rachel Seidu | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-04 | https://www.nytimes.com/2022/12/01/t-magazine/dinner-parties.html | Sit Next to Me | By Hanya Yanagihara | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-04 | https://www.nytimes.com/2022/12/01/t-magazine/lorna-simpson-artist-dinner-party.html | Los Angeles Lorna SIMPSON Visual Artist | By Sandra E Garcia and Joshua Kissi | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-04 | https://www.nytimes.com/2022/12/01/t-magazine/mercedes-bernal-meroma-jarilla.html | Morelos Mexico Mercedes Bernal | By Jason Chen and Paulina Fi Garduo | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-04 | https://www.nytimes.com/2022/12/01/t-magazine/nadia-lee-cohen-dinner-party.html | Los ANGELES NADIA LEE COHEN | By Laura May Todd and David Lpez Osuna | TX 9-270-555 | 2023-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-12-01 | 2022-12-04 | https://www.nytimes.com/2022/12/01/t-magazine/naima-green-sable-elyse-smith.html | New York City naima Green amp Sable Elyse Smith | By Lovia Gyarkye and Zachery Kenric Ali | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-04 | https://www.nytimes.com/2022/12/01/t-magazine/piano-lesson-samuel-l-jackson.html | New York City  LaTanya Richardson Jackson amp John David Washington | By Juan A Ramrez | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-04 | https://www.nytimes.com/2022/12/01/t-magazine/terrence-kim-iise-korean-barbecue.html | Gapyeong South Korea TERRENCE KIM | By John Wogan and Hasisi Park | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-04 | https://www.nytimes.com/2022/12/01/t-magazine/tomo-koizumi-tokyo-dinner-party.html | Tokyo  Tomo Koizumi | By Michiyo Nakamoto and Motoyuki Daifu | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-04 | https://www.nytimes.com/2022/12/01/t-magazine/valentino-pierpaolo-piccioli-dinner-party.html | Paris  Pierpaolo Piccioli | By Laura May Todd and Robi Rodriguez | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-04 | https://www.nytimes.com/2022/12/01/t-magazine/women-talking-claire-foy.html | New York City Claire Foy amp Sarah Polley | By Juan A Ramrez | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-04 | https://www.nytimes.com/interactive/2022/12/01/realestate/buying-brooklyn-brownstone.html | Bidding on a Brooklyn Brownstone With a Baby on the Way Which One Did They Buy | By DEBRA KAMIN | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/01/style/crypto-awards.html | After a Financial Crash the Crypto Party Must Go On | By Jacob Bernstein | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/arts/design/michaelina-wautier-artist-boston.html | Her Recognition Is Long Overdue | By Milton Esterow | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/arts/freddie-roman-dead.html | Freddie Roman King Of Catskills Comedy Dies at 85 in Florida | By Richard Sandomir | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/arts/music/frederick-swann-dead.html | Frederick Swann a Master of the Pipe Organ | By Neil Genzlinger | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/arts/music/klaus-makela-conductor.html | At 26 a Maestro Is a FastRising Star | By Joshua Barone | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/books/review/bong-joon-ho-dissident-cinema-karen-han.html | The Auteur | By Melissa Len | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/books/review/books-holiday-gifts-history.html | A History of Gift Books | By Jennifer Harlan | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/books/review/childrens-holiday-gift-books.html | Childrens Books | By Catherine Hong | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/books/review/cocktails-with-a-curator-xavier-f-salomon.html | Artful Drinking | By Rosie Schaap | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/books/review/eleanor-lanahan-paper-dolls-of-zelda-fitzgerald.html | Costume Artist | By Paula McLain | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/books/review/hollywood-books.html | The Late Great Paul Newman Michael K Williams and Stephen Sondheim | By Lisa Schwarzbaum | TX 9-270-555 | 2023-02-01 |

| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/books/review/human-playground-hannelore-vandenbussche.html | Playing Games | By Will Blythe | TX 9-270-555 | 2023-02-01 |
|---|---|---|---|---|---|---|
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/books/review/new-historical-fiction.html | A Cornucopia of Stories From the Past Satisfying All Appetites | By Alida Becker | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/books/review/new-music-books.html | A Most Unlikely Pop Trio | By Lauretta Charlton | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/books/review/new-psychological-thrillers.html | When Homicide Is a Family Affair | By Sarah Lyall | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/books/review/new-romance-books.html | If Books Were Drinks These Would Be Hot Toddies | By Olivia Waite | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/books/review/new-travel-books.html | Wheels Waves and Wings | By S Kirk Walsh | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/books/review/penny-wolin-guest-register.html | Checking In | By Matthew Specktor | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/books/review/photography-books.html | The Women Behind the Camera | By Lucy Sante | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/books/review/rhona-bitner-listen-stages-studios-shaped-american-music.html | Unsound | By Jeff Gordinier | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/books/review/ryan-pfluger-holding-space.html | Love Supreme | By Nicole DennisBenn | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/books/review/scientific-illustration-anna-escardo.html | Infographics | By Randall Munroe | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/books/review/sports-roundup.html | Sports | By Oskar Garcia | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/business/dream-job-pandemic-layoffs.html | New Job Seekers Shift Their Priority to Stability | By Emma Goldberg | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/business/retirement-latinas-personal-finance.html | Younger Latinas Work to Make Retirement Gains | By Tammy La Gorce | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/business/stock-market-index-funds.html | For Consistency Mutual Funds Are a Risky Bet | By Jeff Sommer | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/nyregion/jessica-tish-new-york-sanitation-rats.html | Tackling the Citys Trash and Putting Rats on Notice | By Dodai Stewart | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/nyregion/johnny-hincapie-exonerated-killing.html | Man Cleared in 1990 Killing of Tourist In New York City to Receive 18 Million | By Benjamin Weiser | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/nyregion/nyc-rat-control-job.html | New York Seeks Rat Czar With Killer Instinct | By Dana Rubinstein | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/opinion/america-world-war-iii.html | Can America  Envision World War III | By Stephen Wertheim | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/opinion/college-oral-exam.html | Bring Back the Oral Exam | By Molly Worthen | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/opinion/mccarthy-desantis-capitalism.html | When Ron DeSantis Takes On Woke Capitalism | By Jamelle Bouie | TX 9-270-555 | 2023-02-01 |

| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/realestate/holiday-decorations-interior-design.html | For the Holidays They Go Fearless | By Tim McKeough | TX 9-270-555 | 2023-02-01 |
|---|---|---|---|---|---|---|
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/realestate/top-nyc-real-estate-sales.html | A 72 Million Penthouse on Central Park Leads Sales in November | By Vivian Marino | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/style/alison-grac-ramos-and-taylor-joseph-vogel.html | From Study Hall to Forever Teammates | By Robbie Spencer | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/style/bethwell-lee-lynne-greene-wedding.html | Why So Glamorous She Just Couldnt Help It | By Rosalie R Radomsky | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/style/drew-wheeler-renee-blady.html | A Wink a Nudge and an Assist From a Singer | By Tammy La Gorce | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/style/hocneyluv-house-dj-lizzo-remix.html | She Is Breaking A Lot of Barriers  In the DJ Booth | By Ilana Kaplan | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/style/modern-love-mother-daughter-parkinsons-disease.html | Spending Some Time on a Few Family Matters | By Taryn Englehart | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/style/robert-flaherty-carla-frank-wedding.html | Once on Rival Campaigns but Now Partners for Life | By Sadiba Hasan | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/style/where-did-the-royals-find-prince-georges-nanny.html | Training Nannies to Be Fearless | By Saskia Solomon | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/t-magazine/adrienne-kennedy-broadway.html | Its Because Im a Black Woman | By Scott Brown | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/t-magazine/evening-formal-wear-fashion.html | The Night Shift | By Gabriel Moses and Robbie Spencer | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/us/gun-control-congress.html | As Shootings Continue the Votes Arent There for a Gun Control Law | By Carl Hulse | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/world/africa-president-cyril-ramaphosa-report.html | Ending Silence South African Leader Vows to Seek Reelection Amid Inquiry | By Lynsey Chutel and John Eligon | TX 9-270-555 | 2023-02-01 |
| 2022-12-03 | 2022-12-04 | https://www.nytimes.com/2022/12/03/nyregion/mccarter-case-dismissed-bragg.html | Judge Questions New York District Attorneys Reasoning for Halting Case of 2020 Killing | By Jonah E Bromwich | TX 9-270-555 | 2023-02-01 |
| 2022-12-03 | 2022-12-04 | https://www.nytimes.com/2022/12/03/us/politics/michigan-democratic-presidential-primary.html | Car Parts Instead of Corn Dogs A Map Where Michigan Precedes Iowa | By Blake Hounshell | TX 9-270-555 | 2023-02-01 |
| 2022-12-03 | 2022-12-04 | https://www.nytimes.com/2022/12/03/business/china-zero-covid.html | After Years of Fanning Covid Fears Beijing Must Now Try to Allay Them | By Keith Bradsher | TX 9-270-555 | 2023-02-01 |
| 2022-12-03 | 2022-12-04 | https://www.nytimes.com/2022/12/03/business/developing-countries-debt-defaults.html | Worsening Debt In Poor Nations Threatens Crisis | By Alan Rappeport | TX 9-270-555 | 2023-02-01 |
| 2022-12-03 | 2022-12-04 | https://www.nytimes.com/2022/12/03/nyregion/gay-men-roofie-attacks-deaths.html | Druggings Deaths and Robberies Put Citys Gay Community on Edge | By Liam Stack | TX 9-270-555 | 2023-02-01 |
| 2022-12-03 | 2022-12-04 | https://www.nytimes.com/2022/12/03/nyregion/musicians-hudson-valley-catskills.html | Where Rockers Go for Their Second Acts | By Sal Cataldi | TX 9-270-555 | 2023-02-01 |

| 2022-12-03 | 2022-12-04 | https://www.nytimes.com/2022/12/03/nyregion/world-cup-messi-jasmine-garsd.html | A Day Thats Spent Immersed in Sounds | By Tammy La Gorce | TX 9-270-555 | 2023-02-01 |
|---|---|---|---|---|---|---|
| 2022-12-03 | 2022-12-04 | https://www.nytimes.com/2022/12/03/opinion/abortion-first-amendment-free-speech.html | Abortion Opponents Attack the Spread of Information | By Michele Goodwin and Mary Ziegler | TX 9-270-555 | 2023-02-01 |
| 2022-12-03 | 2022-12-04 | https://www.nytimes.com/2022/12/03/opinion/canada-euthanasia.html | Euthanasia  In Canada | By Ross Douthat | TX 9-270-555 | 2023-02-01 |
| 2022-12-03 | 2022-12-04 | https://www.nytimes.com/2022/12/03/opinion/charity-holiday-gift-chadtough-rory-staunton.html | 2 Children Died Thousands Can Be Helped | By Maureen Dowd | TX 9-270-555 | 2023-02-01 |
| 2022-12-03 | 2022-12-04 | https://www.nytimes.com/2022/12/03/opinion/china-covid-protests.html | A Powerful Display  Of Dissent in China | By The Editorial Board | TX 9-270-555 | 2023-02-01 |
| 2022-12-03 | 2022-12-04 | https://www.nytimes.com/2022/12/03/opinion/tim-keller-forgiveness.html | What Too Little Forgiveness Does to Us | By Timothy Keller | TX 9-270-555 | 2023-02-01 |
| 2022-12-03 | 2022-12-04 | https://www.nytimes.com/2022/12/03/opinion/ukraine-women.html | Ukrainian Women Fight For Liberation | By Nicholas Kristof | TX 9-270-555 | 2023-02-01 |
| 2022-12-03 | 2022-12-04 | https://www.nytimes.com/2022/12/03/realestate/my-building-has-replaced-our-keys-with-an-app-is-that-legal.html | If a Key App Fails to Open My Door Can I Demand a Traditional Backup | By Ronda Kaysen | TX 9-270-555 | 2023-02-01 |
| 2022-12-03 | 2022-12-04 | https://www.nytimes.com/2022/12/03/sports/baseball/jacob-degrom-mets.html | Is deGrom Texas New Ace the Second Greatest Pitcher in Mets History | By Benjamin Hoffman | TX 9-270-555 | 2023-02-01 |
| 2022-12-03 | 2022-12-04 | https://www.nytimes.com/2022/12/03/sports/ncaafootball/tcu-college-football-playoff.html | Losses Leave Big Gaps and Paltry Options for Playoff Field | By Billy Witz | TX 9-270-555 | 2023-02-01 |
| 2022-12-03 | 2022-12-04 | https://www.nytimes.com/2022/12/03/sports/soccer/messi-argentina-world-cup.html | In His 1000th Game Messi Manages a First | By James Wagner | TX 9-270-555 | 2023-02-01 |
| 2022-12-03 | 2022-12-04 | https://www.nytimes.com/2022/12/03/sports/soccer/team-usa-world-cup.html | That Old Familiar Song Is Sounding a Little Different This Time | By John Branch | TX 9-270-555 | 2023-02-01 |
| 2022-12-03 | 2022-12-04 | https://www.nytimes.com/2022/12/03/sports/soccer/us-out-world-cup-netherlands.html | For US Team The Dutch End  Those WhatIfs | By Andrew Keh | TX 9-270-555 | 2023-02-01 |
| 2022-12-03 | 2022-12-04 | https://www.nytimes.com/2022/12/03/travel/beginner-learn-to-ski.html | On the Slopes  Many Happy  Returns | By Elisabeth Vincentelli | TX 9-270-555 | 2023-02-01 |
| 2022-12-03 | 2022-12-04 | https://www.nytimes.com/2022/12/03/travel/new-ski-lifts.html | New Lifts Shorter Waits Faster Rides | By Christopher Steiner | TX 9-270-555 | 2023-02-01 |
| 2022-12-03 | 2022-12-04 | https://www.nytimes.com/2022/12/03/travel/sking-club-med-quebec-charlevoix.html | A Club Med Swaps Sand For Snow | By Amy Virshup | TX 9-270-555 | 2023-02-01 |
| 2022-12-03 | 2022-12-04 | https://www.nytimes.com/2022/12/03/travel/sking-snowboarding-overcrowding-lift-lines.html | Carving A Path To Reclaim The Snow | By David Goodman | TX 9-270-555 | 2023-02-01 |
| 2022-12-03 | 2022-12-04 | https://www.nytimes.com/2022/12/03/travel/winter-hotels-united-states-europe.html | Cozy Perches For Enjoying Winter Fun | By Amy Tara Koch | TX 9-270-555 | 2023-02-01 |
| 2022-12-03 | 2022-12-04 | https://www.nytimes.com/2022/12/03/travel/winter-wildlife-bird-watching.html | Searching  In the Quiet For Winters  Wildlife | By Elaine Glusac | TX 9-270-555 | 2023-02-01 |
| 2022-12-03 | 2022-12-04 | https://www.nytimes.com/2022/12/03/us/idaho-university-moscow-killings.html | Empty Classes and Jangled Nerves in Idaho Town After Murders | By Nicholas BogelBurroughs | TX 9-270-555 | 2023-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-12-03 | 2022-12-04 | https://www.nytimes.com/2022/12/03/politics/georgia-senate-runoff-black-voters.html | For Many Black Voters Walkers Troubles Mar Historic Moment | By Maya King Clyde McGrady and Jazmine Ulloa | TX 9-270-555 | 2023-02-01 |
| 2022-12-03 | 2022-12-04 | https://www.nytimes.com/2022/12/03/africa/south-africa-cyril-ramaphosa-impeachment.html | Ending Silence South African Leader Vows to Seek Reelection Amid Inquiry | By John Eligon | TX 9-270-555 | 2023-02-01 |
| 2022-12-03 | 2022-12-04 | https://www.nytimes.com/2022/12/03/world/americas/viking-cruise-ship-rogue-wave.html | One Dead as Huge Wave Hits Cruise Ship | By Amanda Holpuch | TX 9-270-555 | 2023-02-01 |
| 2022-12-03 | 2022-12-04 | https://www.nytimes.com/2022/12/03/world/asia/india-rahul-gandhi.html | A March Across India With Democracy at Risk | By Sameer Yasir | TX 9-270-555 | 2023-02-01 |
| 2022-12-03 | 2022-12-04 | https://www.nytimes.com/2022/12/03/world/europe/italy-landslide-illegal-construction-ischia.html | Deadly Disaster Turns Italys Focus to Illegal Construction | By Gaia Pianigiani | TX 9-270-555 | 2023-02-01 |
| 2022-12-03 | 2022-12-04 | https://www.nytimes.com/2022/12/03/world/europe/ukraine-kherson-evacuation.html | Evacuation Call Signals New Ukraine Offensive | By Marc Santora | TX 9-270-555 | 2023-02-01 |
| 2022-12-03 | 2022-12-04 | https://www.nytimes.com/2022/12/03/world/europe/ukraine-kherson-treason.html | He Set Russian Free For Kyiv Thats Treason | By Jeffrey Gettleman and Finbarr OReilly | TX 9-270-555 | 2023-02-01 |
| 2022-12-04 | 2022-12-04 | https://www.nytimes.com/2022/12/03/sports/ncaafootball/capturing-sec-title-georgia-gets-the-bizarre-breaks-lsu-usually-loves.html | Georgia Leaves No Doubt About Its Grip on Top Spot | By Alan Blinder | TX 9-270-555 | 2023-02-01 |
| 2022-12-04 | 2022-12-04 | https://www.nytimes.com/2022/12/04/business/chess-cheating-scandal-magnus-carlsen-hans-niemann.html | Hes the Bad Boy Of the Chess World Did He Cheat | By David Segal and Dylan Loeb McClain | TX 9-270-555 | 2023-02-01 |
| 2022-12-04 | 2022-12-04 | https://www.nytimes.com/2022/12/04/business/the-week-in-business-upheaval-in-china.html | The Week in Business Upheaval in China | By Marie Solis | TX 9-270-555 | 2023-02-01 |
| 2022-12-04 | 2022-12-04 | https://www.nytimes.com/2022/12/04/climate/texas-public-policy-foundation-climate-change.html | Offshore Power Finds Rich Foe In Oil Country | By David Gelles | TX 9-270-555 | 2023-02-01 |
| 2022-12-04 | 2022-12-04 | https://www.nytimes.com/2022/12/04/insider/i-thought-i-would-always-be-a-writer-then-i-saw-the-other-side.html | How Editing Revealed a Well of Generosity | By Marie Solis | TX 9-270-555 | 2023-02-01 |
| 2022-12-04 | 2022-12-04 | https://www.nytimes.com/2022/12/04/sports/soccer/at-qatars-church-city-sunday-comes-on-friday.html | How Migrant Churchgoers Keep the Faith in Qatar | By John Branch and Tasneem Alsultan | TX 9-270-555 | 2023-02-01 |
| 2022-12-04 | 2022-12-04 | https://www.nytimes.com/2022/12/04/style/greta-gerwig-in-the-pink.html | In the Pink and Enjoying a Creative Whirlwind | By Maureen Dowd | TX 9-270-555 | 2023-02-01 |
| 2022-12-04 | 2022-12-04 | https://www.nytimes.com/2022/12/04/style/jared-leto-hailee-steinfeld-art-basel-miami-parties.html | Party Circuit  Is Warmed Up | By Denny Lee | TX 9-270-555 | 2023-02-01 |
| 2022-12-04 | 2022-12-04 | https://www.nytimes.com/2022/12/04/us/arkansas-hormone-therapy-transgender.html | Weighing Legality of Arkansas Ban On Care for Transgender Youth | By Eliza Fawcett | TX 9-270-555 | 2023-02-01 |

| 2022-12-04 | 2022-12-04 | https://www.nytimes.com/2022/12/04/politics/democrats-presidential-primary-calendar.html | Reordered Primaries Create New Gambits for the Political Chessboard | By Blake Hounshell and Lisa Lerer | TX 9-270-555 | 2023-02-01 |
|---|---|---|---|---|---|---|
| 2022-12-04 | 2022-12-04 | https://www.nytimes.com/2022/12/04/world/asia/china-xi-jinping-covid-zero.html | Beijings Bargain With Its People Is Shaken | By Vivian Wang | TX 9-270-555 | 2023-02-01 |
| 2022-12-04 | 2022-12-04 | https://www.nytimes.com/2022/12/04/world/middleeast/qatar-israel-world-cup-arab-palestinian.html | Israeli Journalists at World Cup Get a Chilly Reception From Arab Fans | By Vivian Nereim and Patrick Kingsley | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-04 | https://www.nytimes.com/2022/12/05/nyregion/bronx-parks-nyc.html | Green Spaces and Inviting Waters That Define the Bronx | By David Gonzalez | TX 9-270-555 | 2023-02-01 |
| 2019-08-07 | 2022-12-04 | https://www.nytimes.com/2019/08/07/t-magazine/tomo-koizumi-fashion.html | Tokyo Tomo Koizumi Fashion Designer | By Osman Ahmed | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-05 | https://www.nytimes.com/2022/11/30/books/kim-de-l-horizon-german-book-prize.html | Bending the Rules in Life and in Grammar | By Thomas Rogers | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-05 | https://www.nytimes.com/2022/12/01/theater/the-wiz-broadway.html | The Wiz Reimagined Is Heading to Broadway | By Kalia Richardson | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-05 | https://www.nytimes.com/2022/12/01/travel/cruise-ship-overboard-survival.html | How Passengers Can Fall Overboard on a Cruise  And How One Man Lived | By Maria Cramer | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-05 | https://www.nytimes.com/2022/12/02/briefing/why-hurricanes-cost-more.html | Population Growth Makes Hurricanes More Costly | By Ian Prasad Philbrick and Ashley Wu | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-05 | https://www.nytimes.com/2022/12/02/movies/emma-corrin-lady-chatterleys-lover.html | Emma Corrin Is EverEvolving | By Melena Ryzik | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-05 | https://www.nytimes.com/2022/12/02/movies/holiday-christmas-horror-movies.html | Santa Isnt Always His Jolly Old Self | By Erik Piepenburg | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-05 | https://www.nytimes.com/2022/12/02/nyregion/hadley-palmer-jail-sentence.html | Socialite Gets Year in Prison For Secret Videos of Minors | By McKenna Oxenden | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-05 | https://www.nytimes.com/2022/12/02/world/europe/germany-heat-pumps.html | In the Retro Heat Pump Germany Sees Its Future | By Melissa Eddy and Patrick Junker | TX 9-270-555 | 2023-02-01 |
| 2022-12-03 | 2022-12-05 | https://www.nytimes.com/2022/12/03/books/john-prados-dead.html | John Prados 71 Master of Uncovering Government Secrets | By Clay Risen | TX 9-270-555 | 2023-02-01 |
| 2022-12-03 | 2022-12-05 | https://www.nytimes.com/2022/12/03/business/dealbook/dealbook-summit-ftx-zuckerberg-zelensky.html | News and Highlights From Last Weeks DealBook Summit | By Andrew Ross Sorkin Ravi Mattu Bernhard Warner Sarah Kessler Stephen Gandel Michael J de la Merced Lauren Hirsch and Ephrat Livni | TX 9-270-555 | 2023-02-01 |
| 2022-12-03 | 2022-12-05 | https://www.nytimes.com/2022/12/03/obituaries/ann-davison-overlooked.html | Overlooked No More Ann Davison Who Daringly Crossed the Atlantic Alone | By Erica Westly | TX 9-270-555 | 2023-02-01 |
| 2022-12-03 | 2022-12-05 | https://www.nytimes.com/2022/12/03/sports/soccer/world-cup-soccer-afghanistan-women.html | Afghan Women 7000 Miles From Home and Exiled to a Soccer Wilderness | By Juliet Macur | TX 9-270-555 | 2023-02-01 |
| 2022-12-03 | 2022-12-05 | https://www.nytimes.com/2022/12/03/sports/soccer/world-cup-tyler-adams-hometown.html | Hometown Takes Pride in US Captain | By Grace Ashford | TX 9-270-555 | 2023-02-01 |
| 2022-12-03 | 2022-12-05 | https://www.nytimes.com/2022/12/03/us/lgbtq-patients-doctor-threatened-boston.html | Man Arrested Over Threats  To Doctor of Trans Children | By McKenna Oxenden | TX 9-270-555 | 2023-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-12-04 | 2022-12-05 | https://www.nytimes.com/2022/12/03/arts/aline-kominsky-crumb-dead.html | Aline KominskyCrumb Pioneer of Autobiographical Comics Dies at 74 | By Richard Sandomir | TX 9-270-555 | 2023-02-01 |
| 2022-12-04 | 2022-12-05 | https://www.nytimes.com/2022/12/03/sports/ncaafootball/deion-sanders-colorado-jackson-state.html | New Gig for Coach Prime Sanders Goes to Colorado | By Alan Blinder | TX 9-270-555 | 2023-02-01 |
| 2022-12-04 | 2022-12-05 | https://www.nytimes.com/2022/12/04/arts/goblin-mode-oxford-word.html | Has a Word of the Year Lost It Like the Rest of Us | By Jennifer Schuessler | TX 9-270-555 | 2023-02-01 |
| 2022-12-04 | 2022-12-05 | https://www.nytimes.com/2022/12/04/arts/music/review-met-opera-aida.html | The Mets Staging of a Classic Isnt Dead Yet But | By Zachary Woolfe | TX 9-270-555 | 2023-02-01 |
| 2022-12-04 | 2022-12-05 | https://www.nytimes.com/2022/12/04/briefing/railroad-workers-demands.html | A Rail Deal Avoids Crisis and Opens Pitfalls | By Ian Prasad Philbrick | TX 9-270-555 | 2023-02-01 |
| 2022-12-04 | 2022-12-05 | https://www.nytimes.com/2022/12/04/business/media/fox-dominion-lawsuit.html | Tensions Rise In a Key Suit  Against Fox | By Jeremy W Peters | TX 9-270-555 | 2023-02-01 |
| 2022-12-04 | 2022-12-05 | https://www.nytimes.com/2022/12/04/business/media/youtube-creator-economy-rhett-and-link.html | From Cow Pasture to Gold Mine YouTube Duos Winding Journey | By Benjamin Mullin | TX 9-270-555 | 2023-02-01 |
| 2022-12-04 | 2022-12-05 | https://www.nytimes.com/2022/12/04/business/opec-plus-oil-production.html | OPEC and Russia Leave Oil Production Unchanged | By Stanley Reed | TX 9-270-555 | 2023-02-01 |
| 2022-12-04 | 2022-12-05 | https://www.nytimes.com/2022/12/04/fashion/craftsmanship-florist-domitille-basso-paris.html | Flowers go wild | By Tina IsaacGoiz | TX 9-270-555 | 2023-02-01 |
| 2022-12-04 | 2022-12-05 | https://www.nytimes.com/2022/12/04/fashion/craftsmanship-oman-khanjar-dagger.html | A dagger of national pride | By David Belcher | TX 9-270-555 | 2023-02-01 |
| 2022-12-04 | 2022-12-05 | https://www.nytimes.com/2022/12/04/fashion/craftsmanship-pottery-sinead-fagan-ireland.html | Colors by chance and skill | By Sandra Jordan | TX 9-270-555 | 2023-02-01 |
| 2022-12-04 | 2022-12-05 | https://www.nytimes.com/2022/12/04/fashion/craftsmanship-watches-hajime-asaoka-tokyo.html | When design takes the lead | By Vivian Morelli | TX 9-270-555 | 2023-02-01 |
| 2022-12-04 | 2022-12-05 | https://www.nytimes.com/2022/12/04/fashion/craftsmanship-wood-antrei-hartikainen-finland.html | Woodworker or artist | By Penelope Colston | TX 9-270-555 | 2023-02-01 |
| 2022-12-04 | 2022-12-05 | https://www.nytimes.com/2022/12/04/fashion/jewelry-boucheron-asbestos-waste.html | Waste Not Want Yes | By Tina IsaacGoiz | TX 9-270-555 | 2023-02-01 |
| 2022-12-04 | 2022-12-05 | https://www.nytimes.com/2022/12/04/fashion/trends/perfume-sustainability-ffern-england.html | Sustainable scents | By Isabella Kwai | TX 9-270-555 | 2023-02-01 |
| 2022-12-04 | 2022-12-05 | https://www.nytimes.com/2022/12/04/nyregion/eric-adams-qatar-trip.html | Adamss Trip to Qatar Was a Bit of a Mystery Tour | By Emma G Fitzsimmons | TX 9-270-555 | 2023-02-01 |
| 2022-12-04 | 2022-12-05 | https://www.nytimes.com/2022/12/04/opinion/303-creative-supreme-court.html | When Gay and Religious Freedoms Clash | By Tish Harrison Warren | TX 9-270-555 | 2023-02-01 |
| 2022-12-04 | 2022-12-05 | https://www.nytimes.com/2022/12/04/opinion/brian-kemp-herschel-walker.html | The Man Who Neutered Trump | By Michelle Cottle | TX 9-270-555 | 2023-02-01 |
| 2022-12-04 | 2022-12-05 | https://www.nytimes.com/2022/12/04/opinion/free-to-be-you-and-me-anni.html | Free to Be You and Me Or Not | By Pamela Paul | TX 9-270-555 | 2023-02-01 |

| 2022-12-04 | 2022-12-05 | https://www.nytimes.com/2022/12/04/sports/football/deshaun-watson-browns-texans-score.html | Amid Boos and With Accusers on Hand Watson Ends 700Day Hiatus | By Jenny Vrentas | TX 9-270-555 | 2023-02-01 |
| 2022-12-04 | 2022-12-05 | https://www.nytimes.com/2022/12/04/sports/football/giants-washington-commanders-score.html | Both Needed the Win Both Settled for a Tie | By Ken Belson | TX 9-270-555 | 2023-02-01 |
| 2022-12-04 | 2022-12-05 | https://www.nytimes.com/2022/12/04/sports/football/nfl-week-13-scores.html | What We Learned This Week | By Derrik Klassen | TX 9-270-555 | 2023-02-01 |
| 2022-12-04 | 2022-12-05 | https://www.nytimes.com/2022/12/04/sports/mbappe-france-world-cup-bracket.html | With Mbapp France Has Fuel For Title Defense | By James Wagner | TX 9-270-555 | 2023-02-01 |
| 2022-12-04 | 2022-12-05 | https://www.nytimes.com/2022/12/04/sports/ncaafootball/playoff-georgia-michigan-tcu-ohio-state.html | In Bid for Playoff Spot Saban Was Everywhere but Got Nowhere | By Billy Witz | TX 9-270-555 | 2023-02-01 |
| 2022-12-04 | 2022-12-05 | https://www.nytimes.com/2022/12/04/sports/soccer/england-showdown-france.html | Surging Toward a Showdown | By Tariq Panja | TX 9-270-555 | 2023-02-01 |
| 2022-12-04 | 2022-12-05 | https://www.nytimes.com/2022/12/04/sports/werner-franke-dead.html | Werner Franke Who Exposed East Germanys Doping Plot Dies at 82 | By Richard Sandomir | TX 9-270-555 | 2023-02-01 |
| 2022-12-04 | 2022-12-05 | https://www.nytimes.com/2022/12/04/us/politics/gay-rights-supreme-court-first-amendment.html | Justices Face A New Clash On Gay Rights | By Adam Liptak | TX 9-270-555 | 2023-02-01 |
| 2022-12-04 | 2022-12-05 | https://www.nytimes.com/2022/12/04/us/politics/trump-constitution-republicans.html | Trumps Call To Suspend Constitution Gets Rebukes | By Maggie Astor | TX 9-270-555 | 2023-02-01 |
| 2022-12-04 | 2022-12-05 | https://www.nytimes.com/2022/12/04/us/politics/warnock-harlem-politics-faith.html | How Harlem Shaped Warnocks Faith and Politics | By Katie Glueck | TX 9-270-555 | 2023-02-01 |
| 2022-12-04 | 2022-12-05 | https://www.nytimes.com/2022/12/04/us/power-outages-north-carolina.html | Intentional Attack Causes Power Outage in a North Carolina County | By April Rubin Livia AlbeckRipka and Matt Stevens | TX 9-270-555 | 2023-02-01 |
| 2022-12-04 | 2022-12-05 | https://www.nytimes.com/2022/12/04/world/asia/omega-x-kpop-abuse.html | A KPop Band Claims Abuse It Isnt the First | By John Yoon and Mike Ives | TX 9-270-555 | 2023-02-01 |
| 2022-12-04 | 2022-12-05 | https://www.nytimes.com/2022/12/04/world/middleeast/iran-morality-police.html | Cracks in Iran Morality Police Are Said to End | By Vivian Yee and Farnaz Fassihi | TX 9-270-555 | 2023-02-01 |
| 2022-12-05 | 2022-12-05 | https://www.nytimes.com/2022/12/04/business/media/elon-musk-twitter-matt-taibbi.html | Musk and an Independent Journalist Ignite Debate by Releasing the Twitter Files | By Michael M Grynbaum | TX 9-270-555 | 2023-02-01 |
| 2022-12-05 | 2022-12-05 | https://www.nytimes.com/2022/12/04/sports/baseball/fred-mcgriff-hall-of-fame.html | Crime Dog McGriff to Cooperstown SteroidTainted Peers Are Not | By Scott Miller | TX 9-270-555 | 2023-02-01 |
| 2022-12-05 | 2022-12-05 | https://www.nytimes.com/2022/12/04/theater/a-beautiful-noise-review.html | Good Songs Never Seemed So Sad | By Elisabeth Vincentelli | TX 9-270-555 | 2023-02-01 |
| 2022-12-05 | 2022-12-05 | https://www.nytimes.com/2022/12/04/theater/becky-nurse-of-salem-review.html | Sorcery Afoot but Lacking Enchantment | By Maya Phillips | TX 9-270-555 | 2023-02-01 |
| 2022-12-05 | 2022-12-05 | https://www.nytimes.com/2022/12/04/us/georgia-senate-runoff-warnock-walker.html | Walker and Warnock Lean Into the Final Stretch | By Jazmine Ulloa Maya King and Reid J Epstein | TX 9-270-555 | 2023-02-01 |
| 2022-12-05 | 2022-12-05 | https://www.nytimes.com/2022/12/04/us/matt-chandler-village-church-dallas.html | Pastor Returns After Messages Were Deemed Inappropriate | By Ruth Graham | TX 9-270-555 | 2023-02-01 |

| 2022-12-05 | 2022-12-05 | https://www.nytimes.com/2022/12/05/arts/television/tv-this-week-his-dark-materials-peoples-choice-awards.html | This Week on TV | By Gabe Cohn | TX 9-270-555 | 2023-02-01 |
|---|---|---|---|---|---|---|
| 2022-12-05 | 2022-12-05 | https://www.nytimes.com/2022/12/05/business/europe-france-power-outages.html | Europeans Prepare for Power Outages | By Liz Alderman | TX 9-270-555 | 2023-02-01 |
| 2022-12-05 | 2022-12-05 | https://www.nytimes.com/2022/12/05/nyregion/eric-adams-petrosyants-nyc-restaurant.html | Twin Friends of Adams Are Dogged by Allegations and Debts | By Michael Rothfeld William K Rashbaum and Susan C Beachy | TX 9-270-555 | 2023-02-01 |
| 2022-12-05 | 2022-12-05 | https://www.nytimes.com/2022/12/05/world/europe/turkey-inflation-erdogan.html | Skyrocketing Prices in Turkey Hurt Families and Tarnish Erdogan | By Ben Hubbard | TX 9-270-555 | 2023-02-01 |
| 2022-12-05 | 2022-12-05 | https://www.nytimes.com/2022/12/05/world/europe/ukraine-war-sanctions-russia-economy.html | Wars Sanctions  Slowly Undercut Russian Economy | By Valerie Hopkins and Anatoly Kurmanaev | TX 9-270-555 | 2023-02-01 |
| 2022-11-23 | 2022-12-06 | https://www.nytimes.com/2022/11/23/briefing/sizing-up-the-first-normal-school-year.html | Sizing Up the First BacktoNormal School Year | By Jonathan Wolfe | TX 9-270-555 | 2023-02-01 |
| 2022-11-25 | 2022-12-06 | https://www.nytimes.com/2022/11/25/well/mind/schadenfreude-freudenfreude.html | Shared Joy Acts Like Social Glue | By Juli Fraga | TX 9-270-555 | 2023-02-01 |
| 2022-11-28 | 2022-12-06 | https://www.nytimes.com/2022/11/28/well/family/male-friendship-loneliness.html | Why Is It Hard for Men to Make Close Friends | By Catherine Pearson | TX 9-270-555 | 2023-02-01 |
| 2022-11-29 | 2022-12-06 | https://www.nytimes.com/2022/11/29/us/melissa-highsmith-kidnapped-found.html | Abducted as a Baby She Finds Family at 53 | By Jesus Jimnez | TX 9-270-555 | 2023-02-01 |
| 2022-11-29 | 2022-12-06 | https://www.nytimes.com/2022/11/29/well/move/exercise-sick-cold.html | Will Exercising With a Cold Make You Sicker | By Rachel Rabkin Peachman | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-06 | https://www.nytimes.com/2022/11/30/health/deaths-seniors-alcohol-drugs.html | Older Adults Grapple With Substance Abuse | By Roni Caryn Rabin | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-06 | https://www.nytimes.com/2022/11/30/science/ant-milk.html | Secretions Got Ant Milk It Can Do a Whole Colony Of Bodies Good | By Joshua Sokol | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-06 | https://www.nytimes.com/2022/11/30/science/ashkenazi-jews-genetic-history.html | A DNA Divide Among Ashkenazi Jews Disappears | By Elie Dolgin | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-06 | https://www.nytimes.com/2022/11/30/science/physics-wormhole-quantum-computer.html | The Tiniest Wormhole You Could Imagine | By Dennis Overbye | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-06 | https://www.nytimes.com/2022/11/30/well/plantar-fasciitis-symptoms-treatment-prevention.html | Plantar Fasciitis Remains An AllTooFamiliar Foe | By Dani Blum | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-06 | https://www.nytimes.com/interactive/2022/11/30/well/family/breastfeeding-nursing-formula.html | What It Really Takes to Breastfeed a Baby | By Tiffanie Graham and Catherine Pearson and Photographs by Sara Naomi Lewkowicz Vanessa Leroy Sarah Rice and Yehyun Kim | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-06 | https://www.nytimes.com/2022/12/01/science/diving-dinosaur-penguin.html | Penguinish Behavior A Dinosaur That Liked To Plunge Before Preying | By Kate Golembiewski | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-06 | https://www.nytimes.com/2022/12/01/science/yellowstone-volcano-magma.html | Magnificent Magma At Yellowstone More Molten Rock but No Reason for Alarm | By Robin George Andrews | TX 9-270-555 | 2023-02-01 |

| 2022-12-01 | 2022-12-06 | https://www.nytimes.com/2022/12/01/us/barbara-love-dead.html | Barbara Love Who Fought for Lesbians to Have a Voice Dies at 85 | By Penelope Green | TX 9-270-555 | 2023-02-01 |
|---|---|---|---|---|---|---|
| 2022-12-02 | 2022-12-06 | https://www.nytimes.com/2022/12/01/well/holiday-heart-health-risks-drinking.html | Holiday Drinking Can Harm Your Heart | By Dani Blum | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-06 | https://www.nytimes.com/2022/12/02/arts/design/class-issues-exhibit-berlin.html | Did Artists With Trust Funds Make These | By Josie ThaddeusJohns | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-06 | https://www.nytimes.com/2022/12/02/arts/television/the-crown-king-charles.html | Charles Finds That Its Good to Be King | By Mark Landler | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-06 | https://www.nytimes.com/2022/12/02/business/economy/job-market-middle-aged-men.html | Why Are MiddleAged Men Missing From the Labor Market | By Jeanna Smialek Lydia DePillis and Ben Casselman | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-06 | https://www.nytimes.com/2022/12/02/health/alzheimers-apoe4-gene-therapy.html | Targeting a Genetic Risk For Alzheimers Disease | By Gina Kolata | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-06 | https://www.nytimes.com/2022/12/02/health/dogs-canine-flu.html | If Fido Is Coughing It Could Mean Dog Flu | By Emily Anthes | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-06 | https://www.nytimes.com/2022/12/02/movies/action-movies-streaming.html | Worthwhile Choices That Really Pack a Wallop | By Robert Daniels | TX 9-270-555 | 2023-02-01 |
| 2022-12-03 | 2022-12-06 | https://www.nytimes.com/2022/12/03/books/astra-magazine.html | The Little Magazine That Just Couldnt | By Kate Dwyer | TX 9-270-555 | 2023-02-01 |
| 2022-12-03 | 2022-12-06 | https://www.nytimes.com/2022/12/03/health/elderly-living-alone.html | Who Will Care for the Kinless Seniors | By Paula Span | TX 9-270-555 | 2023-02-01 |
| 2022-12-03 | 2022-12-06 | https://www.nytimes.com/interactive/2022/12/02/us/elections/georgia-senate-results-analysis.html | These Georgia Precincts Were Red Then Blue Now They Are Purple | By Jason Kao Denise Lu Christine Zhang and Saurabh Datar | TX 9-270-555 | 2023-02-01 |
| 2022-12-04 | 2022-12-06 | https://www.nytimes.com/2022/12/04/dance/are-you-in-your-feelings-review.html | Moving to Loves Ups and Downs | By Siobhan Burke | TX 9-270-555 | 2023-02-01 |
| 2022-12-04 | 2022-12-06 | https://www.nytimes.com/2022/12/04/opinion/russia-lgbt-putin.html | Russias Politicians Cant Bear This Book | By Elisabeth Schimpfssl and Felix Sandalov | TX 9-270-555 | 2023-02-01 |
| 2022-12-04 | 2022-12-06 | https://www.nytimes.com/2022/12/04/world/europe/ukraine-mines-mushroom-hunters.html | Hunting Mushrooms in Forests Rife With Mines | By Maria Varenikova and Brendan Hoffman | TX 9-270-555 | 2023-02-01 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/arts/television/bob-mcgrath-dead.html | Bob McGrath Cheery Neighbor  Of Oscar the Grouch Dies at 90 | By Anita Gates | TX 9-270-555 | 2023-02-01 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/arts/music/grawemeyer-award-music-2023.html | DisasterInspired Work Receives Music Prize | By Javier C Hernndez | TX 9-270-555 | 2023-02-01 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/arts/music/paul-pelosi-kennedy-center-honors.html | At Kennedy Honors Ovations Not Only for Arts | By Emily Cochrane and Catie Edmondson | TX 9-270-555 | 2023-02-01 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/arts/music/taylor-swift-christmas-billboard-charts.html | A Merry Christmas and Also Taylor Swift | By Ben Sisario | TX 9-270-555 | 2023-02-01 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/television/f-murray-abraham-white-lotus.html | At 83 a Versatile Star  Still Thrilled by Acting | By Chris Vognar | TX 9-270-555 | 2023-02-01 |

| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/business/cryptocurrency-investors-ftx-blockfi.html | It Just Angers Me Crypto Crisis Drains Small Investors Savings | By Matthew Goldstein | TX 9-270-555 | 2023-02-01 |
|---|---|---|---|---|---|---|
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/media/abc-news-holmes-robach.html | GMA3 Anchors Pulled From Air For Relationship | By John Koblin and Michael M Grynbaum | TX 9-270-555 | 2023-02-01 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/business/microsoft-activision-game-union.html | Video Game Workers Look To Unionize | By Noam Scheiber and Kellen Browning | TX 9-270-555 | 2023-02-01 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/fashion/bulgari-serpenti-75th-anniversary-rome.html | Bulgaris Serpenti turns 75 | By Kathleen Beckett | TX 9-270-555 | 2023-02-01 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/fashion/couture-costume-jewelry-auction-paris.html | The costume jewelry draw | By Tina IsaacGoiz | TX 9-270-555 | 2023-02-01 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/fashion/gems-mines-united-states.html | Gems made in the USA | By Victoria Gomelsky | TX 9-270-555 | 2023-02-01 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/fashion/jewelry-asprey-jadeite-london.html | A new Asprey collection | By Milena Lazazzera | TX 9-270-555 | 2023-02-01 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/fashion/jewelry-bella-thorne-los-angeles.html | Building a dynasty | By Jessica Bumpus | TX 9-270-555 | 2023-02-01 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/fashion/jewelry-craftsmanship-louisa-guinness-london.html | More with modest materials | By Sarah RoyceGreensill | TX 9-270-555 | 2023-02-01 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/fashion/jewelry-dinh-van-paris.html | Genderless and minimalist | By Tina IsaacGoiz | TX 9-270-555 | 2023-02-01 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/fashion/jewelry-emmanuel-tarpin-coral-reefs-french-polynesia.html | Using gems to help nature | By Tanya Dukes | TX 9-270-555 | 2023-02-01 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/fashion/jewelry-inspired-childhood-memories.html | Wearing childhood memories | By Kathleen Beckett | TX 9-270-555 | 2023-02-01 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/fashion/jewelry-mini-maxi-trends.html | The contrast when mini meets maxi | By Victoria Gomelsky | TX 9-270-555 | 2023-02-01 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/fashion/jewelry-sam-lafford-dublin.html | A style chameleon stands out | By Sandra Jordan | TX 9-270-555 | 2023-02-01 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/fashion/jewelry-sustainability-christina-t-miller.html | Forging a new path | By Vivian Morelli | TX 9-270-555 | 2023-02-01 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/fashion/trends/jewelry-trends-net-a-porter-saks-liberty.html | Jewelry in 2023 Big and small | By Rachel Felder | TX 9-270-555 | 2023-02-01 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/nyregion/alvin-bragg-trump-investigation.html | ExJustice Official to Assist Manhattan DA Trump Case | By Jonah E Bromwich | TX 9-270-555 | 2023-02-01 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/nyregion/brian-benjamin-charges-bribery.html | Bribery Charges Dismissed for ExLieutenant Governor | By Benjamin Weiser and Nicholas Fandos | TX 9-270-555 | 2023-02-01 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/nyregion/mental-health-plan-nypd.html | Plan to Move Mentally Ill Into Treatment Puts Onus On New York Citys Police | By Corey Kilgannon | TX 9-270-555 | 2023-02-01 |

| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/nyregion/new-york-china-protests.html | The Chinese Diaspora Worried Wary and Protesting | By Amelia Nierenberg | TX 9-270-555 | 2023-02-01 |
|---|---|---|---|---|---|---|
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/opinion/biden-georgia-runoff-student-loans.html | The Political Winds Are Blowing And Blowing | By Gail Collins and Bret Stephens | TX 9-270-555 | 2023-02-01 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/opinion/supreme-court-elections-vote.html | A Fringe Claim Before the Supreme Court Would Upend Democracy | By Roy Cooper | TX 9-270-555 | 2023-02-01 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/science/sea-cow-california-kelp.html | Crazy About Kelp This Sea Cow Was Apparently Never Late for Dinner | By Oliver Whang | TX 9-270-555 | 2023-02-01 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/sports/baseball/barry-bonds-hall-of-fame.html | A Hall of Fame Lineup Out of NonHall of Famers | By Benjamin Hoffman | TX 9-270-555 | 2023-02-01 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/sports/baseball/justin-verlander-mets.html | Mets Reload Rotation in Big Way With 2Year 86 Million Deal for Verlander | By Scott Miller | TX 9-270-555 | 2023-02-01 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/sports/soccer/neymar-brazil-goals-win.html | Dominant Brazil Joyfully Dances Its Way Into the Quarterfinals | By Andrew Keh | TX 9-270-555 | 2023-02-01 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/sports/tennis/nick-bollettieri-dead.html | Nick Bollettieri 91 Coach Whose Tennis Academy Churned Out Champions | By Richard Goldstein | TX 9-270-555 | 2023-02-01 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/technology/crypto-future-ftx.html | After FTX Crypto Sector Scrambles To Save Itself | By David YaffeBellany | TX 9-270-555 | 2023-02-01 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/theater/fat-ham-broadway.html | Fat Ham a Riff on Hamlet Is BroadwayBound | By Michael Paulson | TX 9-270-555 | 2023-02-01 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/us/felipe-avalls-dead.html | Felipe A Valls Sr 89 Whose Restaurant Reflects the Pulse of Cuban Life in Miami | By Christina Morales | TX 9-270-555 | 2023-02-01 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/us/grand-canyon-golf-tiktok.html | Influencer Is Fined After Sending a Golf Ball and Club Into the Grand Canyon | By Eduardo Medina | TX 9-270-555 | 2023-02-01 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/us/politics/arizona-midterm-results-certify.html | Arizona Backs Voting Results After Delays By 2 Counties | By Alexandra Berzon | TX 9-270-555 | 2023-02-01 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/us/politics/bad-spaniels-jack-daniels-dog-toy.html | Distiller Says Dog Chew Toy Hurts Brand | By Adam Liptak | TX 9-270-555 | 2023-02-01 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/us/politics/chips-act-congress-innovation-hubs.html | Innovation Hubs Could Lift LeftBehind Areas But How Much Will Congress Fund Them | By Jim Tankersley | TX 9-270-555 | 2023-02-01 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/us/politics/cruise-missiles-russia-ukraine-sanctions.html | Missiles Fired  By Russia Built Recently Despite Curbs | By John Ismay | TX 9-270-555 | 2023-02-01 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/us/proud-boys-jan-6.html | Proud Boys Want Officer As Witness | By Alan Feuer | TX 9-270-555 | 2023-02-01 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/us/supreme-court-same-sex-marriage.html | Justices Weigh Religion Rights Vs Bias Laws | By Adam Liptak | TX 9-270-555 | 2023-02-01 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/world/africa/south-africa-ramaphosa-anc.html | South Africa President To Avoid Impeachment With the ANCs Help | By John Eligon | TX 9-270-555 | 2023-02-01 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/world/africa/sudan-military-democracy-coalition-deal.html | In Sudan Military Signs a Peace Deal With a ProDemocracy Coalition | By Abdi Latif Dahir | TX 9-270-555 | 2023-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/world/americas/peru-pedro-castillo-impeachment.html | Perus Leftist Leader Faces Another Attempt to Drive Him From Office | By Mitra Taj and Genevieve Glatsky | TX 9-270-555 | 2023-02-01 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/world/asia/china-covid-protests.html | Protests Linger in China Though Intensity Cools | By Chang Che Chris Buckley Amy Chang Chien and Joy Dong | TX 9-270-555 | 2023-02-01 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/world/asia/china-protests-students-abroad.html | Beijings Critics Abroad Hope Solidarity Grows From Rallies Over Covid Strictures | By Tiffany May and John Liu | TX 9-270-555 | 2023-02-01 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/world/australia/bougainville-rio-tinto-mine.html | In Papua New Guinea Taking First Step to Address a Mines Toxic Legacy | By Yan Zhuang | TX 9-270-555 | 2023-02-01 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/world/australia/new-zealand-baby-vaccine.html | A New Zealand Baby Needs Surgery But Mother Wants Unvaccinated Blood | By Emanuel Stoakes | TX 9-270-555 | 2023-02-01 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/world/europe/brussels-terror-attack-trial.html | Trial Starts for 10 Men Accused of Conducting  Brussels Terror Attack | By Monika Pronczuk | TX 9-270-555 | 2023-02-01 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/world/europe/russia-ban-lgbtq-propaganda.html | Russian Law Hits Citizens  Identifying  As LGBTQ | By Emma Bubola | TX 9-270-555 | 2023-02-01 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/world/europe/russia-oil-price-cap-embargo.html | Measures Aimed at Decreasing Russias Oil Income Take Effect | By Stanley Reed | TX 9-270-555 | 2023-02-01 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/world/europe/ukraine-kherson-russia.html | As Winter Sets In Khersons Few Remaining Occupants Are Lonely and Cold | By Jeffrey Gettleman | TX 9-270-555 | 2023-02-01 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/world/middleeast/iran-morality-police.html | Iran Bans Morality Police Leaving Many Questions  Over Islamic Dress Code | By Cora Engelbrecht and Farnaz Fassihi | TX 9-270-555 | 2023-02-01 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/live/2022/12/05/sports/japan-croatia-world-cup-score/in-a-world-cup-full-of-chaos-this-one-was-routine | Croatia Brings Order Vs a Japanese Team Specializing in Chaos | By Rory Smith | TX 9-270-555 | 2023-02-01 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/live/2022/12/05/world/russia-ukraine-war-news/medvedchuk-yacht-auction-ukraine | Ukraine to Sell Off the Royal Romance a Yacht Seized From a Putin Ally | By Emma Bubola and Anastasia Kuznietsova | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-06 | https://www.nytimes.com/2022/12/05/nyregion/torso-killer-richard-cottingham-cold-case.html | Torso Killer Confesses To 5 ColdCase Murders | By Ed Shanahan | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-06 | https://www.nytimes.com/2022/12/05/opinion/trump-evangelical-leaders.html | Evangelical Leaders Empty Gestures | By Michelle Goldberg | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-06 | https://www.nytimes.com/2022/12/05/theater/the-far-country-review.html | Immigration Has an Emotional Price | By Alexis Soloski | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-06 | https://www.nytimes.com/2022/12/05/us/david-rivera-venezuela-arrest.html | Former Florida Congressman Is Arrested | By Patricia Mazzei | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-06 | https://www.nytimes.com/2022/12/05/us/north-carolina-power-station-attack.html | N Carolina Reels From Power Station Attack | By Campbell Robertson and Daniel Johnson | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-06 | https://www.nytimes.com/2022/12/05/us/politics/georgia-senate-runoff-election-day-turnout.html | Final Pleas in Contest to Shape The Senate and Define Georgia | By Reid J Epstein Jazmine Ulloa and Maya King | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-06 | https://www.nytimes.com/2022/12/05/us/politics/haitians-tps-biden-migrants.html | White House Offers New Protections to 110000 Haitians Who Fled Turmoil | By Eileen Sullivan | TX 9-270-555 | 2023-02-01 |

| 2022-12-06 | 2022-12-06 | https://www.nytimes.com/2022/12/05/world/europe/ukraine-russia-military-bases.html | Ukrainians Send Drones at Bases  Far Inside Russia | By Andrew E Kramer Michael Schwirtz and Marc Santora | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-06 | https://www.nytimes.com/2022/12/06/business/economy/maritime-jobs-labor.html | Employment In America Is a Puzzle The Question Where Are All the Men | By Talmon Joseph Smith and Lindsey Wasson | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-06 | https://www.nytimes.com/2022/12/06/nyregion/new-school-parsons-strike.html | New School Adjuncts Push for Better Pay Drives a Bitter Strike | By Kimiko de FreytasTamura | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-06 | https://www.nytimes.com/2022/12/06/sports/soccer/spain-black-players-world-cup.html | A Team Finally for All of Spain | By Rory Smith | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-06 | https://www.nytimes.com/2022/12/06/us/politics/covid-testing-treatment-uninsured.html | The Safety Net For Covid Care Is Going Away | By Noah Weiland and Sarah Kliff | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-06 | https://www.nytimes.com/2022/12/06/us/politics/georgia-senate-runoff-election.html | 5 Key Factors in Runoff For Georgia Senate Seat | By Jonathan Weisman | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-07 | https://www.nytimes.com/2022/11/30/dining/homemade-holiday-food-gifts.html | Homemade Food Gifts Theyll Love | By Melissa Clark | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-07 | https://www.nytimes.com/2022/12/01/books/new-december-books.html | The Weathers Frightful but the Volumes Are Delightful | By Joumana Khatib | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-07 | https://www.nytimes.com/2022/12/01/dining/drinks/holiday-punch-recipes.html | Make a Punch Thats the Life of the Party | By Rebekah Peppler | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-07 | https://www.nytimes.com/2022/12/01/dining/drinks/why-throw-a-cocktail.html | A Splashier Way To Mix a Cocktail | By Robert Simonson | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-07 | https://www.nytimes.com/2022/12/02/business/media/allen-kay-dead.html | Allen Kay Who Coined See Something Say Something Dies at 77 | By Sam Roberts | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-07 | https://www.nytimes.com/2022/12/02/dining/easy-holiday-party-snack-recipes.html | Lay Out a Tempting Spread of Nibbles | By Ali Slagle | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-07 | https://www.nytimes.com/2022/12/02/movies/christmas-movies-streaming.html | The Bandwidth Is Set for a Surge | By Elisabeth Vincentelli | TX 9-270-555 | 2023-02-01 |
| 2022-12-04 | 2022-12-07 | https://www.nytimes.com/2022/12/04/business/media/john-corry-dead.html | John Corry 89 Reporter at The Times  Who Helped Free a Man From Prison | By Robert D McFadden | TX 9-270-555 | 2023-02-01 |
| 2022-12-05 | 2022-12-07 | https://www.nytimes.com/2022/12/05/opinion/wildlife-rescue-human-kindness.html | Wildlife Rescue Heals the Human Heart | By Margaret Renkl | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/05/arts/television/kirstie-alley-dead.html | Kirstie Alley Dies at 71 After Cheers Everybody Knew Her Name | By Eduardo Medina April Rubin and Neil Genzlinger | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/dance/aaron-marcellus-michelle-dorrance.html | Tap Teacher and Student Together They Clicked | By Brian Seibert | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/arts/design/natural-history-museum-sean-decatur.html | A New Chief For the Home To Dinosaurs | By Robin Pogrebin | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/arts/design/van-gogh-painting-drawing-trees-met.html | Van Goghs Cypresses  Will Fill a Met Exhibition | By Robin Pogrebin | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/arts/music/christmas-albums-holiday-music.html | Is There Room for Another Holiday Song New Artists Hope So | By Ben Sisario | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/arts/television/willow-warwick-davis.html | Reviving A Pivotal Portrayal Years Later | By Simran Hans | TX 9-270-555 | 2023-02-01 |

| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/books/review-the-mccartney-legacy.html | Listen to What the Man Said and Did | By Alexandra Jacobs | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/business/apple-airtag-lawsuit.html | Filing Lawsuit 2 Women Say Apples AirTag Aided Stalkers | By Amanda Holpuch | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/business/economy/global-car-supply-chains-xinjiang-forced-labor.html | Car Supply Chains Are Tied  To Labor Abuses in Xinjiang | By Ana Swanson | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/business/morgan-stanley-layoffs.html | Morgan Stanley Is Said to Cut 2 Percent of Its Work Force Worldwide as DealMaking Slows | By Lauren Hirsch | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/climate/iea-renewable-energy-coal.html | Transition to Renewables Is Faster Than Forecast Overtaking Coal by 2025 | By Elena Shao | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/dining/gudetama-sanrio-netflix-series.html | Gudetama the Incredible Miserable Egg | By Tejal Rao | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/dining/hotel-lobby-bars-restaurants.html | Enjoy an Extended Stay in the Hotel Lobby | By Nikita Richardson | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/dining/s-p-lunch-eisenbergs.html | Still Unflashy and the Faithful Are Relieved | By Pete Wells | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/health/fda-food-safety-report.html | FDAs Food Division Lacks Leadership and Avoids Bold Actions a Report Finds | By Christina Jewett | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/nyregion/mayor-adams-women-promotions.html | Adams Promotes Women to Fill Two Crucial Posts | By Emma G Fitzsimmons and Jeffery C Mays | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/nyregion/nyc-covid-testing-response.html | Mass Testing Lab in New York Is Set to Close | By Joseph Goldstein | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/nyregion/nyc-shootings-sundance-oliver.html | Man Accused in 2 Deaths In 3 New York Shootings | By Karen Zraick and Wesley Parnell | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/opinion/china-protests-xinjiang-uighurs.html | It Matters That Chinas Protests Started in Xinjiang | By James A Millward | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/sports/baseball/jacob-degrom-rangers.html | Forget Rebuilding Process the Rangers Prefer an Instant Makeover | By Scott Miller | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/sports/baseball/sal-durante-dead.html | Sal Durante 81 Who Held History  In His Hand Sent From Mariss Bat | By Richard Sandomir | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/sports/soccer/goncalo-ramos-portugal-world-cup.html | Portugal Sends a Message to the World Theres A New Kid in Town | By Andrew Das | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/sports/soccer/morocco-wins-penalty-kicks-spain.html | Moroccos Mighty Roar | By Rory Smith | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/technology/apple-apps-prices.html | Apple Expands Pricing Options On App Store To Almost 600 | By Tripp Mickle | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/technology/meta-preferential-treatment.html | Metas Own Watchdog Pick Sees Bias Toward Big Shots | By Adam Satariano and Sheera Frenkel | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/technology/personaltech/final-fantasy-vii-review.html | Video Game Reboot Far Exceeds the Original | By Brian X Chen | TX 9-270-555 | 2023-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/technology/russia-internet-proton-vpn.html | The CatandMouse Battle for Russias Internet | By Adam Satariano and Paul Mozur | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/technology/tsmc-chips-factory-phoenix.html | Taiwanese Chip Giant Eyes Big Upgrades to US Plant | By Don Clark and Kellen Browning | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/theater/the-brightest-thing-in-the-world-review.html | Standing at the Confluence of Joy and Pain | By Laura CollinsHughes | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/us/colorado-springs-aldrich-charges.html | Suspect in Rampage At an LGBTQ Club Is Facing 305 Counts | By Dave Philipps | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/us/politics/biden-running-president-2024.html | Bidens Toasted to 2024 Campaign During a State Dinner With Macron | By Katie Rogers and Annie Karni | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/us/politics/capitol-police-gold-medals-congress.html | Jan 6 Police Are Honored With Medals By Congress | By Stephanie Lai | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/us/politics/jan-6-committee-doj-criminal-referrals.html | Leader of Jan 6 Panel Signals Criminal Findings Are Coming | By Michael S Schmidt Luke Broadwater and Alexandra Berzon | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/us/politics/maxwell-frost-gen-z-congress-florida.html | One Year Left in College and Getting Ready for Congress | By Stephanie Lai | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/us/supreme-court-moore-harper-elections.html | Case Will Test States Control Over Elections | By Michael Wines | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/world/americas/argentina-corruption-trial-verdict-kirchner.html | Argentinas Most Powerful Politician Is Found Guilty in Fraud Scheme | By Natalie Alcoba and Ana Lankes | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/world/asia/china-protest-jiang.html | In Turbulent China Xi Projects Unity at an ExLeaders Funeral | By Chris Buckley | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/world/asia/indonesia-sex-gay-rights.html | In Broad Legal Overhaul Indonesia Bans Sex Outside Marriage | By SuiLee Wee | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/world/europe/rishi-sunak-joe-biden.html | Like Biden Sunak Is Experienced Pragmatic and a Little Boring | By Mark Landler and Stephen Castle | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/world/europe/ukraine-russia-war-latvia-tv-rain-journalism.html | Latvia a Haven for Exiled Russian Journalists Questions Their Loyalty | By Anatoly Kurmanaev | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/world/middleeast/china-xi-jinping-visit-saudi-arabia.html | Xi to Visit Saudis for 3 Summits in a Sign of Chinas Growing Mideast Ties | By Vivian Nereim and David Pierson | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/world/middleeast/iran-protest-strikes.html | Strike in Support of Protesters Brings Life to a Halt in Iran | By Farnaz Fassihi | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/world/middleeast/netanyahu-israel-coalition-government.html | Netanyahu Inspires Fury  Over Key Appointments | By Isabel Kershner | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-07 | https://www.nytimes.com/2022/12/06/nyregion/adams-rats-summons-apartment.html | Summons Over Rats Pits Adams Against City | By William K Rashbaum and Dana Rubinstein | TX 9-270-555 | 2023-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-12-07 | 2022-12-07 | https://www.nytimes.com/2022/12/06/nyregion/trump-org-verdict-guilty.html | In a Blow to Trump a Jury Finds His Business Guilty of Tax Fraud | By Ben Protess Jonah E Bromwich William K Rashbaum and Lola Fadulu | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-07 | https://www.nytimes.com/2022/12/06/opinion/how-biden-can-help-save-the-middle-east.html | How Biden Can Help Save the Middle East | By Thomas L Friedman | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-07 | https://www.nytimes.com/2022/12/06/opinion/military-defense-spending.html | Are We Sleepwalking Through a Decisive Decade | By Bret Stephens | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-07 | https://www.nytimes.com/2022/12/06/theater/your-own-personal-exegesis-review.html | Blessed Be the Young and Lustful | By Maya Phillips | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-07 | https://www.nytimes.com/2022/12/06/us/politics/saudi-mbs-khashoggi-biden.html | Court Rejects Civil Lawsuit Over Murder Of Khashoggi | By Edward Wong | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-07 | https://www.nytimes.com/2022/12/06/us/politics/vaccine-mandate-defense-bill.html | Congress Set to Remove Vaccine Mandate From Defense Bill | By Catie Edmondson and John Ismay | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-07 | https://www.nytimes.com/2022/12/06/world/europe/ukraine-drone-strikes-russian-bases.html | Bolder Airstrikes on Russia by Ukraine Show Little Fear of Reprisal | By Andrew E Kramer | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-07 | https://www.nytimes.com/2022/12/07/sports/football/nfl-playoff-picture.html | 5 Contenders 1 Pretender And a Field of AlsoRans | By Mike Tanier | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-07 | https://www.nytimes.com/2022/12/07/technology/twitter-rivals-alternative-platforms.html | Chaos Opportunity | By Kalley Huang | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-07 | https://www.nytimes.com/2022/12/07/world/americas/el-salvador-state-of-emergency-crime.html | Report Says Crackdown  On Gangs in El Salvador Is Eroding Civil Liberties | By Bryan Avelar and Oscar Lopez | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-07 | https://www.nytimes.com/live/2022/12/06/us/warnock-walker-georgia-senate-runoff/raphael-warnock-georgia-senator | Warnock Victory Hands Democrats 51st Seat in Senate | By Jonathan Weisman and Maya King | TX 9-270-555 | 2023-02-01 |
| 2022-10-27 | 2022-12-08 | https://www.nytimes.com/2022/10/27/well/family/depression-support.html | Here to Help How to Help a Partner Living With Depression | By Catherine Pearson | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-08 | https://www.nytimes.com/2022/11/30/style/clothing-recycling.html | Recycling Clothes as We Do Soda Cans | By Alden Wicker | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-08 | https://www.nytimes.com/2022/12/01/style/viva-magenta-pantone-color.html | Viva Magenta A Color Made for the Metaverse | By The Styles Desk | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-08 | https://www.nytimes.com/2022/12/02/style/the-whale-new-york-premiere.html | Discussing The Whale Its Big Body And Heart | By Sarah Bahr | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-08 | https://www.nytimes.com/2022/12/06/neediest-cases/these-afghans-had-to-start-over-they-didnt-have-to-do-it-alone.html | These Afghans Had to Start Over They Didnt Have to Do It Alone | By Kristen Bayrakdarian | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-08 | https://www.nytimes.com/2022/12/06/opinion/football-world-cup-diving.html | Yes the Players in the World Cup Do Keep Falling Over for No Reason | By David Papineau | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-08 | https://www.nytimes.com/2022/12/06/sports/soccer/world-cup-alcohol-qatar.html | A Visit to the One Place Where the Booze Flows Just Not Very Freely | By Andrew Keh | TX 9-270-555 | 2023-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-12-06 | 2022-12-08 | https://www.nytimes.com/2022/12/06/technology/computer-students-tech-jobs-layoffs.html | Future in Big Tech Dims For Computing Students | By Natasha Singer and Kalley Huang | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-08 | https://www.nytimes.com/2022/12/06/theater/stomp-closes-new-york.html | Noise Off Stomp Is Closing | By Nicole Herrington | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-08 | https://www.nytimes.com/2022/12/06/us/politics/jim-kolbe-dead.html | Jim Kolbe 80 Is Dead Gay House Republican Pushed Into Spotlight | By Alex Traub | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-08 | https://www.nytimes.com/2022/12/06/world/asia/don-luce-dead.html | Don Luce 88 Activist Who Helped End Vietnam War | By Seth Mydans | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-08 | https://www.nytimes.com/article/uk-strep-a.html | Strep Deaths In Britain Heres What  We Know | By Derrick Bryson Taylor | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/06/health/covid-vaccines-covax-gavi.html | Covax May End Its Effort To Vaccinate Poor Nations | By Stephanie Nolen | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/06/health/juul-settlement-lawsuits-teen-vaping.html | Juul to Settle Thousands Of Lawsuits Over Vaping | By Christina Jewett | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/06/technology/microsoft-call-of-duty-nintendo.html | Microsoft Says It Will Offer Call of Duty on Nintendo Devices if Its Deal With Activision Closes | By Karen Weise and Kellen Browning | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/06/us/democrats-georgia-senate-majority.html | One Seat in Senate but With It Comes More Control for the Democrats | By Carl Hulse | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/arts/design/national-mall-exhibition-pulling-together.html | Expanding Equity  On the National Mall | By Zachary Small | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/arts/music/joyce-bryant-dead.html | Joyce Bryant 95 Sensual Singer Who Turned Her Back on Fame Dies | By Neil Genzlinger | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/arts/music/met-opera-aida-actors.html | Reviewing the Opera Nah Im in It | By Joshua Barone and Sinna Nasseri | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/arts/television/george-newall-dead.html | George Newall 88 a Creator of Schoolhouse Rock | By Sam Roberts | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/arts/television/trevor-noah-daily-show-late-night-tv.html | Trevor Noah Grew Our Field of Vision | By James Poniewozik | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/business/economy/steel-tariffs-climate-change.html | US Proposes Green SteelMaking Club With Tariffs for Outsiders | By Ana Swanson | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/climate/john-kerry-climate-envoy.html | Kerry to Meet With Biden About Future In Envoy Role | By Lisa Friedman | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/health/lasik-injuries-fda.html | FDA to Warn of Lasik Complications Dismaying Surgeons | By Roni Caryn Rabin | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/movies/devotion-behind-the-scenes.html | A Cast and Crew Commit to Devotion | By Brandon Yu | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/movies/rian-johnson-glass-onion-knives-out-mystery.html | Now Comes Glass Onion Suspense For Director | By Kyle Buchanan | TX 9-270-555 | 2023-02-01 |

| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/nyregion/ny-marijuana-growers.html | Growers in New York Compete to Find Out Whose Weed Is Best | By Ashley Southall | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/nyregion/trump-organization-fraud-penalty-finances.html | For Trump Organization Verdict Wont Cost Much | By Ben Protess and Jonah E Bromwich | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/opinion/kirstie-alley-fat-glamorous-radical.html | She Was a Fat Glamorous Actress That Was Radical | By Jennifer Weiner | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/science/oldest-dna-greenland-species.html | In DNA Two Million Years Old  A Glimpse of a Forested Arctic | By Carl Zimmer | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/sports/baseball/aaron-judge-yankees.html | Its Like Old Times As a Steinbrenner Digs Deep to Keep A Star in Pinstripes | By Scott Miller | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/sports/baseball/yankees-aaron-judge-contract.html | A Slugger Delivers Forcing the Yankees to Do the Same for Him | By Tyler Kepner | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/sports/football/nfl-deshaun-watson.html | A Return From Scandal for Watson With Little Said About the Scandal | By Jenny Vrentas | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/sports/soccer/palestine-flag-world-cup.html | Their Team Is Absent But Palestinians Flag Is All Over the Place | By Tariq Panja | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/sports/world-cup/quarterfinal-preview.html | Not Just Happy to Be Here Theyre Here to Win | By Rory Smith | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/style/suits-so-good-they-make-a-case-for-monarchy.html | Suits Make the Man and Perhaps the Monarchy | By Guy Trebay | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/technology/apple-icloud-encryption-security.html | Apple Details Plan to Beef Up Data Encryption in Its iCloud | By Tripp Mickle | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/technology/meta-vr-antitrust-ftc.html | Regulators Stretch Law On Antitrust | By David McCabe | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/technology/sunny-balwani-theranos-sentenced.html | No 2 Theranos Executive Gets 13 Years for Fraud | By Kalley Huang | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/technology/tiktok-lawsuit.html | Indiana Sues TikTok Citing Child Safety Violations | By Cecilia Kang | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/theater/events-review.html | Please Remember Your Job Is Not Your Life | By Laura CollinsHughes | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/theater/kpop-broadway-closing.html | Producers Pull the Plug On KPOP | By Michael Paulson | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/us/drag-shows-story-hours-protests.html | Drag Shows Armed Protesters and Rising Fears of Violence | By J David Goodman and Ruth Graham | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/us/politics/raphael-warnock-georgia-senator-pastor.html | Warnocks Rise  Fueled by Pain  Faith and Flair | By Katie Glueck | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/us/politics/supreme-court-ethics-congress.html | Scrutinizing Court Congress Will Hear From WhistleBlower | By Carl Hulse | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/us/politics/trump-classified-documents-search.html | Team Hired by Trump Finds More Classified Documents Stored in Florida | By Maggie Haberman and Alan Feuer | TX 9-270-555 | 2023-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/politics/us-political-map-2024.html | The Road Map For 24 Now Runs Through Georgia | By Lisa Lerer | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/us/supreme-court-federal-elections.html | Justices Seem Split on Control Over Elections | By Adam Liptak | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/us/whitey-bulger-justice-inspector-general.html | A String of Errors and Incompetence  Led to Bulgers Death a Report Finds | By Glenn Thrush and Serge F Kovaleski | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/world/americas/peru-pedro-castillo-coup.html | Perus President Ousted After Moving to Dissolve Congress | By Mitra Taj | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/world/asia/biden-cook-islands-new-zealand.html | Biden Move Emboldens Tiny Country | By Pete McKenzie | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/world/asia/china-zero-covid-changes.html | After Unrest China Eases Covid Rules Heres How | By Chang Che Amy Chang Chien and Alexandra Stevenson | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/world/asia/china-zero-covid-pictures.html | Chinas Zero Covid Policy in Photographs | By Vivek Shankar | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/world/asia/china-zero-covid-protests.html | China Loosens Covid Restrictions After Protests | By Keith Bradsher Chang Che and Amy Chang Chien | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/world/europe/bakhmut-war-sounds.html | Sounds of War Mark The Passage of Time | By Thomas GibbonsNeff and Natalia Yermak | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/world/europe/germany-coup-arrests.html | Germans Thwart RightWing Coup Top Officials Say | By Katrin Bennhold and Erika Solomon | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/world/europe/prince-heinrich-reuss-germany.html | Prince Is Accused of Role in a Seditious Conspiracy | By Christopher F Schuetze | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/world/europe/russia-putin-opposition-ukraine-war.html | Opponents Of Putins War Often Oppose One Another | By Neil MacFarquhar | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/world/middleeast/morocco-world-cup-celebration.html | Morocco Win Spurs Cheers From Arabs And Africans | By Aida Alami and Vivian Yee | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-08 | https://www.nytimes.com/2022/12/07/business/dealbook/ceo-communication.html | The Future of Leadership | By Alina Tugend | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-08 | https://www.nytimes.com/2022/12/07/business/dealbook/covid-china-luxury-shopping.html | Will Luxury Shopping Return | By Elizabeth Paton | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-08 | https://www.nytimes.com/2022/12/07/business/dealbook/summit-leaders-future.html | So What Comes Next | By The New York Times | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-08 | https://www.nytimes.com/2022/12/07/business/dealbook/entertainment-profits.html | The Future of Entertainment | By Paul Sullivan | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-08 | https://www.nytimes.com/2022/12/07/business/dealbook/fashion-profitable-growth.html | The Future of Fashion | By Christine Muhlke | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-08 | https://www.nytimes.com/2022/12/07/business/dealbook/media-business-model.html | The Future of News | By Saskia Miller | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-08 | https://www.nytimes.com/2022/12/07/business/dealbook/movies-hollywood-streaming-services.html | How Streaming Has Rewritten the Script for Movies | By AO Scott | TX 9-270-555 | 2023-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-12-08 | 2022-12-08 | https://www.nytimes.com/2022/12/07/business/dealbook/the-risks-of-yes-and-leadership.html | The Risks of Yes and Leadership | By Emma Goldberg | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-08 | https://www.nytimes.com/2022/12/07/business/ftx-sbf-crypto-market-investigation.html | FTX Founder Faces Inquiry Over Trades | By Emily Flitter David YaffeBellany and Matthew Goldstein | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-08 | https://www.nytimes.com/2022/12/07/opinion/georgia-election-walker-warnock.html | Wait Wait Georgias Over | By Gail Collins | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-08 | https://www.nytimes.com/2022/12/07/opinion/xi-loosens-up-it-wont-be-enough.html | Xi Loosens Things Up but It Wont Be Enough | By Nicholas Kristof | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-08 | https://www.nytimes.com/2022/12/07/us/as-covid-cases-rise-in-a-weary-los-angeles-so-does-apathy.html | As Covid Cases Surge in a Weary Los Angeles So Does Public Apathy | By Corina Knoll and Sarah Cahalan | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-08 | https://www.nytimes.com/2022/12/07/us/biden-title-42-appeal.html | US to End Expulsions at the Border but First It Will Defend the Practice in Court | By Miriam Jordan | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-08 | https://www.nytimes.com/2022/12/07/us/joe-harding-pandemic-aid-fraud.html | US Indicts State Official Over Loans | By Patricia Mazzei | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-08 | https://www.nytimes.com/2022/12/07/us/politics/donald-trump-republicans-turmoil.html | Play for Power in Race for the White House Reveals a Point of Weakness | By Maggie Haberman and Michael C Bender | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-08 | https://www.nytimes.com/2022/12/07/us/politics/doug-emhoff-antisemitism.html | Emhoff Emerges as a Voice Against Rising Antisemitism | By Zolan KannoYoungs | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-08 | https://www.nytimes.com/2022/12/07/us/politics/georgia-senate-republicans-trump.html | AntiTrump Republicans Grow Louder Hes Less Relevant All the Time | By Jonathan Weisman and Maya King | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-08 | https://www.nytimes.com/2022/12/07/world/europe/putin-russia-ukraine-war.html | Putin Warns WarWeary Russians to Prepare for Protracted Conflict | By Ivan Nechepurenko Anatoly Kurmanaev and Andrew E Kramer | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-08 | https://www.nytimes.com/2022/12/08/business/a-long-road-to-renewal-for-former-military-bases.html | A Long Road to Find New Uses for Old Forts | By Seth Berkman and Christopher Lee | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-08 | https://www.nytimes.com/2022/12/08/insider/my-practice-retelling-rituals.html | My Practice Retelling American Rituals | By Isabella Paoletto | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-08 | https://www.nytimes.com/2022/12/08/sports/eion-sanders-colorado-hbcu.html | Easy to Be Disappointed in Sanderss Move but Hard to Be Surprised | By Kurt Streeter | TX 9-270-555 | 2023-02-01 |
| 2022-11-28 | 2022-12-09 | https://www.nytimes.com/interactive/2022/11/27/us/set-adrift.html | Vanished in the Pacific | By David Wolman | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-09 | https://www.nytimes.com/2022/12/02/arts/rare-book-school-grolier-exhibition.html | Taking a Long Look at Our Cultures Back Pages | By Jennifer Schuessler | TX 9-270-555 | 2023-02-01 |
| 2022-12-05 | 2022-12-09 | https://www.nytimes.com/2022/12/05/opinion/epic-games-apple-app-store.html | The Battle Royale Over Apples App Store | By Peter Coy | TX 9-270-555 | 2023-02-01 |
| 2022-12-05 | 2022-12-09 | https://www.nytimes.com/2022/12/05/technology/chatgpt-ai-twitter.html | The Brilliance And Weirdness Of ChatGPT | By Kevin Roose | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-09 | https://www.nytimes.com/2022/12/06/opinion/reality-winner.html | Reality Winner Tried to Resist And Found Herself Alone | By Megan K Stack | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-09 | https://www.nytimes.com/2022/12/07/arts/dance/jacquelin-harris-alvin-ailey-american-dance-theater.html | Spotlight Gets Brighter For an Ailey Dancer | By Siobhan Burke | TX 9-270-555 | 2023-02-01 |

| 2022-12-07 | 2022-12-09 | https://www.nytimes.com/2022/12/07/business/uk-labor-strikes.html | Nurses Rail Crews Pickle Makers Britains Year Ends With a List of Labor Walkouts | By Eshe Nelson | TX 9-270-555 | 2023-02-01 |
|---|---|---|---|---|---|---|
| 2022-12-07 | 2022-12-09 | https://www.nytimes.com/2022/12/07/movies/sundance-film-festival-lineup-2023.html | Sundance Sets First InPerson Slate Since 2020 | By Nicole Sperling | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-09 | https://www.nytimes.com/2022/12/07/movies/the-whale-review.html | Trapped in His Life and His Unhappiness | By AO Scott | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-09 | https://www.nytimes.com/2022/12/07/nyregion/new-york-hotel-workers-union.html | Hotel Workers Union Casts a Tall Shadow in New York | By Nicole Hong and Matthew Haag | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-09 | https://www.nytimes.com/2022/12/07/sports/basketball/clippers-lakers-los-angeles.html | Seeking Their Own Light in Shadow of the Lakers | By Tania Ganguli | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-09 | https://www.nytimes.com/2022/12/07/style/jule-campbell-dead.html | Jule Campbell Brains Behind Issue Devoted To Bodies Dies at 96 | By Penelope Green | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-09 | https://www.nytimes.com/2022/12/07/us/gaddis-smith-dead.html | Gaddis Smith 89 Renowned Teacher of History and a Modernizing Force at Yale | By Clay Risen | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/07/media/new-york-times-union-walkout.html | New York Times Union Holds OneDay Strike | By The New York Times | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/07/movies/guillermo-del-toros-pinocchio-review-puppets-and-power.html | Puppets Power and a New Interpretation | By Manohla Dargis | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/07/sports/baseball/aaron-judge-captain-yankees.html | Judge Got a Record Contract Is a Coveted Job Title With the Yankees Next | By Scott Miller | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/arts/design/artists-iranian-protests-roosevelt-island.html | Across From the UN  Artists Send a Message | By Will Heinrich | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/arts/design/lace-exhibition-bard-graduate-center.html | The Thrill of the Frill Over the Centuries | By Roberta Smith | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/arts/design/paint-the-protest-exhibition.html | A Show of Quiet Dissidence | By Holland Cotter | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/business/energy-environment/gasoline-prices.html | US Gas Prices Are Now Lower Than a Year Ago | By Isabella Simonetti | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/business/janet-yellen-signature-dollar.html | A First on US Bank Notes Signatures of Two Women | By Alan Rappeport | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/business/sports-betting-regulators-barstool.html | State Officials Seek to Revisit SportsBetting Arrangements | By Eric Lipton and Emily Steel | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/business/uk-new-coal-mine.html | Britain Approves a Coal Mine Setting Aside Climate Concerns | By Stanley Reed | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/movies/2-duo-review.html | 2Duo | By Ben Kenigsberg | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/movies/blanquita-review-the-victims-dilemma.html | Blanquita | By Beatrice Loayza | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/movies/empire-of-light-review.html | They Found It  At the Theater | By AO Scott | TX 9-270-555 | 2023-02-01 |

| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/movies/hidden-letters-review.html | Hidden Letters | By Devika Girish | TX 9-270-555 | 2023-02-01 |
|---|---|---|---|---|---|---|
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/movies/idina-menzel-which-way-to-the-stage-review.html | Idina Menzel  Which Way  To the Stage | By Natalia Winkelman | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/movies/loudmouth-review-al-sharpton.html | Loudmouth | By Lisa Kennedy | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/movies/nr-10-review-a-strange-joke-too-dryly-delivered.html | Nr 10 | By Brandon Yu | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/movies/one-fine-morning-review.html | Life Steady and Sublime | By Manohla Dargis | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/movies/review-the-treasure-of-his-youth-the-photographs-of-paolo-di-paolo.html | The Treasure  Of His Youth  The Photographs  Of Paolo Di Paolo | By Glenn Kenny | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/movies/something-from-tiffanys-review.html | Something  From Tiffanys | By Calum Marsh | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/movies/to-the-end-review.html | To the End | By Teo Bugbee | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/nyregion/eric-adams-nyc-affordable-housing-crisis.html | Mayor Aims to Ease Rules For Builders in New York | By Sarah Garland and Dean Chang | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/nyregion/nyc-mental-health-restraining-order.html | Advocates for Mentally Ill New Yorkers Ask Court to Halt Removal Plan | By Andy Newman | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/opinion/cruise-ocean-fear-phobia.html | My Many Fears About an Upcoming Voyage | By Pamela Paul | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/sports/football/dan-snyder-nfl-commanders-congress-investigation.html | Congress Slams NFL and the Owner of the Washington Commanders | By Ken Belson and Katherine Rosman | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/sports/soccer/world-cup-stadiums.html | In 7 Wonders Majesty and Folly Equally on Display | By Sarah Lyall | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/sports/world-cup/messi-ronaldo-soccer.html | Greatest Generation Faces Its Final Act | By Rory Smith | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/technology/ftc-microsoft-activision.html | FTC Sues  To Prevent Acquisition By Microsoft | By Karen Weise and David McCabe | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/theater/dick-rivington-the-cat-review.html | The Cat and Rats Come Out to Play | By Elisabeth Vincentelli | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/theater/zadie-smith-bam-spring.html | A Zadie Smith Play Is Heading to BAM | By Kalia Richardson | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/us/politics/biden-union-pensions.html | Biden Steers 36 Billion To Rescue Pensions | By Peter Baker | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/us/politics/brittney-griner-russia.html | Griner Is Freed Leaves Russia After a Trade | By Michael D Shear and Peter Baker | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/us/politics/georgia-runoff-rules.html | Ruing Senate Loss Georgia GOP Asks if Its Changes to Runoff Rules Backfired | By Reid J Epstein | TX 9-270-555 | 2023-02-01 |

| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/politics/house-defense-bill-covid-vaccine-mandate.html | Defense Bill Has More Spending and No Vaccine Mandate | By Catie Edmondson | TX 9-270-555 | 2023-02-01 |
|---|---|---|---|---|---|---|
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/us/politics/kemp-walker-georgia-runoff.html | Republican in Georgia Comes Out Unscathed After Walkers Debacle | By Richard Fausset and Lisa Lerer | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/us/politics/republicans-who-voted-same-sex-marriage.html | Republicans Voting Yes | By The New York Times | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/us/politics/same-sex-marriage-congress.html | Congress Passes A Bill To Protect Marriage Rights | By Annie Karni | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/us/politics/spyware-nso-pegasus-paragon.html | US Strains to Control Spyware but Still Uses It | By Mark Mazzetti Ronen Bergman and Matina StevisGridneff | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/world/americas/dina-boluarte-peru-president.html | Perus New President Takes Power as a Young Democracy Is Tested | By Julie Turkewitz Genevieve Glatsky and Mitra Taj | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/world/asia/china-covid-rollback.html | China Rewrites Its Strict Rules For Pandemic | By Amy Chang Chien Chang Che and John Liu | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/world/asia/kashmir-india-tourism.html | Surge of Tourism in Restive Kashmir Alluring Land of Checkpoints and Guns | By Hari Kumar and Mujib Mashal | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/world/asia/south-korea-age-world-standard.html | South Korea Is Seeking To Solve an AgeOld Issue | By John Yoon | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/world/europe/anne-sacoolas.html | American Is Given Suspended Sentence for Traffic Fatality | By Megan Specia | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/world/europe/brittney-griner-putin-pain.html | In Making Deal Putin Used Familiar Lever Pain | By Anton Troianovski and Valerie Hopkins | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/world/europe/germany-plot-qanon.html | German FarRight Group Was Propelled by QAnon | By Katrin Bennhold and Erika Solomon | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/world/europe/harry-meghan-netflix-media.html | Villain in the First Half Of Harry amp Meghan  Is Not the Royal Family | By Mark Landler | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/world/europe/johnny-johnson-dead.html | Johnny Johnson the Last of the Dambusters in World War II Is Dead at 101 | By Richard Goldstein | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/world/europe/ukraine-russia-loyalty-sviatohirsk.html | Town Is Liberated but Suspicions Remain | By Thomas GibbonsNeff Natalia Yermak and Tyler Hicks | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/world/europe/wirecard-trial-markus-braun.html | Wirecard Trial Gets Started Alleging Fraud Of 3 Executives | By Melissa Eddy | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/world/middleeast/china-saudi-arabia-agreement.html | Saudi Arabia and China Ally of US and a Rival Sign a Strategic Accord | By Vivian Nereim | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/world/middleeast/iran-protests-execution.html | Iran Executes a Prisoner Arrested in Street Protests | By Cora Engelbrecht | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-09 | https://www.nytimes.com/2022/12/08/theater/ohio-state-murders-review.html | Trying to Tell a Difficult Tale Properly | By Jesse Green | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-09 | https://www.nytimes.com/2022/12/08/us/colorado-springs-shooting-suspect-club-q.html | Earlier Case For Suspect In Colorado Is Explained | By Patricia Mazzei | TX 9-270-555 | 2023-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-12-09 | 2022-12-09 | https://www.nytimes.com/2022/12/08/politics/trump-special-master-case.html | Court Order Ending Special Master Officially Takes Effect | By Charlie Savage and Alan Feuer | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-09 | https://www.nytimes.com/2022/12/09/business/media/oscars-films-box-office.html | Prestige Films Made for Oscar Fail to Impress | By Brooks Barnes | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-09 | https://www.nytimes.com/2022/12/09/insider/making-my-red-well-blue-carpet-reporting-debut.html | Making My Red Blue Carpet Reporting Debut | By Sarah Bahr | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-09 | https://www.nytimes.com/2022/12/09/movies/its-a-wonderful-binge-review.html | Its a Wonderful Binge | By Robert Daniels | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-09 | https://www.nytimes.com/2022/12/09/us/hawaii-volcano-tourism.html | Sizzling Spectacle Of Nature Caught In a Cultural Rift | By Simon Romero | TX 9-270-555 | 2023-02-01 |
| 2022-10-21 | 2022-12-09 | https://www.nytimes.com/2022/10/21/travel/santa-cruz-weekend.html | Once a Pit Stop Now a California Getaway | By Lauren Sloss | TX 9-270-555 | 2023-02-01 |
| 2022-11-27 | 2022-12-10 | https://www.nytimes.com/2022/11/27/opinion/charity-holiday-gift-conflict.html | Assist Yazidi Women Asylum Seekers And Prisoners of War | By Lulu GarciaNavarro | TX 9-270-555 | 2023-02-01 |
| 2022-11-29 | 2022-12-10 | https://www.nytimes.com/2022/11/29/opinion/charity-holiday-local-journalism.html | Protect Our Democracy Support Local News | By Lydia Polgreen | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-10 | https://www.nytimes.com/2022/12/02/opinion/charity-holiday-gift-brigid-alliance-blanchet-house.html | Help Desperate Women and Treat Hungry People With Dignity | By Michelle Goldberg | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-10 | https://www.nytimes.com/2022/12/02/opinion/charity-holiday-gift-california-homelessness.html | Homelessness in California Is Dire Heres What You Can Do | By Farhad Manjoo | TX 9-270-555 | 2023-02-01 |
| 2022-12-03 | 2022-12-10 | https://www.nytimes.com/2022/12/03/opinion/charity-holiday-gift-partners-in-health.html | A Donation To Honor the Vision Of Dr Paul Farmer | By Zeynep Tufekci | TX 9-270-555 | 2023-02-01 |
| 2022-12-04 | 2022-12-10 | https://www.nytimes.com/2022/12/04/books/bernadette-mayer-dead.html | Bernadette Mayer 77 Who Smashed the Boundaries of Poetry Dies | By Alex Williams | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-10 | https://www.nytimes.com/2022/12/06/movies/framing-agnes-transgender-documentary.html | A Trans Pioneer Revived By Todays Trans Stars | By Robert Ito | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-10 | https://www.nytimes.com/2022/12/07/nyregion/letitia-james-victim-khan.html | State Attorney General Accused of Shielding Ally | By Jeffery C Mays Jonah E Bromwich and William K Rashbaum | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-10 | https://www.nytimes.com/2022/12/08/arts/music/jim-stewart-dead.html | Jim Stewart 92 Dies Unlikely Record Maker Of Black Soul Music | By Bill FriskicsWarren | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-10 | https://www.nytimes.com/2022/12/08/business/china-economy-covid.html | Chinas Economy Adapted to Covid Can It Transform Itself Once Again | By Keith Bradsher | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-10 | https://www.nytimes.com/2022/12/08/business/media/netflix-harry-meghan-documentary.html | A Raw Look At Meghan And Harry | By Nicole Sperling | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-10 | https://www.nytimes.com/2022/12/08/us/boy-in-the-box-philadelphia-homicide.html | Boy in the Box Mystery Is Solved After 65 Years | By Jesus Jimnez | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-10 | https://www.nytimes.com/2022/12/08/world/africa/ebola-uganda.html | Regret in Uganda After Slow Reaction to Outbreak of Ebola | By Abdi Latif Dahir | TX 9-270-555 | 2023-02-01 |

| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/arts/dance/michelle-dorrance-joyce-review.html | Longtime Bonds Embodied | By Gia Kourlas | TX 9-270-555 | 2023-02-01 |
|---|---|---|---|---|---|---|
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/arts/dance/wednesday-dance-jenna-ortega.html | The Wednesday Dance Is an Invitation Be Weird | By Gia Kourlas | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/arts/design/carpaccio-venice-national-gallery-art.html | Venetian Perfection Gets a Second Chance | By Jason Farago | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/arts/music/hamish-kilgour-dead.html | Hamish Kilgour 65 Noted Drummer And Founding Member of the Clean | By Natasha Frost | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/arts/music/jim-irsay-memorabilia.html | A Passion Project Thats Financed by Football | By Ken Belson | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/arts/music/met-opera-cyberattack-tickets.html | Met Opera Finds New Site for Ticket Sales | By Javier C Hernndez | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/arts/television/trevor-noah-daily-show-final-episode.html | Trevor Noah Embraced Uncertainty | By Jason Zinoman | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/books/markus-dohle-penguin-random-house-ceo.html | CEO of Penguin Random House Steps Down After a Major Deal Fails | By Elizabeth A Harris and Alexandra Alter | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/business/economy/ev-battery-union.html | Workers at an Electric Vehicle Battery Plant in Ohio Vote to Unionize | By Noam Scheiber | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/business/oil-prices-russia-sanctions.html | Oil Prices Fall Despite New Sanctions on Russian Crude | By Stanley Reed | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/business/sam-bankman-fried-congress-ftx.html | FTX Founder Will Testify Before House Committee | By Matthew Goldstein | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/business/stocks-bonds-wall-street.html | Markets Fluctuate at End of Shaky Week | By Joe Rennison and Isabella Simonetti | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/business/turkey-erdogan-energy-russia.html | Turkey Tightens Energy Ties With Russia as Other Nations Step Back | By Patricia Cohen | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/fashion/sustainable-watch-businesses.html | Making a case for slow fashion | By Daisann McLane | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/fashion/watches-bausele-australia.html | Vetted by the military | By Kathleen Beckett | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/fashion/watches-collector-paul-blandford.html | The hunt for the grail | By Ming Liu | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/fashion/watches-geraldcharles-genta-switzerland.html | Reviving a brand | By Milena Lazazzera | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/fashion/watches-horological-society-of-new-york-library.html | A library for watch lovers | By Victoria Gomelsky | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/fashion/watches-kwanghun-hyun-seoul.html | Its whats inside that counts | By David Belcher | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/fashion/watches-smiley-richard-mille.html | Its time for you to smile | By Ming Liu | TX 9-270-555 | 2023-02-01 |

| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/fashion/watches-timex-jacquie-aiche-los-angeles.html | Designed with a jewelers eye | By Rachel Felder | TX 9-270-555 | 2023-02-01 |
|---|---|---|---|---|---|---|
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/fashion/watches-watchfinder-and-co-.html | An online sites human touch | By Roberta Naas | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/health/rural-hospital-closures.html | Hospital Funding Has Catch Cut Inpatient Care | By Emily Baumgaertner and Michael Hanson | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/nyregion/new-york-police-department-attrition.html | NYPD Officers Lured Away By Better Pay in Small Towns | By Chelsia Rose Marcius | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/nyregion/nyc-covid-indoor-masks.html | New Yorkers Are Urged To Wear Masks Indoors As Flu and Covid Spike | By Hurubie Meko | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/sports/autoracing/f1-max-verstappen-red-bull.html | A dominating season for driver and team | By Ian Parkes | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/sports/baseball/mlb-free-agents.html | Age Is Just a Number as Teams Drop 2 Billion on Free Agents | By Scott Miller | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/sports/golf/liv-pga-dp-world-tour.html | For 2022 LIV Golf was the story | By Paul Sullivan | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/sports/soccer/argentina-netherlands-final-score.html | Argentinas Doesnt | By Rory Smith | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/sports/soccer/brazil-croatia-neymar.html | Missed Shots Mistakes and Then Stunned Disbelief | By James Wagner | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/sports/soccer/croatia-brazil-neymar-penalty-kicks.html | Brazils Party Ends | By Andrew Das | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/sports/tennis/tennis-2022-year-in-review.html | A tennis season like no other | By Cindy Shmerler | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/sports/the-fight-terence-crawford-really-wants-isnt-this-weekend.html | Welterweight Showdown Looms If Champion Can Survive a Challenge | By Morgan Campbell | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/technology/ftx-text-messages.html | Executives Traded Frantic Texts as Crypto Collapsed | By David YaffeBellany and Emily Flitter | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/theater/la-race-review.html | Seeking an Office While Searching for a Purpose | By Naveen Kumar | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/theater/silver-saundors-friedman-dead.html | Silver Saundors Friedman 89 Chorine Who Helped Found New Yorks Improv | By Sam Roberts | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/us/brittney-griner-release.html | Supporters Exhale as Griners Release Turns Anxiety Into Elation | By J David Goodman Ben Shpigel Jonathan Ellis and Talya Minsberg | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/us/keystone-pipeline-oil-leak-kansas.html | Keystone Pipeline Is Down After an Oil Spill in Kansas | By Derrick Bryson Taylor | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/us/navy-seals-recruits.html | From SEAL Training to a Career of Scrubbing Scum in the Bilge | By Dave Philipps | TX 9-270-555 | 2023-02-01 |

| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/politics/brittney-griner-prisoner-swap.html | Griners Release Took Long Talks And Hard Choice | By Michael D Shear and Peter Baker | TX 9-270-555 | 2023-02-01 |
|---|---|---|---|---|---|---|
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/us/griner-blowback.html | Outrage Over Prisoner Exchange Underscores Depth of Americas Political Divide | By Jonathan Weisman and Ken Bensinger | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/us/politics/kyrsten-sinema-democrats.html | Sinema Says She Will Leave Democrats and Become Independent | By Carl Hulse | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/us/politics/trump-contempt-justice-department.html | Judge Declines to Act on Request for Contempt in Trump Documents Case | By Alan Feuer and Maggie Haberman | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/us/tech-immigrant-workers-visas.html | Suddenly Hunting for Work and a Chance to Stay in the US | By Miriam Jordan | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/world/asia/beijing-china-covid.html | Beijing Braces for Surge in Covid Cases After Lifting Pandemic Curbs | By Keith Bradsher | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/world/asia/china-gulf-us.html | After Isolation Xi Is Mending Global Fences | By David Pierson | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/world/europe/sandrine-rousseau-france-ecofeminist.html | For French Ecofeminist Mental Violence Is the Next Battle | By Catherine Porter | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/world/europe/viktor-bout-welcome-russia.html | Release of Arms Trafficker Scored as Win for Kremlin | By Richard PrezPea | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/world/middleeast/china-saudi-arabia-gulf-summit.html | Beijing Will Work With Gulf Nations on Nuclear Energy and Space Xi Says | By Vivian Nereim | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/world/middleeast/netanyahu-isreal-cabinet-government.html | Netanyahus Coalition Stalls Over Push To Add Ally With a Criminal Conviction | By Patrick Kingsley | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/your-money/cobra-affordable-health-insurance-marketplace.html | Navigating the Health Plan Thicket | By Ann Carrns | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/interactive/2022/12/09/world/asia/north-korea-promises.html | North Korea Wants Dollars Its a Sign of Trouble | By Choe SangHun and Pablo Robles | TX 9-270-555 | 2023-02-01 |
| 2022-12-10 | 2022-12-10 | https://www.nytimes.com/2022/12/09/sports/basketball/brittney-griner-return-letter.html | An Open Letter to Welcome Home Brittney Griner | By Kurt Streeter | TX 9-270-555 | 2023-02-01 |
| 2022-12-10 | 2022-12-10 | https://www.nytimes.com/2022/12/09/sports/basketball/wnba-activism-brittney-griner.html | The WNBAs Fight Doesnt End Here | By Jonathan Abrams and Kris Rhim | TX 9-270-555 | 2023-02-01 |
| 2022-12-10 | 2022-12-10 | https://www.nytimes.com/2022/12/09/sports/soccer/grant-wahl-dead.html | Prominent Soccer Journalist Is Dead After Collapsing at Argentina Game | By Kevin Draper and Alan Blinder | TX 9-270-555 | 2023-02-01 |
| 2022-12-10 | 2022-12-10 | https://www.nytimes.com/2022/12/09/technology/lina-khan-ftc-microsoft-activision.html | In Microsoft FTC Chair Faces a Test | By David McCabe Cecilia Kang and Karen Weise | TX 9-270-555 | 2023-02-01 |
| 2022-12-10 | 2022-12-10 | https://www.nytimes.com/2022/12/09/us/politics/congress-debt-ceiling.html | As Clock Ticks on Democratic House GOP Stalls Push to Raise the Debt Ceiling | By Emily Cochrane | TX 9-270-555 | 2023-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-12-10 | 2022-12-10 | https://www.nytimes.com/2022/12/09/politics/kari-lake-election-lawsuit.html | Lake Sues Over Loss in Arizona Governors Race | By Alexandra Berzon Ken Bensinger and Charles Homans | TX 9-270-555 | 2023-02-01 |
| 2022-12-10 | 2022-12-10 | https://www.nytimes.com/2022/12/09/politics/kyrsten-sinema-arizona-senate-democrats.html | Leaving Party Sinema Rattles A Race in 2024 | By Reid J Epstein Jennifer Medina and Katie Glueck | TX 9-270-555 | 2023-02-01 |
| 2022-12-10 | 2022-12-10 | https://www.nytimes.com/2022/12/10/business/media/elon-musk-politics-twitter.html | What Musk Stands For Is Not Clear | By Jeremy W Peters | TX 9-270-555 | 2023-02-01 |
| 2022-12-10 | 2022-12-10 | https://www.nytimes.com/2022/12/10/opinion/taylor-swift-live-nation-clyde-lawrence.html | Youve Heard About Taylor Swift Heres How Live Nation Affects Artists Like Me | By Clyde Lawrence | TX 9-270-555 | 2023-02-01 |
| 2022-12-10 | 2022-12-10 | https://www.nytimes.com/2022/12/10/world/europe/brittney-griner-russia-athletes.html | For Americans in Russia Prisoner Swap Highlights A Daunting Potential Risk | By Valerie Hopkins Anatoly Kurmanaev and Jonathan Abrams | TX 9-270-555 | 2023-02-01 |
| 2022-12-10 | 2022-12-10 | https://www.nytimes.com/2022/12/10/world/europe/putin-ukraine-nuclear.html | Glib and Guileful Putin Goes on a TV Offensive to Show Hes Still in Charge | By Anton Troianovski | TX 9-270-555 | 2023-02-01 |
| 2022-11-22 | 2022-12-11 | https://www.nytimes.com/interactive/2022/11/22/books/notable-books.html | 100 Notable Books of 2022 | By The New York Times Books Staff | TX 9-270-555 | 2023-02-01 |
| 2022-11-28 | 2022-12-11 | https://www.nytimes.com/2022/11/28/realestate/painted-hardwood-floors-soledad-obrien.html | Painted Hardwood Floors Stir a Spirited Debate | By Ronda Kaysen | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-11 | https://www.nytimes.com/2022/11/30/arts/music/best-jazz-albums.html | Vision and Regrowth | By Giovanni Russonello | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-11 | https://www.nytimes.com/2022/12/01/arts/art-brewer-dead.html | Art Brewer Renowned for His Photographs of Surfers Is Dead at 71 | By Richard Sandomir | TX 9-270-555 | 2023-02-01 |
| 2022-12-01 | 2022-12-11 | https://www.nytimes.com/2022/12/01/books/review/patti-smith-a-book-of-days.html | Inside the List | By Elisabeth Egan | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-11 | https://www.nytimes.com/2022/12/02/t-magazine/gabriel-byrne-walking-with-ghosts.html | Endings A Fleeting Run | By Sarah Bahr | TX 9-270-555 | 2023-02-01 |
| 2022-12-04 | 2022-12-11 | https://www.nytimes.com/2022/12/04/books/review/best-thrillers.html | The Years Best Thrillers | By Sarah Lyall | TX 9-270-555 | 2023-02-01 |
| 2022-12-04 | 2022-12-11 | https://www.nytimes.com/2022/12/04/books/review/bright-unbearable-reality-anna-badkhen-still-no-word-from-you-peter-orner-making-love-with-the-land-joshua-whitehead.html | Essay Collections | By Stephanie Elizondo Griest | TX 9-270-555 | 2023-02-01 |
| 2022-12-04 | 2022-12-11 | https://www.nytimes.com/2022/12/04/books/review/the-best-historical-fiction-of-2022.html | The Years Best Historical Fiction | By Alida Becker | TX 9-270-555 | 2023-02-01 |
| 2022-12-04 | 2022-12-11 | https://www.nytimes.com/2022/12/04/style/a-previvors-tale.html | A Writer With Too Much Plot | By Alena Smith | TX 9-270-555 | 2023-02-01 |
| 2022-12-05 | 2022-12-11 | https://www.nytimes.com/2022/12/05/arts/best-comedy-specials-2022.html | JASON ZINOMAN A Year of Laughs | By Jason Zinoman | TX 9-270-555 | 2023-02-01 |
| 2022-12-05 | 2022-12-11 | https://www.nytimes.com/2022/12/05/arts/television/gary-oldman-slow-horses.html | Gary Oldman Has an Eye for John le Carrs Spy | By Chris Kornelis | TX 9-270-555 | 2023-02-01 |

| 2022-12-05 | 2022-12-11 | https://www.nytimes.com/2022/12/05/books/review/best-romance-novels.html | The Years Best Romance Novels | By Olivia Waite | TX 9-270-555 | 2023-02-01 |
| 2022-12-05 | 2022-12-11 | https://www.nytimes.com/2022/12/05/books/review/best-science-fiction-and-fantasy.html | The Years Best Science Fiction and Fantasy | By Amal ElMohtar | TX 9-270-555 | 2023-02-01 |
| 2022-12-05 | 2022-12-11 | https://www.nytimes.com/2022/12/05/realestate/brooklyn-apartment-prospect-park.html | Finding Serenity and a Washer and Dryer in Brooklyn | By Alix Strauss | TX 9-270-555 | 2023-02-01 |
| 2022-12-05 | 2022-12-11 | https://www.nytimes.com/2022/12/05/style/birkenstocks.html | The Sandals That Cradled Steve Jobss Soles | By John Ortved | TX 9-270-555 | 2023-02-01 |
| 2022-12-05 | 2022-12-11 | https://www.nytimes.com/interactive/2022/12/05/magazine/martha-nussbaum-interview.html | Do Humans Owe Animals Equal Rights Martha Nussbaum Thinks So | By David Marchese | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-11 | https://www.nytimes.com/2022/12/06/arts/television/macbeth-woman-king-p-valley-movies-tv.html | Finding Ways To Escape Reality | By Salamishah Tillet | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-11 | https://www.nytimes.com/2022/12/06/books/review/best-crime-fiction-2022.html | The Years Best Crime Novels | By Sarah Weinman | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-11 | https://www.nytimes.com/2022/12/06/books/review/best-poetry-2022.html | The Years Best Poetry | By Elisa Gabbert | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-11 | https://www.nytimes.com/2022/12/06/magazine/ironman-xc.html | Conspicuous Competition | By Devin Gordon | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-11 | https://www.nytimes.com/2022/12/06/magazine/weight-operation-ethics.html | Im Undergoing an Operation to Lose Weight Do I Have to Tell People | By Kwame Anthony Appiah | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-11 | https://www.nytimes.com/2022/12/06/realestate/is-your-fireplace-ready-for-winter.html | Get Your Fireplace Ready for Winter | By Tim McKeough | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-11 | https://www.nytimes.com/2022/12/06/style/margaret-atwood-utopia-class.html | Author of Dystopia Shares Visions of Utopia | By Alex Hawgood | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-11 | https://www.nytimes.com/2022/12/06/theater/theater-performance-tv-2022.html | Humanity Dreaming | By Maya Phillips | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-11 | https://www.nytimes.com/interactive/2022/12/06/magazine/best-actors-2022.html | The 10 Best Actors of 2022 | By The New York Times Magazine | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-11 | https://www.nytimes.com/2022/12/07/arts/design/art-ukraine-2022.html | Visions of Freedom Centuries Apart | By Jason Farago | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-11 | https://www.nytimes.com/2022/12/07/books/best-audiobooks-2022.html | The Years Best Audiobooks | By Lauren Christensen | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-11 | https://www.nytimes.com/2022/12/07/books/review/best-true-crime-books-2022.html | The Years Best True Crime | By Tina Jordan | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-11 | https://www.nytimes.com/2022/12/07/magazine/curry-rice-recipe.html | Make Japanese Kare Rice Your GoTo Meal | By Bryan Washington | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-11 | https://www.nytimes.com/2022/12/07/magazine/the-white-lotus-monica-vitti.html | All Eyes | By Carina Chocano | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-11 | https://www.nytimes.com/2022/12/07/opinion/nyc-paramedic-mental-health-crisis.html | Im a Witness To a Mental Health Crisis | By Anthony Almojera | TX 9-270-555 | 2023-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-12-07 | 2022-12-11 | https://www.nytimes.com/2022/12/07/opinion/supreme-court-student-loan-forgiveness.html | A Court of First Resort | By Jamelle Bouie | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-11 | https://www.nytimes.com/2022/12/07/opinion/walker-georgia-senate-trump.html | Why Herschel Walkers Defeat Matters | By Charles M Blow | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-11 | https://www.nytimes.com/2022/12/07/realestate/high-falls-new-york.html | A Tiny Place That Makes a Big Impression | By Karen Angel | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-11 | https://www.nytimes.com/2022/12/07/style/daily-wire-nashville-conservative-media.html | Making a Right Turn to Tennessee | By Joseph Bernstein | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-11 | https://www.nytimes.com/2022/12/07/style/toy-guns-playground-safety.html | Playground Perils | By Philip Galanes | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-11 | https://www.nytimes.com/2022/12/07/style/workplace-romance.html | Fallout When Love Becomes Public | By Gina Cherelus and Katherine Rosman | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-11 | https://www.nytimes.com/2022/12/07/style/young-couple-wedding-photographer.html | His Fee for Wedding Photos Room Board Conversation | By Hannah Edgar | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-11 | https://www.nytimes.com/2022/12/07/world/asia/india-suicide-social-conventions.html | My Friend Helped Me Carry My Burdens His Proved Too Heavy | By Emily Schmall | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-11 | https://www.nytimes.com/2022/12/07/neediest-cases/they-invest-in-the-land-to-build-the-future.html | They Enrich the Land to Build the Future | By Ashley Shannon Wu | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-11 | https://www.nytimes.com/2022/12/08/arts/best-podcasts-2022.html | Buried History And Wanderlust | By Reggie Ugwu | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-11 | https://www.nytimes.com/2022/12/08/books/review/2022-reading-picks-from-times-staff-critics.html | Picks From Times Staff Critics | By Dwight Garner Alexandra Jacobs and Jennifer Szalai | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-11 | https://www.nytimes.com/2022/12/08/climate/vanuatu-president-nonproliferation-hague.html | A Tiny Country Raising Its Voice on the Climate | By Somini Sengupta | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-11 | https://www.nytimes.com/2022/12/08/health/pregnant-women-covid-flu-vaccine.html | Many Pregnant Women Still Blind to Covid Risks | By Apoorva Mandavilli | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-11 | https://www.nytimes.com/2022/12/08/magazine/john-hodgman-fart-onomatopoeia.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-11 | https://www.nytimes.com/2022/12/08/magazine/mexico-general-cienfuegos.html | The Cienfuegos Affair | By Tim Golden | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-11 | https://www.nytimes.com/2022/12/08/magazine/poem-advent.html | Poem AdventDR | By Kwame Dawes and Victoria Chang | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-11 | https://www.nytimes.com/2022/12/08/nyregion/nyc-food-delivery-workers-wage-increase.html | The Fight to Pay Food Delivery Workers 23 an Hour | By Winnie Hu | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-11 | https://www.nytimes.com/2022/12/08/opinion/michigan-wolverines-football-championship.html | The Team Each and Every American Should Root For | By Matthew Walther | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-11 | https://www.nytimes.com/2022/12/08/opinion/twitter-odell-time.html | What Twitter Does to Our Sense of Time | By Jenny Odell | TX 9-270-555 | 2023-02-01 |

| 2022-12-08 | 2022-12-11 | https://www.nytimes.com/2022/12/08/realestate/the-best-college-towns-for-students-on-a-budget.html | Higher Education and Smaller Budgets | By Michael Kolomatsky | TX 9-270-555 | 2023-02-01 |
|---|---|---|---|---|---|---|
| 2022-12-08 | 2022-12-11 | https://www.nytimes.com/2022/12/08/sports/football/nfl-week-14-picks.html | Lions Are No Longer Dogs or Against the Vikings Underdogs | By David Hill | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-11 | https://www.nytimes.com/2022/12/08/style/east-fork-pottery.html | For a Business How Open Is Too Open | By Regan Stephens | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-11 | https://www.nytimes.com/2022/12/08/us/politics/marriage-bill-gay-republicans.html | Prominent Gay Republicans Helped Smooth Way for the Marriage Bill | By Annie Karni | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-11 | https://www.nytimes.com/2022/12/08/well/move/exercise-bursts-benefits.html | 2Minute Exercise Bursts  Can Have Big Benefits | By Dani Blum | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-11 | https://www.nytimes.com/interactive/2022/12/08/realestate/atlanta-house-buying-market.html | In Atlanta Seeking a House With Ample Space Indoors and Out Which Option Did He Choose | By Tariro Mzezewa | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-11 | https://www.nytimes.com/2022/12/09/books/dominique-lapierre-dead.html | Dominique Lapierre 91 Journalist Who CoWrote Is Paris Burning | By Clay Risen | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-11 | https://www.nytimes.com/2022/12/09/books/review/best-book-covers-2022.html | The Years Most Notable Table Book Covers | By Matt Dorfman | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-11 | https://www.nytimes.com/2022/12/09/business/bond-market-economy-investing.html | The Picture Improves For the Treasury Bond | By Jeff Sommer | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-11 | https://www.nytimes.com/2022/12/09/business/how-bad-are-microplastics.html | How Bad Are Microplastics An Expert Weighs In | By Julia Rothman and Shaina Feinberg | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-11 | https://www.nytimes.com/2022/12/09/nyregion/darren-criss.html | A Performers Hot and Cold Comforts | By Paige Darrah | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-11 | https://www.nytimes.com/2022/12/09/nyregion/shatzi-weisberger-death.html | Facing the End and Well Prepared for It | By John Leland | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-11 | https://www.nytimes.com/2022/12/09/opinion/crispr-gene-editing-cures.html | We Can Edit  A Persons DNA  So Why Dont We | By Fyodor Urnov | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-11 | https://www.nytimes.com/2022/12/09/opinion/death-penalty-texas-ramiro-gonzalez.html | The Trials and Truths of Death Row | By Rachael Bedard | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-11 | https://www.nytimes.com/2022/12/09/opinion/donald-trump-constitution-kanye-georgia.html | Donald Trump Is Both Weak and Powerful | By Katherine Miller | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-11 | https://www.nytimes.com/2022/12/09/opinion/supreme-court-moore-v-harper.html | This Case Shouldnt Be With the Supreme Court | By The Editorial Board | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-11 | https://www.nytimes.com/2022/12/09/realestate/exclusive-sales-hamish-bowles.html | A Chance to Live Amid the Pages of a Design Magazine | By Vivian Marino | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-11 | https://www.nytimes.com/2022/12/09/realestate/octagon-house.html | Looking for a House in This Tight Market Consider an Octagon | By Jim Zarroli and Tony Cenicola | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-11 | https://www.nytimes.com/2022/12/09/style/bailey-goldberg-beanies-dimes-square.html | Knitting Together An Avid Following | By Daniel Penny | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-11 | https://www.nytimes.com/2022/12/09/style/cherie-king-ilka-tiedemann-wedding.html | Fish and Chips and a Kiss Sealed the Deal | By Jenny Block | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-11 | https://www.nytimes.com/2022/12/09/style/emily-todebush-garrett-arwa-wedding.html | Together Sort of for a Campaign and Now for Good | By Tammy La Gorce | TX 9-270-555 | 2023-02-01 |

| 2022-12-09 | 2022-12-11 | https://www.nytimes.com/2022/12/09/style/modern-love-marriage-you-bought-the-wrong-nipple-clamps.html | Affection That Cuts Through All the Crazy | By Sherilyn Siy | TX 9-270-555 | 2023-02-01 |
|---|---|---|---|---|---|---|
| 2022-12-09 | 2022-12-11 | https://www.nytimes.com/2022/12/09/style/nicolas-platt-rachel-love-wedding.html | A Perfect Proposal Even Outside the Cameras View | By Valeriya Safronova | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-11 | https://www.nytimes.com/2022/12/09/style/patrick-sheehan-carolyn-cost-wedding.html | Connecting Early On but Taking Their Time With Love | By Rosalie R Radomsky | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-11 | https://www.nytimes.com/2022/12/09/us/inaturalist-nature-app.html | Can Sea Slugs Lead Humans Back to Civil Social Discourse | By Amy Harmon | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-11 | https://www.nytimes.com/2022/12/09/us/unicorn-license-los-angeles.html | Yes Madeline You Can Have a Unicorn | By Amanda Holpuch | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-11 | https://www.nytimes.com/article/peru-president-castillo-boluarte.html | A Coup Attempt an Arrest a New President A Day of Turmoil in Peru | By Emma Bubola and Genevieve Glatsky | TX 9-270-555 | 2023-02-01 |
| 2022-12-10 | 2022-12-11 | https://www.nytimes.com/2022/12/09/nyregion/ny-retail-marijuana-regulations.html | New York Eases Rules On Location Of Pot Shops | By Ashley Southall | TX 9-270-555 | 2023-02-01 |
| 2022-12-10 | 2022-12-11 | https://www.nytimes.com/2022/12/09/us/joseph-kittinger-dead.html | Joseph Kittinger 94 Adventurer Who Paved Way for Astronauts Dies | By Richard Goldstein | TX 9-270-555 | 2023-02-01 |
| 2022-12-10 | 2022-12-11 | https://www.nytimes.com/2022/12/10/business/new-mexico-climate-change-wildfires-floods.html | Wish You Were Here Just Ignore the Fires | By Lydia DePillis | TX 9-270-555 | 2023-02-01 |
| 2022-12-10 | 2022-12-11 | https://www.nytimes.com/2022/12/10/nyregion/princeton-death-misrach-ewunetic.html | Seeking Answers in a Death at Princeton | By Ginia Bellafante | TX 9-270-555 | 2023-02-01 |
| 2022-12-10 | 2022-12-11 | https://www.nytimes.com/2022/12/10/nyregion/race-riot-washington-square-park.html | When a Race Riot Shook Manhattan | By Andrew Meier | TX 9-270-555 | 2023-02-01 |
| 2022-12-10 | 2022-12-11 | https://www.nytimes.com/2022/12/10/opinion/a-contagion-the-us-and-china-both-fear-each-other.html | A Contagion Both China and America Fear | By Megan K Stack | TX 9-270-555 | 2023-02-01 |
| 2022-12-10 | 2022-12-11 | https://www.nytimes.com/2022/12/10/opinion/america-gun-violence.html | Americas Toxic Gun Culture  Is Invading Our Politics | By The Editorial Board | TX 9-270-555 | 2023-02-01 |
| 2022-12-10 | 2022-12-11 | https://www.nytimes.com/2022/12/10/opinion/anthony-fauci-retirement.html | A Message to the Next Generation of Scientists | By Anthony Fauci | TX 9-270-555 | 2023-02-01 |
| 2022-12-10 | 2022-12-11 | https://www.nytimes.com/2022/12/10/opinion/elon-musk.html | A Political Theory of King Elon | By Ross Douthat | TX 9-270-555 | 2023-02-01 |
| 2022-12-10 | 2022-12-11 | https://www.nytimes.com/2022/12/10/opinion/trump-politics-despar.html | Trump Flails  America Is  Still Feverish | By Nicholas Kristof | TX 9-270-555 | 2023-02-01 |
| 2022-12-10 | 2022-12-11 | https://www.nytimes.com/2022/12/10/realestate/holiday-tipping-guide.html | This Is Our First Year in New York City How Do We Tip Our Buildings Staff | By Ronda Kaysen | TX 9-270-555 | 2023-02-01 |
| 2022-12-10 | 2022-12-11 | https://www.nytimes.com/2022/12/10/sports/football/nfl-backup-qbs.html | Good Backups Pay Off  And Are Getting Paid In NFL This Season | By Joe Drape | TX 9-270-555 | 2023-02-01 |
| 2022-12-10 | 2022-12-11 | https://www.nytimes.com/2022/12/10/sports/soccer/brazil-neymar.html | Brazil Again Fails to Win It All but It Never Fails to Blame | By Rory Smith | TX 9-270-555 | 2023-02-01 |
| 2022-12-10 | 2022-12-11 | https://www.nytimes.com/2022/12/10/sports/soccer/morocco-semi-finals-portugal.html | Morocco Makes History for Arabs and Africa | By Tariq Panja | TX 9-270-555 | 2023-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-12-10 | 2022-12-11 | https://www.nytimes.com/2022/12/10/sports/soccer/qatar-world-cup-womens-soccer.html | Qatar Touted Its Womens Team Their Last Official Match Was in 2014 | By Allison McCann | TX 9-270-555 | 2023-02-01 |
| 2022-12-10 | 2022-12-11 | https://www.nytimes.com/2022/12/10/sports/soccer/world-cup-ronaldo-portugal.html | In What May Be His Final World Cup Ronaldo Leaves the Field in Tears | By James Wagner | TX 9-270-555 | 2023-02-01 |
| 2022-12-10 | 2022-12-11 | https://www.nytimes.com/2022/12/10/style/white-lotus-costumes-portia.html | Sometimes Misfires Are Meant to Hit the Mark | By Callie Holtermann | TX 9-270-555 | 2023-02-01 |
| 2022-12-10 | 2022-12-11 | https://www.nytimes.com/2022/12/10/us/abortion-roe-wade.html | Both Sides Brace For New Combat In Abortion War | By Kate Zernike | TX 9-270-555 | 2023-02-01 |
| 2022-12-10 | 2022-12-11 | https://www.nytimes.com/2022/12/10/us/politics/anti-transgender-lgbtq-threats-attacks.html | Transgender Americans Feel Under Attack | By Maggie Astor | TX 9-270-555 | 2023-02-01 |
| 2022-12-10 | 2022-12-11 | https://www.nytimes.com/2022/12/10/us/uc-workers-strike.html | Strike Comes to Partial End At University of California | By Shawn Hubler | TX 9-270-555 | 2023-02-01 |
| 2022-12-10 | 2022-12-11 | https://www.nytimes.com/2022/12/10/world/americas/cuba-us-migration.html | Largest Exodus Imperils Future Of Ailing Cuba | By Ed Augustin and Frances Robles | TX 9-270-555 | 2023-02-01 |
| 2022-12-10 | 2022-12-11 | https://www.nytimes.com/2022/12/10/world/asia/china-covid-hospitals.html | Chinas Hospitals Bracing for a Tsunami of Covid Cases | By Alexandra Stevenson Joy Dong and Olivia Wang | TX 9-270-555 | 2023-02-01 |
| 2022-12-10 | 2022-12-11 | https://www.nytimes.com/2022/12/10/world/asia/hong-kong-jimmy-lai-sentenced.html | Media Mogul Sent to Prison In Hong Kong Over Fraud | By Chang Che | TX 9-270-555 | 2023-02-01 |
| 2022-12-10 | 2022-12-11 | https://www.nytimes.com/2022/12/10/world/europe/european-parliament-qatar-corruption.html | Belgian Inquiry Into Qatar and Bribery Shakes European Parliament | By Matina StevisGridneff and Monika Pronczuk | TX 9-270-555 | 2023-02-01 |
| 2022-12-10 | 2022-12-11 | https://www.nytimes.com/2022/12/10/world/europe/nobel-peace-prize-ukraine-russia-belarus.html | At Nobel Prize Ceremony Russian Imperialism Takes Center Stage | By Marc Santora | TX 9-270-555 | 2023-02-01 |
| 2022-12-10 | 2022-12-11 | https://www.nytimes.com/2022/12/10/world/europe/poland-germany-ukraine-patriots-missiles.html | Germanys Missile Offer to Poland Reveals Widening EU Rifts Over Ukraine | By Steven Erlanger | TX 9-270-555 | 2023-02-01 |
| 2022-12-10 | 2022-12-11 | https://www.nytimes.com/2022/12/10/world/middleeast/qatar-wealth-world-cup.html | His Estate Has 3 Pools a Gym and a Stable But He Says Hes Not Rich | By Christina Goldbaum and Erin Schaff | TX 9-270-555 | 2023-02-01 |
| 2022-12-11 | 2022-12-11 | https://www.nytimes.com/2022/12/11/sports/ncaafootball/heisman-caleb-williams-usc.html | Williams Catalyst of Southern Cals Resurgence Wins the Heisman Trophy | By Kris Rhim | TX 9-270-555 | 2023-02-01 |
| 2022-12-11 | 2022-12-11 | https://www.nytimes.com/2022/12/11/business/howard-schultz-starbucks-union.html | At Starbucks Schultz Is Back To Fight a Union | By Noam Scheiber and Julie Creswell | TX 9-270-555 | 2023-02-01 |
| 2022-12-11 | 2022-12-11 | https://www.nytimes.com/2022/12/11/business/the-week-in-business-labor-britain.html | The Week in Business Labor Actions Sweep Britain | By Marie Solis | TX 9-270-555 | 2023-02-01 |
| 2022-12-11 | 2022-12-11 | https://www.nytimes.com/2022/12/11/health/fuller-torrey-psychosis-commitment.html | A Doctor Has New Yorks Ear On Mentally Ill | By Ellen Barry | TX 9-270-555 | 2023-02-01 |
| 2022-12-11 | 2022-12-11 | https://www.nytimes.com/2022/12/11/insider/how-the-spoken-word-shapes-the-written-word.html | How the Spoken Word Shapes the Written Word | By Sarah Bahr | TX 9-270-555 | 2023-02-01 |
| 2022-12-11 | 2022-12-11 | https://www.nytimes.com/2022/12/11/nyregion/new-york-subway-fare-mta.html | New Yorks Subway Fare  Could Exceed 3 in 2025 | By Ana Ley | TX 9-270-555 | 2023-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-12-11 | 2022-12-11 | https://www.nytimes.com/2022/12/11/style/demi-lovato-unicef-holiday-party.html | Raising Spirits And Voices For Children | By Denny Lee | TX 9-270-555 | 2023-02-01 |
| 2022-12-11 | 2022-12-11 | https://www.nytimes.com/2022/12/11/us/jrotc-schools-mandatory-automatic-enrollment.html | When Military Training Is Not an Elective | By Mike Baker Nicholas Bogel Burroughs and Ilana Marcus | TX 9-270-555 | 2023-02-01 |
| 2022-12-11 | 2022-12-11 | https://www.nytimes.com/2022/12/11/us/mcfarland-calif-library-police-station.html | Tough Choice for California City Library or Police Station | By Tim Arango and Carlos Jaramillo | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-12 | https://www.nytimes.com/2022/12/07/business/energy-environment/india-energy-subsidies.html | India Puts Growth Before Climate | By Emily Schmall and Clifford Krauss | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-12 | https://www.nytimes.com/2022/12/09/arts/dance/tere-oconnor-rivulets-review.html | It Ebbs It Flows It Weaves | By Brian Seibert | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-12 | https://www.nytimes.com/2022/12/09/arts/music/salzburg-festival-lineup.html | Salzburg Festival  Announces Lineup | By Javier C Hernndez | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-12 | https://www.nytimes.com/2022/12/09/arts/television/george-and-tammy.html | The History of Divorce Television Style | By Alexis Soloski | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-12 | https://www.nytimes.com/2022/12/09/business/china-covid-protesters.html | Chinas Protesters Say Their Battle Isnt Finished | By Li Yuan | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-12 | https://www.nytimes.com/2022/12/09/business/energy-environment/qatar-gas-oil.html | Qatar Gains Dominance As Gas Seller | By Clifford Krauss | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-12 | https://www.nytimes.com/2022/12/09/theater/off-peak-review.html | A Pair Stuck in Limbo  On the Northbound Track | By Elisabeth Vincentelli | TX 9-270-555 | 2023-02-01 |
| 2022-12-10 | 2022-12-12 | https://www.nytimes.com/2022/12/09/theater/aint-no-mo-broadway-closing.html | Aint No Mo  Will Close on Broadway This Month | By Michael Paulson | TX 9-270-555 | 2023-02-01 |
| 2022-12-10 | 2022-12-12 | https://www.nytimes.com/2022/12/10/arts/lee-lorenz-dead.html | Lee Lorenz Longtime Cartoonist and Editor at The New Yorker Dies at 90 | By Sam Roberts | TX 9-270-555 | 2023-02-01 |
| 2022-12-10 | 2022-12-12 | https://www.nytimes.com/2022/12/10/business/big-tech-antitrust-rules.html | Biden Administration and Antitrust Officials Take Aim at Big Tech Companies | By Steve Lohr | TX 9-270-555 | 2023-02-01 |
| 2022-12-10 | 2022-12-12 | https://www.nytimes.com/2022/12/10/business/china-protests-students-jobs.html | Deep Discontent In Chinese Youth Goes Past Covid | By Daisuke Wakabayashi Claire Fu Isabelle Qian and Amy Chang Chien | TX 9-270-555 | 2023-02-01 |
| 2022-12-10 | 2022-12-12 | https://www.nytimes.com/2022/12/10/business/media/am-radio-cars.html | In Future Filled With Electric Cars AM Radio May Be Lost in Static | By Michael Levenson | TX 9-270-555 | 2023-02-01 |
| 2022-12-10 | 2022-12-12 | https://www.nytimes.com/2022/12/10/dining/alain-sailhac-dead.html | Alain Sailhac 86 a Luminary of Haute French Cuisine | By Alex Williams | TX 9-270-555 | 2023-02-01 |
| 2022-12-10 | 2022-12-12 | https://www.nytimes.com/2022/12/10/opinion/the-whale-film.html | The Cruel Spectacle of The Whale | By Roxane Gay | TX 9-270-555 | 2023-02-01 |
| 2022-12-10 | 2022-12-12 | https://www.nytimes.com/2022/12/10/sports/soccer/kanes-england-world-cup.html | For Kane and an Angry England Its All Over | By Rory Smith | TX 9-270-555 | 2023-02-01 |
| 2022-12-10 | 2022-12-12 | https://www.nytimes.com/2022/12/10/sports/tips-children-teens-running-track.html | How to Encourage Young Runners to Love the Sport and What to Avoid | By Jennie Coughlin | TX 9-270-555 | 2023-02-01 |
| 2022-12-10 | 2022-12-12 | https://www.nytimes.com/2022/12/10/technology/ai-chat-bot-chatgpt.html | Chat Bots  Can Amaze But Also Lie | By Cade Metz | TX 9-270-555 | 2023-02-01 |
| 2022-12-10 | 2022-12-12 | https://www.nytimes.com/2022/12/10/us/black-wwii-soldier-albert-king.html | Army Corrects Record on Black Soldier  Shot to Death by White Sergeant in 1941 | By Remy Tumin | TX 9-270-555 | 2023-02-01 |

| 2022-12-11 | 2022-12-12 | https://www.nytimes.com/2022/12/10/us/los-angeles-council-fight-transition.html | As New Leaders Take Office Los Angeles Confronts Lingering Wounds | By Shawn Hubler and Soumya Karlamangla | TX 9-270-555 | 2023-02-01 |
| 2022-12-11 | 2022-12-12 | https://www.nytimes.com/2022/12/11/arts/design/hearst-museum-ohlone-cafe-repatriate-medina.html | Theyre Putting Repatriation on the Menu | By Patricia Leigh Brown | TX 9-270-555 | 2023-02-01 |
| 2022-12-11 | 2022-12-12 | https://www.nytimes.com/2022/12/11/arts/music/klaus-makela-new-york-philharmonic-review.html | A Conductor Still on the Rise | By Joshua Barone | TX 9-270-555 | 2023-02-01 |
| 2022-12-11 | 2022-12-12 | https://www.nytimes.com/2022/12/11/crosswords/daily-puzzle-2022-12-12.html | When Crossword Solvers Are Thrown a Bone | By Rachel Fabi | TX 9-270-555 | 2023-02-01 |
| 2022-12-11 | 2022-12-12 | https://www.nytimes.com/2022/12/11/nyregion/new-school-nyc-adjunct-strike.html | Adjunct Faculty Members End an Acrimonious 3Week Strike at the New School | By Kimiko de FreytasTamura | TX 9-270-555 | 2023-02-01 |
| 2022-12-11 | 2022-12-12 | https://www.nytimes.com/2022/12/11/obituaries/paul-silas-dead.html | Paul Silas NBA Coach and Defender Known for Rebounds Dies at 79 | By Harvey Araton | TX 9-270-555 | 2023-02-01 |
| 2022-12-11 | 2022-12-12 | https://www.nytimes.com/2022/12/11/opinion/black-power-georgia-warnock.html | Unapologetic Black Power in the South | By Charles M Blow | TX 9-270-555 | 2023-02-01 |
| 2022-12-11 | 2022-12-12 | https://www.nytimes.com/2022/12/11/opinion/democrats-iowa-caucus.html | Democrats to Iowa Get Lost | By Art Cullen | TX 9-270-555 | 2023-02-01 |
| 2022-12-11 | 2022-12-12 | https://www.nytimes.com/2022/12/11/opinion/marijuana-drugs-us-policy.html | Its Not Just Pot Our Entire Drug Policy Needs a Rewrite | By Maia Szalavitz | TX 9-270-555 | 2023-02-01 |
| 2022-12-11 | 2022-12-12 | https://www.nytimes.com/2022/12/11/science/nasa-orion-spacecraft-landing.html | Successful End to NASA Moon Mission Shifts Attention to SpaceX | By Kenneth Chang | TX 9-270-555 | 2023-02-01 |
| 2022-12-11 | 2022-12-12 | https://www.nytimes.com/2022/12/11/sports/baseball/kodai-senga-mets.html | FreeSpending Mets Add a Japanese Ace and His Ghost Fork | By Scott Miller | TX 9-270-555 | 2023-02-01 |
| 2022-12-11 | 2022-12-12 | https://www.nytimes.com/2022/12/11/sports/football/eagles-giants-score.html | PlayoffBound Eagles Deliver Cold Hard Truths | By Emmanuel Morgan | TX 9-270-555 | 2023-02-01 |
| 2022-12-11 | 2022-12-12 | https://www.nytimes.com/2022/12/11/sports/football/nfl-week-14-scores.html | What We Learned This Week | By Derrik Klassen | TX 9-270-555 | 2023-02-01 |
| 2022-12-11 | 2022-12-12 | https://www.nytimes.com/2022/12/11/sports/golf/liv-saudi-pga.html | With New Golf Tour Saudis Aim for Global Respect as Well as Profits | By Alan Blinder and Sarah Hurtes | TX 9-270-555 | 2023-02-01 |
| 2022-12-11 | 2022-12-12 | https://www.nytimes.com/2022/12/11/sports/soccer/world-cup-semifinal-preview.html | Two Favorites Two Underdogs Too Good | By Rory Smith | TX 9-270-555 | 2023-02-01 |
| 2022-12-11 | 2022-12-12 | https://www.nytimes.com/2022/12/11/sports/terence-crawford-fight.html | With a SixthRound TKO  Crawford Stays on Track | By Morgan Campbell | TX 9-270-555 | 2023-02-01 |
| 2022-12-11 | 2022-12-12 | https://www.nytimes.com/2022/12/11/sports/world-cup/budweiser-world-cup.html | Floored by Sudden Beer Ban  Budweiser Pivots to Bud Zero | By Sarah Lyall | TX 9-270-555 | 2023-02-01 |
| 2022-12-11 | 2022-12-12 | https://www.nytimes.com/2022/12/11/us/election-voting-rights-2024.html | With Election Over Time to Battle Over Voting Rules for Next One | By Michael Wines | TX 9-270-555 | 2023-02-01 |
| 2022-12-11 | 2022-12-12 | https://www.nytimes.com/2022/12/11/us/jeans-shipwreck-auction.html | Pants Recovered From Shipwreck Sold for 114000 | By Amanda Holpuch | TX 9-270-555 | 2023-02-01 |
| 2022-12-11 | 2022-12-12 | https://www.nytimes.com/2022/12/11/us/politics/louisiana-prison-overdetention.html | Deemed Free Some Remain Behind Bars | By Glenn Thrush | TX 9-270-555 | 2023-02-01 |
| 2022-12-11 | 2022-12-12 | https://www.nytimes.com/2022/12/11/us/politics/masud-pan-am-bombing-libya-fbi.html | Decades of Effort US Extradites Libyan in 1988 Pan Am Bombing | By Adam Goldman | TX 9-270-555 | 2023-02-01 |

| 2022-12-11 | 2022-12-12 | https://www.nytimes.com/2022/12/11/world/asia/murujuga-australia-pollution-art.html | Indigenous Australians Fight to Protect Site With Sacred Art From Industry | By Yan Zhuang | TX 9-270-555 | 2023-02-01 |
| 2022-12-11 | 2022-12-12 | https://www.nytimes.com/2022/12/11/world/europe/eu-parliament-bribery-qatar.html | Belgium Charges Four With Corruption in a Bribery Inquiry Linked to Qatar | By Matina StevisGridneff | TX 9-270-555 | 2023-02-01 |
| 2022-12-11 | 2022-12-12 | https://www.nytimes.com/2022/12/11/world/europe/germany-prince-heinrich-xiii.html | A Coup Plot a Prince and the Far Right in a German Spa Town | By Erika Solomon and Katrin Bennhold | TX 9-270-555 | 2023-02-01 |
| 2022-12-11 | 2022-12-12 | https://www.nytimes.com/2022/12/11/world/europe/hostage-diplomacy-griner.html | Griner Story Points to Risks For Detainers | By Max Fisher | TX 9-270-555 | 2023-02-01 |
| 2022-12-11 | 2022-12-12 | https://www.nytimes.com/2022/12/11/world/europe/moldova-russian-ukraine-war.html | In Moldova Paid Protests and Russian Pressure | By Andrew Higgins | TX 9-270-555 | 2023-02-01 |
| 2022-12-11 | 2022-12-12 | https://www.nytimes.com/2022/12/11/world/europe/ukraine-odesa-outages-melitopol.html | Ukraine Facing More Outages Strikes Farther Into RussiaControlled Land | By Mark Landler Matt Stevens and Matthew Mpoke Bigg | TX 9-270-555 | 2023-02-01 |
| 2022-12-12 | 2022-12-12 | https://www.nytimes.com/2022/12/11/theater/some-like-it-hot-review.html | Exhilarating Freedom Unfurls in New Times | By Jesse Green | TX 9-270-555 | 2023-02-01 |
| 2022-12-12 | 2022-12-12 | https://www.nytimes.com/2022/12/11/us/politics/karen-bass-la-mayor.html | New Mayor to Declare Homelessness a Crisis | By Soumya Karlamangla and Katie Rogers | TX 9-270-555 | 2023-02-01 |
| 2022-12-12 | 2022-12-12 | https://www.nytimes.com/2022/12/12/arts/television/whats-on-tv-this-week-holiday-specials-and-yellowstone.html | This Week on TV | By Shivani Gonzalez | TX 9-270-555 | 2023-02-01 |
| 2022-12-12 | 2022-12-12 | https://www.nytimes.com/2022/12/12/nyregion/hasidic-yeshivas-schools-divorce.html | Divorce Can Lock Some Children Into Inadequate Hasidic Schools | By Eliza Shapiro and Jonah Markowitz | TX 9-270-555 | 2023-02-01 |
| 2022-12-12 | 2022-12-12 | https://www.nytimes.com/2022/12/12/sports/hockey/devils-rangers-hughes-nhl.html | Doormats No More  The Dynamic Devils Have Fans Buzzing | By David Waldstein | TX 9-270-555 | 2023-02-01 |
| 2022-12-12 | 2022-12-12 | https://www.nytimes.com/2022/12/12/style/fashion-designers-van-noten-christopher-rogers.html | Two Fashion Designers Talk Business | By Jessica Testa | TX 9-270-555 | 2023-02-01 |
| 2022-12-12 | 2022-12-12 | https://www.nytimes.com/2022/12/12/world/africa/us-africa-summit.html | Biden Is Bringing Africas Leaders to Washington Hoping to Make Deals | By Declan Walsh | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-13 | https://www.nytimes.com/2022/12/02/well/move/holiday-stress-exercise.html | Holiday Stress Theres an Exercise for That | By Danielle Friedman | TX 9-270-555 | 2023-02-01 |
| 2022-12-03 | 2022-12-13 | https://www.nytimes.com/2022/12/03/science/mauna-loa-volcano-eruption-hawaii.html | Mauna Loas Eruption Provides a Rare Glimpse Into Earth | By Oliver Whang | TX 9-270-555 | 2023-02-01 |
| 2022-12-03 | 2022-12-13 | https://www.nytimes.com/2022/12/03/well/eat/whole-grains.html | What Are Whole Grains Anyway | By Hannah Seo | TX 9-270-555 | 2023-02-01 |
| 2022-12-05 | 2022-12-13 | https://www.nytimes.com/2022/12/05/science/titan-webb-telescope-pictures.html | Titanic Weather Where It Rains Gasoline and Snow Darkens the Landscape | By Dennis Overbye | TX 9-270-555 | 2023-02-01 |
| 2022-12-05 | 2022-12-13 | https://www.nytimes.com/2022/12/05/well/family/flu-symptoms-children.html | How to Spot Symptoms  Of Flu in Your Children | By Knvul Sheikh | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-13 | https://www.nytimes.com/2022/12/06/arts/dance/the-joyce-spring-season.html | The Joyce Plans a Diverse Spring Dance Season | By Rachel Sherman | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-13 | https://www.nytimes.com/2022/12/06/science/swear-words-sounds.html | So to Speak In Any Language Cursing Sounds Gosh Darn Similar | By Elizabeth Preston | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-13 | https://www.nytimes.com/2022/12/06/well/live/vitamin-d-deficiency-winter.html | Am I Getting Enough Vitamin D During the Winter | By Rachel Rabkin Peachman | TX 9-270-555 | 2023-02-01 |

| 2022-12-07 | 2022-12-13 | https://www.nytimes.com/2022/12/06/science/ankylosaur-club-tail-dinosaur.html | Angry Ankylosaurs A Sledgehammer for a Tail And a Host of Rivals to Pound | By Jack Tamisiea | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-13 | https://www.nytimes.com/2022/12/07/science/beer-yeast-lager.html | Strange Brew Before Beer Became Lager A Microbe Took a Mysterious Journey | By Veronique Greenwood | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-13 | https://www.nytimes.com/2022/12/08/koji in-karatani-berggruen-prize.html | Japanese Philosopher Wins Award | By Dan Bilefsky | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-13 | https://www.nytimes.com/2022/12/08/business/black-women-appalachia-margo-miller.html | In Hollers Where She Directs Aid Theyre Learning to Expect Her | By Tariro Mzezewa | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-13 | https://www.nytimes.com/2022/12/08/world/europe/medieval-necklace-burial-harpole-treasure.html | In 7thCentury Find Hints Of Early Christian Leader | By Michael Levenson | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-13 | https://www.nytimes.com/2022/12/09/arts/design/octagon-earthworks-ohio-golf-course.html | Golf Course on Ancient Earthworks Must Go Court Says | By Sarah Bahr | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-13 | https://www.nytimes.com/2022/12/09/science/puzzles-jigsaw-math.html | Theyre Taking Jigsaws To Infinity and Beyond | By Siobhan Roberts | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-13 | https://www.nytimes.com/2022/12/09/well/mind/men-mental-health-therapy.html | Attempting to Get More Men to Try Therapy | By Dana G Smith | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-13 | https://www.nytimes.com/2022/12/09/world/europe/eric-allison-dead.html | Eric Allison 79 a Prison Reporter  Who Knew the Beat From the Inside | By Richard Sandomir | TX 9-270-555 | 2023-02-01 |
| 2022-12-11 | 2022-12-13 | https://www.nytimes.com/2022/12/11/arts/dance/review-folds.html | Caught Between Laughter and Grief | By Siobhan Burke | TX 9-270-555 | 2023-02-01 |
| 2022-12-11 | 2022-12-13 | https://www.nytimes.com/2022/12/11/arts/dance/review-survivors-and-roys-joys.html | Rage and Romance Through Prison Bars | By Brian Seibert | TX 9-270-555 | 2023-02-01 |
| 2022-12-11 | 2022-12-13 | https://www.nytimes.com/2022/12/11/arts/design/fernando-campana-dead.html | Fernando Campana 61 Who Made Furniture From Anything Dies | By Penelope Green | TX 9-270-555 | 2023-02-01 |
| 2022-12-11 | 2022-12-13 | https://www.nytimes.com/2022/12/11/briefing/ethiopia-war-tigray.html | In Ethiopia Both Devastation and Hope | By Lauren Jackson | TX 9-270-555 | 2023-02-01 |
| 2022-12-11 | 2022-12-13 | https://www.nytimes.com/2022/12/11/science/spacex-ispace-japan-moon-lander.html | Carrying a Rover and a Robot a Japanese Lunar Lander Is Launched | By Kenneth Chang | TX 9-270-555 | 2023-02-01 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/arts/design/bro-sis-harlem-community-center.html | An Instant Landmark In Harlem | By Michael Kimmelman | TX 9-270-555 | 2023-02-01 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/arts/design/central-park-five-gate.html | City to Honor Men Wrongfully Convicted in Central Park Jogger Case | By Zachary Small | TX 9-270-555 | 2023-02-01 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/arts/music/angelo-badalamenti-dead.html | Angelo Badalamenti 85 Composer  Of Eerie Twin Peaks Theme Dies | By Anita Gates | TX 9-270-555 | 2023-02-01 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/arts/music/samara-joy-linger-awhile.html | Helping Jazz Take a Youthful Turn | By Elysa Gardner | TX 9-270-555 | 2023-02-01 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/arts/television/kindred-review-hulu.html | Slaverys Horror With Millennials | By Mike Hale | TX 9-270-555 | 2023-02-01 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/books/book-bans-libraries.html | Growing Network of Conservative Groups Is Fueling Book Bans | By Elizabeth A Harris and Alexandra Alter | TX 9-270-555 | 2023-02-01 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/books/bookforum-magazine-closing.html | Bookforum Shuts Down After It Changed Hands | By Kate Dwyer and Elizabeth A Harris | TX 9-270-555 | 2023-02-01 |

| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/busines s/china-covid-zero-vaccines.html | It Doesnt Hurt at All  In Chinas New Strategy On Covid Vaccine Is Key | By Alexandra Stevenson and Olivia Wang | TX 9-270-555 | 2023-02-01 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/busines s/economy/inflation-forecasts-historical-outlook.html | Wary Outlook After a Misfire Over Inflation | By Jeanna Smialek | TX 9-270-555 | 2023-02-01 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/busines s/ftx-sam-bankman-fried-bahamas.html | FTX Founder Held in Bahamas As US Files Criminal Charges | By David YaffeBellany William K Rashbaum and Matthew Goldstein | TX 9-270-555 | 2023-02-01 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/busines s/japan-indian-tech-workers.html | Japan Needs Indian Tech Workers But Does Little to Ease Their Way | By Joseph Coleman | TX 9-270-555 | 2023-02-01 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/busines s/media/wall-street-journal-matt-murray-emma-tucker.html | Journal Taps 1st Woman As Top Editor | By Katie Robertson Edmund Lee and Benjamin Mullin | TX 9-270-555 | 2023-02-01 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/movies/ golden-globes-nominees-list.html | Dulled the Golden Globes Announce Nominations | By Brooks Barnes | TX 9-270-555 | 2023-02-01 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/movies/ pelosi-jan-6-attack-alexandra.html | One Pelosi As Viewed By Another | By Melena Ryzik | TX 9-270-555 | 2023-02-01 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/nyregio n/brooklyn-hospital-cyberattack.html | Brooklyn Hospitals Hit  By a Fierce Cyberattack Taking Computers Offline | By Sarah Maslin Nir Joseph Goldstein and Sharon Otterman | TX 9-270-555 | 2023-02-01 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/nyregio n/scott-stringer-sues-jean-kim.html | Onetime Mayoral Candidate Sues Accuser Over Sexual Assault Claim | By Nicholas Fandos | TX 9-270-555 | 2023-02-01 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/opinion /crime-policies-cities.html | The Root Cause of Violent Crime Is Not What We Think It Is | By Phillip Atiba Goff | TX 9-270-555 | 2023-02-01 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/opinion /sinema-musk-biden-trump.html | Sinema Hits the SelfEject Button | By Gail Collins and Bret Stephens | TX 9-270-555 | 2023-02-01 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/science /china-space-chronology-timeline.html | A Space Programs Rise to Relevance | By The New York Times | TX 9-270-555 | 2023-02-01 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/science /china-space-moon-mars.html | Chinas Moonshot | By Keith Bradsher | TX 9-270-555 | 2023-02-01 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/science /nuclear-fusion-energy-breakthrough.html | Scientists to Announce Big Breakthrough in Fusion Energy | By Kenneth Chang | TX 9-270-555 | 2023-02-01 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/science /tiangong-science-physics.html | An Outposts Outreach | By Kenneth Chang | TX 9-270-555 | 2023-02-01 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/sports/s occer/world-cup-bein-sports.html | He Keeps Going So That the Conversation Can | By Tariq Panja | TX 9-270-555 | 2023-02-01 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/sports/ world-cup/croatia-luka-modric.html | Refusing to Lose And Seeing Wins As No Surprise | By Rory Smith | TX 9-270-555 | 2023-02-01 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/us/conf ederate-statue-richmond.html | Last Confederate Monument In Richmond Is Taken Away | By Christine Hauser | TX 9-270-555 | 2023-02-01 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/us/el-paso-migrants-border.html | Migrants Cross In Large Wave Straining Texas | By Simon Romero J David Goodman and Eileen Sullivan | TX 9-270-555 | 2023-02-01 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/us/fenta nyl-overdose-deaths.html | Fentanyl Cuts a Path of Devastation Through Milwaukee | By Julie Bosman | TX 9-270-555 | 2023-02-01 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/us/new-hampshire-state-house-election-tie.html | Election Tie in New Hampshire Spurs a Runoff No One Wants to Talk About | By Jenna Russell | TX 9-270-555 | 2023-02-01 |

| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/politics/covid-commission-congress.html | Chances Fading  For an Inquiry On Covid Effort | By Sheryl Gay Stolberg | TX 9-270-555 | 2023-02-01 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/us/fbi-hate-crimes.html | Crime Report Shows Drop But the Data Is Incomplete | By Glenn Thrush | TX 9-270-555 | 2023-02-01 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/us/guantanamo-bay-hospital.html | Military to Replace Guantnamo Bay Hospital With 435 Million Health Facility | By Carol Rosenberg | TX 9-270-555 | 2023-02-01 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/us/politics/midterm-elections-voting-rights.html | Groups Spent 32 Million to Fight Election Denialism | By Katie Glueck | TX 9-270-555 | 2023-02-01 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/us/politics/obstruction-charge-jan-6.html | Lawyers Spar Over Interpretation of Obstruction Charge in Jan 6 Cases | By Alan Feuer | TX 9-270-555 | 2023-02-01 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/us/politics/project-veritas-james-okeefe-taxes.html | Nonprofit Founder Given Excess Benefit | By David A Fahrenthold and Adam Goldman | TX 9-270-555 | 2023-02-01 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/us/supreme-court-flavored-tobacco-ban-california.html | Supreme Court Clears Way for California To Enforce Its Ban on Flavored Tobacco | By Adam Liptak | TX 9-270-555 | 2023-02-01 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/world/australia/assisted-colonization-tortoise.html | Moving to a Cooler Wetter Australian Home | By Yan Zhuang and Matthew Abbott | TX 9-270-555 | 2023-02-01 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/world/europe/arctic-norway-russian-spies.html | Norway Starts to See Russian Spies Everywhere | By Erika Solomon and Henrik Pryser Libell | TX 9-270-555 | 2023-02-01 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/world/europe/eu-qatar-corruption.html | Corruption Inquiry Connected to Qatar Scandalizes Brussels | By Matina StevisGridneff and Monika Pronczuk | TX 9-270-555 | 2023-02-01 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/world/europe/russia-ukraine-missiles.html | Russia Using Missiles  Ukraine Surrendered | By Marc Santora | TX 9-270-555 | 2023-02-01 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/world/europe/uk-cold-london-snow.html | Snow and Falling Temperatures Bring Parts of UK to Standstill | By Daniel Victor and Jenny Gross | TX 9-270-555 | 2023-02-01 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/world/middleeast/iran-protests-execution.html | A 2nd Iranian Protester Is Executed This Time At a Public Hanging | By Farnaz Fassihi | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-13 | https://www.nytimes.com/2022/12/12/business/binance-crypto-ftx-collapse.html | Binance Shifts Image As New Face Of Crypto | By Emily Flitter and David YaffeBellany | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-13 | https://www.nytimes.com/2022/12/12/opinion/america-trade-biden.html | Why America Is Getting Tough on Trade | By Paul Krugman | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-13 | https://www.nytimes.com/2022/12/12/opinion/the-white-lotus-finale-toxic-masculinity.html | The Absurdist Finale of White Lotus | By Michelle Goldberg | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-13 | https://www.nytimes.com/2022/12/12/theater/merrily-we-roll-along-review.html | A Big Flop Returns Looking Unfloppable | By Jesse Green | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-13 | https://www.nytimes.com/2022/12/12/world/australia/shooting-queensland-officers.html | 6 Are Killed In Shootout In Rural Area Of Australia | By Natasha Frost | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-13 | https://www.nytimes.com/2022/12/12/world/europe/putin-skips-news-conference.html | Putin Skips Annual News Conference | By Neil MacFarquhar | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-13 | https://www.nytimes.com/2022/12/13/sports/soccer/argentina-yerba-mate.html | South American Teams Savor What for Many Others Is an Acquired Taste | By James Wagner | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-13 | https://www.nytimes.com/2022/12/13/sports/ufc-ramzan-kadyrov.html | Several UFC Fighters Linked to Chechen Leader Who Strongly Backs Putin | By Karim Zidan and Kevin Draper | TX 9-270-555 | 2023-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-12-13 | 2022-12-13 | https://www.nytimes.com/2022/12/13/world/africa/african-union-macky-sall-senegal-summit.html | There Must Be More Room for Africa Leader of African Union Says | By Ruth Maclean | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-14 | https://www.nytimes.com/2022/12/07/business/chamath-palihapitiya-spac-investors.html | Onetime SPAC King Is Now Moving On | By Maureen Farrell | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-14 | https://www.nytimes.com/2022/12/07/dining/noodle-kugel-recipe.html | The Sweeter Side  Of Noodle Kugel | By Melissa Clark | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-14 | https://www.nytimes.com/2022/12/07/dining/winter-menu-recipe-lamb-shank-persimmon-salad.html | Feasting on Lamb and Hearty Beans | By David Tanis | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-14 | https://www.nytimes.com/2022/12/09/arts/music/english-national-operas-future.html | English National Operas Future Is in Limbo | By Alex Marshall | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-14 | https://www.nytimes.com/2022/12/09/books/review/effective-altruism-sam-bankman-fried-crypto.html | Effective Altruism On the Defensive | By Jennifer Szalai | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-14 | https://www.nytimes.com/2022/12/09/dining/best-restaurant-dishes-2022.html | 25 Restaurant Dishes  We Cant Stop Thinking About | By The New York Times | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-14 | https://www.nytimes.com/2022/12/09/dining/best-simple-holiday-cake-recipes.html | The Finest Holiday Cakes Are the Simplest | By Dorie Greenspan | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-14 | https://www.nytimes.com/2022/12/09/dining/warsaw-bakery-jewish-food.html | A Warsaw Bakery Bistro With a Twist | By Joan Nathan | TX 9-270-555 | 2023-02-01 |
| 2022-12-11 | 2022-12-14 | https://www.nytimes.com/2022/12/11/movies/judd-hirsch-the-fabelmans.html | Has He Got a Story Or Three | By Dave Itzkoff | TX 9-270-555 | 2023-02-01 |
| 2022-12-12 | 2022-12-14 | https://www.nytimes.com/2022/12/12/design/ashley-bickerton-artist-appraisal-als.html | To the End the Buzz Found Him | By Jamie Brisick | TX 9-270-555 | 2023-02-01 |
| 2022-12-12 | 2022-12-14 | https://www.nytimes.com/2022/12/12/arts/music/mariah-carey-billboard-chart-christmas.html | Mariah Careys Anthem Retakes Top Spot | By Ben Sisario | TX 9-270-555 | 2023-02-01 |
| 2022-12-12 | 2022-12-14 | https://www.nytimes.com/2022/12/12/arts/music/taylor-swift-shake-it-off-lawsuit.html | Lawsuit Over Lyrics in Taylor Swift Song Is Dismissed | By Ben Sisario | TX 9-270-555 | 2023-02-01 |
| 2022-12-12 | 2022-12-14 | https://www.nytimes.com/2022/12/12/arts/television/white-lotus-jennifer-coolidge-mike-white.html | The White Lotus Of Desire and Its Consequences | By Alexis Soloski | TX 9-270-555 | 2023-02-01 |
| 2022-12-12 | 2022-12-14 | https://www.nytimes.com/2022/12/12/dining/chocolate-fudge-caramel-nougat-candy-recipes.html | Sugary Secrets Getting Candy Just Right | By Claire Saffitz | TX 9-270-555 | 2023-02-01 |
| 2022-12-12 | 2022-12-14 | https://www.nytimes.com/2022/12/12/dining/rockefeller-center-restaurants.html | Rockefeller Center Is an Event to Savor | By Pete Wells | TX 9-270-555 | 2023-02-01 |
| 2022-12-12 | 2022-12-14 | https://www.nytimes.com/2022/12/12/movies/world-cup-movies.html | Soccer Movies Come With High Hopes | By Beatrice Loayza | TX 9-270-555 | 2023-02-01 |
| 2022-12-12 | 2022-12-14 | https://www.nytimes.com/2022/12/12/opinion/drug-crisis-addiction.html | What Comes Next for the War on Drugs The Beginning of the End | By The Editorial Board | TX 9-270-555 | 2023-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/12/technology/sbf-parents-ftx-collapse.html | The Parents  In the Middle Of FTXs Fall | By David YaffeBellany Lora Kelley and Kenneth P Vogel | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/arts/museums-looted-art-repatriation.html | With Indiana Jones Era Over Museums Assess Looted Art | By Graham Bowley | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/arts/music/sza-sos-review.html | Reveling in Mixed Emotions and Styles | By Jon Pareles | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/business/economy/inflation-cpi-november.html | Inflation Slows Leading to Hope Of Soft Landing | By Jeanna Smialek | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/business/ftx-sam-bankman-fried-fraud-charges.html | Fraud at FTX Started Early Charges Claim | By David YaffeBellany Matthew Goldstein and Emily Flitter | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/business/hanno-berger-sentenced-tax-fraud.html | Tax Scheme Mastermind Gets 8 Years in Germany | By David Segal | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/business/media/lloyd-newman-dead.html | Lloyd Newman Who Chronicled Ghetto Life as a Teen Dies at 43 | By Sam Roberts | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/business/stocks-investors-inflation.html | Markets Welcome Signs of Fed Slowdown | By Isabella Simonetti | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/business/united-airlines-boeing.html | United Airlines Orders 100 WideBody Boeing 787 Jets | By Niraj Chokshi | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/climate/arctic-climate-change.html | In a Rapidly Warming Arctic Rain Where It Used to Snow | By Raymond Zhong | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/dining/best-cheap-restaurants-nyc.html | Just What Your Budget Ordered | By Pete Wells | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/dining/best-cookbooks-2022.html | Their Stories Told Through Food | By The New York Times and Ross MacDonald | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/dining/best-dishes-nyc.html | Too Tasty To Forget | By Pete Wells | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/dining/best-restaurants-nyc.html | New York Citys Top 10 New Restaurants | By Pete Wells | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/dining/the-holiday-edition.html | Christmas Lights Seven Fishes and Marriage Morsels | By Nikita Richardson | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/neediest-cases/big-joe-the-forklift-and-more-ways-to-spread-help.html | A Little Help From Big Joe the Forklift a Daily Meal and Winter Coats | By Maia Coleman | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/nyregion/ny-court-kathy-hochul-nominee.html | Hochuls Pick Could Reshape Top Court | By Rebecca Davis OBrien | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/nyregion/subway-station-clerks-booths-mta.html | Subway Station Clerks Will Exit Booths to Guide Riders | By Ana Ley | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/nyregion/trump-organization-contempt-secret-trial.html | Trump Organization Was Held in Contempt After a Secret Trial Last Year | By Jonah E Bromwich William K Rashbaum and Ben Protess | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/opinion/israel-government-netanyahu-palestinians.html | Palestinians Will Surely Pay the Price for Netanyahus Return | By Diana Buttu | TX 9-270-555 | 2023-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/opinion/sandy-hook-gun-safety.html | We Can Be Hopeful About Gun Safety | By Dave Cullen | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/science/nuclear-fusion-energy-breakthrough.html | A Blast of 192 Lasers Achieves a Breakthrough in Nuclear Fusion | By Kenneth Chang | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/sports/autoracing/f1-ferrari-season.html | A secondplace finish full of mistakes | By Phillip Horton | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/sports/autoracing/f1-max-verstappen.html | For Verstappen a season like no other | By Ian Parkes | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/sports/autoracing/f1-season-changes.html | Goodbyes hellos and big moves | By Ian Parkes | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/sports/baseball/curt-simmons-dead.html | Curt Simmons 93 AllStar LeftHander And the Last of the Phillies Whiz Kids | By Richard Goldstein | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/sports/ncaafootball/mike-leach-dead.html | Mike Leach 61 Coach  Whose Aerial Barrages Changed Football Dies | By Richard Sandomir | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/sports/ncaafootball/ucla-big-ten-uc-regents.html | No One Is Enthusiastic About UCLAs Move to the Big Ten | By Billy Witz | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/sports/soccer/messi-argentina-goals-assist-croatia.html | Messi Gets One Last Shot | By Rory Smith | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/style/sam-bankman-fried-style.html | Tech Fashion May Be Due For a TuckIn | By Vanessa Friedman | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/technology/elon-musk-twitter-shakeup.html | Musk Shakes Up Twitters Legal Team and Prepares for Battle | By Ryan Mac Mike Isaac and Kate Conger | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/theater/tony-awards-united-palace-washington-heights.html | 2023 Tony Awards Will Be Held in Washington Heights | By Michael Paulson | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/us/politics/africa-summit-biden.html | Biden Meets With African Leaders on Security Trade and Outer Space | By Edward Wong and Michael Crowley | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/us/politics/biden-same-sex-marriage-bill.html | Biden Signs Bill to Protect SameSex Marriage | By Michael D Shear | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/us/politics/federal-prison-sexual-abuse.html | Justice Dept Considers Early Release for Female Inmates Sexually Abused Behind Bars | By Glenn Thrush | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/us/politics/republican-senators-vote-same-sex-marriage.html | 12 Republican Senators  Who Crossed Party Lines | By Annie Karni | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/us/politics/suburbs-midterms.html | Democrats Retain Their Grip on Diversifying Suburbs | By Trip Gabriel and Ruth Igielnik | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/us/politics/trump-mccarthy-speaker-republicans-freedom-caucus.html | McCarthy Fights to Clear Path to Speakers Seat | By Catie Edmondson Maggie Haberman and Annie Karni | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/us/texas-el-paso-migrants-border.html | Texas Resumes Truck Inspections at Border as Migrant Surge Continues | By Edgar Sandoval Simon Romero and J David Goodman | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/world/africa/somalia-famine.html | Despite Deaths in Somalia Monitor Says Its Not a Famine Yet | By Declan Walsh | TX 9-270-555 | 2023-02-01 |

| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/africa/south-africa-cyril-ramaphosa-impeachment.html | South Africa Rejects Bid To Oust Besieged Leader | By John Eligon and Lynsey Chutel | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/americas/peru-unrest-president-pedro-castillo.html | At Least 6 Dead in Peru as ExPresidents Supporters Demand New Vote | By Mitra Taj Julie Turkewitz and Genevieve Glatsky | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/world/asia/bts-jin-military-service.html | Star of KPop  Enters Army And Pauses Legal Debate | By Jin Yu Young and Yan Zhuang | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/world/asia/china-covid-zero-beijing.html | Beijings Streets Empty as Covid And Fear Surge | By Keith Bradsher and David Pierson | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/world/asia/india-china-border-clash.html | With Fists and Clubs India and China Clash at LongDisputed Border | By Sameer Yasir and Emily Schmall | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/world/europe/eu-carbon-tax-law-imports.html | New EU Tax Hits Countries Failing to Halt Gas Emissions | By Emma Bubola | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/world/europe/france-nice-terrorist-attack-trial.html | Eight Convicted for Roles In 2016 Massacre in Nice | By Constant Mheut | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/world/europe/prince-heinrich-germany-russian-consulate.html | German Prince Accused in Plot Is Said to Have Met With Russian Diplomats | By Erika Solomon | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/world/europe/uk-migration.html | Sunak Unveils Plans to Curb Migrant Flow to UK | By Stephen Castle | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/world/europe/ukraine-russia-melitopol.html | To Push Moscow Out of South Kyiv Focuses on Regaining Melitopol | By Marc Santora | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/world/middleeast/libya-lockerbie-suspect-us.html | In Libya Questions About How Lockerbie Suspect Was Handed Over to US | By Jane Arraf | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/world/middleeast/netanyahu-israel-military.html | In a Rare Letter Israel Warns Soldiers to Stay Out of Politics | By Patrick Kingsley | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/article/tory-lanez-trial-megan-thee-stallion.html | Megan Thee Stallion Testifies in Trial of Rapper Accused of Shooting Her | By Joe Coscarelli and Julia Jacobs | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/live/2022/12/13/world/russia-ukraine-news/federal-prosecutors-say-2-us-nationals-and-5-russians-conspired-to-feed-moscows-war-machine | US Accuses  7 of Offering Intel to Russia | By Ed Shanahan | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-14 | https://www.nytimes.com/2022/12/13/nyregion/bqe-six-lanes.html | One Plan to Refit the BQE Is to Make It the Way It Was | By Winnie Hu | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-14 | https://www.nytimes.com/2022/12/13/opinion/republican-party-kevin-mccarthy.html | Evil Clowns and Cowardly Lions | By Bret Stephens | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-14 | https://www.nytimes.com/2022/12/13/us/pennsylvania-house-control.html | A Month Later  House Control  Still Undecided  In Pennsylvania | By Campbell Robertson | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-14 | https://www.nytimes.com/2022/12/13/us/politics/ukraine-us-patriot-missiles.html | US Poised to Approve Sending Advanced Missile Defense System to Ukraine | By Eric Schmitt and John Ismay | TX 9-270-555 | 2023-02-01 |

| 2022-12-14 | 2022-12-14 | https://www.nytimes.com/2022/12/13/world/europe/paris-ukraine-infrastructure-donors.html | Coalition of 50 Nations Pledges 1 Billion to Kyiv for Repairs | By Catherine Porter and Liz Alderman | TX 9-270-555 | 2023-02-01 |
|---|---|---|---|---|---|---|
| 2022-12-14 | 2022-12-14 | https://www.nytimes.com/2022/12/13/world/middleeast/morocco-world-cup-anxiety.html | Joy and Anxiety Mix as Moroccans Look Ahead to a Match Against France | By Vivian Yee and Aida Alami | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-14 | https://www.nytimes.com/2022/12/14/dining/most-popular-recipes.html | Simple Fast and Popular Too | By Margaux Laskey | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-14 | https://www.nytimes.com/2022/12/14/insider/covids-ripples-in-the-middle-of-the-ocean.html | A Story About Covid in the Middle of the Pacific | By Terence McGinley | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-14 | https://www.nytimes.com/2022/12/14/sports/football/detroit-lions-dan-campbell.html | The Lions Back Up the Swagger of Their Blustering Coach | By Mike Tanier | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-14 | https://www.nytimes.com/2022/12/14/us/politics/sandy-hook-anniversary.html | Unsung and Comforting Families of Sandy Hook | By Elizabeth Williamson | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-15 | https://www.nytimes.com/2022/12/07/style/lensa-ai-selfies.html | Getting Lost in Your Own Sense of Multiple Selves | By Madison Malone Kircher and Callie Holtermann | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-15 | https://www.nytimes.com/2022/12/08/well/mind/holiday-stress-relief.html | Here to Help How to Fend Off Holiday Stress From People Who Should Know | By Jancee Dunn | TX 9-270-555 | 2023-02-01 |
| 2022-12-10 | 2022-12-15 | https://www.nytimes.com/2022/12/10/sports/mills-lane-dead.html | Mills Lane 85 Referee  Of Tyson Holyfield Bout Cut Short by Two Ear Bites | By Richard Sandomir | TX 9-270-555 | 2023-02-01 |
| 2022-12-11 | 2022-12-15 | https://www.nytimes.com/2022/12/11/books/marijane-meaker-dead.html | Marijane Meaker 95 Who Took Lesbian Pulp Mainstream Is Dead | By Neil Genzlinger | TX 9-270-555 | 2023-02-01 |
| 2022-12-12 | 2022-12-15 | https://www.nytimes.com/2022/12/12/movies/golden-globe-nominations-snubs-surprises.html | A Cold Shoulders Chill on the Golden Globes | By Kyle Buchanan | TX 9-270-555 | 2023-02-01 |
| 2022-12-12 | 2022-12-15 | https://www.nytimes.com/2022/12/12/opinion/basket-ash-insect.html | Vanishing Ash Trees Endanger an American Tradition | By Thomas J Campanella | TX 9-270-555 | 2023-02-01 |
| 2022-12-12 | 2022-12-15 | https://www.nytimes.com/2022/12/12/style/los-angeles-celine-2023-runway.html | Where Skinny Jeans Are on the March | By Max Berlinger | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-15 | https://www.nytimes.com/2022/12/13/arts/television/angelo-badalamenti-twin-peaks.html | His Twin Peaks Theme Is More Than a Song | By James Poniewozik | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-15 | https://www.nytimes.com/2022/12/13/movies/animation-bessie-mae-kelley.html | Reclaiming a Place in Animation History | By Brooks Barnes | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-15 | https://www.nytimes.com/2022/12/13/travel/vacation-rentals-racism.html | Black Travelers Cite Racial Bias Airbnb Agrees | By Sara Clemence | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/13/arts/television/stuart-margolin-dead.html | Stuart Margolin 82  Memorable Sidekick In Rockford Files Dies | By Neil Genzlinger | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/arts/dance/review-gibney-yag-ohad-naharin.html | Updating a Classic Work by Ohad Naharin | By Brian Seibert | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/arts/design/con-artist-adam-himebauch.html | His Secret Identity | By Rachel Sherman | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/arts/design/philip-guston-met-museum-gift.html | Met to Receive Trove Of Philip Gustons Art | By Robin Pogrebin | TX 9-270-555 | 2023-02-01 |

| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/arts/music/gunna-plea-ysl-case.html | Atlanta Rapper Gunna Is Freed From Jail After Plea Deal in YSL Gang Case | By Joe Coscarelli and Richard Fausset | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/arts/music/handel-messiah-new-york.html | Handels Messiah Is in Season | By Oussama Zahr | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/arts/music/met-opera-cyberattack.html | A Night at the Opera the OldFashioned Way | By Dan Bilefsky | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/arts/television/twitch-stephen-boss-dead.html | Stephen Boss 40 DJ Dancer and Ellen Merrymaker | By Julia Jacobs | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/arts/thomas-pynchon-huntington-archive.html | Thomas Pynchon Sells His Archive | By Jennifer Schuessler | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/business/ana-shellem-fishing-company.html | An act of mindfulness with every catch | By Shivani Vora | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/business/china-economy-covid.html | Murky Covid19 Data Clouds Chinas Picture | By Daisuke Wakabayashi and Claire Fu | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/business/economy/interest-rates-inflation-fed.html | Fed Raises Rate At Slower Pace But Is Not Done | By Jeanna Smialek and Joe Rennison | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/business/economy/uk-inflation-prices.html | Britains Inflation Rate Dips to 107 Percent From a FourDecade High | By Eshe Nelson | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/business/sec-influencers-twitter-discord-fintwit.html | Stock Influencer Is Charged With a 100 Million Scheme | By Livia AlbeckRipka | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/business/state-farm-racial-bias-lawsuit.html | Lawsuit vs Insurer Says Data Proves Bias | By Emily Flitter | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/climate/native-plants-lawns-homeowners.html | In a Fight Over Lawn and Order a NatureFriendly Yard Prevails | By Cara Buckley and Jason Andrew | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/health/grant-wahl-death.html | Wahls Death Caused By Burst Blood Vessel Foul Play Is Ruled Out | By Apoorva Mandavilli and Andrew Das | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/health/long-covid-deaths.html | Long Covid Has Contributed to More Than 3500 Deaths in the US a Study Finds | By Pam Belluck | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/nyregion/adams-hochul-ny-plan.html | Hochul and Adams  Unveil Their Vision  For New New York | By Jeffery C Mays and Nicole Hong | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/nyregion/ny-uber-pay-hike.html | Judge Temporarily Prevents Pay Increase for RideHail Drivers in New York City | By Ana Ley | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/nyregion/nyc-crime-mental-health-housing.html | People Arrested in Manhattan to Be Offered Mental Health Care Under DAs Plan | By Chelsia Rose Marcius | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/opinion/allen-ginsberg-gay-rights-same-sex-marriage.html | When Allen Ginsberg Came to Town | By Gail Collins | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/sports/baseball/jose-quintana-david-robertson-mets.html | Mets Add Depth While Preparing for Two Different Seasons | By Tyler Kepner | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/sports/soccer/france-beats-morocco.html | France Ends Moroccos Miracle Run | By Rory Smith | TX 9-270-555 | 2023-02-01 |

| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/sports/soccer/nwsl-abuse-report.html | Players Endured Abuse and Feared Reporting It NWSL Inquiry Finds | By Juliet Macur | TX 9-270-555 | 2023-02-01 |
|---|---|---|---|---|---|---|
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/style/michelle-obama-book-tour-fashion.html | A Fashion Declaration of Independence | By Vanessa Friedman | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/style/stylish-menorah.html | Judaica for the Instagram Age | By Marisa Meltzer | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/technology/netchoice-lawsuit-children-online-safety.html | Child Safety Internet Law Challenged | By Natasha Singer | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/technology/personaltech/parental-controls-smartphone.html | Get Your Childs New Phone Locked Down Before You Hand It Over | By J D Biersdorfer | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/theater/review-ye-bear-ye-cubb.html | Behaving Badly in Colonial America | By Alexis Soloski | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/us/college-universities-college-tuition-reset.html | Colleges Are Resetting Tuition After Applicants Balk at Costs | By Anemona Hartocollis | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/us/el-paso-migrants-title-42.html | El Paso Long an Immigrant Haven Is Tested by a Spike in Arrivals | By Simon Romero Edgar Sandoval and J David Goodman | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/us/hurricane-ian-florida-bees.html | Hurricane Wiped Out Hundreds of Thousands of Beehives Vital to Food Production | By Remy Tumin | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/us/pelosi-attack-david-depape-hearing.html | Brutal Attack on Pelosi In San Francisco Home Is Shown at Hearing | By Tim Arango | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/us/politics/biden-us-africa-summit.html | Biden Pledges Deals to Bolster Africas Future | By Peter Baker and Declan Walsh | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/us/politics/congress-house-committee-economy-documentary.html | House Panel Report on Economy Includes 30Minute Film | By Stephanie Lai | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/us/politics/extremism-republicans.html | Gala for Conservatives Draws New Lawmakers And Rightist Extremists | By Jonathan Weisman | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/us/politics/georgia-runoffs-raffensperger.html | Georgia Official Seeks to End Runoff Races | By Maya King | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/us/politics/kyrsten-sinema-independent-democrats-republicans.html | For PartySwitchers In House and Senate An Uncertain Future | By Carl Hulse | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/us/politics/paul-whelan-russia.html | Russias Sham Charge of Spying Makes Whelans Case the Hardest | By Michael Crowley | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/us/politics/spending-deal-government-shutdown.html | House Buys Time With Stopgap Spending Bill | By Emily Cochrane | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/world/africa/congo-floods-kinshasa.html | Over 140 Dead in Congo  As Floods Engulf Capital | By Elian Peltier | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/world/africa/viktor-bout-arms-liberia.html | Africans Still Feel Legacy of Arms Dealer Traded for Griner | By Ruth Maclean and Dounard Bondo | TX 9-270-555 | 2023-02-01 |

| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/world/americas/argentina-world-cup-maradona-watch-party.html | Pilgrimage to a Party at Maradonas House | By Jack Nicas and Sarah Pabst | TX 9-270-555 | 2023-02-01 |
|---|---|---|---|---|---|---|
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/world/americas/mia-mottley-climate-change-barbados.html | A powerful climate leader from a small island nation | By David Gelles | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/world/americas/peru-state-of-emergency-protests.html | Amid Fatal Protests Peru Calls State of Emergency | By Mitra Taj and Julie Turkewitz | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/world/asia/fiji-election.html | Counting Goes On in Fiji in a Race Between Two Former Coup Leaders | By Natasha Frost | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/world/asia/korea-dogs-president.html | Gift Dogs End Up in Zoo as Presidents Snarl at Each Other | By Choe SangHun | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/world/europe/brussels-qatar-bribery-eu.html | Court in Belgium Orders 3 Linked to Qatar Bribery Case to Stay in Detention | By Monika Pronczuk | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/world/europe/georgia-anna-dolidze.html | In Georgia a new political star rises | By Celestine Bohlen | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/world/europe/uk-china-manchester-consulate.html | China Pulls 6 Diplomats From London After Scuffle | By Stephen Castle | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/world/europe/uk-migrant-boat-capsize-english-channel.html | Four Die as Small Boat Capsizes in Frigid English Channel | By Megan Specia and Mark Landler | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/world/europe/uk-strikes-winter-discontent.html | As Strikes Expand Britain Faces a New Winter of Discontent | By Mark Landler | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/world/europe/ukraine-russia-iranian-drones.html | Russia Fires Flurry of IranianMade Drones at Kyiv After a 3Week Lull | By Andrew E Kramer and Marc Santora | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/world/middleeast/iran-un-womens-rights-vote.html | UN Vote Ousts Iran From Agency On Women | By Farnaz Fassihi | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/world/middleeast/istanbul-mayor-erdogan-imamoglu.html | Conviction May Sideline Rival of Turkish Leader | By Ben Hubbard and Safak Timur | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-15 | https://www.nytimes.com/2022/12/14/business/tiktok-safety-teens-eating-disorders-self-harm.html | Researchers Report TikToks Youngest Users Can Encounter Problematic Posts Within 30 Minutes | By Sapna Maheshwari | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-15 | https://www.nytimes.com/2022/12/14/nyregion/police-warehouse-fire-evidence.html | Police Warehouse Fire Lost Untold Evidence From Unsolved Cases | By Corey Kilgannon Hurubie Meko and Nate Schweber | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-15 | https://www.nytimes.com/2022/12/14/opinion/ukraine-putin-russia.html | Are We in the West Weaker Than Ukrainians | By Nicholas Kristof | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-15 | https://www.nytimes.com/2022/12/14/sports/ncaafootball/ucla-big-ten.html | Done Deal California Regents Allow UCLA to Join Big Ten | By Billy Witz | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-15 | https://www.nytimes.com/2022/12/14/us/politics/pelosi-portrait-capitol.html | Pelosi Official Portrait Unveiled in Bipartisan Tribute | By Annie Karni | TX 9-270-555 | 2023-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-12-15 | 2022-12-15 | https://www.nytimes.com/2022/12/14/us/politics/taney-thurgood-marshall-statue-capitol.html | Marshall Statue to Replace Bust of Dred Scott Author | By Luke Broadwater | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-15 | https://www.nytimes.com/2022/12/15/business/buyers-remorse-personal-finance.html | How to Avoid Buyers Remorse | By Isabella Simonetti | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-15 | https://www.nytimes.com/2022/12/15/style/bergdorf-goodman.html | Surviving Bergdorf Goodman | By Jessica Testa | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-15 | https://www.nytimes.com/2022/12/15/style/best-style-photos-2022.html | What We Have Seen | By Tanner Curtis Christy Harmon and Stella Bugbee | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-15 | https://www.nytimes.com/2022/12/15/technology/russia-state-tv-ukraine-war.html | Moscows Propagandists Spin a Stumbling War | By Paul Mozur Adam Satariano and Aaron Krolik | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-15 | https://www.nytimes.com/2022/12/15/world/europe/bakhmut-ukraine-russia-war.html | Spying Enemy By Body Heat On Frigid Night | By Thomas GibbonsNeff and Tyler Hicks | TX 9-270-555 | 2023-02-01 |
| 2022-12-02 | 2022-12-16 | https://www.nytimes.com/2022/12/02/arts/music/kornel-mundruczo-lohengrin.html | Director Shows His Versatility in a Variety of Genres | By AJ Goldmann | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-16 | https://www.nytimes.com/2022/12/06/theater/orlando-emma-corrin.html | Identities Are Fluid And Time Is Flexible | By Matt Wolf | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-16 | https://www.nytimes.com/2022/12/08/arts/music/new-holiday-albums-christmas.html | Hey Santa Baby Have a Yule Thats Cool | By Jon Caramanica Marcus J Moore Jon Pareles and Lindsay Zoladz | | 2023-02-01 |
| 2022-12-12 | 2022-12-16 | https://www.nytimes.com/2022/12/12/opinion/stray-dogs-american-south.html | What Do Stray Dogs Tell Us About the South | By Margaret Renkl | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-16 | https://www.nytimes.com/2022/12/13/movies/pelosi-in-the-house-review.html | Pelosi in the House | By Ben Kenigsberg | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-16 | https://www.nytimes.com/2022/12/13/opinion/stanford-harvard-nasa-nazi-scientists.html | Stanford Harvard and NASA Still Honor a Nazi Past | By Lev Golinkin | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-16 | https://www.nytimes.com/2022/12/13/sports/soccer/qatar-world-cup-stadiums-air-conditioning.html | Too Hot Cooler Heads and Bodies Prevailed | By John Branch | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-16 | https://www.nytimes.com/2022/12/14/movies/avatar-the-way-of-water-review.html | Reopening Pandoras Box | By AO Scott | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-16 | https://www.nytimes.com/2022/12/14/movies/make-people-better-review.html | Make People Better | By Beandrea July | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-16 | https://www.nytimes.com/2022/12/14/movies/see-you-friday-robinson-review.html | See You Friday Robinson | By Nicolas Rapold | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-16 | https://www.nytimes.com/2022/12/14/movies/the-little-mermaid-iron-man-national-film-registry.html | Library of Congress Honors Little Mermaid | By Sarah Bahr | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-16 | https://www.nytimes.com/2022/12/14/region/jay-goldberg-dead.html | Jay Goldberg 89 Boxer Comedian and Lawyer for Celebrities and Mobsters | By Sam Roberts | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-16 | https://www.nytimes.com/2022/12/14/opinion/china-covid-protest-democracy-xi.html | Xi Jinpings Covid Crisis Is Really an Opportunity | By Minxin Pei | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-16 | https://www.nytimes.com/2022/12/14/us/abigail-kawananakoa-dead.html | Abigail Kawananakoa 96 Heiress Who Claimed Hawaiian Throne | By Clay Risen | TX 9-270-555 | 2023-02-01 |

| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/arts/design/best-art-books-2022.html | The Best Art Books of 2022 | By Jason Farago Holland Cotter and Roberta Smith | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/arts/design/refik-anadol-unsupervised-moma-review.html | A Museums Daydream of Progress | By Travis Diehl | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/arts/design/venice-biennale-curator-adriano-pedrosa.html | Brazilian Innovator to Head Venice Biennale | By Jason Farago | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/arts/television/dead-end-made-for-love.html | This Weekend I Have | By Margaret Lyons | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/business/china-zero-covid-apology.html | In China Waiting for Zero Covid Apology That May Never Come | By Li Yuan | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/business/economy/us-china-biden-security.html | US Tightens Clampdown On China | By Ana Swanson | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/business/elon-musk-tesla-stock.html | Musk Sells 36 Billion in Tesla Stock Breaking a Pledge to Retain His Shares | By Michael J de la Merced and Peter Eavis | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/business/energy-environment/california-rooftop-solar-subsidy.html | California Reduces Subsidies For Rooftop Solar in Homes | By Ivan Penn | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/business/european-central-bank-inflation-interest-rates.html | Europes Banks Raise Rates and Prepare for More | By Eshe Nelson | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/business/hospital-staffing-ascension.html | Big Hospital Chains Cuts  Ignited Its Staffing Crisis | By Rebecca Robbins Katie Thomas and Jessica SilverGreenberg | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/business/media/glaad-disney-lgbtq.html | Disneys Change of Course Wins Praise from GLAAD for Films With More LGBTQ Characters | By Brooks Barnes | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/business/retail-sales-november.html | Retail Sales Fell in November Despite Black Friday Deals | By Jordyn Holman | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/business/stocks-dow-fed-inflation.html | Investors Fret Over Rates Dragging Shares | By Isabella Simonetti | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/business/women-of-wrestling-jeanie-buss.html | She Owns Lakers and Now Wants to Rule Womens Wrestling | By Joshua Needelman | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/climate/podesta-climate-law-fraud.html | How to Hand Out Billions in Climate Subsidies Podesta Aims to Tread Very Carefully | By Lisa Friedman | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/health/covid-dead-bodies.html | Covid Can Spread From Corpses Studies Say | By Apoorva Mandavilli | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/health/medical-errors-emergency-rooms.html | Study Estimates Millions Are Misdiagnosed in ER | By Reed Abelson | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/movies/children-of-the-mist-review.html | Children of the Mist | By Beatrice Loayza | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/movies/jurassic-punk-review.html | Jurassic Punk | By Glenn Kenny | TX 9-270-555 | 2023-02-01 |

| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/movies/nelly-and-nadine-review.html | Nelly amp Nadine | By Teo Bugbee | TX 9-270-555 | 2023-02-01 |
|---|---|---|---|---|---|---|
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/movies/the-almond-and-the-seahorse-review-like-sand-through-an-hourglass.html | The Almond And the Seahorse | By Amy Nicholson | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/movies/the-apology-review.html | The Apology | By Jeannette Catsoulis | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/movies/the-quiet-girl-review.html | The Quiet Girl | By Lisa Kennedy | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/movies/the-super-8-years-review-annie-ernaux.html | Awkward Home Movies in Skilled Hands | By Manohla Dargis | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/movies/the-volcano-rescue-from-whakaari-review.html | The Volcano  Rescue From Whakaari | By Natalia Winkelman | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/nyregion/iran-dissident-plot-plea.html | Woman Says She Unknowingly Funded Plot To Kidnap Journalist Who Denounced Iran | By Benjamin Weiser | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/nyregion/letitia-james-lawsuit-sexual-harassment.html | Despite Allegations James  Shielded Aide Suit Says | By Jeffery C Mays | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/nyregion/manhattan-community-board-housing.html | New Housing The West Side Says Bring It On | By Mihir Zaveri | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/science/space/russia-nasa-spacewalk-canceled.html | Russians Spacewalk Canceled by Fluid Leak | By Yan Zhuang | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/sports/chris-paul-hbcu-winston-salem-state.html | NBA AllStar Picks Up A Diploma and a Mission | By Tania Ganguli | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/sports/football/tom-coughlin-memoir-super-bowl.html | Life Lessons From a Super BowlWinning Coach | By Bill Pennington | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/sports/ncaabasketball/billie-moore-dead.html | Billie Moore 79 Who Coached Basketball Champions Is Dead | By Richard Goldstein | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/sports/ncaabasketball/charlie-baker-ncaa-president.html | NCAA Gets Political in Picking President | By Kris Rhim | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/sports/world-cup-underdogs-morocco-croatia.html | Unrelenting Grind of Schedule Is Again the Underdogs Undoing | By Rory Smith | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/sports/world-cup/national-team-coach.html | Some Say the Coaching Search Should End at a Nations Border | By Rory Smith | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/technology/amazon-europe-settlement.html | Antitrust Suit Vs Amazon Ends in Deal | By Adam Satariano and Karen Weise | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/technology/amazon-tomb-raider-video-game.html | Amazon To Publish Next Version Of Tomb Raider | By Kellen Browning | TX 9-270-555 | 2023-02-01 |

| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/us/atatiana-jefferson-aaron-dean-verdict.html | Former Officer Is Found Guilty of Killing Black Woman in Her Home | By Edgar Sandoval | TX 9-270-555 | 2023-02-01 |
|---|---|---|---|---|---|---|
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/us/frances-hesselbein-dead.html | Frances Hesselbein Who Transformed the Girl Scouts Is Dead at 107 | By Richard Sandomir | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/us/harvard-president-claudine-gay.html | Harvard Picks New President a Dean and Its First Black Leader | By Stephanie Saul and Vimal Patel | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/us/politics/free-covid-tests-biden.html | US Is Offering More Free AtHome Covid Tests as Part of Winter Plan | By Noah Weiland | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/us/politics/gary-peters-senate-democrats-majority.html | The Senator Who Knew the Democrats Could Expand Their Majority | By Carl Hulse | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/us/politics/house-puerto-rican-statehood.html | House Passes Bill That Could Pave the Way for Puerto Rican Statehood | By Emily Cochrane and Patricia Mazzei | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/us/politics/trump-nft-trading-cards-superhero.html | Trump Hawks Images of Self as Superhero | By Michael C Bender and Maggie Haberman | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/us/whitmer-kidnap-sentence-michigan.html | 3 in Michigan Are Sentenced In Kidnap Plot Of Governor | By Eliza Fawcett | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/world/europe/missile-attack-kherson-ukraine-photos.html | The Sight of Unspeakable Grief Often Overlooked | By David Guttenfelder and Oleksandr Chubko | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/world/europe/prince-harry-william-meghan-netflix.html | Netflix Documentary Airs Tensions Between Princes | By Mark Landler | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/world/europe/qatar-european-parliament-bribery.html | Piles of Cash and Qatari Influence Jolt the European Parliament | By Matina StevisGridneff Monika Pronczuk Tariq Panja and Sarah Hurtes | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/world/europe/uk-nhs-nurses-strike.html | Nurses Strike for First Time in UK as Recession Adds to Discontent | By Megan Specia and Stephen Castle | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/world/europe/ukraine-troops-training-pentagon.html | US to Train More Ukrainian Troops Adding Advanced Tactics | By Eric Schmitt and Andrew E Kramer | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/world/middleeast/un-peacekeeper-killed-lebanon.html | UN Peacekeeper Killed in Gunfire Attack Along Lebanons Southern Border | By Raja Abdulrahim | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/world/middleeast/world-cup-qatar-falcons.html | A Qatari Rite Of Passage With Drones Not Kites | By Erin Schaff and Christina Goldbaum | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-16 | https://www.nytimes.com/2022/12/15/opinion/ron-desantis-vaccines-2024-election.html | DeSantis May Make 2024 an Election About Vaccines | By Paul Krugman | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-16 | https://www.nytimes.com/2022/12/15/sports/baseball/carlos-rodon-yankees.html | Yankees Reel In Rodn On a 162 Million Deal | By Benjamin Hoffman | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-16 | https://www.nytimes.com/2022/12/15/technology/twitter-suspends-journalist-accounts-elon-musk.html | With Little Explanation Twitter Suspends Accounts of Several Journalists | By Mike Isaac and Kate Conger | TX 9-270-555 | 2023-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-12-16 | 2022-12-16 | https://www.nytimes.com/2022/12/15/theater/great-expectations-review-eddie-izzard.html | A Single Comedian  Contains Multitudes | By Naveen Kumar | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-16 | https://www.nytimes.com/2022/12/15/us/politics/coronavirus-pandemic-intelligence.html | Report Faults  Job by Spies  In Early Days  Of Outbreak | By Julian E Barnes | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-16 | https://www.nytimes.com/2022/12/15/us/politics/defense-bill-vaccine-mandate-senate.html | Military Bill Voiding Rule For Vaccines Is Cleared | By Catie Edmondson | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-16 | https://www.nytimes.com/2022/12/15/us/politics/ghost-guns-biden.html | Rule Does Little To Stem Spread Of Ghost Guns | By Glenn Thrush | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-16 | https://www.nytimes.com/2022/12/15/us/politics/jan-6-panel-criminal-referrals.html | Jan 6 Panel Will Consider Its Referrals For Charges | By Luke Broadwater | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-16 | https://www.nytimes.com/2022/12/15/us/politics/senate-spending-deal.html | Spending Deal a Step Closer as Congress Clears an Extension | By Emily Cochrane | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-16 | https://www.nytimes.com/2022/12/15/world/africa/biden-african-leaders-summit.html | Biden Faces Challenge Of Winning the Trust Of Africas Leadership | By Declan Walsh | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-16 | https://www.nytimes.com/2022/12/15/world/americas/peru-protests-pedro-castillo.html | Violent Protests  Heighten Crisis  In Divided Peru | By Julie Turkewitz and Mitra Taj | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-16 | https://www.nytimes.com/2022/12/16/business/ftx-exchange.html | A Traditional Exchange FTX Was Anything But | By Joe Rennison | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-16 | https://www.nytimes.com/2022/12/16/insider/gun-violence-children.html | This Year the Lives They Lived Were Lost | By Katherine J Igoe | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-17 | https://www.nytimes.com/interactive/2022/12/08/travel/things-to-do-wellington.html | 36 Hours in Wellington New Zealand | By Natasha Frost | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-17 | https://www.nytimes.com/2022/12/09/movies/santa-movies-tim-allen-david-harbour-george-wendt.html | More Than a Suit It Takes Presence | By Kathryn Shattuck | TX 9-270-555 | 2023-02-01 |
| 2022-12-12 | 2022-12-17 | https://www.nytimes.com/2022/12/12/travel/maine-balsam-tippers.html | Taking to the Forest With Maines Tree Tippers | By Greta Rybus | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-17 | https://www.nytimes.com/2022/12/13/arts/music/don-lewis-dead.html | Don Lewis 81 an Unsung Music Pioneer Who Created an Electronic Orchestra | By Clay Risen | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-17 | https://www.nytimes.com/2022/12/13/your-money/student-loans/student-debt-529-savings.html | How the Rich Get A Lift for College But Not the Debt | By Ron Lieber | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-17 | https://www.nytimes.com/interactive/2022/12/13/climate/climate-footprint-map-neighborhood.html | The Climate Impact of Your Neighborhood Mapped | By Nadja Popovich Mira Rojanasakul and Brad Plumer | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-17 | https://www.nytimes.com/2022/12/14/world/europe/ireland-mother-and-baby-home-tuam.html | For the Hundreds of Lost Children At Tuam a Proper Burial Is Near | By Dan Barry | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-17 | https://www.nytimes.com/2022/12/14/world/europe/ukraine-russia-war-art-dissent.html | Russian Muralists Defiant Tributes to Ukraine Are Steadily Dismantled | By Valerie Hopkins | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-17 | https://www.nytimes.com/2022/12/15/arts/dance/twitch-stephen-boss-dancer.html | A Dancer Who Was the Music | By Gia Kourlas | TX 9-270-555 | 2023-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-12-15 | 2022-12-17 | https://www.nytimes.com/2022/12/15/arts/music/met-opera-cyberattack.html | Metropolitan Opera Cyberattack Drama Ends | By Dan Bilefsky | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-17 | https://www.nytimes.com/2022/12/15/books/goncourt-inmates-book-prize-france.html | A Book Prize From Those Behind Bars | By Aurelien Breeden and Andrea Mantovani for The New York Times | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-17 | https://www.nytimes.com/2022/12/15/upshot/child-tax-credit.html | Congress Considering Financial Help for Parents | By Claire Cain Miller and Alicia Parlapiano | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/dance/moriah-evans-remains-persist.html | In This Lab the Performers Run Free | By Gia Kourlas | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/arts/music/gail-samuel-boston-symphony-orchestra.html | A Boston Symphony Departure | By Joshua Barone | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/arts/television/daniel-kitson-comedy.html | An Elusive Comic Forging a Bond | By Jason Zinoman | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/arts/television/joe-lycett-qatar-world-cup.html | Comic Uses World Cup To Take Qatar to Task  For Its LGBTQ Laws | By Simran Hans | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/business/energy-environment/strategic-petroleum-reserve-oil-purchase.html | US to Buy 3 Million Barrels for Reserve | By Clifford Krauss | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/business/gm-cruise-self-driving-cars-investigation.html | Automobiles From Division Of GM Face Safety Inquiry | By Neal E Boudette | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/business/starbucks-strike.html | Strikes Called at Dozens of Starbucks Locations | By Noam Scheiber | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/climate/crucial-talks-on-preserving-nature-are-on-now-here-are-the-key-issues.html | A Meeting in Montreal On Finding Some Way To End a Wildlife Crisis | By Catrin Einhorn | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/health/congress-antibiotics-drug-resistance.html | Bill Rethinks Drug Market To Spur New Antibiotics | By Andrew Jacobs | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/health/vaccines-public-opinion.html | More Oppose Vaccine Rules For Schools Study Finds | By Jan Hoffman | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/nyregion/covid-flu-rsv-sick.html | As Viruses Swirl New Yorkers Are Sick of Being Sick | By Kimiko de FreytasTamura and Nate Schweber | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/nyregion/nypd-warrant-settlement.html | No Checking For Warrants During Stops By NYPD | By Chelsia Rose Marcius | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/opinion/afghan-adjustment-act-refugees.html | Do Right by Our Afghan Allies | By Farah Stockman | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/opinion/conversation-with-chatgpt.html | ChatGPT Has a Devastating Sense of Humor | By Farhad Manjoo | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/opinion/fusion-climate-change-clean-energy.html | Betting on Fusion Energy Shows Our Kids We Care | By Sabine Hossenfelder | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/sports/basketball/nba-wrestling-satnam-singh-india.html | He Used to Post Up  Now He Throws Down | By Sopan Deb | TX 9-270-555 | 2023-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/sports/brittney-griner-wnba-home.html | Griner Leaves Military Base Eager to Return to WNBA Play | By Tania Ganguli | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/sports/football/brock-purdy-geno-smith.html | The NFL Narrative Machine  And 2 Backup Quarterbacks | By Kurt Streeter | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/sports/golf/atul-khosla-liv-golf-exit.html | Top Official Resigns Post At LIV Golf | By Alan Blinder | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/soccer/world-cup-david-beckham.html | As Mouthpiece for Qatar  Beckham Has Been Mute | By Tariq Panja | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/sports/world-cup/argentina-france.html | A Tournament Defined  By Teams Eagerness to Suffer | By Rory Smith | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/sports/world-cup/qatar.html | Here in FIFAland Reality Isnt What It Seems | By Rory Smith | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/technology/elon-musk-management-style.html | Theyre Rooting for Musk To Show Em Whos Boss | By Kevin Roose | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/theater/merrily-we-roll-along-daniel-radcliffe-broadway.html | Merrily Will Transfer to Broadway Next Fall | By Michael Paulson | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/us/death-penalty-botched-executions.html | Researchers Say 2022 Will Be Remembered For Botched Executions | By Nicholas BogelBurroughs | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/us/highland-park-shooting-gunman-father-charged.html | Father of Gunman Who Attacked Parade Faces Charges | By Mitch Smith and Julie Bosman | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/us/politics/biden-burn-pits-law.html | Its Personal Biden Highlights Aid for Veterans Exposed to Burn Pits | By Peter Baker | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/us/politics/congress-defense-bill-military.html | Congress Passes 4400Page 858 Billion Military Bill | By Catie Edmondson | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/us/politics/florida-desantis-tech-donations.html | DeSantis Weighs Banning Big Tech Donations to His Inauguration | By Michael C Bender | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/us/politics/frank-shakespeare-dead.html | Frank Shakespeare TV Executive Behind a New Nixon Dies at 97 | By Douglas Martin | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/us/politics/jan-6-vote-trump-criminal-referral.html | Jan 6 Panel Plans to Vote On Referrals For Crimes | By Luke Broadwater | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/us/politics/justice-dept-crack-cocaine.html | Justice Dept Acts on Racial Disparities in Crack Cases | By Glenn Thrush | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/us/politics/justice-eastman-trump-lawyers-fake-electors.html | Lawyers Emails Examined In Elector Scheme Inquiry | By Alan Feuer and Adam Goldman | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/us/politics/leaders-sports-diplomacy-world-cup.html | At World Cup Global Intrigue In the Stands | By Edward Wong | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/us/politics/trump-tax-data-house-committee.html | House Committee to Vote on Release of Trump Tax Data | By Charlie Savage | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/world/africa/central-african-republic-russia-bomb.html | Official in Africa Is Hurt By a Bomb Moscow Says | By Ruth Maclean Elian Peltier and Anatoly Kurmanaev | TX 9-270-555 | 2023-02-01 |

| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/world/africa/south-africa-president-ramaphosa-farmgate.html | Cash in Couch Tarnishes Halo Of a President | By John Eligon and Lynsey Chutel | TX 9-270-555 | 2023-02-01 |
|---|---|---|---|---|---|---|
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/world/americas/bad-bunny-ticketmaster-mexico.html | A 900 Ticket in Hand Only to Be Turned Away | By Maria AbiHabib | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/world/americas/peru-protests-castillo-boluarte.html | At Least 20 Killed in Peru As ExLeader Is Detained | By Mitra Taj | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/world/asia/japan-national-security-strategy.html | Japan Moves to Double Its Military Spending | By Ben Dooley and Hisako Ueno | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/world/asia/north-korea-icbm-engine-test.html | North Korea Says It Has New Engine For an ICBM | By Choe SangHun | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/world/europe/germany-aquarium-aquadom.html | Deluge Rocks Berlin Hotel as Aquarium Bursts | By Erika Solomon | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/world/europe/kennedy-envoy-northern-ireland.html | Biden Plans to Appoint a Kennedy Scion as His Special Envoy to Northern Ireland | By Mark Landler | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/world/europe/london-concert-crush-asake.html | Police Inquiry  After Chaos At a Concert In London | By Euan Ward Desiree Ibekwe and Alex Marshall | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/world/europe/russia-central-bank-interest-rate.html | Russias Key Interest Rate Holding Steady | By Ivan Nechepurenko | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/world/europe/uk-royal-racism.html | ExPalace Aide Apologizes for Interrogation | By Mark Landler | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/world/europe/ukraine-russia-missiles-infrastructure.html | Russian Missiles Plunge Millions Into Frigid Dark | By Andrew E Kramer and Marc Santora | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-16 | https://www.nytimes.com/2022/12/16/world/middleeast/angelina-jolie-un-refugee-agency.html | After Two Decades Jolie to End Role Working With UN Refugee Agency | By Farnaz Fassihi | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/world/middleeast/israel-netanyahu-far-right.html | Arab Allies Unruffled By Far Right in Israel | By Patrick Kingsley | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/your-money/hardship-early-401k-withdrawal-loans.html | In Case of Emergency Avoid the 401k | By Ann Carrns | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/interactive/2022/12/16/us/covid-flu-rsv-tripledemic-data.html | Just How Bad Is the Tripledemic | By Amy Schoenfeld Walker | TX 9-270-555 | 2023-02-01 |
| 2022-12-17 | 2022-12-17 | https://www.nytimes.com/2022/12/16/business/media/elon-musk-twitter-journalist-suspension.html | A FreeSpeech Warrior Aiming to Own the Story | By Michael M Grynbaum | TX 9-270-555 | 2023-02-01 |
| 2022-12-17 | 2022-12-17 | https://www.nytimes.com/2022/12/16/technology/virtual-reality-pioneer-is-leaving-meta.html | Virtual Reality Pioneer Leaving Meta | By Ryan Mac and David McCabe | TX 9-270-555 | 2023-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-12-17 | 2022-12-17 | https://www.nytimes.com/2022/12/16/us/politics/jan-6-defendant-assassination-plot.html | Capitol Defendant Charged With Plot to Kill Agents Who Investigated Him | By Alan Feuer | TX 9-270-555 | 2023-02-01 |
| 2022-12-17 | 2022-12-17 | https://www.nytimes.com/2022/12/17/business/ftx-ryan-salame.html | FTX Executive A GOP Donor Turned Tipster | By Matthew Goldstein Kenneth P Vogel and David YaffeBellany | TX 9-270-555 | 2023-02-01 |
| 2022-12-17 | 2022-12-17 | https://www.nytimes.com/2022/12/17/world/middleeast/tunisia-parliament-elections.html | Tunisia Heads for First Elections Since 2021 Power Grab | By Ahmed Ellali and Vivian Yee | TX 9-270-555 | 2023-02-01 |
| 2022-10-17 | 2022-12-18 | https://www.nytimes.com/2022/10/16/books/review/half-american-matthew-f-delmont.html | The Greatest Generation | By Cate Lineberry | TX 9-270-555 | 2023-02-01 |
| 2022-10-28 | 2022-12-18 | https://www.nytimes.com/2022/10/28/books/review/shehan-karunatilaka-seven-moons-maali-almeida.html | The Walking Dead | By Randy Boyagoda | TX 9-270-555 | 2023-02-01 |
| 2022-11-01 | 2022-12-18 | https://www.nytimes.com/2022/11/01/books/review/island-of-extraordinary-captives-simon-parkin.html | The Prisoners | By Juliet Nicolson | TX 9-270-555 | 2023-02-01 |
| 2022-11-08 | 2022-12-18 | https://www.nytimes.com/2022/11/08/books/review/haruki-murakami-novelist-as-a-vocation.html | The Murakami Method | By Charles Finch | TX 9-270-555 | 2023-02-01 |
| 2022-11-09 | 2022-12-18 | https://www.nytimes.com/2022/11/09/books/dublin-books-read-tana-french.html | Literary Destinations  Read Your Way Through Dublin | By Tana French | TX 9-270-555 | 2023-02-01 |
| 2022-11-11 | 2022-12-18 | https://www.nytimes.com/2022/11/11/books/review/cinema-speculation-quentin-tarantino.html | The Moviegoer | By Tom Shone | TX 9-270-555 | 2023-02-01 |
| 2022-11-29 | 2022-12-18 | https://www.nytimes.com/2022/11/29/books/review/empire-of-ice-and-stone-karluk.html | Frozen Hell | By W M Akers | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-18 | https://www.nytimes.com/2022/11/30/books/lecarre-book-letters.html | Essay  Behind the le Carr Letters | By Sarah Lyall | TX 9-270-555 | 2023-02-01 |
| 2022-12-03 | 2022-12-18 | https://www.nytimes.com/2022/12/03/books/review/lily-brooks-dalton-the-light-pirate.html | A New Beginning | By Amy Rowland | TX 9-270-555 | 2023-02-01 |
| 2022-12-03 | 2022-12-18 | https://www.nytimes.com/2022/12/03/books/review/mircea-cartarescu-solenoid.html | As All Get Out | By Dustin Illingworth | TX 9-270-555 | 2023-02-01 |
| 2022-12-05 | 2022-12-18 | https://www.nytimes.com/2022/12/05/books/john-le-carre-a-private-spy.html | Under Cover | By Dwight Garner | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-18 | https://www.nytimes.com/2022/12/07/realestate/best-international-home-listings-2022.html | Our Favorite Listings Include These Gems | By The New York Times | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-18 | https://www.nytimes.com/2022/12/08/books/review/bestselling-picture-books.html | Inside the List | By Elisabeth Egan | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-18 | https://www.nytimes.com/2022/12/08/fashion/weddings/upcycle-wedding-dress.html | Something Old For Something New | By Rhiannon PictonJames | TX 9-270-555 | 2023-02-01 |
| 2022-12-08 | 2022-12-18 | https://www.nytimes.com/2022/12/08/theater/sondheim-merrily-we-roll-along-maria-friedman.html | A Sondheim Flop Not So Fast | By Ben Brantley | TX 9-270-555 | 2023-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-12-09 | 2022-12-18 | https://www.nytimes.com/2022/12/09/books/hollywood-the-oral-history-jeanine-basinger-sam-wasson.html | The Moviemakers | By Lisa Schwarzbaum | TX 9-270-555 | 2023-02-01 |
| 2022-12-11 | 2022-12-18 | https://www.nytimes.com/2022/12/11/realestate/nyc-hotel-affordable-housing.html | For People Once Homeless a Hotel Becomes a Home | By Stefanos Chen | TX 9-270-555 | 2023-02-01 |
| 2022-12-12 | 2022-12-18 | https://www.nytimes.com/2022/12/12/arts/design/steven-klein-david-lachapelle-photos.html | What Happened To Wink and Wit In Photography | By Arthur Lubow | TX 9-270-555 | 2023-02-01 |
| 2022-12-12 | 2022-12-18 | https://www.nytimes.com/2022/12/12/arts/television/richard-branson-virgin-hbo-docuseries.html | Richard Branson Has Learned How to Lose | By Chris Kornelis | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-18 | https://www.nytimes.com/2022/12/13/books/review/the-tatami-galaxy-tomihiko-morimi.html | SelfPity on Loop | By Giri Nathan | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-18 | https://www.nytimes.com/2022/12/13/opinion/trade-world-peace.html | Does World Trade Lead to World Peace | By Paul Krugman | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-18 | https://www.nytimes.com/2022/12/13/style/gift-wrapping-paper-waste.html | Paper So Striking You Might Want to Frame It | By Alyson Krueger | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-18 | https://www.nytimes.com/2022/12/14/business/alcohol-at-work-parties.html | Its Happy Hour Not Happy Every Hour | By Roxane Gay | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-18 | https://www.nytimes.com/2022/12/14/opinion/kyrsten-sinema-arizona.html | Kyrsten Sinema Brings Bad Tidings for Democrats in 2024 | By Samara Klar | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-18 | https://www.nytimes.com/2022/12/14/realestate/after-a-frantic-year-its-time-for-slow-birding.html | Binoculars Out Its Time for Slow Birding | By Margaret Roach | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-18 | https://www.nytimes.com/2022/12/14/realestate/home-prices-georgia-massachusetts-oregon.html | 880000 Homes in Georgia Massachusetts and Oregon | By Angela Serratore | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-18 | https://www.nytimes.com/2022/12/14/style/holiday-gift-anxiety.html | An Aunt Bearing Gifts | By Philip Galanes | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-18 | https://www.nytimes.com/2022/12/14/style/judith-thurman.html | Fluent in the Language of Style | By Rhonda Garelick | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-18 | https://www.nytimes.com/2022/12/14/us/dorothy-pitman-hughes-dead.html | Dorothy Pitman Hughes Black Feminist Trailblazer Is Dead at 84 | By Clay Risen | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-18 | https://www.nytimes.com/interactive/2022/12/14/magazine/children-gun-violence-project-explained.html | Why We Published a Special Project About Child Gun Deaths | By Jake Silverstein | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-18 | https://www.nytimes.com/interactive/2022/12/14/magazine/gun-violence-bronx-angellyh-yambo.html | She Didnt Want a Sweet 16 But It Was the Best Night of Her Short Life | By Andrea Elliott | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-18 | https://www.nytimes.com/interactive/2022/12/14/magazine/gun-violence-chicago-sincere-cole.html | He Worked Odd Jobs Across Chicagos South Side Until That Saturday Night | By Ben Austen | TX 9-270-555 | 2023-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-12-14 | 2022-12-18 | https://www.nytimes.com/interactive/2022/12/14/magazine/gun-violence-children-data-statistics.html | Childhoods Greatest Danger The Data on Kids and Gun Violence | By Robert Gebeloff Danielle Ivory Bill Marsh Allison McCann and Albert Sun | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-18 | https://www.nytimes.com/interactive/2022/12/14/magazine/gun-violence-houston-darius-dugas-ii.html | He Was the Youngest the Family Cuddler He Never Got to Grow Up | By Sam Dolnick | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-18 | https://www.nytimes.com/interactive/2022/12/14/magazine/gun-violence-los-angeles-tioni-theus.html | She Used Music to Cope With a Life of Loss But Nothing Could Keep Her Safe | By Angela Flournoy | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-18 | https://www.nytimes.com/interactive/2022/12/14/magazine/gun-violence-minnesota-shiway-sadie-barry.html | Two Sisters Their Minecraft Partner and a Meetup That Never Happened | By Susan Dominus | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-18 | https://www.nytimes.com/interactive/2022/12/14/magazine/gun-violence-mitchell-jackson-reflection.html | What Guns Did to My Childhood | By Mitchell S Jackson | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-18 | https://www.nytimes.com/interactive/2022/12/14/magazine/gun-violence-new-haven-elijah-gomez.html | He Found His Path in Nature It Was Cut Short | By Reginald Dwayne Betts | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-18 | https://www.nytimes.com/interactive/2022/12/14/magazine/gun-violence-new-orleans-rashad-smith.html | Violence Stalked His Family He Couldnt Escape It | By Nathaniel Rich | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-18 | https://www.nytimes.com/interactive/2022/12/14/magazine/gun-violence-philadelphia-juan-carlos-robles-corona-jr.html | He Wanted to Be a Boss Just Like His Mom He Never Got the Chance | By Marcela Valdes | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-18 | https://www.nytimes.com/interactive/2022/12/14/magazine/gun-violence-smyrna-lavontee-williams.html | He Was Baptized on Sunday and Started School on Monday Then He Was Gone | By Linda Villarosa | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-18 | https://www.nytimes.com/interactive/2022/12/14/magazine/gun-violence-west-valley-city-paula-tupou-bloomfield-tahi.html | Wait Till I Hit 18 He Told His Cousins He Never Did | By Jon Mooallem | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-18 | https://www.nytimes.com/interactive/2022/12/14/magazine/gun-violence-white-cloud-kane-coronado.html | He Was the Wheelie King of Grand Rapids Biking Almost Saved His Life | By Matthew Purdy | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-18 | https://www.nytimes.com/2022/12/15/arts/music/yo-yo-ma-our-common-nature.html | A Healing Day Into the Woods With YoYo Ma | By Joshua Barone | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-18 | https://www.nytimes.com/2022/12/15/arts/television/harrison-ford-1923-yellowstone.html | Adding Big TV Star to His Rsum | By Adam Nagourney | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-18 | https://www.nytimes.com/2022/12/15/fashion/weddings/planning-wedding-grief.html | Making Wedding Plans Amid Grief | By Abby Ellin | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-18 | https://www.nytimes.com/2022/12/15/neediest-cases/smoothing-the-relaunch-with-coats-and-kitchen-tools.html | Smoothing Their New Beginnings With Coats and Kitchen Tools | By Callie Holtermann | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-18 | https://www.nytimes.com/2022/12/15/nyregion/world-religions-new-york-city.html | New Yorks Mosaic of Religions | By James Estrin and Liam Stack | TX 9-270-555 | 2023-02-01 |

| 2022-12-15 | 2022-12-18 | https://www.nytimes.com/2022/12/15/opinion/car-ownership-inequality.html | Once You See the Truth About Cars You Cant Unsee It | By Andrew Ross and Julie Livingston | TX 9-270-555 | 2023-02-01 |
|---|---|---|---|---|---|---|
| 2022-12-15 | 2022-12-18 | https://www.nytimes.com/2022/12/15/opinion/chatgpt-education-ai-technology.html | What Would Plato Think About ChatGPT | By Zeynep Tufekci | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-18 | https://www.nytimes.com/2022/12/15/opinion/food-diets-meat-biodiverstiy-cop15.html | Its Time to Say Put Down That Burger | By Michael Grunwald | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-18 | https://www.nytimes.com/2022/12/15/realestate/where-are-the-most-and-least-affordable-homes.html | The Most and Least Affordable Cities | By Michael Kolomatsky | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-18 | https://www.nytimes.com/2022/12/15/sports/football/nfl-week-15-picks.html | Whats Their Motivation Sometimes Its Hard to Tell | By David Hill | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-18 | https://www.nytimes.com/2022/12/15/style/tceens-social-media.html | Spreading the Word of the Luddite Gospel | By Alex Vadukul | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-18 | https://www.nytimes.com/interactive/2022/12/15/realestate/15hunt-edwards.html | A MotherDaughter Team Went to the Bronx With 350000 for a New Place Which Option Did They Choose | By Debra Kamin | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-18 | https://www.nytimes.com/2022/12/15/opinion/israel-palestinians-arabs-jews.html | What in the World Is Happening  In Israel | By Thomas L Friedman | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-18 | https://www.nytimes.com/2022/12/16/arts/agatha-christie-mothers-day-card.html | A True TransAtlantic Mystery Stuck in the Pages of a Whodunit | By Claire Fahy | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-18 | https://www.nytimes.com/2022/12/16/arts/dance/beryl-grey-dead.html | Beryl Grey 95 a British Ballerina Who Dazzled China and Russia | By Alastair Macaulay | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-18 | https://www.nytimes.com/2022/12/16/arts/television/the-best-man-the-final-chapters.html | This Best Man Offers Equal Time to Women | By LeighAnn Jackson | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-18 | https://www.nytimes.com/2022/12/16/books/review/ziggy-hanaor-benjamin-phillips-alte-zachen-old-things-maria-jose-ferrada-ana-penyas-my-neighborhood.html | Not the Same Old Stories | By Marjorie Ingall | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-18 | https://www.nytimes.com/2022/12/16/business/economy/stock-market-forecast.html | Market Forecasts  For 2023 Are Worthless | By Jeff Sommer | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-18 | https://www.nytimes.com/2022/12/16/movies/jewish-american-films.html | Contemplating Jewish American Movies | By Esther Zuckerman | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-18 | https://www.nytimes.com/2022/12/16/opinion/left-activism.html | The Fever  Is Breaking | By Michelle Goldberg | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-18 | https://www.nytimes.com/2022/12/16/realestate/diy-home-soundproofing.html | Soundproofing To Keep Tunes To Yourself | By Charu Suri | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-18 | https://www.nytimes.com/2022/12/16/realestate/music-rooms-high-end-amenity.html | The Amenities Include Music | By Alix Strauss | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-18 | https://www.nytimes.com/2022/12/16/sports/baseball/carlos-correa-giants-contract.html | Though Lengthy Deals Rarely Work Teams Make Them Anyway | By Scott Miller | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-18 | https://www.nytimes.com/2022/12/16/style/allison-port-joseph-flaum-wedding.html | No Longer Like Ships in the Night | By Vivian Ewing | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-18 | https://www.nytimes.com/2022/12/16/style/courtney-seamon-kyle-moore-wedding.html | Not Quite a Setup but It Was an Instant Connection | By Jenny Block | TX 9-270-555 | 2023-02-01 |

| 2022-12-16 | 2022-12-18 | https://www.nytimes.com/2022/12/16/style/jay-wong-shawn-lamb-wedding.html | Each Gave Up on Love Thats When They Found It | By Louise Rafkin | TX 9-270-555 | 2023-02-01 |
|---|---|---|---|---|---|---|
| 2022-12-16 | 2022-12-18 | https://www.nytimes.com/2022/12/16/style/kelly-daniels-emir-muhovic-wedding.html | Tradition Wasnt Their Thing Why Start at a Wedding | By Robbie Spencer | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-18 | https://www.nytimes.com/2022/12/16/style/modern-love-my-stint-as-adulterer.html | A Stint as the Adulterous Flavor of the Month | By Paz Pardo | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-18 | https://www.nytimes.com/2022/12/16/us/california-national-forest-iphone-rescue.html | Couple in Car Survive 300Foot Fall Into a Canyon | By Michael Levenson | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-18 | https://www.nytimes.com/2022/12/16/us/child-care-centers-private-equity.html | Major Chains For Child Care Earn Big Profit | By Dana Goldstein | TX 9-270-555 | 2023-02-01 |
| 2022-12-17 | 2022-12-18 | https://www.nytimes.com/2022/12/16/science/j-robert-oppenheimer-energy-department.html | Architect of Atomic Bomb Cleared of Black Mark | By William J Broad | TX 9-270-555 | 2023-02-01 |
| 2022-12-17 | 2022-12-18 | https://www.nytimes.com/2022/12/16/us/marion-smith-dead.html | Marion Smith 80 Goat Who Explored 8291 Caves Is Dead | By Clay Risen | TX 9-270-555 | 2023-02-01 |
| 2022-12-17 | 2022-12-18 | https://www.nytimes.com/2022/12/16/us/politics/biden-polls-democrats.html | Biden and Party Get A Lift Going Into 23 | By Blake Hounshell | TX 9-270-555 | 2023-02-01 |
| 2022-12-17 | 2022-12-18 | https://www.nytimes.com/2022/12/16/us/university-of-california-strike-deal.html | U of California Workers Reach Deal to End Strike | By Shawn Hubler | TX 9-270-555 | 2023-02-01 |
| 2022-12-17 | 2022-12-18 | https://www.nytimes.com/2022/12/17/business/economy/california-san-francisco-empty-downtown.html | The Fate Of the  Emptiest Downtown In America | By Conor Dougherty Emma Goldberg and Aaron Wojack | TX 9-270-555 | 2023-02-01 |
| 2022-12-17 | 2022-12-18 | https://www.nytimes.com/2022/12/17/business/media/twitter-reinstates-accounts.html | Musk Reinstates Accounts For Several Journalists | By Yan Zhuang and Euan Ward | TX 9-270-555 | 2023-02-01 |
| 2022-12-17 | 2022-12-18 | https://www.nytimes.com/2022/12/17/climate/anthropocene-age-geology.html | The Next Epoch Of Planet Earth Might Be Today | By Raymond Zhong | TX 9-270-555 | 2023-02-01 |
| 2022-12-17 | 2022-12-18 | https://www.nytimes.com/2022/12/17/nyregion/dapper-dan.html | A Chic Man Never Goes Out of Style | By Paige Darrah | TX 9-270-555 | 2023-02-01 |
| 2022-12-17 | 2022-12-18 | https://www.nytimes.com/2022/12/17/nyregion/guiying-ma-killing-sentence.html | Man Faces 20Year Term For Killing Chinese Woman | By Rebecca Davis OBrien | TX 9-270-555 | 2023-02-01 |
| 2022-12-17 | 2022-12-18 | https://www.nytimes.com/2022/12/17/nyregion/rikers-drug-crisis.html | Drugs and Weapons Keep Flowing Into Rikers | By Ginia Bellafante | TX 9-270-555 | 2023-02-01 |
| 2022-12-17 | 2022-12-18 | https://www.nytimes.com/2022/12/17/opinion/iran-women-rape.html | Iran Uses Rape to Enforce Womens Modesty | By Nicholas Kristof | TX 9-270-555 | 2023-02-01 |
| 2022-12-17 | 2022-12-18 | https://www.nytimes.com/2022/12/17/opinion/israel-netanyahu.html | The Ideal of Democracy  In Israel Is in Jeopardy | By The Editorial Board | TX 9-270-555 | 2023-02-01 |
| 2022-12-17 | 2022-12-18 | https://www.nytimes.com/2022/12/17/opinion/trump-2024-republican.html | The Unsatisfying End of the Trump Era | By Ross Douthat | TX 9-270-555 | 2023-02-01 |
| 2022-12-17 | 2022-12-18 | https://www.nytimes.com/2022/12/17/opinion/world-cup-final-argentina-france.html | This Was the Perfect World Cup for Our Strange Era | By David Goldblatt | TX 9-270-555 | 2023-02-01 |
| 2022-12-17 | 2022-12-18 | https://www.nytimes.com/2022/12/17/realestate/can-my-building-ban-overnight-guests.html | Can My Apartment Building  Really Ban Overnight Guests | By Ronda Kaysen | TX 9-270-555 | 2023-02-01 |

| 2022-12-17 | 2022-12-18 | https://www.nytimes.com/2022/12/17/sports/soccer/kylian-mbappe-lionel-messi-world-cup-final.html | Mbapp Now a Superstar Aims at His Second Title | By Tariq Panja | TX 9-270-555 | 2023-02-01 |
|---|---|---|---|---|---|---|
| 2022-12-17 | 2022-12-18 | https://www.nytimes.com/2022/12/17/sports/soccer/world-cup-armbands.html | A Call After Months of Silence to Repress a Symbol of Inclusivity | By Tariq Panja | TX 9-270-555 | 2023-02-01 |
| 2022-12-17 | 2022-12-18 | https://www.nytimes.com/2022/12/17/sports/world-cup/messi-jersey.html | But the Biggest Question Is This Wholl Get the Jersey | By Rory Smith | TX 9-270-555 | 2023-02-01 |
| 2022-12-17 | 2022-12-18 | https://www.nytimes.com/2022/12/17/style/anger-body-health-effects.html | How Anger Affects the Body | By Gina Cherelus | TX 9-270-555 | 2023-02-01 |
| 2022-12-17 | 2022-12-18 | https://www.nytimes.com/2022/12/17/style/annie-wu-henry-john-fetterman.html | Getting the Message Out From the Inside | By Judith Newman | TX 9-270-555 | 2023-02-01 |
| 2022-12-17 | 2022-12-18 | https://www.nytimes.com/2022/12/17/style/emoji-coworker-slack.html | Wielding Slack as a Weapon | By Emma Goldberg | TX 9-270-555 | 2023-02-01 |
| 2022-12-17 | 2022-12-18 | https://www.nytimes.com/2022/12/17/style/lost-in-the-froth.html | We All Need Our Sycophants | By Heather Havrilesky | TX 9-270-555 | 2023-02-01 |
| 2022-12-17 | 2022-12-18 | https://www.nytimes.com/2022/12/17/style/the-year-we-lost-it.html | 2022 Bullied Us But We Fought Back | By Adam Sternbergh | TX 9-270-555 | 2023-02-01 |
| 2022-12-17 | 2022-12-18 | https://www.nytimes.com/2022/12/17/style/tiktok-rage-anger.html | Welcome to Rage Tok | By Madison Malone Kircher | TX 9-270-555 | 2023-02-01 |
| 2022-12-17 | 2022-12-18 | https://www.nytimes.com/2022/12/17/style/trigger-quiz.html | Whats Your Trigger | By Todd B Kashdan | TX 9-270-555 | 2023-02-01 |
| 2022-12-17 | 2022-12-18 | https://www.nytimes.com/2022/12/17/us/chicago-archdiocese-st-adalbert-statue.html | Battle Over Religious Statue Is About More Than Religion | By Julie Bosman and Todd Heisler | TX 9-270-555 | 2023-02-01 |
| 2022-12-17 | 2022-12-18 | https://www.nytimes.com/2022/12/17/us/politics/sam-bankman-fried-political-donations-doj.html | US Scrutinizes Political Money Linked to FTX | By Kenneth P Vogel and Ken Bensinger | TX 9-270-555 | 2023-02-01 |
| 2022-12-17 | 2022-12-18 | https://www.nytimes.com/2022/12/17/world/americas/argentina-world-cup-witches.html | Argentinas Wild Card  Its Army of Witches | By Jack Nicas and Ana Lankes | TX 9-270-555 | 2023-02-01 |
| 2022-12-17 | 2022-12-18 | https://www.nytimes.com/2022/12/17/world/americas/world-cup-final-messi-argentina.html | Win or Lose Argentina Belongs to Messi | By Jack Nicas and Sebastin Lpez Brach | TX 9-270-555 | 2023-02-01 |
| 2022-12-17 | 2022-12-18 | https://www.nytimes.com/2022/12/17/world/canada/quebec-immigrants-xenophobia.html | How a Nativist Town in Quebec Grew to Embrace Immigrants | By Norimitsu Onishi and Nasuna StuartUlin | TX 9-270-555 | 2023-02-01 |
| 2022-12-17 | 2022-12-18 | https://www.nytimes.com/2022/12/17/world/europe/leo-varadkar-ireland.html | Irelands Leader Returns  With Much Still to Prove | By Ed OLoughlin | TX 9-270-555 | 2023-02-01 |
| 2022-12-17 | 2022-12-18 | https://www.nytimes.com/2022/12/17/world/europe/putin-ukraine-war-headquarters.html | Putin Makes Rare Visit To War Command Post | By Ivan Nechepurenko | TX 9-270-555 | 2023-02-01 |
| 2022-12-17 | 2022-12-18 | https://www.nytimes.com/2022/12/17/world/europe/ukraine-russia-kyiv.html | Ukraine Scrambles to Restart KnockedOut Utilities | By Carlotta Gall | TX 9-270-555 | 2023-02-01 |
| 2022-12-17 | 2022-12-18 | https://www.nytimes.com/interactive/2022/12/16/world/europe/russia-putin-war-failures-ukraine.html | Putins War The Inside Story of a Catastrophe | By Michael Schwirtz Anton Troianovski Yousur AlHlou Masha Froliak Adam Entous and Thomas GibbonsNeff | TX 9-270-555 | 2023-02-01 |

| 2022-12-18 | 2022-12-18 | https://www.nytimes.com/2022/12/17/business/sam-bankman-fried-extradition.html | Founder Is Expected to Agree to Extradition to the US | By David YaffeBellany Rob Copeland and Matthew Goldstein | TX 9-270-555 | 2023-02-01 |
| 2022-12-18 | 2022-12-18 | https://www.nytimes.com/2022/12/17/sports/football/vikings-colts-comeback-nfl-history.html | Vikings Come Back From a 33Point Deficit to Win Setting an NFL Record | By Ken Belson | TX 9-270-555 | 2023-02-01 |
| 2022-12-18 | 2022-12-18 | https://www.nytimes.com/2022/12/18/business/media/chris-licht-cnn.html | Tracking Chris Lichts Crash Course at CNN | By James B Stewart | TX 9-270-555 | 2023-02-01 |
| 2022-12-18 | 2022-12-18 | https://www.nytimes.com/2022/12/18/business/the-week-in-business-the-ftx-arrest.html | The Week in Business The FTX Founders Rapid Fall | By Marie Solis | TX 9-270-555 | 2023-02-01 |
| 2022-12-18 | 2022-12-18 | https://www.nytimes.com/2022/12/18/insider/new-york-religion-photography.html | Photographing the Religions of New York | By James Estrin | TX 9-270-555 | 2023-02-01 |
| 2022-12-18 | 2022-12-18 | https://www.nytimes.com/2022/12/18/style/jessica-chastain-uma-thurman-dress-moma-met-creative-time.html | Creativity Enlivens the Party | By Denny Lee | TX 9-270-555 | 2023-02-01 |
| 2022-12-18 | 2022-12-18 | https://www.nytimes.com/2022/12/18/us/christmas-church-service-protestants.html | With Christmas A Sunday Pews May Be Empty | By Ruth Graham | TX 9-270-555 | 2023-02-01 |
| 2022-12-18 | 2022-12-18 | https://www.nytimes.com/2022/12/18/world/asia/india-urdu-poetry.html | In a Packed Stadium in India Heartfelt Odes to a Language of Love | By Mujib Mashal and Saumya Khandelwal | TX 9-270-555 | 2023-02-01 |
| 2022-12-18 | 2022-12-18 | https://www.nytimes.com/live/2022/12/18/sports/argentina-france-world-cup-final-score/argentina-meets-france-in-a-fifa-fairytale-final | Argentina meets France in a FIFA fairytale final | By Ben Shpigel | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-18 | https://www.nytimes.com/2022/12/21/books/review/new-crime-fiction.html | The Case That Haunted Him | By Sarah Weinman | TX 9-270-555 | 2023-02-01 |
| 2022-12-09 | 2022-12-18 | https://www.nytimes.com/2022/12/09/movies/jewish-artists-antisemitism.html | Amid a Familiar Ugliness Some Are Not Turning Away | By Jason Zinoman | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-18 | https://www.nytimes.com/2022/12/13/theater/downstate-play-actors.html | On Playing the Really Bad Guy | By Alexis Soloski | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-19 | https://www.nytimes.com/2022/12/14/opinion/covid-symptoms.html | The New Etiquette of Kids and Coughs | By Jessica Grose | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-19 | https://www.nytimes.com/2022/12/14/travel/credit-card-refused-overseas.html | Help My Pricey Credit Card Wouldnt Work Overseas | By Seth Kugel | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-19 | https://www.nytimes.com/2022/12/15/obituaries/audrey-munson-overlooked.html | Overlooked No More Audrey Munson Forgotten but Living On in Sculptures Not Gone | By Sam Roberts | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-19 | https://www.nytimes.com/2022/12/16/arts/music/herbert-deutsch-dead.html | Herbert Deutsch the CoCreator of the Moog Synthesizer Dies at 90 | By Alex Williams | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-19 | https://www.nytimes.com/2022/12/16/arts/television/harry-meghan-race.html | Missed Opportunities And the Monarchy | By Salamishah Tillet | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-19 | https://www.nytimes.com/2022/12/16/movies/avatar-2-fx-cgi.html | How Avatar Solved Digital Hsub2subO | By Darryn King | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-19 | https://www.nytimes.com/2022/12/16/theater/review-hoagy-carmichaels-stardust-road.html | Tin Pan Alley Hitmaker Pops Up Again | By Juan A Ramrez | TX 9-270-555 | 2023-02-01 |

| 2022-12-17 | 2022-12-19 | https://www.nytimes.com/2022/12/16/theater/des-moines-review.html | A Long Slow Dizzying Ride To Nothingness | By Maya Phillips | TX 9-270-555 | 2023-02-01 |
|---|---|---|---|---|---|---|
| 2022-12-17 | 2022-12-19 | https://www.nytimes.com/2022/12/17/arts/music/dino-danelli-dead.html | Dino Danelli 78 Drummer Who Powered the Rascals | By Clay Risen | TX 9-270-555 | 2023-02-01 |
| 2022-12-17 | 2022-12-19 | https://www.nytimes.com/2022/12/17/arts/philip-pearlstein-dead.html | Philip Pearlstein Is Dead at 98  Realist Nudes Revived Portraiture | By William Grimes | TX 9-270-555 | 2023-02-01 |
| 2022-12-17 | 2022-12-19 | https://www.nytimes.com/2022/12/17/business/dealbook/kroger-albertsons-merger-private-equity-tactic.html | KrogerAlbertsons Merger Spotlights Common Private Equity Tactic | By Joe Nocera | TX 9-270-555 | 2023-02-01 |
| 2022-12-17 | 2022-12-19 | https://www.nytimes.com/2022/12/17/nyregion/license-plate-vigilantes.html | Citizen Sticklers Dispense Street Justice One Defaced License Plate at a Time | By Corey Kilgannon | TX 9-270-555 | 2023-02-01 |
| 2022-12-17 | 2022-12-19 | https://www.nytimes.com/2022/12/17/opinion/crypto-ftx-crash-celebrity.html | Celebrity Crypto Hawkers Should Get a Close Look | By John Reed Stark | TX 9-270-555 | 2023-02-01 |
| 2022-12-17 | 2022-12-19 | https://www.nytimes.com/2022/12/17/sports/basketball/joel-embiid-76ers.html | Making No Excuses Sixers Bounce Back After a Dismal Start | By Scott Cacciola | TX 9-270-555 | 2023-02-01 |
| 2022-12-18 | 2022-12-19 | https://www.nytimes.com/2022/12/18/briefing/russia-putin-ukraine-war.html | Telling the Inside Story of an Ongoing War | By Claire Moses | TX 9-270-555 | 2023-02-01 |
| 2022-12-18 | 2022-12-19 | https://www.nytimes.com/2022/12/18/business/4chan-hiroyuki-nishimura.html | In the US His Site Has Been Linked To Massacres in Japan Hes a Star | By Ben Dooley and Hisako Ueno | TX 9-270-555 | 2023-02-01 |
| 2022-12-18 | 2022-12-19 | https://www.nytimes.com/2022/12/18/business/media/amc-networks-streaming-cable.html | AMCs Streaming Woes Highlight Industry Issue | By Benjamin Mullin | TX 9-270-555 | 2023-02-01 |
| 2022-12-18 | 2022-12-19 | https://www.nytimes.com/2022/12/18/business/media/nyc-local-news-immigration-visa.html | Latest Gut Punch to Local News Scene Visa Is Declined for Marginal Venture | By Lora Kelley | TX 9-270-555 | 2023-02-01 |
| 2022-12-18 | 2022-12-19 | https://www.nytimes.com/2022/12/18/business/media/streaming-tv-shows-canceled.html | Streamings Golden Age Is Suddenly Dimming | By John Koblin | TX 9-270-555 | 2023-02-01 |
| 2022-12-18 | 2022-12-19 | https://www.nytimes.com/2022/12/18/movies/avatar-the-way-of-water-box-office.html | Box Office for Sequel Falls Short of Deluge | By Brooks Barnes | TX 9-270-555 | 2023-02-01 |
| 2022-12-18 | 2022-12-19 | https://www.nytimes.com/2022/12/18/opinion/capitol-police-riot.html | I Still Feel the Pain of the Capitol Riot | By Caroline Edwards | TX 9-270-555 | 2023-02-01 |
| 2022-12-18 | 2022-12-19 | https://www.nytimes.com/2022/12/18/opinion/hanukkah-kitsch.html | Latke Cocktail Anyone | By Mireille Silcoff | TX 9-270-555 | 2023-02-01 |
| 2022-12-18 | 2022-12-19 | https://www.nytimes.com/2022/12/18/sports/football/bills-dolphins-snowballs.html | Snowballs Were Flying In the End So Were the Bills | By Emmanuel Morgan | TX 9-270-555 | 2023-02-01 |
| 2022-12-18 | 2022-12-19 | https://www.nytimes.com/2022/12/18/sports/football/nfl-week-15-picks.html | What We Learned This Week | By Derrik Klassen | TX 9-270-555 | 2023-02-01 |
| 2022-12-18 | 2022-12-19 | https://www.nytimes.com/2022/12/18/sports/ncaabasketball/ucla-north-carolina-ohio-state-kentucky.html | Coach Davis and the Garden Bring Out the Tar Heels Toughness | By Billy Witz | TX 9-270-555 | 2023-02-01 |
| 2022-12-18 | 2022-12-19 | https://www.nytimes.com/2022/12/18/sports/soccer/argentina-celebration-win.html | In the Streets for a LongAwaited Pilgrimage | By Jack Nicas | TX 9-270-555 | 2023-02-01 |
| 2022-12-18 | 2022-12-19 | https://www.nytimes.com/2022/12/18/sports/soccer/mbappe-world-cup-france-loss.html | Mbapp Scores 3 Goals Enough to Earn The Golden Boot but Not a Second Title | By Andrew Das | TX 9-270-555 | 2023-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-12-18 | 2022-12-19 | https://www.nytimes.com/2022/12/18/sports/soccer/messi-world-cup-win.html | Messis Magic  Ends Anguish  For Argentina | By Rory Smith | TX 9-270-555 | 2023-02-01 |
| 2022-12-18 | 2022-12-19 | https://www.nytimes.com/2022/12/18/sports/soccer/qatar-world-cup-host.html | Under a Shadow Qatar Has Its Shining Moment | By Tariq Panja | TX 9-270-555 | 2023-02-01 |
| 2022-12-18 | 2022-12-19 | https://www.nytimes.com/2022/12/18/us/politics/abortion-texas-mother.html | Denied Abortion Texas Mother Faces Uncertain Future | By Elizabeth Williamson and Erin Schaff | TX 9-270-555 | 2023-02-01 |
| 2022-12-18 | 2022-12-19 | https://www.nytimes.com/2022/12/18/us/politics/proud-boys-trial-jan-6-capitol-attack.html | Sedition Trial For Proud Boys On Jan 6 Role | By Alan Feuer | TX 9-270-555 | 2023-02-01 |
| 2022-12-18 | 2022-12-19 | https://www.nytimes.com/2022/12/18/us/politics/trump-january-6-tax-returns.html | Trump Faces Headaches On Jan 6 and His Taxes | By Maggie Haberman | TX 9-270-555 | 2023-02-01 |
| 2022-12-18 | 2022-12-19 | https://www.nytimes.com/2022/12/18/us/vatican-removes-anti-abortion-leader-priesthood.html | Vatican Removes a Prominent AntiAbortion Activist From the Priesthood | By Elizabeth Dias and Ruth Graham | TX 9-270-555 | 2023-02-01 |
| 2022-12-18 | 2022-12-19 | https://www.nytimes.com/2022/12/18/world/asia/north-korea-missiles-japan.html | North Korea Fires 2 Missiles Capable of Reaching Japan | By Choe SangHun | TX 9-270-555 | 2023-02-01 |
| 2022-12-18 | 2022-12-19 | https://www.nytimes.com/2022/12/18/world/australia/spinach-hallucinations.html | Scary Hallucinations  After Consuming Spinach | By Yan Zhuang | TX 9-270-555 | 2023-02-01 |
| 2022-12-18 | 2022-12-19 | https://www.nytimes.com/2022/12/18/world/europe/russia-death-toll-war.html | Counting Russias Dead With Tips and Tombstones | By Neil MacFarquhar | TX 9-270-555 | 2023-02-01 |
| 2022-12-18 | 2022-12-19 | https://www.nytimes.com/2022/12/18/world/europe/uk-airport-security-laptops-liquids.html | Liquids Laptop UK to Ease Airport Screening | By Emma Bubola | TX 9-270-555 | 2023-02-01 |
| 2022-12-18 | 2022-12-19 | https://www.nytimes.com/2022/12/18/world/europe/ukraine-russia-war-winter.html | Kremlin Mass Infantry Strikes Loom Ukraine Says | By Andrew E Kramer | TX 9-270-555 | 2023-02-01 |
| 2022-12-18 | 2022-12-19 | https://www.nytimes.com/2022/12/18/world/middleeast/iran-actress-arrested.html | Iranian Star Arrested After Backing Protests | By Matt Stevens | TX 9-270-555 | 2023-02-01 |
| 2022-12-19 | 2022-12-19 | https://www.nytimes.com/2022/12/18/technology/elon-musk-twitter-policies-chaos.html | Twitter Users Fed Up Over Musks Latest Acts | By Kate Conger and Ryan Mac | TX 9-270-555 | 2023-02-01 |
| 2022-12-19 | 2022-12-19 | https://www.nytimes.com/2022/12/19/americas/peru-protests.html | Peruvian City Processes the Pain of a Fatal Clash | By Julie Turkewitz and Victor Moriyama | TX 9-270-555 | 2023-02-01 |
| 2022-12-19 | 2022-12-19 | https://www.nytimes.com/2022/12/19/arts/television/whats-on-tv-this-week.html | This Week on TV | By Gabe Cohn | TX 9-270-555 | 2023-02-01 |
| 2022-12-19 | 2022-12-19 | https://www.nytimes.com/2022/12/19/business/tesla-class-action-lawsuit-arbitration.html | Tesla Avoids Lawsuits With Direct Sales Model | By Jack Ewing | TX 9-270-555 | 2023-02-01 |
| 2022-12-19 | 2022-12-19 | https://www.nytimes.com/2022/12/19/nyregion/george-santos-ny-republicans.html | Election Victor Has Big Holes In His Rsum | By Grace Ashford and Michael Gold | TX 9-270-555 | 2023-02-01 |
| 2022-12-19 | 2022-12-19 | https://www.nytimes.com/2022/12/19/nyregion/holland-tunnel-turnpike-extension.html | 10 Billion Highway Project in New Jersey Fueling Heated Debate | By Tracey Tully and Patrick McGeehan | TX 9-270-555 | 2023-02-01 |
| 2022-12-19 | 2022-12-19 | https://www.nytimes.com/2022/12/19/us/james-webb-telescope-gay-rights.html | Telescopes Name Ignites Fight on Homophobia | By Michael Powell | TX 9-270-555 | 2023-02-01 |
| 2022-12-19 | 2022-12-19 | https://www.nytimes.com/2022/12/19/world/europe/scotland-winter-heat-poverty.html | Seeking Heat and Community During a Long Scotland Winter | By Megan Specia | TX 9-270-555 | 2023-02-01 |

| 2022-12-19 | 2022-12-19 | https://www.nytimes.com/live/2022/12/19/us/jan-6-committee-trump/jan-6-trump-final-hearing | In Final Session House Panel to Vote on Criminal Referral for Trump | By Luke Broadwater | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-20 | https://www.nytimes.com/2022/12/06/books/pests-book-rats-cats.html | Rats Are Bad But Elephants Man | By Elizabeth A Harris | TX 9-270-555 | 2023-02-01 |
| 2022-12-07 | 2022-12-20 | https://www.nytimes.com/interactive/2022/12/07/well/mind/holiday-stress.html | How to Actually Enjoy the Holidays | By Hannah Seo Catherine Pearson Dana G Smith Dani Blum Alisha Haridasani Gupta Nicole Stock and Illustrations by JooHee Yoon | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-20 | https://www.nytimes.com/2022/12/13/health/adolescents-mental-health-psychiatry.html | Helping Teens Most in Need | By Matt Richtel and Bee Trofort | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-20 | https://www.nytimes.com/2022/12/13/science/aztec-calendar-leap-year.html | Where the Time Went Appearing Over Mexico City An Ancient Horizon Calendar | By Becky Ferreira | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-20 | https://www.nytimes.com/2022/12/13/science/mauna-loa-volcano-eruption.html | Minimizing Magma In Hawaii Two Volcanoes Lose Their Punch | By April Rubin | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-20 | https://www.nytimes.com/2022/12/13/science/snakes-clitoris-hemiclitores.html | Snaky Sex Study Provides Revelations About a Serpents Seduction | By Alex Fox | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-20 | https://www.nytimes.com/2022/12/14/briefing/never-covid.html | How Have Never Coviders Avoided Infection | By Jonathan Wolfe and Whet Moser | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-20 | https://www.nytimes.com/2022/12/14/science/apollo-17-moon-50th-anniversary.html | 50 Years After Apollo 17 The Moon Looks Closer | By Joshua Sokol | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-20 | https://www.nytimes.com/2022/12/15/arts/dance/alice-teirstein-dead.html | Alice Teirstein 93 Introduced Young People to Dance | By Neil Genzlinger | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-20 | https://www.nytimes.com/2022/12/16/arts/music/playlist-weeknd-rosalia-cardi-b-saint-levant.html | An Avatar Anthem and a Gothic Tune Are Among the New Releases | By Jon Pareles Jon Caramanica and Lindsay Zoladz | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-20 | https://www.nytimes.com/2022/12/16/arts/television/litvinenko-david-tennant.html | Spy Drama Looks At Human Costs | By Imogen WestKnights | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-20 | https://www.nytimes.com/2022/12/16/science/cinnamon-black-bear-mutation.html | Cinnamon Whirl A Black Bear Only Its Hairdresser and Scientists Know for Sure | By Sam Jones | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-20 | https://www.nytimes.com/interactive/2022/12/15/us/mar-a-lago-trump-documents.html | Inside MaraLago Where Thousands Partied Near Secret Files | By Anjali Singhvi Mika Grndahl Maggie Haberman Weiyi Cai and Blacki Migliozzi | TX 9-270-555 | 2023-02-01 |
| 2022-12-17 | 2022-12-20 | https://www.nytimes.com/2022/12/17/arts/ashley-bickerton-dead.html | Ashley Bickerton Colorful Artist Known for Lush Work Dies at 63 | By Will Heinrich | TX 9-270-555 | 2023-02-01 |
| 2022-12-17 | 2022-12-20 | https://www.nytimes.com/2022/12/17/arts/dance/bessie-awards.html | Joy and Diversity Win Big at the Bessies | By Rachel Sherman | TX 9-270-555 | 2023-02-01 |
| 2022-12-17 | 2022-12-20 | https://www.nytimes.com/2022/12/17/sports/running-hurdling-head-injuries.html | Hoping Others Learn From His Head Injuries | By Matthew Futterman | TX 9-270-555 | 2023-02-01 |
| 2022-12-18 | 2022-12-20 | https://www.nytimes.com/2022/12/18/arts/music/review-the-magic-flute.html | Puppets and Whimsy for the Holidays | By Oussama Zahr | TX 9-270-555 | 2023-02-01 |
| 2022-12-18 | 2022-12-20 | https://www.nytimes.com/2022/12/18/health/older-women-pap-tests.html | Getting Pap Tests That Arent Necessary | By Paula Span | TX 9-270-555 | 2023-02-01 |
| 2022-12-18 | 2022-12-20 | https://www.nytimes.com/2022/12/18/sports/louis-orr-dead.html | Louis Orr Is Dead at 64 Star Player Led Syracuse And Knicks as Forward | By Alex Traub | TX 9-270-555 | 2023-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-12-19 | 2022-12-20 | https://www.nytimes.com/2022/12/19/arts/amber-heard-johnny-depp-settlement.html | After Defeat Heard Settles Depp Dispute With Payment | By Julia Jacobs | TX 9-270-555 | 2023-02-01 |
| 2022-12-19 | 2022-12-20 | https://www.nytimes.com/2022/12/19/arts/music/celine-dion-quebec-titanic.html | How Quebecs Love for Celine Dion Grew | By Dan Bilefsky | TX 9-270-555 | 2023-02-01 |
| 2022-12-19 | 2022-12-20 | https://www.nytimes.com/2022/12/19/business/economy/recession-economy-forecast-2023.html | This Economy Is Simply Wacky | By Jeanna Smialek | TX 9-270-555 | 2023-02-01 |
| 2022-12-19 | 2022-12-20 | https://www.nytimes.com/2022/12/19/business/elon-musk-quit-twitter.html | Musk Polled Twitter Users  They Said He Should Quit | By Eshe Nelson | TX 9-270-555 | 2023-02-01 |
| 2022-12-19 | 2022-12-20 | https://www.nytimes.com/2022/12/19/business/ftc-epic-games-settlement.html | Epic Games To Pay Fine For Charges On Privacy | By Natasha Singer | TX 9-270-555 | 2023-02-01 |
| 2022-12-19 | 2022-12-20 | https://www.nytimes.com/2022/12/19/business/media/drew-griffin-dead.html | Drew Griffin 60 Investigative Journalist for CNN | By Jesus Jimnez | TX 9-270-555 | 2023-02-01 |
| 2022-12-19 | 2022-12-20 | https://www.nytimes.com/2022/12/19/business/sam-bankman-fried-extradition.html | FTX Founder Said to Agree To Extradition | By Royston Jones Jr David YaffeBellany Matthew Goldstein and Rob Copeland | TX 9-270-555 | 2023-02-01 |
| 2022-12-19 | 2022-12-20 | https://www.nytimes.com/2022/12/19/climate/biodiversity-cop15-montreal-30x30.html | Nations Approve UN Pact  Aiming to Protect Nature | By Catrin Einhorn | TX 9-270-555 | 2023-02-01 |
| 2022-12-19 | 2022-12-20 | https://www.nytimes.com/2022/12/19/health/gun-deaths-children-covid.html | Child Deaths By Homicide Soared Early In Pandemic | By Roni Caryn Rabin | TX 9-270-555 | 2023-02-01 |
| 2022-12-19 | 2022-12-20 | https://www.nytimes.com/2022/12/19/health/rare-disease-genetic-treatments.html | Singular Hopes for Customized Drugs | By Erika Check Hayden and Brittainy Newman | TX 9-270-555 | 2023-02-01 |
| 2022-12-19 | 2022-12-20 | https://www.nytimes.com/2022/12/19/nyregion/lamor-whitehead-fraud-arrest.html | Brooklyn Pastor Arrested on Federal Charges of Fraud and Extortion | By Rebecca Davis OBrien Michael Wilson and Jonah E Bromwich | TX 9-270-555 | 2023-02-01 |
| 2022-12-19 | 2022-12-20 | https://www.nytimes.com/2022/12/19/nyregion/ny-migrants-buses-adams.html | Adams Says Waves of Migrants Will Strain New York | By Karen Zraick and Brittany Kriegstein | TX 9-270-555 | 2023-02-01 |
| 2022-12-19 | 2022-12-20 | https://www.nytimes.com/2022/12/19/opinion/january-6-trump-criminal-referrals.html | The Jan 6 Committee Just Made History | By Norman Eisen E Danya Perry and Fred Wertheimer | TX 9-270-555 | 2023-02-01 |
| 2022-12-19 | 2022-12-20 | https://www.nytimes.com/2022/12/19/opinion/new-year-biden-world-cup.html | Out With the Old and In With the  What Exactly | By Gail Collins and Bret Stephens | TX 9-270-555 | 2023-02-01 |
| 2022-12-19 | 2022-12-20 | https://www.nytimes.com/2022/12/19/sports/baseball/aaron-judge-62-ball-sold.html | Judges Record Ball Sells for Only 15 Million | By Benjamin Hoffman | TX 9-270-555 | 2023-02-01 |
| 2022-12-19 | 2022-12-20 | https://www.nytimes.com/2022/12/19/sports/concussion-q-collar.html | Will This Device Protect Athletes Brains Or Only Make Them Think It Does | By Matthew Futterman | TX 9-270-555 | 2023-02-01 |
| 2022-12-19 | 2022-12-20 | https://www.nytimes.com/2022/12/19/us/arizona-border-shipping-containers.html | Its Not a Cargo Train Its Arizonas Border Wall | By Jack Healy | TX 9-270-555 | 2023-02-01 |
| 2022-12-19 | 2022-12-20 | https://www.nytimes.com/2022/12/19/us/harvey-weinstein-trial-verdict.html | Guilty Verdict For Weinstein In Los Angeles | By Lauren Herstik Jill Cowan and Livia AlbeckRipka | TX 9-270-555 | 2023-02-01 |
| 2022-12-19 | 2022-12-20 | https://www.nytimes.com/2022/12/19/us/politics/american-hostages-detainees.html | Pressuring the US For a Formal Strategy On Hostages Overseas | By Peter Baker | TX 9-270-555 | 2023-02-01 |
| 2022-12-19 | 2022-12-20 | https://www.nytimes.com/2022/12/19/us/politics/jan-6-hearing-trump.html | Summary of the Committee Report | By Michael D Shear | TX 9-270-555 | 2023-02-01 |
| 2022-12-19 | 2022-12-20 | https://www.nytimes.com/2022/12/19/us/politics/jan-6-trump-criminal-justice-dept.html | House Panel Urges US to Prosecute Trump | By Luke Broadwater | TX 9-270-555 | 2023-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-12-19 | 2022-12-20 | https://www.nytimes.com/2022/12/19/politics/jan-6-trump-justice-dept.html | What Justice Department Could Do After Jan 6 Panels Criminal Referral | By Alan Feuer | TX 9-270-555 | 2023-02-01 |
| 2022-12-19 | 2022-12-20 | https://www.nytimes.com/2022/12/19/us/politics/supreme-court-power.html | Amassing of Power By Supreme Court Alarms Scholars | By Adam Liptak | TX 9-270-555 | 2023-02-01 |
| 2022-12-19 | 2022-12-20 | https://www.nytimes.com/2022/12/19/us/title-42-scotus-immigration-asylum.html | Chief Justice Temporarily Halts the Decision on Banning Border Expulsions | By Adam Liptak | TX 9-270-555 | 2023-02-01 |
| 2022-12-19 | 2022-12-20 | https://www.nytimes.com/2022/12/19/world/africa/african-national-congress-election.html | South Africas Ramaphosa Wins a Battle to Keep Leading the ANC | By John Eligon and Lynsey Chutel | TX 9-270-555 | 2023-02-01 |
| 2022-12-19 | 2022-12-20 | https://www.nytimes.com/2022/12/19/world/americas/peru-cusco-unrest-tourism.html | As Perus Unrest Chases Away Visitors Tourism Industry Is Threatened | By Mitra Taj Genevieve Glatsky and Julie Turkewitz | TX 9-270-555 | 2023-02-01 |
| 2022-12-19 | 2022-12-20 | https://www.nytimes.com/2022/12/19/world/asia/china-zero-covid-xi-jinping.html | After Scuttling  Zero Covid Xi Offers No Plan | By Chris Buckley Alexandra Stevenson and Keith Bradsher | TX 9-270-555 | 2023-02-01 |
| 2022-12-19 | 2022-12-20 | https://www.nytimes.com/2022/12/19/world/asia/thai-navy-ship-sinks.html | Thai Navy Searching For Sailors  After Sinking | By Muktita Suhartono and Matt Stevens | TX 9-270-555 | 2023-02-01 |
| 2022-12-19 | 2022-12-20 | https://www.nytimes.com/2022/12/19/world/canada/canada-vaughan-shooting-condo.html | Five Killed by Gunman at Condo Building Outside Toronto | By Vjosa Isai and Norimitsu Onishi | TX 9-270-555 | 2023-02-01 |
| 2022-12-19 | 2022-12-20 | https://www.nytimes.com/2022/12/19/world/europe/belarus-putin-kyiv.html | Fears of New Attack as Putin Visits Belarus | By Anatoly Kurmanaev Andrew E Kramer and Michael Levenson | TX 9-270-555 | 2023-02-01 |
| 2022-12-19 | 2022-12-20 | https://www.nytimes.com/2022/12/19/world/europe/netherlands-slavery-apology-mark-rutte.html | Dutch Prime Minister Apologizes for Countrys Slavery Role | By Claire Moses | TX 9-270-555 | 2023-02-01 |
| 2022-12-19 | 2022-12-20 | https://www.nytimes.com/2022/12/19/world/europe/photographer-moldova-soviet-cusnir.html | Celebrating a Common Mans Passion for Images | By Andrew Higgins | TX 9-270-555 | 2023-02-01 |
| 2022-12-19 | 2022-12-20 | https://www.nytimes.com/2022/12/19/world/europe/uk-rwanda-asylum-seekers-high-court.html | British Court Upholds Rwanda Asylum Policy | By Stephen Castle and Megan Specia | TX 9-270-555 | 2023-02-01 |
| 2022-12-19 | 2022-12-20 | https://www.nytimes.com/2022/12/19/world/europe/ukraine-eurovision.html | From Bomb ShelterTurnedStudio Ukraine Selects Eurovision Contestant | By Carly Olson | TX 9-270-555 | 2023-02-01 |
| 2022-12-19 | 2022-12-20 | https://www.nytimes.com/2022/12/19/world/europe/vatican-parthenon-marbles-greece.html | Fragments Of Parthenon Going Home | By Elisabetta Povoledo and Alex Marshall | TX 9-270-555 | 2023-02-01 |
| 2022-12-19 | 2022-12-20 | https://www.nytimes.com/live/2022/12/19/us/jan-6-committee-trump/did-midterm-voters-forget-about-jan-6-maybe-not | Voting Results Suggest Many Did Not Forget | By Jonathan Weisman | TX 9-270-555 | 2023-02-01 |
| 2022-12-20 | 2022-12-20 | https://www.nytimes.com/2022/12/19/nyregion/george-santos-reaction-resign.html | Calls Grow for New Congressman to Explain Career Claims | By Michael Gold and Grace Ashford | TX 9-270-555 | 2023-02-01 |
| 2022-12-20 | 2022-12-20 | https://www.nytimes.com/2022/12/19/opinion/columnists/elon-musk-twitter-oligarchs.html | Why Petulant Oligarchs Rule Our World | By Paul Krugman | TX 9-270-555 | 2023-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-12-20 | 2022-12-20 | https://www.nytimes.com/2022/12/19/technology/google-contractor-lawsuit-fellowship-of-friends.html | Former Google Contractor Settles Lawsuit Alleging Bias Linked to a Religious Sect | By Cade Metz | TX 9-270-555 | 2023-02-01 |
| 2022-12-20 | 2022-12-20 | https://www.nytimes.com/2022/12/19/theater/between-riverside-and-crazy-review.html | Real Estate Gets Real in the Human Hustle | By Jesse Green | TX 9-270-555 | 2023-02-01 |
| 2022-12-20 | 2022-12-20 | https://www.nytimes.com/2022/12/19/us/politics/jan-6-committee-key-findings.html | Key Findings Abridged and Annotated | By Alan Feuer | TX 9-270-555 | 2023-02-01 |
| 2022-12-20 | 2022-12-20 | https://www.nytimes.com/2022/12/19/us/politics/trump-jan-6-committee-referral.html | This Time Power of TV  Eroded Trumps Image | By Maggie Haberman | TX 9-270-555 | 2023-02-01 |
| 2022-12-20 | 2022-12-20 | https://www.nytimes.com/2022/12/19/world/europe/king-charles-money-uk.html | King Charles III Will Be on New UK Bills | By Emma Bubola | TX 9-270-555 | 2023-02-01 |
| 2022-12-20 | 2022-12-20 | https://www.nytimes.com/2022/12/20/nyregion/united-order-of-tents-brooklyn.html | A Secret Society Battles to Save Its Faded Home | By Dodai Stewart | TX 9-270-555 | 2023-02-01 |
| 2022-12-20 | 2022-12-20 | https://www.nytimes.com/2022/12/20/science/archaeology-bible-geomagnetism.html | A Superior Clock  For Biblical Times | By Franz Lidz | TX 9-270-555 | 2023-02-01 |
| 2022-12-20 | 2022-12-20 | https://www.nytimes.com/2022/12/20/us/politics/trump-tax-returns-house.html | Release of Trumps Returns Could Forever Alter Taxpayer Privacy | By Alan Rappeport | TX 9-270-555 | 2023-02-01 |
| 2022-12-20 | 2022-12-20 | https://www.nytimes.com/2022/12/20/us/politics/virginia-special-election-house-democrats.html | Democrats in Virginia Scramble to Pick Candidate for Vacant Congressional Seat | By Maya King | TX 9-270-555 | 2023-02-01 |
| 2022-12-20 | 2022-12-20 | https://www.nytimes.com/2022/12/20/world/europe/russian-soldier-drone-surrenders.html | A 21st Century War Russians Can Give Up To Ukrainian Drones | By Marc Santora | TX 9-270-555 | 2023-02-01 |
| 2022-11-15 | 2022-12-21 | https://www.nytimes.com/interactive/2022/11/14/technology/tesla-self-driving-flaws.html | What Riding in a SelfDriving Tesla Tells Us About the Future of Autonomy | By Cade Metz Ben Laffin Hang Do Thi Duc and Ian Clontz | TX 9-270-555 | 2023-02-01 |
| 2022-12-12 | 2022-12-21 | https://www.nytimes.com/2022/12/12/arts/design/rembrandt-in-a-red-beret-dispute.html | Rembrandt Portrait but by Whom | By Nina Siegal | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-21 | https://www.nytimes.com/2022/12/13/television/adam-sandler-mark-twain-prize.html | Sandler to Receive Mark Twain Prize | By Sarah Bahr | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-21 | https://www.nytimes.com/2022/12/14/dining/drinks/best-wine-whiskey-books.html | PageTurners on Wine and Whisky | By Eric Asimov | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-21 | https://www.nytimes.com/2022/12/14/dining/puff-pastry-recipes.html | Puff Pastry Gets the Party Started | By Melissa Clark | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-21 | https://www.nytimes.com/2022/12/15/dining/roasted-salmon-beef-tenderloin-recipes.html | A Perfect Pair of Festive Mains | By Genevieve Ko | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-21 | https://www.nytimes.com/2022/12/16/dining/arab-christmas-kubbeh-stuffed-grape-leaves-recipes.html | Savory Stalwarts of the Arab Christmas Table | By Reem Kassis | TX 9-270-555 | 2023-02-01 |
| 2022-12-17 | 2022-12-21 | https://www.nytimes.com/2022/12/17/movies/adrienne-mancia-dead.html | Adrienne Mancia Top Film Curator  Who Opened Eyes in US Dies at 95 | By Neil Genzlinger | TX 9-270-555 | 2023-02-01 |
| 2022-12-17 | 2022-12-21 | https://www.nytimes.com/2022/12/17/us/milton-viorst-dead.html | Milton Viorst 92 Chronicled Mideast Strife | By Sam Roberts | TX 9-270-555 | 2023-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-12-19 | 2022-12-21 | https://www.nytimes.com/2022/10/17/us/winter-storm-snow-cold-christmas.html | Dashing Home for the Holidays Be Prepared for an Icy Hazardous Trip | By Livia AlbeckRipka and Judson Jones | TX 9-270-555 | 2023-02-01 |
| 2022-12-19 | 2022-12-21 | https://www.nytimes.com/2022/12/19/dining/kwanzaa-saltbox-seafood-joint-ricky-moore.html | For Kwanzaa Part Meal Part Memory | By Brigid Washington | TX 9-270-555 | 2023-02-01 |
| 2022-12-19 | 2022-12-21 | https://www.nytimes.com/2022/12/19/dining/noche-buena-food.html | Satisfying Demand For Noche Buena | By Christina Morales | TX 9-270-555 | 2023-02-01 |
| 2022-12-19 | 2022-12-21 | https://www.nytimes.com/2022/12/19/dining/seafood-feast-of-the-seven-fishes.html | To Celebrate Searching for Alternatives To a Traditional Feast | By Florence Fabricant | TX 9-270-555 | 2023-02-01 |
| 2022-12-19 | 2022-12-21 | https://www.nytimes.com/2022/12/19/dining/what-is-panettone.html | Who  Controls Panettone The Gold Rush Is On | By Julia Moskin | TX 9-270-555 | 2023-02-01 |
| 2022-12-19 | 2022-12-21 | https://www.nytimes.com/2022/12/19/dining/where-to-buy-panettone.html | Avoiding A Bland Imitation | By Julia Moskin | TX 9-270-555 | 2023-02-01 |
| 2022-12-19 | 2022-12-21 | https://www.nytimes.com/2022/12/19/opinion/harry-meghan-monarchy.html | The Cost of Marrying Into a Monarchy | By Roxane Gay | TX 9-270-555 | 2023-02-01 |
| 2022-12-19 | 2022-12-21 | https://www.nytimes.com/2022/12/19/opinion/winter-solstice-dark-light.html | Falling a Little Bit in Love With the Dark | By Margaret Renkl | TX 9-270-555 | 2023-02-01 |
| 2022-12-19 | 2022-12-21 | https://www.nytimes.com/2022/12/19/theater/almost-famous-broadway-closing.html | Almost Famous Set to Close on Broadway in January | By Michael Paulson | TX 9-270-555 | 2023-02-01 |
| 2022-12-19 | 2022-12-21 | https://www.nytimes.com/2022/12/19/world/asia/jose-maria-sison-dead.html | Jose Maria Sison 83 Pillar  Of Philippine Communism | By Seth Mydans | TX 9-270-555 | 2023-02-01 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/arts/benin-bronzes-nigeria-germany.html | Tracing  Germanys Decision On Bronzes | By Thomas Rogers Rahila Lassa and Alex Marshall | TX 9-270-555 | 2023-02-01 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/arts/dance/yve-laris-cohen-moma.html | Deep Into the Rubble Of a Theaters Trauma | By Gia Kourlas | TX 9-270-555 | 2023-02-01 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/arts/music/carol-of-the-bells-shchedryk-ukraine.html | The Joy and Melancholy of a Christmas Song | By Rob LeDonne | TX 9-270-555 | 2023-02-01 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/arts/music/kim-simmonds-dead.html | Kim Simmonds a Force in British Blues Dies at 75 | By Jim Farber | TX 9-270-555 | 2023-02-01 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/arts/music/sza-sos-billboard-chart.html | SZA Tops The Chart With SOS | By Ben Sisario | TX 9-270-555 | 2023-02-01 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/business/boeing-max-congress.html | Congress Gives  Boeing Reprieve  On Cockpit Fix For 737 Max Jet | By Niraj Chokshi | TX 9-270-555 | 2023-02-01 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/business/japan-bank-yen-bonds.html | Bank of Japan Signals Surprise Move on Rates | By Ben Dooley | TX 9-270-555 | 2023-02-01 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/business/wells-fargo-consumer-loans-fine.html | Wells Fargo Has to Pay 37 Billion Over Abuses | By Emily Flitter | TX 9-270-555 | 2023-02-01 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/climate/congress-climate-finance-biden.html | Package Offers 1 Billion for Climate Aid Less Than Pledge | By Lisa Friedman | TX 9-270-555 | 2023-02-01 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/climate/epa-trucks-emissions-nitrogen-oxide.html | Pollution Rules Tightened On Vans Buses and Trucks | By Lisa Friedman | TX 9-270-555 | 2023-02-01 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/climate/postal-service-electric-trucks.html | US Postal Service to Spend Billions on Electric Fleet | By Brad Plumer | TX 9-270-555 | 2023-02-01 |

| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/dining/a-plan-for-every-kind-of-new-years-eve.html | There Are Still Plenty of Options for New Years Eve | By Nikita Richardson | TX 9-270-555 | 2023-02-01 |
|---|---|---|---|---|---|---|
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/dining/lords-review-pete-wells.html | This Meat Manor Has a British Accent | By Pete Wells | TX 9-270-555 | 2023-02-01 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/dining/nyc-restaurant-news.html | Kobo Serving Mediterranean Fare Opens in the East Village | By Florence Fabricant | TX 9-270-555 | 2023-02-01 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/neediest-cases/finding-stability-in-the-home-that-i-cried-for.html | Keeping People in Their Homes for the Holidays and Beyond | By Jennifer Camille Martin | TX 9-270-555 | 2023-02-01 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/nyregion/drag-queen-story-hours-protests-nyc.html | Aggression Toward Drag Events Leads to Vandalizing of New York Officials Home | By Liam Stack | TX 9-270-555 | 2023-02-01 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/opinion/child-tax-credit-basic-income.html | Dont Expand the Child Tax Credit | By Scott Winship | TX 9-270-555 | 2023-02-01 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/sports/basketball/nike-socks-nba.html | For NBA Players Its Gotta Be the Socks | By Scott Cacciola | TX 9-270-555 | 2023-02-01 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/sports/basketball/phoenix-suns-mat-ishbia-nba.html | After Upheaval Phoenix Teams Are Sold | By Sopan Deb and Tania Ganguli | TX 9-270-555 | 2023-02-01 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/sports/golf/golf-masters-liv.html | Augusta Says LIV Golfers Can Compete in the Masters | By Alan Blinder | TX 9-270-555 | 2023-02-01 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/sports/soccer/ukraine-fifa.html | Fresh Off the World Cup FIFA Faces a Legal Challenge From Ukraine | By Tariq Panja | TX 9-270-555 | 2023-02-01 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/technology/amazon-european-union-antitrust.html | Amazon and EU Reach Deal to End Antitrust Case | By Adam Satariano | TX 9-270-555 | 2023-02-01 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/technology/tiktok-ban-government-issued-devices.html | Ban on TikTok Is Gaining Steam Across the US | By Sapna Maheshwari Cecilia Kang and David McCabe | TX 9-270-555 | 2023-02-01 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/technology/zuckerberg-meta-ftc-virtual-reality.html | Zuckerberg Testifies as FTC Acts to Block Virtual Reality Deal | By Sheera Frenkel and David McCabe | TX 9-270-555 | 2023-02-01 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/us/california-earthquake.html | California Quake Leaves Thousands Without Power | By Jose Quezada Shawn Hubler and Daniel Victor | TX 9-270-555 | 2023-02-01 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/us/fentanyl-drug-dea-seizure.html | US Seizures Of Fentanyl Doubled in 22 | By Johnny Diaz | TX 9-270-555 | 2023-02-01 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/us/jrotc-nra-schools.html | Money for Military Instruction Gets the NRA Inside Schools | By Nicholas BogelBurroughs and Mike Baker | TX 9-270-555 | 2023-02-01 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/us/politics/congress-aid-ukraine.html | Congress Approves 44 Billion For Ukraine | By Michael Crowley | TX 9-270-555 | 2023-02-01 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/us/politics/congress-spending-bill.html | In Sprint Lawmakers Advance 17 Trillion Spending Package | By Emily Cochrane | TX 9-270-555 | 2023-02-01 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/us/politics/spending-bill-fbi-headquarters.html | Fight Over Relocating the FBI Building Held Up the Federal Spending Plan | By Stephanie Lai | TX 9-270-555 | 2023-02-01 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/us/politics/taliban-american-prisoners.html | 2 Americans Are Freed From Afghan Detention | By Katie Rogers | TX 9-270-555 | 2023-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/politics/title-42-supreme-court.html | Thousands at Border in Legal Limbo as Justices Weigh TrumpEra Policy | By Michael D Shear and Edgar Sandoval | TX 9-270-555 | 2023-02-01 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/us/politics/trump-tax-returns-irs-audit.html | IRS Let Trump Avoid Tax Audits While in Office | By Charlie Savage Emily Cochrane Stephanie Lai and Alan Rappeport | TX 9-270-555 | 2023-02-01 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/world/americas/argentina-messi-world-cup-parade-buenos-aires.html | A Victory Lap Brings Argentina To a Standstill | By The New York Times | TX 9-270-555 | 2023-02-01 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/world/asia/afghanistan-taliban-women-education.html | Taliban Bar Women From College Classes | By Christina Goldbaum and Najim Rahim | TX 9-270-555 | 2023-02-01 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/world/asia/china-covid-shortages.html | From Zero Covid Policy to Almost Zero Cold Medicine | By David Pierson Isabelle Qian Olivia Wang and Tiffany May | TX 9-270-555 | 2023-02-01 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/world/asia/fiji-election.html | In Fijis Election One Former Coup Leader Displaces Another | By Natasha Frost | TX 9-270-555 | 2023-02-01 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/world/europe/germany-nazi-camp-secretary.html | German Court Sentences Nazi Worker to Probation | By Christopher F Schuetze | TX 9-270-555 | 2023-02-01 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/world/europe/russia-ukraine-putin-zelensky.html | Zelensky and Putin Both Signal Determination to Continue Fighting | By Marc Santora Anton Troianovski and Michael Levenson | TX 9-270-555 | 2023-02-01 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/world/europe/uk-ambulance-delay-nhs-strike.html | A Day With a UK Ambulance Painful Waits Crowded Hospitals | By Megan Specia | TX 9-270-555 | 2023-02-01 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/world/middleeast/tunisia-election-parliament.html | Tunisias Voters Shun Election Weakening a Leaders Grasp | By Ben Hubbard and Ahmed Ellali | TX 9-270-555 | 2023-02-01 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/article/spending-bill-fy23-congress.html | Whats In and Not In  The 17 Trillion Spending Bill | By Emily Cochrane | TX 9-270-555 | 2023-02-01 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/interactive/2022/12/20/climate/california-wildfire-season-2022.html | Why Californias 2022 Wildfire Season Was Unexpectedly Quiet | By Elena Shao | TX 9-270-555 | 2023-02-01 |
| 2022-12-21 | 2022-12-21 | https://www.nytimes.com/2022/12/20/opinion/2022-freedom-complacency.html | Broad Sunlit Uplands | By Bret Stephens | TX 9-270-555 | 2023-02-01 |
| 2022-12-21 | 2022-12-21 | https://www.nytimes.com/2022/12/20/technology/elon-musk-twitter-resign.html | Musk Says Hell Resign Twitter Role But Not Yet | By Ryan Mac and Kate Conger | TX 9-270-555 | 2023-02-01 |
| 2022-12-21 | 2022-12-21 | https://www.nytimes.com/2022/12/20/technology/sam-bankman-fried-bail.html | BankmanFried Team Seeks Bail Deal With Prosecutors | By David YaffeBellany William K Rashbaum Matthew Goldstein and Benjamin Weiser | TX 9-270-555 | 2023-02-01 |
| 2022-12-21 | 2022-12-21 | https://www.nytimes.com/2022/12/20/theater/the-collaboration-review.html | Beyond the Brushes a Bromance | By Laura CollinsHughes | TX 9-270-555 | 2023-02-01 |
| 2022-12-21 | 2022-12-21 | https://www.nytimes.com/2022/12/20/us/politics/stefan-passantino-cassidy-hutchinson-jan-6.html | Questions Remain After Report on Jan 6 | By Maggie Haberman and Luke Broadwater | TX 9-270-555 | 2023-02-01 |
| 2022-12-21 | 2022-12-21 | https://www.nytimes.com/2022/12/20/world/canada/gunman-canada-condo-killings.html | Condo Board Near Toronto Had Dispute With Killer | By Vjosa Isai | TX 9-270-555 | 2023-02-01 |
| 2022-12-21 | 2022-12-21 | https://www.nytimes.com/2022/12/21/health/covid-bivalent-booster-elderly.html | Older Americans Forgo Boosters Even as Deaths From Covid Rise | By Emily Baumgaertner | TX 9-270-555 | 2023-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-12-21 | 2022-12-21 | https://www.nytimes.com/2022/12/21/insider/81-minutes-in-two-big-goals-and-one-big-rewrite.html | 81 Minutes in Two Goals Changed the Story | By Rory Smith | TX 9-270-555 | 2023-02-01 |
| 2022-12-21 | 2022-12-21 | https://www.nytimes.com/2022/12/21/sports/football/nfl-football-teams-eliminated-playoffs.html | Brief Guide to Watching NFLs Garbage Time | By Mike Tanier | TX 9-270-555 | 2023-02-01 |
| 2022-12-21 | 2022-12-21 | https://www.nytimes.com/2022/12/21/us/politics/zelensky-washington-biden-congress.html | Zelensky Plans  A Daring Visit  To Washington | By Michael D Shear and Emily Cochrane | TX 9-270-555 | 2023-02-01 |
| 2022-12-10 | 2022-12-22 | https://www.nytimes.com/2022/12/10/style/living-apart-together-marriage.html | The Wife Left but Theyre Together | By Kelly Coyne | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-22 | https://www.nytimes.com/2022/12/14/style/barbie-dreamhouse-history-six-decades.html | Made for a Doll but Dont Call Them Dollhouses | By Julie Lasky | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-22 | https://www.nytimes.com/2022/12/15/arts/music/boxed-sets-albums-pop-rock-jazz.html | Dives Deep Enough to Get the Musical Bends | By Jon Pareles Jon Caramanica Hank Shteamer and Lindsay Zoladz | TX 9-270-555 | 2023-02-01 |
| 2022-12-19 | 2022-12-22 | https://www.nytimes.com/2022/12/19/books/joan-didion-portrait-artist.html | A Painting Worth 1000 Questions | By Kate Dwyer | TX 9-270-555 | 2023-02-01 |
| 2022-12-19 | 2022-12-22 | https://www.nytimes.com/2022/12/19/opinion/january-6-report-history.html | How Will History Remember Jan 6 | By Lydia Polgreen | TX 9-270-555 | 2023-02-01 |
| 2022-12-19 | 2022-12-22 | https://www.nytimes.com/2022/12/19/travel/covid-flu-rsv-travel-safety.html | Tripledemic Holiday How to Travel More Safely Hint Wear a Mask | By Tariro Mzezewa | TX 9-270-555 | 2023-02-01 |
| 2022-12-20 | 2022-12-22 | https://www.nytimes.com/2022/12/20/arts/design/elena-xausa-dead.html | Elena Xausa 38 Illustrator Whose Style Burst With Joy | By Nina Chhita | TX 9-270-555 | 2023-02-01 |
| 2022-12-20 | 2022-12-22 | https://www.nytimes.com/2022/12/20/climate/chocolate-climate-change.html | The Forest in Your Chocolate | By Somini Sengupta and Manuela Andreoni | TX 9-270-555 | 2023-02-01 |
| 2022-12-20 | 2022-12-22 | https://www.nytimes.com/2022/12/20/opinion/india-us-biden-modi.html | The Harm of Lacking an Ambassador to India | By Meenakshi Ahamed | TX 9-270-555 | 2023-02-01 |
| 2022-12-20 | 2022-12-22 | https://www.nytimes.com/2022/12/20/style/sismas-holiday-party.html | Basking in the Comfort of Food and Sisterhood | By Chloe Anello | TX 9-270-555 | 2023-02-01 |
| 2022-12-20 | 2022-12-22 | https://www.nytimes.com/2022/12/20/us/politics/isis-commando-raids-syria.html | ISIS Officials  Are Captured  In Syria Raids US Reports | By Eric Schmitt | TX 9-270-555 | 2023-02-01 |
| 2022-12-20 | 2022-12-22 | https://www.nytimes.com/2022/12/20/well/family/holiday-loneliness.html | Here to Help Simple Steps for Managing Holiday Loneliness | By Catherine Pearson | TX 9-270-555 | 2023-02-01 |
| 2022-12-20 | 2022-12-22 | https://www.nytimes.com/2022/12/20/your-money/spending-bill-401k-retirement-savings.html | Spending Package Encourages Saving for Retirement as Well as for a Rainy Day | By Tara Siegel Bernard | TX 9-270-555 | 2023-02-01 |
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/20/arts/music/stanley-drucker-dead.html | Stanley Drucker 93 Longtime Clarinetist For Philharmonic Dies | By Daniel J Wakin | TX 9-270-555 | 2023-02-01 |
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/20/nyregion/russian-hackers-jfk-taxis.html | Taxi Dispatch Line Is Latest Target for Hackers US Says | By Benjamin Weiser and Nate Schweber | TX 9-270-555 | 2023-02-01 |
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/20/style/menopause-womens-health-goop.html | Welcome to the Menopause Gold Rush | By Amy Larocca | TX 9-270-555 | 2023-02-01 |

| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/21/arts/design/international-african-american-museum-delay.html | African American Museum Delays Opening | By Zachary Small | TX 9-270-555 | 2023-02-01 |
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/21/arts/music/steve-lacy-bad-habit-gemini-rights.html | Taking Good Time To Get a Tune Right | By Reggie Ugwu | TX 9-270-555 | 2023-02-01 |
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/21/business/energy-environment/battery-recycling-electric-vehicles.html | Electric Cars Are Taking Off Will Battery Recycling Follow | By Niraj Chokshi and Kellen Browning | TX 9-270-555 | 2023-02-01 |
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/21/business/irs-online-sales-tax-bills.html | Venmo Users New Tax Rule May Hit You | By Alan Rappeport | TX 9-270-555 | 2023-02-01 |
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/21/business/media/sean-hannity-fox-trump-election.html | Some at Fox Voiced Doubt On Vote Plots | By Jeremy W Peters | TX 9-270-555 | 2023-02-01 |
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/21/business/tesla-elon-musk.html | Musks Tweets Only Aggravate Teslas Troubles | By Jack Ewing Daisuke Wakabayashi and Melissa Eddy | TX 9-270-555 | 2023-02-01 |
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/21/business/under-armour-stephanie-linnartz.html | Struggling Under Armour Hires Marriotts President in Effort to Regain Its Footing | By Jordyn Holman | TX 9-270-555 | 2023-02-01 |
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/21/movies/oscars-best-actress-michelle-yeoh-cate-blanchett.html | Just Forget the Male Actors | By Kyle Buchanan | TX 9-270-555 | 2023-02-01 |
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/21/nyregion/eric-adams-dinkins-race.html | In Criticism  Of Eric Adams | By Jeffery C Mays and Emma G Fitzsimmons | TX 9-270-555 | 2023-02-01 |
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/21/nyregion/george-santos-jewish-descent-fraud.html | New Report Says RepresentativeElect May Have Lied About Jewish Heritage | By Michael Gold and Grace Ashford | TX 9-270-555 | 2023-02-01 |
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/21/nyregion/kathy-hochul-pardon-clemency.html | Hochul Grants Clemency to 13 People Including a Survivor of Domestic Violence | By Jay Root | TX 9-270-555 | 2023-02-01 |
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/21/nyregion/suffolk-county-cyberattack.html | One Software Flaw Opened Door for Suffolk County Hack | By Sarah Maslin Nir and Nate Schweber | TX 9-270-555 | 2023-02-01 |
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/21/science/nasa-mars-insight-mission.html | RIP InSight Dust Shuts Off NASA Marsquake Detector After 4 Years | By Kenneth Chang | TX 9-270-555 | 2023-02-01 |
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/21/sports/baseball/aaron-judge-yankees-captain.html | His Name Is Judge but You Can Call Him Captain From Now On | By Gary Phillips | TX 9-270-555 | 2023-02-01 |
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/21/sports/baseball/carlos-correa-mets.html | Another Day Another Star Joins the Mets | By David Waldstein | TX 9-270-555 | 2023-02-01 |
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/21/sports/baseball/steven-cohen-carlos-correa-mets.html | A Lifelong Fan Has a Dream And Deep Pockets | By Tyler Kepner | TX 9-270-555 | 2023-02-01 |
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/21/sports/football/franco-harris-dead-steelers.html | Franco Harris Steeler  With Immaculate Place In NFL Lore Dies at 72 | By Richard Sandomir and Daniel Victor | TX 9-270-555 | 2023-02-01 |
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/21/sports/new-york-city-triathlon-october.html | New York Race Moved From Summer | By Talya Minsberg | TX 9-270-555 | 2023-02-01 |
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/21/style/what-not-to-wear-on-your-face.html | What Not to Wear on Your Face | By Marisa Meltzer | TX 9-270-555 | 2023-02-01 |
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/21/theater/lloyd-suh-far-country-asian-american.html | Speaking Directly To Our Present | By Richard Morgan | TX 9-270-555 | 2023-02-01 |

| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/21/us/christmas-winter-storm-snow-blizzard.html | As a Brutal Holiday Storm Approaches Essential Workers Brace for Danger | By Mitch Smith | TX 9-270-555 | 2023-02-01 |
|---|---|---|---|---|---|---|
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/21/politics/biden-tiger-king-law.html | Biden Signs Measure to Halt The Exploitation of Big Cats A Bill Inspired by Tiger King | By Christine Chung | TX 9-270-555 | 2023-02-01 |
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/21/politics/patriot-missiles-russia-ukraine-us.html | A Look at the Air Defense System  That the US Is Giving to Ukraine | By Helene Cooper | TX 9-270-555 | 2023-02-01 |
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/21/politics/trump-tax-returns-findings.html | Trumps Taxes Red Flags Big Losses and an Inherited Windfall | By Russ Buettner Susanne Craig and Mike McIntire | TX 9-270-555 | 2023-02-01 |
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/21/us/politics/ukraine-russia-war-stalemate.html | US Predicts Impasse as Ukraine War Endures | By Julian E Barnes Helene Cooper and Eric Schmitt | TX 9-270-555 | 2023-02-01 |
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/21/us/uc-berkeley-free-speech.html | Speaker Ban at Berkeley Law School Incites Free Speech Fight | By Vimal Patel | TX 9-270-555 | 2023-02-01 |
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/21/us/winter-storm-snow-blizzard-forecast.html | Winter Comes Roaring In With Massive Snowstorm | By Rick Rojas Eliza Fawcett Campbell Robertson and Judson Jones | TX 9-270-555 | 2023-02-01 |
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/21/world/americas/mexico-journalist-attack-ciro-gomez-leyva.html | Media Fears in Mexico Deepen After Shooting | By Natalie Kitroeff | TX 9-270-555 | 2023-02-01 |
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/21/world/canada/toronto-stabbing-girls-arrested.html | 8 Girls Are Charged in Toronto Killing | By Vjosa Isai and Norimitsu Onishi | TX 9-270-555 | 2023-02-01 |
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/21/world/europe/hungary-economy-christmas.html | A Dark Christmas for a Prosperous City in Hungary | By Andrew Higgins | TX 9-270-555 | 2023-02-01 |
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/21/world/europe/uk-ambulance-workers-strike.html | Ambulance Workers Go on Strike in UK Disrupting Hospitals | By Isabella Kwai | TX 9-270-555 | 2023-02-01 |
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/21/world/europe/vladimir-putin-russia-ukraine.html | Putin Admits Battle Failures But Fights On | By Anton Troianovski | TX 9-270-555 | 2023-02-01 |
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/21/world/europe/zelensky-ukraine-washington.html | Stark Terms In Portraying  A Conflict Good vs Evil | By Andrew E Kramer | TX 9-270-555 | 2023-02-01 |
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/21/world/middleeast/coalition-deal-netanyahu-israel.html | Israeli Coalition Deal Puts Netanyahu on the Brink of Power | By Patrick Kingsley | TX 9-270-555 | 2023-02-01 |
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/interactive/2022/12/21/politics/trump-tax-return-numbers.html | Here Are the Key Numbers From Trumps Tax Returns | By Charlie Smart | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-22 | https://www.nytimes.com/2022/12/21/opinion/women-governors-2023.html | Women Are on the March | By Gail Collins | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-22 | https://www.nytimes.com/2022/12/21/technology/ftx-fraud-guilty-pleas.html | Executives Plead Guilty In FTX Case | By David YaffeBellany Matthew Goldstein and Benjamin Weiser | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-22 | https://www.nytimes.com/2022/12/21/us/arizona-border-shipping-containers.html | Arizona Governor Agrees to Dismantle Wall Made of Shipping Containers | By Jack Healy | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-22 | https://www.nytimes.com/2022/12/21/us/politics/congress-earmarks-spending-bill.html | Lawmakers Aim 15 Billion at HomeState Projects | By Stephanie Lai | TX 9-270-555 | 2023-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-12-22 | 2022-12-22 | https://www.nytimes.com/2022/12/21/politics/jan-6-committee-transcripts-fifth-amendment.html | A Common Answer to Jan 6 Panel Questions The Fifth | By Luke Broadwater Maggie Haberman and Alan Feuer | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-22 | https://www.nytimes.com/2022/12/21/us/politics/trump-irs-taxes.html | Debate Mounts On How Trump Avoided Audits | By Charlie Savage and Alan Rappeport | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-22 | https://www.nytimes.com/2022/12/21/us/politics/zelensky-visit-washington-biden.html | Aid Isnt Charity Zelensky Asserts Before Congress | By Michael D Shear and Zolan KannoYoungs | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-22 | https://www.nytimes.com/2022/12/21/us/title-42-end-border-migrants.html | Along Southern Border Waiting Anxiously for End of PandemicEra Rule | By J David Goodman and Edgar Sandoval | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-22 | https://www.nytimes.com/2022/12/20/insider/kenneth-chang-science-reporter.html | A Science Reporter With a License to Wonder | By Emmett Lindner | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-22 | https://www.nytimes.com/2022/12/22/style/fashion-sports.html | A Championship Season for Sports and Fashion | By Vanessa Friedman | TX 9-270-555 | 2023-02-01 |
| 2022-12-29 | 2022-12-29 | https://www.nytimes.com/2022/12/29/insider/indonesia-earthquake.html | Finding Community in Indonesias Disasters | By Emmett Lindner | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-23 | https://www.nytimes.com/2022/12/13/sports/autoracing/f1-car-design.html | Formula 1 Changed the Design Rules Did It Work | By Luke Smith | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-23 | https://www.nytimes.com/2022/12/14/theater/antonio-banderas-company-sondheim-spain-madrid.html | Antonio Banderas Brings Company to Spain | By AJ Goldmann | TX 9-270-555 | 2023-02-01 |
| 2022-12-19 | 2022-12-23 | https://www.nytimes.com/2022/12/19/movies/puss-in-boots-the-last-wish.html | Puss in Boots  The Last Wish | By Glenn Kenny | TX 9-270-555 | 2023-02-01 |
| 2022-12-19 | 2022-12-23 | https://www.nytimes.com/2022/12/19/theater/stephen-sondheim-books.html | Searching for Sondheim New Books New Glimpses | By Eric Grode | TX 9-270-555 | 2023-02-01 |
| 2022-12-21 | 2022-12-23 | https://www.nytimes.com/2022/12/21/arts/music/elayne-jones-dead.html | Elayne Jones 94 Percussionist Who Battled Racism | By David Allen | TX 9-270-555 | 2023-02-01 |
| 2022-12-21 | 2022-12-23 | https://www.nytimes.com/2022/12/21/arts/music/o-come-all-ye-faithful-christmas-chord.html | The Chord That Everyone Wants to Hear | By Hugh Morris | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/arts/dance/alexei-ratmansky-american-ballet-theater.html | A Loss for Ballet Theater | By Dan Bilefsky | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/arts/design/lucio-fontana-hauser-wirth-art-review.html | Sculptor Once Maligned Willfully Perverse | By Martha Schwendener | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/arts/design/st-johns-cathedral-dome-guastavino.html | A New Dome Now Cures Some Old Ills | By Jane Margolies | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/arts/juilliard-robert-beaser.html | Former Chair At Juilliard Takes Leave After Claims | By Marc Tracy | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/arts/oscar-white-muscarella-dead.html | Oscar White Muscarella  Who Sounded Alarm On Forgeries Dies at 91 | By Neil Genzlinger | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/arts/television/pinata-masters-adult-swim-yule-log-taskmasters.html | How Much Watching Time Do You Have This Weekend | By Margaret Lyons | TX 9-270-555 | 2023-02-01 |

| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/business/china-covid-censorship-propaganda.html | End of Zero Covid Confounds Chinas Censors | By John Liu and Paul Mozur | TX 9-270-555 | 2023-02-01 |
|---|---|---|---|---|---|---|
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/business/sam-bankman-fried-ftx-bail.html | Disgraced FTX CoFounder Freed on 250 Million Bond | By Benjamin Weiser Matthew Goldstein and David YaffeBellany | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/business/stock-market-today.html | Strong Economic News Weakens Stocks | By Emily Flitter | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/business/youtube-nfl-sunday-ticket.html | NFL Reaches A Deal With YouTube to Stream Its Sunday Ticket Games | By Benjamin Mullin Ken Belson and Nico Grant | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/climate/polar-vortex-winter-cold-weather.html | Whats the Polar Vortex And Other Climate Questions | By Henry Fountain | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/health/covid-flu-rsv-winter-surge.html | FeverFilled Weeks Ahead As Tripledemic Rages On | By Emily Anthes | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/health/nyu-langone-emergency-room-vip.html | The Privileged Jump the Line  At NYUs ER | By Sarah Kliff and Jessica SilverGreenberg | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/movies/babylon-review-damien-chazelle.html | Excess Hollywood All Partying Little Life | By Manohla Dargis | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/movies/corsage-review-vicky-krieps.html | Constraint Breeds A Calm Rebellion | By Manohla Dargis | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/movies/i-wanna-dance-with-somebody-review.html | Tracing The Arc Of Her Career | By Amy Nicholson | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/movies/joyride-review.html | Joyride | By Jeannette Catsoulis | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/movies/living-review.html | Waking Up to Lifes Joys With No Time to Lose | By Beatrice Loayza | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/movies/millennium-mambo-hou-hsiao-hsien.html | A Lush Mysterious Tale From Taiwan | By J Hoberman | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/movies/no-bears-review-jafar-panahi.html | Subtle Messages Filmed in Secret | By AO Scott | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/movies/the-pale-blue-eye-review.html | Stolen Hearts and Tortured Minds | By Jeannette Catsoulis | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/movies/women-talking-review.html | The Power of Speech | By AO Scott | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/nyregion/barry-feinstein-dead.html | Barry Feinstein New York Union Boss Toppled by Corruption Is Dead at 87 | By Robert D McFadden | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/nyregion/madison-square-garden-facial-recognition.html | Madison Sq Garden Uses Face Recognition To Ban Owners Foes | By Kashmir Hill and Corey Kilgannon | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/nyregion/new-york-appeals-court-nomination-hochul.html | Hochul Taps 1st Latino Judge to Lead Top Court | By Rebecca Davis OBrien | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/nyregion/raises-albany-lawmakers.html | Lawmakers Approve Raises for Themselves | By Jesse McKinley | TX 9-270-555 | 2023-02-01 |

| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/opinion/childrens-books-adults.html | Kids Books Dont Need to Be Only About Kids | By Pamela Paul | TX 9-270-555 | 2023-02-01 |
|---|---|---|---|---|---|---|
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/opinion/editorials/jan-6-committee-report.html | The Last Lesson of the Jan 6 Committee | By The Editorial Board | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/sports/basketball/nikola-jokic-denver-nuggets.html | TwoTime MVP May Be Getting Even Better | By Sopan Deb | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/sports/football/franco-harris-immaculate-reception.html | The Day Franco Harris Performed a Miracle And Inspired an Army | By Tom Jolly | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-23 | urfing-pipeline-women-oahu.html | Women Finally Catch Big Break at Pipeline | By Talya Minsberg and Gabriella AngottiJones | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/style/volodymyr-zelensky-washington-army-green-clothes.html | With His Olive Green Sweatshirt Wartime Leader Sends a Message | By Vanessa Friedman | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/technology/byte-dance-tik-tok-internal-investigation.html | Employees Obtained Data Of Some US TikTok Users | By Cecilia Kang | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/technology/microsoft-activision-strategy.html | Microsoft Tries Being Nice To Seal Deal for Activision | By Karen Weise and David McCabe | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/technology/musk-twitter-bans.html | Misleading Tweets Abound as Musk Lifts Bans on Users | By Stuart A Thompson | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/technology/twitter-military-influence-campaign.html | Twitter Is Said to Have Struggled Over Revealing MilitaryRun Influence Effort | By Kate Conger and Sheera Frenkel | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/us/census-population.html | Immigration Drove US Population Up  While Rate of Growth Hit a Record Low | By Robert Gebeloff and Dana Goldstein | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/us/politics/electoral-count-act-jan-6.html | Voting Flaw Exposed by Jan 6 Spurred Senators | By Carl Hulse | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/us/politics/jan-6-hutchinson-testimony-transcript.html | Jan 6 Witness Says Lawyer Tried to Sway Her Testimony | By Luke Broadwater and Alan Feuer | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/us/politics/jennifer-mcclellan-virginia-house-primary.html | Virginia Picks State Senator In Primary for a House Seat | By Maya King | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-23 | ics/senate-spending-bill.html | Senate Passes 17 Trillion Spending Bill in Scramble to Avert Shutdown | By Emily Cochrane | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-23 | ics/trump-audit-irs.html | Trump Tax Case  Shows a Squeeze  In IRS Funding | By Alan Rappeport | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/us/politics/ukraine-zelensky-biden-weapons.html | US Has Limits When It Comes to Ukraine Arms | By Eric Schmitt Zolan KannoYoungs and Julian E Barnes | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/us/politics/zelensky-sales-pitch.html | For Zelensky Talk of Victory but With Hints of Worries | By David E Sanger | TX 9-270-555 | 2023-02-01 |

| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/us/santas-enchanted-forest-miami-christmas-park.html | Its a Very Miami Christmas in Santas Enchanted Forest | By Patricia Mazzei and Scott McIntyre | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/us/winter-storm-snow-cold-ice.html | Deadly Storm Drops Millions In Deep Freeze | By Rick Rojas Eliza Fawcett Campbell Robertson and Judson Jones | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/world/americas/venezuela-juan-guaido-removal.html | Venezuela Opposition Leader May Be on His Way Out | By Isayen Herrera and Julie Turkewitz | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/world/asia/nepal-charles-sobhraj-release.html | Nepali Court Orders Release of Killer Who Targeted Tourists in 70s and 80s | By Bhadra Sharma and Yan Zhuang | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/world/europe/germany-russian-spy-arrest.html | Mole Is Held  For Spying  For Moscow Germans Say | By Erika Solomon | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/world/europe/strasbourg-france-christmas-market.html | Capital of Christmas Loses Some Magic | By Constant Mheut | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/world/europe/uk-restaurants-waiters-brexit.html | UK Restaurants in Crunch as PostBrexit Labor Shortage Worsens | By Mark Landler | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/world/europe/ukraine-bakhmut-food-stand.html | A Warm Slice of Pizza in a Bombarded City | By Thomas GibbonsNeff Natalia Yermak and Tyler Hicks | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/world/europe/zelensky-us-visit-reaction.html | Zelenskys Visit to US Lifts Spirits Back Home | By Andrew E Kramer and Ivan Nechepurenko | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/world/middleeast/israel-netanyahu-government.html | Deals Netanyahu Made With Israels Far Right Fuel Fears for Democracy | By Isabel Kershner | TX 9-270-555 | 2023-02-01 |
| 2022-12-23 | 2022-12-23 | https://www.nytimes.com/2022/12/22/opinion/biden-zelensky-speech.html | Bidens America Finds Its Voice | By David Brooks | TX 9-270-555 | 2023-02-01 |
| 2022-12-23 | 2022-12-23 | https://www.nytimes.com/2022/12/22/opinion/china-future-growth.html | Chinas Future Isnt What It Used to Be | By Paul Krugman | TX 9-270-555 | 2023-02-01 |
| 2022-12-23 | 2022-12-23 | https://www.nytimes.com/2022/12/22/sports/baseball/trevor-bauer-reinstated.html | MLB Reinstates Bauer After Arbitrators Ruling | By Benjamin Hoffman | TX 9-270-555 | 2023-02-01 |
| 2022-12-23 | 2022-12-23 | https://www.nytimes.com/2022/12/23/business/wall-street-bonuses.html | For Many Wall Street Bankers This Years Bonus Season Is a Bust | By Maureen Farrell Lauren Hirsch and Anupreeta Das | TX 9-270-555 | 2023-02-01 |
| 2022-12-23 | 2022-12-23 | https://www.nytimes.com/2022/12/23/insider/across-the-country.html | American Communities More Than Their Crises | By John Otis | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-24 | https://www.nytimes.com/2022/12/13/travel/dubai-food.html | Dubai Becomes a Culinary Destination | By Seth Sherwood | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-24 | https://www.nytimes.com/interactive/2022/12/15/travel/things-to-do-seoul.html | 36 Hours in Seoul | By Victoria Kim | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-24 | https://www.nytimes.com/2022/12/16/arts/breakout-stars-2022-music-tv-movies.html | They Required Your Attention This Year | By Maya Salam | TX 9-270-555 | 2023-02-01 |
| 2022-12-21 | 2022-12-24 | https://www.nytimes.com/2022/12/21/movies/rihanna-taylor-swift-lady-gaga-oscars-shortlist.html | Academy Releases Oscars Shortlist | By Stephanie Goodman | TX 9-270-555 | 2023-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-12-21 | 2022-12-24 | https://www.nytimes.com/2022/12/21/obituaries/albert-madansky-dead.html | Albert Madansky 88 Who Gauged Risk of War | By Sam Roberts | TX 9-270-555 | 2023-02-01 |
| 2022-12-21 | 2022-12-24 | https://www.nytimes.com/2022/12/21/opinion/china-covid.html | In Shanghai Wondering What Zero Covid Was For | By Eva Rammeloo | TX 9-270-555 | 2023-02-01 |
| 2022-12-21 | 2022-12-24 | https://www.nytimes.com/2022/12/21/technology/personaltech/how-to-use-chatgpt-ethically.html | Using AI Please Do It Responsibly | By Brian X Chen | TX 9-270-555 | 2023-02-01 |
| 2022-12-21 | 2022-12-24 | https://www.nytimes.com/2022/12/21/theater/broadway-christmas-pandemic-holidays.html | For Holiday Shows a Spirit of Renewal | By Michael Paulson | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-24 | https://www.nytimes.com/2022/12/22/arts/music/journey-cease-and-desist-trump.html | Dont Take Journey to Political Events Bandmate Warns | By Ben Sisario | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-24 | https://www.nytimes.com/2022/12/22/arts/television/the-witcher-blood-origin-netflix.html | Elves Inspired the New Witcher Prequel | By Elisabeth Vincentelli | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-24 | https://www.nytimes.com/2022/12/22/nyregion/marvin-moy-boat-missing.html | Troubled Doctor Sought Solace at Sea and Then Disappeared | By Michael Wilson | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-24 | https://www.nytimes.com/2022/12/22/sports/football/nfl-week-16-picks.html | Key Stats DVOA EPA and This Weekend Wind MPH | By David Hill | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-24 | https://www.nytimes.com/2022/12/22/theater/grill-and-chowder-win-2022-relentless-award.html | Grill and Chowder Win 2022 Relentless Award | By Rachel Sherman | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-24 | https://www.nytimes.com/2022/12/22/travel/iceland-winter-driving.html | Black Ice and White Knuckles in Iceland | By Eric A Taub | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-24 | https://www.nytimes.com/2022/12/22/video/russia-ukraine-bucha-massacre-takeaways.html | A Mountain of Evidence Implicates One Russian Regiment in Killings | By Yousur AlHlou Masha Froliak Dmitriy Khavin Christoph Koettl Haley Willis Alexander Cardia Natalie Reneau and Malachy Browne | TX 9-270-555 | 2023-02-01 |
| 2022-12-23 | 2022-12-24 | https://www.nytimes.com/2022/12/22/dining/ali-ahmed-aslam-dead.html | Ali Ahmed Aslam 77 Dies Restaurateur Who Created Chicken Tikka Masala | By Tejal Rao and Isabella Kwai | TX 9-270-555 | 2023-02-01 |
| 2022-12-23 | 2022-12-24 | https://www.nytimes.com/2022/12/22/us/politics/congress-war-crimes.html | Bill Lets US Widen Pursuit of War Crimes | By Aishvarya Kavi | TX 9-270-555 | 2023-02-01 |
| 2022-12-23 | 2022-12-24 | https://www.nytimes.com/2022/12/22/us/politics/jan-6-committee-report.html | Jan 6 Committee Blames One Man For Riot | By Luke Broadwater and Maggie Haberman | TX 9-270-555 | 2023-02-01 |
| 2022-12-23 | 2022-12-24 | https://www.nytimes.com/2022/12/23/arts/music/christmas-caroler-retires.html | God Rest This Merry Gentleman | By Dan Bilefsky | TX 9-270-555 | 2023-02-01 |
| 2022-12-23 | 2022-12-24 | https://www.nytimes.com/2022/12/23/arts/music/tory-lanez-megan-thee-stallion-verdict.html | Jury Convicts Canadian Rapper Tory Lanez of Shooting Megan Thee Stallion in Both Feet | By Blanca Begert Joe Coscarelli and Douglas Morino | TX 9-270-555 | 2023-02-01 |
| 2022-12-23 | 2022-12-24 | https://www.nytimes.com/2022/12/23/books/jan-6-report-publishing.html | A Race to Print The Jan 6 Report | By Alexandra Alter and Elizabeth A Harris | TX 9-270-555 | 2023-02-01 |
| 2022-12-23 | 2022-12-24 | https://www.nytimes.com/2022/12/23/business/blackrock-esg-investing.html | Social Issues  Muddle Goals Of BlackRock | By Matthew Goldstein and Maureen Farrell | TX 9-270-555 | 2023-02-01 |

| 2022-12-23 | 2022-12-24 | https://www.nytimes.com/2022/12/23/business/caroline-ellison-ftx-alameda-research.html | Alameda Executive Is Sorry for Role in FTX Collapse | By Matthew Goldstein and Benjamin Weiser | TX 9-270-555 | 2023-02-01 |
|---|---|---|---|---|---|---|
| 2022-12-23 | 2022-12-24 | https://www.nytimes.com/2022/12/23/business/economy/consumer-spending-inflation-november.html | A Measure Of Inflation Cools Down In November | By Jeanna Smialek | TX 9-270-555 | 2023-02-01 |
| 2022-12-23 | 2022-12-24 | https://www.nytimes.com/2022/12/23/business/irs-venmo-digital-wallets.html | IRS Delays Reporting Rule For Users of Apps Like Zelle | By Alan Rappeport | TX 9-270-555 | 2023-02-01 |
| 2022-12-23 | 2022-12-24 | https://www.nytimes.com/2022/12/23/business/sister-patricia-daly-dead.html | Sister Patricia Daly 66 Who Prodded Companies Toward Social Justice Dies | By Richard Sandomir | TX 9-270-555 | 2023-02-01 |
| 2022-12-23 | 2022-12-24 | https://www.nytimes.com/2022/12/23/climate/bomb-cyclone.html | When Air Masses Meet How Bomb Cyclones Become So Windy and So Messy | By Henry Fountain | TX 9-270-555 | 2023-02-01 |
| 2022-12-23 | 2022-12-24 | https://www.nytimes.com/2022/12/23/health/covid-holidays-parties.html | This Party Season in Lieu of a Gift Take a Test at the Door | By Roni Caryn Rabin and Holly Secon | TX 9-270-555 | 2023-02-01 |
| 2022-12-23 | 2022-12-24 | https://www.nytimes.com/2022/12/23/health/morning-after-pills-abortion-fda.html | FDA Takes Action to Say It Plainly MorningAfter Pills Are Not Abortion Pills | By Pam Belluck | TX 9-270-555 | 2023-02-01 |
| 2022-12-23 | 2022-12-24 | https://www.nytimes.com/2022/12/23/n/george-santos-republican-resume.html | A Trail of Debts Dogged Santos In His Twenties | By Michael Gold Grace Ashford and Ellen Yan | TX 9-270-555 | 2023-02-01 |
| 2022-12-23 | 2022-12-24 | https://www.nytimes.com/2022/12/23/nyregion/sbf-bail-agreement-explained.html | How Did FTXs Chief Executive Afford So Much Bail Its Simple He Didnt | By Jonah E Bromwich | TX 9-270-555 | 2023-02-01 |
| 2022-12-23 | 2022-12-24 | https://www.nytimes.com/2022/12/23/nyregion/staten-island-fire-children.html | Girl 5 and Brother 6 Are Killed in Fire | By Hurubie Meko | TX 9-270-555 | 2023-02-01 |
| 2022-12-23 | 2022-12-24 | https://www.nytimes.com/2022/12/23/opinion/cultural-appropriation-black-music.html | Does a Spirituals Meaning Change Based on Who Wrote It | By Esau McCaulley | TX 9-270-555 | 2023-02-01 |
| 2022-12-23 | 2022-12-24 | https://www.nytimes.com/2022/12/23/opinion/jesus-love-friendship-christmas.html | Why Jesus Loved Friendship | By Peter Wehner | TX 9-270-555 | 2023-02-01 |
| 2022-12-23 | 2022-12-24 | https://www.nytimes.com/2022/12/23/sports/baseball/hal-steinbrenner-yankees.html | The Yankees Still Have a Shopping List | By Gary Phillips | TX 9-270-555 | 2023-02-01 |
| 2022-12-23 | 2022-12-24 | https://www.nytimes.com/2022/12/23/sports/basketball/mat-ishbia-phoenix-suns.html | A Bench Player in College Hopes  To Be a Great NBA Team Owner | By Tania Ganguli and Sopan Deb | TX 9-270-555 | 2023-02-01 |
| 2022-12-23 | 2022-12-24 | https://www.nytimes.com/2022/12/23/sports/bull-riding-rodeo.html | Genetics Are Making Rodeo Bulls Meaner Good Luck Riders | By Tyler E Hicks and Jake Dockins | TX 9-270-555 | 2023-02-01 |
| 2022-12-23 | 2022-12-24 | https://www.nytimes.com/2022/12/23/upshot/santa-job-christmas.html | After Pair of Covid Christmases  Santa Jumps Back on His Sleigh | By Emily Badger and Eve Washington | TX 9-270-555 | 2023-02-01 |
| 2022-12-23 | 2022-12-24 | https://www.nytimes.com/2022/12/23/us/adnan-syed-georgetown.html | Georgetown Hires Syed To Give Help To Prisoners | By Eduardo Medina | TX 9-270-555 | 2023-02-01 |
| 2022-12-23 | 2022-12-24 | https://www.nytimes.com/2022/12/23/us/politics/house-passes-spending-bill.html | House Passes a 17 Trillion Spending Package Staving Off a Shutdown | By Emily Cochrane | TX 9-270-555 | 2023-02-01 |
| 2022-12-23 | 2022-12-24 | https://www.nytimes.com/2022/12/23/us/politics/jan-6-committee-report-legacy.html | For Jan 6 Panel One Last Report On Trumps Role | By Luke Broadwater | TX 9-270-555 | 2023-02-01 |
| 2022-12-23 | 2022-12-24 | https://www.nytimes.com/2022/12/23/us/politics/jan-6-report-hutchinson-trump-ornato-suv.html | Despite New Details Panels Report Leaves Questions About What Happened in Trumps SUV | By Maggie Haberman | TX 9-270-555 | 2023-02-01 |
| 2022-12-23 | 2022-12-24 | https://www.nytimes.com/2022/12/23/us/politics/ukraine-weapons-russia.html | US Plans to Send SatelliteGuided Bombs to Kyiv How Will They Affect the War | By John Ismay | TX 9-270-555 | 2023-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-12-23 | 2022-12-24 | https://www.nytimes.com/2022/12/23/us/winter-storm-snow-power-outages-christmas.html | Thousands Without Power and Its Not Over Yet | By Julie Bosman Richard Fausset and Jamie McGee | TX 9-270-555 | 2023-02-01 |
| 2022-12-23 | 2022-12-24 | https://www.nytimes.com/2022/12/23/well/family/egg-freezing-fertility.html | Just Part of Life Experiences With Egg Freezing | By Alisha Haridasani Gupta and Dani Blum | TX 9-270-555 | 2023-02-01 |
| 2022-12-23 | 2022-12-24 | https://www.nytimes.com/2022/12/23/world/asia/china-covid-death-toll.html | In China Public Distrust Over Covid Death Toll | By Keith Bradsher Amy Chang Chien and Joy Dong | TX 9-270-555 | 2023-02-01 |
| 2022-12-23 | 2022-12-24 | https://www.nytimes.com/2022/12/23/world/asia/thai-navy-ship-sinks.html | As Hope Fades for Missing Thai Sailors Safety of the Ship Falls Under Scrutiny | By Muktita Suhartono and Yan Zhuang | TX 9-270-555 | 2023-02-01 |
| 2022-12-23 | 2022-12-24 | https://www.nytimes.com/2022/12/23/world/europe/belarus-ukraine-invasion-threat.html | Ukraine Spy Chief Says Threat of Invasion From Belarus Is Low | By Andrew E Kramer | TX 9-270-555 | 2023-02-01 |
| 2022-12-23 | 2022-12-24 | https://www.nytimes.com/2022/12/23/world/europe/christmas-markets-germany-economy.html | Lights Wine Sausage Germany Revives Its Christmas Markets | By Christopher F Schuetze | TX 9-270-555 | 2023-02-01 |
| 2022-12-23 | 2022-12-24 | https://www.nytimes.com/2022/12/23/world/europe/germany-democracy-thomas-haldenwang.html | Thwarting German Foes That Rise From Within | By Katrin Bennhold | TX 9-270-555 | 2023-02-01 |
| 2022-12-23 | 2022-12-24 | https://www.nytimes.com/2022/12/23/world/europe/paris-shooting-france.html | A Gunman Kills At Least 3 People in Paris in a Suspected Racist Attack | By Aurelien Breeden | TX 9-270-555 | 2023-02-01 |
| 2022-12-23 | 2022-12-24 | https://www.nytimes.com/2022/12/23/your-money/401k-roth-ira-new-rules.html | Big Spending Bill Would Bring Twists to Roth IRAs and 401ks | By Ron Lieber | TX 9-270-555 | 2023-02-01 |
| 2022-12-24 | 2022-12-24 | https://www.nytimes.com/2022/12/24/world/middleeast/christmas-tree-iqrit-palestinian-christians.html | Lighting a Christmas Tree to Keep the Memories of a Wrecked Village Alive | By Raja Abdulrahim | TX 9-270-555 | 2023-02-01 |
| 2022-12-24 | 2022-12-24 | https://www.nytimes.com/interactive/2022/12/24/upshot/tom-brady-of-other-jobs.html | The Tom Brady of Other Jobs | By Francesca Paris | TX 9-270-555 | 2023-02-01 |
| 2022-09-20 | 2022-12-25 | https://www.nytimes.com/2022/09/20/books/goodnight-moon-margaret-wise-brown.html | Essay  The Enduring Wisdom of Goodnight Moon | By Elisabeth Egan | TX 9-270-555 | 2023-02-01 |
| 2022-09-21 | 2022-12-25 | https://www.nytimes.com/2022/09/21/books/review/the-story-of-russia-orlando-figes.html | The Myths That Made and Still Make Russia | By Gregory Feifer | TX 9-270-555 | 2023-02-01 |
| 2022-10-12 | 2022-12-25 | https://www.nytimes.com/2022/10/12/books/london-books-bernardine-evaristo.html | Literary Destinations  Read Your Way Through London | By Bernardine Evaristo | TX 9-270-555 | 2023-02-01 |
| 2022-11-19 | 2022-12-25 | https://www.nytimes.com/2022/11/19/books/review/sevgi-soysal-dawn.html | Dawn by Sevgi Soysa | By Ayten Tartici | TX 9-270-555 | 2023-02-01 |
| 2022-12-06 | 2022-12-25 | https://www.nytimes.com/2022/12/06/books/review/of-ice-and-men-fred-hogge.html | Ice Ice Baby | By Mark Kurlansky | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-25 | https://www.nytimes.com/2022/12/13/realestate/seattle-house-renovation.html | Oh Just Ignore That Ancient Wiring | By Tim McKeough | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-25 | https://www.nytimes.com/2022/12/13/style/cheap-trussardi-rome.html | Fashionably Supporting a Good Cause | By Elisabetta Povoledo | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-25 | https://www.nytimes.com/2022/12/13/style/nyu-students-party-at-beloved-barbershop.html | Students Cut Loose at the Barbershop | By John Ortved | TX 9-270-555 | 2023-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-12-14 | 2022-12-25 | https://www.nytimes.com/2022/12/14/theater/eddie-izzard-great-expectations.html | Eddie Izzard Is All 19 Characters | By Laura CollinsHughes | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-25 | https://www.nytimes.com/2022/12/15/books/review/louise-penny-a-world-of-curiosities.html | Louise Penny Wrote a No 1 Best Seller During Her Year Off | By Elisabeth Egan | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-25 | https://www.nytimes.com/2022/12/15/books/review/tudors-in-love-sarah-gristwood.html | Courtship | By Tina Brown | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-25 | https://www.nytimes.com/2022/12/15/t-magazine/marie-anne-derville-andree-putman-paris-apartment.html | Interiors A Delirium of Architecture in Central Paris | By Ellie Pithers | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-25 | https://www.nytimes.com/2022/12/16/books/review/you-cant-kill-snow-white-beatrice-alemagna.html | Snow White Retold by the Queen | By Kelly Barnhill | TX 9-270-555 | 2023-02-01 |
| 2022-12-17 | 2022-12-25 | https://www.nytimes.com/2022/12/17/books/review/motherfield-poems-protest-diary-julia-cimafiejeva.html | Written in Barbed Wire | By Jennifer Wilson | TX 9-270-555 | 2023-02-01 |
| 2022-12-19 | 2022-12-25 | https://www.nytimes.com/2022/12/19/realestate/maxwell-frost-gen-z-rent-credit.html | Even This Gen Z Renter Is Frustrated | By Stephanie Lai and Anna Kod | TX 9-270-555 | 2023-02-01 |
| 2022-12-19 | 2022-12-25 | https://www.nytimes.com/2022/12/19/realestate/renters-bronx-queens.html | A Dancer Finally Found a Little Corner of His Own | By DW Gibson | TX 9-270-555 | 2023-02-01 |
| 2022-12-19 | 2022-12-25 | https://www.nytimes.com/2022/12/19/style/outfitdocumentary-k8-hardy-screening.html | What She Wore That Day And the Next | By Sophie Haigney | TX 9-270-555 | 2023-02-01 |
| 2022-12-19 | 2022-12-25 | https://www.nytimes.com/2022/12/19/style/titanic-memes-1997-anniversary.html | Titanic and Its Unsinkable Memes | By Callie Holtermann | TX 9-270-555 | 2023-02-01 |
| 2022-12-20 | 2022-12-25 | https://www.nytimes.com/2022/12/20/arts/television/chelsea-handler-revolution.html | Chelsea Handler Likes Skiing and Siblings | By Chris Kornelis | TX 9-270-555 | 2023-02-01 |
| 2022-12-20 | 2022-12-25 | https://www.nytimes.com/2022/12/20/magazine/charlene-richard-cajun-saint.html | Charlenes Miracles | By Nathaniel Rich and Stacy Kranitz | TX 9-270-555 | 2023-02-01 |
| 2022-12-20 | 2022-12-25 | https://www.nytimes.com/2022/12/20/magazine/dream-journal-recommendation.html | DreamJournaling | By Marie Solis | TX 9-270-555 | 2023-02-01 |
| 2022-12-20 | 2022-12-25 | https://www.nytimes.com/2022/12/20/magazine/friends-ethics.html | Someone Lonely Considers Me a Friend Should I Stay In His Life | By Kwame Anthony Appiah | TX 9-270-555 | 2023-02-01 |
| 2022-12-20 | 2022-12-25 | https://www.nytimes.com/2022/12/20/magazine/tiktok-us-china-diplomacy.html | How TikTok Became a Diplomatic Crisis | By Alex W Palmer | TX 9-270-555 | 2023-02-01 |
| 2022-12-20 | 2022-12-25 | https://www.nytimes.com/2022/12/20/opinion/2022-america-debates.html | Was the World Collapsing or Were You Just Freaking Out | By Katherine Miller | TX 9-270-555 | 2023-02-01 |
| 2022-12-20 | 2022-12-25 | https://www.nytimes.com/2022/12/20/opinion/supreme-court-liberal-dissent.html | A Plea to the Liberals on the Supreme Court | By Ryan D Doerfler and Samuel Moyn | TX 9-270-555 | 2023-02-01 |
| 2022-12-20 | 2022-12-25 | https://www.nytimes.com/2022/12/20/realestate/why-the-queen-of-christmas-refuses-to-leave-battery-park-city.html | In Battery Park City With a Song in Her Heart | By Joanne Kaufman | TX 9-270-555 | 2023-02-01 |
| 2022-12-21 | 2022-12-25 | https://www.nytimes.com/2022/12/21/arts/music/christmas-dollywood-dolly-parton.html | Celebrating Christmastime At Dollywood | By Melena Ryzik and Stacy Kranitz | TX 9-270-555 | 2023-02-01 |
| 2022-12-21 | 2022-12-25 | https://www.nytimes.com/2022/12/21/business/jenna-bush-hager-book-club.html | Jenna Bush Hager Is Making a List | By Matt Flegenheimer | TX 9-270-555 | 2023-02-01 |

| 2022-12-21 | 2022-12-25 | https://www.nytimes.com/2022/12/21/magazine/civil-war-jan-6.html | The Irrepressible Conflict | By David W Blight and Maxomatic | TX 9-270-555 | 2023-02-01 |
|---|---|---|---|---|---|---|
| 2022-12-21 | 2022-12-25 | https://www.nytimes.com/2022/12/21/magazine/savory-pie-party-recipe.html | Open It For a holiday party theres a cheesy savory surprise inside this butternut squash and chard pie | By Yotam Ottolenghi | TX 9-270-555 | 2023-02-01 |
| 2022-12-21 | 2022-12-25 | https://www.nytimes.com/2022/12/21/magazine/white-paper-protests-censorship.html | White Noise | By Jody Rosen | TX 9-270-555 | 2023-02-01 |
| 2022-12-21 | 2022-12-25 | https://www.nytimes.com/2022/12/21/movies/women-talking-claire-foy-rooney-mara-sarah-polley.html | Grappling With Harrowing Choices | By Nicole Sperling | TX 9-270-555 | 2023-02-01 |
| 2022-12-21 | 2022-12-25 | https://www.nytimes.com/2022/12/21/realestate/homes-florida-tennessee-new-mexico.html | 18 Million Homes in Florida Tennessee and New Mexico | By Angela Serratore | TX 9-270-555 | 2023-02-01 |
| 2022-12-21 | 2022-12-25 | https://www.nytimes.com/2022/12/21/realestate/little-falls-new-jersey.html | LowKey Suburb HighEnd Neighbor | By Jill P Capuzzo | TX 9-270-555 | 2023-02-01 |
| 2022-12-21 | 2022-12-25 | https://www.nytimes.com/2022/12/21/style/holidays-family-dynamics.html | Prejudiced Mother | By Philip Galanes | TX 9-270-555 | 2023-02-01 |
| 2022-12-21 | 2022-12-25 | https://www.nytimes.com/2022/12/21/technology/tiktok-influencer-classes.html | Class Is in Session Turn Your Attention to TikTok | By Kalley Huang | TX 9-270-555 | 2023-02-01 |
| 2022-12-21 | 2022-12-25 | https://www.nytimes.com/2022/12/21/us/frank-salemme-dead.html | Frank Salemme 89 Boss of the New England Mafia | By Clay Risen | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-25 | https://www.nytimes.com/2022/12/21/opinion/america-religion-christianity.html | The Americanization of Religion | By Ross Douthat | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-25 | https://www.nytimes.com/2022/12/21/opinion/farm-meat-butchering.html | What Growing Up on a Farm Taught Me About Humility | By Sarah Smarsh | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-25 | https://www.nytimes.com/2022/12/22/arts/music/bad-bunny-rosalia-latin-pop.html | Another Year Of Innovation  For Latin Pop | By Jon Pareles | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-25 | https://www.nytimes.com/2022/12/22/arts/television/dick-cavett-groucho-marx-pbs.html | When Dick Cavett Met Groucho Marx | By Chris Vognar | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-25 | https://www.nytimes.com/2022/12/22/business/retirement-roboadvisers-investing.html | Need a Hand to Hold  When Markets Tumble | By Martha C White | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-25 | https://www.nytimes.com/2022/12/22/fashion/weddings/wedding-etiquette.html | Helpful Tips to Avoid Making a Wedding Faux Pas | By Sarah Lyon | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-25 | https://www.nytimes.com/2022/12/22/magazine/judge-john-hodgman-controversial-christmas-gifts.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-25 | https://www.nytimes.com/2022/12/22/magazine/poem-dootlizh.html | Poem | By Esther G Belin and Victoria Chang | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-25 | https://www.nytimes.com/2022/12/22/needies t-cases/helping-a-family-carry-on-after-a-childs-abilities-just-turned-off.html | Helping After Childs Abilities Just Turned Off | By John Otis | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-25 | https://www.nytimes.com/2022/12/22/opinion/candy-america-children.html | Lost in Candyland | By Megan K Stack | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-25 | https://www.nytimes.com/2022/12/22/realestate/home-buying-income-interest-rates.html | Match Your City to Your Paycheck | By Michael Kolomatsky | TX 9-270-555 | 2023-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-12-22 | 2022-12-25 | https://www.nytimes.com/2022/12/22/world/europe/pompeii-sheep-mount-vesuvius.html | To Save an Ancient Italian Ruin Send In the Sheep | By Jason Horowitz | TX 9-270-555 | 2023-02-01 |
| 2022-12-23 | 2022-12-25 | https://www.nytimes.com/2022/12/23/arts/design/frapotel-weil-architecture-perrault-lauriot-prevost.html | French Masterpiece Lost and Found | By Joseph Giovannini | TX 9-270-555 | 2023-02-01 |
| 2022-12-23 | 2022-12-25 | https://www.nytimes.com/2022/12/23/arts/mimi-kilgore-dead.html | Mimi Kilgore Heiress and Arts Patron Who Inspired de Kooning Dies at 87 | By Alex Williams | TX 9-270-555 | 2023-02-01 |
| 2022-12-23 | 2022-12-25 | https://www.nytimes.com/2022/12/23/arts/music/comic-opera-company-united-states.html | America Needs a Comic Opera Company | By Seth Colter Walls | TX 9-270-555 | 2023-02-01 |
| 2022-12-23 | 2022-12-25 | https://www.nytimes.com/2022/12/23/arts/music/tshala-muana-dead.html | Tshala Muana 64 Congolese Singer With Messages | By Jon Pareles | TX 9-270-555 | 2023-02-01 |
| 2022-12-23 | 2022-12-25 | https://www.nytimes.com/2022/12/23/business/ai-generated-illustration.html | Human Artists Take on Their New Robot Competition | By Julia Rothman and Shaina Feinberg | TX 9-270-555 | 2023-02-01 |
| 2022-12-23 | 2022-12-25 | https://www.nytimes.com/2022/12/23/nyregion/7-things-new-yorkers.html | Spotted Signs of a Groove Regained | By Ginia Bellafante | TX 9-270-555 | 2023-02-01 |
| 2022-12-23 | 2022-12-25 | https://www.nytimes.com/2022/12/23/nyregion/nyc-banger-before-christmas.html | Holiday Spirits Start to Flow Early Around Here | By Dodai Stewart and Photographs by Calla Kessler | TX 9-270-555 | 2023-02-01 |
| 2022-12-23 | 2022-12-25 | https://www.nytimes.com/2022/12/23/opinion/donald-trump-criminal-referral-insurrection.html | Donald Trump Is Now Forever Disgraced | By Brenda Wineapple | TX 9-270-555 | 2023-02-01 |
| 2022-12-23 | 2022-12-25 | https://www.nytimes.com/2022/12/23/realestate/luxury-candles-favorite-scent.html | Why Is There a Candle for Everything | By Anna Kod | TX 9-270-555 | 2023-02-01 |
| 2022-12-23 | 2022-12-25 | https://www.nytimes.com/2022/12/23/sports/sailing/sydney-hobart-navigators.html | A dream to win formidable to navigate | By David Schmidt | TX 9-270-555 | 2023-02-01 |
| 2022-12-23 | 2022-12-25 | https://www.nytimes.com/2022/12/23/style/charmaine-gomez-joseph-contreras-wedding.html | Couples Loss Firms a Bond Established by Mothers | By Jenny Block | TX 9-270-555 | 2023-02-01 |
| 2022-12-23 | 2022-12-25 | https://www.nytimes.com/2022/12/23/style/denise-pinto-brad-stensrude-wedding.html | An Inspirational Tour Leads to a Resolution | By Rosalie R Radomsky | TX 9-270-555 | 2023-02-01 |
| 2022-12-23 | 2022-12-25 | https://www.nytimes.com/2022/12/23/style/jacquelyn-drozdow-matthew-comite-wedding.html | From Kickball to Taking the Next Step Together | By Ivy Manners | TX 9-270-555 | 2023-02-01 |
| 2022-12-23 | 2022-12-25 | https://www.nytimes.com/2022/12/23/style/lauren-lolo-spencer-sex-lives-of-college-girls.html | A SexPositive Spin On How She Rolls | By Sarah Bahr | TX 9-270-555 | 2023-02-01 |
| 2022-12-23 | 2022-12-25 | https://www.nytimes.com/2022/12/23/style/modern-love-when-a-doorbells-ring-brings-light-and-hope.html | Sometimes a Doorbells Ring Can Mean Hope | By Charlotte Maya | TX 9-270-555 | 2023-02-01 |
| 2022-12-23 | 2022-12-25 | https://www.nytimes.com/2022/12/23/style/twitter-elon-musk-sasha-solomon.html | She Went After Twitter on Twitter | By Katherine Rosman | TX 9-270-555 | 2023-02-01 |
| 2022-12-23 | 2022-12-25 | https://www.nytimes.com/2022/12/23/style/vanessa-zoltan-peter-mueller-wedding.html | Winning Her Over With a Helmet and a Hug | By Alix Wall | TX 9-270-555 | 2023-02-01 |

| 2022-12-23 | 2022-12-25 | https://www.nytimes.com/2022/12/23/technology/beaming-buggie-baby-toy.html | The Disappearing Act of a Magical Baby Toy | By Kashmir Hill | TX 9-270-555 | 2023-02-01 |
|---|---|---|---|---|---|---|
| 2022-12-23 | 2022-12-25 | https://www.nytimes.com/2022/12/23/us/henry-berg-brousseau-transgender-activist-dead.html | Lawmaker Addresses Transgender Sons Suicide | By Remy Tumin | TX 9-270-555 | 2023-02-01 |
| 2022-12-24 | 2022-12-25 | https://www.nytimes.com/2022/12/23/arts/music/thom-bell-dead.html | Thom Bell 79 Is Dead A Driving Force Behind Philadelphia Soul Sound | By Bill FriskicsWarren | TX 9-270-555 | 2023-02-01 |
| 2022-12-24 | 2022-12-25 | https://www.nytimes.com/2022/12/23/sports/hockey/ovechkin-goals-record-howe-gretzky.html | With 802nd Goal of His Career Ovechkin Passes Howe | By Victor Mather | TX 9-270-555 | 2023-02-01 |
| 2022-12-24 | 2022-12-25 | https://www.nytimes.com/2022/12/24/business/sports-betting-apps.html | How SportsBetting Apps Got This Nonfan Hooked | By Rebecca R Ruiz | TX 9-270-555 | 2023-02-01 |
| 2022-12-24 | 2022-12-25 | https://www.nytimes.com/2022/12/24/nyregion/nicholas-lowry-antiques-roadshow.html | Finding Happiness at the Flea Market | By Rachel Felder | TX 9-270-555 | 2023-02-01 |
| 2022-12-24 | 2022-12-25 | https://www.nytimes.com/2022/12/24/nyregion/republican-ny-city-council.html | Republicans Make Gains On New York City Council | By Jeffery C Mays | TX 9-270-555 | 2023-02-01 |
| 2022-12-24 | 2022-12-25 | https://www.nytimes.com/2022/12/24/nyregion/st-nicholas-greek-orthodox-sept-11.html | A Humble Sanctuary Reborn in Grandeur | By Jane Margolies | TX 9-270-555 | 2023-02-01 |
| 2022-12-24 | 2022-12-25 | https://www.nytimes.com/2022/12/24/opinion/a-christmas-conversation-about-christ.html | A Christmas Conversation About Christ | By Nicholas Kristof | TX 9-270-555 | 2023-02-01 |
| 2022-12-24 | 2022-12-25 | https://www.nytimes.com/2022/12/24/opinion/anti-trans-violence.html | How Americans Can Stand Against Extremism | By The Editorial Board | TX 9-270-555 | 2023-02-01 |
| 2022-12-24 | 2022-12-25 | https://www.nytimes.com/2022/12/24/opinion/miracles-neuroscience-proof.html | How Would You Prove That God Performed a Miracle | By Molly Worthen | TX 9-270-555 | 2023-02-01 |
| 2022-12-24 | 2022-12-25 | https://www.nytimes.com/2022/12/24/opinion/why-dickens-haunts-us.html | Why Dickens Haunts Us | By Maureen Dowd | TX 9-270-555 | 2023-02-01 |
| 2022-12-24 | 2022-12-25 | https://www.nytimes.com/2022/12/24/realestate/dog-laws-nyc.html | What Can I Do About Neighbors  Who Wont Leash Their Dogs | By Ronda Kaysen | TX 9-270-555 | 2023-02-01 |
| 2022-12-24 | 2022-12-25 | https://www.nytimes.com/2022/12/24/sports/basketball/nba-christmas-day-games.html | Annual Christmas Showcase  Offers 13 Hours of Stars | By Shauntel Lowe | TX 9-270-555 | 2023-02-01 |
| 2022-12-24 | 2022-12-25 | https://www.nytimes.com/2022/12/24/sports/football/nfl-week-16-scores.html | What We Learned This Week | By Derrik Klassen | TX 9-270-555 | 2023-02-01 |
| 2022-12-24 | 2022-12-25 | https://www.nytimes.com/2022/12/24/sports/kris-wilkes-basketball-draft-ucla.html | After a Debilitating Illness Ready for His Chance | By David Gardner | TX 9-270-555 | 2023-02-01 |
| 2022-12-24 | 2022-12-25 | https://www.nytimes.com/2022/12/24/style/the-shooter-drops-by-for-dinner.html | My Dinner Guest Leaves Them All Talking | By Joyce Wadler | TX 9-270-555 | 2023-02-01 |
| 2022-12-24 | 2022-12-25 | https://www.nytimes.com/2022/12/24/style/william-strobeck-supreme.html | Personalities Revealed in Midair | By Jonathan Smith | TX 9-270-555 | 2023-02-01 |
| 2022-12-24 | 2022-12-25 | https://www.nytimes.com/2022/12/24/us/heres-what-you-need-to-know-about-the-arctic-storm.html | Vast Winter Storm Leaves Over a Dozen Dead and Many With No Power | By Michael D Regan Kimiko de FreytasTamura and Jenna Russell | TX 9-270-555 | 2023-02-01 |
| 2022-12-24 | 2022-12-25 | https://www.nytimes.com/2022/12/24/us/politics/democracy-voters-elections-2022.html | Slice of Voters Averted Threats To Fair Elections | By Charles Homans Jazmine Ulloa and Blake Hounshell | TX 9-270-555 | 2023-02-01 |

| 2022-12-24 | 2022-12-25 | https://www.nytimes.com/2022/12/24/us/politics/fentanyl-drug-testing.html | HighTech Strategy to Prevent Overdoses Tests Drugs Not Users | By Noah Weiland | TX 9-270-555 | 2023-02-01 |
|---|---|---|---|---|---|---|
| 2022-12-24 | 2022-12-25 | https://www.nytimes.com/2022/12/24/us/politics/holiday-political-family-summits.html | For Politicians Its the Season To Decide on 24 | By Trip Gabriel | TX 9-270-555 | 2023-02-01 |
| 2022-12-24 | 2022-12-25 | https://www.nytimes.com/2022/12/24/us/kari-lake-election-trial-arizona.html | Arizona Judge Rejects Bid By Lake to Overturn Loss | By Alexandra Berzon and Charles Homans | TX 9-270-555 | 2023-02-01 |
| 2022-12-24 | 2022-12-25 | https://www.nytimes.com/2022/12/24/world/africa/central-african-republic-russia-wagner.html | Putin Wants Loyalty and Hes Found It in Africa | By Roger Cohen and Mauricio Lima | TX 9-270-555 | 2023-02-01 |
| 2022-12-24 | 2022-12-25 | https://www.nytimes.com/2022/12/24/world/africa/johannesburg-tanker-explosion.html | Many Dead After Truck Explodes In Overpass | By John Eligon | TX 9-270-555 | 2023-02-01 |
| 2022-12-24 | 2022-12-25 | https://www.nytimes.com/2022/12/24/world/asia/china-older-dating-shows.html | Lonely Single and Over 50 In China These Are the New Stars of Reality TV | By Vivian Wang and Joy Dong | TX 9-270-555 | 2023-02-01 |
| 2022-12-24 | 2022-12-25 | https://www.nytimes.com/2022/12/24/world/asia/taliban-women-ngos-afghanistan.html | Taliban Bar Women From Aid Groups | By Christina Goldbaum Safiullah Padshah and Najim Rahim | TX 9-270-555 | 2023-02-01 |
| 2022-12-24 | 2022-12-25 | https://www.nytimes.com/2022/12/24/world/canada/canada-indigenous-populations-drinking-water.html | Unfit Drinking Water Plagues Indigenous People in Canada | By Vjosa Isai and Amber Bracken | TX 9-270-555 | 2023-02-01 |
| 2022-12-24 | 2022-12-25 | https://www.nytimes.com/2022/12/24/world/canada/canada-weather.html | Thousands Lose Power After Storm Hits Canada | By Russell Goldman and Euan Ward | TX 9-270-555 | 2023-02-01 |
| 2022-12-24 | 2022-12-25 | https://www.nytimes.com/2022/12/24/world/europe/russia-kherson-ukraine-shelling.html | At Least 10 Are Killed  In Kherson Shelling | By Cassandra Vinograd | TX 9-270-555 | 2023-02-01 |
| 2022-12-24 | 2022-12-25 | https://www.nytimes.com/interactive/2022/12/24/sports/baseball/mlb-trivia-quiz.html | The 2022 Baseball Trivia Extravaganza | By Tyler Kepner | TX 9-270-555 | 2023-02-01 |
| 2022-12-25 | 2022-12-25 | https://www.nytimes.com/2022/12/25/business/the-week-in-business-who-comes-after-elon-musk.html | The Week in Business Who Comes After Elon Musk | By Lora Kelley | TX 9-270-555 | 2023-02-01 |
| 2022-12-25 | 2022-12-25 | https://www.nytimes.com/2022/12/25/crosswords/daily-puzzle-2022-12-26.html | Monday Puzzles Are Made With Restraint | By Deb Amlen | TX 9-270-555 | 2023-02-01 |
| 2022-12-25 | 2022-12-25 | https://www.nytimes.com/2022/12/25/insider/bill-sokol-times-illustrator.html | The Joy of Illustration | By David W Dunlap | TX 9-270-555 | 2023-02-01 |
| 2022-12-25 | 2022-12-25 | https://www.nytimes.com/2022/12/25/insider/the-new-york-times-guest-books.html | Welcome to The Times Did You Sign the Book | By Emmett Lindner | TX 9-270-555 | 2023-02-01 |
| 2022-12-25 | 2022-12-25 | https://www.nytimes.com/2022/12/25/nyregion/agnes-lee-metropolitan-diary.html | One Chapter in the City Comes to an End | By Agnes Lee | TX 9-270-555 | 2023-02-01 |
| 2022-12-25 | 2022-12-25 | https://www.nytimes.com/2022/12/25/nyregion/best-of-metropolitan-diary.html | Tales That Touch Fans Around the World | By Ed Shanahan | TX 9-270-555 | 2023-02-01 |
| 2022-12-25 | 2022-12-25 | https://www.nytimes.com/2022/12/25/us/police-officer-recruits.html | Police Deploy New Strategies To Refill Ranks | By Mitch Smith | TX 9-270-555 | 2023-02-01 |
| 2022-12-25 | 2022-12-25 | https://www.nytimes.com/2022/12/25/world/europe/ukraine-war-christmas-spirit.html | Christmas Lights Defy The Darkness of War | By Maria Varenikova | TX 9-270-555 | 2023-02-01 |
| 2022-12-14 | 2022-12-26 | https://www.nytimes.com/2022/12/14/business/leather-fake-mycelium-mushrooms-fashion.html | StartUp Company Is Turning Mushrooms Into the Future of Alternative Leather | By Ellen Rosen | | TX 9-270-555 | 2023-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-12-20 | 2022-12-26 | https://www.nytimes.com/2022/12/20/movies/jim-parsons-spoiler-alert.html | Jim Parsons Takes the Lead | By Juan A Ramrez | TX 9-270-555 | 2023-02-01 |
| 2022-12-20 | 2022-12-26 | https://www.nytimes.com/2022/12/20/sports/football/jalen-hurts-philadelphia-eagles-mvp.html | Born for the Storm | By Jer Longman | TX 9-270-555 | 2023-02-01 |
| 2022-12-21 | 2022-12-26 | https://www.nytimes.com/2022/12/21/arts/dance/george-balanchines-nutcracker-city-ballet.html | Reinventing Sugarplums and Angels | By Gia Kourlas | TX 9-270-555 | 2023-02-01 |
| 2022-12-21 | 2022-12-26 | https://www.nytimes.com/2022/12/21/arts/television/sonya-eddy-general-hospital-dead.html | Sonya Eddy 55 a Fan Favorite on General Hospital | By Johnny Diaz | TX 9-270-555 | 2023-02-01 |
| 2022-12-21 | 2022-12-26 | https://www.nytimes.com/2022/12/21/technology/ai-chatgpt-google-search.html | New Chatbot Is a Code Red For Googles Search Business | By Nico Grant and Cade Metz | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-26 | https://www.nytimes.com/2022/12/22/opinion/george-santos-oppo-research-dccc.html | How Opposition Research Really Works | By Tyson Brody | TX 9-270-555 | 2023-02-01 |
| 2022-12-23 | 2022-12-26 | https://www.nytimes.com/2022/12/23/business/jeep-factory.html | Shutdown of a Jeep Plant  Imperils an Illinois Town | By Neal E Boudette and Robert Chiarito | TX 9-270-555 | 2023-02-01 |
| 2022-12-23 | 2022-12-26 | https://www.nytimes.com/2022/12/23/movies/glass-onion-knives-out-cameos.html | With Little Time Left Glass Onion Cameos | By Dave Itzkoff | TX 9-270-555 | 2023-02-01 |
| 2022-12-23 | 2022-12-26 | https://www.nytimes.com/2022/12/23/opinion/musk-is-hurting-tesla-brand.html | Many of the Best Electric Cars Arent Teslas | By Farhad Manjoo | TX 9-270-555 | 2023-02-01 |
| 2022-12-23 | 2022-12-26 | https://www.nytimes.com/2022/12/23/sports/sailing/sydney-hobart-crew-sleep.html | But how do the sailors sleep | By Kimball Livingston | TX 9-270-555 | 2023-02-01 |
| 2022-12-23 | 2022-12-26 | https://www.nytimes.com/2022/12/23/sports/sailing/sydney-hobart-race-female-crew.html | Two women and a boat | By John Clarke | TX 9-270-555 | 2023-02-01 |
| 2022-12-23 | 2022-12-26 | https://www.nytimes.com/2022/12/23/sports/sports-moments-2023.html | Here Are the Sports Moments We Cant Wait to See in 2023 | By The New York Times | TX 9-270-555 | 2023-02-01 |
| 2022-12-23 | 2022-12-26 | https://www.nytimes.com/2022/12/23/travel/nature-positive-tourism-world-travel-and-tourism-council.html | Putting Nature First While Traveling the World and Leaving a Positive Footprint While Doing It | By Elaine Glusac | TX 9-270-555 | 2023-02-01 |
| 2022-12-24 | 2022-12-26 | https://www.nytimes.com/2022/12/24/business/dealbook/optimisim-in-2023.html | 6 Good Reasons 2022 Gives Us Hope for 2023 | By Andrew Ross Sorkin Ravi Mattu Bernhard Warner Sarah Kessler Stephen Gandel Michael J de la Merced Lauren Hirsch and Ephrat Livni | TX 9-270-555 | 2023-02-01 |
| 2022-12-24 | 2022-12-26 | https://www.nytimes.com/2022/12/24/business/taylor-swift-tour-capital-one.html | Music Fans Hear Siren Song For Taking on a Credit Card | By Isabella Simonetti | TX 9-270-555 | 2023-02-01 |
| 2022-12-25 | 2022-12-26 | https://www.nytimes.com/2022/12/25/arts/maya-ruiz-dead.html | Maya RuizPicasso Painted by Father  As Young Witness to World Dies at 87 | By Neil Genzlinger | TX 9-270-555 | 2023-02-01 |
| 2022-12-25 | 2022-12-26 | https://www.nytimes.com/2022/12/25/arts/music/terry-hall-dead.html | Terry Hall 63 His Weary Rage Stoked a Ska Revival | By Alex Williams | TX 9-270-555 | 2023-02-01 |
| 2022-12-25 | 2022-12-26 | https://www.nytimes.com/2022/12/25/nyregion/buffalo-winter-storm.html | Stranded Snowed In  And Saved by Angels As Upstate Freezes Over | By Sarah Maslin Nir and Michael D Regan | TX 9-270-555 | 2023-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-12-25 | 2022-12-26 | https://www.nytimes.com/2022/12/25/opinion/christmas-gay-pride.html | My Christmas Gift to Myself Pride | By Charles M Blow | TX 9-270-555 | 2023-02-01 |
| 2022-12-25 | 2022-12-26 | https://www.nytimes.com/2022/12/25/opinion/gas-prices-crisis-climate-change.html | This Year Was the Beginning of a Green Transition | By Leah C Stokes | TX 9-270-555 | 2023-02-01 |
| 2022-12-25 | 2022-12-26 | https://www.nytimes.com/2022/12/25/sports/golf/kathy-whitworth-dead.html | Kathy Whitworth Golfer  With Record for Victories  In the US Is Dead at 83 | By Richard Goldstein | TX 9-270-555 | 2023-02-01 |
| 2022-12-25 | 2022-12-26 | https://www.nytimes.com/2022/12/25/sports/ncaabasketball/st-peters-shaheen-holloway-seton-hall.html | A Stunning Run From St Peters Then an End | By Adam Zagoria | TX 9-270-555 | 2023-02-01 |
| 2022-12-25 | 2022-12-26 | https://www.nytimes.com/2022/12/25/us/politics/migrants-kamala-harris-christmas-eve.html | Buses Carrying Migrants From Texas Arrive at Harriss Home on Christmas Eve | By Stephanie Lai | TX 9-270-555 | 2023-02-01 |
| 2022-12-25 | 2022-12-26 | https://www.nytimes.com/2022/12/25/us/reading-literacy-memphis-tennessee.html | Literacy Low Phonics Goes To High School | By Sarah Mervosh | TX 9-270-555 | 2023-02-01 |
| 2022-12-25 | 2022-12-26 | https://www.nytimes.com/2022/12/25/world/asia/covid-spreading-china.html | Covid Is Spreading Quickly In China Signs Suggest | By Chang Che | TX 9-270-555 | 2023-02-01 |
| 2022-12-25 | 2022-12-26 | https://www.nytimes.com/2022/12/25/world/asia/rohingya-refugees-boat.html | UN Fears 180 Rohingya Refugees Dead | By Mujib Mashal and Saif Hasnat | TX 9-270-555 | 2023-02-01 |
| 2022-12-25 | 2022-12-26 | https://www.nytimes.com/2022/12/25/world/canada/canada-alberta-danielle-smith.html | Alberta Law Deepens Schism Over Sovereignty in Canada | By Ian Austen | TX 9-270-555 | 2023-02-01 |
| 2022-12-25 | 2022-12-26 | https://www.nytimes.com/2022/12/25/world/europe/king-charles-christmas.html | In Christmas Address Charles Shows Signs Of More Inclusive Style | By Mark Landler | TX 9-270-555 | 2023-02-01 |
| 2022-12-25 | 2022-12-26 | https://www.nytimes.com/2022/12/25/world/europe/pope-francis-christmas-message.html | Pope Bemoans Grave Famine of Peace | By Jason Horowitz | TX 9-270-555 | 2023-02-01 |
| 2022-12-25 | 2022-12-26 | https://www.nytimes.com/2022/12/25/world/europe/rail-bridge-crashes-stonea-england.html | Low to the Ground but Mighty Britains Most Bashed Bridge | By Stephen Castle | TX 9-270-555 | 2023-02-01 |
| 2022-12-25 | 2022-12-26 | https://www.nytimes.com/2022/12/25/world/europe/ukraine-kherson-defiance-russia.html | The Citizen Spies Who Ruined Putins Grand Plan for Kherson | By Jeffrey Gettleman | TX 9-270-555 | 2023-02-01 |
| 2022-12-25 | 2022-12-26 | https://www.nytimes.com/2022/12/25/world/europe/ukraine-russia-war.html | Putin Open to Talks He Insists as Sirens Sound Across Ukraine | By Andrew E Kramer and Anton Troianovski | TX 9-270-555 | 2023-02-01 |
| 2022-12-26 | 2022-12-26 | https://www.nytimes.com/2022/12/26/arts/television/tv-this-week.html | This Week on TV | By Gabe Cohn | TX 9-270-555 | 2023-02-01 |
| 2022-12-26 | 2022-12-26 | https://www.nytimes.com/2022/12/26/nyregion/louis-gigante-bronx-nyc-priest-son.html | A Bronx Priest Left a Towering Legacy 7 Million   and a Son | By Michael Wilson | TX 9-270-555 | 2023-02-01 |
| 2022-12-26 | 2022-12-26 | https://www.nytimes.com/2022/12/26/nyregion/nyc-casino-asian-immigrant-gamblers.html | Casinos Seeking New Footholds Are Counting on Asian Gamblers | By Nicole Hong Mable Chan and Janice Chung | TX 9-270-555 | 2023-02-01 |
| 2022-12-26 | 2022-12-26 | https://www.nytimes.com/2022/12/26/us/politics/democrats-voting-rights.html | Democrats Plan to go on Offense on Voting Rights | By Reid J Epstein | TX 9-270-555 | 2023-02-01 |
| 2022-12-26 | 2022-12-26 | https://www.nytimes.com/2022/12/26/us/politics/phil-washington-faa-senate-confirmation.html | Bidens Nominee to Lead FAA Draws Scrutiny and Faces a Murky Road to Confirmation | By Mark Walker | TX 9-270-555 | 2023-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-12-08 | 2022-12-27 | https://www.nytimes.com/2022/12/08/science/vagina-chip-bacterial-vaginosis.html | A Silicone Boost For Womens Health | By Azeen Ghorayshi | TX 9-270-555 | 2023-02-01 |
| 2022-12-13 | 2022-12-27 | https://www.nytimes.com/2022/12/13/well/covid-flu-rsv-masks-tripledemic.html | Experts Say Its Time To Wear Masks Again | By Dana G Smith | TX 9-270-555 | 2023-02-01 |
| 2022-12-15 | 2022-12-27 | https://www.nytimes.com/2022/12/15/well/move/stretching-exercise-workout.html | Just How Important  Is Stretching Really | By Hannah Seo | TX 9-270-555 | 2023-02-01 |
| 2022-12-17 | 2022-12-27 | https://www.nytimes.com/2022/12/17/well/covid-flu-rsv-medicine.html | Essentials for Cold and Flu Season | By Catherine Pearson and Knvul Sheikh | TX 9-270-555 | 2023-02-01 |
| 2022-12-20 | 2022-12-27 | https://www.nytimes.com/2022/12/20/well/eat/meat-sweats.html | Ive heard that eating too much meat in one sitting can cause you to break out in a sweat called the meat sweats Is this a real thing | By Melinda Wenner Moyer | TX 9-270-555 | 2023-02-01 |
| 2022-12-21 | 2022-12-27 | https://www.nytimes.com/2022/12/21/opinion/guns-violence-prevention.html | My City Has a New Strategy to Reduce Gun Deaths | By Sam Liccardo | TX 9-270-555 | 2023-02-01 |
| 2022-12-21 | 2022-12-27 | https://www.nytimes.com/2022/12/21/well/move/winter-workout-snowshoeing.html | A Winter Workout to Take You Someplace Stunning | By Amanda Loudin | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-27 | https://www.nytimes.com/2022/12/22/movies/documentaries-streaming.html | Intimate Portraits of Life Death and Resilience | By Ben Kenigsberg | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-27 | https://www.nytimes.com/2022/12/22/movies/mike-hodges-dead.html | Mike Hodges 90 Director Acclaimed  For Get Carter a Visceral Crime Film | By Neil Genzlinger | TX 9-270-555 | 2023-02-01 |
| 2022-12-23 | 2022-12-27 | https://www.nytimes.com/2022/12/23/arts/design/museums-children-holocaust-terrorism.html | In Anguished Histories Reasons for Hope | By Joseph Berger | TX 9-270-555 | 2023-02-01 |
| 2022-12-23 | 2022-12-27 | https://www.nytimes.com/2022/12/23/arts/ryan-coogler-black-panther-wakanda-forever.html | The Journey To Wakanda Took a Turn | By Reggie Ugwu | TX 9-270-555 | 2023-02-01 |
| 2022-12-23 | 2022-12-27 | https://www.nytimes.com/2022/12/23/business/france-jobs.html | Macron Tries to Get France to Work | By Liz Alderman | TX 9-270-555 | 2023-02-01 |
| 2022-12-23 | 2022-12-27 | https://www.nytimes.com/2022/12/23/movies/babylon-margot-robbie.html | Her Hair Goes Long  As Others Went Short | By Esther Zuckerman | TX 9-270-555 | 2023-02-01 |
| 2022-12-23 | 2022-12-27 | https://www.nytimes.com/2022/12/23/science/cathedral-st-john-divine-nyc.html | Clues From  Beneath  The Crypt | By William J Broad and George Etheredge | TX 9-270-555 | 2023-02-01 |
| 2022-12-24 | 2022-12-27 | https://www.nytimes.com/2022/12/23/insider/snow-fall-at-10-how-it-changed-journalism.html | 10 Years Later Tracks of Snow Fall Everywhere | By Sarah Bahr | TX 9-270-555 | 2023-02-01 |
| 2022-12-24 | 2022-12-27 | https://www.nytimes.com/2022/12/24/dining/don-christopher-dead.html | Don Christopher Who Spread Gospel of Garlic in US Dies at 88 | By Clay Risen | TX 9-270-555 | 2023-02-01 |
| 2022-12-24 | 2022-12-27 | https://www.nytimes.com/2022/12/24/opinion/germany-scholz-zeitenwende.html | This Was the Year Everything Changed in Germany | By Anna Sauerbrey | TX 9-270-555 | 2023-02-01 |
| 2022-12-25 | 2022-12-27 | https://www.nytimes.com/2022/12/25/world/canada/british-columbia-bus-crash.html | 4 Are Killed And Dozens Are Injured In Bus Crash | By Christopher Mele | TX 9-270-555 | 2023-02-01 |
| 2022-12-26 | 2022-12-27 | https://www.nytimes.com/2022/12/26/arts/music/metropolitan-opera-endowment-contemporary.html | Met Will Tap Into Endowment in a Bid to Woo Back Opera Fans | By Javier C Hernndez | TX 9-270-555 | 2023-02-01 |

| 2022-12-26 | 2022-12-27 | https://www.nytimes.com/2022/12/26/arts/television/kindred-branden-jacobs-jenkins-octavia-butler.html | Expanding The World Of Kindred | By Salamishah Tillet | TX 9-270-555 | 2023-02-01 |
| 2022-12-26 | 2022-12-27 | https://www.nytimes.com/2022/12/26/business/sam-bankman-fried-bahamas.html | In the Bahamas Sympathy Lingers for BankmanFried Who Donated Millions to Local Entities | By Rob Copeland | TX 9-270-555 | 2023-02-01 |
| 2022-12-26 | 2022-12-27 | https://www.nytimes.com/2022/12/26/health/icu-nurse-pandemic.html | They Held the Hands When No One Else Could | By Isadora Kosofsky and Andrew Jacobs | TX 9-270-555 | 2023-02-01 |
| 2022-12-26 | 2022-12-27 | https://www.nytimes.com/2022/12/26/nyregion/blizzard-storm-snow-deaths.html | At Least 28 Die as Storm Batters the Buffalo Area | By Michael D Regan Michael Gold and Mihir Zaveri | TX 9-270-555 | 2023-02-01 |
| 2022-12-26 | 2022-12-27 | https://www.nytimes.com/2022/12/26/nyregion/george-santos-interview.html | Santos Admits To a Long List Of Falsehoods | By Michael Gold and Grace Ashford | TX 9-270-555 | 2023-02-01 |
| 2022-12-26 | 2022-12-27 | https://www.nytimes.com/2022/12/26/opinion/neediest-cases-foster-housing.html | A Bricklayer Rebuilds His Life | By The Editorial Board | TX 9-270-555 | 2023-02-01 |
| 2022-12-26 | 2022-12-27 | https://www.nytimes.com/2022/12/26/sports/olympics/kaillie-humphries-bobsled-monobob.html | Finding Safe Place With US A Bobsledder Looks Beyond Gold | By Jonathan Abrams | TX 9-270-555 | 2023-02-01 |
| 2022-12-26 | 2022-12-27 | https://www.nytimes.com/2022/12/26/sports/women-motorsports-f1-indycar-nascar.html | A Trail Is Blazed but Few Have Followed | By Gregory Leporati | TX 9-270-555 | 2023-02-01 |
| 2022-12-26 | 2022-12-27 | https://www.nytimes.com/2022/12/26/us/club-q-shooting-survivors.html | Two Siblings Shot at Club Q Embrace Holiday for Healing | By Jack Healy | TX 9-270-555 | 2023-02-01 |
| 2022-12-26 | 2022-12-27 | https://www.nytimes.com/2022/12/26/us/covid-masks-risk.html | For Holdouts In Masks Life Turns Lonelier | By Amy Harmon | TX 9-270-555 | 2023-02-01 |
| 2022-12-26 | 2022-12-27 | https://www.nytimes.com/2022/12/26/us/flights-canceled-holiday-travel.html | Thousands of Canceled Flights Add to Holiday Travel Nightmares | By Amy Qin Nicholas BogelBurroughs and Steve Lohr | TX 9-270-555 | 2023-02-01 |
| 2022-12-26 | 2022-12-27 | https://www.nytimes.com/2022/12/26/us/politics/richard-shelby-alabama-spending.html | One of the Senates Last Big Spenders Cedes the Pork Barrel | By Catie Edmondson and Carl Hulse | TX 9-270-555 | 2023-02-01 |
| 2022-12-26 | 2022-12-27 | https://www.nytimes.com/2022/12/26/world/africa/sierra-leone-fishermen.html | Ice Nets Buoys Price Just Adds Up and Up for Fishermen | By Elian Peltier | TX 9-270-555 | 2023-02-01 |
| 2022-12-26 | 2022-12-27 | https://www.nytimes.com/2022/12/26/world/asia/afghanistan-taliban-women-aid.html | A Ban on Female Staff Risks Afghan Aid Work | By Isabella Kwai | TX 9-270-555 | 2023-02-01 |
| 2022-12-26 | 2022-12-27 | https://www.nytimes.com/2022/12/26/world/asia/china-covid-quarantine-travelers.html | China to End Quarantine For Visitors | By Vivian Wang | TX 9-270-555 | 2023-02-01 |
| 2022-12-26 | 2022-12-27 | https://www.nytimes.com/2022/12/26/world/asia/china-taiwan-jets.html | Swarm of Chinese Aircraft Buzzes Taiwan | By Amy Chang Chien and Chang Che | TX 9-270-555 | 2023-02-01 |
| 2022-12-26 | 2022-12-27 | https://www.nytimes.com/2022/12/26/world/asia/nepal-election-prime-minister.html | Nepals Revolving Door Produces New Leader But Little Real Change | By Bhadra Sharma | TX 9-270-555 | 2023-02-01 |
| 2022-12-26 | 2022-12-27 | https://www.nytimes.com/2022/12/26/world/asia/north-korea-drones.html | South Korea Fires Warning Shots As Norths Drones Breach Border | By Choe SangHun | TX 9-270-555 | 2023-02-01 |
| 2022-12-26 | 2022-12-27 | https://www.nytimes.com/2022/12/26/world/europe/nordstream-pipeline-explosion-russia.html | A Pipeline Mystery in the Baltic With a Seabed Ripe for Sabotage | By Rebecca R Ruiz and Justin Scheck | TX 9-270-555 | 2023-02-01 |
| 2022-12-26 | 2022-12-27 | https://www.nytimes.com/2022/12/26/world/europe/paris-shooting-kurds.html | Man Charged With Murdering Kurds in Paris | By Constant Mheut | TX 9-270-555 | 2023-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-12-26 | 2022-12-27 | https://www.nytimes.com/2022/12/26/world/europe/russia-drone-attack-ukraine.html | Using Drones Ukraine Takes the Fight to Russia | | By Andrew E Kramer | TX 9-270-555 | 2023-02-01 |
| 2022-12-27 | 2022-12-27 | https://www.nytimes.com/2022/12/27/business/economy/biden-labor-unions.html | Is President As ProUnion As Claimed | By Noam Scheiber | TX 9-270-555 | 2023-02-01 |
| 2022-12-27 | 2022-12-27 | https://www.nytimes.com/2022/12/27/business/economy/labor-shortage-retirees-boomers.html | US Work Force Is Feeling Strain Of Retiree Surge | By Jeanna Smialek and Ben Casselman | TX 9-270-555 | 2023-02-01 |
| 2022-12-27 | 2022-12-27 | https://www.nytimes.com/2022/12/27/business/office-space-glut-reuse.html | Finding Creative Ways To Exploit Vacant Space | By Patrick Sisson | TX 9-270-555 | 2023-02-01 |
| 2022-12-27 | 2022-12-27 | https://www.nytimes.com/2022/12/27/business/what-would-it-take-to-turn-more-offices-into-housing.html | Turning Empty Offices Into Potential Housing | By Emma Goldberg | TX 9-270-555 | 2023-02-01 |
| 2022-12-27 | 2022-12-27 | https://www.nytimes.com/2022/12/27/health/pandemic-prevention-preparedness.html | Six Epidemics That Werent | By Stephanie Nolen | TX 9-270-555 | 2023-02-01 |
| 2022-12-27 | 2022-12-27 | https://www.nytimes.com/2022/12/27/science/astronomy-webb-telescope.html | For the Webb Telescope a Glorious Beginning | By Dennis Overbye | TX 9-270-555 | 2023-02-01 |
| 2022-12-27 | 2022-12-27 | https://www.nytimes.com/2022/12/27/technology/for-sale-on-ebay-a-million-database-of-fingerprints-and-iris-scans.html | Surveillance By the US Sold on eBay | By Kashmir Hill John Ismay Christopher F Schuetze and Aaron Krolik | TX 9-270-555 | 2023-02-01 |
| 2022-10-17 | 2022-12-28 | https://www.nytimes.com/2022/10/17/arts/design/rosa-bonheur.html | Rosa Bonheurs Animal Spirits | By Elaine Sciolino | TX 9-270-555 | 2023-02-01 |
| 2022-12-20 | 2022-12-28 | https://www.nytimes.com/2022/12/20/business/google-clean-energy.html | Quest for Clean Energy Pits Google vs Utilities | By Peter Eavis | TX 9-270-555 | 2023-02-01 |
| 2022-12-21 | 2022-12-28 | https://www.nytimes.com/2022/12/21/arts/television/best-tv-episodes-2022.html | Earthquakes Motorbikes and Unruly Teens | By James Poniewozik Mike Hale and Margaret Lyons | TX 9-270-555 | 2023-02-01 |
| 2022-12-21 | 2022-12-28 | https://www.nytimes.com/2022/12/21/dining/breakfast-strata-recipe.html | This Breakfast Dish Forgives Your Night | By Melissa Clark | TX 9-270-555 | 2023-02-01 |
| 2022-12-21 | 2022-12-28 | https://www.nytimes.com/2022/12/21/dining/restaurant-bathrooms.html | Check Please Then Lets Check Out  The Restroom | By Priya Krishna | TX 9-270-555 | 2023-02-01 |
| 2022-12-21 | 2022-12-28 | https://www.nytimes.com/2022/12/21/dining/risotto-party.html | With Friends Coming a Risotto Feast | By Eric Kim | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-28 | https://www.nytimes.com/2022/12/22/dining/california-veggie-sandwich.html | These Shoots Were Made for Eating | By Tejal Rao | TX 9-270-555 | 2023-02-01 |
| 2022-12-23 | 2022-12-28 | https://www.nytimes.com/2022/12/23/arts/music/vienna-opera-safety-curtain.html | Enjoying contemporary art at the opera | By Farah Nayeri | TX 9-270-555 | 2023-02-01 |
| 2022-12-23 | 2022-12-28 | https://www.nytimes.com/2022/12/23/arts/music/vienna-philharmonic-world-war-ii.html | Remembering and reflecting | By Rebecca Schmid | TX 9-270-555 | 2023-02-01 |
| 2022-12-23 | 2022-12-28 | https://www.nytimes.com/2022/12/23/arts/music/vienna-volksoper-threepenny-opera.html | Changing roles in Vienna | By David Belcher | TX 9-270-555 | 2023-02-01 |
| 2022-12-23 | 2022-12-28 | https://www.nytimes.com/2022/12/23/dining/drinks/champagne-sparking-wine-new-years.html | Bubbles to Ring In the New Year | By Eric Asimov | TX 9-270-555 | 2023-02-01 |
| 2022-12-23 | 2022-12-28 | https://www.nytimes.com/2022/12/23/movies/babylon-cast-real-life-counterparts.html | A Guide to Babylon and Hollywood History | By Ben Kenigsberg | TX 9-270-555 | 2023-02-01 |

| 2022-12-23 | 2022-12-28 | https://www.nytimes.com/2022/12/23/nyregion/stuart-namm-dead.html | Stuart Namm 89 Judge Who Blew Whistle on Police | By Sam Roberts | TX 9-270-555 | 2023-02-01 |
| 2022-12-23 | 2022-12-28 | https://www.nytimes.com/2022/12/23/us/politics/charlene-mitchell-dead.html | Charlene Mitchell 92 Who Made  Milestone Run for President Dies | By Clay Risen | TX 9-270-555 | 2023-02-01 |
| 2022-12-24 | 2022-12-28 | https://www.nytimes.com/2022/12/24/business/britain-energy-crisis-responders.html | Turning Up the Heat Isnt an Option | By Eshe Nelson | TX 9-270-555 | 2023-02-01 |
| 2022-12-26 | 2022-12-28 | https://www.nytimes.com/2022/12/26/arts/television/tv-shows-american-dream.html | Shaken Awake  From the American Dream | By James Poniewozik | TX 9-270-555 | 2023-02-01 |
| 2022-12-26 | 2022-12-28 | https://www.nytimes.com/2022/12/26/business/china-covid-communist-party.html | Crisis After Zero Covid Exposes a Failure to Govern | By Li Yuan | TX 9-270-555 | 2023-02-01 |
| 2022-12-26 | 2022-12-28 | https://www.nytimes.com/2022/12/26/opinion/china-society-culture-youth-covid-protests.html | Younger Chinese Are Rejecting No Pain No Gain MindSet | By Jianan Qian | TX 9-270-555 | 2023-02-01 |
| 2022-12-26 | 2022-12-28 | https://www.nytimes.com/2022/12/26/opinion/philanthropy-charitable-giving-holiday.html | Before You Give to Charity Some Thorny Questions to Weigh | By Peter Coy | TX 9-270-555 | 2023-02-01 |
| 2022-12-27 | 2022-12-28 | https://www.nytimes.com/2022/12/27/arts/music/bernd-alois-zimmermann-recomposed.html | A Musical Modernists  New Smiling Guise | By Seth Colter Walls | TX 9-270-555 | 2023-02-01 |
| 2022-12-27 | 2022-12-28 | https://www.nytimes.com/2022/12/27/arts/music/pop-men-harry-styles-jack-harlow-bad-bunny.html | Pop Idols No Longer Gotta Be Macho | By Lindsay Zoladz | TX 9-270-555 | 2023-02-01 |
| 2022-12-27 | 2022-12-28 | https://www.nytimes.com/2022/12/27/books/art-spiegelman-maus-breakdowns.html | Cartoonist Pushes On Amid the Maus Chaos | By Alexandra Alter | TX 9-270-555 | 2023-02-01 |
| 2022-12-27 | 2022-12-28 | https://www.nytimes.com/2022/12/27/business/dealbook/markets-stocks-prediction-year-ahead-2023.html | The BullandBear Case for 2023 Looking for Optimism in Gloom | By Bernhard Warner | TX 9-270-555 | 2023-02-01 |
| 2022-12-27 | 2022-12-28 | https://www.nytimes.com/2022/12/27/business/mickey-mouse-disney-public-domain.html | Mickeys Copyright Adventure  Public Will Soon Own Willie | By Brooks Barnes | TX 9-270-555 | 2023-02-01 |
| 2022-12-27 | 2022-12-28 | https://www.nytimes.com/2022/12/27/business/southwest-flights-canceled-travel.html | For Southwest a Meltdown With No Simple Fix | By Isabella Simonetti and Peter Eavis | TX 9-270-555 | 2023-02-01 |
| 2022-12-27 | 2022-12-28 | https://www.nytimes.com/2022/12/27/business/water-development-west.html | No Water Developers Take On the Challenge | By Keith Schneider | TX 9-270-555 | 2023-02-01 |
| 2022-12-27 | 2022-12-28 | https://www.nytimes.com/2022/12/27/dining/finding-that-cozy-feeling.html | Oases of Quiet and Good Food Amid the Urban Din | By Nikita Richardson | TX 9-270-555 | 2023-02-01 |
| 2022-12-27 | 2022-12-28 | https://www.nytimes.com/2022/12/27/dining/new-year-cocktail-gin.html | To Mix Simple Cocktails Add to the Merriment | By Florence Fabricant | TX 9-270-555 | 2023-02-01 |
| 2022-12-27 | 2022-12-28 | https://www.nytimes.com/2022/12/27/dining/paris-brest-recipe-french-pastry.html | Superb French Pastry Fit for a Party | By Claire Saffitz | TX 9-270-555 | 2023-02-01 |
| 2022-12-27 | 2022-12-28 | https://www.nytimes.com/2022/12/27/dining/restaurant-food-trends-2023.html | A Crystal Ball Into the Future of Food | By Kim Severson | TX 9-270-555 | 2023-02-01 |
| 2022-12-27 | 2022-12-28 | https://www.nytimes.com/2022/12/27/health/children-emergency-room-mental-health.html | Parents Often Bring Children to ERs to Subdue Them a Study Reveals | By Ellen Barry | TX 9-270-555 | 2023-02-01 |

| 2022-12-27 | 2022-12-28 | https://www.nytimes.com/2022/12/27/neediest-cases/battered-by-natural-disasters-and-gaining-the-support-to-recover.html | Battered by Natural Disasters and Getting the Help to Recover | By Christopher Mele | TX 9-270-555 | 2023-02-01 |
|---|---|---|---|---|---|---|
| 2022-12-27 | 2022-12-28 | https://www.nytimes.com/2022/12/27/nyregion/buffalo-western-new-york-winter-storm.html | Stranded in Cars and Buried In Snow Blizzards Toll Rises | By Lola Fadulu Hurubie Meko and Sarah Maslin Nir | TX 9-270-555 | 2023-02-01 |
| 2022-12-27 | 2022-12-28 | https://www.nytimes.com/2022/12/27/opinion/holiday-discards.html | The Afterlife of Your Holiday Discards | By Amy Hwang | TX 9-270-555 | 2023-02-01 |
| 2022-12-27 | 2022-12-28 | https://www.nytimes.com/2022/12/27/sports/basketball/nba-nets-winning-streak.html | Coach Leads the Nets From Chaos to Contending | By Scott Cacciola | TX 9-270-555 | 2023-02-01 |
| 2022-12-27 | 2022-12-28 | https://www.nytimes.com/2022/12/27/sports/football/jj-watt-retiring.html | Watt Star For Decade Is Retiring | By Kris Rhim | TX 9-270-555 | 2023-02-01 |
| 2022-12-27 | 2022-12-28 | https://www.nytimes.com/2022/12/27/sports/oz-pearlman-running-mentalist.html | Finding the Will  To Go 127 Miles  In the August Heat | By Adam Skolnick | TX 9-270-555 | 2023-02-01 |
| 2022-12-27 | 2022-12-28 | https://www.nytimes.com/2022/12/27/sports/soccer/world-cup-argentina-street-soccer.html | Far From Qatar  A Game Thrives  In the Barrios | By Juan Jos Relmucao and Anita Pouchard Serra | TX 9-270-555 | 2023-02-01 |
| 2022-12-27 | 2022-12-28 | https://www.nytimes.com/2022/12/27/us/michigan-whitmer-governor-kidnapping-sentencing.html | Man Is Sentenced to 16 Years for Plotting to Kidnap Governor of Michigan | By Mitch Smith | TX 9-270-555 | 2023-02-01 |
| 2022-12-27 | 2022-12-28 | https://www.nytimes.com/2022/12/27/us/politics/george-santos-mccarthy-republicans.html | Republican Leaders Are Silent on Future Colleagues Lies | By Luke Broadwater Catie Edmondson and Michael Gold | TX 9-270-555 | 2023-02-01 |
| 2022-12-27 | 2022-12-28 | https://www.nytimes.com/2022/12/27/us/politics/george-santos-republican-jewish-coalition.html | Jewish Group In the GOP Says Santos Deceived Us | By Ken Bensinger | TX 9-270-555 | 2023-02-01 |
| 2022-12-27 | 2022-12-28 | https://www.nytimes.com/2022/12/27/us/title-42-border-supreme-court.html | Justices Uphold Migrant Limits Driven by Virus | By Adam Liptak Miriam Jordan and Eileen Sullivan | TX 9-270-555 | 2023-02-01 |
| 2022-12-27 | 2022-12-28 | https://www.nytimes.com/2022/12/27/us/politics/treasury-rules-corporate-taxes.html | Treasury Outlines Broad Rules for New Corporate Tax on Stock Buybacks | By Jim Tankersley | TX 9-270-555 | 2023-02-01 |
| 2022-12-27 | 2022-12-28 | https://www.nytimes.com/2022/12/27/us/power-substation-attack-washington-state.html | Vandals Attack 4 Substations In Washington Cutting Power | By Livia AlbeckRipka | TX 9-270-555 | 2023-02-01 |
| 2022-12-27 | 2022-12-28 | https://www.nytimes.com/2022/12/27/us/southwest-cancellations-travel-stories.html | Southwests Chaos Continues to Doom Holiday Plans | By Robert Chiarito Nicholas BogelBurroughs Clyde McGrady and Soumya Karlamangla | TX 9-270-555 | 2023-02-01 |
| 2022-12-27 | 2022-12-28 | https://www.nytimes.com/2022/12/27/world/americas/nicaragua-us-migration.html | Sudden Surge of Nicaraguans Adds to Crush at US Border | By Alfonso Flores Bermdez and Frances Robles | TX 9-270-555 | 2023-02-01 |
| 2022-12-27 | 2022-12-28 | https://www.nytimes.com/2022/12/27/world/asia/china-covid-hospital-crisis.html | Chinas Hospitals In Tragic Battle As Covid Spreads | By Isabelle Qian and David Pierson | TX 9-270-555 | 2023-02-01 |
| 2022-12-27 | 2022-12-28 | https://www.nytimes.com/2022/12/27/world/asia/lee-myung-bak-south-korea-pardon-president.html | President of South Korea Pardons a Predecessor | By John Yoon | TX 9-270-555 | 2023-02-01 |
| 2022-12-27 | 2022-12-28 | https://www.nytimes.com/2022/12/27/world/europe/lukashenko-putin-ukraine.html | Putin and Lukashenko Affirm Their Close Ties | By Shashank Bengali and Ivan Nechepurenko | TX 9-270-555 | 2023-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-12-27 | 2022-12-28 | https://www.nytimes.com/2022/12/27/world/europe/navalny-russia-prison.html | Navalny Accuses Prison Officials of Pressure Tactics | By Ivan Nechepurenko | TX 9-270-555 | 2023-02-01 |
| 2022-12-27 | 2022-12-28 | https://www.nytimes.com/2022/12/27/world/europe/ryazan-russia-support-ukraine-war.html | Russian City Mourns Dead but Supports the War | By Valerie Hopkins and Nanna Heitmann | TX 9-270-555 | 2023-02-01 |
| 2022-12-27 | 2022-12-28 | https://www.nytimes.com/2022/12/27/world/europe/ukraine-russia-kreminna-luhansk.html | Ukrainian Forces Battling to Regain Strategic Gateway City in East | By Andrew E Kramer Matthew Mpoke Bigg and Alan Yuhas | TX 9-270-555 | 2023-02-01 |
| 2022-12-27 | 2022-12-28 | https://www.nytimes.com/article/george-santos-republican-explainer.html | As Questions Persist Here Is What We Know About Santoss Biography | By Dana Rubinstein | TX 9-270-555 | 2023-02-01 |
| 2022-12-27 | 2022-12-28 | https://www.nytimes.com/live/2022/12/27/world/russia-ukraine-news/putin-bans-oil-exports-to-nations-that-agreed-to-a-western-price-cap | Putin Bans Oil Exports  To Any Country Backing  Wests Punitive Price Cap | By Carly Olson | TX 9-270-555 | 2023-02-01 |
| 2022-12-28 | 2022-12-28 | https://www.nytimes.com/2022/12/27/us/politics/ghost-guns-atf-rule.html | ATF Moves to Eliminate Loophole on Ghost Guns | By Glenn Thrush | TX 9-270-555 | 2023-02-01 |
| 2022-12-28 | 2022-12-28 | https://www.nytimes.com/2022/12/27/us/politics/jan-6-transcripts-trump-pardons.html | Transcripts Shed Light on Trumps Offer of Pardons | By Luke Broadwater Catie Edmondson and Stephanie Lai | TX 9-270-555 | 2023-02-01 |
| 2022-12-28 | 2022-12-28 | https://www.nytimes.com/2022/12/28/world/europe/paris-pere-lachaise-cemetery-.html | 6 Feet Above the Famously Dead Nature Is Stealing the Show | By Constant Mheut | TX 9-270-555 | 2023-02-01 |
| 2022-12-12 | 2022-12-29 | https://www.nytimes.com/2022/12/12/arts/best-arts-photos-2022.html | Capturing Creativity | By Marysa Greenawalt Laura ONeill Jolie Ruben Elena Noel Santos and Amanda Webster | TX 9-270-555 | 2023-02-01 |
| 2022-12-19 | 2022-12-29 | https://www.nytimes.com/2022/12/19/movies/best-genre-movies-streaming.html | The Best Genre Movies of 2022 All Ready to Stream | By Elisabeth Vincentelli Erik Piepenburg Robert Daniels and Devika Girish | TX 9-270-555 | 2023-02-01 |
| 2022-12-20 | 2022-12-29 | https://www.nytimes.com/interactive/2022/12/19/arts/design/ukraine-cultural-heritage-war-impacts.html | A Culture in the Cross Hairs | By Jason Farago Haley Willis Sarah Kerr and Ainara Tiefenthler | TX 9-270-555 | 2023-02-01 |
| 2022-12-21 | 2022-12-29 | https://www.nytimes.com/2022/12/21/music/anna-lapwood-organist-tiktok.html | From the Royal Albert Hall to TikTok | By Alex Marshall | TX 9-270-555 | 2023-02-01 |
| 2022-12-21 | 2022-12-29 | https://www.nytimes.com/2022/12/21/style/emily-in-paris-cast-lily-collins.html | Emily in Paris Stars On Stress Tresses | By Sarah Bahr | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-29 | https://www.nytimes.com/2022/12/22/style/perverted-book-club-erotica.html | Theyre Reading Erotica Everywhere | By Anna Kod | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-29 | https://www.nytimes.com/2022/12/22/world/asia/xi-xi-xi-dead.html | Xi Xi 85 Who Wrote Of Hong Kongs Limbo And Her Cancer Dies | By Tiffany May | TX 9-270-555 | 2023-02-01 |
| 2022-12-23 | 2022-12-29 | https://www.nytimes.com/2022/12/23/business/alberto-zamperla-dead.html | Alberto Zamperla 71 an Amusement Park Impresario | By Sam Roberts | TX 9-270-555 | 2023-02-01 |
| 2022-12-24 | 2022-12-29 | https://www.nytimes.com/2022/12/24/us/west-point-confederate-symbols.html | West Point To Remove Confederate Monuments | By Amanda Holpuch | TX 9-270-555 | 2023-02-01 |
| 2022-12-25 | 2022-12-29 | https://www.nytimes.com/2022/12/25/business/germanys-energy-crisis-is-a-cue-to-chop-wood-and-stock-up.html | Energy Crisis Puts Germans in Survival Mode | By Melissa Eddy and Valentin Goppel | TX 9-270-555 | 2023-02-01 |

| 2022-12-25 | 2022-12-29 | https://www.nytimes.com/2022/12/25/style/white-lotus-vacation.html | Is It Time for a White Lotus Vacation | By Sandra E Garcia | TX 9-270-555 | 2023-02-01 |
|---|---|---|---|---|---|---|
| 2022-12-26 | 2022-12-29 | https://www.nytimes.com/2022/12/26/opinion/arizona-water-colorado-river-saudi-arabia.html | Arizona Is Racing to Its Last Drop of Groundwater | By Natalie Koch | TX 9-270-555 | 2023-02-01 |
| 2022-12-27 | 2022-12-29 | https://www.nytimes.com/2022/12/27/nyregion/new-york-teen-shootings.html | Guns Toll on New York Citys Children 149 Shot | By Hurubie Meko | TX 9-270-555 | 2023-02-01 |
| 2022-12-27 | 2022-12-29 | https://www.nytimes.com/2022/12/27/world/europe/pavel-antov-russia-dead-india.html | Another Russian Tycoon Dies in a Fall | By Anushka Patil and Suhasini Raj | TX 9-270-555 | 2023-02-01 |
| 2022-12-28 | 2022-12-29 | https://www.nytimes.com/2022/12/28/business/economy/southwest-airlines-bob-jordan.html | 10 Months Into Job Southwest Chief Faces a Giant Crisis | By Peter Eavis and Isabella Simonetti | TX 9-270-555 | 2023-02-01 |
| 2022-12-28 | 2022-12-29 | https://www.nytimes.com/2022/12/28/business/jeffrey-epstein-jpmorgan-virgin-islands.html | JPMorgan Is Accused Of Helping Epstein | By Emily Flitter | TX 9-270-555 | 2023-02-01 |
| 2022-12-28 | 2022-12-29 | https://www.nytimes.com/2022/12/28/nyregion/george-santos-long-island-investigation.html | Santos Could Face Investigation by County Prosecutor Over False Claims | By Michael Gold Ed Shanahan Brittany Kriegstein and Rebecca Davis OBrien | TX 9-270-555 | 2023-02-01 |
| 2022-12-28 | 2022-12-29 | https://www.nytimes.com/2022/12/28/nyregion/winter-storm-deaths-buffalo-new-york.html | Storm Victims Cousin Refugee Loyal Daughter | By Lola Fadulu and Hurubie Meko | TX 9-270-555 | 2023-02-01 |
| 2022-12-28 | 2022-12-29 | https://www.nytimes.com/2022/12/28/opinion/vaccination-childhood-disease.html | How States Can Bolster Vaccinations for Kids | By Ezekiel J Emanuel and Matthew Guido | TX 9-270-555 | 2023-02-01 |
| 2022-12-28 | 2022-12-29 | https://www.nytimes.com/2022/12/28/sports/basketball/luka-doncic-60-points-mavericks-knicks.html | 602110 Doncics TripleDouble Is a Singular Feat | By Victor Mather | TX 9-270-555 | 2023-02-01 |
| 2022-12-28 | 2022-12-29 | https://www.nytimes.com/2022/12/28/sports/basketball/rudy-gobert-minnesota-timberwolves.html | Ignoring the Noise  Gobert Tries to Find Harmony in Minnesota | By Tania Ganguli | TX 9-270-555 | 2023-02-01 |
| 2022-12-28 | 2022-12-29 | https://www.nytimes.com/2022/12/28/sports/tennis/ashleigh-barty-retirement.html | On the Court Barty Stood Out  Now Shes Happy to Blend In | By Christopher Clarey | TX 9-270-555 | 2023-02-01 |
| 2022-12-28 | 2022-12-29 | https://www.nytimes.com/2022/12/28/style/tall-boots-shopping-list.html | A Perfect Cure for TallBoot Fever | By Marisa Meltzer | TX 9-270-555 | 2023-02-01 |
| 2022-12-28 | 2022-12-29 | https://www.nytimes.com/2022/12/28/travel/southwest-airlines-flight-cancellations.html | Hubless System At Root of Chaos | By Maria Cramer and Michael Levenson | TX 9-270-555 | 2023-02-01 |
| 2022-12-28 | 2022-12-29 | https://www.nytimes.com/2022/12/28/us/barry-croft-michigan-sentencing.html | Leader of Plot Against Governor Is Sentenced to Nearly 20 Years | By Mitch Smith | TX 9-270-555 | 2023-02-01 |
| 2022-12-28 | 2022-12-29 | https://www.nytimes.com/2022/12/28/us/elections/oakland-mayor-sheng-thao-hmong-american.html | New Oakland Mayor Signals Political Rise of Hmong Americans | By Amy Qin | TX 9-270-555 | 2023-02-01 |
| 2022-12-28 | 2022-12-29 | https://www.nytimes.com/2022/12/28/us/politics/covid-requirements-china-us-travel.html | Travelers Out Of China Need Negative Test | By Sheryl Gay Stolberg and Benjamin Mueller | TX 9-270-555 | 2023-02-01 |

| 2022-12-28 | 2022-12-29 | https://www.nytimes.com/2022/12/28/politics/covid-title-42-border-migrants-biden.html | Health Law Embraced To Handle Immigration | By Zolan KannoYoungs | TX 9-270-555 | 2023-02-01 |
|---|---|---|---|---|---|---|
| 2022-12-28 | 2022-12-29 | https://www.nytimes.com/2022/12/28/politics/fbi-gop-attacks.html | Investigating Trump  FBI Takes Pounding From GOPs Barrages | By Adam Goldman and Alan Feuer | TX 9-270-555 | 2023-02-01 |
| 2022-12-28 | 2022-12-29 | https://www.nytimes.com/2022/12/28/politics/george-santos-resume-lies-politicians.html | Santos Lied About His Rsum Other Politicians Fudged Theirs Too | By Neil Vigdor | TX 9-270-555 | 2023-02-01 |
| 2022-12-28 | 2022-12-29 | https://www.nytimes.com/2022/12/28/politics/iran-drones-russia-ukraine.html | US Tries to Stop  Iran From Giving  Drones to Russia | By David E Sanger Julian E Barnes and Eric Schmitt | TX 9-270-555 | 2023-02-01 |
| 2022-12-28 | 2022-12-29 | https://www.nytimes.com/2022/12/28/politics/jamie-raskin-cancer.html | Raskin to Receive Treatment For Curable Form of Cancer | By Luke Broadwater | TX 9-270-555 | 2023-02-01 |
| 2022-12-28 | 2022-12-29 | https://www.nytimes.com/2022/12/28/us/politics/ronna-mcdaniel-harmeet-dhillon-rnc.html | Right and Further Right Fight To Helm the Republican Party | By Jonathan Weisman and Ken Bensinger | TX 9-270-555 | 2023-02-01 |
| 2022-12-28 | 2022-12-29 | https://www.nytimes.com/2022/12/28/us/politics/spyware-israel-dea-fbi.html | Lawmakers Signal Inquiries Into the Use of Foreign Spyware by US Agencies | By Mark Mazzetti and Ronen Bergman | TX 9-270-555 | 2023-02-01 |
| 2022-12-28 | 2022-12-29 | https://www.nytimes.com/2022/12/28/us/southwest-airlines-canceled-flights.html | Still No Relief for Passengers Stranded by Southwest | By Robert Chiarito Nicholas BogelBurroughs Jill Cowan and Daniel Victor | TX 9-270-555 | 2023-02-01 |
| 2022-12-28 | 2022-12-29 | https://www.nytimes.com/2022/12/28/world/americas/mexico-city-airbnb-remote-workers.html | Remote Workers Push Limits of Mexico City | By David Shortell and Alejandro Cegarra | TX 9-270-555 | 2023-02-01 |
| 2022-12-28 | 2022-12-29 | https://www.nytimes.com/2022/12/28/world/asia/china-covid-travel-rules.html | As China Slowly Reopens the World Is Both Optimistic and Wary | By Chang Che Claire Fu and Amy Chang Chien | TX 9-270-555 | 2023-02-01 |
| 2022-12-28 | 2022-12-29 | https://www.nytimes.com/2022/12/28/world/asia/north-korea-drones.html | North Koreas Drones Cheaper Than Warheads Rattle Nerves in the South | By Choe SangHun | TX 9-270-555 | 2023-02-01 |
| 2022-12-28 | 2022-12-29 | https://www.nytimes.com/2022/12/28/world/europe/denmark-great-prayer-day.html | Danes May Drop Holiday  To Fund Heftier Defense | By Jasmina Nielsen | TX 9-270-555 | 2023-02-01 |
| 2022-12-28 | 2022-12-29 | https://www.nytimes.com/2022/12/28/world/europe/pope-benedict-francis.html | With Benedict Very Ill Pope Asks for Prayers | By Elisabetta Povoledo | TX 9-270-555 | 2023-02-01 |
| 2022-12-28 | 2022-12-29 | https://www.nytimes.com/2022/12/28/world/europe/ukraine-russia-peace-talks.html | Hopes for Talks Dim in Ukraine As Sides Dig In | By Shashank Bengali | TX 9-270-555 | 2023-02-01 |
| 2022-12-28 | 2022-12-29 | https://www.nytimes.com/2022/12/28/world/middleeast/ali-daei-iran-protest.html | Authorities in Iran Target Family of a Soccer Hero | By Vivian Yee | TX 9-270-555 | 2023-02-01 |
| 2022-12-28 | 2022-12-29 | https://www.nytimes.com/2022/12/28/world/middleeast/israel-far-right-netanyhu-inaguration.html | On Eve of Formal Approval Israeli Coalition Submits HardLine Agenda | By Isabel Kershner | TX 9-270-555 | 2023-02-01 |
| 2022-12-29 | 2022-12-29 | https://www.nytimes.com/2022/12/28/nyregion/buffalo-storm-response-criticism.html | In Buffalo Key Official Lashes Out Over Blizzard | By Michael D Regan Lola Fadulu and Hurubie Meko | TX 9-270-555 | 2023-02-01 |
| 2022-12-29 | 2022-12-29 | https://www.nytimes.com/2022/12/28/technology/twitter-outages.html | Service Outage at Twitter Appears to Be FarReaching Cause of Disruption Is Not Yet Known | By Kate Conger | TX 9-270-555 | 2023-02-01 |
| 2022-12-29 | 2022-12-29 | https://www.nytimes.com/2022/12/29/arts/design/los-angeles-diversity-museums.html | In LA Shrines to the Unusual and Unsung | By Adam Nagourney | TX 9-270-555 | 2023-02-01 |

| 2022-12-29 | 2022-12-29 | https://www.nytimes.com/2022/12/29/nyregion/hasidic-orthodox-jewish-special-education.html | Hasidic Schools Seize on Special Ed Windfall | By Brian M Rosenthal | TX 9-270-555 | 2023-02-01 |
|---|---|---|---|---|---|---|
| 2022-12-29 | 2022-12-29 | https://www.nytimes.com/2022/12/29/style/best-dressed-nyc-parties.html | A Year of Being The Most | By Tanner Curtis and Denny Lee | TX 9-270-555 | 2023-02-01 |
| 2022-12-29 | 2022-12-29 | https://www.nytimes.com/2022/12/29/style/red-eye-makeup.html | In Fashion These Days the Red Eyes Have It | By Kristen Bateman | TX 9-270-555 | 2023-02-01 |
| 2022-12-29 | 2022-12-29 | https://www.nytimes.com/2022/12/29/technology/personaltech/new-tech-2023-ai-chat-vr.html | Techs Direction in 2023 Smarter Bots More EVs | By Brian X Chen | TX 9-270-555 | 2023-02-01 |
| 2022-12-16 | 2022-12-30 | https://www.nytimes.com/2022/12/16/us/the-year-in-tech-news.html | Looking Back on a Sobering Year in Silicon Valley | By Soumya Karlamangla | TX 9-270-555 | 2023-02-01 |
| 2022-12-22 | 2022-12-30 | https://www.nytimes.com/2022/12/22/arts/new-years-eve-nyc.html | Go Old School and Ring in 2023 in Person | By Erik Piepenburg | TX 9-270-555 | 2023-02-01 |
| 2022-12-26 | 2022-12-30 | https://www.nytimes.com/2022/12/26/arts/design/juan-francisco-elso-el-museo-cuba-review.html | The Indelible Works Of a Cuban Sculptor | By Holland Cotter | TX 9-270-555 | 2023-02-01 |
| 2022-12-26 | 2022-12-30 | https://www.nytimes.com/2022/12/26/movies/matilda-musical-review-roald-dahl.html | An Avenging Angel Leads a Youthful Revolt | By Amy Nicholson | TX 9-270-555 | 2023-02-01 |
| 2022-12-27 | 2022-12-30 | https://www.nytimes.com/2022/12/27/movies/broadway-rising-review.html | Backstage Challenged By Covid | By Nicolas Rapold | TX 9-270-555 | 2023-02-01 |
| 2022-12-27 | 2022-12-30 | https://www.nytimes.com/2022/12/27/opinion/congress-child-tax-credit-universal-school-meals.html | How Could Congress Take Food Away From Kids | By Bryce Covert | TX 9-270-555 | 2023-02-01 |
| 2022-12-28 | 2022-12-30 | https://www.nytimes.com/2022/12/28/arts/design/jack-whitten-dia-beacon.html | A Lost Chapter in an Artists Story | By Aruna DSouza | TX 9-270-555 | 2023-02-01 |
| 2022-12-28 | 2022-12-30 | https://www.nytimes.com/2022/12/28/arts/design/toni-morrison-princeton.html | Toni Morrisons Papers to Be Illuminated | By Hilarie M Sheets | TX 9-270-555 | 2023-02-01 |
| 2022-12-28 | 2022-12-30 | https://www.nytimes.com/2022/12/28/world/africa/south-africa-black-teenagers-pool.html | Assault at Pool Is Flashback to Apartheid | By John Eligon | TX 9-270-555 | 2023-02-01 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/arts/design/arata-isozaki-dead.html | Arata Isozaki Architect Who Drew Outside the Lines Dies at 91 | By Joseph Giovannini | TX 9-270-555 | 2023-02-01 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/music/fedora-met-opera.html | A Fedora Thats Not  Old Hat | By Javier C Hernndez | TX 9-270-555 | 2023-02-01 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/music/new-york-public-library-reidy.html | Library Promotes Interim Director | By Dan Bilefsky | TX 9-270-555 | 2023-02-01 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/arts/television/timmy-time-great-north-kaleidoscope.html | This weekend I have | By Margaret Lyons | TX 9-270-555 | 2023-02-01 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/books/january-2023-books.html | A Batch of New Titles To Start the New Year | By Joumana Khatib | TX 9-270-555 | 2023-02-01 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/business/economy/electric-vehiclesfederal-tax-credits.html | A Partial List Of New EVs That Qualify | By The New York Times | TX 9-270-555 | 2023-02-01 |

| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/business/electric-vehicles-tax-credit.html | Working on the Fine Print for EV Tax Credits | By Jack Ewing | TX 9-270-555 | 2023-02-01 |
|---|---|---|---|---|---|---|
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/business/southwest-canceled-flights-updates.html | Southwest Eyes Return To Normalcy | By Isabella Simonetti Peter Eavis and Soumya Karlamangla | TX 9-270-555 | 2023-02-01 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/business/southwest-christmas-delays-superfans.html | Superfans of the Airline Are Staying Loyal Even in the Face of Its Epic Turmoil | By Emma Goldberg | TX 9-270-555 | 2023-02-01 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/health/alzheimers-drug-aduhelm-biogen.html | Congressional Inquiry Faults FDA and Biogen In Aduhelm Approval | By Pam Belluck | TX 9-270-555 | 2023-02-01 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/health/china-covid-outbreak-predictions.html | Covids Spread In China Poses Dark Mystery | By Alexandra Stevenson and Benjamin Mueller | TX 9-270-555 | 2023-02-01 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/movies/a-man-called-otto-review.html | Tom Hanks Teaches Some Life Lessons | By Glenn Kenny | TX 9-270-555 | 2023-02-01 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/movies/annual-animation-show-of-shows-review.html | Moments of Whimsy Mixed With Pleas for the Planet | By Jeannette Catsoulis | TX 9-270-555 | 2023-02-01 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/movies/turn-every-page-review.html | Trust Speaks Volumes | By Ben Kenigsberg | TX 9-270-555 | 2023-02-01 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/movies/wildcat-review.html | A Rescue Mission for a Beast and a Man | By Manohla Dargis | TX 9-270-555 | 2023-02-01 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/nyregion/ny-weed-sales.html | A First for New York A Store That Legally Sells Recreational Cannabis | By Ashley Southall and Wesley Parnell | TX 9-270-555 | 2023-02-01 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/nyregion/nyc-penn-station-construction-project.html | Makeover Around Penn Station Hinges on Meaning of Blighted | By Matthew Haag Patrick McGeehan and Benjamin Norman | TX 9-270-555 | 2023-02-01 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/nyregion/princeton-student-death-suicide-misrachewunetie.html | Death of a Princeton Student Missing for 5 Days Is Ruled a Suicide | By Hurubie Meko | TX 9-270-555 | 2023-02-01 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/nyregion/western-new-york-storm.html | Unusual and Deadly Epic Storm Crushed Buffalos Preparations | By Corey Kilgannon Lola Fadulu Hurubie Meko and Sarah Maslin Nir | TX 9-270-555 | 2023-02-01 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/obituaries/2022-deaths.html | Parallels and Coincidences Mark a Year of Momentous Deaths | By William McDonald | TX 9-270-555 | 2023-02-01 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/opinion/kevin-mccarthy-house-speaker-vote.html | Pick an Outside Leader to Be House Speaker | By William S Cohen and Alton Frye | TX 9-270-555 | 2023-02-01 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/opinion/southwest-airlines.html | Learning From the Southwest Airlines Fiasco | By Paul Krugman | TX 9-270-555 | 2023-02-01 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/sports/soccer/pele-brazil.html | Ambassador For Brazil Who Spoke To the World | By Tariq Panja | TX 9-270-555 | 2023-02-01 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/sports/soccer/pele-dead.html | Pel Illustrious Face of the Beautiful Game Dies at 82 | By Lawrie Mifflin | TX 9-270-555 | 2023-02-01 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/technology/good-tech-awards-2022.html | Good Tech Awards What Went Right in 2022 | By Kevin Roose | TX 9-270-555 | 2023-02-01 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/technology/twitter-elon-musk.html | Musks Cuts At Twitter Scrape Bone | By Kate Conger Ryan Mac and Mike Isaac | TX 9-270-555 | 2023-02-01 |

| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/politics/amerisourcebergen-opioids-lawsuit.html | US Sues Drug Giant Over Opioids | By Glenn Thrush and Livia AlbeckRipka | TX 9-270-555 | 2023-02-01 |
|---|---|---|---|---|---|---|
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/us/politics/anthony-fauci-retirement.html | Fauci Looks Ahead to Life After Government | By Sheryl Gay Stolberg | TX 9-270-555 | 2023-02-01 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/us/politics/arizona-ag-mayes-hamadeh.html | Recount Confirms Election of Democrat as Attorney General of Arizona | By Neil Vigdor | TX 9-270-555 | 2023-02-01 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/us/politics/democrats-federal-judges.html | Democrats Pick Nearly 100 Federal Judges | By Carl Hulse | TX 9-270-555 | 2023-02-01 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/us/politics/george-santos-what-next.html | What Are the Houses Options for Addressing Santoss Falsehoods | By Catie Edmondson | TX 9-270-555 | 2023-02-01 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/us/politics/paul-pelosi-nancy-pelosi.html | Behind a Potent Speaker a Steadfast Pillar of Support Doing the Dishes | By Annie Karni | TX 9-270-555 | 2023-02-01 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/us/texas-bats-release.html | After Rescue From Freezing Temperatures Hundreds of Bats Are Released in Texas | By Jesus Jimnez | TX 9-270-555 | 2023-02-01 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/us/toledo-medical-debt-relief.html | Erasing Medical Debt Is Catching On in US Is Your Town Next | By Amanda Holpuch | TX 9-270-555 | 2023-02-01 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/world/asia/cambodia-casino-fire.html | Fire at Cambodian Casino Near Thai Border Kills 19 | By John Yoon and Sun Narin | TX 9-270-555 | 2023-02-01 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/world/asia/china-covid-us-travel.html | US CovidTesting Rule For Travelers From China Draws a Muted Response | By Mike Ives Amy Chang Chien Claire Fu and Tiffany May | TX 9-270-555 | 2023-02-01 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/world/asia/japan-niseko.html | Want a Free Lift Pass Japans Ski Mecca Is Desperate for Workers | By Motoko Rich and Hikari Hida | TX 9-270-555 | 2023-02-01 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/world/europe/antalya-russia-emigres-war.html | Expats From Two Countries at War Transform a Turkish City | By Ben Hubbard and Safak Timur | TX 9-270-555 | 2023-02-01 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/world/europe/russia-strikes-ukraine.html | Latest Barrage Is Among Worst Since War Began | By Andrew E Kramer | TX 9-270-555 | 2023-02-01 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/world/middleeast/algeria-free-media-radio-m.html | Independent News Outlet In Algeria One of the Last Is Hit With a Crackdown | By Vivian Yee | TX 9-270-555 | 2023-02-01 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/world/middleeast/israel-netanyahu-government-swearing-in.html | New Coalition In Israel to Test Bonds of Allies | By Isabel Kershner | TX 9-270-555 | 2023-02-01 |
| 2022-12-30 | 2022-12-30 | https://www.nytimes.com/2022/12/29/opinion/the-sidney-awards.html | It Was Another Great Year for Long Essays | By David Brooks | TX 9-270-555 | 2023-02-01 |
| 2022-12-30 | 2022-12-30 | https://www.nytimes.com/2022/12/29/sports/soccer/pele-dies.html | To Play Like Pel Is To Play Like God | By Rory Smith | TX 9-270-555 | 2023-02-01 |
| 2022-12-30 | 2022-12-30 | https://www.nytimes.com/2022/12/29/us/politics/biden-signs-funding-bill.html | Biden Signs 17 Trillion Measure Preventing Shutdown and Expanding Programs | By Jim Tankersley | TX 9-270-555 | 2023-02-01 |
| 2022-12-30 | 2022-12-30 | https://www.nytimes.com/2022/12/29/us/politics/jan-6-transcripts-national-guard-trump.html | Transcripts Show Firings  A First Ladys Displeasure And Intelligence Failures | By Luke Broadwater Maggie Haberman Catie Edmondson and Stephanie Lai | TX 9-270-555 | 2023-02-01 |
| 2022-12-30 | 2022-12-30 | https://www.nytimes.com/2022/12/29/us/southwest-california-commuters.html | Dominant Southwest Is Giant Flying Bus for California Commuters | By Shawn Hubler and Soumya Karlamangla | TX 9-270-555 | 2023-02-01 |
| 2022-12-30 | 2022-12-30 | https://www.nytimes.com/2022/12/30/books/review/new-horror-fiction.html | An App From Hell | By Danielle Trussoni | TX 9-270-555 | 2023-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-11-29 | 2022-12-31 | https://www.nytimes.com/2022/11/29/theater/clint-dyer-othello-national-theater.html | A New Vision for a Tragedy Rooted in Race | By Alex Marshall | TX 9-270-555 | 2023-02-01 |
| 2022-11-30 | 2022-12-31 | https://www.nytimes.com/2022/11/30/business/cattle-exports-australia-indonesia.html | Following a Food Journey | By Damien Cave and George Steinmetz | TX 9-270-555 | 2023-02-01 |
| 2022-12-19 | 2022-12-31 | https://www.nytimes.com/2022/12/19/travel/egypt-hiking-trails.html | The Austere Beauty of Egypts Hiking Trails | By Patrick Scott | TX 9-270-555 | 2023-02-01 |
| 2022-12-20 | 2022-12-31 | https://www.nytimes.com/2022/12/20/arts/television/best-of-late-night-2022.html | A Time of Turnover For LateNight TV | By Trish Bendix | TX 9-270-555 | 2023-02-01 |
| 2022-12-21 | 2022-12-31 | https://www.nytimes.com/2022/12/21/travel/hamburg-miniatur-wunderland.html | Its an Extremely Small World After All | By Cindy Hirschfeld | TX 9-270-555 | 2023-02-01 |
| 2022-12-23 | 2022-12-31 | https://www.nytimes.com/2022/12/23/opinion/dog-cannabis-toxicity-stoned.html | Wait Is My Dog Stoned | By Jean Hanff Korelitz | TX 9-270-555 | 2023-02-01 |
| 2022-12-27 | 2022-12-31 | https://www.nytimes.com/2022/12/27/arts/design/cultural-heritage-ukraine-russia-war.html | Cultural Heritage as a Battlefront | By Jason Farago | TX 9-270-555 | 2023-02-01 |
| 2022-12-27 | 2022-12-31 | https://www.nytimes.com/2022/12/27/books/nelida-pinon-dead.html | Nlida Pion 85 a Trailblazing Brazilian Novelist | By Ana Ionova | TX 9-270-555 | 2023-02-01 |
| 2022-12-28 | 2022-12-31 | https://www.nytimes.com/2022/12/28/arts/design/machine-dazzle-museum-costumes-taylor-mac.html | An Artist Who Prefers  To Wear His Ideas | By Jennifer Schuessler | TX 9-270-555 | 2023-02-01 |
| 2022-12-29 | 2022-12-31 | https://www.nytimes.com/2022/12/29/fashion/vivienne-westwood-dead.html | Vivienne Westwood  Who Gave Punk Era Its Style Dies at 81 | By Marisa Meltzer | TX 9-270-555 | 2023-02-01 |
| 2022-12-29 | 2022-12-31 | https://www.nytimes.com/2022/12/29/sports/soccer/pele-photos-soccer.html | A National Hero  In His Homeland  And a Trailblazer  In North America | By The New York Times | TX 9-270-555 | 2023-02-01 |
| 2022-12-29 | 2022-12-31 | https://www.nytimes.com/2022/12/29/us/southwest-traveler-records-airport-police-nashville.html | Travelers Stuck at Airport Were Threatened With Arrest | By Michael Levenson | TX 9-270-555 | 2023-02-01 |
| 2022-12-29 | 2022-12-31 | https://www.nytimes.com/2022/12/29/your-money/buy-now-pay-later-loans.html | The Downsides of Using the Buy Now Pay Later Option | By Ann Carrns | TX 9-270-555 | 2023-02-01 |
| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/2022/12/30/arts/music/ian-tyson-dead.html | Ian Tyson 89 Canadian Folk Singer Committed to Ranch Culture Is Dead | By Peter Applebome | TX 9-270-555 | 2023-02-01 |
| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/2022/12/30/nyregion/george-santos-campaign-finance.html | Doubts Surface On How Santos Spent His Cash | By Grace Ashford and Dana Rubinstein | TX 9-270-555 | 2023-02-01 |
| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/2022/12/30/travel/southwest-stranded-airport-flight-canceled.html | Stranded by Southwest What Travelers Can Expect | By Shannon Sims | TX 9-270-555 | 2023-02-01 |
| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/2022/12/30/us/thacher-school-ojai-sexual-abuse-charges.html | Reports of Student Abuse Will Not Lead to Charges | By Eduardo Medina | TX 9-270-555 | 2023-02-01 |
| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/2022/12/30/world/asia/myanmar-aung-san-suu-kyi-trial.html | ExMyanmar Leader Gets 7 More Years | By Mike Ives and Matt Stevens | TX 9-270-555 | 2023-02-01 |
| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/2022/12/30/arts/music/steven-tyler-lawsuit-aerosmith.html | Singer Accused Of Sex Abuse Of Teenager In the 1970s | By Dan Bilefsky | TX 9-270-555 | 2023-02-01 |
| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/2022/12/30/arts/music/vienna-philharmonic-new-years-concert.html | The Dark History of a Global Celebration | By Oliver Rathkolb | TX 9-270-555 | 2023-02-01 |

| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/2022/12/30/books/librarians-tiktok.html | To Find Young Readers Librarians Turn to TikTok | By Lora Kelley | TX 9-270-555 | 2023-02-01 |
|---|---|---|---|---|---|---|
| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/2022/12/30/business/dealbook/deal-making-in-2022.html | After a Road Bump DealMaking Could Pick Up Again in 2023 | By Michael J de la Merced | TX 9-270-555 | 2023-02-01 |
| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/2022/12/30/business/southwest-canceled-flights-updates.html | Fewer Flights Canceled Southwests Schedule Begins to Look Normal | By Daniel Victor | TX 9-270-555 | 2023-02-01 |
| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/2022/12/30/business/stock-market-2022.html | 2022 Was the Year the Music Stopped on Wall St | By Joe Rennison Karl Russell and JohnMichael Murphy | TX 9-270-555 | 2023-02-01 |
| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/2022/12/30/business/tesla-stock-elon-musk.html | Bad Year For Stocks Worse Year For Tesla | By Jack Ewing | TX 9-270-555 | 2023-02-01 |
| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/2022/12/30/climate/epa-clean-water-protections-wotus.html | EPA Revises Rules For Protecting Waters | By Lisa Friedman | TX 9-270-555 | 2023-02-01 |
| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/2022/12/30/opinion/good-evil-ethics-argument.html | Give Me Credit for All the Bad Things I Didnt Do | By Crispin Sartwell | TX 9-270-555 | 2023-02-01 |
| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/2022/12/30/sports/iran-chess-hijab.html | A Top Iranian Chess Player Wont Return Home | By Dylan Loeb McClain | TX 9-270-555 | 2023-02-01 |
| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/2022/12/30/sports/ncaafootball/georgia-ohio-state-peach-bowl.html | Georgia Knows No 1 Seed Doesnt Always Reach Final | By Alan Blinder | TX 9-270-555 | 2023-02-01 |
| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/2022/12/30/sports/soccer/pele-funeral-reaction.html | He Is Gone but His Magic Will Remain Neymar Says Pel Is Eternal | By Ana Ionova | TX 9-270-555 | 2023-02-01 |
| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/2022/12/30/sports/soccer/pele-new-york-santos.html | Its Avatar Imported  The Beautiful Game  To New York City | By Gerald Eskenazi | TX 9-270-555 | 2023-02-01 |
| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/2022/12/30/sports/soccer/ronaldo-al-nassr-saudi.html | Saudis Give  A Rich Deal To Ronaldo | By Victor Mather | TX 9-270-555 | 2023-02-01 |
| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/2022/12/30/technology/tim-wu-leaves-white-house.html | Biden Aide Is Leaving Antitrust Post | By David McCabe | TX 9-270-555 | 2023-02-01 |
| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/2022/12/30/us/idaho-murders-suspect-bryan-kohberger.html | Suspect in the Murder Of Four Idaho Students Caught in Pennsylvania | By Rachel Sun Nicholas BogelBurroughs and Serge F Kovaleski | TX 9-270-555 | 2023-02-01 |
| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/2022/12/30/us/politics/biden-pardons-drug-offenses.html | Biden Issues Six Pardons Most for Minor Drug Offenses | By Zolan KannoYoungs and Jim Tankersley | TX 9-270-555 | 2023-02-01 |
| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/2022/12/30/us/politics/democrats-new-congress.html | New Year Poses New Challenges for Democratic Lawmakers | By Emily Cochrane | TX 9-270-555 | 2023-02-01 |
| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/2022/12/30/us/politics/house-speaker-election-mccarthy.html | How OneinaCentury Chaos Could Hit the Vote for Speaker | By Catie Edmondson | TX 9-270-555 | 2023-02-01 |
| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/2022/12/30/us/politics/supreme-court-historical-society-donors-justices.html | Questions of Propriety Arise  Over Charity Tied to Top Court | By Jo Becker and Julie Tate | TX 9-270-555 | 2023-02-01 |
| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/2022/12/30/us/politics/trump-tax-returns.html | 6 Years Worth Of Trump Taxes Show Big Losses | By Jim Tankersley Susanne Craig and Russ Buettner | TX 9-270-555 | 2023-02-01 |
| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/2022/12/30/us/rick-singer-college-admissions.html | SixYear Sentence Is Sought for Leader of the Varsity Blues Scheme | By Stephanie Saul | TX 9-270-555 | 2023-02-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/2022/12/30/world/africa/ivory-coast-troops-jailed-mali.html | 46 Ivory Coast Soldiers Get 20 Years in Mali Jail | By Ruth Maclean Mamadou Tapily and Loucoumane Coulibaly | TX 9-270-555 | 2023-02-01 |
| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/2022/12/30/world/americas/venezuela-opposition-juan-guaido.html | Guaid Is Voted Out as Leader of Venezuelas Opposition | By Isayen Herrera and Genevieve Glatsky | TX 9-270-555 | 2023-02-01 |
| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/2022/12/30/world/asia/japan-fukushima-wastewater-pacific-radiation.html | Japans Neighbors Balk at Plan to Release Wastewater From Fukushima | By Pete McKenzie | TX 9-270-555 | 2023-02-01 |
| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/2022/12/30/world/asia/xi-putin-china-russia.html | For Xi and Putin Another Meeting of Strongmen Comes at Weak Moment | By David Pierson and Anton Troianovski | TX 9-270-555 | 2023-02-01 |
| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/2022/12/30/world/canada/mani-suleymanlou-quebec.html | Exploring Quebecs Identity as an Actor Playwright and Immigrant | By Norimitsu Onishi and Renaud Philippe | TX 9-270-555 | 2023-02-01 |
| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/2022/12/30/world/europe/andrew-tate-romania-arrest.html | Social Media Personality Is Arrested in Romania | By McKenna Oxenden and Jenny Gross | TX 9-270-555 | 2023-02-01 |
| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/2022/12/30/world/europe/ukraine-lyman-firefighters-winter.html | In a Battered Ukrainian City Staring Down Winter Is the Latest Battle | By Natalia Yermak and Thomas GibbonsNeff | TX 9-270-555 | 2023-02-01 |
| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/2022/12/30/world/europe/ukraine-russia-drone-attacks.html | Ukraine Defeats Russian Drone Swarm but NATOs Chief Warns Kyiv Needs More Arms | By Cassandra Vinograd and Richard PrezPea | TX 9-270-555 | 2023-02-01 |
| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/2022/12/30/world/middleeast/syria-attack-isis-oil-workers.html | At Least 10 Oil Workers Dead in Syria After Attack | By Raja Abdulrahim and Hwaida Saad | TX 9-270-555 | 2023-02-01 |
| 2022-12-31 | 2022-12-31 | https://www.nytimes.com/2022/12/31/us/politics/jan-6-transcripts.html | House Transcripts Detail Infighting and Chaos After Jan 6 Attack | By Luke Broadwater Alan Feuer Catie Edmondson and Stephanie Lai | TX 9-270-555 | 2023-02-01 |
| 2022-12-31 | 2022-12-31 | https://www.nytimes.com/2022/12/31/business/economy/tiktok-economic-trends.html | Whats It All Mean Click On TikTok | By Jeanna Smialek | TX 9-270-555 | 2023-02-01 |
| 2022-12-31 | 2022-12-31 | https://www.nytimes.com/2022/12/31/sports/ncaafootball/hypnotoad-tcu-michigan.html | TCUs Secret Weapon A Powerful Cartoon Toad | By Billy Witz and Sasha Portis | TX 9-270-555 | 2023-02-01 |
| 2022-12-31 | 2022-12-31 | https://www.nytimes.com/2022/12/31/sports/skiing/shiffrin-vonn-world-cup.html | After Her Disappointment in Beijing  Shiffrin Resumes Her Record Pace | By Bill Pennington | TX 9-270-555 | 2023-02-01 |
| 2022-12-31 | 2022-12-31 | https://www.nytimes.com/2022/12/31/us/politics/polling-election-2022-red-wave.html | Skewed Polling Washed Away Red Tsunami | By Jim Rutenberg Ken Bensinger and Steve Eder | TX 9-270-555 | 2023-02-01 |
| 2022-11-01 | 2023-01-01 | https://www.nytimes.com/2022/11/01/books/review/tulsa-massacre-rj-young.html | In Memoriam | By Martha Southgate | TX 9-271-977 | 2023-03-01 |
| 2022-11-12 | 2023-01-01 | https://www.nytimes.com/2022/11/12/books/review/no-filter-paulina-porizkova.html | More Than Skin Deep | By Michelle Ruiz | TX 9-271-977 | 2023-03-01 |
| 2022-11-15 | 2023-01-01 | https://www.nytimes.com/2022/11/15/books/review/how-to-survive-everything-ewan-morrison.html | Gone Viral | By Ben H Winters | TX 9-271-977 | 2023-03-01 |
| 2022-11-16 | 2023-01-01 | https://www.nytimes.com/2022/11/16/books/review/tracers-in-the-dark-andy-greenberg.html | Not So Invisible | By Mark Gimein | TX 9-271-977 | 2023-03-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-11-23 | 2023-01-01 | https://www.nytimes.com/2022/11/23/books/t angier-morocco-books-laila-lalami.html | Literary Destinations  Read Your Way Through Tangier | By Laila Lalami | TX 9-271-977 | 2023-03-01 |
| 2022-12-03 | 2023-01-01 | https://www.nytimes.com/2022/12/03/books/r eview/bushra-rehman-roses-in-the-mouth-of-a lion.html | Community | By Maylee Chai | TX 9-271-977 | 2023-03-01 |
| 2022-12-04 | 2023-01-01 | https://www.nytimes.com/2022/12/04/books/r eview/bora-chung-cursed-bunny.html | Rabbit Punch | By Violet Kupersmith | TX 9-271-977 | 2023-03-01 |
| 2022-12-10 | 2023-01-01 | https://www.nytimes.com/2022/12/10/books/r eview/kevin-chen-ghost-town.html | Total Recall | By Peter C Baker | TX 9-271-977 | 2023-03-01 |
| 2022-12-16 | 2023-01-01 | https://www.nytimes.com/2022/12/16/books/r eview/scatterlings-resoketswe-manenzhe.html | Against the Law | By VV Ganeshananthan | TX 9-271-977 | 2023-03-01 |
| 2022-12-16 | 2023-01-01 | https://www.nytimes.com/2022/12/16/movies/ daniel-gimenez-cacho-bardo.html | Daniel Gimnez Cacho And the Three Amigos | By Carlos Aguilar | TX 9-271-977 | 2023-03-01 |
| 2022-12-18 | 2023-01-01 | https://www.nytimes.com/2022/12/18/realesta te/college-housing-homeless-students.html | Help in Finding Rooms of Their Own | By Stefanos Chen | TX 9-271-977 | 2023-03-01 |
| 2022-12-20 | 2023-01-01 | https://www.nytimes.com/2022/12/20/books/r eview/saxophone-colossus-aidan-levy.html | The Sound of Sonny | By Ben Ratliff | TX 9-271-977 | 2023-03-01 |
| 2022-12-21 | 2023-01-01 | https://www.nytimes.com/2022/12/21/style/w orst-trends-2022-throwing-fits.html | Cool People Awful Trends and a Few Predictions | By Max Berlinger | TX 9-271-977 | 2023-03-01 |
| 2022-12-22 | 2023-01-01 | https://www.nytimes.com/2022/12/22/books/r eview/kathleen-glasgow-girl-in-pieces.html | Inside the List | By Elisabeth Egan | TX 9-271-977 | 2023-03-01 |
| 2022-12-23 | 2023-01-01 | https://www.nytimes.com/2022/12/23/magazi ne/jan-6-committee.html | inside the Jan 6 Committee | By Robert Draper Luke Broadwater and Philip Montgomery | TX 9-271-977 | 2023-03-01 |
| 2022-12-23 | 2023-01-01 | https://www.nytimes.com/2022/12/23/movies/ zoey-deutch-something-from-tiffanys.html | Zoey Deutch Appreciates Lifes Simple Joys | By Kathryn Shattuck | TX 9-271-977 | 2023-03-01 |
| 2022-12-25 | 2023-01-01 | https://www.nytimes.com/2022/12/25/opinion /matisse-disability-beauty-body.html | Matisse Taught Me  About the Fragility and Beauty of the Body | By Nick Riggle | TX 9-271-977 | 2023-03-01 |
| 2022-12-26 | 2023-01-01 | https://www.nytimes.com/2022/12/26/opinion /travel-bans-academic-freedom.html | Why Should Red States Be Off Limits for Research | By Aaron E Carroll | TX 9-271-977 | 2023-03-01 |
| 2022-12-27 | 2023-01-01 | https://www.nytimes.com/2022/12/27/arts/roy al-family-harry-meghan-podcast- recommendations.html | Enter a World of Crowns and Thrones | By Emma Dibdin | TX 9-271-977 | 2023-03-01 |
| 2022-12-27 | 2023-01-01 | https://www.nytimes.com/2022/12/27/books/ menahem-schmelzer-dead.html | Menahem Schmelzer 88 Who Tenderly Protected Rare Jewish Works Dies | By Joseph Berger | TX 9-271-977 | 2023-03-01 |
| 2022-12-27 | 2023-01-01 | https://www.nytimes.com/2022/12/27/magazi ne/creativity-basement.html | Basements | By Brady BricknerWood | TX 9-271-977 | 2023-03-01 |
| 2022-12-27 | 2023-01-01 | https://www.nytimes.com/2022/12/27/magazi ne/in-laws-cleaning-ethics.html | My Partners Parents Stay With Us Every Weekend Do I Get a Say | By Kwame Anthony Appiah | TX 9-271-977 | 2023-03-01 |
| 2022-12-27 | 2023-01-01 | https://www.nytimes.com/2022/12/27/magazi ne/kendrick-lamar-dave-free.html | Kendrick Unbound | By Mitchell S Jackson | TX 9-271-977 | 2023-03-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-12-27 | 2023-01-01 | https://www.nytimes.com/2022/12/27/realesta te/they-dreamed-of-a-bigger-apartment-little-by-little-it-came-true.html | A Bigger Apartment Little by Little | By Tim McKeough | TX 9-271-977 | 2023-03-01 |
| 2022-12-27 | 2023-01-01 | https://www.nytimes.com/2022/12/27/style/lit tlepuss-press-literary-parties.html | Where Parties Are Key to a Renaissance | By Harron Walker | TX 9-271-977 | 2023-03-01 |
| 2022-12-28 | 2023-01-01 | https://www.nytimes.com/2022/12/28/arts/des ign/albuquerque-artist-los-angeles-lita-jasmine-isabelle.html | Creative Interventions Meet the Albuquerques | By Jori Finkel | TX 9-271-977 | 2023-03-01 |
| 2022-12-28 | 2023-01-01 | https://www.nytimes.com/2022/12/28/magazi ne/competitive-lumberjack-timbersports-jason lentz.html | Top of the Chops | By Reid Forgrave | TX 9-271-977 | 2023-03-01 |
| 2022-12-28 | 2023-01-01 | https://www.nytimes.com/2022/12/28/magazi ne/new-years-tteok-guk-recipe.html | How Do You Make Your New Year Even Better Dumplings | By Eric Kim | TX 9-271-977 | 2023-03-01 |
| 2022-12-28 | 2023-01-01 | https://www.nytimes.com/2022/12/28/magazi ne/sam-bankman-fried-ftx.html | Heel Turn | By Robin KaiserSchatzlein | TX 9-271-977 | 2023-03-01 |
| 2022-12-28 | 2023-01-01 | https://www.nytimes.com/2022/12/28/opinion /george-santos-lies.html | The Sad Tales of George Santos | By David Brooks | TX 9-271-977 | 2023-03-01 |
| 2022-12-28 | 2023-01-01 | https://www.nytimes.com/2022/12/28/opinion /godard-straub-european-cinema.html | European Cinema Has Still Got It | By Emilie Bickerton | TX 9-271-977 | 2023-03-01 |
| 2022-12-28 | 2023-01-01 | https://www.nytimes.com/2022/12/28/opinion /trump-haberman-baker-glasser-draper.html | How the House of Trump Was Built | By Carlos Lozada | TX 9-271-977 | 2023-03-01 |
| 2022-12-28 | 2023-01-01 | https://www.nytimes.com/2022/12/28/realesta te/home-prices-oregon-massachusetts-maryland.html | 28 Million Homes in Oregon Massachusetts and Maryland | By Angela Serratore | TX 9-271-977 | 2023-03-01 |
| 2022-12-28 | 2023-01-01 | https://www.nytimes.com/2022/12/28/style/ho w-can-i-be-closer-to-my-in-laws-when-they-criticize-me-behind-my-back.html | Trouble With InLaws | By Philip Galanes | TX 9-271-977 | 2023-03-01 |
| 2022-12-29 | 2023-01-01 | https://www.nytimes.com/2022/12/29/arts/mu sic/margo-price-strays.html | Breaking In Without Breaking Apart | By Melena Ryzik | TX 9-271-977 | 2023-03-01 |
| 2022-12-29 | 2023-01-01 | https://www.nytimes.com/2022/12/29/books/r eview/ernest-cole-house-of-bondage.html | Separate and Unequal | By Lauren Christensen | TX 9-271-977 | 2023-03-01 |
| 2022-12-29 | 2023-01-01 | https://www.nytimes.com/2022/12/29/magazi ne/immune-thrombocytopenia-itp-cat-scratch-fever.html | He Had Blood in His Urine and a Strange Rash What Was Going On | By Lisa Sanders MD | TX 9-271-977 | 2023-03-01 |
| 2022-12-29 | 2023-01-01 | https://www.nytimes.com/2022/12/29/magazi ne/judge-john-hodgman-on-our-past.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-271-977 | 2023-03-01 |
| 2022-12-29 | 2023-01-01 | https://www.nytimes.com/2022/12/29/magazi ne/poem-01-05-16.html | 10516 | By Laynie Browne and Victoria Chang | TX 9-271-977 | 2023-03-01 |
| 2022-12-29 | 2023-01-01 | https://www.nytimes.com/2022/12/29/needies t-cases/support-that-lasts.html | From a Laptop to a Quilt to Tuition Assistance Support That Lasts | By Callie Holtermann | TX 9-271-977 | 2023-03-01 |
| 2022-12-29 | 2023-01-01 | https://www.nytimes.com/2022/12/29/opinion /sunday/clutter-decluttering-marie-kondo.html | Clutter Is Good for You | By Rob Walker | TX 9-271-977 | 2023-03-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-12-29 | 2023-01-01 | https://www.nytimes.com/2022/12/29/realestate/canada-bans-foreign-buyers.html | Heading North Canada Says Not So Fast | By Michael Kaminer | TX 9-271-977 | 2023-03-01 |
| 2022-12-29 | 2023-01-01 | https://www.nytimes.com/2022/12/29/realestate/new-york-hot-neighborhoods-2023.html | Queens May Be the Next Hot Spot | By Anna Kodé | TX 9-271-977 | 2023-03-01 |
| 2022-12-29 | 2023-01-01 | https://www.nytimes.com/2022/12/29/sports/football/nfl-week-17-picks.html | Will Anyone Win the NFC South We May Finally Find Out | By David Hill | TX 9-271-977 | 2023-03-01 |
| 2022-12-29 | 2023-01-01 | https://www.nytimes.com/2022/12/29/style/10-unforgettable-marriage-proposals.html | The 10 Best Marriage Proposals | By Sadiba Hasan | TX 9-271-977 | 2023-03-01 |
| 2022-12-29 | 2023-01-01 | https://www.nytimes.com/interactive/2022/12/29/realestate/chicago-loop-one-bedroom.html | They Wanted a Versatile OneBedroom in Chicago for About 200000 Which Option Did They Choose | By Carisa Crawford Chappell | TX 9-271-977 | 2023-03-01 |
| 2022-12-30 | 2023-01-01 | https://www.nytimes.com/2022/12/30/arts/television/giancarlo-esposito-kaleidoscope-netflix.html | For a SceneStealer a Star Turn as a Thief | By Chris Vognar | TX 9-271-977 | 2023-03-01 |
| 2022-12-30 | 2023-01-01 | https://www.nytimes.com/2022/12/30/arts/tony-vaccaro-dead.html | Tony Vaccaro 100 Photographer With a Soldiers View of War Dies | By Richard Goldstein | TX 9-271-977 | 2023-03-01 |
| 2022-12-30 | 2023-01-01 | https://www.nytimes.com/2022/12/30/books/review/candace-fleming-eric-rohmann-polar-bear-caron-levis-charles-santoso-feathers-together.html | A Birds and Bears Eye View of Migration | By Lenora Todaro | TX 9-271-977 | 2023-03-01 |
| 2022-12-30 | 2023-01-01 | https://www.nytimes.com/2022/12/30/books/review/don-delillo-white-noise-today.html | Airborne | By Dana Spiotta | TX 9-271-977 | 2023-03-01 |
| 2022-12-30 | 2023-01-01 | https://www.nytimes.com/2022/12/30/climate/wind-farm-renewable-energy-fight.html | Rural America Is Battleground for Green Energy | By David Gelles | TX 9-271-977 | 2023-03-01 |
| 2022-12-30 | 2023-01-01 | https://www.nytimes.com/2022/12/30/movies/jon-bois-sb-nation-sports.html | He Visualizes Sports Statistics as Cinema | By Calum Marsh | TX 9-271-977 | 2023-03-01 |
| 2022-12-30 | 2023-01-01 | https://www.nytimes.com/2022/12/30/nyregion/homeless-harlem-vouchers.html | Hope Beckoned in Harlem but a Cruel Twist Awaited | By Mihir Zaveri | TX 9-271-977 | 2023-03-01 |
| 2022-12-30 | 2023-01-01 | https://www.nytimes.com/2022/12/30/opinion/great-grandfather-great-depression-vermont.html | Lessons From 1930s Vermont | By Peter Coy | TX 9-271-977 | 2023-03-01 |
| 2022-12-30 | 2023-01-01 | https://www.nytimes.com/2022/12/30/opinion/prepayment-meters-uk.html | The Meter Eats First | By Kerry Hudson | TX 9-271-977 | 2023-03-01 |
| 2022-12-30 | 2023-01-01 | https://www.nytimes.com/2022/12/30/opinion/southwest-holiday-travel.html | Airlines Know They Are Exploiting Us | By Elizabeth Spiers | TX 9-271-977 | 2023-03-01 |
| 2022-12-30 | 2023-01-01 | https://www.nytimes.com/2022/12/30/realestate/housing-market-prices-interest-rates.html | A Lingering Hangover | By Ronda Kaysen | TX 9-271-977 | 2023-03-01 |
| 2022-12-30 | 2023-01-01 | https://www.nytimes.com/2022/12/30/realestate/real-estate-sales-manhattan.html | A 50 Million Apartment on Billionaires Row Is Decembers Top Sale | By Vivian Marino | TX 9-271-977 | 2023-03-01 |
| 2022-12-30 | 2023-01-01 | https://www.nytimes.com/2022/12/30/sports/soccer/pele-kylian-mbappe-lionel-messi.html | On and Off the Field a Breakthrough Star Possessed Perfect Timing | By Kurt Streeter | TX 9-271-977 | 2023-03-01 |
| 2022-12-30 | 2023-01-01 | https://www.nytimes.com/2022/12/30/sports/soccer/pele-new-york-cosmos.html | When the Incomparable Pel Entranced New York | By Lawrie Mifflin | TX 9-271-977 | 2023-03-01 |

| 2022-12-30 | 2023-01-01 | https://www.nytimes.com/2022/12/30/style/allison-cai-kurt-galbraith-wedding.html | A Trip Without Arguments That Sealed the Deal | By Jenny Block | TX 9-271-977 | 2023-03-01 |
|---|---|---|---|---|---|---|
| 2022-12-30 | 2023-01-01 | https://www.nytimes.com/2022/12/30/style/arielle-angel-jewish-currents-magazine.html | A Little Magazine Built on Big Ideas | By Emma Goldberg | TX 9-271-977 | 2023-03-01 |
| 2022-12-30 | 2023-01-01 | https://www.nytimes.com/2022/12/30/style/ingrid-retzer-amelia-ragsdale-wedding.html | When Breaking the Rules Has the Best Consequences | By Jenny Block | TX 9-271-977 | 2023-03-01 |
| 2022-12-30 | 2023-01-01 | https://www.nytimes.com/2022/12/30/style/lauren-hobbs-neal-yakopin-wedding.html | For a Singers Drummer the Right Timing | By Tammy La Gorce | TX 9-271-977 | 2023-03-01 |
| 2022-12-30 | 2023-01-01 | https://www.nytimes.com/2022/12/30/style/modern-love-was-something-this-good-even-possible.html | Is Something This Good Even Possible | By Marina Martinez | TX 9-271-977 | 2023-03-01 |
| 2022-12-30 | 2023-01-01 | https://www.nytimes.com/2022/12/30/style/new-years-resolutions-expectations.html | Realistic Expectations for the Year Ahead | By Alyson Krueger | TX 9-271-977 | 2023-03-01 |
| 2022-12-30 | 2023-01-01 | https://www.nytimes.com/2022/12/30/style/sabrina-pervez-anand-goyal-wedding.html | Classmates as Toddlers and Now Partners for Life | By John Otis | TX 9-271-977 | 2023-03-01 |
| 2022-12-31 | 2023-01-01 | https://www.nytimes.com/2022/12/30/business/media/barbara-walters-dead.html | Barbara Walters Trailblazer for Women in TV News Dies at 93 | By Alessandra Stanley | TX 9-271-977 | 2023-03-01 |
| 2022-12-31 | 2023-01-01 | https://www.nytimes.com/2022/12/31/arts/music/walter-wolfman-washington-dead.html | Walter Wolfman Washington 79 New Orleans Frontman | By Jon Pareles | TX 9-271-977 | 2023-03-01 |
| 2022-12-31 | 2023-01-01 | https://www.nytimes.com/2022/12/31/business/media/barbara-walters-appraisal.html | Today Girl to TV Icon Walters Traversed News and Celebrity | By Tiffany Hsu | TX 9-271-977 | 2023-03-01 |
| 2022-12-31 | 2023-01-01 | https://www.nytimes.com/2022/12/31/business/recession-what-recession-pass-me-some-grapes.html | In London a Restaurant Asks What Recession | By David Segal and Saskia Solomon | TX 9-271-977 | 2023-03-01 |
| 2022-12-31 | 2023-01-01 | https://www.nytimes.com/2022/12/31/business/wellness-retreats-business.html | The Hottest Place to Network Is an Ice Bath | By Alyson Krueger | TX 9-271-977 | 2023-03-01 |
| 2022-12-31 | 2023-01-01 | https://www.nytimes.com/2022/12/31/fashion/weddings/tarot-reading-psychic-wedding-guests.html | A Psychic at Your Bridal Shower It Could Be in the Cards | By Alix Strauss | TX 9-271-977 | 2023-03-01 |
| 2022-12-31 | 2023-01-01 | https://www.nytimes.com/2022/12/31/insider/71-of-our-favorite-facts-of-2022.html | 71 of Our Favorite Facts From 2022 | By Times Insider Staff and JooHee Yoon | TX 9-271-977 | 2023-03-01 |
| 2022-12-31 | 2023-01-01 | https://www.nytimes.com/2022/12/31/nyregion/almost-famous-broadway-stage-manager.html | Just Offstage but in Charge of the Show | By Alix Strauss | TX 9-271-977 | 2023-03-01 |
| 2022-12-31 | 2023-01-01 | https://www.nytimes.com/2022/12/31/nyregion/new-years-eve-nyc.html | New Yorks Nightlife Shows Signs of Reawakening | By Brian Josephs | TX 9-271-977 | 2023-03-01 |
| 2022-12-31 | 2023-01-01 | https://www.nytimes.com/2022/12/31/opinion/2022-good-news.html | The Optimists View of 2022 | By Nicholas Kristof | TX 9-271-977 | 2023-03-01 |
| 2022-12-31 | 2023-01-01 | https://www.nytimes.com/2022/12/31/opinion/biodiversity-summit.html | Saving Nature Starts Here | By Robert B Semple Jr | TX 9-271-977 | 2023-03-01 |
| 2022-12-31 | 2023-01-01 | https://www.nytimes.com/2022/12/31/opinion/sarah-andersen-how-algorithim-took-my-work.html | The Dark Possibilities  Of AI and Art | By Sarah Andersen | TX 9-271-977 | 2023-03-01 |
| 2022-12-31 | 2023-01-01 | https://www.nytimes.com/2022/12/31/realestate/marijuana-smoke-co-op-rules.html | My Neighbors Pot Smoke Bothers Me  Is There Anything I Can Do to Stop It | By Ronda Kaysen | TX 9-271-977 | 2023-03-01 |

| 2022-12-31 | 2023-01-01 | https://www.nytimes.com/2022/12/31/sports/football/tua-tagovailoa-nfl-concussions.html | Tagovailoas Problems Show That NFL  Still Isnt Finding Concussions in Time | By Elena Bergeron | TX 9-271-977 | 2023-03-01 |
|---|---|---|---|---|---|---|
| 2022-12-31 | 2023-01-01 | https://www.nytimes.com/2022/12/31/sports/ncaafootball/college-football-rose-bowl-photos.html | The 100YearOld Rose Bowl All Thats Gold Doesnt Glitter | By Billy Witz | TX 9-271-977 | 2023-03-01 |
| 2022-12-31 | 2023-01-01 | https://www.nytimes.com/2022/12/31/sports/soccer/afghan-goalkeeper-escape-australia.html | Escaping From Kabul Was Supposed to Be the Hardest Part | By Juliet Macur | TX 9-271-977 | 2023-03-01 |
| 2022-12-31 | 2023-01-01 | https://www.nytimes.com/2022/12/31/style/new-york-stranger-borrow-phone.html | When a Stranger Calls From Your Phone | By Nabil Ayers | TX 9-271-977 | 2023-03-01 |
| 2022-12-31 | 2023-01-01 | https://www.nytimes.com/2022/12/31/technology/cloud-data-storage-google-apple-meta.html | Your Memories Their Cloud | By Kashmir Hill | TX 9-271-977 | 2023-03-01 |
| 2022-12-31 | 2023-01-01 | https://www.nytimes.com/2022/12/31/us/benedict-death-us-catholics.html | Cherished by Those In American Church Who Hew to Tradition | By Elizabeth Dias and Ruth Graham | TX 9-271-977 | 2023-03-01 |
| 2022-12-31 | 2023-01-01 | https://www.nytimes.com/2022/12/31/us/california-weather-rain-flooding-landslides.html | Heavy California Rain Causes Flooding But Offers Some Respite From Drought | By Jill Cowan April Rubin and Eliza Fawcett | TX 9-271-977 | 2023-03-01 |
| 2022-12-31 | 2023-01-01 | https://www.nytimes.com/2022/12/31/us/coyotes-sharpshooters-nahant-massachussets.html | Town Invaded by Coyotes Calls In Sharpshooters | By Jenna Russell | TX 9-271-977 | 2023-03-01 |
| 2022-12-31 | 2023-01-01 | https://www.nytimes.com/2022/12/31/us/politics/elise-stefanik.html | I Am UltraMAGA Invention of Elise Stefanik | By Nicholas Confessore | TX 9-271-977 | 2023-03-01 |
| 2022-12-31 | 2023-01-01 | https://www.nytimes.com/2022/12/31/us/supreme-court-chief-justice-roberts-letter.html | Chief Justice Roberts Addresses Threats to Judges Safety in His YearEnd Report | By Adam Liptak | TX 9-271-977 | 2023-03-01 |
| 2022-12-31 | 2023-01-01 | https://www.nytimes.com/2022/12/31/us/teen-pregnancies-child-poverty.html | Steep Decline In Teen Births Over 30 Years | By Jason DeParle | TX 9-271-977 | 2023-03-01 |
| 2022-12-31 | 2023-01-01 | https://www.nytimes.com/2022/12/31/world/europe/benedict-xvi-dead.html | Benedict XVI 95 Who Defended Doctrine Dies | By Ian Fisher and Rachel Donadio | TX 9-271-977 | 2023-03-01 |
| 2022-12-31 | 2023-01-01 | https://www.nytimes.com/2022/12/31/world/europe/biden-pelosi-pope-benedict.html | Biden and Pelosi Both Catholic Pay Homage to Benedict | By Jim Tankersley and Stephanie Lai | TX 9-271-977 | 2023-03-01 |
| 2022-12-31 | 2023-01-01 | https://www.nytimes.com/2022/12/31/world/europe/germany-benedict.html | From Germans a Flood Of Conflicting Emotions | By Erika Solomon | TX 9-271-977 | 2023-03-01 |
| 2022-12-31 | 2023-01-01 | https://www.nytimes.com/2022/12/31/world/europe/germany-scholz-anniversary.html | For Germanys Chancellor a Bittersweet First Year Filled With Surprises | By Erika Solomon | TX 9-271-977 | 2023-03-01 |
| 2022-12-31 | 2023-01-01 | https://www.nytimes.com/2022/12/31/world/europe/orthodox-church-ukraine-russia.html | Clergymen or Spies Churches Become Tools of War | By Andrew E Kramer | TX 9-271-977 | 2023-03-01 |
| 2022-12-31 | 2023-01-01 | https://www.nytimes.com/2022/12/31/world/europe/pope-emeritus-benedict-xvi-sex-abuse-scandal.html | A Pope Who Was Criticized for His Handling of the Churchs Sex Abuse Scandal | By Elisabetta Povoledo | TX 9-271-977 | 2023-03-01 |
| 2022-12-31 | 2023-01-01 | https://www.nytimes.com/2022/12/31/world/europe/ukraine-strikes-russia-new-years-eve.html | Deadly Year in Ukraine Ends With a Big Assault | By Andrew E Kramer and Anton Troianovski | TX 9-271-977 | 2023-03-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-12-31 | 2023-01-01 | https://www.nytimes.com/2022/12/31/world/europe/victor-hugo-france.html | Statue of Famed Writer Is at Center of Frances Race Debate | By Catherine Porter | TX 9-271-977 | 2023-03-01 |
| 2022-12-31 | 2023-01-01 | https://www.nytimes.com/2022/12/31/world/europe/zelensky-ukraine-war.html | With Leadership and Speaking Skills Zelensky Shapes Conflicts Story | By Andrew E Kramer | TX 9-271-977 | 2023-03-01 |
| 2022-12-31 | 2023-01-01 | https://www.nytimes.com/live/2023/01/02/world/russia-ukraine-news/kyiv-russia-missile-new-years | Its Outrageous Fury at Attacks in Kyiv | By Andrew E Kramer | TX 9-271-977 | 2023-03-01 |
| 2023-01-01 | 2023-01-01 | https://www.nytimes.com/2022/12/31/sports/ncaafootball/fiesta-bowl-michigan-tcu.html | TCU Dealing Michigan First Loss Reaches Championship Game | By Billy Witz | TX 9-271-977 | 2023-03-01 |
| 2023-01-01 | 2023-01-01 | https://www.nytimes.com/2022/12/31/world/europe/bucha-ukraine-killings.html | In Bucha a Final Rampage Served as Coda to a Month of Atrocities | By Carlotta Gall and Oleksandr Chubko | TX 9-271-977 | 2023-03-01 |
| 2023-01-01 | 2023-01-01 | https://www.nytimes.com/2023/01/01/business/mexico-china-us-trade.html | Made in China US Companies Shift to Mexico | By Peter S Goodman | TX 9-271-977 | 2023-03-01 |
| 2023-01-01 | 2023-01-01 | https://www.nytimes.com/2023/01/01/business/the-week-in-business-southwest-canceled-flights.html | With Interest | By Marie Solis | TX 9-271-977 | 2023-03-01 |
| 2023-01-01 | 2023-01-01 | https://www.nytimes.com/2023/01/01/nyregion/eric-adams-mayor.html | Did Eric Adams Get Stuff Done in Year 1 | By Emma G Fitzsimmons and Jeffery C Mays | TX 9-271-977 | 2023-03-01 |
| 2023-01-01 | 2023-01-01 | https://www.nytimes.com/2023/01/01/nyregion/new-york-veterans-court.html | In a Little Known New York Court Veterans Pursue a Second Chance | By Chelsia Rose Marcius | TX 9-271-977 | 2023-03-01 |
| 2023-01-01 | 2023-01-01 | https://www.nytimes.com/2023/01/01/style/relationships-suggestions-advice.html | Please Take All This Merely as a Suggestion | By Shayla Love | TX 9-271-977 | 2023-03-01 |
| 2023-01-01 | 2023-01-01 | https://www.nytimes.com/2023/01/01/us/politics/education-discrimination.html | Education Dept Logs Big Surge In Bias Claims | By Erica L Green | TX 9-271-977 | 2023-03-01 |
| 2022-11-01 | 2023-01-02 | https://www.nytimes.com/2022/11/01/arts/design/lucian-freud-national-gallery-london.html | Overshadowing His Own Work | By Farah Nayeri | TX 9-271-977 | 2023-03-01 |
| 2022-12-25 | 2023-01-02 | https://www.nytimes.com/2022/12/25/briefing/times-archive-gems.html | A Times Taxonomist Explores the Archives | By Ian Prasad Philbrick | TX 9-271-977 | 2023-03-01 |
| 2022-12-28 | 2023-01-02 | https://www.nytimes.com/2022/12/28/arts/daniel-brush-dead.html | Daniel Brush Artist Who Pushed and Defied Boundaries Is Dead at 75 | By Neil Genzlinger | TX 9-271-977 | 2023-03-01 |
| 2022-12-28 | 2023-01-02 | https://www.nytimes.com/2022/12/28/technology/covid-misinformation-online.html | Covid Misinformation Snowballs Exasperating Doctors | By Tiffany Hsu | TX 9-271-977 | 2023-03-01 |
| 2022-12-28 | 2023-01-02 | https://www.nytimes.com/2022/12/28/technology/google-job-cuts.html | As Google Cuts Costs Employees Are Fretting | By Nico Grant | TX 9-271-977 | 2023-03-01 |
| 2022-12-29 | 2023-01-02 | https://www.nytimes.com/2022/12/29/business/dealbook/turning-the-page-on-2022.html | Turning the Page on 2022 A Few of the Most Illuminating Reads | By Andrew Ross Sorkin Ravi Mattu Bernhard Warner Sarah Kessler Stephen Gandel Michael J de la Merced Lauren Hirsch and Ephrat Livni | TX 9-271-977 | 2023-03-01 |
| 2022-12-30 | 2023-01-02 | https://www.nytimes.com/2022/12/30/books/cara-de-silva-dead.html | Cara De Silva 83 Historian Who Preserved Jewish Recipes | By Clay Risen | TX 9-271-977 | 2023-03-01 |
| 2022-12-30 | 2023-01-02 | https://www.nytimes.com/2022/12/30/opinion/kevin-mccarthy-george-santos-donald-trump.html | The 2022 High School Yearbook  Of American Politics | By Michelle Cottle | TX 9-271-977 | 2023-03-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-12-30 | 2023-01-02 | https://www.nytimes.com/2022/12/30/sports/basketball/shai-gilgeous-alexander-oklahoma-city-thunder.html | A Soaring NBA Star Brings His Friends Along for the Ride | By Scott Cacciola | TX 9-271-977 | 2023-03-01 |
| 2022-12-30 | 2023-01-02 | https://www.nytimes.com/2022/12/30/sports/ncaabasketball/sedona-prince-womens-basketball.html | A Mission to Promote Change Doesnt End With a Viral Video | By Remy Tumin | TX 9-271-977 | 2023-03-01 |
| 2022-12-30 | 2023-01-02 | https://www.nytimes.com/2022/12/30/style/thrick-mall-chicago.html | A Mall Where Vendors And Shoppers Celebrate  The Beauty in Every Body | By Megan Kirby | TX 9-271-977 | 2023-03-01 |
| 2022-12-30 | 2023-01-02 | https://www.nytimes.com/2022/12/30/technology/google-appeals-change.html | Her Google Account Was Wiped Over a Childs Video An Appeals Path Has Changed | By Kashmir Hill | TX 9-271-977 | 2023-03-01 |
| 2022-12-31 | 2023-01-02 | https://www.nytimes.com/2022/12/31/television/dave-attell-carolines-comedy.html | A Heartfelt and Funny Farewell to Carolines | By Jason Zinoman and Photographs by Nina Westervelt | TX 9-271-977 | 2023-03-01 |
| 2022-12-31 | 2023-01-02 | https://www.nytimes.com/2022/12/31/opinion/barbara-walters-dead-katie-couric.html | Barbara Walters Didnt Take No for an Answer | By Katie Couric | TX 9-271-977 | 2023-03-01 |
| 2022-12-31 | 2023-01-02 | https://www.nytimes.com/2022/12/31/sports/running-best-2022.html | The Best Runs You Took In 2022 | By Matthew Futterman | TX 9-271-977 | 2023-03-01 |
| 2022-12-31 | 2023-01-02 | https://www.nytimes.com/2022/12/31/us/snowy-owl-california.html | Rare Snowy Owl Sighting Thrills California Suburb | By Michael Levenson | TX 9-271-977 | 2023-03-01 |
| 2022-12-31 | 2023-01-02 | https://www.nytimes.com/2022/12/31/world/europe/pope-benedict-funeral.html | Vatican Faces Rare Challenge What Kind of Funeral Will It Give a Pope Emeritus | By Jason Horowitz and Elisabetta Povoledo | TX 9-271-977 | 2023-03-01 |
| 2022-12-31 | 2023-01-02 | https://www.nytimes.com/2022/12/31/world/middleeast/palestinian-martyrs-israel.html | Rush by Palestinians To Claim as Martyrs Those Killed by Israel | By Raja Abdulrahim and Hiba Yazbek | TX 9-271-977 | 2023-03-01 |
| 2023-01-01 | 2023-01-02 | https://www.nytimes.com/2023/01/01/arts/music/fedora-met-opera.html | When Royal Enmity Turns to Lust | By Zachary Woolfe | TX 9-271-977 | 2023-03-01 |
| 2023-01-01 | 2023-01-02 | https://www.nytimes.com/2023/01/01/climate/cape-cod-algae-septic.html | Waste Mixes With Warm Water Blighting the Shores of Cape Cod | By Christopher Flavelle and Sophie Park | TX 9-271-977 | 2023-03-01 |
| 2023-01-01 | 2023-01-02 | https://www.nytimes.com/2023/01/01/movies/dionne-warwick-dont-make-me-over.html | Dionne Warwick Takes a Victory Lap | By Kalia Richardson | TX 9-271-977 | 2023-03-01 |
| 2023-01-01 | 2023-01-02 | https://www.nytimes.com/2023/01/01/nyregion/george-santos-congress-republican-new-york.html | As His Life of Fantasy Comes Into Focus Santos Heads to Washington | By Michael Gold and Grace Ashford | TX 9-271-977 | 2023-03-01 |
| 2023-01-01 | 2023-01-02 | https://www.nytimes.com/2023/01/01/nyregion/hochul-inauguration-ny-governor.html | At Inauguration Hochul Vows to Make State Safer and More Affordable | By Luis FerrSadurn and Jesse McKinley | TX 9-271-977 | 2023-03-01 |
| 2023-01-01 | 2023-01-02 | https://www.nytimes.com/2023/01/01/nyregion/times-square-machete-attack.html | Man With Machete Injures Officers Near Times Square | By Eduardo Medina Matt Stevens and Jin Yu Young | TX 9-271-977 | 2023-03-01 |
| 2023-01-01 | 2023-01-02 | https://www.nytimes.com/2023/01/01/obituaries/anita-pointer-dead.html | Anita Pointer Lead Vocalist Who Powered the Pointer Sisters Dies at 74 | By Alex Traub | TX 9-271-977 | 2023-03-01 |
| 2023-01-01 | 2023-01-02 | https://www.nytimes.com/2023/01/01/obituaries/edith-pearlman-dead.html | Edith Pearlman 86 Writer Who Won Acclaim Late in Life | By Rebecca Chace | TX 9-271-977 | 2023-03-01 |
| 2023-01-01 | 2023-01-02 | https://www.nytimes.com/2023/01/01/opinion/pope-benedict-xvi-catholic-church.html | The First Afterlife of Pope Benedict XVI | By Ross Douthat | TX 9-271-977 | 2023-03-01 |
| 2023-01-01 | 2023-01-02 | https://www.nytimes.com/2023/01/01/sports/football/nfl-week-17-scores.html | What We Learned This Week | By Derrik Klassen | TX 9-271-977 | 2023-03-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-01-01 | 2023-01-02 | https://www.nytimes.com/2023/01/01/sports/ncaafootball/peach-bowl-georgia-ohio-state.html | RazorThin Win in Thriller Gives Georgia Work to Do | | By Alan Blinder | TX 9-271-977 | 2023-03-01 |
| 2023-01-01 | 2023-01-02 | https://www.nytimes.com/2023/01/01/technology/us-chip-making-china-invest.html | Watching China US Pours Cash Into Chip Making | | By Don Clark and Ana Swanson | TX 9-271-977 | 2023-03-01 |
| 2023-01-01 | 2023-01-02 | https://www.nytimes.com/2023/01/01/us/arkansas-crime-emergency-curfew.html | In a Small Arkansas City Crime Dread and an Emergency Curfew | | By Rick Rojas | TX 9-271-977 | 2023-03-01 |
| 2023-01-01 | 2023-01-02 | https://www.nytimes.com/2023/01/01/us/bryan-kohberger-idaho-murders.html | Idaho Suspect In 4 Murders Studied Killers | By Nicholas BogelBurroughs Rachel Sun Mike Baker and Serge F Kovaleski | TX 9-271-977 | 2023-03-01 |
| 2023-01-01 | 2023-01-02 | https://www.nytimes.com/2023/01/01/us/california-storm.html | StormBattered California Braces for Another Wave | | By Ava Sasani and Steven Moity | TX 9-271-977 | 2023-03-01 |
| 2023-01-01 | 2023-01-02 | https://www.nytimes.com/2023/01/01/us/nurse-arrested-sexual-abuse-colorado.html | ExNurse Held in Assault Of His Patients Police Say | By Michael Levenson and McKenna Oxenden | TX 9-271-977 | 2023-03-01 |
| 2023-01-01 | 2023-01-02 | https://www.nytimes.com/2023/01/01/us/politics/senate-house-retiring-burr-shelby.html | Retirees See New Congress As Less Likely To Make Deals | | By Emily Cochrane | TX 9-271-977 | 2023-03-01 |
| 2023-01-01 | 2023-01-02 | https://www.nytimes.com/2023/01/01/world/americas/bolsonaro-florida-brazil.html | Brazil Installs Lula as Leader Loser Is Absent | By Jack Nicas and Andr Spigariol | TX 9-271-977 | 2023-03-01 |
| 2023-01-01 | 2023-01-02 | https://www.nytimes.com/2023/01/01/world/asia/north-korea-nuclear-escalate.html | North Korea Vows Exponential Increase in Nuclear Arms Threatening South | By Choe SangHun | TX 9-271-977 | 2023-03-01 |
| 2023-01-01 | 2023-01-02 | https://www.nytimes.com/2023/01/01/world/europe/putin-critics-russia-new-year-messages.html | Jailed Putin Critics Offer New Year Messages | By Anton Troianovski | TX 9-271-977 | 2023-03-01 |
| 2023-01-01 | 2023-01-02 | https://www.nytimes.com/2023/01/01/world/europe/ukraine-russia-air-attacks.html | Unrelenting Russian Airstrikes Leave Ukrainians Few Options but to Endure | By Andrew E Kramer | TX 9-271-977 | 2023-03-01 |
| 2023-01-01 | 2023-01-02 | https://www.nytimes.com/2023/01/01/your-money/low-down-payment-mortgages.html | How to Buy With Little Down | By Tara Siegel Bernard and Ron Lieber | TX 9-271-977 | 2023-03-01 |
| 2023-01-01 | 2023-01-02 | https://www.nytimes.com/interactive/2022/12/31/us/human-life-begin.html | When Does Life Begin | By Elizabeth Dias and Bethany Mollenkof | TX 9-271-977 | 2023-03-01 |
| 2023-01-02 | 2023-01-02 | https://www.nytimes.com/2023/01/02/us/california-earthquake.html | Second Earthquake in 2 Weeks Hits Northern California Town | By Jose Quezada Steven Moity and Ollie Hancock | TX 9-271-977 | 2023-03-01 |
| 2023-01-02 | 2023-01-02 | https://www.nytimes.com/2023/01/02/arts/television/tv-shows-this-week.html | This Week on TV | | By Gabe Cohn | TX 9-271-977 | 2023-03-01 |
| 2023-01-02 | 2023-01-02 | https://www.nytimes.com/2023/01/02/sports/soccer/pele-santos-brazil-mourn.html | A Legend Was Their Neighbor | | By Ana Ionova | TX 9-271-977 | 2023-03-01 |
| 2023-01-02 | 2023-01-02 | https://www.nytimes.com/2023/01/02/world/europe/climate-activists-germany-stop-traffic.html | Climate Activists Block German Roads Raising Awareness and Animus | By Christopher F Schuetze | TX 9-271-977 | 2023-03-01 |
| 2022-12-23 | 2023-01-03 | https://www.nytimes.com/2022/12/26/well/mind/sad-emotional-comfort-support.html | The Best Ways to Soothe Someone Whos Upset | By Melinda Wenner Moyer | TX 9-271-977 | 2023-03-01 |
| 2022-12-26 | 2023-01-03 | https://www.nytimes.com/2022/12/26/business/whiskey-distillers-wilson-austin-michters-dickel.html | Two Women in Distilling Are Embracing a Boom In Whiskeys Popularity | By Clay Risen | TX 9-271-977 | 2023-03-01 |
| 2022-12-26 | 2023-01-03 | https://www.nytimes.com/2022/12/26/science/turtle-shells-fossils-paleontology.html | How Old Turtle Shells Can Tell Geologic Time | By Asher Elbein | TX 9-271-977 | 2023-03-01 |

| 2022-12-27 | 2023-01-03 | https://www.nytimes.com/2022/12/27/business/ai-education-app-riiid.html | Artificial Intelligence Companies Such as Riiid May Be the Future of Test Prep | By Craig S Smith | TX 9-271-977 | 2023-03-01 |
|---|---|---|---|---|---|---|
| 2022-12-27 | 2023-01-03 | https://www.nytimes.com/2022/12/27/well/live/aging-sleep-insomnia.html | Why Does My Sleep Become Worse as I Age | By Alisha Haridasani Gupta | TX 9-271-977 | 2023-03-01 |
| 2022-12-28 | 2023-01-03 | https://www.nytimes.com/2022/12/28/opinion/intimate-partner-violence.html | Call This Violence What It Is | By Julia Cooke | TX 9-271-977 | 2023-03-01 |
| 2022-12-28 | 2023-01-03 | https://www.nytimes.com/2022/12/28/opinion/jack-dorseys-twitter-signal-privacy.html | The Danger of Privacy at All Costs | By Reid Blackman | TX 9-271-977 | 2023-03-01 |
| 2022-12-28 | 2023-01-03 | https://www.nytimes.com/2022/12/28/theater/titanique-titanic-parody-show.html | This Parody Show Has Legs Sea Legs Too | By Sarah Bahr | TX 9-271-977 | 2023-03-01 |
| 2022-12-29 | 2023-01-03 | https://www.nytimes.com/2022/12/29/business/silicon-valley-tech-talent-mainstream-industries.html | Tech Talent Branches Out As Silicon Valley Cuts Back | By Steve Lohr and Tripp Mickle | TX 9-271-977 | 2023-03-01 |
| 2022-12-29 | 2023-01-03 | https://www.nytimes.com/2022/12/29/science/spacex-launch-mission-control.html | A Look Inside SpaceX | By David W Brown | TX 9-271-977 | 2023-03-01 |
| 2022-12-29 | 2023-01-03 | https://www.nytimes.com/2022/12/29/sports/dave-whitlock-dead.html | Dave Whitlock FlyFishing Artist With a Rod or a Brush Dies at 88 | By Richard Sandomir | TX 9-271-977 | 2023-03-01 |
| 2022-12-29 | 2023-01-03 | https://www.nytimes.com/2022/12/29/sports/rich-strike-kentucky-derby.html | LongShot Derby Champion Is Twice the Horse He Used to Be | By Joe Drape | TX 9-271-977 | 2023-03-01 |
| 2022-12-29 | 2023-01-03 | https://www.nytimes.com/2022/12/29/well/move/shoulder-injury-prevention.html | Your Shoulders They Also Need Attention | By Cindy Kuzma | TX 9-271-977 | 2023-03-01 |
| 2022-12-30 | 2023-01-03 | https://www.nytimes.com/2022/12/30/arts/music/youth-symphony-grammy.html | For Starters In Contention At Grammys | By Kalia Richardson | TX 9-271-977 | 2023-03-01 |
| 2022-12-30 | 2023-01-03 | https://www.nytimes.com/2022/12/30/movies/avatar-the-way-of-water-tulkun.html | How an Avatar Species Breached Into the Real | By Carlos Aguilar | TX 9-271-977 | 2023-03-01 |
| 2022-12-30 | 2023-01-03 | https://www.nytimes.com/2022/12/30/movies/five-action-movies-to-stream-now.html | Five International Movies That Deliver a Jolt | By Robert Daniels | TX 9-271-977 | 2023-03-01 |
| 2022-12-30 | 2023-01-03 | https://www.nytimes.com/2022/12/30/opinion/netanyahus-new-ministers-have-very-strict-ideas-about-who-is-a-jew.html | Several in Israels Cabinet Have Strict Ideas About Who Is a Jew | By Anshel Pfeffer | TX 9-271-977 | 2023-03-01 |
| 2022-12-30 | 2023-01-03 | https://www.nytimes.com/2022/12/30/theater/bridgette-wimberly-dead.html | Bridgette Wimberly 68  Playwright and Librettist  With Power and Grace | By Neil Genzlinger | TX 9-271-977 | 2023-03-01 |
| 2022-12-31 | 2023-01-03 | https://www.nytimes.com/2022/12/30/business/albert-reichmann-dead.html | Albert Reichmann 93 Patriarch  Of a Real Estate Empire Is Dead | By Sam Roberts | TX 9-271-977 | 2023-03-01 |
| 2023-01-01 | 2023-01-03 | https://www.nytimes.com/2023/01/01/obituaries/haim-druckman-dead.html | Rabbi Haim Druckman 90 Educator  Who Helped Guide Religious Zionism | By Isabel Kershner | TX 9-271-977 | 2023-03-01 |
| 2023-01-01 | 2023-01-03 | https://www.nytimes.com/2023/01/01/science/puzzles-math-segerman.html | A New Puzzle Treats Earth Like a Rubiks Cube | By Siobhan Roberts | TX 9-271-977 | 2023-03-01 |
| 2023-01-02 | 2023-01-03 | https://www.nytimes.com/2023/01/02/arts/jeremy-renner-hospitalized.html | Jeremy Renner Is Injured  In Snowplow Accident | By Jenny Gross | TX 9-271-977 | 2023-03-01 |
| 2023-01-02 | 2023-01-03 | https://www.nytimes.com/2023/01/02/arts/television/wes-bentley-yellowstone.html | Putting  His Best Face Forward | By Chris Vognar | TX 9-271-977 | 2023-03-01 |
| 2023-01-02 | 2023-01-03 | https://www.nytimes.com/2023/01/02/business/biden-economy.html | Bidens Economic Laws Could Reshape US but Path Ahead Is Rougher | By Jim Tankersley | TX 9-271-977 | 2023-03-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-01-02 | 2023-01-03 | https://www.nytimes.com/2023/01/02/business/china-economy-covid.html | China Yielded On Lockdown But Woes Last | By Keith Bradsher | TX 9-271-977 | 2023-03-01 |
| 2023-01-02 | 2023-01-03 | https://www.nytimes.com/2023/01/02/business/china-youth-unemployment.html | Chinas Coveted Civil Service Jobs Can Be a Grind | By Claire Fu | TX 9-271-977 | 2023-03-01 |
| 2023-01-02 | 2023-01-03 | https://www.nytimes.com/2023/01/02/business/tesla-fourth-quarter-sales.html | Tesla Short of Expectations Causes Wall Street Concern | By Jack Ewing | TX 9-271-977 | 2023-03-01 |
| 2023-01-02 | 2023-01-03 | https://www.nytimes.com/2023/01/02/insider/happiness-project.html | To Find Happiness Try Talking to Strangers | By Josh Ocampo | TX 9-271-977 | 2023-03-01 |
| 2023-01-02 | 2023-01-03 | https://www.nytimes.com/2023/01/02/nyregion/george-santos-brazil.html | Prosecutors in Brazil Will Revive Fraud Case Against Embattled New York Politician | By Grace Ashford and Andr Spigariol | TX 9-271-977 | 2023-03-01 |
| 2023-01-02 | 2023-01-03 | https://www.nytimes.com/2023/01/02/nyregion/times-square-nyc-machete-attack.html | Islamic Extremism Drove Suspect  In Times Square Attack Official Says | By Andy Newman and Mihir Zaveri | TX 9-271-977 | 2023-03-01 |
| 2023-01-02 | 2023-01-03 | https://www.nytimes.com/2023/01/02/sports/soccer/pele-funeral.html | Mourners Line Up to Say Goodbye a Last Time | By Jack Nicas | TX 9-271-977 | 2023-03-01 |
| 2023-01-02 | 2023-01-03 | https://www.nytimes.com/2023/01/02/us/atlanta-gun-laws.html | His 6 Guns Scared Shoppers But Did He Break Any Laws | By Richard Fausset | TX 9-271-977 | 2023-03-01 |
| 2023-01-02 | 2023-01-03 | https://www.nytimes.com/2023/01/02/us/immigrants-naturalization-citizenship.html | This Land Becomes Their Land New US Citizens Hit a 15Year High | By Miriam Jordan | TX 9-271-977 | 2023-03-01 |
| 2023-01-02 | 2023-01-03 | https://www.nytimes.com/2023/01/02/us/politics/mccarthy-speaker-alternatives.html | Waiting in the Wings If a Favorites Bid Falters | By Catie Edmondson | TX 9-271-977 | 2023-03-01 |
| 2023-01-02 | 2023-01-03 | https://www.nytimes.com/2023/01/02/us/politics/mccarthy-speaker.html | McCarthy Bid To Lead House Is Still in Peril | By Catie Edmondson | TX 9-271-977 | 2023-03-01 |
| 2023-01-02 | 2023-01-03 | https://www.nytimes.com/2023/01/02/us/politics/russia-ukraine-food-crisis.html | How War in Ukraine Worsens Global Starvation | By Edward Wong and Ana Swanson | TX 9-271-977 | 2023-03-01 |
| 2023-01-02 | 2023-01-03 | https://www.nytimes.com/2023/01/02/world/australia/australia-helicopter-collision-crash.html | 4 Dead in Midair Helicopter Crash in Australia | By Natasha Frost | TX 9-271-977 | 2023-03-01 |
| 2023-01-02 | 2023-01-03 | https://www.nytimes.com/2023/01/02/world/australia/biofoul-cruise-ship.html | Biofoul on Hull Strands Cruise Ship at Sea | By Natasha Frost | TX 9-271-977 | 2023-03-01 |
| 2023-01-02 | 2023-01-03 | https://www.nytimes.com/2023/01/02/world/europe/benedict-death-catholic-conservatives.html | Catholic Conservatives Who Revered Benedict See Ideological Vacuum | By Jason Horowitz | TX 9-271-977 | 2023-03-01 |
| 2023-01-02 | 2023-01-03 | https://www.nytimes.com/2023/01/02/world/europe/kevin-spacey-franjo-tudjman-croatia.html | Biopic of Divisive Croatian Leader Finds Its Star Kevin Spacey | By Andrew Higgins | TX 9-271-977 | 2023-03-01 |
| 2023-01-02 | 2023-01-03 | https://www.nytimes.com/2023/01/02/world/europe/uk-rail-strike-work.html | Despite Strikes UK Rail and Health Workers Enjoy Public Support | By Stephen Castle | TX 9-271-977 | 2023-03-01 |
| 2023-01-02 | 2023-01-03 | https://www.nytimes.com/2023/01/02/world/europe/ukraine-russia-himars-makiivka.html | Ukrainian Strike  Exposes Mistakes  By Putins Forces | By Matthew Mpoke Bigg Anatoly Kurmanaev and Richard PrezPea | TX 9-271-977 | 2023-03-01 |
| 2023-01-02 | 2023-01-03 | https://www.nytimes.com/2023/01/02/world/middleeast/dubai-alcohol-tax.html | Dubai Suspends Its Tax on Alcohol in a Bid to Fend Off Its Regional Tourism Rivals | By Vivian Nereim | TX 9-271-977 | 2023-03-01 |
| 2023-01-03 | 2023-01-03 | https://www.nytimes.com/2023/01/02/opinion/culture-war-greed-cynicism.html | Were Going to Miss Greed and Cynicism | By Paul Krugman | TX 9-271-977 | 2023-03-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-01-03 | 2023-01-03 | https://www.nytimes.com/2023/01/02/sports/football/damar-hamlin-bills-hit.html | Game Halted After Player Collapses | By Emmanuel Morgan and Ken Belson | TX 9-271-977 | 2023-03-01 |
| 2023-01-03 | 2023-01-03 | https://www.nytimes.com/2023/01/02/sports/penn-state-utah-rose-bow.html | As Era Ends Penn State Beats Utah in Rose Bowl | By Billy Witz | TX 9-271-977 | 2023-03-01 |
| 2023-01-03 | 2023-01-03 | https://www.nytimes.com/2023/01/02/us/after-boycott-from-law-schools-us-news-world-report-changes-ranking-system.html | After Law Schools Boycott US News Will Change Its Influential Ranking System | By Ruth Graham | TX 9-271-977 | 2023-03-01 |
| 2023-01-03 | 2023-01-03 | https://www.nytimes.com/2023/01/02/us/politics/jan-6-committee-transcripts.html | In Transcripts Top General Feared Jan 6 Was a Reichstag Moment | By Luke Broadwater Maggie Haberman Alan Feuer and Emily Cochrane | TX 9-271-977 | 2023-03-01 |
| 2023-01-03 | 2023-01-03 | https://www.nytimes.com/2023/01/03/business/economy/job-turnover-productivity.html | An Endless Training Cycle | By Sydney Ember and Ben Casselman | TX 9-271-977 | 2023-03-01 |
| 2023-01-03 | 2023-01-03 | https://www.nytimes.com/2023/01/03/health/psychedelic-drugs-mushrooms-oregon.html | Seeking Certification In Magic Mushrooms | By Andrew Jacobs | TX 9-271-977 | 2023-03-01 |
| 2023-01-03 | 2023-01-03 | https://www.nytimes.com/2023/01/03/us/politics/trump-desantis-hispanic-evangelicals.html | Hispanic Evangelicals Now a GOP Bloc Ask Trump or DeSantis | By Jennifer Medina | TX 9-271-977 | 2023-03-01 |
| 2023-01-03 | 2023-01-03 | https://www.nytimes.com/2023/01/03/well/live/awe-wonder-dacher-keltner.html | Delving Into the Science of Awe | By Hope Reese | TX 9-271-977 | 2023-03-01 |
| 2023-01-03 | 2023-01-03 | https://www.nytimes.com/article/space-astronomy-news-2023.html | Whats Up In 2023 | By Michael Roston | TX 9-271-977 | 2023-03-01 |
| 2022-12-29 | 2023-01-04 | https://www.nytimes.com/2022/12/29/dining/drinks/bourbon-prices-american-whiskey.html | Bourbon Too Costly Blame Whiskey Mania | By Clay Risen | TX 9-271-977 | 2023-03-01 |
| 2022-12-30 | 2023-01-04 | https://www.nytimes.com/2022/12/30/well/workouts-exercises.html | Here to Help Workouts to Try in 2023 | By Erik Vance | TX 9-271-977 | 2023-03-01 |
| 2022-12-31 | 2023-01-04 | https://www.nytimes.com/2022/12/31/insider/andrea-stevens.html | A Fabled NoNonsense Editor of Culture | By Ben Brantley | TX 9-271-977 | 2023-03-01 |
| 2022-12-31 | 2023-01-04 | https://www.nytimes.com/2022/12/31/obituaries/jean-franco-dead.html | Jean Franco 98 a Fresh Thinker On Latin American Writing Dies | By Clay Risen | TX 9-271-977 | 2023-03-01 |
| 2022-12-31 | 2023-01-04 | https://www.nytimes.com/2022/12/31/opinion/anthony-fauci-hiv-aids-act-up.html | Fauci Quietly Shocked Us All | By Peter Staley | TX 9-271-977 | 2023-03-01 |
| 2023-01-01 | 2023-01-04 | https://www.nytimes.com/2023/01/01/headway/composting-food-leftovers.html | Taking On Food Waste in Central Ohio | By Susan Shain | TX 9-271-977 | 2023-03-01 |
| 2023-01-01 | 2023-01-04 | https://www.nytimes.com/2023/01/01/opinion/soul-resolutions-new-year.html | Resolutions That Are Good for the Soul | By Tish Harrison Warren | TX 9-271-977 | 2023-03-01 |
| 2023-01-02 | 2023-01-04 | https://www.nytimes.com/2023/01/02/arts/music/new-york-public-library-wax-cylinders.html | Reviving LongGone Operatic Voices | By Jeremy Gordon | TX 9-271-977 | 2023-03-01 |
| 2023-01-02 | 2023-01-04 | https://www.nytimes.com/2023/01/02/movies/avatar-the-way-of-water-high-frame-rate.html | Sometimes Clarity Can Be Confusing | By Ben Kenigsberg | TX 9-271-977 | 2023-03-01 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/02/arts/music/frederick-white-dead.html | Fred White 67 the Heart Of the FunkFilled Beat In Earth Wind and Fire | By Alex Traub | TX 9-271-977 | 2023-03-01 |

| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/02/sports/football/who-is-damar-hamlin-bills.html | Hamlin Gives to Others Theyre Giving Back | By Billy Witz and Jenny Vrentas | TX 9-271-977 | 2023-03-01 |
|---|---|---|---|---|---|---|
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/arts/design/ukraine-children-war-art.html | What Kids Paint In the Midst of War | By Julia Jacobs | TX 9-271-977 | 2023-03-01 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/arts/music/sza-sos-billboard-chart.html | SZA Spends Third Week  Atop Charts | By Ben Sisario | TX 9-271-977 | 2023-03-01 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/arts/television/three-pines-louise-penny.html | Tackling Indigenous Suffering in Canada | By Dan Bilefsky | TX 9-271-977 | 2023-03-01 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/business/europe-natural-gas-prices.html | In Turnaround Europes Natural Gas Prices Fall to PreInvasion Levels | By Stanley Reed | TX 9-271-977 | 2023-03-01 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/business/japan-bonds-interest-rates.html | Japan Shift on Bond Yields  Could Be a Game Changer | By Ben Dooley | TX 9-271-977 | 2023-03-01 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/business/media/damar-hamlin-espn.html | ESPN Put Game Aside To Focus On the News | By John Koblin | TX 9-271-977 | 2023-03-01 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/business/video-game-workers-microsoft-union.html | Union Wins Recognition  At a Microsoft Company | By Noam Scheiber | TX 9-271-977 | 2023-03-01 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/climate/california-flood-atmospheric-river.html | California Needs Water But Not This Much Rain And Not Over and Over | By Raymond Zhong | TX 9-271-977 | 2023-03-01 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/dining/a-park-slope-renaissance.html | New Options in a Quiet Brooklyn Neighborhood | By Nikita Richardson | TX 9-271-977 | 2023-03-01 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/dining/american-food-european-grocery-aisles.html | Cool Americans | By Rachelle Meyer | TX 9-271-977 | 2023-03-01 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/dining/corner-bar-review-pete-wells.html | Rules Sometimes Are Meant to Be Observed | By Pete Wells | TX 9-271-977 | 2023-03-01 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/dining/el-cholo-mexican-restaurant-los-angeles.html | A Family Experience Hits a Milestone | By Kevin McKenna | TX 9-271-977 | 2023-03-01 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/dining/nyc-restaurant-news.html | Off the Menu | By Florence Fabricant | TX 9-271-977 | 2023-03-01 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/health/abortion-pill-cvs-walgreens-pharmacies.html | Pharmacies To Dispense Abortion Pill | By Pam Belluck | TX 9-271-977 | 2023-03-01 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/health/damar-hamlin-cardiac-arrest-arrhythmia.html | Doctors Say Blow to Chest Could Alter Heart Rhythm | By Gina Kolata | TX 9-271-977 | 2023-03-01 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/health/social-media-brain-adolescents.html | New Study Links Use of Social Media To Changes in the Brains of Teenagers | By Ellen Barry | TX 9-271-977 | 2023-03-01 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/nyregion/buffalo-bills-ny-fans.html | Karma Owes Us Football Players Collapse Is Latest Horror for Buffalo | By Jesse McKinley and Lauren DAvolio | TX 9-271-977 | 2023-03-01 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/nyregion/terrorism-brooklyn-subway-shooting.html | Defendant Pleads Guilty to 10 Counts of Terrorism in Brooklyn Subway Shooting | By Corey Kilgannon | TX 9-271-977 | 2023-03-01 |

| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/opinion/george-santos-congress.html | A Con Man Is Succeeding Me in Congress | By Tom Suozzi | TX 9-271-977 | 2023-03-01 |
|---|---|---|---|---|---|---|
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/sports/football/nfl-broadcast-fans.html | We Should Never Watch the Same Way Again | By Kurt Streeter | TX 9-271-977 | 2023-03-01 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/sports/football/nfl-damar-hamlin-bills-injury.html | A Nightmare That Unfolded In Prime Time | By Ken Belson | TX 9-271-977 | 2023-03-01 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/sports/football/nfl-injuries-statistics.html | What the NFL Says And Doesnt of Injuries | By Alan Blinder | TX 9-271-977 | 2023-03-01 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/sports/soccer/pele-funeral-santos.html | Through the Night Thousands Stood To Glimpse Pel | By Jack Nicas and Dado Galdieri | TX 9-271-977 | 2023-03-01 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/technology/sam-bankman-fried-pleads-not-guilty.html | FTX Founder Pleads Not Guilty to Fraud | By Benjamin Weiser David YaffeBellany and Matthew Goldstein | TX 9-271-977 | 2023-03-01 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/technology/twitter-political-ads.html | Twitter Will Relax Restrictions on Political Ads | By Kate Conger | TX 9-271-977 | 2023-03-01 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/us/gun-violence-survivors-support-group.html | Paralyzed Victims of Gun Violence Find Solace Among Other Survivors | By Neelam Bohra | TX 9-271-977 | 2023-03-01 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/us/moscow-idaho-bryan-kohberger-extradition.html | Suspect in Idaho Killings Agrees to Extradition | By David DeKok and Nicholas BogelBurroughs | TX 9-271-977 | 2023-03-01 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/us/new-state-laws-2023.html | New State Laws Take Effect for 2023 Covering Betting Wages and Libraries | By Adeel Hassan | TX 9-271-977 | 2023-03-01 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/us/politics/george-santos-congress.html | An Awkward First Day With No Explanations From a Frazzled Santos | By Annie Karni and Michael Gold | TX 9-271-977 | 2023-03-01 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/us/politics/kevin-mccarthy-republican-opposition.html | Inside the Rebellion Old McCarthy Foes And New Lawmakers | By Catie Edmondson | TX 9-271-977 | 2023-03-01 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/us/politics/kevin-mccarthy-speaker-vote.html | Far Right Blocks Path of McCarthy to House Speaker | By Catie Edmondson | TX 9-271-977 | 2023-03-01 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/us/politics/nancy-pelosi.html | Pelosi Era Comes to a Close Leaving a Powerful Speaker Legacy | By Carl Hulse | TX 9-271-977 | 2023-03-01 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/us/politics/ron-desantis-florida-governor.html | DeSantis Takes Oath as Speculation Looms | By Michael C Bender | TX 9-271-977 | 2023-03-01 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/us/politics/steven-sund-jan-6-attack.html | ExCapitol Police Chief Assigns Fault for Jan 6 | By Luke Broadwater | TX 9-271-977 | 2023-03-01 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/us/scott-stallings-masters-tournament-invitation.html | A Masters Mixup Could Have Brought a Real Estate Agent to Augusta | By Michael Levenson | TX 9-271-977 | 2023-03-01 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/us/storm-snow-tornado-midwest.html | Severe Storms Wreak Havoc in Midwest and South | By Neelam Bohra | TX 9-271-977 | 2023-03-01 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/world/asia/china-covid.html | Beijing Condemns Excessive Covid Test Rules for Travelers From China | By Alexandra Stevenson | TX 9-271-977 | 2023-03-01 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/world/asia/philippines-floods-deaths.html | Deadly Holiday Floods Wreck South Philippines | By Mike Ives and Jason Gutierrez | TX 9-271-977 | 2023-03-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/world/europe/germany-inflation.html | Inflation Slows as Aid Package Helps Germans Pay Electric Bills | By Melissa Eddy | TX 9-271-977 | 2023-03-01 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/world/europe/prince-harry-itv-cbs-interviews-spare.html | LeadUp to Prince Harrys Memoir Provides Distraction for Beleaguered UK | By Mark Landler | TX 9-271-977 | 2023-03-01 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/world/europe/putin-russia-ukraine-war.html | As 1Year Mark Nears Putin Prepares Russians for Long Fight | By Anton Troianovski and Anatoly Kurmanaev | TX 9-271-977 | 2023-03-01 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/world/europe/us-troops-romania-russia-ukraine-war.html | US Troops Train Near Crimea Sending a Warning to Russia | By Lara Jakes | TX 9-271-977 | 2023-03-01 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/world/middleeast/israel-ben-gvir-holy-site.html | HardLine Israeli Minister Visits Jerusalem Holy Site Palestinians Seethe | By Isabel Kershner | TX 9-271-977 | 2023-03-01 |
| 2023-01-03 | 2023-01-04 | https://www.nytimes.com/2023/01/03/world/middleeast/tunisia-democracy.html | Open Wounds of a Failed Democracy in Tunisia | By Vivian Yee | TX 9-271-977 | 2023-03-01 |
| 2023-01-04 | 2023-01-04 | https://www.nytimes.com/2023/01/03/books/manuscript-phishing-scam-filippo-bernardini.html | Mystery Man Who Targeted Manuscripts To Plead Guilty | By Elizabeth A Harris and Alexandra Alter | TX 9-271-977 | 2023-03-01 |
| 2023-01-04 | 2023-01-04 | https://www.nytimes.com/2023/01/03/us/house-speaker-mccarthy-election.html | A Squabbling GOP Sabotages Itself | By Carl Hulse | TX 9-271-977 | 2023-03-01 |
| 2023-01-04 | 2023-01-04 | https://www.nytimes.com/2023/01/03/us/politics/andy-beshear-democrats-kentucky.html | Test of Democrats RedState Strategy | By Blake Hounshell | TX 9-271-977 | 2023-03-01 |
| 2023-01-04 | 2023-01-04 | https://www.nytimes.com/2023/01/03/world/europe/ukraine-russia-drones.html | Ukraine Keeps Shooting Down Russian Drones but at a Steep Price | By Matthew Mpoke Bigg | TX 9-271-977 | 2023-03-01 |
| 2023-01-04 | 2023-01-04 | https://www.nytimes.com/2023/01/04/business/india-delivery-apps.html | For Indias Couriers Every Second Counts | By Emily Schmall Karan Deep Singh and Atul Loke | TX 9-271-977 | 2023-03-01 |
| 2023-01-04 | 2023-01-04 | https://www.nytimes.com/2023/01/04/dining/new-year-less-waste.html | Unexpected Joy In Canned Beans | By Melissa Clark | TX 9-271-977 | 2023-03-01 |
| 2023-01-04 | 2023-01-04 | https://www.nytimes.com/2023/01/04/world/europe/benedict-sexual-abuse-priests.html | Benedict Leaves Behind Mixed Legacy on Abuse | By Jason Horowitz and Erika Solomon | TX 9-271-977 | 2023-03-01 |
| 2022-12-30 | 2023-01-05 | https://www.nytimes.com/2022/12/29/style/vivienne-westwood-a-lifetime-of-looks.html | Vivienne Westwoods Lifetime of Looks | By Guy Trebay | TX 9-271-977 | 2023-03-01 |
| 2022-12-31 | 2023-01-05 | https://www.nytimes.com/2022/12/31/opinion/southwest-airlines-computers.html | The Shameful Secret of Southwests Failure | By Zeynep Tufekci | TX 9-271-977 | 2023-03-01 |
| 2022-12-31 | 2023-01-05 | https://www.nytimes.com/2022/12/31/world/asia/india-ukraine-russia.html | India Presses Own Ideas About the World Order | By Roger Cohen and Mauricio Lima | TX 9-271-977 | 2023-03-01 |
| 2023-01-01 | 2023-01-05 | https://www.nytimes.com/2023/01/01/opinion/putin-russia-ukraine-war-strategy.html | Putin Has No Red Lines | By Nigel GouldDavies | TX 9-271-977 | 2023-03-01 |
| 2023-01-02 | 2023-01-05 | https://www.nytimes.com/2023/01/02/arts/ronald-feldman-dead.html | Ronald Feldman 84 Lawyer Turned Gallerist Who Had an Eye for Politics | By Roberta Smith | TX 9-271-977 | 2023-03-01 |
| 2023-01-02 | 2023-01-05 | https://www.nytimes.com/2023/01/02/style/dakar-street-style.html | An Emerging Fashion Hubs Chaotic Energy | By Simbarashe Cha | TX 9-271-977 | 2023-03-01 |
| 2023-01-02 | 2023-01-05 | https://www.nytimes.com/2023/01/02/style/the-etiquette-guru-who-broke-up-with-a-boyfriend-over-text.html | Emily Post With a Touch of Raunch | By Maureen OConnor | TX 9-271-977 | 2023-03-01 |

| 2023-01-03 | 2023-01-05 | https://www.nytimes.com/2023/01/03/business/japan-businesses-succession.html | Wont Someone Take Over for Me | By Ben Dooley and Hisako Ueno | TX 9-271-977 | 2023-03-01 |
| 2023-01-03 | 2023-01-05 | https://www.nytimes.com/2023/01/03/movies/guillermo-del-toro-pinocchio-puppets-stop-motion.html | Secrets of Puppets  That Spring to Life | By Charles Solomon | TX 9-271-977 | 2023-03-01 |
| 2023-01-03 | 2023-01-05 | https://www.nytimes.com/2023/01/05/style/john-fetterman-swearing-in-suit.html | John Fetterman Suits Up for His Next Mission | By Vanessa Friedman | TX 9-271-977 | 2023-03-01 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/03/science/space/walter-cunningham-dead.html | Walter Cunningham 90 Who Helped Pave the Way to the Moon Dies | By Richard Goldstein | TX 9-271-977 | 2023-03-01 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/arts/design/petroglyph-hunters-norway.html | In the Dark Ancient Ghost Carvings Come Forth | By Lisa Abend | TX 9-271-977 | 2023-03-01 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/arts/music/prototype-festival-10-years.html | A New York Opera Festival  Returns in Full Force | By Joshua Barone | TX 9-271-977 | 2023-03-01 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/books/fay-weldon-dead.html | Fay Weldon British Novelist Who Challenged Feminist Orthodoxy Dies at 91 | By Alan Cowell | TX 9-271-977 | 2023-03-01 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/books/uta-fletcher-deal.html | Talent Agency For Celebrities Bolsters Roster Of Top Writers | By Alexandra Alter | TX 9-271-977 | 2023-03-01 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/business/coinbase-settlement-anti-money-laundering.html | Coinbase Settles Compliance Complaint for 100 Million | By Matthew Goldstein and Emily Flitter | TX 9-271-977 | 2023-03-01 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/business/economy/fed-inflation-rates-kashkari.html | Fed Official Compares Inflation to Uber Surge Pricing | By Jeanna Smialek | TX 9-271-977 | 2023-03-01 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/business/economy/inflation-markets-fed.html | Fed Leaders Fretted That Markets Would Misread Rate Slowdown Minutes Said | By Jeanna Smialek | TX 9-271-977 | 2023-03-01 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/business/economy/jolts-jobs-layoffs.html | In Headache For Employers Labor Market Remains Strong | By Talmon Joseph Smith | TX 9-271-977 | 2023-03-01 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/business/new-car-sales-2022.html | Supply Problems and Falling Demand Hurt Auto Sales | By Neal E Boudette | TX 9-271-977 | 2023-03-01 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/movies/best-picture-oscar-nominees.html | Best Film Here Are 10 Titles To Ponder | By Kyle Buchanan | TX 9-271-977 | 2023-03-01 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/movies/romeo-and-juliet-nudity-lawsuit.html | Teen Stars of Romeo and Juliet Sue Over Nudity in 1968 Film | By Julia Jacobs | TX 9-271-977 | 2023-03-01 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/nyregion/eric-adams-de-blasio.html | Adams Lashes Out At de Blasio and Aides For Full Frontal Assault | By Emma G Fitzsimmons | TX 9-271-977 | 2023-03-01 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/nyregion/nypd-officer-suspended.html | Police Officer Is Suspended Over Punch  In Video Clip | By Chelsia Rose Marcius | TX 9-271-977 | 2023-03-01 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/nyregion/times-square-jihad-suspect.html | Times Square Suspect Wanted to Carry Out Jihad | By Jonah E Bromwich and Mihir Zaveri | TX 9-271-977 | 2023-03-01 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/opinion/workers-employers-inflation-raises.html | The Fed Doesnt Want Your Pay to Catch Up to High Inflation | By Peter Coy | TX 9-271-977 | 2023-03-01 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/sports/football/bills-bengals-game-season.html | No Perfect Solution For Unfinished Game Ahead of the Playoffs | By Victor Mather | TX 9-271-977 | 2023-03-01 |

| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/sports/football/damar-hamlin-collapse-nfl-fans.html | Football Fans Forced to Weigh Their Love for a Violent Sport | By Andrew Keh | TX 9-271-977 | 2023-03-01 |
|---|---|---|---|---|---|---|
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/sports/football/damar-hamlin-nfl-players.html | Getting Back to Work Still With Heavy Hearts | By Juliet Macur Emmanuel Morgan and Jenny Vrentas | TX 9-271-977 | 2023-03-01 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/soccer/gregg-berhalter-claudio-reyna.html | Old Friends Spur Inquiry of the US Mens Coach | By Andrew Keh | TX 9-271-977 | 2023-03-01 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/style/clean-beauty.html | Whats Clean Beauty Its in the Eyes of the Influencers | By Elizabeth Paton | TX 9-271-977 | 2023-03-01 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/technology/meta-facebook-eu-gdpr.html | EU Regulators Declare Metas Ad Practices Illegal | By Adam Satariano | TX 9-271-977 | 2023-03-01 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/technology/salesforce-layoffs.html | Salesforce to Lay Off 10 of Staff and Cut Office Space | By Isabella Simonetti and Kalley Huang | TX 9-271-977 | 2023-03-01 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/theater/broadway-record-grosses.html | Broadway Shines Brighter | By Michael Paulson | TX 9-271-977 | 2023-03-01 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/us/bruces-beach-la-county.html | Black Family to Get 20 Million Over Land Seizure From 1924 | By Mike Ives | TX 9-271-977 | 2023-03-01 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/us/california-storm-weather-forecast.html | Powerful Storm Threatens California With More Flooding | By Shawn Hubler Soumya Karlamangla Jacey Fortin and Jill Cowan | TX 9-271-977 | 2023-03-01 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/us/idaho-murders-kohberger-suspect.html | Suspect in Idaho Killings Got New License Plate Days After Murders | By Nicholas BogelBurroughs and Mike Baker | TX 9-271-977 | 2023-03-01 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/us/pennsylvania-house-speaker-rozzi-independent.html | An Independent Speaker in Pennsylvania Surprises the Statehouse | By Campbell Robertson | TX 9-271-977 | 2023-03-01 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/us/politics/biden-bipartisanship.html | Biden With McConnell Promotes Compromise as Divisions Rock GOP | By Michael D Shear | TX 9-271-977 | 2023-03-01 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/us/politics/house-speaker-representatives.html | With No Leader Chosen House Grinds to a Halt | By Luke Broadwater | TX 9-271-977 | 2023-03-01 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/us/politics/kevin-mccarthy-house-speaker-vote-republicans.html | A Crisis Last Seen One Century Ago Grips The House | By Catie Edmondson | TX 9-271-977 | 2023-03-01 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/us/politics/mccarthy-republicans-rebellion.html | At Heart of Speakership Battle Is Aim to Diminish Governments Reach | By Carl Hulse and Emily Cochrane | TX 9-271-977 | 2023-03-01 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/world/singer-sentenced-college-admissions-scandal.html | Ringleader in College Admissions Cheating Is Sentenced to Over 3 Years in Prison | By Anemona Hartocollis | TX 9-271-977 | 2023-03-01 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/world/asia/north-korea-daughter-succession.html | North Korea Introduces  Most Beloved Daughter | By Choe SangHun | TX 9-271-977 | 2023-03-01 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/world/asia/philippines-elder-drag-queens.html | Golden Gays Return to the Stage in the Philippines | By Hannah Reyes Morales | TX 9-271-977 | 2023-03-01 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/world/europe/china-travelers-covid.html | EU Urges Members to Test Travelers From China for Covid | By Matina StevisGridneff | TX 9-271-977 | 2023-03-01 |

| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/world/europe/europe-warm-weather-climate-change.html | Welcoming the New Year In TShirts Across Europe | By Isabella Kwai | TX 9-271-977 | 2023-03-01 |
|---|---|---|---|---|---|---|
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/world/europe/pope-benedict-xvi-funeral.html | 200000 Pay  Their Respects To Benedict  In Basilica | By Gaia Pianigiani | TX 9-271-977 | 2023-03-01 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/world/europe/rishi-sunak-britain.html | Sunak Promises Hell Lead  British Return to Prosperity | By Mark Landler and Stephen Castle | TX 9-271-977 | 2023-03-01 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/world/europe/ukraine-russia-cellphones.html | Russian Troops Use Cellphones At Their Peril | By Alan Yuhas Thomas GibbonsNeff and Yousur AlHlou | TX 9-271-977 | 2023-03-01 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/world/europe/ukraine-russia-strikes.html | Kyiv Claims Steep Russian Toll in Strikes | By Andrew E Kramer Anatoly Kurmanaev and Christiaan Triebert | TX 9-271-977 | 2023-03-01 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/2023/01/04/world/middleeast/taraneh-alidoosti-iran-actress.html | Iran Releases Prominent Actress Who Supported Protests | By Vivian Yee | TX 9-271-977 | 2023-03-01 |
| 2023-01-04 | 2023-01-05 | https://www.nytimes.com/interactive/2023/01/04/us/politics/house-speaker-republicans-vote-against-mccarthy.html | How Far Right Are the 20 Republicans Who Voted Against McCarthy | By Danielle Ivory Charlie Smart and Karen Yourish | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-05 | https://www.nytimes.com/2023/01/04/business/amazon-corporate-layoffs.html | As Growth Slows Amazon Announces It Will Expand Layoffs | By Karen Weise | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-05 | https://www.nytimes.com/2023/01/04/nyregion/adams-rats-curtis-sliwa.html | Rival Has Cuddly Answer to the Mayors Woes | By Dana Rubinstein | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-05 | https://www.nytimes.com/2023/01/04/sports/basketball/steven-adams-memphis-grizzlies.html | The Grizzlies 611 Tattooed Bearded Center Finally Gets Noticed | By Scott Cacciola | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-05 | https://www.nytimes.com/2023/01/05/climate/california-floods-drought-preparedness.html | California Floods Pose a Choice Corral the Water or Let It Roam | By Christopher Flavelle Raymond Zhong Zach Levitt and Mira Rojanasakul | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-05 | https://www.nytimes.com/2023/01/05/style/fashion-preview-2023.html | Reasons to Get Excited About Fashion in 2023 | By Vanessa Friedman | TX 9-271-977 | 2023-03-01 |
| 2021-11-10 | 2023-01-06 | https://www.nytimes.com/article/new-york-art-galleries.html | Galleries | By Will Heinrich Martha Schwendener and John Vincler | TX 9-271-977 | 2023-03-01 |
| 2022-12-30 | 2023-01-06 | https://www.nytimes.com/2022/12/30/opinion/new-york-harbor-clean-water-act.html | New York Harbor Now Teems With Life | By John Waldman | TX 9-271-977 | 2023-03-01 |
| 2023-01-01 | 2023-01-06 | https://www.nytimes.com/2023/01/01/arts/music/jeremiah-green-dead.html | Jeremiah Green 45 Modest Mouse Drummer | By Alex Traub | TX 9-271-977 | 2023-03-01 |
| 2023-01-02 | 2023-01-06 | https://www.nytimes.com/2023/01/02/arts/music/gangsta-boo-dead.html | Gangsta Boo 43 Memphis Rapper  Who Was Once With Three 6 Mafia | By Eduardo Medina | TX 9-271-977 | 2023-03-01 |
| 2023-01-03 | 2023-01-06 | https://www.nytimes.com/2023/01/03/world/europe/banksy-mural-ukraine-prison.html | Activist Faces Prison for Removing Banksy Mural | By Javier C Hernndez | TX 9-271-977 | 2023-03-01 |
| 2023-01-04 | 2023-01-06 | https://www.nytimes.com/2023/01/04/briefing/chinas-unfolding-tragedy.html | Life in China Before and After Zero Covid | By Jonathan Wolfe | TX 9-271-977 | 2023-03-01 |
| 2023-01-04 | 2023-01-06 | https://www.nytimes.com/2023/01/04/movies/the-subtle-art-of-not-giving-a-review.html | The Subtle Art of Not Giving a | By Ben Kenigsberg | TX 9-271-977 | 2023-03-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-01-04 | 2023-01-06 | https://www.nytimes.com/2023/01/04/movies/the-wounded-man-anthology.html | Passion and Torment in Secret Spaces | By J Hoberman | TX 9-271-977 | 2023-03-01 |
| 2023-01-04 | 2023-01-06 | https://www.nytimes.com/2023/01/04/opinion/disabilities-employment-wage.html | Will My Daughter Earn Only 335 an Hour | By Pepper Stetler | TX 9-271-977 | 2023-03-01 |
| 2023-01-04 | 2023-01-06 | https://www.nytimes.com/2023/01/04/us/martina-navratilova-cancer-diagnosis.html | Navratilova Discloses a Double Whammy of Throat and Breast Cancer | By Michael Levenson | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/us/politics/biden-student-loans-supreme-court.html | In Supreme Court Brief Bidens Lawyers Defend Student Debt Relief Plan | By Peter Baker | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/arts/dance/alexei-ratmansky-new-york-city-ballet.html | City Ballet Adds Alexei Ratmansky as Artist in Residence | By Javier C Hernndez | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/design/samuel-fosso-african-photographer-princeton.html | One Photographer Many Personalities | By Arthur Lubow | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/arts/henry-grossman-dead.html | Henry Grossman 86 Photographer of Celebrities and Beatles Dies | By Sam Roberts | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/music/david-del-tredici-alice-in-wonderland.html | How a Composer Went Through the Looking Glass | By Seth Colter Walls | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/arts/television/all-creatures-great-and-small-lying-life-of-adults.html | This Weekend I Have | By Margaret Lyons | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/arts/television/winter-tv-shows-premieres.html | A Winter of Contentment for TV Watching | By Mike Hale | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/books/prince-harry-ghostwriter-moehringer.html | The Ghosts in the Prose | By Elizabeth A Harris | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/business/bed-bath-beyond-bankruptcy.html | Bankruptcy Is Possible Retailer Says | By Lauren Hirsch and Jordyn Holman | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/business/economy/ftc-noncompete.html | FTC Seeks to Ban Noncompete Deals | By Noam Scheiber | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/business/ford-2022-sales-electric-vehicles.html | Sales Dip on Chip Snags but Ford Gains With EVs | By Neal E Boudette | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/business/mercedes-benz-electric-vehicle-chargers.html | Mercedes Plans to Build Charging Network in US | By Jack Ewing | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/business/tesla-china-sales-electric-vehicles.html | In China Tesla Sales Are Slumping | By Jack Ewing | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/health/abortion-pills-cvs-walgreens.html | CVS and Walgreens Plan to Offer Abortion Pills | By Pam Belluck | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/health/damar-hamlin-heart-brain-recovery-buffalo-bills.html | Communication Signals Good Turning Point | By Gina Kolata | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/movies/alcarras-review.html | Alcarrs | By Devika Girish | TX 9-271-977 | 2023-03-01 |

| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/movies/candy-land-review.html | Candy Land | By Beatrice Loayza | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/movies/january-6th-review.html | January 6th | By Brandon Yu | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/movies/last-resort-review.html | Last Resort | By Glenn Kenny | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/movies/mars-one-review.html | Mars One | By Amy Nicholson | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/movies/megan-review.html | Shes Less Chucky More Bratz | By Jason Zinoman | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/movies/the-old-way-review.html | The Old Way | By Calum Marsh | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/nyregion/lester-chang-assembly.html | New GOP Assemblymans Residency Questioned | By Luis FerrSadurn | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/opinion/robert-caro-robert-gottlieb-and-the-art-of-the-edit.html | A Glimpse Into the Art of the Edit | By Pamela Paul | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/sports/baseball/rafael-devers-boston-red-sox.html | Seeking Stability Red Sox Decide Devers Is a Keeper | By Tyler Kepner | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/sports/football/damar-hamlin-bills-week-18-patriots.html | Encouraging Signs as Hamlin Awakens | By Kris Rhim | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/sports/football/damar-hamlin-response-audio-recording.html | In Recordings Frantic Effort to Save Bills Player | By Ken Belson Alan Blinder and Robin Stein | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/sports/jake-paul-mma-boxing.html | InfluencerTurnedBoxer Signs With an MMA Company | By Kris Rhim | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/technology/attorney-general-mashinsky-crypto.html | A Crypto Bank Linked to FTX Faces a Lawsuit From New York | By David YaffeBellany | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/technology/personaltech/lastpass-breach-password-safety.html | A Data Breach Has Lessons for Us All | By Brian X Chen | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/theater/peter-pan-goes-wrong-broadway.html | Further Adventures In Ineptitude | By Michael Paulson | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/theater/under-the-radar-festival-influences.html | Theater That Jumps Right Off the Page | By Alexis Soloski | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/us/california-storm-weather-forecast.html | Storm Thrashes California  From Coast to Mountains | By Soumya Karlamangla Kellen Browning and Jacey Fortin | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/us/idaho-murders-suspect-kohberger-evidence.html | Survivor in Idaho Killings Saw A Masked Man in the Hallway | By Mike Baker Nicholas BogelBurroughs and Serge F Kovaleski | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/us/politics/biden-border-crossings.html | Biden Announces New Crackdown on Migrants Crossing at the Border | By Michael D Shear Eileen Sullivan and Miriam Jordan | TX 9-271-977 | 2023-03-01 |

| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/us/politics/biden-jan-6-medals.html | Biden to Commemorate Jan 6 by Honoring Election Officials With Presidential Medals | By Michael D Shear and Reid J Epstein | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/us/house-speaker-1923.html | House Reeling Senate Fleeing and GOP Feuding Must Be 23 Again | By Carl Hulse | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/us/house-speaker-vote-kevin-mccarthy.html | NO DEAL ON DAY 3  EVEN AS McCARTHY  TRIES CONCESSIONS | By Catie Edmondson | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/us/politics/judge-trump-documents-justice-department.html | Judge Pulls In Investigators Trump Hired To Find Files | By Alan Feuer | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/us/politics/pennsylvania-elections-secretary-of-commonwealth.html | Republican Picked to Fill Pennsylvania Elections Post | By Reid J Epstein | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/us/politics/republican-party-leadership.html | A Leaderless GOP at War With Itself | By Lisa Lerer and Reid J Epstein | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/us/politics/senator-bob-casey-democrat-cancer.html | Pennsylvania Senator Has Prostate Cancer But He Expects to Make a Full Recovery | By Neil Vigdor | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/us/politics/stabenow-michigan-2024.html | Senior Michigan Senator  Says She Wont Run in 24 | By Carl Hulse and Reid J Epstein | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/us/steve-scalise-mccarthy-alternative.html | Scalise Is a Possible Alternative for Speaker | By Annie Karni | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/us/trump-speaker-vote-mccarthy.html | Trump Struggles to Play Kingmaker in GOP Speaker Fight | By Maggie Haberman and Michael C Bender | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/us/south-carolina-abortion-supreme-court.html | South Carolina Constitution Includes Right to Abortion State Court Says | By Kate Zernike | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/us/texas-private-border-wall.html | They Built the Wall in Texas Now Some Fear it May Fall Down | By J David Goodman | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/us/us-military-parental-leave.html | Pentagon Expands Allowance Of Parental Leave to 12 Weeks | By Amanda Holpuch | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/world/africa/car-explosions-somalia-al-shabab.html | Blasts in Residential Area in Somalia Kill Over 20 Al Shabab Claim Responsibility | By Abdi Latif Dahir | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/world/americas/el-chapos-son-ovidio-guzman-mexico.html | El Chapos Son Caught  Cartel Reacts Violently | By Natalie Kitroeff and Steve Fisher | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/world/asia/kenneth-rowe-dead.html | Kenneth Rowe 90 Who Defected in Jet Dies | By Richard Goldstein | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/world/asia/lanyu-taiwan-nuclear-waste.html | How a Nuclear Dump in Taiwan Turned a Tribe Into Activists | By Amy Qin Amy Chang Chien and Lam Yik Fei | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/world/europe/pope-benedict-funeral.html | Era of 2 Popes Is Laid to Rest If Not Its Rifts | By Jason Horowitz | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/world/europe/prince-harry-book-william-fight.html | Prince Harry Writes of Attack by His Brother | By Mark Landler | TX 9-271-977 | 2023-03-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/2023/01/05/world/europe/ukraine-sexual-violence-russia.html | Ukraine Finds Evidence of Sex Crimes in Areas Russia Occupied | By Carlotta Gall and Laura Boushnak | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-06 | https://www.nytimes.com/live/2023/01/05/us/house-speaker-vote/the-democrats-stay-united-as-the-republicans-struggle-to-elect-a-speaker | With GOP Splintering Democrats Revel in Unity | By Stephanie Lai | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-06 | https://www.nytimes.com/2023/01/05/nyregion/new-york-crime-stats.html | Shootings and Murders Fall but NYPD Still Wrestles With Property Crime | By Chelsia Rose Marcius and Ed Shanahan | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-06 | https://www.nytimes.com/2023/01/05/opinion/america-kevin-mccarthy-great.html | Making America the Opposite of Great | By Paul Krugman | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-06 | https://www.nytimes.com/2023/01/05/sports/football/bills-bengals-game-canceled.html | NFL Decides to Cancel BillsBengals Game | By Jenny Vrentas | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-06 | https://www.nytimes.com/2023/01/05/us/politics/speaker-election-house-media.html | At Capitol Confusion And Near Collisions In 3 Days of Futility | By Michael Gold | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-06 | https://www.nytimes.com/2023/01/05/world/europe/russia-ukraine-ceasefire.html | Putin Calls CeaseFire Ukraine Is Skeptical | By Anatoly Kurmanaev | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-06 | https://www.nytimes.com/2023/01/06/business/economy/recession-soft-landing.html | How Even a Soft Landing May Have Its Downside | By Talmon Joseph Smith | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-06 | https://www.nytimes.com/2023/01/06/us/politics/jan-6-capitol-riots-prosecutions.html | Two Years Later Prosecutions of Jan 6 Rioters Continue to Grow | By Alan Feuer | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-06 | https://www.nytimes.com/2023/01/06/world/europe/ukraine-economy-russia.html | WarRavaged Economy  Is Saved by Adaptability | By Liz Alderman | TX 9-271-977 | 2023-03-01 |
| 2022-12-27 | 2023-01-06 | https://www.nytimes.com/2022/12/27/travel/babies-flying-first-class.html | Um Perhaps Your Baby Will Fit in the Overhead Bin | By Danielle Braff | TX 9-271-977 | 2023-03-01 |
| 2022-12-27 | 2023-01-07 | https://www.nytimes.com/2022/12/27/travel/caribbean-st-vincent-grenadines.html | Waterworld Island Hopping in the Grenadines | By Nina Burleigh | TX 9-271-977 | 2023-03-01 |
| 2022-12-31 | 2023-01-07 | https://www.nytimes.com/2022/12/31/movies/tar-women-talking-metoo.html | Breaking Out  Of MeToos Film Formula | By Amanda Hess | TX 9-271-977 | 2023-03-01 |
| 2023-01-04 | 2023-01-07 | https://www.nytimes.com/2023/01/04/business/energy-environment/electricity-deregulation-energy-markets.html | Deregulation Has Elevated Energy Costs | By Ivan Penn | TX 9-271-977 | 2023-03-01 |
| 2023-01-04 | 2023-01-07 | https://www.nytimes.com/2023/01/04/business/james-buster-corley-dead.html | James Buster Corley 72 CoFounder  Of Entertainment Chain Dave amp Busters | By Daniel Victor | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-07 | https://www.nytimes.com/2023/01/05/arts/design/columbia-business-school-diller-scofidio-renfro-kravis-geffen.html | A Temple of Capitalism Opens Itself Up | By James S Russell | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-07 | https://www.nytimes.com/2023/01/05/arts/design/relic-repatriated-palestinian-authority.html | US Officials Repatriate  A Looted Relic to Palestine | By Tom Mashberg | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-07 | https://www.nytimes.com/2023/01/05/opinion/kevin-mccarthy-republican-speaker.html | Why the GOPs Fringe Has So Much Power | By Richard H Pildes | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-07 | https://www.nytimes.com/2023/01/05/opinion/supreme-court-decisions-justices.html | A Ritual Returns to the Supreme Court | By Linda Greenhouse | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-07 | https://www.nytimes.com/2023/01/05/opinion/trans-athlete-swimming.html | I Chose to Compete as My True Trans Self | By Iszac Henig | TX 9-271-977 | 2023-03-01 |

| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/05/sports/dana-white-slap-wife-ufc.html | UFC and Partners Are Reticent About Executives Slapping His Wife at Club | By Kevin Draper | TX 9-271-977 | 2023-03-01 |
|---|---|---|---|---|---|---|
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/arts/dance/alexei-ratmansky-city-ballet.html | Ballet Suddenly Got More Exhilarating | By Gia Kourlas | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/arts/design/louvre-attendance-covid.html | The Louvre Limits  Visitors by OneThird | By Dan Bilefsky | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/arts/michael-snow-dead.html | Michael Snow Versatile Playful and Prolific Artist Is Dead at 94 | By J Hoberman | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/arts/music/daniel-barenboim-resignation-berlin.html | Daniel Barenboim Is Resigning After Decades at Berlin Opera | By Javier C Hernndez and Alex Marshall | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/arts/music/santtu-matias-rouvali-new-york-philharmomic.html | A Leading Figure Takes the Podium | By Zachary Woolfe | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/business/economy/eurozone-inflation-december.html | Eurozone Inflation Eases On Lower Energy Prices | By Patricia Cohen | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/business/economy/inflation-federal-reserve.html | Fed Wrestles With How to Better Understand Inflation | By Jeanna Smialek and Ben Casselman | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/business/economy/jobs-report-december-2022.html | Hiring Is Healthy But Pace Receded During December | By Lydia DePillis | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/business/markets-stocks-jobs-inflation.html | Markets Rise After Healthy Jobs Report | By Joe Rennison | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/business/media/cspan-house-speaker-vote-ratings.html | CSPAN Gets Ratings Spike From Drama In the House | By Michael M Grynbaum | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/business/southwest-airlines-customer-costs.html | Paying for Southwests Meltdown | By Isabella Simonetti | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/business/southwest-airlines-meltdown-costs-reimbursement.html | Southwests Meltdown Could Cost It Up to 825 Million | By Niraj Chokshi and Peter Eavis | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/business/walgreens-shoplifting.html | Theft Threat Overstated Walgreens Executive Says | By Amanda Holpuch | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/climate/epa-soot-pollution-biden.html | Biden Administration Is Proposing to Tighten Limits on Deadly Soot | By Coral Davenport | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/health/alzheimers-drug-leqembi-lecanemab.html | FDA Approves Drug for Early Alzheimers That Has Promise and Risk | By Pam Belluck | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/nyregion/lester-chang-residency-assembly.html | Republican  Is Suspected  Of Violating Housing Law | By Luis FerrSadurn | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/nyregion/trump-letitia-james-lawsuit.html | New York Judge Scolds Trumps Lawyers And Allows Civil Fraud Case to Proceed | By Jonah E Bromwich and Ben Protess | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/sports/basketball/donovan-mitchell-50-point-games.html | From Whoa to Oh 50Point Games  Are Proliferating | By Victor Mather | TX 9-271-977 | 2023-03-01 |

| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/sports/football/art-mcnally-dead.html | Art McNally the Father of Instant Replay in the NFL Dies at 97 | By Alex Williams | TX 9-271-977 | 2023-03-01 |
|---|---|---|---|---|---|---|
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/sports/football/damar-hamlin-bills-update.html | Breathing Tube Removed Hamlin Talks With the Bills by Video Chat | By Emmanuel Morgan and Dan Higgins | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/sports/jaron-ennis-karen-chukhadzhian-fight-preview.html | Philly Welterweight Out to Show the World He Is the Main Event | By Morgan Campbell | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/sports/tennis/carlos-alcaraz-australian-open.html | Leg Injury Forces Alcaraz Out of Australian Open | By Christopher Clarey | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/sports/tennis/dick-savitt-dead.html | Dick Savitt 95 a Tennis Champion Who Won 2 Majors in the Same Year | By Richard Goldstein | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/theater/are-we-not-drawn-onward-to-new-era-review.html | Paradise  Regained When Played In Reverse | By Alexis Soloski | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/us/california-storms-trees.html | Bleak Sign of Storms Power Undersides of Thousands of Trees | By Shawn Hubler and Jill Cowan | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/us/college-admissions-scandal-heinel-usc.html | Former USC Official Gets Sentenced To Six Months in Admissions Scandal | By Anemona Hartocollis | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/us/idaho-killings-investigation.html | Documents Detail Search for Suspect in Killing of 4 Idaho Students | By Mike Baker | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/us/newport-news-school-shooting-virginia.html | Boy 6 Shot Teacher in Virginia Police Say | By Livia AlbeckRipka and Eduardo Medina | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/us/politics/biden-jan-6-presidential-citizens-medal.html | On Jan 6 Biden Honors Those Who Defended Democracy | By Michael D Shear | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/us/politics/burr-sec-inquiry-closed.html | SEC Closes Investigation Of Stock Sales Of ExSenator | By Kate Kelly | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/us/politics/drone-civilian-deaths-afghanistan.html | US Military Inquiry Reveals Errors in Botched Kabul Drone Strike | By Azmat Khan | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/us/politics/house-speaker-vote-mccarthy.html | Chaotic Scene As the GOP Stays Locked | By Annie Karni | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/us/politics/mccarthy-house-speaker-republicans.html | Reaching Out For the Gavel In Handcuffs | By Luke Broadwater | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/us/south-carolina-gerrymandering.html | Gerrymander By the GOP Was Illegal A Panel Rules | By Michael Wines | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/us/texas-harris-county-elections.html | Republicans Dispute Vote Results in Houston | By J David Goodman | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/us/widen-highways-traffic.html | More Lanes Meant to Cut Traffic Made It Worse | By Eden Weingart and Alyssa Schukar | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/world/africa/eugenia-kargbo-chief-heat-officer-africa.html | In West African Hub She Works to Counter Rising Temperatures | By Elian Peltier | TX 9-271-977 | 2023-03-01 |

| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/americas/mexico-capture-chapo-deaths.html | The Toll of Capturing El Chapos Son 10 Soldiers 19 Cartel Members Dead | By Richard PrezPea | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/world/asia/china-covid-rural-villages-countryside.html | Lunar New Year Means Travel and China Fears a Covid Surge | By David Pierson Joy Dong Claire Fu and Olivia Wang | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/world/europe/prince-harry-memoir-afghanistan.html | In Memoir Prince Harry Says He Killed 25 Taliban Fighters While Serving in Afghanistan | By Isabella Kwai | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/world/europe/surfer-marcio-freire-dead.html | In Portugal Famed Surfer Killed While Riding Wave | By Euan Ward | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/world/europe/ukraine-russia-bakhmut-ceasefire.html | Fighting Continues in Ukraines East Despite Russias CeaseFire Claim | By Andrew E Kramer | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/world/europe/ukraine-war-armored-vehicles.html | With New Weapons Ukraine Gears Up For Renewed Fight | By Steven Erlanger and Thomas GibbonsNeff | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/2023/01/06/your-money/secure-act-retirement-freelancers-gig-workers.html | Freelancers Will Get Help Saving for Retirement | By Ann Carrns | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/article/iran-protests-death-sentences-executions.html | Sentenced to Death as Iran Cracks Down on a Relentless Uprising | By Farnaz Fassihi and Cora Engelbrecht | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-07 | https://www.nytimes.com/live/2023/01/06/us/house-speaker-vote-mccarthy/seen-by-some-as-a-speaker-alternative-mchenry-is-trying-to-rescue-mccarthy | A Potential Speaker Races To Rescue McCarthys Bid | By Carl Hulse | TX 9-271-977 | 2023-03-01 |
| 2023-01-07 | 2023-01-07 | https://www.nytimes.com/2023/01/07/sports/baseball/trevor-bauer-dodgers-released.html | Dodgers Cut Ties With Bauer but Still Owe Him 225 Million in Pay | By Scott Miller | TX 9-271-977 | 2023-03-01 |
| 2023-01-07 | 2023-01-07 | https://www.nytimes.com/2023/01/07/sports/damar-hamlin-cardiac-arrest.html | Cardiac Arrest a Peril  In Hockey Basketball And Other Sports Too | By Kris Rhim | TX 9-271-977 | 2023-03-01 |
| 2023-01-07 | 2023-01-07 | https://www.nytimes.com/2023/01/07/us/politics/mccarthy-affable-and-malleable-is-compromising-his-way-to-the-speakership.html | For McCarthy Elusive Speakership Role Is Still Just Out of Reach | By Catie Edmondson | TX 9-271-977 | 2023-03-01 |
| 2023-01-07 | 2023-01-07 | https://www.nytimes.com/2023/01/07/us/politics/mccarthy-trump-republicans.html | A Confluence of Forces AntiMcCarthy and Pro2020 Election Lies | By Luke Broadwater | TX 9-271-977 | 2023-03-01 |
| 2023-01-07 | 2023-01-07 | https://www.nytimes.com/2023/01/07/nyregion/garland-biden-saipov-death-penalty.html | BikePath Killings Is Rare Case Of US Seeking Death Penalty | By Benjamin Weiser | TX 9-271-977 | 2023-03-01 |
| 2023-01-07 | 2023-01-07 | https://www.nytimes.com/2023/01/07/sports/ironman-mike-reilly.html | A Motivator Cheerleader and Therapist Steps Away | By Talya Minsberg | TX 9-271-977 | 2023-03-01 |
| 2023-01-07 | 2023-01-07 | https://www.nytimes.com/2023/01/07/technology/generative-ai-chatgpt-investments.html | Tech Slump Doesnt Slow New Boom In AI Field | By Erin Griffith and Cade Metz | TX 9-271-977 | 2023-03-01 |
| 2023-01-07 | 2023-01-07 | https://www.nytimes.com/2023/01/07/technology/personaltech/alexa-amazon-uses.html | Alexa Youre Loved and Loathed Just Like Family | By Hanna Ingber | TX 9-271-977 | 2023-03-01 |

| 2022-10-26 | 2023-01-08 | https://www.nytimes.com/2022/10/26/books/books-istanbul.html | Literary Destinations  Read Your Way Through Istanbul | By Elif Shafak | TX 9-271-977 | 2023-03-01 |
|---|---|---|---|---|---|---|
| 2022-11-21 | 2023-01-08 | https://www.nytimes.com/2022/11/21/arts/dance/gesture-archive-art.html | Everyday Gestures Turned Into Art | By Zoey Poll and Melissa Schriek | TX 9-271-977 | 2023-03-01 |
| 2022-11-21 | 2023-01-08 | https://www.nytimes.com/2022/11/21/books/review/allie-rowbottom-aesthetica.html | Life in Plastic | By Haley Mlotek | TX 9-271-977 | 2023-03-01 |
| 2022-11-27 | 2023-01-08 | https://www.nytimes.com/2022/11/27/books/review/a-heart-that-works-rob-delaney.html | Where Words Fail Humor Glimmers | By Mary Laura Philpott | TX 9-271-977 | 2023-03-01 |
| 2022-12-05 | 2023-01-08 | https://www.nytimes.com/2022/12/05/books/review/american-caliph-shahan-mufti.html | Two Days of Terror in Washington DC | By Jonathan Mahler | TX 9-271-977 | 2023-03-01 |
| 2022-12-06 | 2023-01-08 | https://www.nytimes.com/2022/12/06/books/review/left-handed-woman-judith-thurman.html | Allure | By Hermione Hoby | TX 9-271-977 | 2023-03-01 |
| 2022-12-07 | 2023-01-08 | https://www.nytimes.com/2022/12/07/books/review/butts-a-backstory-heather-radke.html | Bringing Up the Rear | By Lauren Christensen | TX 9-271-977 | 2023-03-01 |
| 2022-12-12 | 2023-01-08 | https://www.nytimes.com/2022/12/12/books/eccentric-lives-telegraph-obituaries.html | The Dead Beat | By Dwight Garner | TX 9-271-977 | 2023-03-01 |
| 2022-12-12 | 2023-01-08 | https://www.nytimes.com/2022/12/12/books/review/freedoms-dominion-jefferson-cowie.html | Taking Liberties | By Jeff Shesol | TX 9-271-977 | 2023-03-01 |
| 2022-12-13 | 2023-01-08 | https://www.nytimes.com/2022/12/13/books/review/gunk-baby-jamie-marina-lau.html | Waxing Poetic | By Alexandra Tanner | TX 9-271-977 | 2023-03-01 |
| 2022-12-19 | 2023-01-08 | https://www.nytimes.com/2022/12/19/style/freshdirect-reusable-bags-fashion.html | Delivered to Home  But Make It Fashion | By Adriane Quinlan | TX 9-271-977 | 2023-03-01 |
| 2022-12-20 | 2023-01-08 | https://www.nytimes.com/2022/12/20/books/review/beaverland-leila-philip.html | Leave It to Beavers | By Jennifer Szalai | TX 9-271-977 | 2023-03-01 |
| 2022-12-22 | 2023-01-08 | https://www.nytimes.com/2022/12/22/realestate/gay-street-nyc.html | Having a Past but No Future | By Penelope Green | TX 9-271-977 | 2023-03-01 |
| 2022-12-23 | 2023-01-08 | https://www.nytimes.com/2022/12/23/books/review/audiobooks-the-number-ones-tom-breihan-how-far-the-light-reaches-sabrina-imbler-young-bloomsbury-nino-strachey.html | The Power of a Good Narrative | By Sebastian Modak | TX 9-271-977 | 2023-03-01 |
| 2022-12-23 | 2023-01-08 | https://www.nytimes.com/2022/12/23/magazine/emily-in-paris-netflix.html | Bang About | By Iva Dixit | TX 9-271-977 | 2023-03-01 |
| 2022-12-26 | 2023-01-08 | https://www.nytimes.com/2022/12/26/style/covid-flu-rsv-winter-social-spaces.html | For Some the Mask Maintains Its Hold | By Alyson Krueger | TX 9-271-977 | 2023-03-01 |
| 2022-12-27 | 2023-01-08 | https://www.nytimes.com/2022/12/27/nyregion/george-washington-paintings-met.html | Two Paintings Provoke A Wrenching Discourse | By James Barron | TX 9-271-977 | 2023-03-01 |
| 2022-12-28 | 2023-01-08 | https://www.nytimes.com/2022/12/28/fashion/eight-important-moments-in-responsible-fashion-this-year.html | The Push for Sustainability | By Elizabeth Paton | TX 9-271-977 | 2023-03-01 |
| 2022-12-29 | 2023-01-08 | https://www.nytimes.com/2022/12/29/books/review/advice-books.html | Does BestSelling Advice Stand the Test of Time | By Elisabeth Egan | TX 9-271-977 | 2023-03-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-12-30 | 2023-01-08 | https://www.nytimes.com/2022/12/30/t-magazine/johannesburg-where-to-go.html | Art Eating and Chilling in Johannesburg | By Mary Holland | TX 9-271-977 | 2023-03-01 |
| 2023-01-01 | 2023-01-08 | https://www.nytimes.com/2023/01/01/movies/robert-caro-turn-every-page-documentary.html | Robert Caro on Trollope and Typewriter Ribbons | By Kathryn Shattuck | TX 9-271-977 | 2023-03-01 |
| 2023-01-02 | 2023-01-08 | https://www.nytimes.com/2023/01/02/books/review/r-c-sherriff-the-hopkins-manuscript.html | The Novel of the Cozy Catastrophe | By Alec NevalaLee | TX 9-271-977 | 2023-03-01 |
| 2023-01-02 | 2023-01-08 | https://www.nytimes.com/2023/01/02/magazine/juan-tamariz-magic.html | Chantatachan | By Shuja Haider | TX 9-271-977 | 2023-03-01 |
| 2023-01-02 | 2023-01-08 | https://www.nytimes.com/2023/01/02/movies/lashana-lynch-woman-king.html | Vulnerability Strengthens a Warrior | By Kathryn Shattuck | TX 9-271-977 | 2023-03-01 |
| 2023-01-02 | 2023-01-08 | https://www.nytimes.com/2023/01/02/movies/lydia-tar-juilliard-conducting-scene.html | A Master Class in Ambiguity | By AO Scott | TX 9-271-977 | 2023-03-01 |
| 2023-01-02 | 2023-01-08 | https://www.nytimes.com/2023/01/02/opinion/failure-romania-america.html | What Lies at the Heart of the American Dream | By Costica Bradatan | TX 9-271-977 | 2023-03-01 |
| 2023-01-02 | 2023-01-08 | https://www.nytimes.com/2023/01/02/realestate/renters-midtown-east-manhattan.html | This Couple Ended Up Winning the Waiting Game | By Alix Strauss | TX 9-271-977 | 2023-03-01 |
| 2023-01-02 | 2023-01-08 | https://www.nytimes.com/interactive/2023/01/02/magazine/iggy-pop-interview.html | Iggy Pop Isnt About to Whitewash His Past | By David Marchese | TX 9-271-977 | 2023-03-01 |
| 2023-01-03 | 2023-01-08 | https://www.nytimes.com/2023/01/03/movies/diego-calva-babylon.html | Once a Reluctant Actor Now a Star | By Carlos Aguilar | TX 9-271-977 | 2023-03-01 |
| 2023-01-03 | 2023-01-08 | https://www.nytimes.com/2023/01/03/movies/eo-donkey-escape.html | In an Escape Elation and Unease | By Manohla Dargis | TX 9-271-977 | 2023-03-01 |
| 2023-01-03 | 2023-01-08 | https://www.nytimes.com/2023/01/03/opinion/bts-k-pop-conspiracy.html | A Rumor About KPop Is Ruining My Life | By Euny Hong | TX 9-271-977 | 2023-03-01 |
| 2023-01-03 | 2023-01-08 | https://www.nytimes.com/2023/01/03/opinion/chronic-pain-suicides.html | Americans With Chronic Pain Are Dying | By Maia Szalavitz | TX 9-271-977 | 2023-03-01 |
| 2023-01-03 | 2023-01-08 | https://www.nytimes.com/2023/01/03/realestate/ceiling-room-decor.html | Decorating a Room Be Sure to Look Up | By Tim McKeough | TX 9-271-977 | 2023-03-01 |
| 2023-01-03 | 2023-01-08 | https://www.nytimes.com/2023/01/03/style/new-year-celebrations.html | How We Welcomed the New Year | By Rosanne Cash Kashana Cauley Alexander Chee Rayne FisherQuann Andy Miller Jack Nicas Motoko Rich and Kyle Berger | TX 9-271-977 | 2023-03-01 |
| 2023-01-04 | 2023-01-08 | https://www.nytimes.com/2023/01/04/magazine/amazon-tipping-point.html | Tipping Away | By Alex Cuadros | TX 9-271-977 | 2023-03-01 |
| 2023-01-04 | 2023-01-08 | https://www.nytimes.com/2023/01/04/magazine/cancer-matchmaking-ethics.html | Should I Tell My Matchmaking Service That Im a Cancer Survivor | By Kwame Anthony Appiah | TX 9-271-977 | 2023-03-01 |
| 2023-01-04 | 2023-01-08 | https://www.nytimes.com/2023/01/04/magazine/lamb-and-rice-recipe.html | The Happiest Color Candied orange peel and saffron liven up lamb in a celebratory Afghan dish | By Ligaya Mishan | TX 9-271-977 | 2023-03-01 |
| 2023-01-04 | 2023-01-08 | https://www.nytimes.com/2023/01/04/magazine/lord-of-the-rings-worm-ouroboros.html | The Worm Ouroboros | By Carlo Rotella | TX 9-271-977 | 2023-03-01 |

| 2023-01-04 | 2023-01-08 | https://www.nytimes.com/2023/01/04/movies/michelle-williams-fabelmans.html | Meet the New Bolder Michelle Williams | By Kyle Buchanan | TX 9-271-977 | 2023-03-01 |
| 2023-01-04 | 2023-01-08 | https://www.nytimes.com/2023/01/04/movies/monologue-till-resurrection-saint-omer.html | Hanging On Her Every Word | By Nicolas Rapold | TX 9-271-977 | 2023-03-01 |
| 2023-01-04 | 2023-01-08 | https://www.nytimes.com/2023/01/04/opinion/anti-aging-science-longevity.html | As a Doctor I See Aging Differently | By Daniela J Lamas | TX 9-271-977 | 2023-03-01 |
| 2023-01-04 | 2023-01-08 | https://www.nytimes.com/2023/01/04/opinion/george-santos-jewish-heritage.html | Why Did George Santos Lie About  Being Jewish | By Mark Oppenheimer | TX 9-271-977 | 2023-03-01 |
| 2023-01-04 | 2023-01-08 | https://www.nytimes.com/2023/01/04/opinion/kevin-mccarthy-speaker-race.html | Leopards Eat Kevin McCarthys Face | By Michelle Goldberg | TX 9-271-977 | 2023-03-01 |
| 2023-01-04 | 2023-01-08 | https://www.nytimes.com/2023/01/04/realestate/fort-lee-nj-like-being-in-the-city-without-being-in-the-city.html | A Borough With a Busy Bridge for Better or Worse | By Kathleen Lynn | TX 9-271-977 | 2023-03-01 |
| 2023-01-04 | 2023-01-08 | https://www.nytimes.com/2023/01/04/realestate/homes-connecticut-georgia-montana.html | 17 Million Homes in Connecticut Georgia and Montana | By Angela Serratore | TX 9-271-977 | 2023-03-01 |
| 2023-01-04 | 2023-01-08 | https://www.nytimes.com/2023/01/04/style/a-tablecloth-as-source-material.html | Their Collaboration Started With a Tablecloth | By Thessaly La Force | TX 9-271-977 | 2023-03-01 |
| 2023-01-04 | 2023-01-08 | https://www.nytimes.com/2023/01/04/style/stray-cat-winter.html | A Neighbors Cold Cat | By Philip Galanes | TX 9-271-977 | 2023-03-01 |
| 2023-01-04 | 2023-01-08 | https://www.nytimes.com/2023/01/04/theater/stomp-closing-memories.html | Decades of Memories | By Nicole Herrington | TX 9-271-977 | 2023-03-01 |
| 2023-01-04 | 2023-01-08 | https://www.nytimes.com/2023/01/04/theater/stomp-closing.html | The Beat Is Coming to an End for Stomp | By Rachel Sherman | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-08 | https://www.nytimes.com/2023/01/04/theater/frank-galati-dead.html | Frank Galati 79 a Towering Figure In ChicagoArea Theater for Decades | By Neil Genzlinger | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-08 | https://www.nytimes.com/2023/01/05/arts/design/seoul-art-gallery-museum-korea.html | In Seoul Its Like Another Olympics | By Andrew Russeth | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-08 | https://www.nytimes.com/2023/01/05/arts/music/vincente-lusitano.html | Composer Flourishes in Digital Age | By Garrett Schumann | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-08 | https://www.nytimes.com/2023/01/05/magazine/boston-homeless-dr-jim-oconnell.html | You Have To Learn to Listen To These Patients | By Tracy Kidder | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-08 | https://www.nytimes.com/2023/01/05/magazine/judge-john-hodgman-obituary.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-08 | https://www.nytimes.com/2023/01/05/magazine/poem-on-seeing-and-being-seen.html | Poem On Seeing and Being Seen | By Ama Codjoe and Victoria Chang | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-08 | https://www.nytimes.com/2023/01/05/movies/nyregion/raul-castillo-inspection.html | He Can Empathize  With Ambivalence | By Kathryn Shattuck | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-08 | https://www.nytimes.com/2023/01/05/nyregion/connecticut-quentin-williams-killed-crash.html | Connecticut Lawmaker Dies In Crash After Inaugural Ball | By Karen Zraick | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-08 | https://www.nytimes.com/2023/01/05/opinion/covid-testing-rules-china-usa.html | Covid and  Racism  Again | By Frankie Huang | TX 9-271-977 | 2023-03-01 |

| 2023-01-05 | 2023-01-08 | https://www.nytimes.com/2023/01/05/realestate/winter-vacation-rentals.html | Where Snowy Profits Are Possible | By Michael Kolomatsky | TX 9-271-977 | 2023-03-01 |
|---|---|---|---|---|---|---|
| 2023-01-05 | 2023-01-08 | https://www.nytimes.com/2023/01/05/style/los-angeles-new-york.html | All Signs Around Here Point to Los Angeles | By Michael M Grynbaum | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-08 | https://www.nytimes.com/2023/01/05/style/nonalcoholic-cocktails-mocktails.html | Maybe You Shouldnt Mock It Until Youve Tried It | By Alyson Krueger | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-08 | https://www.nytimes.com/2023/01/05/us/damar-hamlin-prayers-football-religion.html | Players Rely on an Unseen Teammate Their Faith | By Ruth Graham | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-08 | https://www.nytimes.com/interactive/2023/01/05/realestate/queens-new-york-studio-apartment.html | With Manhattan Rents Rising She Fled to Queens With a 200000 Budget | By Debra Kamin | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-08 | https://www.nytimes.com/2023/01/06/arts/dance/m3gan-dancing-robots.html | We Shouldnt Fear Robots Right | By Margaret Fuhrer | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-08 | https://www.nytimes.com/2023/01/06/arts/music/trailer-music-trailerization.html | For Film Trailers Not the Same Old Song | By Eric Ducker | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-08 | https://www.nytimes.com/2023/01/06/arts/television/alexandra-daddario-mayfair-witches.html | Exploring the Tug of Opposing Forces | By Sarah Bahr | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-08 | https://www.nytimes.com/2023/01/06/books/review/dreyfus-affair-the-prisoner-and-the-writer-heather-camlot-sophie-casson.html | The Dreyfus Affair Revisited | By Michael Rosen | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-08 | https://www.nytimes.com/2023/01/06/books/review/mr-lincoln-sits-for-his-portrait-the-story-of-a-photograph-that-became-an-american-icon-leonard-marcus.html | Was Abraham Lincoln a Social Media Influencer | By Candace Fleming | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-08 | https://www.nytimes.com/2023/01/06/business/retirement-planning-advice.html | With a Financial Planner Caution Is the Key | By Mark Miller | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-08 | https://www.nytimes.com/2023/01/06/insider/first-space-calendar.html | A Journey to the Origins of Our Space Calendar | By Danielle Dowling | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-08 | https://www.nytimes.com/2023/01/06/movies/black-panther-wakanda-forever-funeral-scene.html | A Poignant Scenes Special Moments | By Kalia Richardson | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-08 | https://www.nytimes.com/2023/01/06/movies/oscar-nominations-best-picture.html | These Would Be Our Nominations | By Stephanie Goodman Mekado Murphy Jason M Bailey Jason Farago and Andrew LaVallee | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-08 | https://www.nytimes.com/2023/01/06/nyregion/nyc-apartments-blackstone-rent-dispute.html | Manhattan Tenants Win Rent Dispute With Wall St Giant | By Mihir Zaveri | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-08 | https://www.nytimes.com/2023/01/06/nyregion/thruway-rest-stops-gentrification.html | Must We Gentrify the Rest Stop | By Ginia Bellafante | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-08 | https://www.nytimes.com/2023/01/06/opinion/afghanistan-family-war.html | My Family Cant Stay in Afghanistan | By Jamil Jan Kochai | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-08 | https://www.nytimes.com/2023/01/06/opinion/house-speaker-kevin-mccarthy.html | How Will the Saga Of Congress End | By Katherine Miller | TX 9-271-977 | 2023-03-01 |

| 2023-01-06 | 2023-01-08 | https://www.nytimes.com/2023/01/06/opinion/kruse-zelizer-myth-history.html | A Peek Behind the Curtain of American History | By Carlos Lozada | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-08 | https://www.nytimes.com/2023/01/06/opinion/lgbtq-rights-activism-alabama.html | What Its Like to Be Queer In Alabama | By Lydia Polgreen and DAngelo Lovell Williams | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-08 | https://www.nytimes.com/2023/01/06/opinion/mentally-ill-new-york.html | How Can We Care for the Mentally Ill | By Hilary de Vries | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-08 | https://www.nytimes.com/2023/01/06/realestate/washington-heights-audubon-terrace-hispanic-art.html | Audubon Terrace Reaches Out to Its Neighborhood | By John Freeman Gill | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-08 | https://www.nytimes.com/2023/01/06/style/elizabeth-gregory-charles-aoki-wedding.html | A Train MixUp Leads to an Unexpected Connection | By Emma Grillo | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-08 | https://www.nytimes.com/2023/01/06/style/erik-ostberg-grey-oreilly-wedding.html | Pajamas and Wet Hair Led to Love at First Sight | By Nina Reyes | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-08 | https://www.nytimes.com/2023/01/06/style/meg-he-margot-ciccarelli-wedding.html | With a Little JiuJitsu Getting Swept Off Their Feet | By John Otis | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-08 | https://www.nytimes.com/2023/01/06/style/modern-love-a-web-between-her-body-and-mine.html | A Web Between Her Body and Mine | By Karen Paul | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-08 | https://www.nytimes.com/2023/01/06/style/ugochi-nwosu-femi-kuti-wedding.html | For Two Doctors a Spark From the Beginning | By Eric V Copage | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-08 | https://www.nytimes.com/2023/01/06/style/wedding-dress-rental-guests.html | When One Wedding Requires Four Outfits Try Renting | By Sarah Khan | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-08 | https://www.nytimes.com/2023/01/06/us/jennifer-shah-rhoslc-sentenced.html | Reality Star Is Sentenced In Fraud Case | By Michael Levenson | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-08 | https://www.nytimes.com/2023/01/06/us/politics/mccarthy-bakersfield.html | Republican Divisions Trouble McCarthy in His Bakersfield District Too | By Jonathan Weisman | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-08 | https://www.nytimes.com/2023/01/06/us/uvalde-mother-arrested-oklahoma.html | Mother of Uvalde Gunman Is Arrested Over Threats to Kill a Man | By Edgar Sandoval | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-08 | https://www.nytimes.com/2023/01/06/world/asia/nate-thayer-dead.html | Nate Thayer Bold Journalist Who Interviewed Pol Pot Dies at 62 | By Seth Mydans | TX 9-271-977 | 2023-03-01 |
| 2023-01-07 | 2023-01-08 | https://www.nytimes.com/2023/01/06/business/jack-ma-ant-group.html | Founder of Tech Giant Will Relinquish Control | By Chang Che and Mike Ives | TX 9-271-977 | 2023-03-01 |
| 2023-01-07 | 2023-01-08 | https://www.nytimes.com/2023/01/07/business/espn-nfl-damar-hamlin.html | Coverage on ESPN Starts With Focus on a Recovery Not the Risks Players Take | By John Koblin | TX 9-271-977 | 2023-03-01 |
| 2023-01-07 | 2023-01-08 | https://www.nytimes.com/2023/01/07/business/uber-engineer-bloggers.html | In a Pinch the Engineers Have Become Bloggers | By Jordan Teicher | TX 9-271-977 | 2023-03-01 |
| 2023-01-07 | 2023-01-08 | https://www.nytimes.com/2023/01/07/health/fentanyl-xylazine-drug.html | Animal Sedative Puts New Peril in Street Drugs | By Jan Hoffman | TX 9-271-977 | 2023-03-01 |
| 2023-01-07 | 2023-01-08 | https://www.nytimes.com/2023/01/07/nyregion/dirt-roads-hudson-valley-chatham.html | Are This Towns Dirt Roads Worth Saving | By Jim Zarroli | TX 9-271-977 | 2023-03-01 |
| 2023-01-07 | 2023-01-08 | https://www.nytimes.com/2023/01/07/nyregion/jeanna-kadlec-heretic.html | Shuffling the Deck and Tending to Shrines | By Vivian Ewing | TX 9-271-977 | 2023-03-01 |
| 2023-01-07 | 2023-01-08 | https://www.nytimes.com/2023/01/07/opinion/abortion-rights.html | We Must Place Access To Abortion on the Ballot | By The Editorial Board | TX 9-271-977 | 2023-03-01 |

| 2023-01-07 | 2023-01-08 | https://www.nytimes.com/2023/01/07/opinion/kevin-mccarthy-trump-republican-party.html | Return of the PreTrump GOP | By Ross Douthat | TX 9-271-977 | 2023-03-01 |
| 2023-01-07 | 2023-01-08 | https://www.nytimes.com/2023/01/07/realestate/co-op-board-ethics.html | My Coop Board President Is a Lawyer Representing Sellers Is That Allowed | By Ronda Kaysen | TX 9-271-977 | 2023-03-01 |
| 2023-01-07 | 2023-01-08 | https://www.nytimes.com/2023/01/07/sports/football/hamlin-nfl-games-saturday-sunday.html | After Anguishing Week NFL Picks Up Where It Left Off | By Kevin Draper and Ken Belson | TX 9-271-977 | 2023-03-01 |
| 2023-01-07 | 2023-01-08 | https://www.nytimes.com/2023/01/07/style/podcast-overload.html | Falling in and Out of Love With Red Scare | By Eugene Rabkin | TX 9-271-977 | 2023-03-01 |
| 2023-01-07 | 2023-01-08 | https://www.nytimes.com/2023/01/07/technology/digital-cameras-olympus-canon.html | A 20YearOld Camera Is Gen Zs Hottest Gadget | By Kalley Huang | TX 9-271-977 | 2023-03-01 |
| 2023-01-07 | 2023-01-08 | https://www.nytimes.com/2023/01/07/us/jesse-white-illinois-secretary-of-state-retire.html | TumblingTeam Founder Thrived In Rough and Tumble Politics | By Mitch Smith | TX 9-271-977 | 2023-03-01 |
| 2023-01-07 | 2023-01-08 | https://www.nytimes.com/2023/01/07/us/politics/kevin-mccarthy-house-speaker-gaetz-trump.html | Private Negotiations Play Out in Public | By Catie Edmondson | TX 9-271-977 | 2023-03-01 |
| 2023-01-07 | 2023-01-08 | https://www.nytimes.com/2023/01/07/us/politics/speaker-mccarthy-rules-house.html | How a Battle For Control Set the Table For Disarray | By Emily Cochrane | TX 9-271-977 | 2023-03-01 |
| 2023-01-07 | 2023-01-08 | https://www.nytimes.com/2023/01/07/us/politics/speaker-election-debt-limit-republicans.html | McCarthys Deal for Gavel Raises Fears on Debt Limit | By Jim Tankersley | TX 9-271-977 | 2023-03-01 |
| 2023-01-07 | 2023-01-08 | https://www.nytimes.com/2023/01/07/us/politics/speaker-mccarthy-gingrich-trump.html | Through Line From Gingrich to Gaetz Combat Not Compromise | By Robert Draper | TX 9-271-977 | 2023-03-01 |
| 2023-01-07 | 2023-01-08 | https://www.nytimes.com/2023/01/07/world/africa/mali-pardons-ivorian-soldiers.html | Mali Revokes Prison Sentences of Ivorian Soldiers | By Elian Peltier | TX 9-271-977 | 2023-03-01 |
| 2023-01-07 | 2023-01-08 | https://www.nytimes.com/2023/01/07/world/africa/senegal-journalist-hunger-strike.html | African Journalists Call on Senegal To Free Colleague on Hunger Strike | By Elian Peltier | TX 9-271-977 | 2023-03-01 |
| 2023-01-07 | 2023-01-08 | https://www.nytimes.com/2023/01/07/world/asia/india-airline-wells-fargo-urination.html | India Arrests Executive in Flight Scandal | By Sameer Yasir | TX 9-271-977 | 2023-03-01 |
| 2023-01-07 | 2023-01-08 | https://www.nytimes.com/2023/01/07/world/asia/japan-workers-retirement.html | In Grayer Asia Retired Means Ever More Work | By Motoko Rich and Hikari Hida | TX 9-271-977 | 2023-03-01 |
| 2023-01-07 | 2023-01-08 | https://www.nytimes.com/2023/01/07/world/europe/pope-francis-after-benedict.html | With the Burial of His Predecessor Francis Is Left Alone and Unbound | By Jason Horowitz | TX 9-271-977 | 2023-03-01 |
| 2023-01-07 | 2023-01-08 | https://www.nytimes.com/2023/01/07/world/europe/ukraine-orthodox-christmas-russia.html | Ukrainians Observe Orthodox Christmas at Site Long Tied to Russia | By Megan Specia | TX 9-271-977 | 2023-03-01 |
| 2023-01-07 | 2023-01-08 | https://www.nytimes.com/2023/01/07/world/europe/ukraine-russia-war-grenade.html | With a Few Hand Tools Painstakingly Creating A TankKilling Grenade | By Thomas GibbonsNeff and Natalia Yermak | TX 9-271-977 | 2023-03-01 |
| 2023-01-07 | 2023-01-08 | https://www.nytimes.com/2023/01/07/world/middleeast/iran-executes-protesters.html | Iran Executes 2 Men Arrested During Protests | By Farnaz Fassihi | TX 9-271-977 | 2023-03-01 |
| 2023-01-08 | 2023-01-08 | https://www.nytimes.com/2023/01/07/us/virginia-shooting-richneck-elementary.html | Haze of Questions in School Shooting | By Paul Bibeau Sarah Mervosh and Tim Arango | TX 9-271-977 | 2023-03-01 |

| 2023-01-08 | 2023-01-08 | https://www.nytimes.com/2023/01/08/business/facebook-dumbarton-rail-bridge.html | Facebooks Bridge to Nowhere | By Issie Lapowsky | TX 9-271-977 | 2023-03-01 |
|---|---|---|---|---|---|---|
| 2023-01-08 | 2023-01-08 | https://www.nytimes.com/2023/01/08/business/roxane-gay-work-advice-2023-resolutions.html | Yes Your Job Is Important But Its Not AllImportant | By Roxane Gay | TX 9-271-977 | 2023-03-01 |
| 2023-01-08 | 2023-01-08 | https://www.nytimes.com/2023/01/08/business/the-week-in-business-jobs.html | The Week in Business Slowing Job Growth | By Marie Solis | TX 9-271-977 | 2023-03-01 |
| 2023-01-08 | 2023-01-08 | https://www.nytimes.com/2023/01/08/crosswords/daily-puzzle-2023-01-09.html | A Monday Crossword Collaboration That Rocks | By Rachel Fabi | TX 9-271-977 | 2023-03-01 |
| 2023-01-08 | 2023-01-08 | https://www.nytimes.com/2023/01/08/insider/an-avian-emblem.html | An Avian Emblem | By David W Dunlap | TX 9-271-977 | 2023-03-01 |
| 2023-01-08 | 2023-01-08 | https://www.nytimes.com/2023/01/08/nyregion/migrants-buses-nyc.html | Migrants Settling in New York City Find Help and Hardship | By Karen Zraick and Brittany Kriegstein | TX 9-271-977 | 2023-03-01 |
| 2023-01-08 | 2023-01-08 | https://www.nytimes.com/2023/01/08/us/hamline-university-islam-prophet-muhammad.html | She Showed a Prophets Image And Divided a College Campus | By Vimal Patel | TX 9-271-977 | 2023-03-01 |
| 2023-01-08 | 2023-01-08 | https://www.nytimes.com/2023/01/08/world/americas/denise-maerker-televisa.html | As a Top Anchor in Mexico Exits So May Impartiality | By Natalie Kitroeff | TX 9-271-977 | 2023-03-01 |
| 2022-12-30 | 2023-01-09 | https://www.nytimes.com/2022/12/30/world/europe/soviet-union-100-years-in-pictures.html | 100 Years Since the Birth of the Soviet Union in Pictures | By The New York Times | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-09 | https://www.nytimes.com/2023/01/05/business/us-mexico-trade-laredo.html | A Texas City Shaping the Future of Trade | By Peter S Goodman | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-09 | https://www.nytimes.com/2023/01/06/arts/design/frick-first-female-renaissance-portrait.html | Frick Acquires an Unusual Italian Renaissance Portrait | By Sarah Bahr | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-09 | https://www.nytimes.com/2023/01/06/arts/television/kaleidoscope-netflix-streaming.html | How Do You Like to Watch Television | By James Poniewozik | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-09 | https://www.nytimes.com/2023/01/06/business/virgin-islands-epstein-attorney-general.html | Attorney General Out After Epstein Lawsuit From Virgin Islands | By Matthew Goldstein | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-09 | https://www.nytimes.com/2023/01/06/nyregion/nyc-public-preschool-system.html | New Yorks PreK System Was a Model Now Employees Insist Its a Mess | By Troy Closson | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-09 | https://www.nytimes.com/2023/01/06/nyregion/uber-lyft-driver-pay.html | Judge Blocks Giving a Raise To Uber Drivers In New York | By Ana Ley and Winnie Hu | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-09 | https://www.nytimes.com/2023/01/06/travel/tripped-up-missed-cruise.html | Help An Airlines Mistake Made  Me Miss a 17000 Cruise | By Seth Kugel | TX 9-271-977 | 2023-03-01 |
| 2023-01-07 | 2023-01-09 | https://www.nytimes.com/2023/01/07/arts/sign-language-experts-diversity-theater.html | A Clear Signal For More Diversity | By Ilaria Parogni | TX 9-271-977 | 2023-03-01 |
| 2023-01-07 | 2023-01-09 | https://www.nytimes.com/2023/01/07/books/climate-change-book-preservation.html | Racing to Protect Books From Climate Change | By Emmett Lindner | TX 9-271-977 | 2023-03-01 |
| 2023-01-07 | 2023-01-09 | https://www.nytimes.com/2023/01/07/books/prince-harry-spare-memoir-leaks.html | For Prince Harrys Book Chaos and Brisk Sales | By Alexandra Alter and Elizabeth A Harris | TX 9-271-977 | 2023-03-01 |
| 2023-01-07 | 2023-01-09 | https://www.nytimes.com/2023/01/07/business/dealbook/remote-work-downturn.html | Getting Rid of Remote Work Will Take More Than a Downturn | By Sarah Kessler | TX 9-271-977 | 2023-03-01 |

| 2023-01-07 | 2023-01-09 | https://www.nytimes.com/2023/01/07/opinion/california-flood-atmospheric-river-drought.html | California Should Capture Its Floodwaters | By Erica Gies | TX 9-271-977 | 2023-03-01 |
|---|---|---|---|---|---|---|
| 2023-01-07 | 2023-01-09 | https://www.nytimes.com/2023/01/07/opinion/kathy-hochul-new-york-state-legislature.html | Are New Yorks Democratic Leaders Listening to Voters | By Mara Gay | TX 9-271-977 | 2023-03-01 |
| 2023-01-08 | 2023-01-09 | https://www.nytimes.com/2023/01/07/world/europe/german-ricin-cyanide-arrest.html | Iranian Plotted Poison Attack Germans Say | By Christopher F Schuetze | TX 9-271-977 | 2023-03-01 |
| 2023-01-08 | 2023-01-09 | https://www.nytimes.com/2023/01/08/arts/american-historical-association-james-sweet.html | Grappling With Past Present and Future | By Jennifer Schuessler | TX 9-271-977 | 2023-03-01 |
| 2023-01-08 | 2023-01-09 | https://www.nytimes.com/2023/01/08/arts/music/prototype-festival-opera.html | Bold Inviting and Back in Full Force | By Zachary Woolfe | TX 9-271-977 | 2023-03-01 |
| 2023-01-08 | 2023-01-09 | https://www.nytimes.com/2023/01/08/books/russell-banks-dead.html | Russell Banks Novelist Who Explored Poverty And Race Dies at 82 | By Rebecca Chace | TX 9-271-977 | 2023-03-01 |
| 2023-01-08 | 2023-01-09 | https://www.nytimes.com/2023/01/08/business/media/bernard-kalb-dead.html | Bernard Kalb 100 Who Covered Wars And Revolutions Dies | By Dennis Hevesi | TX 9-271-977 | 2023-03-01 |
| 2023-01-08 | 2023-01-09 | https://www.nytimes.com/2023/01/08/business/media/police-crime-tv-shows-streaming.html | Crime and Police Shows Still Big Hits | By John Koblin | TX 9-271-977 | 2023-03-01 |
| 2023-01-08 | 2023-01-09 | https://www.nytimes.com/2023/01/08/movies/m3gan-box-office.html | Scary M3gan Exceeds Expectations | By Brooks Barnes | TX 9-271-977 | 2023-03-01 |
| 2023-01-08 | 2023-01-09 | https://www.nytimes.com/2023/01/08/opinion/grant-wahl-celine-gounder-vaccine.html | Grant Wahl Fought for the Truth I Will Protect His Legacy | By Cline Gounder | TX 9-271-977 | 2023-03-01 |
| 2023-01-08 | 2023-01-09 | https://www.nytimes.com/2023/01/08/opinion/republicans-trump-speaker.html | The Republicans Are Putting Trump Out to Pasture | By Charles M Blow | TX 9-271-977 | 2023-03-01 |
| 2023-01-08 | 2023-01-09 | https://www.nytimes.com/2023/01/08/sports/boxing-gervonta-davis.html | A Showdown Is Set Up Pending Legal Obstacles | By Morgan Campbell | TX 9-271-977 | 2023-03-01 |
| 2023-01-08 | 2023-01-09 | https://www.nytimes.com/2023/01/08/sports/football/bengals-ravens-score.html | After Mondays Halted Game Bengals Finish With a Win | By Emmanuel Morgan | TX 9-271-977 | 2023-03-01 |
| 2023-01-08 | 2023-01-09 | https://www.nytimes.com/2023/01/08/sports/football/buffalo-bills-hines-return.html | A Celebration of No 3 Hits Home | By Andrew Keh | TX 9-271-977 | 2023-03-01 |
| 2023-01-08 | 2023-01-09 | https://www.nytimes.com/2023/01/08/sports/football/damar-hamlin-pennsylvania-hometown.html | Prayers and Happy Tears Where Hamlin Grew Up | By Jer Longman | TX 9-271-977 | 2023-03-01 |
| 2023-01-08 | 2023-01-09 | https://www.nytimes.com/2023/01/08/sports/football/nfl-week-18-scores.html | What We Learned This Week | By Derrik Klassen | TX 9-271-977 | 2023-03-01 |
| 2023-01-08 | 2023-01-09 | https://www.nytimes.com/2023/01/08/sports/ncaafootball/tcu-georgia-cfp-championship.html | Unwanted Linebacker Finds a Home at TCU | By Billy Witz | TX 9-271-977 | 2023-03-01 |
| 2023-01-08 | 2023-01-09 | https://www.nytimes.com/2023/01/08/sports/tennis/naomi-osaka-withdraws-australian-open.html | Osaka Struggling to Regain Form Withdraws From Australian Open | By Matthew Futterman | TX 9-271-977 | 2023-03-01 |
| 2023-01-08 | 2023-01-09 | https://www.nytimes.com/2023/01/08/us/california-storms-weather-power-outage.html | Blustery Storm Batters Sacramento and California Braces for More | By Judson Jones Luke Vander Ploeg and Carly Stern | TX 9-271-977 | 2023-03-01 |

| 2023-01-08 | 2023-01-09 | https://www.nytimes.com/2023/01/08/politics/biden-southern-border-immigration.html | Facing Criticism  President Visits  Mexican Border | By Michael D Shear and Edgar Sandoval | TX 9-271-977 | 2023-03-01 |
|---|---|---|---|---|---|---|
| 2023-01-08 | 2023-01-09 | https://www.nytimes.com/2023/01/08/us/politics/house-republicans-fbi-investigation.html | House Republicans Plan a Wide Inquiry Into FBI and Security Agencies | By Charlie Savage and Luke Broadwater | TX 9-271-977 | 2023-03-01 |
| 2023-01-08 | 2023-01-09 | https://www.nytimes.com/2023/01/08/us/politics/house-republicans-rules.html | GOP Rules Face Logjam Frozen Tight | By Carl Hulse | TX 9-271-977 | 2023-03-01 |
| 2023-01-08 | 2023-01-09 | https://www.nytimes.com/2023/01/08/world/africa/senegal-bus-crash.html | Buses Collide  In Senegal 40 Are Killed And 80 Hurt | By Ruth Maclean | TX 9-271-977 | 2023-03-01 |
| 2023-01-08 | 2023-01-09 | https://www.nytimes.com/2023/01/08/world/africa/southafrica-apartheid-townships-nightlife.html | Cranking Up  The Sound  Outside  Of the City | By John Eligon | TX 9-271-977 | 2023-03-01 |
| 2023-01-08 | 2023-01-09 | https://www.nytimes.com/2023/01/08/world/asia/china-borders-covid.html | Unease as China Reopens Its Borders | By Alexandra Stevenson Zixu Wang and Tiffany May | TX 9-271-977 | 2023-03-01 |
| 2023-01-08 | 2023-01-09 | https://www.nytimes.com/2023/01/08/world/europe/ukraine-orthodox-christmas.html | No Time to Weep A Holiday Feast Beside a House in Ruins | By Megan Specia | TX 9-271-977 | 2023-03-01 |
| 2023-01-08 | 2023-01-09 | https://www.nytimes.com/2023/01/08/world/europe/ukraine-russia-volunteers-chechens-tatars.html | Fighting for Ukraine to Take Revenge on Russia | By Carlotta Gall | TX 9-271-977 | 2023-03-01 |
| 2023-01-09 | 2023-01-09 | https://www.nytimes.com/2023/01/08/books/prince-harry-itv-60-minutes-interviews.html | Prince Harry Promotes His Memoir in Interviews on US and British Television | By Elisabeth Egan | TX 9-271-977 | 2023-03-01 |
| 2023-01-09 | 2023-01-09 | https://www.nytimes.com/2023/01/09/world/americas/brazil-election-protests-bolsonaro.html | In Brazil Capital A Frenzied Mob Storms Congress | By Jack Nicas and Andr Spigariol | TX 9-271-977 | 2023-03-01 |
| 2023-01-09 | 2023-01-09 | https://www.nytimes.com/2023/01/09/arts/television/whats-on-tv-this-week-the-last-of-us-golden-globes.html | This Week on TV | By Gabe Cohn | TX 9-271-977 | 2023-03-01 |
| 2023-01-09 | 2023-01-09 | https://www.nytimes.com/2023/01/09/sports/football/bills-first-game-hamlin.html | Storybook Weekend Cant Erase Memory Of Hamlins Collapse | By Kurt Streeter | TX 9-271-977 | 2023-03-01 |
| 2023-01-09 | 2023-01-09 | https://www.nytimes.com/2023/01/09/us/korean-war-memorial-wall-names.html | Korean War Memorial Is Riddled With Errors | By Dave Philipps | TX 9-271-977 | 2023-03-01 |
| 2023-01-09 | 2023-01-09 | https://www.nytimes.com/2023/01/09/world/middleeast/israel-ultra-orthodox-parties.html | Bolstered by Netanyahu Deals UltraOrthodox Push Autonomy | By Isabel Kershner | TX 9-271-977 | 2023-03-01 |
| 2022-12-22 | 2023-01-10 | https://www.nytimes.com/2022/12/22/science/glass-frogs-blood-hide.html | How a SeeThrough Frog Hides Its Red Blood | By Veronique Greenwood | TX 9-271-977 | 2023-03-01 |
| 2023-01-02 | 2023-01-10 | https://www.nytimes.com/2023/01/01/well/happiness-challenge-relationships.html | Day 1  Your Relationships Are Essential for Your Health | By Jancee Dunn | TX 9-271-977 | 2023-03-01 |
| 2023-01-02 | 2023-01-10 | https://www.nytimes.com/interactive/2023/01/01/well/happiness-challenge-quiz.html | How Strong Are Your Relationships | By Jancee Dunn | TX 9-271-977 | 2023-03-01 |
| 2023-01-03 | 2023-01-10 | https://www.nytimes.com/2023/01/02/well/phone-call-happiness-challenge.html | Day 2  Call a Good Friend  And Have an 8Minute Chat | By Jancee Dunn | TX 9-271-977 | 2023-03-01 |
| 2023-01-04 | 2023-01-10 | https://www.nytimes.com/2023/01/03/well/talking-to-strangers-happiness-challenge.html | Day 3  Small Talk  Has Big Benefits | By Jancee Dunn | TX 9-271-977 | 2023-03-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-01-04 | 2023-01-10 | https://www.nytimes.com/2023/01/04/science/asian-scientists-nsf-funding.html | Asian Researchers Face a Federal Funding Disparity | By Kenneth Chang | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-10 | https://www.nytimes.com/2023/01/04/well/gratitude-letter-happiness-challenge.html | Day 4  Write Down 10 Things Youre Grateful Your Partner Did | By Jancee Dunn | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-10 | https://www.nytimes.com/2023/01/05/well/work-friends-happiness-challenge.html | Day 5  Cultivate Friendships With Workplace Colleagues | By Jancee Dunn | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-10 | https://www.nytimes.com/2023/01/06/arts/music/playlist-flo-becky-g-karol-g.html | The KissOff Is Still a Popular GoTo | By Jon Pareles and Jon Caramanica | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-10 | https://www.nytimes.com/2023/01/06/movies/horror-movies-streaming.html | A Narrative Feature Debut That Has It All | By Erik Piepenburg | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-10 | https://www.nytimes.com/2023/01/06/science/robots-artificial-intelligence-consciousness.html | Robot Know Thyself | By Oliver Whang | TX 9-271-977 | 2023-03-01 |
| 2023-01-07 | 2023-01-10 | https://www.nytimes.com/2023/01/06/well/social-calendar-happiness-challenge.html | Day 6  Interact With Others | By Jancee Dunn | TX 9-271-977 | 2023-03-01 |
| 2023-01-07 | 2023-01-10 | https://www.nytimes.com/2023/01/07/science/honeybee-vaccine.html | Vaccine Is Coming To Help Honeybees | By Remy Tumin | TX 9-271-977 | 2023-03-01 |
| 2023-01-08 | 2023-01-10 | https://www.nytimes.com/2023/01/07/well/relationship-lessons-happiness-challenge.html | Day 7  Prioritize Connecting | By Jancee Dunn | TX 9-271-977 | 2023-03-01 |
| 2023-01-08 | 2023-01-10 | https://www.nytimes.com/2023/01/08/briefing/university-of-idaho-murders.html | Fear Recedes in Idaho Town Leaving Loss | By Claire Moses | TX 9-271-977 | 2023-03-01 |
| 2023-01-08 | 2023-01-10 | https://www.nytimes.com/2023/01/08/dining/king-phojanakong-dead.html | King Phojanakong 54 Who Enticed New Yorkers to Crave Filipino Cuisine | By Clay Risen | TX 9-271-977 | 2023-03-01 |
| 2023-01-08 | 2023-01-10 | https://www.nytimes.com/2023/01/08/opinion/prince-harry-meghan-markle.html | Why Is America So Taken With These Two | By Pamela Paul | TX 9-271-977 | 2023-03-01 |
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/arts/damar-hamlin-football-violence.html | How One Recovery Allowed Us to Breathe | By Michael Kimmelman | TX 9-271-977 | 2023-03-01 |
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/arts/music/sza-sos-billboard-chart.html | SZA Stays on Top Of Billboard Chart | By Ben Sisario | TX 9-271-977 | 2023-03-01 |
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/books/charles-simic-dead.html | Charles Simic PulitzerWinning Poet and US Laureate Dies at 84 | By Dwight Garner | TX 9-271-977 | 2023-03-01 |
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/books/naomi-replansky-dead.html | Naomi Replansky Revered Poet of Hardship and Hope Dies at 104 | By Margalit Fox | TX 9-271-977 | 2023-03-01 |
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/books/prince-harry-book-royal-family.html | A Royal TellAll Is Everywhere Has the Public Heard Enough | By Sarah Lyall | TX 9-271-977 | 2023-03-01 |
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/business/disney-return-to-office.html | Disney Calls  Employees  Into Offices 4 Days a Week | By Brooks Barnes | TX 9-271-977 | 2023-03-01 |
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/business/economy/uk-economy-sick-workers.html | With Sick Workers on the Sidelines Britain Struggles to Return to Health | By Eshe Nelson | TX 9-271-977 | 2023-03-01 |
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/business/uk-satellite-launch.html | Anomaly Prevents Rocket From Reaching Orbit Dooming Britains First Satellite Launch Attempt | By Stanley Reed | TX 9-271-977 | 2023-03-01 |

| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/business/wall-street-braces-for-a-weak-earnings-season.html | Wall Street Braces for a Weak Earnings Season as Analysts Trim Profit Forecasts | By Bernhard Warner | TX 9-271-977 | 2023-03-01 |
|---|---|---|---|---|---|---|
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/climate/ozone-hole-restoration-montreal-protocol.html | Ozone May Be Fully Restored in Decades | By Henry Fountain | TX 9-271-977 | 2023-03-01 |
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/dining/noma-closing-rene-redzepi.html | Unsustainable Best Restaurant Will Grill Its Last Reindeer Heart | By Julia Moskin | TX 9-271-977 | 2023-03-01 |
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/movies/karen-cooper-film-forum-new-york-director.html | Leader of Film Forum to Step Down After 50 Years | By Sarah Bahr | TX 9-271-977 | 2023-03-01 |
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/nyregion/buffalo-storm-funerals.html | Relentless Grief for Buffalos Black Community | By Hurubie Meko and Lola Fadulu | TX 9-271-977 | 2023-03-01 |
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/nyregion/hadden-gynecologist-abuse-trial.html | As Trial Opens ExDoctor Faces Charges He Lured OutofState Women for Abuse | By Colin Moynihan and Hurubie Meko | TX 9-271-977 | 2023-03-01 |
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/nyregion/judge-thompson-resigns-brooklyn-surrogates-court.html | Judge in Brooklyn Resigns Amid Claims of Misconduct | By Ed Shanahan and Joshua Needelman | TX 9-271-977 | 2023-03-01 |
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/nyregion/nj-handgun-law.html | Much of a New Jersey Law On Gun Limits Is Blocked | By Tracey Tully | TX 9-271-977 | 2023-03-01 |
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/nyregion/nurses-strike-nyc-hospitals.html | Over 7000 Nurses Strike in New York City Saying Understaffing Is Chronic | By Sharon Otterman and Sean Piccoli | TX 9-271-977 | 2023-03-01 |
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/nyregion/twin-parks-fire-bronx-safety.html | A Year After a Deadly Blaze FEMA Unveils a Plan to Counter Americas Fire Problem | By Jeffery C Mays and Ta Kvetenadze | TX 9-271-977 | 2023-03-01 |
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/opinion/speaker-kevin-mccarthy-president-biden.html | Speaker Speaker What Do You See I See MAGA Looking at Me | By Gail Collins and Bret Stephens | TX 9-271-977 | 2023-03-01 |
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/science/artificial-intelligence-proteins.html | Making Proteins With DALLEs Techniques | By Cade Metz | TX 9-271-977 | 2023-03-01 |
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/sports/football/damar-hamlin-injury-controversy.html | Who if Anyone Told The Bills and Bengals To Prepare to Resume | By Ken Belson and Jenny Vrentas | TX 9-271-977 | 2023-03-01 |
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/sports/football/damar-hamlin-released-bills.html | Hamlin His Condition Upgraded Is Transferred to Hospital in Buffalo | By Jenny Vrentas | TX 9-271-977 | 2023-03-01 |
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/sports/football/nfl-coaches-fired-smith-kingsbury.html | For Some Teams Season Finishes and Firings Begin | By Victor Mather | TX 9-271-977 | 2023-03-01 |
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/sports/ncaafootball/college-football-playoff-tailgating.html | The Party Doesnt Get Started Early | By Kris Rhim | TX 9-271-977 | 2023-03-01 |
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/theater/alex-brightman-beetlejuice-closing.html | It Was Showtime One Last Night | By Sarah Bahr | TX 9-271-977 | 2023-03-01 |
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/theater/david-binder-bam.html | BAMs Artistic Director Since 2019 Is Moving On | By Michael Paulson | TX 9-271-977 | 2023-03-01 |

| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/theater/frigid-fringe-festival-poems-of-gender.html | Festival Long Uncensored Hits Its Limit | By Marc Tracy | TX 9-271-977 | 2023-03-01 |
|---|---|---|---|---|---|---|
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/us/california-central-coast-santa-cruz-storm.html | Californias Central Coast Braces for the Next Deluge | By Kellen Browning and Soumya Karlamangla | TX 9-271-977 | 2023-03-01 |
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/us/newport-news-teacher-shooting.html | Childs Access To Gun Shocks Virginia School | By Paul Bibeau Sarah Mervosh and Campbell Robertson | TX 9-271-977 | 2023-03-01 |
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/us/politics/house-republicans-irs-funding.html | House GOP Votes to Cut IRS Funds Senate Will Say No | By Emily Cochrane and Alan Rappeport | TX 9-271-977 | 2023-03-01 |
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/us/politics/house-rules-republicans-mccarthy.html | House Approves  Rules as Speaker  Sways Holdouts | By Catie Edmondson | TX 9-271-977 | 2023-03-01 |
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/us/politics/supreme-court-attorney-client-privilege.html | Supreme Court Evaluates Scope of AttorneyClient Privilege | By Adam Liptak | TX 9-271-977 | 2023-03-01 |
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/us/supreme-court-immigration-free-speech.html | Is Encouraging Unauthorized Immigration Free Speech or a Felony | By Adam Liptak | TX 9-271-977 | 2023-03-01 |
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/us/trump-georgia-election-grand-jury.html | Special Grand Jury in Georgia Trump Inquiry Concludes Its Investigation | By Richard Fausset and Danny Hakim | TX 9-271-977 | 2023-03-01 |
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/world/europe/czech-babis-eu-subsidies.html | Czech Court Clears ExPrime Minister  Of Fraud Days Before Presidential Vote | By Emma Bubola and Barbora Petrova | TX 9-271-977 | 2023-03-01 |
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/world/europe/danone-sued-plastic-use-france.html | Danone Sued Over Its Plastic Use Under a Landmark Law | By Constant Mheut and Catherine Porter | TX 9-271-977 | 2023-03-01 |
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/world/europe/prince-harry-memoir.html | Princes BridgeBurner of a Memoir Details a Gravely Divided Royal Family | By Mark Landler | TX 9-271-977 | 2023-03-01 |
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/world/europe/putin-ukraine-ceasefire.html | Putins Efforts to Divide the West Are Falling Flat | By Max Fisher | TX 9-271-977 | 2023-03-01 |
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/world/europe/rome-skatepark-colosseum-view.html | The Coolest Tricks and Flips in the Shadow of the Colosseum | By Elisabetta Povoledo | TX 9-271-977 | 2023-03-01 |
| 2023-01-09 | 2023-01-10 | https://www.nytimes.com/2023/01/09/world/europe/ukraine-bakhmut-strategy.html | Kyiv Commits To Tough Fight Over Bakhmut | By Andrew E Kramer and Nicole Tung | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-10 | https://www.nytimes.com/2023/01/05/us/politics/house-rules-package.html | What Rules Mean for Taxes  Inquiries Debt and More | By Carl Hulse and Luke Broadwater | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-10 | https://www.nytimes.com/2023/01/09/nyregion/sayfullo-saipov-terror-trial.html | Prosecutors Describe a Scene of Destruction as Terrorism Trial Begins | By Benjamin Weiser and Lola Fadulu | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-10 | https://www.nytimes.com/2023/01/09/opinion/chris-rufo-florida-ron-desantis.html | Plotting the Hostile Takeover of a Liberal College | By Michelle Goldberg | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-10 | https://www.nytimes.com/2023/01/09/opinion/election-deniers-recession-inflation.html | Election Deniers Are Also Economy Deniers | By Paul Krugman | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-10 | https://www.nytimes.com/2023/01/09/sports/soccer/nwsl-coaches-ban.html | NWSL Bans Four Former Coaches | By Jesus Jimnez | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-10 | https://www.nytimes.com/2023/01/09/us/california-storm-weather-forecast.html | In Sodden California Thousands Ordered to Evacuate as the Risk of Mudslides and Floods Increases | By Jill Cowan Victoria Kim and Mike Ives | TX 9-271-977 | 2023-03-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-01-10 | 2023-01-10 | https://www.nytimes.com/2023/01/09/politics/biden-classified-documents.html | Biden Lawyers Found Classified Material at Former Office | By Peter Baker Charlie Savage Glenn Thrush and Adam Goldman | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-10 | https://www.nytimes.com/2023/01/09/politics/giuliani-subpoena-trump.html | Giuliani Gets Subpoena For Records Tied to Trump | By Alan Feuer | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-10 | https://www.nytimes.com/2023/01/09/world/americas/biden-amlo-mexico-migrants.html | In Mexico Biden Looks for Help With Migrants and a Stronger Alliance | By Michael D Shear and Natalie Kitroeff | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-10 | https://www.nytimes.com/2023/01/09/world/americas/brazil-riots-bolsonaro-conspiracy-theories.html | Conspiracy Theories Drove the Mass Attack on Brazils Government | By Jack Nicas | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-10 | https://www.nytimes.com/2023/01/10/arts/design/national-endowment-for-the-humanities-grants.html | Humanities Endowment Makes Grants | By Sarah Bahr | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-10 | https://www.nytimes.com/2023/01/10/business/media/ron-desantis-media-journalists.html | Can DeSantis Succeed by Sidestepping the Press | By Michael M Grynbaum | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-10 | https://www.nytimes.com/2023/01/10/science/bison-prairie-grassland.html | Establishing A New Home For Bison to Roam | By Jim Robbins and Louise Johns | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-10 | https://www.nytimes.com/2023/01/10/science/character-ai-chatbot-intelligence.html | Entertaining but Untrustworthy | By Cade Metz | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-10 | https://www.nytimes.com/2023/01/10/technology/porn-teens-online-report.html | Most Teenagers Have Seen Online Porn Report Says | By Cecilia Kang | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-10 | https://www.nytimes.com/2023/01/11/us/california-storms-homeless.html | Extreme Rains Add to Dangers Facing Californias Homeless Population | By Shawn Hubler Livia AlbeckRipka and Corina Knoll | TX 9-271-977 | 2023-03-01 |
| 2022-12-23 | 2023-01-11 | https://www.nytimes.com/2022/12/22/movies/science-fiction-movies-streaming.html | Apocalyptic Mayhem and a Truly Killer App | By Elisabeth Vincentelli | TX 9-271-977 | 2023-03-01 |
| 2022-12-28 | 2023-01-11 | https://www.nytimes.com/2022/12/28/movies/treasure-planet-disney.html | A Space Odyssey Worth Rebooking | By Carlos Aguilar | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-11 | https://www.nytimes.com/2023/01/05/dining/lemon-butter-pasta.html | Weeknight Pasta From the Pantry | By Melissa Clark | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-11 | https://www.nytimes.com/2023/01/06/dining/three-course-meal.html | Ease Into the Year With a Simple Meal | By David Tanis | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-11 | https://www.nytimes.com/2023/01/06/science/ken-balcomb-dead.html | Ken Balcomb 82 Who Revealed  The Gentle Nature of Killer Whales | By Clay Risen | TX 9-271-977 | 2023-03-01 |
| 2023-01-07 | 2023-01-11 | https://www.nytimes.com/2023/01/07/obituaries/tove-ditlevsen-overlooked.html | Overlooked No More Tove Ditlevsen Danish Writer of Confessional Autofiction | By Nina Siegal | TX 9-271-977 | 2023-03-01 |
| 2023-01-09 | 2023-01-11 | https://www.nytimes.com/2023/01/09/dining/drinks/london-wine.html | Raising a Glass to a Historically Great City for Wine | By Eric Asimov | TX 9-271-977 | 2023-03-01 |
| 2023-01-09 | 2023-01-11 | https://www.nytimes.com/2023/01/09/dining/jean-pare-dead.html | Jean Par Author Who Beckoned Canada to Her Kitchen Dies at 95 | By Christina Morales | TX 9-271-977 | 2023-03-01 |
| 2023-01-09 | 2023-01-11 | https://www.nytimes.com/2023/01/09/dining/rene-redzepi-closing-noma-pete-wells.html | In a World of Imitators Still a True Original | By Pete Wells | TX 9-271-977 | 2023-03-01 |
| 2023-01-09 | 2023-01-11 | https://www.nytimes.com/2023/01/09/opinion/brazil-protests-bolsonaro.html | The Trump of the Tropics Goes Bust | By Vanessa Barbara | TX 9-271-977 | 2023-03-01 |
| 2023-01-09 | 2023-01-11 | https://www.nytimes.com/2023/01/09/opinion/football-health-injury-concussion.html | Football Is Deadly but Not for the Reasons You Think | By Chris Nowinski | TX 9-271-977 | 2023-03-01 |

| 2023-01-09 | 2023-01-11 | https://www.nytimes.com/2023/01/09/world/europe/adolfo-kaminsky-dead.html | Adolfo Kaminsky Forger Who Saved Thousands of Jews Dies at 97 | By Joseph Berger | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/arts/design/sydney-modern-art-gallery-new-south-wales.html | Its So Welcoming It Feels Like a Playground | By Damien Cave | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/arts/music/latin-jazz-gillespie-pozo-ofarrill.html | Celebrating  The Birth Of Latin Cool | By Ed Morales | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/books/prince-harry-spare-review.html | Trying To Escape A Royal Catch22 | By Alexandra Jacobs | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/business/coinbase-layoffs-crypto.html | Coinbase Sheds Another 20 of Its Employees | By Isabella Simonetti | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/business/dealbook/goldman-sachs-layoffs.html | At Goldman 3200 Jobs Are the Price Of Ambition | By Lauren Hirsch | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/business/economy/infrastructure-jobs.html | Federal Money Could Be Spur For More Jobs | By Lydia DePillis | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/business/economy/powell-fed-climate.html | Powell Says Climate Policy Is Not Feds Role | By Jeanna Smialek | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/business/fisher-price-rocker-recall.html | Officials Renew Warnings for Recalled FisherPrice Sleeper Linked to 100 Deaths | By Jenny Gross | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/business/media/blake-hounshell-dead.html | Blake Hounshell 44 On Politics Editor At The Times | By Sam Roberts | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/business/media/disney-parks-prices.html | Disney Revises Its Pricing as Pass Holders Gripe | By Brooks Barnes | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/business/uk-satellite-virgin-orbit.html | Rocket Fails Setting Back Space Goals For the UK | By Stanley Reed | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/climate/us-carbon-emissions-2022.html | Even as US Renewables Surpassed Coal in 2022 Carbon Emissions Grew | By Elena Shao | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/dining/grits-recipes.html | Grits for When Youre Not in a Hurry | By Vallery Lomas | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/movies/golden-globes-winners-list.html | 2023 Golden Globe Winners | By Gabe Cohn | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/nyregion/asian-voters-republican-crime-nyc.html | Crime Concerns Drove Asian Americans to GOP | By Luis FerrSadurn and Ellen Yan | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/nyregion/george-santos-ethics-inquiry.html | Two New York Lawmakers Ask Ethics Panel To Investigate Santoss Financial Disclosures | By Michael Gold | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/nyregion/hochul-mental-health-plan.html | In Governors Playbook 1 Billion Plan to Tackle  Mental Illness in New York | By Luis FerrSadurn and Andy Newman | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/nyregion/hochul-ny-state-of-state.html | Hochul Focuses on Crime and Housing in Her State Address | By Luis FerrSadurn and Grace Ashford | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/nyregion/new-jersey-liquor-licenses.html | Murphy Aims To Let More Sell Liquor In New Jersey | By Tracey Tully | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/nyregion/nurses-strike-hospitals-nyc.html | Nurses Extend Their Strike At 2 Hospitals in New York | By Sharon Otterman | TX 9-271-977 | 2023-03-01 |

| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/nyregion/queens-attack-guiying-ma-sentence.html | Man Who Hit And Killed Asian Woman Gets 20 Years | By Hurubie Meko | TX 9-271-977 | 2023-03-01 |
|---|---|---|---|---|---|---|
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/nyregion/robert-moller-dead.html | Robert Moller 85 EverPatient Mediator Between UN Envoys and the City Dies | By Sam Roberts | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/nyregion/trump-finance-chief-allen-weisselberg-sentenced.html | Trumps Longtime Chief Of Finance Is Sentenced To Five Months in Jail | By Ben Protess Jonah E Bromwich and William K Rashbaum | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/opinion/kevin-mccarthy-speaker-house.html | Good Can Come From the McCarthy Chaos | By Yuval Levin | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/sports/ncaafootball/georgia-national-championship.html | Its Georgias World And Everyone Else  Is Just Playing in It | By Billy Witz | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/sports/ncaafootball/tcu-national-championship-game.html | A Big 12 Program Finally Takes the Big Stage and Falls Flat on Its Face | By Kris Rhim | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/technology/intel-sapphire-rapids-microprocessor.html | Inside Intels Rocky Ride | By Don Clark | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/theater/ben-platt-parade-revival-broadway.html | Ben Platt to Lead Revival of Parade on Broadway | By Michael Paulson | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/theater/cabaret-paris.html | A Paris Cabaret Makes Way for Cabaret | By Laura Cappelle | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/us/california-storm-weather-forecast.html | Floods Rage as Weary California Faces More Rain | By Victoria Kim Soumya Karlamangla and Jacey Fortin | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/us/jayland-smith-mayor-earle-arkansas.html | Teen Still Believes in His Town And They Call Him Mr Mayor | By Rick Rojas | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/us/politics/biden-documents-classified-foreign-countries.html | Biden Surprised by Classified Documents Found in His Private Office | By Glenn Thrush and Charlie Savage | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/us/politics/elections-louisiana-mississippi-kentucky.html | Local Votes in 2023 Could Signal Which Party Has the Edge for 2024 | By Neil Vigdor | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/us/politics/house-republican-committee-weaponization-government.html | Republicans Put The Government Under Scrutiny | By Luke Broadwater and Catie Edmondson | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/us/politics/katie-porter-senate-california.html | Porter Seeks Senate Seat Of Feinstein In California | By Reid J Epstein | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/us/politics/patriot-missile-system-ukraine.html | Troops Heading to US For Training | By Helene Cooper | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/us/politics/trump-carroll-suit.html | Arguments Heard in Defamation Suit Against Trump | By Charlie Savage | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/world/americas/brazil-bolsonaro-riot.html | Authorities in Brazil Are Seeking Suspects Who Aided and Funded the Rioters | By Ana Ionova Andr Spigariol and Jack Nicas | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/world/americas/peru-protests-deaths.html | We Are All Mourners Here 18 Die as Political Clashes Shake Peru | By Mitra Taj Julie Turkewitz and Genevieve Glatsky | TX 9-271-977 | 2023-03-01 |

| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/world/asia/philippines-marcos-duterte.html | Rival Dynasties Locked in Political Balancing Act in Philippines | By SuiLee Wee and Camille Elemia | TX 9-271-977 | 2023-03-01 |
|---|---|---|---|---|---|---|
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/world/europe/finland-misinformation-classes.html | How Finland Teaches  Even Youngest Pupils To Spot Misinformation | By Jenny Gross | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/world/europe/france-pensions-64-macron.html | France Plans to Lift Retirement Age to 64 Angering Unions | By Aurelien Breeden | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/world/europe/greece-trial-migrants.html | In Greece 24 Go on Trial For Assisting Migrants | By Niki Kitsantonis | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/world/europe/harry-book-spare-royals.html | In Book Harry Uses Nicknames and Jabs to Skewer Palace Life | By Mark Landler | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/world/europe/ukraine-russia-security-guarantees.html | Once the War Ends How Will Ukraine Protect Itself | By Steven Erlanger | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/world/europe/ukraine-tanks-uk.html | Britain Might Send Tanks to Ukraine | By Lara Jakes and Stephen Castle | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/world/europe/vatican-emanuela-orlandi.html | Vatican Starts  New Inquiry  On Vanishing Of Girl in 83 | By Elisabetta Povoledo | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/2023/01/10/world/middleeast/israel-netanyahu-family.html | Netanyahus Return Places Critical Spotlight on 2 Unelected Netanyahus | By Isabel Kershner | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/article/carlos-correa-mets-twins.html | Correa Spurns Mets Deal For Twins Pending Physical | By Benjamin Hoffman | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-11 | https://www.nytimes.com/live/2023/01/10/world/biden-mexico-amlo-summit/bidens-focus-is-on-enhancing-cooperation-with-both-neighbors | Nations Cant Wall Ourselves Off Biden Says After North American Summit | By Michael D Shear and Anushka Patil | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-11 | https://www.nytimes.com/2023/01/10/movies/golden-globe-awards-2023.html | At Tarnished Globes Still Plenty of Luster | By Brooks Barnes | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-11 | https://www.nytimes.com/2023/01/10/us/politics/biden-immigration-mexico-summit.html | Biden Defends Border Effort Saying Nations Cant Wall Ourselves Off | By Michael D Shear and Anushka Patil | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-11 | https://www.nytimes.com/2023/01/10/us/politics/trump-biden-classified-documents.html | How Cases Of Trump And Biden  Compare | By Charlie Savage | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-11 | https://www.nytimes.com/2023/01/10/world/americas/biden-amlo-mexico-relationship.html | After a Rocky Start Biden Has Built a Rapport With Mexicos President | By Natalie Kitroeff and Michael D Shear | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-11 | https://www.nytimes.com/2023/01/10/world/europe/ukraine-soledar-bakhmut-wagner.html | Russia Is Said to Gain Key Eastern Town in Brutal BackandForth | By Megan Specia Ivan Nechepurenko and Thomas GibbonsNeff | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-11 | https://www.nytimes.com/2023/01/11/business/online-shopping-scams.html | When Sales Are Too Good To Be True | By Jordyn Holman | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-11 | https://www.nytimes.com/2023/01/11/insider/a-newsroom-team-that-sees-data-in-the-air.html | A Team That Sees Data Points in the Air | By Nell Gallogly | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-11 | https://www.nytimes.com/2023/01/11/sports/football/nfl-wild-card-weekend-preview.html | Stats That Will Define  WildCard Weekend | By Mike Tanier | TX 9-271-977 | 2023-03-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2023-01-07 | 2023-01-12 | https://www.nytimes.com/2023/01/07/books/joyce-meskis-dead.html | Joyce Meskis 80 Bookseller Who Defended Readers Rights | By Neil Genzlinger | TX 9-271-977 | 2023-03-01 |
| 2023-01-07 | 2023-01-12 | https://www.nytimes.com/2023/01/07/sports/football/joseph-torg-dead.html | Joseph Torg 88 Orthopedic Surgeon Who Tried to Reduce Football Injuries | By Richard Sandomir | TX 9-271-977 | 2023-03-01 |
| 2023-01-07 | 2023-01-12 | https://www.nytimes.com/2023/01/07/style/lifestyle-trends-2023.html | An Exercise In Speculation | By The Styles Desk | TX 9-271-977 | 2023-03-01 |
| 2023-01-09 | 2023-01-12 | https://www.nytimes.com/2023/01/09/opinion/temple-grandin-visual-thinking-autism.html | Society Is Failing Visual Thinkers and That Hurts Us All | By Temple Grandin | TX 9-271-977 | 2023-03-01 |
| 2023-01-09 | 2023-01-12 | https://www.nytimes.com/2023/01/09/style/nonbinary-professional-work-attire.html | New Dress Code 100 Yourself and Loving It | By Shane ONeill | TX 9-271-977 | 2023-03-01 |
| 2023-01-09 | 2023-01-12 | https://www.nytimes.com/2023/01/09/style/prince-harry-up-close.html | Reading the Cover Of Harrys Memoir | By Vanessa Friedman | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-12 | https://www.nytimes.com/2023/01/10/opinion/mccarthy-speaker-maga-republicans.html | The Less Discussed Part of McCarthys Deal With GOP Radicals | By Jamelle Bouie | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-12 | https://www.nytimes.com/2023/01/10/world/asia/china-covid-shanghai-photos.html | Grief and Worry as Shanghai Struggles With Covid | By Qilai Shen and David Pierson | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-12 | https://www.nytimes.com/2023/01/10/your-money/student-loans-income-driven-repayment.html | New Plan To Pay Off US Loans For College | By Tara Siegel Bernard | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/10/noma-closing-fine-dining-redzepi.html | Noma and the Fizzle of TooFine Dining | By Frank Bruni | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/10/world/australia/cardinal-george-pell-dead.html | George Pell Cardinal Later Acquitted of Abuse Charges Dies at 81 | By Natasha Frost and Damien Cave | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/arts/dance/bill-t-jones-curriculum-ii.html | Leaving the Earths Orbit | By Gia Kourlas | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/arts/design/the-shed-changes-leadership-structure.html | The Shed Changes Leadership Structure | By Robin Pogrebin | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/arts/music/jeff-beck-dead.html | Jeff Beck Rock Innovator Who Made Guitar Howl or Purr Dies at 78 | By Jim Farber | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/arts/music/met-opera-cast-changes.html | Seeing a Classic Made New | By Zachary Woolfe | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/arts/television/the-golden-globes-review.html | Were Globes Too Big To Fail | By James Poniewozik | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/books/kafka-diaries.html | A Modern Distiller of Shame Seen Anew | By Dwight Garner | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/business/dealbook/lvmh-leadership-arnault.html | LVMH Shuffles Leadership at Dior and Louis Vuitton | By Elizabeth Paton | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/business/economy/federal-reserve-susan-collins-interest-rates.html | A Fed Leader Backs A Smaller Increase For Interest Rates | By Jeanna Smialek | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/business/energy-environment/qcells-solar-panel-factory-georgia.html | Korean Solar Company Plans Georgia Plant | By Ivan Penn | TX 9-271-977 | 2023-03-01 |

| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/business/faa-flight-delays-outage.html | Air System Staggered This Time By FAA | By Niraj Chokshi and Mark Walker | TX 9-271-977 | 2023-03-01 |
|---|---|---|---|---|---|---|
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/business/irs-tax-returns-backlog.html | IRS Faces Big Backlogs As the GOP Pushes Cuts | By Alan Rappeport | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/media/blumenstein-times-nbc-news.html | NBC News Taps a Senior Editor at The Times to Serve as Its Next President | By Benjamin Mullin and Michael M Grynbaum | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/climate/gas-stoves-biden-administration.html | Lawmakers Debate Over Gas Stoves and Health Hazards Reaches a Rolling Boil | By Elena Shao and Lisa Friedman | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/movies/stephanie-hsu-everything-everywhere-all-at-once.html | Shes Playing Parts She Never Dared Imagine | By Kyle Buchanan | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/nyregion/george-santos-nassau-resign.html | NY Republicans Including 4 Congressmen Urge Santos to Quit | By Michael Gold and Grace Ashford | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/nyregion/george-santos-resume.html | Santoss Rsum Wall St Star With 39 GPA | By Nicholas Fandos | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/nyregion/hector-lasalle-chief-judge.html | Rumbles From Democrats Left Flank Imperil Hochuls Pick for Top New York Judge | By Rebecca Davis OBrien Luis FerrSadurn and Jesse McKinley | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/nyregion/library-funding-cuts-eric-adams.html | Mayors Plan for Library Cuts Would Hurt New Yorkers Leaders Say | By Emma G Fitzsimmons | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/nyregion/nurses-strike-nyc-mount-sinai-montefiore.html | 2 New York City Hospitals Scramble to Care for Patients as Nurses Strike | By Sharon Otterman | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/nyregion/trump-investigation-prosecutors-law-firm.html | Lawyers Who Investigated Trump Start a Firm With the Goal of Protecting Rights | By William K Rashbaum Jonah E Bromwich and Ben Protess | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/nyregion/yeshiva-university-lgbtq-club.html | Questions Over Funding For Yeshiva University | By Liam Stack | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/science/nasa-space-station-soyuz.html | Russia Announces Space Station Rescue Mission to Bring Astronauts Home | By Kenneth Chang | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/sports/baseball/carlos-correa-twins.html | Correas Whirlwind Journey Ends Where It Started | By Tyler Kepner | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/sports/basketball/miami-heat-free-throw-record.html | For One Night at Least Free Throws Were Exciting | By Victor Mather | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/sports/football/damar-hamlin-released-hospital.html | Hamlin Out Of Hospital Nine Days After Injury | By Jenny Vrentas | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/sports/tennis/naomi-osaka-pregnancy.html | Osaka Is Pregnant but Says She Will Be Coming Back | By Victor Mather | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/style/danish-design-maximalist.html | Bland Wears Out Its Welcome Here | By Chantel Tattoli | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/style/golden-globes-fashion.html | At the Golden Globes a Night of StatementMaking | By Vanessa Friedman | TX 9-271-977 | 2023-03-01 |

| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/style/winter-coat.html | A Winter Coat Thats All Potential | By Marisa Meltzer | TX 9-271-977 | 2023-03-01 |
|---|---|---|---|---|---|---|
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/technology/personaltech/smartphone-cameras-tips.html | Professional Tools to Elevate Your Photo Skills | By J D Biersdorfer | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/technology/twitter-user-names-elon-musk.html | Twitter Is Said to Consider Selling User Names to Increase Revenue | By Ryan Mac and Kate Conger | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/theater/barry-grove-mtc.html | Barry Grove to Depart Manhattan Theater Club | By Michael Paulson | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/travel/faa-outage-flights-delayed-passengers.html | Another Week Another Meltdown but This Time Stranded Fliers Cant Blame the Airlines | By Daniel Victor and Maria Cramer | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/us/california-storms-rain-flooding.html | A Reprieve in California But More Rain Is Ahead | By Shawn Hubler Victoria Kim Corina Knoll and Jacey Fortin | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/us/new-york-gun-law-supreme-court.html | New York Law Limiting Guns in Public Is Left in Place for Now by Court Order | By Adam Liptak | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/us/obamacare-aca-miami-fl.html | Where Is Obamacare King Surprise Its Florida | By Patricia Mazzei | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/us/politics/biden-classified-documents.html | Classified Files  Found at 2nd Site  Linked to Biden | By Glenn Thrush | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/us/politics/biden-finances-congress.html | GOP Asks Treasury for Biden Family Records | By Luke Broadwater | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/us/politics/guantanamo-bay-landmark-cases.html | They Won Guantnamos Supreme Court Cases Now the ExPrisoners Are Ensconced in Family Life | By Carol Rosenberg and Cristina Baussan | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/us/politics/house-republicans-investigations.html | GOP Sees Several Avenues In Investigating the President | By Luke Broadwater | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/us/politics/hunter-biden-investigations.html | The Tale of Hunter Biden Comes Front and Center | By Adam Entous Michael S Schmidt and Katie Benner | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/us/politics/jack-smith-trump-special-counsel.html | Leading Trump Inquiry  Special Counsel Copes  With Unusual Obstacles | By Katie Benner Adam Goldman Glenn Thrush and Maggie Haberman | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/us/politics/jill-biden-cancer-surgery.html | Jill Biden Has Surgery To Remove Skin Cancer | By Zach Montague | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/us/politics/liz-robbins-dead.html | Liz Robbins 76 Lobbyist Who Broke Glass Ceiling In Washington Is Dead | By Clay Risen | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/world/africa/uganda-ebola-outbreak-who.html | Ugandas Worst Ebola Outbreak in Decades Is Over WHO Says | By Abdi Latif Dahir | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/world/africa/uganda-president-son-muhoozi.html | A Wild Card | By Abdi Latif Dahir | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/world/americas/brazil-bolsonaro-police.html | A Vital Question for Brazils Democracy Where Were the Police | By Amanda Taub | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/world/asia/china-zero-covid-reopening.html | As China Reopens a Split Deepens Amid Online Criticism | By Chang Che Claire Fu and Amy Chang Chien | TX 9-271-977 | 2023-03-01 |

| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/world/europe/kyiv-ukraine-power-outages-internet.html | In a City Determined to Work the Office Is Wherever Theres Power | By Megan Specia | TX 9-271-977 | 2023-03-01 |
|---|---|---|---|---|---|---|
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/world/europe/navalny-medical-treatment-russia.html | Concern Grows as Navalnys Wife Pleads for Him to Be Given Medicine | By Eric Nagourney | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/world/europe/paris-attack-gare-du-nord.html | Paris Police Shoot Suspect In Stabbings At Train Hub | By Aurelien Breeden | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/world/europe/russia-ukraine-war-general.html | Russia Installs New War Leader Amid Dissension in Putins Circle | By Anatoly Kurmanaev | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/world/europe/viktor-medvedchuk-russia-putin.html | Ukraine Ends Citizenship Of Politician Tied to Putin | By Matthew Mpoke Bigg | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-12 | https://www.nytimes.com/2023/01/11/world/middleeast/israel-right-netanyahu.html | In Israel Netanyahus HardRight Agenda Gains Steam | By Patrick Kingsley | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-12 | https://www.nytimes.com/2023/01/11/business/amazon-staten-island-union.html | Amazon Loses Bid to Overturn Union Victory at Warehouse | By Noam Scheiber and Karen Weise | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-12 | https://www.nytimes.com/2023/01/11/insider/writing-the-spare-review.html | Could Anyone Spare a Spare No | By Alexandra Jacobs | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-12 | https://www.nytimes.com/2023/01/11/opinion/kenya-development-slum.html | This Slum Has Something to Teach the World | By Nicholas Kristof | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-12 | https://www.nytimes.com/2023/01/11/sports/ncaabasketball/parity-mens-college-basketball.html | Parity Means Your Bracket Is Probably Already Busted | By Adam Zagoria | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-12 | https://www.nytimes.com/2023/01/11/us/politics/house-passes-abortion-bill.html | House Republicans Pass Bill to Send a Message on Abortion | By Annie Karni | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-12 | https://www.nytimes.com/2023/01/11/us/politics/us-japan-military-cooperation.html | Washington To Strengthen Military Ties With Japan | By Edward Wong | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-12 | https://www.nytimes.com/2023/01/11/world/americas/brazil-riots-congress-security.html | A Thin Line Of Security Facing a Mob Of Hundreds | By Jack Nicas Andr Spigariol Flvia Milhorance and Ana Ionova | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-12 | https://www.nytimes.com/2023/01/11/business/corporate-earnings-fourth-quarter.html | Analysts Look to Corporate Reports With Lowered Expectations | By Joe Rennison | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-12 | https://www.nytimes.com/2023/01/11/style/mens-wear-puts-on-the-dog.html | Clothes for Dogs at a Mens Wear Show | By Guy Trebay | TX 9-271-977 | 2023-03-01 |
| 2023-01-08 | 2023-01-13 | https://www.nytimes.com/2023/01/08/arts/television/adam-rich-dead.html | Adam Rich 54 Magnetic Star as Child on Eight Is Enough | By Alex Traub | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-13 | https://www.nytimes.com/2023/01/10/opinion/scientist-fired-climate-change-activism.html | Im an Earth Scientist Who Spoke Up About Climate Change Then I Got Fired | By Rose Abramoff | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-13 | https://www.nytimes.com/2023/01/11/arts/design/ann-gillen-sculpting-in-plain-sight.html | A Sculptor With a Grasp of Showbiz | By Max Lakin | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-13 | https://www.nytimes.com/2023/01/11/arts/martin-luther-king-events-new-york.html | Reminders That King Was Unforgettable | By Kalia Richardson | TX 9-271-977 | 2023-03-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-01-11 | 2023-01-13 | https://www.nytimes.com/2023/01/11/books/harry-memoir-sales-spare.html | A Royal Flush For Harrys Sales | By Alexandra Alter and Elizabeth A Harris | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-13 | https://www.nytimes.com/2023/01/11/climate/climate-propane-influence-campaign.html | Influencers Help Propane Group Fight Climate Action | By Hiroko Tabuchi | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-13 | https://www.nytimes.com/2023/01/11/movies/sag-awards-nominations.html | SAG Award Nominations Announced | By Kyle Buchanan | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-13 | https://www.nytimes.com/2023/01/11/movies/steven-spielberg-directors-guild-award-nominations-james-cameron.html | Spielberg Breaks Guild Record | By Kyle Buchanan | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-13 | https://www.nytimes.com/2023/01/11/opinion/brazil-jan-6-populism.html | Brazils Homage to Jan 6 Was an Act of Pure Performance | By Ross Douthat | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/arts/dance/american-dance-platform-ronald-k-brown.html | Three Companies Share the Spotlight | By Brian Seibert | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/arts/design/pace-ramell-ross-william-christenberry-alabama-photography-art.html | Exploring Two Visions Of Alabama | By Siddhartha Mitter | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/arts/music/joni-mitchell-gershwin-prize.html | Joni Mitchell Receives the Gershwin Prize | By Julia Jacobs | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/arts/television/atsuko-okatsuka-break-point-streaming.html | This Weekend I Have | By Margaret Lyons | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/arts/television/the-last-of-us-review.html | Zombie Thrills Meet SingleParent Jitters | By James Poniewozik | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/books/paul-johnson-dead.html | Paul Johnson Prolific Historian and Vocal Conservative Dies at 94 | By Richard B Woodward | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/business/imf-global-economy-recession.html | IMF Sees World Economy as Bottomed Out | By Alan Rappeport | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/business/inflation-gas-discounts.html | Inflation Slows Signaling Relief | By Jeanna Smialek | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/business/us-deficit-falls-2022.html | US Budget Deficit Dips to 14 Trillion Fiscal Fight Looms | By Alan Rappeport and Jim Tankersley | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/business/virgin-orbit-uk-rocket-failure.html | Virgin Orbit Says Problem With SecondStage Engine Caused Failure of Rocket | By Stanley Reed | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/climate/exxon-mobil-global-warming-climate-change.html | Exxon Scientists Saw Global Warming As Oil Giant Cast Doubt Study Says | By Hiroko Tabuchi | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/movies/beautiful-beings-review.html | Adolescence in Iceland Blow by Blow | By Manohla Dargis | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/movies/kitchen-brigade-review.html | Kitchen Brigade | By Beatrice Loayza | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/movies/plane-review-flight-camera-action.html | On the Ground Turbulence Ahead | By Glenn Kenny | TX 9-271-977 | 2023-03-01 |

| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/movies/saint-omer-review.html | The Grave Questions Beneath a Grim Crime | By AO Scott | TX 9-271-977 | 2023-03-01 |
|---|---|---|---|---|---|---|
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/movies/skinamarink-review.html | Skinamarink | By Jeannette Catsoulis | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/movies/the-offering-review.html | The Offering | By Nicolas Rapold | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/movies/the-seven-faces-of-jane-review.html | The Seven Faces Of Jane | By Teo Bugbee | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/nyregion/bannon-lawyer-communication-breakdown.html | Defense Lawyer Cites Breakdown In Communication With Bannon | By Jonah E Bromwich | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/nyregion/george-santos-donors-fund-raising.html | An Obscure Unregistered Fund Brought In Big Money for Santos | By Alexandra Berzon and Grace Ashford | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/nyregion/nurses-strike-ends-nyc.html | Nurses Strike Ends in New York City After Hospitals Agree to Add Staff | By Sharon Otterman Joseph Goldstein and Jenny Gross | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/obituaries/norm-fruchter-dead.html | Norm Fruchter 85 Fought to Ensure Education for All | By Sam Roberts | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/opinion/desantis-florida-income-inequality.html | The GOP Is Getting It Wrong About DeSantis | By Lulu GarciaNavarro | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/sports/football/bills-bengals-neutral-site.html | If Buffalo and Kansas City Meet It Would Be in Atlanta | By Emmanuel Morgan | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/sports/tennis/australian-open-draw.html | With Tough Draw Ahead Nadal Tries to Shake Off Slump | By Christopher Clarey | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/technology/chatgpt-schools-teachers.html | AI Once the Future Has Become The Present What Do We Do Now | By Kevin Roose | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/technology/microsoft-openai-chatgpt.html | Microsoft Bets Big on the Creator of ChatGPT in Race to Dominate AI | By Cade Metz and Karen Weise | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/technology/sam-bankman-fried-fraud-charges.html | I Didnt Steal Funds BankmanFried Insists | By David YaffeBellany and Matthew Goldstein | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/technology/sec-crypto-gemini-genesis.html | SEC Charges 2 Firms With Securities Violation | By Ephrat Livni | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/theater/shakespeare-in-the-park-hamlet.html | Shakespeare in the Park to Stage Hamlet This Summer | By Michael Paulson | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/theater/sound-design-theater-race.html | Deeper Meanings Behind the Scenes | By Laura CollinsHughes | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/us/egg-shortage-us.html | Bird Flu Cuts Egg Supply Furthering a Price Surge | By Jesus Jimnez | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/us/idaho-murders-bryan-kohberger.html | Hearing for Idaho Murders Suspect Is Delayed | By Mike Baker and Nicholas BogelBurroughs | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/us/politics/biden-documents-timeline.html | Biden Papers How Events  Have Unfolded | By Ben Shpigel | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/us/politics/biden-documents.html | Special Counsel to Review  Handling of Biden Records | By Glenn Thrush Peter Baker and Charlie Savage | TX 9-271-977 | 2023-03-01 |

| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/politics/house-republicans-investigations-mccarthy.html | Skeptics Compare GOPLed Inquiry To 1950s Red Scare | By Carl Hulse and Adam Goldman | TX 9-271-977 | 2023-03-01 |
|---|---|---|---|---|---|---|
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/us/politics/pete-ricketts-nebraska-senator.html | ExGovernor Will Be Nebraskas Next Senator Succeeding Sasse | By Maggie Astor and Reid J Epstein | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/us/politics/proud-boys-trial-opening.html | At Trial Prosecutors Aim to Tie Trump to Proud Boys | By Alan Feuer and Zach Montague | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/us/santos-republicans.html | Nassau Republicans Want Santos Gone but National Leaders Balk | By Annie Karni and Michael Gold | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/us/unexplained-sightings-ufos-report.html | UFO Study Leaves Slew  Of Sightings Unexplained | By Julian E Barnes | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/us/politics/youngkin-virginia-gop.html | His Star Rising Youngkin Juggles Local Issues and National Aims | By Trip Gabriel | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/us/school-shootings-security.html | Panic Buttons Huge Fences Schools Raise Their Security | By Sarah Mervosh | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/us/stanford-serial-killer-librarian-leslie-perlov.html | DNA Secures Guilty Plea For 1973 Stanford Murder | By Eduardo Medina and April Rubin | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/us/tornadoes-severe-storms-weather-south.html | Storms Kill At Least Six In Alabama | By Bryant K Oden Livia AlbeckRipka Jesus Jimnez and Mike Ives | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/us/william-consovoy-dead.html | William Consovoy Top Litigator  For Conservatives Is Dead at 48 | By Clay Risen | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/world/americas/girl-guides-canada-embers.html | Canadas Girl Guides Renames Branch | By Amanda Holpuch | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/world/asia/guangzhou-crash-china.html | 5 Dead After Being Mowed Down in China | By Tiffany May | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/world/asia/south-korea-nuclear-weapons.html | In a First South Korea Declares Nuclear Weapons a Policy Option | By Choe SangHun | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/world/asia/sri-lanka-former-president-compensation-bombings-2019.html | Former President Ordered to Pay Compensation for Sri Lanka Easter Bombings | By Skandha Gunasekara and Mujib Mashal | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/world/europe/china-outpost-new-york.html | Chinese Police Far From China Raise Concerns | By Megha Rajagopalan and William K Rashbaum | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/world/europe/russia-taylor-dudley-veteran-released.html | US Secures Release of Navy Veteran Quietly Detained in Russia for 9 Months | By Michael Crowley | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/world/europe/ukraine-western-tanks.html | Risks Aside West Races to Arm Kyiv With Tanks | By Lara Jakes and Steven Erlanger | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/2023/01/12/world/middleeast/netanyahu-israel-judicial-reform.html | Netanyahus Planned Judicial Overhaul Would Enfeeble Supreme Court | By Patrick Kingsley | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/interactive/2023/01/11/sports/football/nfl-injuries-hands-and-feet.html | Six NFL Players Show Footballs Grind on Their Feet and Hands | By Ken Belson and Joe Drape | TX 9-271-977 | 2023-03-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-01-12 | 2023-01-13 | https://www.nytimes.com/live/2023/01/12/business/december-cpi-inflation-report/wall-street-waits-for-direction-from-fresh-inflation-numbers | New Inflation Data Cheers the Market | By Joe Rennison | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-13 | https://www.nytimes.com/2023/01/12/movies/dog-gone-review.html | Dog Gone | By Amy Nicholson | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-13 | https://www.nytimes.com/2023/01/12/nyregion/budget-mayor-adams-nyc.html | Adams Budget Proposal Warns of Future Deficits | By Dana Rubinstein and Emma G Fitzsimmons | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-13 | https://www.nytimes.com/2023/01/12/opinion/why-republican-politicians-still-hate-medicare.html | Why Republican Politicians Still Hate Medicare | By Paul Krugman | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-13 | https://www.nytimes.com/2023/01/12/us/politics/congress-pay-raise.html | Rule Could Give Lawmakers 34000 Pay Bump | By Stephanie Lai and Reid J Epstein | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-13 | https://www.nytimes.com/2023/01/12/us/politics/robert-hur-special-counsel-biden-documents.html | Special Counsel for Bidens Inquiry Is Familiar With Pitfalls of the Job | By Glenn Thrush Adam Goldman and Luke Broadwater | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-13 | https://www.nytimes.com/2023/01/13/arts/music/young-thug-ysl-trial.html | Violent Gang or a Rap Label Prosecutors Say YSL Is Both | By Joe Coscarelli and Richard Fausset | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-13 | https://www.nytimes.com/2023/01/13/insider/risks-magazine-photography.html | The Risks That Define the Magazines Photography | By Libby Peterson | TX 9-271-977 | 2023-03-01 |
| 2022-12-26 | 2023-01-14 | https://www.nytimes.com/2022/12/26/travel/richmond-virginia-african-american-culture.html | In Richmond as Statues Fell a New Path Opened | By Julie Besonen | TX 9-271-977 | 2023-03-01 |
| 2023-01-03 | 2023-01-14 | https://www.nytimes.com/2023/01/03/business/energy-environment/portugal-hydroelectric-power-renewable-energy.html | Portugals Big Bet on a Hydro Future | By Stanley Reed and Matilde Viegas | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-14 | https://www.nytimes.com/interactive/2023/01/05/travel/things-to-do-steamboat-springs-colorado.html | 36 Hours in Steamboat Springs Colo | By Cindy Hirschfeld | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-14 | https://www.nytimes.com/2023/01/10/movies/legally-blind-movies.html | A Smirk a Smile a Clenched Fist What the Movies Taught Me to See | By Kathi Wolfe | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-14 | https://www.nytimes.com/2023/01/10/us/diamond-and-silk-lynnette-hardaway-dead.html | Lynette Hardaway 51 Younger Sister In ProTrump Duo Diamond and Silk | By Michael Levenson | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-14 | https://www.nytimes.com/2023/01/11/health/cigarettes-flavor-ban-california.html | With Menthol Banned Tobacco Makers Offer Products With a New Fresh Twist | By Christina Jewett and Emily Baumgaertner | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-14 | https://www.nytimes.com/2023/01/11/us/politics/thomas-hughes-dead.html | Thomas Hughes Skeptic of War In Vietnam and Insider Dies at 97 | By Clay Risen | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-14 | https://www.nytimes.com/2023/01/11/well/live/gas-stoves-health-risks.html | Gas Stoves Do Pose a Risk but Dont Panic | By Dani Blum | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-14 | https://www.nytimes.com/2023/01/12/arts/music/jeff-beck-songs.html | Jeff Beck 10 Essential Recordings | By Jon Pareles | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-14 | https://www.nytimes.com/2023/01/12/arts/television/hunters-david-weil-season-2.html | Chasing Nazis as Collective Catharsis | By Robert Ito | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-14 | https://www.nytimes.com/2023/01/12/opinion/cougars-migrating-east.html | Cougars Are Heading East Welcome Them | By Mark Elbroch | TX 9-271-977 | 2023-03-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-01-12 | 2023-01-14 | https://www.nytimes.com/2023/01/12/sports/football/nfl-wild-card-playoff-picks.html | Someone Old Someone New Blitzing Burrow Big Blue | By David Hill | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/12/arts/music/lisa-marie-presley-dead.html | Lisa Marie Presley SingerSongwriter and Daughter of Elvis Dies at 54 | By Eduardo Medina April Rubin and Neil Genzlinger | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/arts/dance/miguel-gutierrez-new-york-live-arts-residency.html | New York Live Arts Awards Biennial Residency | By Rachel Sherman | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/arts/dance/review-vertigo-dance-pardes.html | Communal Intimacy  From an Israeli Troupe | By Siobhan Burke | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/arts/lisa-marie-priscilla-presley.html | For Priscilla Presley Another Painful Public Loss | By Maya Salam | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/arts/music/review-rhiannon-giddens-songs-in-flight.html | The Quotidian Nature of Evil | By Oussama Zahr | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/arts/music/santtu-matias-rouvali-new-york-philharmonic.html | A Shining Rite of Spring | By Joshua Barone | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/business/bank-of-america-wells-fargo-earnings.html | Biggest Banks Reserve Billions As They Brace For a Downturn | By Stacy Cowley and Rob Copeland | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/business/bed-bath-beyond-bankruptcy-assets.html | Bed Bath amp Beyond Enters Talks to Sell Assets | By Lauren Hirsch and Jordyn Holman | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/business/economy/debt-limit-us-economy.html | US Set to Hit Debt Limit On Thursday Yellen Says | By Alan Rappeport and Jim Tankersley | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/business/goldman-sachs-david-solomon-ceo.html | Consumer Banking Foray Turns Costly for Goldman | By Rob Copeland and Emily Flitter | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/business/southwest-airlines-bob-jordan.html | Southwest Chief Explains How Things Went Wrong | By Niraj Chokshi | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/business/stock-market-gains.html | Rally Sends Indexes Higher for 2nd Week | By Joe Rennison | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/business/sweden-rare-earth-minerals.html | Sweden Discovers a Rare Earth Bonanza | By Stanley Reed | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/business/tesla-price-cut.html | Tesla Cuts Its Prices Sharply As It Moves to Lift Demand | By Neal E Boudette | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/climate/signal-peak-mine-coal.html | Lies Fraud and Safety Offenses At a Lawless Mine in Montana | By Hiroko Tabuchi | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/movies/house-party-review.html | One Rager Was Probably Enough | By Brandon Yu | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/nyregion/trump-organization-tax-fraud.html | Trump Family Company  Must Pay 16 Million  For Tax Fraud and More | By Jonah E Bromwich Ben Protess and William K Rashbaum | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/opinion/faa-air-travel-regulation-outage.html | Air Travelers Deserve Better Than This | By William J McGee | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/opinion/gas-induction-stove-environment.html | How Much Should You Fret About Your Gas Stove | By Farhad Manjoo | TX 9-271-977 | 2023-03-01 |

| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/sports/kamila-valieva-doping-olympics.html | Russia Exonerated Its Skater  In an Olympics Doping Case | By Victor Mather | TX 9-271-977 | 2023-03-01 |
|---|---|---|---|---|---|---|
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/sports/tennis/elina-svitolina-ukraine.html | Planning a Return to the Court From Maternity and War | By Christopher Clarey | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/theater/paul-mescal-streetcar-named-desire.html | Paul Mescal Electrifies in a Revelatory Streetcar | By Matt Wolf | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/theater/under-the-radar-public-theater.html | Stories Told in Sexts Tweets and Puppets | By Jesse Green Laura CollinsHughes and Alexis Soloski | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/us/california-drought-storms-water-storage.html | In a Drought Watching Water Escape to the Sea | By Ralph Vartabedian and Mette Lampcov | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/us/idaho-murders-bryan-kohberger.html | Idaho Suspect Wrote of a Life Of No Emotion | By Mike Baker and Nicholas BogelBurroughs | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/us/newport-news-shooting-gun-search.html | School Says It Searched Boys Backpack Before Shooting but Didnt Find a Weapon | By Sarah Mervosh and Eliza Fawcett | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/us/politics/biden-kishida-japan.html | US Vows to Help An Anxious Japan Face Up to China | By Edward Wong | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/us/politics/biden-special-counsel.html | Some Want GOP Not Special Counsel to Lead Inquiry Into Biden | By Glenn Thrush and Luke Broadwater | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/us/politics/biden-state-of-the-union-address.html | President to Give State of the Union Address Before a House Set to Investigate Him | By Michael D Shear | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/us/politics/eli-crane-arizona-trump-mccarthy.html | House Freshman Who Said No 14 Times Took Heat With No Regret | By Annie Karni | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/us/politics/how-classified-information-is-handled.html | Rules for Classifying Files Set Up by Executive Order | By Charlie Savage | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/us/politics/justice-dept-firearm-accessories.html | Justice Dept To Regulate Stabilizers For Firearms | By Glenn Thrush | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/us/politics/presidents-prosecutors-special-counsel.html | Presidents Prosecutors And a Bond In History | By Peter Baker | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/us/politics/who-are-proud-boys-seditious-conspiracy.html | The Stories Behind the 5 Proud Boys on Trial on Charges of Seditious Conspiracy | By Alan Feuer | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/us/tornado-storms-alabama-georgia.html | Death Toll Climbs to 9 After Tornadoes Tear Through the South | By Bryant K Oden Alessandro Marazzi Sassoon and Rick Rojas | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/well/mind/alcohol-health-effects.html | Even a Little Alcohol Can Harm Your Health Research Shows | By Dana G Smith | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/world/asia/afghanistan-women-aid-taliban.html | With Afghan Women Barred From Aid Work a Hunger Crisis Worsens | By Christina Goldbaum and Najim Rahim | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/world/asia/seoul-crowd-crush.html | Officials Blame Negligence For a Deadly Crowd in Seoul | By Choe SangHun | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/world/asia/yuan-tsung-chen-mao-zedong-china.html | A Witness to Mao Sees Worrying Similarities in the Era of Xi | By Alexandra Stevenson | TX 9-271-977 | 2023-03-01 |

| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/world/europe/georgia-russia-cargo-border.html | Russian Trade Slowly Snakes Across Georgia | By Ivan Nechepurenko | TX 9-271-977 | 2023-03-01 |
|---|---|---|---|---|---|---|
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/world/europe/russia-ukraine-wagner-soledar.html | 2 Claims for 1 Conquest Lay Bare a Russian Rift | By Alan Yuhas Megan Specia and Ivan Nechepurenko | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/world/europe/sultan-al-jaber-cop28.html | Oil Executive Named to Oversee Climate Talks Drawing the Ire of Green Groups | By Euan Ward and Vivian Nereim | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-14 | https://www.nytimes.com/2023/01/13/your-money/tax-refund-credit-irs.html | Your Tax Refunds May Be Smaller This Year | By Ann Carrns | TX 9-271-977 | 2023-03-01 |
| 2023-01-14 | 2023-01-14 | https://www.nytimes.com/2023/01/13/nyregion/new-york-overdose-record.html | In New York City Overdose Deaths Soared During Pandemic | By Joseph Goldstein and Joshua Needelman | TX 9-271-977 | 2023-03-01 |
| 2023-01-14 | 2023-01-14 | https://www.nytimes.com/2023/01/13/us/politics/us-turkey-f16s.html | US Plan to Sell Fighter Jets to Turkey Is Met With Opposition | By Michael Crowley and Edward Wong | TX 9-271-977 | 2023-03-01 |
| 2023-01-14 | 2023-01-14 | https://www.nytimes.com/2023/01/13/world/americas/brazil-bolsonaro-riot-investigation.html | Bolsonaro Faces Inquiry In Capital Riot | By Jack Nicas and Andr Spigariol | TX 9-271-977 | 2023-03-01 |
| 2023-01-14 | 2023-01-14 | https://www.nytimes.com/2023/01/14/sports/find-running-club.html | To Keep Your Goals on Track Run in a Group | By Jennie Coughlin | TX 9-271-977 | 2023-03-01 |
| 2022-12-06 | 2023-01-15 | https://www.nytimes.com/2022/12/06/books/review/lion-and-the-fox-alexander-rose.html | The Rebel Fleet | By Ben Macintyre | TX 9-271-977 | 2023-03-01 |
| 2022-12-06 | 2023-01-15 | https://www.nytimes.com/2022/12/06/books/review/screaming-on-the-inside-jessica-grose.html | Mother Load | By Kim Brooks | TX 9-271-977 | 2023-03-01 |
| 2022-12-18 | 2023-01-15 | https://www.nytimes.com/2022/12/18/books/jan-morris-biography-life-from-both-sides.html | A Long Journey | By Alexandra Jacobs | TX 9-271-977 | 2023-03-01 |
| 2022-12-19 | 2023-01-15 | https://www.nytimes.com/2022/12/19/books/cormac-mccarthy-food-passenger.html | Essay  Easy Diner | By Dwight Garner | TX 9-271-977 | 2023-03-01 |
| 2022-12-24 | 2023-01-15 | https://www.nytimes.com/2022/12/24/books/review/ghost-music-an-yu.html | A Fungus Among Us | By Alexandra Kleeman | TX 9-271-977 | 2023-03-01 |
| 2023-01-01 | 2023-01-15 | https://www.nytimes.com/2023/01/01/books/review/v-v-ganeshananthan-brotherless-night.html | Terrorist  to Whom | By Omar El Akkad | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-15 | https://www.nytimes.com/2023/01/05/books/review/matt-haig-the-midnight-library.html | What Does a Midlife Autism Diagnosis Mean for Matt Haig | By Elisabeth Egan | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-15 | https://www.nytimes.com/2023/01/06/books/review/group-text-small-world-laura-zigman.html | How Does a Family Change After Losing a Child | By Elisabeth Egan | TX 9-271-977 | 2023-03-01 |
| 2023-01-07 | 2023-01-15 | https://www.nytimes.com/2023/01/07/science/willard-gaylin-dead.html | Willard Gaylin 97 Noted Psychiatrist And a Pioneer in the Field of Bioethics | By Richard Sandomir | TX 9-271-977 | 2023-03-01 |
| 2023-01-08 | 2023-01-15 | https://www.nytimes.com/2023/01/08/books/review/new-historical-fiction.html | Where Brave Women Rule | By Alida Becker | TX 9-271-977 | 2023-03-01 |
| 2023-01-08 | 2023-01-15 | https://www.nytimes.com/2023/01/08/books/review/still-pictures-janet-malcolm.html | Janet Malcolm Remembers | By Charles Finch | TX 9-271-977 | 2023-03-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-01-09 | 2023-01-15 | https://www.nytimes.com/2023/01/09/arts/television/simona-tabasco-white-lotus.html | Simona Tabasco on Her Favorite Parts of Italy | By Rachel Sherman | TX 9-271-977 | 2023-03-01 |
| 2023-01-09 | 2023-01-15 | https://www.nytimes.com/interactive/2023/01/09/magazine/draymond-green-interview.html | Draymond Green Sets Us Straight on the Real NBA | By David Marchese | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-15 | https://www.nytimes.com/2023/01/10/books/review/flora-macdonald-fraser.html | The Highland Heroine and the Prince | By Julie Flavell | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-15 | https://www.nytimes.com/2023/01/10/books/review/the-riders-come-out-at-night-ali-winston-darwin-bondgraham.html | Why Police Reform Is So Hard | By Maurice Chammah | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-15 | https://www.nytimes.com/2023/01/10/magazine/child-sexual-abuse-ethics.html | My ExHusband Sexually Abused His Sister Should I Have Been Warned | By Kwame Anthony Appiah | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-15 | https://www.nytimes.com/2023/01/10/magazine/danhausen-wrestling.html | The AntiWrestler | By Dan Brooks | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-15 | https://www.nytimes.com/2023/01/10/magazine/diy-hype-videos-college-football.html | DIY Hype Videos | By Ali Breland | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-15 | https://www.nytimes.com/2023/01/10/magazine/inflation-federal-reserve.html | Squeeze Play | By Michael Steinberger | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-15 | https://www.nytimes.com/2023/01/10/realestate/black-women-home-appraisal-industry.html | The Whole System Is Badly in Need Of a Reappraisal | By Debra Kamin | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-15 | https://www.nytimes.com/2023/01/10/style/kidsuper-louis-vuitton.html | Louis Vuitton Pins Its Faith on a Scrappy Maverick | By Guy Trebay | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-15 | https://www.nytimes.com/2023/01/10/theater/riverside-and-crazy-apartment.html | Where a Broadway Play Was Born | By Julia Jacobs | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-15 | https://www.nytimes.com/2023/01/11/arts/television/bella-ramsey-the-last-of-us.html | Dodging Zombies While Defying Some Toxic Fans | By Douglas Greenwood | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-15 | https://www.nytimes.com/2023/01/11/arts/television/the-last-of-us-hbo.html | The Last of Us Seeks a Path to Cross Over | By Conor Dougherty | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-15 | https://www.nytimes.com/2023/01/11/arts/television/the-last-of-us-video-game-hbo.html | Life After the Apocalypse | By Brian Tallerico | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-15 | https://www.nytimes.com/2023/01/11/magazine/ai-photo-filters-selfies.html | Seen Better | By Sophie Haigney | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-15 | https://www.nytimes.com/2023/01/11/magazine/miso-pecan-banana-bread-recipe.html | Top Bananas A familiar favorite banana bread gets a shot of flavor from miso and pecans | By Bryan Washington | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-15 | https://www.nytimes.com/2023/01/11/magazine/montana-republicans-christian-nationalism.html | Gods Country | By Abe Streep | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-15 | https://www.nytimes.com/2023/01/11/opinion/bryan-kohberger-motive-criminology.html | Why Was the Idaho Murder Suspect Studying Criminology | By Bryanna Fox | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-15 | https://www.nytimes.com/2023/01/11/opinion/republican-party-future.html | The Partys Over for Us  Where Do We Go Now | By Bret Stephens and David Brooks | TX 9-271-977 | 2023-03-01 |

| 2023-01-11 | 2023-01-15 | https://www.nytimes.com/2023/01/11/realestate/700000-homes-in-texas-virginia-and-missouri.html | 700000 Homes in Texas Virginia and Missouri | By Angela Serratore | TX 9-271-977 | 2023-03-01 |
|---|---|---|---|---|---|---|
| 2023-01-11 | 2023-01-15 | https://www.nytimes.com/2023/01/11/realestate/seed-catalog-tips-annuals.html | Go Wild When Shopping for Flower Seeds | By Margaret Roach | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-15 | https://www.nytimes.com/2023/01/11/style/kids-walking-home-alone-appropriate-age.html | The Lone Walker | By Philip Galanes | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-15 | https://www.nytimes.com/2023/01/11/style/plastic-free.html | Plastic Surgery No Phone No Credit Cards No Bed | By A J Jacobs | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-15 | https://www.nytimes.com/2023/01/12/arts/music/nicola-benedetti-edinburgh-international-festival.html | From Violinist to Chief of an Edinburgh Festival | By Hugh Morris | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-15 | https://www.nytimes.com/2023/01/12/magazine/eosinophilic-granulomatosis-polyangiitis-diagnosis.html | Excruciating sciatica hobbled her for weeks but nothing her doctor chiropractor or physical therapist suggested helped What was this | By Lisa Sanders MD | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-15 | https://www.nytimes.com/2023/01/12/magazine/judge-john-hodgman-on-the-neighbors-forbidden-fruit.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-15 | https://www.nytimes.com/2023/01/12/magazine/poem-aise-de-mayon.html | Poem Aise de Mayon | By Sharon Olds and Victoria Chang | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-15 | https://www.nytimes.com/2023/01/12/movies/bill-nighy-living.html | Major Roles Call for Minimalism | By Sarah Lyall | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-15 | https://www.nytimes.com/2023/01/12/movies/moma-to-save-and-project.html | Preserving Movies Takes Time and Right Factors | By Ben Kenigsberg | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-15 | https://www.nytimes.com/2023/01/12/nyregion/cab-uber-lyft-drivers.html | Uber and Lyft Drivers Struggle to Make a Living | By Winnie Hu and Ana Ley | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-15 | https://www.nytimes.com/2023/01/12/opinion/ukraine-war.html | How Everyday Ukrainians Are Fighting Putin | By Anna Husarska | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-15 | https://www.nytimes.com/2023/01/12/realestate/black-real-estate-agents-discrimination.html | Racial Inequities In Home Sales Block Some Doors | By Colette Coleman | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-15 | https://www.nytimes.com/2023/01/12/realestate/renting-buying-save-the-most.html | Where Ownership Is the Pricier Option | By Michael Kolomatsky | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-15 | https://www.nytimes.com/2023/01/12/sports/basketball/nba-wilt-chamberlain.html | Stratospheric Stats Wilt Had Them First | By Harvey Araton | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-15 | https://www.nytimes.com/2023/01/12/style/ann-arbor-geezer-happy-hour.html | Theyre Not Too Old to Boogie | By Joseph Bernstein | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-15 | https://www.nytimes.com/2023/01/12/style/dating-classes-texting.html | Losing at Love Maybe Youre Just a Lousy Texter | By Sara Radin | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-15 | https://www.nytimes.com/2023/01/12/style/m3gan-movie-costume-design.html | In M3gan a Deadly Doll Deserves a Killer Wardrobe | By Joshua Lyon | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-15 | https://www.nytimes.com/interactive/2023/01/12/opinion/republican-focus-group.html | Skeptical About Trump 24 These 12 Republicans Will Set You Straight | By Patrick Healy and Adrian J Rivera | TX 9-271-977 | 2023-03-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-01-13 | 2023-01-15 | https://www.nytimes.com/2023/01/13/arts/dance/andrew-litton-new-york-city-ballet.html | An Eye on Tempo and the Stage | | By Alastair Macaulay | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-15 | https://www.nytimes.com/2023/01/13/arts/design/ser-serpas-trash-swiss-institute.html | In a Crumbling World Trash Yields Poetry | By Travis Diehl | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-15 | https://www.nytimes.com/2023/01/13/arts/music/barclays-center-ticketmaster-seatgeek.html | Barclays Center Leaves SeatGeek for Ticketmaster | By Ben Sisario | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-15 | https://www.nytimes.com/2023/01/13/books/review/in-the-upper-country-moonrise-over-new-jessup-wade-in-the-water-kai-thomas-jamila-minnicks-nyani-nkrumah.html | Historical Fiction | By Alyssa Cole | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-15 | https://www.nytimes.com/2023/01/13/books/review/my-strange-shrinking-parents-zeno-sworder-the-boy-who-tried-to-shrink-his-name-sandhya-parappukkaran.html | Small Wonder | By Andrea Wang | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-15 | https://www.nytimes.com/2023/01/13/business/investing-money-markets-stocks-bonds.html | Investing When Your Time Horizon Is Short | By Jeff Sommer | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-15 | https://www.nytimes.com/2023/01/13/business/money-salary-transparency-pay.html | Why Its So Hard to Talk About Money | By Emma Goldberg | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-15 | https://www.nytimes.com/2023/01/13/business/new-york-income-money.html | 27 People on the Streets of New York Talk About How Much Money They Make | By Julia Rothman and Shaina Feinberg | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-15 | https://www.nytimes.com/2023/01/13/nyregion/george-santos-republicans-lies.html | Santoss Deceits Werent A Secret In GOP Circles | By Nicholas Fandos | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-15 | https://www.nytimes.com/2023/01/13/nyregion/soccer-stadium-queens-taxpayer.html | Soccer Venue to Cost Taxpayers 0 Or 516 Million | By Dana Rubinstein and Ken Belson | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-15 | https://www.nytimes.com/2023/01/13/nyregion/west-african-immigrants-nyc.html | African Migrants In Need but Overlooked | By Kimiko de FreytasTamura | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-15 | https://www.nytimes.com/2023/01/13/opinion/donald-trump-joe-biden.html | The Case for and Against Donald Trump in 2024 | By Kellyanne Conway | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-15 | https://www.nytimes.com/2023/01/13/opinion/guns-open-carry-concealed-weapons-democracy.html | Guns Everywhere Mean Democracy Nowhere | By Jamelle Bouie | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-15 | https://www.nytimes.com/2023/01/13/opinion/susan-meachen-faked-her-own-death.html | The Romance Novelist Who Faked Her Own Death | By Megan Greenwell | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-15 | https://www.nytimes.com/2023/01/13/realestate/black-flight-shaker-heights-school-integration.html | Leaving An Integrated City | By Debra Kamin | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-15 | https://www.nytimes.com/2023/01/13/sports/soccer/juventus-napoli.html | Juventus Rides Crisis After Crisis to Success in Serie A | By Rory Smith | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-15 | https://www.nytimes.com/2023/01/13/style/avatar-bathroom-break.html | Avatar and the Way Of Bursting Bladders | By Callie Holtermann | TX 9-271-977 | 2023-03-01 |

| 2023-01-13 | 2023-01-15 | https://www.nytimes.com/2023/01/13/style/gary-allinger-onofre-duran-wedding.html | A Courtship Fit for a Drag Queen and an Emperor | By Jenny Block | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-15 | https://www.nytimes.com/2023/01/13/style/jcnay-powell-marque-macon-wedding.html | Her Mothers Intuition Proved Right | By Tammy La Gorce | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-15 | https://www.nytimes.com/2023/01/13/style/jordan-chernikoff-demetrius-freeman-wedding.html | Their Connection Proved Stronger Than the Elements | By Emma Grillo | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-15 | https://www.nytimes.com/2023/01/13/style/modern-love-jay-shetty-date-like-a-monk.html | Directing Energy in One Direction Is Attractive | By Jay Shetty | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-15 | https://www.nytimes.com/2023/01/13/style/william-wildman-parker-kennedy-wedding.html | How the Universe Brought Them Together Twice | By Valeriya Safronova | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-15 | https://www.nytimes.com/2023/01/13/us/casey-hayden-dead.html | Casey Hayden a Leader for Civil Rights and Feminism Dies at 85 | By Neil Genzlinger | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-15 | https://www.nytimes.com/2023/01/13/us/politics/david-kessler-biden-covid.html | Head of Effort To Distribute Covid Vaccines Is Departing | By Sheryl Gay Stolberg | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-15 | https://www.nytimes.com/2023/01/13/us/politics/russell-pearce-dead.html | Russell Pearce Fiery Opponent Of Illegal Immigration Dies at 75 | By Sam Roberts | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-15 | https://www.nytimes.com/2023/01/13/us/ufo-new-mexico-congress.html | Defense Bill Asks if Aliens Visited the Earth in 1945 | By Remy Tumin | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-15 | https://www.nytimes.com/interactive/2023/01/13/opinion/jodorowsky-dune-ai-tron.html | This Film Does Not Exist | By Frank Pavich | TX 9-271-977 | 2023-03-01 |
| 2023-01-14 | 2023-01-15 | https://www.nytimes.com/2023/01/14/business/how-to-ask-for-a-raise.html | Right and Wrong Ways to Ask for a Raise | By Paulette Perhach | TX 9-271-977 | 2023-03-01 |
| 2023-01-14 | 2023-01-15 | https://www.nytimes.com/2023/01/14/business/media/tv-historical-dramas-fictional.html | As Historical Dramas Mushroom So Do Complaints About Their Inaccuracies | By Jeremy W Peters and Nicole Sperling | TX 9-271-977 | 2023-03-01 |
| 2023-01-14 | 2023-01-15 | https://www.nytimes.com/2023/01/14/business/pay-transparency-public-salary-information.html | Salary Transparency Has Benefits and Costs | By Sarah Kessler | TX 9-271-977 | 2023-03-01 |
| 2023-01-14 | 2023-01-15 | https://www.nytimes.com/2023/01/14/climate/ecuador-drilling-oil-amazon.html | Ecuador Tried to Curb Drilling The Reverse Happened | By Catrin Einhorn Manuela Andreoni and Erin Schaff | TX 9-271-977 | 2023-03-01 |
| 2023-01-14 | 2023-01-15 | https://www.nytimes.com/2023/01/14/nyregion/brooklyn-bushwick-swimming-lifeguards.html | The Revival of Brooklyns Lifeguard Factory | By Corey Kilgannon | TX 9-271-977 | 2023-03-01 |
| 2023-01-14 | 2023-01-15 | https://www.nytimes.com/2023/01/14/nyregion/rachael-price-lake-street-dive.html | Long Strolls and Breakfast All Day | By Tammy La Gorce | TX 9-271-977 | 2023-03-01 |
| 2023-01-14 | 2023-01-15 | https://www.nytimes.com/2023/01/14/nyregion/santos-trans-therapy-devolder.html | Santos Urged Trans Voters to Leave Democrats | By Michael Gold | TX 9-271-977 | 2023-03-01 |
| 2023-01-14 | 2023-01-15 | https://www.nytimes.com/2023/01/14/opinion/american-history-college-university-academia.html | This Is Actually the End of History | By Daniel Bessner | TX 9-271-977 | 2023-03-01 |
| 2023-01-14 | 2023-01-15 | https://www.nytimes.com/2023/01/14/opinion/climate-change-south-africa.html | A Chance for Climate Change Progress | By The Editorial Board | TX 9-271-977 | 2023-03-01 |

| 2023-01-14 | 2023-01-15 | https://www.nytimes.com/2023/01/14/opinion/joe-biden-approval.html | Will There Be a Biden Comeback | By Ross Douthat | TX 9-271-977 | 2023-03-01 |
| 2023-01-14 | 2023-01-15 | https://www.nytimes.com/2023/01/14/opinion/prince-harry-spare-royal-family.html | Harrys Fractured Fairy Tale | By Maureen Dowd | TX 9-271-977 | 2023-03-01 |
| 2023-01-14 | 2023-01-15 | https://www.nytimes.com/2023/01/14/opinion/rape-kenya.html | Help Girls Enduring the Unendurable | By Nicholas Kristof | TX 9-271-977 | 2023-03-01 |
| 2023-01-14 | 2023-01-15 | https://www.nytimes.com/2023/01/14/opinion/travel-paradise.html | The Trouble With Paradise | By Pico Iyer | TX 9-271-977 | 2023-03-01 |
| 2023-01-14 | 2023-01-15 | https://www.nytimes.com/2023/01/14/realestate/covid-privacy-rights.html | My Boss Told My CoWorkers  I Had Covid Isnt That Illegal | By Ronda Kaysen | TX 9-271-977 | 2023-03-01 |
| 2023-01-14 | 2023-01-15 | https://www.nytimes.com/2023/01/14/realestate/wedding-venue-family-home.html | Cherished Family Home Gets a Second Act | By Tariro Mzezewa | TX 9-271-977 | 2023-03-01 |
| 2023-01-14 | 2023-01-15 | https://www.nytimes.com/2023/01/14/sports/football/nfl-receivers-routes.html | The Routes They Take Make All the Difference | By Emmanuel Morgan | TX 9-271-977 | 2023-03-01 |
| 2023-01-14 | 2023-01-15 | https://www.nytimes.com/2023/01/14/style/chelsea-hotel.html | New Chapter in the Chelsea Hotels Ghostly Lore | By Nicolaia Rips | TX 9-271-977 | 2023-03-01 |
| 2023-01-14 | 2023-01-15 | https://www.nytimes.com/2023/01/14/us/another-storm-is-soaking-california-heres-what-to-know.html | In Saturated California Evacuation Orders and Impassable Roads | By Shawn Hubler Victoria Kim and Judson Jones | TX 9-271-977 | 2023-03-01 |
| 2023-01-14 | 2023-01-15 | https://www.nytimes.com/2023/01/14/us/biden-classified-documents-delaware.html | White House Discloses Additional Files Found At President Bidens Home | By Charlie Savage | TX 9-271-977 | 2023-03-01 |
| 2023-01-14 | 2023-01-15 | https://www.nytimes.com/2023/01/14/us/politics/biden-vice-president-documents-investigation.html | Biden Inquiry Puts Spotlight On Winter 17 | By Peter Baker and Michael D Shear | TX 9-271-977 | 2023-03-01 |
| 2023-01-14 | 2023-01-15 | https://www.nytimes.com/2023/01/14/world/asia/china-60000-covid-deaths.html | China Reports 60000 Deaths Tied to Covid | By David Pierson and Olivia Wang | TX 9-271-977 | 2023-03-01 |
| 2023-01-14 | 2023-01-15 | https://www.nytimes.com/2023/01/14/world/europe/ukraine-art-russia-steal.html | Plundering Art Russia Assaults Soul of Ukraine | By Jeffrey Gettleman and Oleksandra Mykolyshyn | TX 9-271-977 | 2023-03-01 |
| 2023-01-14 | 2023-01-15 | https://www.nytimes.com/2023/01/14/world/europe/germany-village-coal-activists.html | German Village at Center of Fight Over Coal Is Cleared | By Christopher F Schuetze | TX 9-271-977 | 2023-03-01 |
| 2023-01-14 | 2023-01-15 | https://www.nytimes.com/2023/01/14/world/europe/italy-truffles-dogs.html | In Brutal Truffle Wars FourLegged Hunters Become Sad Casualties | By Jason Horowitz | TX 9-271-977 | 2023-03-01 |
| 2023-01-14 | 2023-01-15 | https://www.nytimes.com/2023/01/14/world/middleeast/iran-execution-spying-official.html | Iran Executes Former Defense Official a Dual UK Citizen on Spy Charges | By Farnaz Fassihi | TX 9-271-977 | 2023-03-01 |
| 2023-01-15 | 2023-01-15 | https://www.nytimes.com/2023/01/14/world/middleeast/britain-ukraine-tanks-leopards.html | UK Aims to Send Tanks to Ukraine a Move Long Resisted by Allies | By Megan Specia and Ben Hubbard | TX 9-271-977 | 2023-03-01 |
| 2023-01-15 | 2023-01-15 | https://www.nytimes.com/2023/01/15/business/the-week-in-business-airlines-faa-travel-disruptions.html | The Week in Business More Air Travel Chaos | By Marie Solis | TX 9-271-977 | 2023-03-01 |
| 2023-01-15 | 2023-01-15 | https://www.nytimes.com/2023/01/15/insider/el-jefecito-tacos.html | Outside The Times Lunch With the Details | By Terence McGinley | TX 9-271-977 | 2023-03-01 |

| 2023-01-15 | 2023-01-15 | https://www.nytimes.com/2023/01/15/nyregion/the-slow-inevitable-death-of-middle-class-housing.html | What Is Wrong With This Picture | By Ginia Bellafante | TX 9-271-977 | 2023-03-01 |
|---|---|---|---|---|---|---|
| 2023-01-15 | 2023-01-15 | https://www.nytimes.com/2023/01/15/realestate/midcentury-architecture-jerald-cooper.html | How One Man Is Redefining Midcentury Modern | By Matt Shaw and Madeleine Hordinski | TX 9-271-977 | 2023-03-01 |
| 2023-01-15 | 2023-01-15 | https://www.nytimes.com/2023/01/15/sports/tennis/nick-kyrgios-australian-open.html | Kyrgios a Mercurial Star Tries to Lift Himself and His Sport | By Matthew Futterman | TX 9-271-977 | 2023-03-01 |
| 2023-01-15 | 2023-01-15 | https://www.nytimes.com/2023/01/15/style/andre-leon-talley-auction.html | Fashion Editor Provides for a Sale of the Century | By Vanessa Friedman | TX 9-271-977 | 2023-03-01 |
| 2023-01-15 | 2023-01-15 | https://www.nytimes.com/2023/01/15/world/asia/bali-indonesia-russians-ukrainians.html | Haven for Ukrainians  And Russians in Bali | By SuiLee Wee and Nyimas Laula | TX 9-271-977 | 2023-03-01 |
| 2023-01-16 | 2023-01-16 | https://www.nytimes.com/2023/01/16/realestate/home-prices-california.html | 45 Million Homes in California | By Angela Serratore | TX 9-271-977 | 2023-03-01 |
| 2023-03-15 | 2023-01-15 | https://www.nytimes.com/2023/03/15/insider/putting-meme-up-for-semantic-dissection.html | Putting Meme Up for Semantic Dissection | By Sarah Diamond | TX 9-271-977 | 2023-03-01 |
| 2023-01-09 | 2023-01-16 | https://www.nytimes.com/2023/01/09/movies/ruggero-deodato-dead.html | Ruggero Deodato 83 Director Of Grisly Cannibal Holocaust | By Neil Genzlinger | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-16 | https://www.nytimes.com/2023/01/11/opinion/sorry-apologies.html | Is a Grudging Apology Better Than Nothing | By Jessica Grose | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-16 | https://www.nytimes.com/2023/01/11/us/politics/debt-ceiling-economy-congress.html | Perils Lurk If US Hits  Debt Limit | By Alan Rappeport Jim Tankersley and Jeanna Smialek | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-16 | https://www.nytimes.com/2023/01/12/arts/design/murillo-kimbell-review.html | Straddling The Saintly And Earthly | By Walker Mimms | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-16 | https://www.nytimes.com/2023/01/12/arts/television/the-traitors-us-show.html | British Import Tries to Catch On in America | By Scott Bryan | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-16 | https://www.nytimes.com/2023/01/12/business/china-economy.html | China Takes Rosier Tone On Business | By Daisuke Wakabayashi and Claire Fu | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-16 | https://www.nytimes.com/2023/01/12/business/dealbook/scott-minerd-dead.html | Scott Minerd 63 a Force on Wall Street Who Transformed Guggenheim Partners | By Maureen Farrell | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-16 | https://www.nytimes.com/2023/01/12/theater/here-lies-love-broadway.html | Imelda Marcos Musical Will Play Broadway | By Michael Paulson | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-16 | https://www.nytimes.com/2023/01/13/movies/international-movies-streaming.html | A True War Story an Indigenous Journey and More | By Devika Girish | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-16 | https://www.nytimes.com/2023/01/13/sports/tennis/australian-open-drama.html | Hoping the drama stays on the court | By Cindy Shmerler | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-16 | https://www.nytimes.com/2023/01/13/sports/tennis/holger-rune-profile.html | Newcomer of the year | By Cindy Shmerler | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-16 | https://www.nytimes.com/2023/01/13/sports/tennis/long-matches-waiting.html | How to win the waiting game | By Stuart Miller | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-16 | https://www.nytimes.com/2023/01/13/us/peter-grose-dead.html | Peter Grose 88 Correspondent for The Times | By Clay Risen | TX 9-271-977 | 2023-03-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2023-01-13 | 2023-01-16 | https://www.nytimes.com/2023/01/13/world/europe/constantine-dead.html | Constantine II Last King of Greece and an Olympic Medalist Dies at 82 | By Niki Kitsantonis | TX 9-271-977 | 2023-03-01 |
| 2023-01-14 | 2023-01-16 | https://www.nytimes.com/2023/01/13/world/americas/brazil-protests-mob.html | Plotting Openly Rioters in Brazil Breached Security With Ease | By Jack Nicas and Simon Romero | TX 9-271-977 | 2023-03-01 |
| 2023-01-14 | 2023-01-16 | https://www.nytimes.com/2023/01/14/climate/california-atmospheric-river-noaa.html | Measuring the Turmoil Beneath the Clouds From Above | By Raymond Zhong and Erin Schaff | TX 9-271-977 | 2023-03-01 |
| 2023-01-14 | 2023-01-16 | https://www.nytimes.com/2023/01/14/fashion/tatjana-patitz-dead.html | Tatjana Patitz Model  Who Typified Glamour In the 90s Dies at 56 | By Neil Genzlinger | TX 9-271-977 | 2023-03-01 |
| 2023-01-14 | 2023-01-16 | https://www.nytimes.com/2023/01/14/sports/spurs-record-attendance-alamodome.html | Sitting Near and Far for a Throwback Anniversary Party | By Scott Cacciola | TX 9-271-977 | 2023-03-01 |
| 2023-01-14 | 2023-01-16 | https://www.nytimes.com/2023/01/14/theater/broadway-black-financial-futures.html | Making Ends Meet as Best They Can | By Maya Phillips | TX 9-271-977 | 2023-03-01 |
| 2023-01-14 | 2023-01-16 | https://www.nytimes.com/2023/01/14/us/gas-stove-alternatives.html | Debate Over Gas Stoves Offers Home Cooks Chance to Consider the Alternatives | By Christine Chung | TX 9-271-977 | 2023-03-01 |
| 2023-01-14 | 2023-01-16 | https://www.nytimes.com/2023/01/14/world/europe/czech-presidential-candidates.html | An Era Draws to a Close as Top Czech Presidential Candidates Favor the West | By Andrew Higgins | TX 9-271-977 | 2023-03-01 |
| 2023-01-15 | 2023-01-16 | https://www.nytimes.com/2023/01/15/arts/dance/daina-ashbee-jai-pleure-avec-les-chiens.html | Pushing the Extremes Toward a Kind of Healing | By Siobhan Burke | TX 9-271-977 | 2023-03-01 |
| 2023-01-15 | 2023-01-16 | https://www.nytimes.com/2023/01/15/arts/dance/review-romeo-and-juliet-hong-kong-ballet.html | For StarCrossed Lovers Wherefore the Intensity | By Gia Kourlas | TX 9-271-977 | 2023-03-01 |
| 2023-01-15 | 2023-01-16 | https://www.nytimes.com/2023/01/15/briefing/netanyahu-israel-protests.html | Israel Moves Right at Dizzying Speed | By Ian Prasad Philbrick | TX 9-271-977 | 2023-03-01 |
| 2023-01-15 | 2023-01-16 | https://www.nytimes.com/2023/01/15/business/auburn-tiktok-ban-students.html | TikTok Bans Becoming a Part of Campus Life | By Sapna Maheshwari | TX 9-271-977 | 2023-03-01 |
| 2023-01-15 | 2023-01-16 | https://www.nytimes.com/2023/01/15/business/economy/new-business.html | StartUps Are Getting Reality Checks | By Sydney Ember | TX 9-271-977 | 2023-03-01 |
| 2023-01-15 | 2023-01-16 | https://www.nytimes.com/2023/01/15/nyregion/district-attorney-bragg-second-year.html | Criticized but Confident in His Record | By Jonah E Bromwich | TX 9-271-977 | 2023-03-01 |
| 2023-01-15 | 2023-01-16 | https://www.nytimes.com/2023/01/15/nyregion/eric-adams-mexico-border-migrants.html | In Visit to Southern Border Adams Steps Up Pressure on Biden for Migrant Funds | By John De Frank and Emma G Fitzsimmons | TX 9-271-977 | 2023-03-01 |
| 2023-01-15 | 2023-01-16 | https://www.nytimes.com/2023/01/15/opinion/martin-luther-king-woke-reparations.html | The Kind of Revolution That Martin Luther King Jr Envisioned | By Esau McCaulley | TX 9-271-977 | 2023-03-01 |
| 2023-01-15 | 2023-01-16 | https://www.nytimes.com/2023/01/15/opinion/mccarthy-republicans-coming-apart.html | Three Reasons the GOP Keeps Falling Apart | By Ezra Klein | TX 9-271-977 | 2023-03-01 |
| 2023-01-15 | 2023-01-16 | https://www.nytimes.com/2023/01/15/sports/football/bills-dolphins-score.html | Buffalo Marches Ahead Despite Some Struggles | By Jenny Vrentas | TX 9-271-977 | 2023-03-01 |
| 2023-01-15 | 2023-01-16 | https://www.nytimes.com/2023/01/15/sports/football/charles-white-dead.html | Charles White 64 Heisman Winner Whose Pummeling of Opponents Took a Toll | By Richard Sandomir | TX 9-271-977 | 2023-03-01 |
| 2023-01-15 | 2023-01-16 | https://www.nytimes.com/2023/01/15/sports/ncaafootball/georgia-player-crash-dies.html | Auto Crash Claims Life Of a Player For Georgia | By Kris Rhim | TX 9-271-977 | 2023-03-01 |
| 2023-01-15 | 2023-01-16 | https://www.nytimes.com/2023/01/15/sports/tennis/shelton-australian-open.html | After Rocketing Into the Top 100 This 20YearOld Is Ready to Go Global | By Christopher Clarey | TX 9-271-977 | 2023-03-01 |

| 2023-01-15 | 2023-01-16 | https://www.nytimes.com/2023/01/15/us/affirmative-action-admissions-scotus.html | Colleges Face Major Changes In Recruitment | By Stephanie Saul | TX 9-271-977 | 2023-03-01 |
|---|---|---|---|---|---|---|
| 2023-01-15 | 2023-01-16 | https://www.nytimes.com/2023/01/15/us/alfred-goodwin-dead.html | Alfred T Goodwin Is Dead at 99 Ruled in Pledge of Allegiance Case | By Richard Sandomir | TX 9-271-977 | 2023-03-01 |
| 2023-01-15 | 2023-01-16 | https://www.nytimes.com/2023/01/15/us/missouri-dress-code-women.html | Women in Missouris Legislature Are Now Required to Wear a Blazer | By Eduardo Medina | TX 9-271-977 | 2023-03-01 |
| 2023-01-15 | 2023-01-16 | https://www.nytimes.com/2023/01/15/us/politics/2020-recount-lycoming-county.html | Despite Recount of 2020 Ballots Countys Deniers Cling to Doubts | By Trip Gabriel | TX 9-271-977 | 2023-03-01 |
| 2023-01-15 | 2023-01-16 | https://www.nytimes.com/2023/01/15/us/politics/biden-mlk-voting-rights.html | Subdued Sermon Reflects Defeats On Voting Rights | By Peter Baker | TX 9-271-977 | 2023-03-01 |
| 2023-01-15 | 2023-01-16 | https://www.nytimes.com/2023/01/15/us/springfield-paramedics-murder.html | 2 Paramedics Face Charges Of Murder In Illinois | By Christine Chung | TX 9-271-977 | 2023-03-01 |
| 2023-01-15 | 2023-01-16 | https://www.nytimes.com/2023/01/15/world/asia/plane-crash-nepal.html | Plane Crashes in Nepal At Least 68 Are Killed | By Bhadra Sharma and Karan Deep Singh | TX 9-271-977 | 2023-03-01 |
| 2023-01-15 | 2023-01-16 | https://www.nytimes.com/2023/01/15/world/europe/15ukraine-zaporizhzhia-refugees-detainees.html | In RussianOccupied Areas Grim Wait For Progress as Counteroffensive Stalls | By Carlotta Gall | TX 9-271-977 | 2023-03-01 |
| 2023-01-15 | 2023-01-16 | https://www.nytimes.com/2023/01/15/world/europe/european-parliament-president.html | Parliament Chief on Raid I Did What I Had to Do | By Matina StevisGridneff | TX 9-271-977 | 2023-03-01 |
| 2023-01-15 | 2023-01-16 | https://www.nytimes.com/2023/01/15/world/europe/northern-ireland-easter-biden.html | Bidens Hopes for Northern Ireland Present A Challenging Timetable for UKs Sunak | By Mark Landler | TX 9-271-977 | 2023-03-01 |
| 2023-01-15 | 2023-01-16 | https://www.nytimes.com/2023/01/15/world/europe/switzerland-skiiing-alpine-villages-no-snow.html | In the Alps Lamenting The End of Endless Snow | By Erika Solomon | TX 9-271-977 | 2023-03-01 |
| 2023-01-15 | 2023-01-16 | https://www.nytimes.com/2023/01/15/world/europe/ukraine-dnipro-russia-strike.html | Dnipro Mourns As Dozens Die In Russia Strike | By Megan Specia and Nicole Tung | TX 9-271-977 | 2023-03-01 |
| 2023-01-16 | 2023-01-16 | https://www.nytimes.com/2023/01/15/sports/football/giants-vikings-score.html | Giants Put Comeback Just Out of Vikings Reach to Pull Off Upset | By Emmanuel Morgan | TX 9-271-977 | 2023-03-01 |
| 2023-01-16 | 2023-01-16 | https://www.nytimes.com/2023/01/15/sports/football/nfl-wild-card-round-takeaways.html | What We Learned This Round | By Derrik Klassen | TX 9-271-977 | 2023-03-01 |
| 2023-01-16 | 2023-01-16 | https://www.nytimes.com/2023/01/15/us/california-storm-areas-los-angeles-santa-cruz.html | Trouble Areas to Watch As Yet Another Storm Slogs Toward California | By Carly Olson Ava Sasani Luke Vander Ploeg and Julie Brown | TX 9-271-977 | 2023-03-01 |
| 2023-01-16 | 2023-01-16 | https://www.nytimes.com/2023/01/16/arts/television/whats-on-tv-this-week-independent-lens-and-night-court.html | This Week on TV | By Gabe Cohn | TX 9-271-977 | 2023-03-01 |
| 2023-01-16 | 2023-01-16 | https://www.nytimes.com/2023/01/16/business/media/coindesk-ftx-cryptocurrency.html | As CoinDesks Parent Stumbles the Outlet Faces Questions on Its Independence | By Isabella Simonetti | TX 9-271-977 | 2023-03-01 |
| 2023-01-16 | 2023-01-16 | https://www.nytimes.com/2023/01/16/health/fake-death-romance-novelist-meachen.html | A Romance Authors Twist Faking Her Death | By Ellen Barry | TX 9-271-977 | 2023-03-01 |
| 2023-01-16 | 2023-01-16 | https://www.nytimes.com/2023/01/16/sports/basketball/brooklyn-nets-record-identity.html | Despite Talent The Nets Remain A Work in Progress | By Kurt Streeter | TX 9-271-977 | 2023-03-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-12-19 | 2023-01-17 | https://www.nytimes.com/2022/12/19/science/ichthyosaur-fossils-graveyard-nevada.html | Paleontological Puzzle An Ancient Field of Death Actually Quite the Opposite | By Darren Incorvaia | TX 9-271-977 | 2023-03-01 |
| 2022-12-19 | 2023-01-17 | https://www.nytimes.com/2022/12/19/science/wasps-penis-spike-sting.html | Stinging Behavior Male Wasps Take a Stab At Attaining Sexual Equality | By Sofia Quaglia | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-17 | https://www.nytimes.com/2023/01/05/well/move/dynamic-warm-up-exercises.html | Stretch a WarmUp Past Stretches | By Cindy Kuzma | TX 9-271-977 | 2023-03-01 |
| 2023-01-06 | 2023-01-17 | https://www.nytimes.com/2023/01/06/well/eat/mediterranean-diet-health.html | Healthy Hearts Often Have Something in Common | By Dani Blum | TX 9-271-977 | 2023-03-01 |
| 2023-01-09 | 2023-01-17 | https://www.nytimes.com/2023/01/09/well/mind/concentration-focus-distraction.html | How to Focus Screen to Screen | By Dana G Smith | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-17 | https://www.nytimes.com/2023/01/10/well/eat/cold-flu-drinks-food.html | What Should I Eat or Drink When I Have a Cold | By Alice Callahan | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-17 | https://www.nytimes.com/2023/01/12/science/amber-flower-baltic.html | A Fossils True Identity For a Flower Trapped in Amber a Very Long Case of Mistaken Identity | By Kate Golembiewski | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-17 | https://www.nytimes.com/2023/01/12/science/dolphins-yelling-noise.html | Noisy Waters Dolphins Can Yell Underwater But Often Not Loud Enough | By Carolyn Wilke | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-17 | https://www.nytimes.com/2023/01/12/science/thomas-zurbuchen-nasa-science.html | At NASA Smart Risks and Useful Failures Worked | By Kenneth Chang | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-17 | https://www.nytimes.com/2023/01/13/arts/music/playlist-everything-but-the-girl-miley-cyrus.html | A LongAwaited Return After 24 Years and 12 More Songs | By Jon Pareles Jon Caramanica and Lindsay Zoladz | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-17 | https://www.nytimes.com/2023/01/13/us/robbie-knievel-dead.html | Robbie Knievel 60 Motorcycle Daredevil Who Followed in His Fathers Flight Paths | By Michael Levenson | TX 9-271-977 | 2023-03-01 |
| 2023-01-14 | 2023-01-17 | https://www.nytimes.com/2023/01/14/books/hanif-kureishi-twitter-hospital.html | After a Collapse Gripping Dispatches | By Sarah Lyall | TX 9-271-977 | 2023-03-01 |
| 2023-01-14 | 2023-01-17 | https://www.nytimes.com/2023/01/14/business/energy-environment/davos-energy-climate-ukraine.html | The Ukraine Wars Effects On Climate Oddly Mixed | By David Gelles | TX 9-271-977 | 2023-03-01 |
| 2023-01-14 | 2023-01-17 | https://www.nytimes.com/2023/01/14/health/medicare-drug-prices.html | Provisions Will Lower Drug Costs for Seniors | By Paula Span | TX 9-271-977 | 2023-03-01 |
| 2023-01-14 | 2023-01-17 | https://www.nytimes.com/2023/01/14/world/davos-world-economic-forum.html | Confronting a new world order | By Roger Cohen | TX 9-271-977 | 2023-03-01 |
| 2023-01-14 | 2023-01-17 | https://www.nytimes.com/2023/01/14/world/europe/europe-crises-davos.html | Europe weathers challenges but others remain | By Steven Erlanger | TX 9-271-977 | 2023-03-01 |
| 2023-01-14 | 2023-01-17 | https://www.nytimes.com/2023/01/14/world/humanitarian-crises-international-rescue-committee.html | The refugee crisis is manageable | By Claudia Dreifus | TX 9-271-977 | 2023-03-01 |
| 2023-01-14 | 2023-01-17 | https://www.nytimes.com/2023/01/14/world/middleeast/climate-middle-east-davos.html | Cooperation on climate is emerging in the Mideast | By David Kaufman | TX 9-271-977 | 2023-03-01 |
| 2023-01-15 | 2023-01-17 | https://www.nytimes.com/2023/01/15/arts/design/ruth-adler-schnee-dead.html | Ruth Adler Schnee Whose Vivid Fabrics Remade Homes Dies at 99 | By Penelope Green | TX 9-271-977 | 2023-03-01 |

| 2023-01-15 | 2023-01-17 | https://www.nytimes.com/2023/01/15/movies/critics-choice-awards-winners-complete-list.html | Everything Everywhere Wins Critics Choice Award | By Kyle Buchanan | TX 9-271-977 | 2023-03-01 |
| 2023-01-15 | 2023-01-17 | https://www.nytimes.com/2023/01/15/opinion/embassy-jerusalem-israel-palestine.html | Dont Build the Jerusalem Embassy Here | By Rashid Khalidi | TX 9-271-977 | 2023-03-01 |
| 2023-01-15 | 2023-01-17 | https://www.nytimes.com/2023/01/15/opinion/new-york-public-toilets.html | New York City Doesnt Have Nearly Enough Free Bathrooms | By Theodora Siegel | TX 9-271-977 | 2023-03-01 |
| 2023-01-16 | 2023-01-17 | https://www.nytimes.com/2023/01/16/arts/design/martin-luther-king-jr-statue-boston-common.html | Love as a Catalyst That Drives Change | By Kalia Richardson | TX 9-271-977 | 2023-03-01 |
| 2023-01-16 | 2023-01-17 | https://www.nytimes.com/2023/01/16/us/jfk-planes-delta-american-faa.html | Takeoff at JFK Is Aborted When Plane Crosses Runway | By Andy Newman and Livia AlbeckRipka | TX 9-271-977 | 2023-03-01 |
| 2023-01-16 | 2023-01-17 | https://www.nytimes.com/2023/01/16/arts/music/billy-harper.html | Billy Harper Reaches for Transcendence | By Richard Scheinin | TX 9-271-977 | 2023-03-01 |
| 2023-01-16 | 2023-01-17 | https://www.nytimes.com/2023/01/16/arts/music/dialogues-des-carmelites-metropolitan-opera.html | United First by Faith Then by the Guillotine | By Oussama Zahr | TX 9-271-977 | 2023-03-01 |
| 2023-01-16 | 2023-01-17 | https://www.nytimes.com/2023/01/16/arts/television/night-court-john-larroquette.html | Less Lewd  More Shrewd | By Alexis Soloski | TX 9-271-977 | 2023-03-01 |
| 2023-01-16 | 2023-01-17 | https://www.nytimes.com/2023/01/16/business/core-inflation-europe-eurozone.html | The Number That Keeps The ECB Up at Night | By Eshe Nelson | TX 9-271-977 | 2023-03-01 |
| 2023-01-16 | 2023-01-17 | https://www.nytimes.com/2023/01/16/movies/a-man-called-otto-box-office.html | A Man Called Otto Strikes a Chord in Middle America | By Brooks Barnes | TX 9-271-977 | 2023-03-01 |
| 2023-01-16 | 2023-01-17 | https://www.nytimes.com/2023/01/16/movies/gina-lollobrigida-dead.html | Gina Lollobrigida Star Whose Allure Crossed the Atlantic Dies at 95 | By Anita Gates | TX 9-271-977 | 2023-03-01 |
| 2023-01-16 | 2023-01-17 | https://www.nytimes.com/2023/01/16/nyregion/garcia-luna-trial-mexico-court.html | Drug Graft Trial of Mexican ExLaw Enforcer Could Hold Key to a Trunk Filled With Secrets | By Alan Feuer and Natalie Kitroeff | TX 9-271-977 | 2023-03-01 |
| 2023-01-16 | 2023-01-17 | https://www.nytimes.com/2023/01/16/nyregion/nypd-officer-china-spy-angwang.html | US Asks to Drop Case  Accusing NYPD Officer  Of Being Chinese Agent | By Ed Shanahan | TX 9-271-977 | 2023-03-01 |
| 2023-01-16 | 2023-01-17 | https://www.nytimes.com/2023/01/16/nyregion/rikers-guards-sick-leave.html | Crackdown On Sick Days Is Hindered By Sick Days | By Jan Ransom and William K Rashbaum | TX 9-271-977 | 2023-03-01 |
| 2023-01-16 | 2023-01-17 | https://www.nytimes.com/2023/01/16/opinion/mccarthy-biden-prince-harry.html | And Now a Few Words About How Power Makes You Weird | By Gail Collins and Bret Stephens | TX 9-271-977 | 2023-03-01 |
| 2023-01-16 | 2023-01-17 | https://www.nytimes.com/2023/01/16/science/photography-animals-encounters.html | Snarl Youre  On Candid  Camera | By Emily Anthes | TX 9-271-977 | 2023-03-01 |
| 2023-01-16 | 2023-01-17 | https://www.nytimes.com/2023/01/16/sports/baseball/kodai-senga-mets-ghost-fork.html | In Praise and Awe of a Ghost That Big League Batters Will See or Not | By Gary Phillips | TX 9-271-977 | 2023-03-01 |
| 2023-01-16 | 2023-01-17 | https://www.nytimes.com/2023/01/16/sports/soccer/fifa-trial-fox.html | New FIFA Corruption Trial to Focus on Fox TV Rights | By Ken Bensinger | TX 9-271-977 | 2023-03-01 |
| 2023-01-16 | 2023-01-17 | https://www.nytimes.com/2023/01/16/sports/tennis/djokovic-australian-open.html | Djokovic Returns No Longer a Villain | By Christopher Clarey | TX 9-271-977 | 2023-03-01 |
| 2023-01-16 | 2023-01-17 | https://www.nytimes.com/2023/01/16/sports/tennis/nick-kyrgios-australian-open.html | Disappointed Kyrgios Bows Out of Home Tournament With Knee Injury | By Matthew Futterman | TX 9-271-977 | 2023-03-01 |

| 2023-01-16 | 2023-01-17 | https://www.nytimes.com/2023/01/16/sports/tennis/shang-juncheng-china-australian-open.html | For Chinese Men A Rare Moment On a Major Stage | By Christopher Clarey | TX 9-271-977 | 2023-03-01 |
|---|---|---|---|---|---|---|
| 2023-01-16 | 2023-01-17 | https://www.nytimes.com/2023/01/16/technology/chatgpt-artificial-intelligence-universities.html | AI Is Doing Homework Can It Be Outsmarted | By Kalley Huang | TX 9-271-977 | 2023-03-01 |
| 2023-01-16 | 2023-01-17 | https://www.nytimes.com/2023/01/16/technology/madison-square-garden-ban-lawyers.html | Arena Ban On Lawyers Fails to Stick | By Kashmir Hill | TX 9-271-977 | 2023-03-01 |
| 2023-01-16 | 2023-01-17 | https://www.nytimes.com/2023/01/16/theater/michael-r-jackson-a-strange-loop.html | Reflecting as A Strange Loop Ends | By Michael Paulson | TX 9-271-977 | 2023-03-01 |
| 2023-01-16 | 2023-01-17 | https://www.nytimes.com/2023/01/16/us/arizona-water-rio-verde-scottsdale.html | Skipped Showers Paper Plates and No Water | By Jack Healy | TX 9-271-977 | 2023-03-01 |
| 2023-01-16 | 2023-01-17 | https://www.nytimes.com/2023/01/16/us/politics/biden-visitor-logs-classified-documents.html | The White House Says No Visitor Logs Are Kept At the Presidents Home | By Michael D Shear | TX 9-271-977 | 2023-03-01 |
| 2023-01-16 | 2023-01-17 | https://www.nytimes.com/2023/01/16/us/politics/red-flag-laws-mass-shootings.html | How Red Flag Laws Offer  Tool to Thwart Shootings | By Sheryl Gay Stolberg | TX 9-271-977 | 2023-03-01 |
| 2023-01-16 | 2023-01-17 | https://www.nytimes.com/2023/01/16/us/shooting-goshen-california.html | Gunmen Kill 6 at California Home Including a 17YearOld Mother and Her Baby | By Jesus Jimnez | TX 9-271-977 | 2023-03-01 |
| 2023-01-16 | 2023-01-17 | https://www.nytimes.com/2023/01/16/world/africa/kidnapping-burkina-faso.html | Burkina Faso Says Raiders Kidnapped 50 | By Elian Peltier | TX 9-271-977 | 2023-03-01 |
| 2023-01-16 | 2023-01-17 | https://www.nytimes.com/2023/01/16/world/asia/china-covid-protests.html | Zero Covid Workers Clash With Chinas Police | By David Pierson Keith Bradsher and Muyi Xiao | TX 9-271-977 | 2023-03-01 |
| 2023-01-16 | 2023-01-17 | https://www.nytimes.com/2023/01/16/world/asia/nepal-yeti-airlines-crash.html | 17 Years After Husbands Crash Pilot Meets Same Fate | By Bhadra Sharma and Mujib Mashal | TX 9-271-977 | 2023-03-01 |
| 2023-01-16 | 2023-01-17 | https://www.nytimes.com/2023/01/16/world/europe/german-defense-minister-resigns-after-weeks-of-criticism.html | Defense Minister in Germany a Frequent Target of Criticism Abruptly Resigns | By Erika Solomon and Christopher F Schuetze | TX 9-271-977 | 2023-03-01 |
| 2023-01-16 | 2023-01-17 | https://www.nytimes.com/2023/01/16/world/europe/germany-defense-minister-resigns-christine-lambrecht.html | Defense Minister in Germany a Frequent Target of Criticism Abruptly Resigns | By Erika Solomon | TX 9-271-977 | 2023-03-01 |
| 2023-01-16 | 2023-01-17 | https://www.nytimes.com/2023/01/16/world/europe/mafia-boss-arrested-matteo-messina-denaro.html | Italy Captures Top Mafia Boss After 30 Years | By Jason Horowitz and Gaia Pianigiani | TX 9-271-977 | 2023-03-01 |
| 2023-01-16 | 2023-01-17 | https://www.nytimes.com/2023/01/16/world/europe/russia-ukraine-war-attrition.html | What 70 Years of War Can Tell Us  About the RussiaUkraine Conflict | By Max Fisher | TX 9-271-977 | 2023-03-01 |
| 2023-01-16 | 2023-01-17 | https://www.nytimes.com/2023/01/16/world/europe/sunak-scotland-gender-recognition.html | Britain Is Blocking New Scottish Legislation That Would Make Gender Change Easier | By Stephen Castle | TX 9-271-977 | 2023-03-01 |
| 2023-01-16 | 2023-01-17 | https://www.nytimes.com/2023/01/16/world/europe/uk-police-officer-sexual-assault-rape.html | British Officer Admits to 49 Charges of Sexual Abuse | By Isabella Kwai | TX 9-271-977 | 2023-03-01 |

| 2023-01-17 | 2023-01-17 | https://www.nytimes.com/2023/01/16/opinion/joe-biden-america-economy.html | Will It Be Morning in Joe Bidens America | By Paul Krugman | TX 9-271-977 | 2023-03-01 |
|---|---|---|---|---|---|---|
| 2023-01-17 | 2023-01-17 | https://www.nytimes.com/2023/01/16/us/colorado-library-meth-contamination.html | 2nd Colorado Library Shut Over Meth Contamination | By Livia AlbeckRipka | TX 9-271-977 | 2023-03-01 |
| 2023-01-17 | 2023-01-17 | https://www.nytimes.com/2023/01/16/world/europe/ukraine-dnipro-death-toll.html | Death Toll of Russian Strike on City Far From the Front Lines Rises to 40 | By Andrew E Kramer and Megan Specia | TX 9-271-977 | 2023-03-01 |
| 2023-01-17 | 2023-01-17 | https://www.nytimes.com/2023/01/17/business/crypto-market-meltdown-nft-blockchain.html | The Meltdown Wasnt BAD For Crypto It Was GOOD | By David Segal | TX 9-271-977 | 2023-03-01 |
| 2023-01-17 | 2023-01-17 | https://www.nytimes.com/2023/01/17/business/france-retirement-age-pension.html | France Moves to Delay Retirement and Older Workers Are Uneasy | By Liz Alderman | TX 9-271-977 | 2023-03-01 |
| 2023-01-17 | 2023-01-17 | https://www.nytimes.com/2023/01/17/health/abortion-pill-inventor.html | Father of the Abortion Pill | By Pam Belluck | TX 9-271-977 | 2023-03-01 |
| 2023-01-17 | 2023-01-17 | https://www.nytimes.com/2023/01/17/health/child-hiv-kenya-africa.html | Global Strides on HIV Leave Children Straggling Far Behind | By Stephanie Nolen and Malin Fezehai | TX 9-271-977 | 2023-03-01 |
| 2023-01-17 | 2023-01-17 | https://www.nytimes.com/2023/01/17/health/sickle-cell-cure-brings-mix-of-anxiety-and-hope.html | Curing Sickle Cell Wont End Its Grip | By Gina Kolata | TX 9-271-977 | 2023-03-01 |
| 2023-01-17 | 2023-01-17 | https://www.nytimes.com/2023/01/17/insider/asking-readers-again-about-leaving-their-jobs.html | Asking Readers Twice About Leaving Their Jobs | By Dan Saltzstein | TX 9-271-977 | 2023-03-01 |
| 2023-01-17 | 2023-01-17 | https://www.nytimes.com/2023/01/17/science/cosmology-universe-programming.html | Lets Tweak the Algorithm and Hack the Universe | By Dennis Overbye | TX 9-271-977 | 2023-03-01 |
| 2023-01-17 | 2023-01-17 | https://www.nytimes.com/2023/01/17/world/americas/peru-protests-democracy.html | Deadly Protests in Rural Peru Grow Into a Referendum on Democracy | By Julie Turkewitz and Federico Rios | TX 9-271-977 | 2023-03-01 |
| 2023-01-17 | 2023-01-17 | https://www.nytimes.com/2023/01/17/world/europe/armenia-azerbaijan-russia-nagorno.html | Escalation of Crisis In Caucasus Highlights Russias Waning Might | By Anton Troianovski | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-18 | https://www.nytimes.com/2023/01/11/briefing/the-kraken-subvariant.html | Kraken a Covid Subvariant Explained | By Jonathan Wolfe | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-18 | https://www.nytimes.com/2023/01/11/dining/salmon-rice-recipe.html | Salmon Is the Star Of a Satisfying Pot | By Melissa Clark | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-18 | https://www.nytimes.com/2023/01/12/dining/drinks/craft-beer-malt-liquor.html | Can Malt Liquors Reputation Be Rescued | By Joshua M Bernstein | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-18 | https://www.nytimes.com/2023/01/13/arts/dance/lumberyard-arts-center-to-be-sold.html | Arts Center In the Catskills Is Up for Sale | By Javier C Hernndez | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-18 | https://www.nytimes.com/2023/01/13/dining/easy-chinese-new-year-recipes.html | Festive Dishes With a Dash of Nostalgia | By Genevieve Ko | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-18 | https://www.nytimes.com/2023/01/13/dining/instant-pudding-mix-desserts.html | In These Desserts Instant Pudding Is Pivotal | By Priya Krishna | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-18 | https://www.nytimes.com/2023/01/13/dining/miami-food-shopping.html | A Treasure Chest of Food in Car Trunks | By Christina Morales | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-18 | https://www.nytimes.com/2023/01/13/science/hannes-keller-dead.html | Hannes Keller 88 a Swiss Explorer Who Plunged the Depths of the Sea | By Richard Sandomir | TX 9-271-977 | 2023-03-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-01-13 | 2023-01-18 | https://www.nytimes.com/article/cheap-food-items-grocery-shopping-recipes.html | How to Rein In Your Grocery Bill | By Margaux Laskey | TX 9-271-977 | 2023-03-01 |
| 2023-01-16 | 2023-01-18 | https://www.nytimes.com/2023/01/16/arts/design/contemporary-art-old-masters-auctions.html | Whos Got Time for the Old Masters | By Scott Reyburn | TX 9-271-977 | 2023-03-01 |
| 2023-01-16 | 2023-01-18 | https://www.nytimes.com/2023/01/16/opinion/nashville-city-council-tennessee-republicans.html | This Is How Red States Silence Blue Cities and Democracy | By Margaret Renkl | TX 9-271-977 | 2023-03-01 |
| 2023-01-16 | 2023-01-18 | https://www.nytimes.com/2023/01/16/opinion/the-crypto-collapse-magical-thinking-capitalism.html | The Crypto Collapse and the End of Magical Thinking | By Mihir A Desai | TX 9-271-977 | 2023-03-01 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/16/business/china-birth-rate.html | Ominous Sign Deaths Exceed Births in China | By Alexandra Stevenson and Zixu Wang | TX 9-271-977 | 2023-03-01 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/16/business/china-gdp-fourth-quarter-2022.html | China Looks to Future After Economic Washout | By Keith Bradsher | TX 9-271-977 | 2023-03-01 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/16/sports/baseball/frank-thomas-dead.html | Frank Thomas 93 Dies  AllStar Pirate Outfielder Turned an Original Met | By Richard Goldstein | TX 9-271-977 | 2023-03-01 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/16/sports/football/cowboys-buccaneers-score-tom-brady.html | Cowboys Trounce Bucs and Brady Whose Next Destination Is Unknown | By Ken Belson | TX 9-271-977 | 2023-03-01 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/arts/dance/lupe-serrano-dead.html | Lupe Serrano Powerhouse Ballerina Who Dazzled Onstage Dies at 92 | By Claudia Bauer | TX 9-271-977 | 2023-03-01 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/arts/design/parthenon-sculptures-elgin-marbles-negotiations.html | Fate of Parthenon Marbles Rests in Secret Talks Centuries Later | By Alex Marshall | TX 9-271-977 | 2023-03-01 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/arts/music/brainiac-predator-nominate.html | Punk Dynamos Unexpected Return | By Leo DeLuca | TX 9-271-977 | 2023-03-01 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/arts/music/michael-tilson-thomas-daniel-barenboim-illness.html | In Their Career Twilight They Play On | By Zachary Woolfe | TX 9-271-977 | 2023-03-01 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/arts/television/best-international-shows-lying-life-of-adults-slow-horses.html | In a Sea of International Shows 5 to Explore | By Mike Hale | TX 9-271-977 | 2023-03-01 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/business/disney-proxy-battle.html | Disney CEO Rebuffs Investor Seeking Board Seat Saying He Does Not Understand Company | By Brooks Barnes | TX 9-271-977 | 2023-03-01 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/business/economy/apple-labor.html | After Complaints Apple Reaches a Deal to Assess Its Practices on Labor | By Noam Scheiber | TX 9-271-977 | 2023-03-01 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/business/economy/debt-limit-wall-street-plan.html | Wall St Braces As Default Risk Hangs Over US | By Jeanna Smialek and Joe Rennison | TX 9-271-977 | 2023-03-01 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/business/elon-musk-tesla-trial-funding-secured.html | Investors Take Musk to Trial Over Plan for Tesla to Go Private | By Peter Eavis and Kalley Huang | TX 9-271-977 | 2023-03-01 |

| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/business/ftx-assets.html | Lawyers Find 55 Billion In FTX Assets | By Matthew Goldstein and David YaffeBellany | TX 9-271-977 | 2023-03-01 |
|---|---|---|---|---|---|---|
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/business/ftx-sam-bankman-fried-documents.html | Top Executive Raised Flag Over Misuse Of FTX Funds | By David YaffeBellany | TX 9-271-977 | 2023-03-01 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/business/goldman-sachs-earnings.html | Goldman Sachs Lagging Wall Street Rivals Sees Its Profit and Stock Price Tumble | By Rob Copeland | TX 9-271-977 | 2023-03-01 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/dining/anthony-bourdain-street-food-market-urban-hawker.html | Singapore Street Food Transported | By Pete Wells | TX 9-271-977 | 2023-03-01 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/dining/nyc-restaurant-news.html | A Naples Institution LAntica Pizzeria da Michele Opens in the West Village | By Florence Fabricant | TX 9-271-977 | 2023-03-01 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/nyregion/syracuse-shooting.html | Girl 11 Is Killed by Stray Bullet on Street in Syracuse | By Jesse McKinley | TX 9-271-977 | 2023-03-01 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/sports/baseball/mlb-dream-series.html | A Dream Revived | By David Waldstein | TX 9-271-977 | 2023-03-01 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/sports/golf/abu-dhabi-championship-yas-links-course.html | Change is hard Ask these golfers | By Michael Croley | TX 9-271-977 | 2023-03-01 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/sports/golf/abu-dhabi-hsbc-championship-players.html | 5 players to watch | By Michael Arkush | TX 9-271-977 | 2023-03-01 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/sports/golf/tony-jacklin-career.html | Tony Jacklin looks back | By Michael Arkush | TX 9-271-977 | 2023-03-01 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/sports/skiing/rosi-mittermaier-dead.html | Rosi Mittermaier 72 an Olympic Skier Who Became a Popular German Figure | By Richard Goldstein | TX 9-271-977 | 2023-03-01 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/sports/tennis/australian-open-heat-rain.html | Intense Heat Torrential Rain So Far the Weather Is Winning | By Matthew Futterman | TX 9-271-977 | 2023-03-01 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/us/hamline-lawsuit-prophet-muhammad-religion.html | Teacher Who Showed Art of Muhammad Sues University | By Vimal Patel | TX 9-271-977 | 2023-03-01 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/us/montecito-mudslide-2018-california-storms.html | A Town With Famous Residents  Great Views and Fatal Mudslides | By Jill Cowan and Corina Knoll | TX 9-271-977 | 2023-03-01 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/us/politics/jim-banks-senate-indiana.html | Banks Opens  Run for Seat  In the Senate From Indiana | By Jonathan Weisman | TX 9-271-977 | 2023-03-01 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/us/politics/matt-dolan-senate-ohio.html | In Ohio a Senate Race Challenger to Brown | By Maggie Astor | TX 9-271-977 | 2023-03-01 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/us/politics/matt-schlapp-groping-accusation.html | Campaign Aide to Walker Accuses a Trump Adviser of Groping Him | By Michael C Bender | TX 9-271-977 | 2023-03-01 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/us/politics/restaurant-workers-wages-lobbying.html | Servers Unwittingly Fund Fight to Limit Wages | By David A Fahrenthold and Talmon Joseph Smith | TX 9-271-977 | 2023-03-01 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/us/politics/ukraine-israel-weapons.html | US Eyes Arms Stored in Israel To Aid Ukraine | By Eric Schmitt Adam Entous Ronen Bergman John Ismay and Thomas GibbonsNeff | TX 9-271-977 | 2023-03-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/us/supreme-court-halkbank-turkey.html | US Supreme Court Looks For Middle Path in a Case Involving a Turkish Bank | By Adam Liptak | TX 9-271-977 | 2023-03-01 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/world/asia/china-davos-economy.html | China Returns to a Wary Davos With a Clear Message Were Open for Business | By Mark Landler and Keith Bradsher | TX 9-271-977 | 2023-03-01 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/world/europe/australian-open-russia-belarus-flags.html | Tournament Bans Flags From Russia And Belarus | By Natasha Frost | TX 9-271-977 | 2023-03-01 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/world/europe/european-parliament-corruption.html | Suspect in EU Parliament Scandal Agrees to Talk for a Lighter Sentence | By Matina StevisGridneff and Monika Pronczuk | TX 9-271-977 | 2023-03-01 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/world/europe/germany-defense-minister-pistorius.html | Germany Fills Defense Post Amid Tension Over Ukraine | By Erika Solomon | TX 9-271-977 | 2023-03-01 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/world/europe/kyiv-ukraine-wartime-schooling.html | Shuttling Between Classrooms and Bomb Shelters | By Megan Specia and Laura Boushnak | TX 9-271-977 | 2023-03-01 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/world/europe/ukraine-russia-western-tanks.html | US and Allies to Decide on Sending Arms That Could Break Deadlock | By Steven Erlanger | TX 9-271-977 | 2023-03-01 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/world/europe/wagner-group-defection-norway-russia-war.html | Russian Mercenary Defects and Says He Can Help Inquiry Into War Crimes | By Anatoly Kurmanaev Henrik Pryser Libell and Michael Schwirtz | TX 9-271-977 | 2023-03-01 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/2023/01/17/world/middleeast/siamak-namazi-iran-hunger-strike.html | Businessman Jailed in Iran Calls on Biden To Negotiate | By Cora Engelbrecht | TX 9-271-977 | 2023-03-01 |
| 2023-01-17 | 2023-01-18 | https://www.nytimes.com/live/2023/01/17/world/russia-ukraine-news/netherlands-patriot-missiles-ukraine | Netherlands Says It Will Consider Sending AirDefense System to Kyiv | By Katie Rogers | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-18 | https://www.nytimes.com/2023/01/17/nyregion/holland-tunnel-closed-overnight-repairs.html | Holland Tunnel Will Close  Westbound Tube at Night | By Patrick McGeehan | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-18 | https://www.nytimes.com/2023/01/17/nyregion/rikers-officers-inmate-attack-cover-up.html | 3 Rikers Officers Charged With Covering Up Assault Of Inmate Caught on Video | By Joshua Needelman | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-18 | https://www.nytimes.com/2023/01/17/nyregion/santos-business-committee-space.html | Republicans Keep Santos in Fold Giving Him Committee Assignments | By Michael Gold and Jonathan Swan | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-18 | https://www.nytimes.com/2023/01/17/nyregion/trump-investigation-michael-cohen-stormy-daniels.html | Manhattan Prosecutors Meet With ExTrump Lawyer Over Hush Money | By Ben Protess and William K Rashbaum | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-18 | https://www.nytimes.com/2023/01/17/opinion/china-population-decline.html | Chinas Decline Is Undeniable Now What | By Bret Stephens | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-18 | https://www.nytimes.com/2023/01/17/opinion/netanyahu-israel-protests.html | Mr Biden Bibi Needs Some Tough Love | By Thomas L Friedman | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-18 | https://www.nytimes.com/2023/01/17/sports/tennis/caroline-garcia-australian-open.html | Opening Up on Mental Health and Ready to Rise | By Christopher Clarey | TX 9-271-977 | 2023-03-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-01-18 | 2023-01-18 | https://www.nytimes.com/2023/01/17/us/solomon-pena-new-mexico-shootings.html | New Mexico Politician  Accused of Arranging Attacks on Democrats | By Simon Romero and Alan Feuer | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-18 | https://www.nytimes.com/2023/01/17/world/asia/maria-ressa-philippines-rappler.html | Philippine Court Acquits Nobel Laureate | By Jason Gutierrez and Mike Ives | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-18 | https://www.nytimes.com/2023/01/18/nyregion/george-santos-far-right-staff.html | Santos Zigs Back Toward Hard Right  During His First Weeks in the House | By Michael Gold | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-18 | https://www.nytimes.com/2023/01/18/sports/football/quarterback-sneak.html | Its Called a Sneak But Its Obvious And Its Effective | By Mike Tanier | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-18 | https://www.nytimes.com/2023/01/18/world/asia/india-single-women-apartments.html | For Single Indian Women  Renting Is Complicated | By Damien Cave | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-19 | https://www.nytimes.com/2023/01/13/style/kate-middleton.html | This Endless Waiting Game Can Wear You Down | By Rhonda Garelick | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-19 | https://www.nytimes.com/2023/01/13/style/lisa-marie-presley-photos.html | Lisa Marie Presley Famous From the Start | By Vanessa Friedman | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-19 | https://www.nytimes.com/2023/01/13/style/thom-browne-adidas-sweatpants.html | HighEnd Athletic Wear Earns Its Stripes | By Jessica Testa | TX 9-271-977 | 2023-03-01 |
| 2023-01-16 | 2023-01-19 | https://www.nytimes.com/2023/01/16/movies/alice-diop-saint-omer.html | A Tragic Fictional Tale  With a RealLife Start | By Esther Zuckerman | TX 9-271-977 | 2023-03-01 |
| 2023-01-16 | 2023-01-19 | https://www.nytimes.com/2023/01/16/style/dry-january-nyc-sober-bars-alcohol-free.html | Sober Curious Bars Draw Those Thirsting for a Change | By Shane ONeill | TX 9-271-977 | 2023-03-01 |
| 2023-01-17 | 2023-01-19 | https://www.nytimes.com/2023/01/17/arts/design/peter-doig-painter-lawsuit.html | Painter Wins 25 Million in Art Authentication Case | By Graham Bowley | TX 9-271-977 | 2023-03-01 |
| 2023-01-17 | 2023-01-19 | https://www.nytimes.com/2023/01/17/arts/music/sza-sos-billboard-five-weeks.html | SZAs SOS Tops Album Chart for 5th Week | By Ben Sisario | TX 9-271-977 | 2023-03-01 |
| 2023-01-17 | 2023-01-19 | https://www.nytimes.com/2023/01/17/nyregion/casino-developers-nyc.html | Developers Chasing A New York  Casino | By Stefanos Chen | TX 9-271-977 | 2023-03-01 |
| 2023-01-17 | 2023-01-19 | https://www.nytimes.com/2023/01/17/style/george-santos-style.html | Layer by Layer Dressing Up a Story in Convincing Attire | By Vanessa Friedman | TX 9-271-977 | 2023-03-01 |
| 2023-01-17 | 2023-01-19 | https://www.nytimes.com/2023/01/17/style/milan-mens.html | OldWorld Style and New Media Converge in Milan | By Guy Trebay | TX 9-271-977 | 2023-03-01 |
| 2023-01-17 | 2023-01-19 | https://www.nytimes.com/2023/01/17/style/miss-universe.html | The Weight of the World Looms Over a Pageant | By Rhonda Garelick | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/arts/dance/review-ronald-k-brown-equality-of-night-and-day.html | A Potent Plea For Balance  Reverberates | By Gia Kourlas | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/arts/music/dalia-staveska-aid-to-ukraine.html | Musicians Mission Is to Help Ukraine | By Javier C Hernndez | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/arts/television/jam-van-youtube-kids.html | Tour Companions Smooth the Bumps of Family Trips | By Laurel Graeber | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/books/jonathan-raban-dead.html | Jonathan Raban 80 Who Took Readers on Adventures Is Dead | By Richard Sandomir | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/books/review/life-on-delay-john-hendrickson.html | When a Single Syllable Can Be Unnerving | By Jennifer Szalai | TX 9-271-977 | 2023-03-01 |

| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/business/carl-hahn-dead.html | Carl H Hahn 96 Who Turned a Vehicle Into a Pop Culture Icon | By Sam Roberts | TX 9-271-977 | 2023-03-01 |
|---|---|---|---|---|---|---|
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/business/economy/us-debt-limit-extraordinary-measures.html | How Implementing Extraordinary Measures Can Postpone a Debt Limit Disaster | By Alan Rappeport | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/business/ftx-sbf-crypto-markets.html | Crypto Founder Gamed Markets FTX Rivals Say | By Emily Flitter and David YaffeBellany | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/business/media/republican-primary-debates-networks.html | GOP Seeks TV Networks For Debates | By Michael M Grynbaum and John Koblin | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/business/media/sundance-film-festival-finance.html | Saying Yes To Stories Of Diversity | By Nicole Sperling | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/business/microsoft-layoffs.html | Microsoft Announces Layoffs To Cut Costs | By Karen Weise | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/business/retail-sales-december-holiday-shopping.html | Retail Sales Fell in December as Holiday Shoppers Cut Back | By Jordyn Holman | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/business/semafor-sam-bankman-fried-investment.html | Media StartUp Semafor Plans to Buy Out Investment From Embattled Crypto Chief | By Benjamin Mullin and David YaffeBellany | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/business/uk-inflation.html | UK Inflation Slows but Remains Stubbornly High | By Eshe Nelson | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/fashion/clocks-bage-and-soner-stockholm.html | Can alarm clocks aid sleep | By Penelope Colston | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/fashion/watches-2017-resales-market.html | The year watches got whitehot | By Victoria Gomelsky | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/fashion/watches-artistic-creations-hong-kong.html | Replicas that are real originals | By Daisann McLane | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/fashion/watches-automatons-van-cleef-arpels.html | These watches also tell time | By Kathleen Beckett | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/fashion/watches-books-new.html | Read all about watches | By Melanie Abrams | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/fashion/watches-casio-gshock-japan.html | Behind the scenes of a GShock | By Vivian Morelli | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/fashion/watches-charriol-switzerland.html | From ice racer to CEO | By Roxanne Robinson | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/fashion/watches-code41-switzerland.html | Putting design to a vote | By Nazanin Lankarani | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/fashion/watches-environmentally-sound-packaging-switzerland.html | Watches wrapped in seaweed | By Nazanin Lankarani | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/fashion/watches-los-angeles-bremont-piaget.html | LA has become a watch town | By Alexandra Cheney | TX 9-271-977 | 2023-03-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/fashion/watches-lvmh-week-dior.html | A return to normal | By Robin Swithinbank | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/fashion/watches-rolex-resales.html | Rolex takes a leap  into the resale world | By Victoria Gomelsky | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/fashion/watches-sports-gear-partnerships.html | Bold moves on luxury lifestyle | By Roberta Naas | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/health/hiv-vaccine-janssen.html | Only Vaccine  Against HIV  In Late Trials  Is a Failure | By Apoorva Mandavilli | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/health/insulin-drug-prices-california.html | California Joins Others In Suing 3 Drug Firms For High Insulin Prices | By Benjamin Ryan | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/health/mary-kaye-richter-dead.html | Mary Kaye Richter Florist Turned Medical Crusader Is Dead at 77 | By Alex Williams | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/health/nursing-home-ratings-system-antipsychotics.html | Nursing Homes Face New Rules On Dispensing Antipsychotics | By Katie Thomas Robert Gebeloff and Jessica SilverGreenberg | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/movies/oscar-nominations-predictions.html | Predicting The Oscar Nominees | By Kyle Buchanan | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/nyregion/chief-judge-lasalle-hearing.html | Panel Rejects Hochuls Pick For Top Judge | By Luis FerrSadurn and Jesse McKinley | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/nyregion/construction-kickback-bribery-scheme.html | 24 Charged in Scheme to Steal Millions From Developers in Manhattan | By Maria Cramer Hurubie Meko and William K Rashbaum | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/nyregion/george-santos-mother-911.html | Records Contradict Santoss Claims That Mother Witnessed 911 Attacks | By Michael Gold | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/nyregion/harlem-truck-depot-housing.html | Instead of New Homes Depot of Idling Trucks Occupies Harlem Site | By Emma G Fitzsimmons and Mihir Zaveri | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/nyregion/nypd-officer-trial-danner.html | Trial Over Womans Death Remains Under Review | By Chelsia Rose Marcius | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/nyregion/solny-deed-theft-charges-ny.html | Man Indicted on Deed Theft Is Accused of Doing It Again | By Stefanos Chen | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/opinion/abortion-culture-wars.html | Does the War Over Abortion Have a Future | By Linda Greenhouse | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/opinion/china-education-parenting-culture.html | China Helped Raise My Kids Theyre Fine | By Heather Kaye | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/podcasts/the-daily/facial-recognition-madison-square-garden.html | Facial Recognition Goes Beyond the Hypothetical | By Michael Barbaro Asthaa Chaturvedi Will Reid Mary Wilson John Ketchum Michael Benoist Rowan Niemisto Marion Lozano and Corey Schreppel | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/science/alex-muller-dead.html | K Alex Mller 95 Who Helped Make  A Quantum Leap for Superconductors | By Dylan Loeb McClain | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/science/extreme-weather-explainer.html | Your Quick Guide to Weather Fluency | By Matt Richtel | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/science/weather-forecasts-language.html | Everyone Talks About the Weather Its a Problem | By Matt Richtel | TX 9-271-977 | 2023-03-01 |

| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/sports/tennis/gauff-raducanu-australian-open.html | Gauff Advances As the Future Squares Off | By Christopher Clarey | TX 9-271-977 | 2023-03-01 |
|---|---|---|---|---|---|---|
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/sports/tennis/taylor-townsend-australian-open.html | Once Sidelined by the USTA a Former Junior Champ Makes a Statement | By Matthew Futterman | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/theater/under-the-radar-festival-reviews.html | Difficult Family Histories and Few Answers | By Jesse Green Laura CollinsHughes and Elisabeth Vincentelli | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/us/columbia-president-nemat-shafik.html | Columbia Selects Economist as the First Woman to Lead the University | By Stephanie Saul | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/us/democrats-michigan-minnesota-maryland.html | Statehouse Democrats Embrace an Unfamiliar Reality Full Power | By Mitch Smith | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/us/doula-black-women.html | Fighting the Odds With Doulas for Black Women | By Erica L Green | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/us/harvard-medical-school-us-news-rankings.html | Medical School At Harvard Joins Boycott Of Rankings | By Derrick Bryson Taylor | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/us/los-angeles-flood-risk-black-residents.html | In Los Angeles Black Residents Most at Risk in Major Floods | By Audra D S Burch and Eileen Guo | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/us/politics/russian-citizen-bitzlato-cryptocurrency.html | US Says Russian Citizen Laundered Millions Through Crypto | By Glenn Thrush | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/us/politics/ukraine-crimea-military.html | US Eases Stance On Helping Kyiv To Target Crimea | By Helene Cooper Eric Schmitt and Julian E Barnes | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/world/asia/china-population-politics.html | Beijings Looming Demographic Crunch | By Chris Buckley Joy Dong and Amy Chang Chien | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/world/europe/davos-ukraine.html | At Wartime Davos Forum Calls for European Unity as Energy Fears Subside | By Mark Landler and Eshe Nelson | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/world/europe/germany-defense-minister-boris-pistorius.html | German Allies Watch Untested Defense Chief | By Erika Solomon | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/2023/01/18/world/middleeast/israel-aryeh-deri-netanyahu.html | Israeli Justices Order Netanyahu to Fire Minister | By Isabel Kershner | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-19 | https://www.nytimes.com/live/2023/01/18/world/russia-ukraine-news/russians-shells-villages-close-to-the-town-of-soledar-the-scene-of-intense-battles-in-recent-weeks | Russian Forces Press Toward Bakhmut | By Matthew Mpoke Bigg | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-19 | https://www.nytimes.com/2023/01/18/nyregion/eric-adams-immigration-asylum.html | Adams Presses for Federal Aid for Migrant Influx | By Jeffery C Mays | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-19 | https://www.nytimes.com/2023/01/18/nyregion/lasalle-politics-democrats-hochul.html | Progressive Democrats In New York Show Might In Battle Over Court Pick | By Jesse McKinley and Luis FerrSadurn | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-19 | https://www.nytimes.com/2023/01/18/opinion/famine-africa-drought-hunger.html | Where Moms Hover Over Starving Children | By Nicholas Kristof | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-19 | https://www.nytimes.com/2023/01/18/opinion/race-violence-riot-working-class.html | A TimeTested Way to Divide the Working Class | By Charles M Blow | TX 9-271-977 | 2023-03-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2023-01-19 | 2023-01-19 | https://www.nytimes.com/2023/01/18/us/atlanta-police-center-protester-killed.html | Protester Killed in Standoff Over Police Training Ground Near Atlanta | By Alessandro Marazzi Sassoon and Rick Rojas | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-19 | https://www.nytimes.com/2023/01/18/us/politics/kamala-harris-florida-speech-abortion.html | Harris Is Expected to Call for National Legislation to Protect Reproductive Rights | By Katie Rogers | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-19 | https://www.nytimes.com/2023/01/18/us/politics/republicans-trump-house-oversight-committee.html | Trumps Allies In House Win Pivotal Posts | By Annie Karni | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-19 | https://www.nytimes.com/2023/01/18/world/asia/jacinda-ardern-new-zealand.html | New Zealand Prime Minister Surprises With Plan to Step Down | By Natasha Frost | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-19 | https://www.nytimes.com/2023/01/18/europe/ukraine-helicopter-crash.html | Copter Crash Near Kindergarten Kills a Leading Zelensky Adviser | By Andrew E Kramer and Megan Specia | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-19 | https://www.nytimes.com/2023/01/19/sports/football/buffalo-bills-fans-parents-kids.html | Daring to Dream With Bills Fans From the 90s And Their Kids | By Joe Nocera | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-19 | https://www.nytimes.com/2023/01/19/world/middleeast/tunisia-cave-village-berbers-amazigh.html | A Cave Village Emptied by Drought and Modernity | By Vivian Yee | TX 9-271-977 | 2023-03-01 |
| 2023-01-17 | 2023-01-20 | https://www.nytimes.com/2023/01/17/movies/back-to-the-wharf-review.html | Back to the Wharf | By Brandon Yu | TX 9-271-977 | 2023-03-01 |
| 2023-01-17 | 2023-01-20 | https://www.nytimes.com/2023/01/17/movies/virtually-heroes-review.html | Virtually Heroes | By Calum Marsh | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-20 | https://www.nytimes.com/2023/01/17/theater/frankensteins-monster-is-drunk-heaven.html | The Secret Worlds of Couples Monsters and All | By Laura CollinsHughes | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-20 | https://www.nytimes.com/2023/01/18/arts/design/happening-whitman-pace-gallery-art.html | Its All Happening Again Via a Bridge to the Past | By Frank Rose | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-20 | https://www.nytimes.com/2023/01/18/opinion/george-santos-house-committees.html | Santos Wont Be Able to Fake His Way Through Congress | By Peter King | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-20 | https://www.nytimes.com/2023/01/18/world/americas/canada-alcohol-health-guidelines.html | Canadas New Guidelines for Alcohol Consumption Say No Amount Is Healthy | By Michael Levenson | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-20 | https://www.nytimes.com/2023/01/18/world/europe/sister-andre-worlds-oldest-person-118-france.html | Sister Andr 118 Worlds Oldest Person | By Constant Mheut | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-20 | https://www.nytimes.com/interactive/2023/01/18/climate/california-drought.html | Despite Rain Storms California Is Still in Drought | By Elena Shao Mira Rojanasakul and Nadja Popovich | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/arts/alec-baldwin-manslaughter-rust.html | Is It an Actors Duty to Check a Firearm | By Julia Jacobs and Graham Bowley | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/arts/dance/arthur-duncan-dead.html | Arthur Duncan 97 Tap Dancer Who Broke Barriers on TV Dies | By Richard Sandomir | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/arts/dance/out-front-festival.html | January Gets a New Infusion of Dance | By Siobhan Burke | TX 9-271-977 | 2023-03-01 |

| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/arts/design/maya-art-mesoamerica-metropolitan-museum-beauty.html | Beauty Shamelessly Ensnared by Brutality | By Holland Cotter | TX 9-271-977 | 2023-03-01 |
|---|---|---|---|---|---|---|
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/arts/design/winter-show-park-avenue-armory.html | A Skull and Lots More Well Worth Pondering | By Will Heinrich | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/arts/harvard-israel-antisemitism-roth.html | After Outcry Harvard Restores Fellowship for Human Rights Advocate | By Jennifer Schuessler and Marc Tracy | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/music/claire-chase-pauline-oliveros-carnegie-hall.html | Musical Offspring and a Legacy | By Seth Colter Walls | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/music/cleveland-orchestra-carnegie-hall.html | Clear Excellence For All to Hear | By Joshua Barone | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/arts/rust-shooting-charges-alec-baldwin.html | Baldwin to Face Pair of Charges In Movie Death | By Julia Jacobs and Graham Bowley | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/television/accused-fox-howard-gordon-michael-chiklis.html | A Law Show Thats Not in the Usual Order | By Kelly Boutsalis | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/television/shape-island-my-wiggly-friend.html | This Weekend I Have | By Margaret Lyons | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/business/economy/fed-brainard-inflation.html | Some Hope in Economic Signs Fed Vice Chair Says | By Jeanna Smialek | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/business/media/jeff-bezos-washington-post.html | Amid Struggles Post Gets a Visit From Its Owner | By Benjamin Mullin and Katie Robertson | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/business/media/netflix-reed-hastings.html | A Founder of Netflix Cedes the Role of CoChief | By Benjamin Mullin and Nicole Sperling | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/business/nexo-sec-crypto-fined.html | Crypto Lender Nexo Is Fined 45 Million in SEC Crackdown | By David YaffeBellany | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/business/remote-work-office-sweetgreen.html | Remote Work Takes a Toll On Downtown Lunch Spots | By Sarah Kessler | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/climate/bernhardt-ethics-interior-trump.html | Interior Clears  Trump Official  Of Wrongdoing | By Lisa Friedman | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/climate/john-kerry-davos-world-economic-forum.html | In Davos a Skirmish  Over the Role Oil States Play in Climate Talks | By David Gelles | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/graves-indigenous-school-canada.html | More Evidence of Graves  At Indigenous School Site | By Ian Austen | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/movies/after-love-review.html | After Love | By Beatrice Loayza | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/movies/alice-darling-review-anna-kendrick.html | As the Fissures Spread Around Her Smile | By Manohla Dargis | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/movies/all-eyes-off-me-review.html | All Eyes Off Me | By Natalia Winkelman | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/movies/in-from-the-side-review.html | In From the Side | By Kyle Turner | TX 9-271-977 | 2023-03-01 |

| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/movies/missing-review-moms-lost-in-the-matrix.html | Not Too Young to Sleuth | By Amy Nicholson | TX 9-271-977 | 2023-03-01 |
|---|---|---|---|---|---|---|
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/movies/new-gods-yang-jian-review.html | New Gods Yang Jian | By Robert Daniels | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/movies/only-in-theaters-review.html | Only in Theaters | By Glenn Kenny | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/movies/the-last-autumn-review.html | The Last Autumn | By Devika Girish | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/movies/when-you-finish-saving-the-world-review.html | Mother and Son Disunion | By Jeannette Catsoulis | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/nyregion/nyc-detective-franco-trial.html | Former Detective Accused of Lying Goes on Trial | By Maria Cramer | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/nyregion/nypd-officer-china-spy-angwang.html | US Drops Spying Case Against New York Officer | By Rebecca Davis OBrien | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/nyregion/nypd-sergeants-union-ed-mullins-fraud.html | Former Head of NYPD Union Admits to Stealing From His Members | By Chelsia Rose Marcius | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/opinion/columnists/democrats-debt-ceiling.html | Dont Try to Appease Economic Terrorists | By Paul Krugman | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/opinion/keep-your-politics-out-of-my-arugula.html | Keep Your Politics Out of My Arugula | By Pamela Paul | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/sports/basketball/golden-state-moses-moody.html | Waiting Patiently Sort of for Their Minutes | By Scott Cacciola | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/sports/eddie-aikau-big-wave-invitational.html | Surfs Up but Not Enough for the Eddie | By Talya Minsberg | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/sports/golf/liv-televison-cw.html | Finally on the Air LIV Gets a TV Deal But Is It Any Good | By Alan Blinder | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/sports/tennis/frances-tiafoe-australian-open.html | Life Has Taken a Big Turn for the Man They Call Big Foe And Hes All In | By Matthew Futterman | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/sports/tennis/murray-australian-open-djokovic-nadal.html | Good Run for US And a Late Night For Britains Murray | By Christopher Clarey | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/technology/supreme-court-online-free-speech-social-media.html | Justices May Reconsider Online Speech | By David McCabe | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/theater/broadway-cast-albums-funny-girl.html | Cast Albums for AtHome Encores | By Jesse Green | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/us/abortion-roe-v-wade-50th-anniversary.html | After Roes Defeat Crossroad for Abortion Foes | By Ruth Graham | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/us/desantis-florida-ap-african-american-studies.html | AP African American Studies Class Is Rejected by the State of Florida | By Patricia Mazzei and Anemona Hartocollis | TX 9-271-977 | 2023-03-01 |

| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/us/newport-news-teacher-shooting.html | Boy Accused Of Shooting Teacher Had A Disability | By Sarah Mervosh and Campbell Robertson | TX 9-271-977 | 2023-03-01 |
|---|---|---|---|---|---|---|
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/us/politics/biden-visit-california-storms-flooding.html | Biden Inspects Damage in StormRavaged California | By Victoria Kim and Katie Rogers | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/us/politics/coronavirus-outbreak-guantanamo.html | Guantnamo Turns Back  Legal Teams Amid Covid | By Carol Rosenberg | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/us/politics/debt-limit-economy.html | Hits Debt Cap Heightening Risk of Economic Pain US | By Jim Tankersley and Alan Rappeport | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/us/politics/john-eastman-investigations.html | Legal Reckoning Awaits Architect of Trumps Strategy After Election Loss | By Danny Hakim and Michael S Schmidt | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/us/politics/republicans-democrats-debt-ceiling.html | Ahead of Potential Crisis Both Parties Open Fiscal Blame Game | By Carl Hulse | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/us/politics/supreme-court-leak-roe.html | Court Cant Find Leaker of Draft | By Charlie Savage and Adam Liptak | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/us/politics/trump-evangelicals-2024.html | As Evangelicals Waver Trump Blames Leaders for Losses | By Maggie Haberman and Michael C Bender | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/us/proud-boys-oath-keepers-meeting.html | New Details on Meeting Of Proud Boys Chairman And Oath Keepers Leader | By Alan Feuer and Zach Montague | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/us/refugee-resettlement-policy-biden.html | Ordinary Americans Are Hereby Invited to Help Settle Refugees | By Miriam Jordan | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/world/africa/south-africa-naval-drill-russia-china.html | South Africa to Hold Naval Drill With Russia Despite Ukraine War | By Lynsey Chutel and John Eligon | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/world/asia/bollywood-ddlj-maratha-mandir.html | In Love With a Love Story in India for 27 Years | By Mujib Mashal Suhasini Raj and Atul Loke | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/world/asia/jacinda-ardern-resigns-covid.html | How Covids Divisions Tarnished a Liberal Icon | By Damien Cave | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/world/asia/south-korea-islands-hospital-ships.html | For Cluster of Doctorless Islands Care Arrives One Ship at a Time | By Choe SangHun and Chang W Lee | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/world/australia/ardern-new-zealand-pm-moments.html | The Highs and Lows of a Prime Minister Who Became a Global Star of the Left | By Yan Zhuang | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/world/europe/france-strikes-macron-retirement-age.html | Macrons Pension Plan Fuels Anger in Streets | By Roger Cohen and Aurelien Breeden | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/world/europe/tanks-ukraine-germany-us.html | For West Supplying Tanks Remains a Sticking Point | By Lara Jakes and Erika Solomon | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/world/middleeast/iraq-stampede-soccer-stadium.html | Fake Tickets Lead to Deadly Stampede at a Soccer Stadium in Iraq | By Jane Arraf | TX 9-271-977 | 2023-03-01 |

| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/2023/01/19/world/middleeast/israel-netanyahu-minister-deri.html | In Israel Netanyahu Delays Firing Minister | By Patrick Kingsley | TX 9-271-977 | 2023-03-01 |
|---|---|---|---|---|---|---|
| 2023-01-19 | 2023-01-20 | https://www.nytimes.com/live/2023/01/19/world/russia-ukraine-news/south-africa-plans-joint-naval-drills-with-russia-and-china-next-month | South Africa to Hold Naval Drill With Russia Despite Ukraine War | By Lynsey Chutel and John Eligon | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-20 | https://www.nytimes.com/2023/01/19/arts/music/david-crosby-dead.html | David Crosby Who Founded Two Classic Rock Bands Dies at 81 | By Jim Farber | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-20 | https://www.nytimes.com/2023/01/20/opinion/biden-leadership-extremists.html | Biden Against the Wounded Extremists | By David Brooks | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-20 | https://www.nytimes.com/2023/01/20/us/politics/biden-classified-documents.html | Biden Has No Regrets Documents Werent Disclosed Earlier | By Katie Rogers | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-20 | https://www.nytimes.com/2023/01/20/world/europe/ukraine-weapons-allies.html | NATO Allies Pledge to Send Major Infusion of Military Aid to Kyiv | By Steven Erlanger Eric Schmitt Lara Jakes and Erika Solomon | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-20 | https://www.nytimes.com/2023/01/20/business/economy/economic-statistics-climate-nature.html | US to Add Environment To Economic Measures | By Lydia DePillis | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-20 | https://www.nytimes.com/2023/01/20/insider/the-hands-that-hold-football-together.html | The Hands That Hold Football Together | By Terence McGinley | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-20 | https://www.nytimes.com/2023/01/20/technology/google-chatgpt-artificial-intelligence.html | To Save Future Google Turns to Its Past | By Nico Grant | TX 9-271-977 | 2023-03-01 |
| 2023-01-04 | 2023-01-21 | https://www.nytimes.com/2023/01/04/travel/masai-mara-safari-overcrowding.html | Cheetahs Made a Kill Then a Traffic Jam Began | By Maria Cramer and Costas Christ | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-21 | https://www.nytimes.com/2023/01/12/travel/things-to-do-nevis.html | 36 Hours in Nevis | By Jeanine Barone | TX 9-271-977 | 2023-03-01 |
| 2023-01-15 | 2023-01-21 | https://www.nytimes.com/2023/01/15/dining/what-to-cook-this-week.html | What to Make Next Week | By Sam Sifton | TX 9-271-977 | 2023-03-01 |
| 2023-01-15 | 2023-01-21 | https://www.nytimes.com/2023/01/15/movies/edie-landau-dead.html | Edie Landau 95 Independent Film Producer Who Was Ahead of Her Time | By Alex Traub | TX 9-271-977 | 2023-03-01 |
| 2023-01-17 | 2023-01-21 | https://www.nytimes.com/2023/01/17/movies/long-days-journey-into-night-eugene-oneill-jessica-lange-ed-harris.html | Overcoming Misfortunes To Film a Masterpiece | By Roslyn Sulcas | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-21 | https://www.nytimes.com/2023/01/18/opinion/nurses-strike-pay-staffing-ratios.html | Nurses Are Burned Out and Fed Up for Good Reason | By Lydia Polgreen | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-21 | https://www.nytimes.com/2023/01/19/climate/california-storms-biggest-in-history.html | A Battering for the Ages It Is Just Too Early to Tell | By Raymond Zhong and Mira Rojanasakul | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-21 | https://www.nytimes.com/2023/01/19/movies/bafta-nominations-2023.html | BAFTA Nominees Announced | By Alex Marshall | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-21 | https://www.nytimes.com/2023/01/19/opinion/afghanistan-taliban-women-security.html | The World Is Still Falling for the Talibans Lies | By Fawzia Koofi | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-21 | https://www.nytimes.com/2023/01/19/sports/football/nfl-playoff-picks-divisional-round.html | This Weekend the Best Offense May Be a Great Defense | By David Hill | TX 9-271-977 | 2023-03-01 |

| 2023-01-19 | 2023-01-21 | https://www.nytimes.com/2023/01/19/theater/not-about-me-review.html | Recalling Decades Shrouded By AIDS | By Elisabeth Vincentelli | TX 9-271-977 | 2023-03-01 |
|---|---|---|---|---|---|---|
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/19/nyregion/george-santos-sec-intrater.html | Businessman Says He Has Lost Faith in Santos Along With the Money He Invested | By Grace Ashford Alexandra Berzon and Michael Gold | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/arts/alec-baldwin-gun-safety-film.html | Actors Debate  Repercussions  Of Rust Case | By Graham Bowley Julia Jacobs and Marc Tracy | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/arts/music/david-crosby-songs.html | David Crosbys 15 Essential Songs | By Jon Pareles | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/arts/music/ymusic-carnegie-hall-review.html | Two Debuts Enhance a Newly Intimate Space | By Seth Colter Walls | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/arts/rust-filming-alec-baldwin.html | Charges Muddy Chances of Finishing Rust | By Julia Jacobs and Graham Bowley | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/arts/television/emily-in-paris-expatriates.html | Mon Dieu the Faux Pas | By Dan Bilefsky | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/business/economy/debt-limit-whats-next.html | Fed Officials Signal Further Slowdown  For Rate Increases | By Alan Rappeport and Emily Cochrane | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/business/economy/fed-rates-williams.html | Judge Says That Law Firm Can Advise FTX on Bankruptcy | By Jeanna Smialek | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/business/ftx-bankruptcy.html | Extraordinary Measures in Place What Happens Next With Debt Limit | By Matthew Goldstein and David YaffeBellany | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/business/google-alphabet-layoffs.html | Alphabet Announces Plans To Lay Off 12000 Workers | By Adam Satariano and Nico Grant | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/business/media/vice-puts-itself-up-for-sale.html | Vice Media Puts Itself Up for Sale | By Benjamin Mullin | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/business/media/vox-media-layoffs.html | Vox Media To Cut Staff By 7 Percent Amid Worries | By Katie Robertson | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/business/saving-money-inflation-economy.html | Struggling to Save Young People Feel Weary of Lectures | By Isabella Simonetti | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/business/tesla-elon-musk-trial.html | Musk Says Posts Didnt Affect Tesla | By Kalley Huang | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/health/diabetes-bcg-nyu.html | NYU Researchers Leave Pediatric Trial of Vaccine Aimed at Diabetes | By Roni Caryn Rabin | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/movies/joanna-scanlan-after-love.html | An Actresss Healthy Aspirations | By Carlos Aguilar | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/nyregion/kirsten-gillibrand-reelection-challengers.html | Gillibrand Announces Run For Third Full Senate Term | By Nicholas Fandos | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/nyregion/sarah-lawrence-ray-sex-cult.html | College Sex Cult Leader Is Sentenced to 60 Years | By Colin Moynihan | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/opinion/joe-biden-classified-documents.html | Oh Biden What Have You Done | By Jonathan Alter | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/sports/basketball/celtics-warriors-tatum-curry.html | Tatum Helps Celtics Dismiss Warriors and Some Ghosts | By Scott Cacciola | TX 9-271-977 | 2023-03-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/sports/basketball/chris-ford-dead.html | Chris Ford 74 Guard Who Sank First 3Pointer in NBA Is Dead | By Richard Goldstein | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/sports/football/giants-defense-wink-martindale.html | A Mullet  Blunt Talk  Air Jordans  Lots of Blitzes | By Emmanuel Morgan | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/sports/football/nfl-cold-weather-sideline-heaters.html | Remember to Remain Warm on the Sideline Just Not Too Warm | By Kris Rhim | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/sports/tennis/australian-open-late-night-matches.html | Dubious Charm of the Interminable 5Set Night Match Lasting Past 4 AM | By Christopher Clarey | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/technology/genesis-bankruptcy-crypto.html | Genesis  Crypto Firm Declares Bankruptcy | By David YaffeBellany | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/technology/tech-layoffs-millennials-gen-x.html | Layoffs in Tech Reveal a Divide Of Generations | By Tripp Mickle | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/theater/the-immortal-jellyfish-girl-review.html | The Year Is 2555 and Love Is Sort of Yucky | By Elisabeth Vincentelli | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/us/desantis-prosecutor-suspended-warren.html | Judge Lashes At DeSantis But Upholds A Suspension | By Patricia Mazzei and Alexandra Glorioso | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/us/march-for-life-washington-roe-wade.html | AntiAbortion Rally Sets Stage for Next Phase | By Ruth Graham and Ava Sasani | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/us/politics/abortion-republicans-roe-v-wade.html | GOP Test After Roe Defining AntiAbortion | By Lisa Lerer and Katie Glueck | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/us/politics/biden-classified-documents.html | 68 Days of Silence Why Biden Stayed Mum About Classified Files | By Michael D Shear Peter Baker and Katie Rogers | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/us/politics/pete-buttigieg-southwest-faa.html | Air Travel Debacles End Buttigiegs Smooth Ride | By Mark Walker | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/us/politics/supreme-court-leak-justices.html | Supreme Courts Inquiry Into Leak Included Interviews With All 9 Justices | By Charlie Savage | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/us/politics/voting-rights-laws-states.html | New State Voting Laws At Center of 24 Races | By Neil Vigdor | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/us/rishi-sunak-seatbelt-fine.html | Internet Post Leads to Fine For UK Chief | By Michael Levenson | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/us/solomon-pena-new-mexico-shootings.html | Amid Red Flags GOP Backed Candidate Charged in Shootings | By Simon Romero and Maggie Astor | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/well/family/childhood-obesity-guidelines.html | Latest Obesity Guidelines  For Children Are Big Shift Aimed at Reducing Stigma | By Catherine Pearson | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/world/africa/burkina-faso-journalism-ouedraogo.html | Gaining Accolades While Covering War Victims in Burkina Faso | By Clair MacDougall | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/world/americas/guatemala-colombia-defense-minister.html | Guatemala Targets Colombias Defense Minister in Crackdown | By Maria AbiHabib and Jody Garca | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/world/americas/haiti-gang-violence.html | Facing Warring Gangs a Desperate Mother Turns to a Bold Nun | By Natalie Kitroeff Andre Paultre and Adriana Zehbrauskas | TX 9-271-977 | 2023-03-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/world/australia/australia-floods-drive.html | Direct Route Flooded Driver Embarks on a 3000Mile Detour | By Natasha Frost | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/world/australia/jacinda-ardern-new-zealand-economy.html | New Zealand Continues To Face Economic Woes Amid Leadership Shift | By Natasha Frost | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/world/australia/jacinda-ardern-resignation.html | Some Leaders Chose to Resign But Often It Is the System That Decides | By Max Fisher | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/europe/church-england-same-sex-marriage.html | Church Says It Will Bless Not Marry Gay Couples | By Euan Ward | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/europe/ukraine-germany-us-tanks.html | Dispute Holds Up A Deal to Deliver Tanks to Ukraine | By Erika Solomon | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/world/europe/wagner-mercenary-group-russia.html | New US Label Aims to Punish Wagner Group | By Katie Rogers | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-21 | https://www.nytimes.com/2023/01/20/your-money/able-disability-savings-accounts.html | Special Savings Account to Open to More Disabled People | By Ann Carrns | TX 9-271-977 | 2023-03-01 |
| 2023-01-21 | 2023-01-21 | https://www.nytimes.com/2023/01/20/us/elijah-mcclain-police-paramedics.html | Five Plead Not Guilty Over Death In Colorado | By Audra D S Burch | TX 9-271-977 | 2023-03-01 |
| 2023-01-21 | 2023-01-21 | https://www.nytimes.com/2023/01/20/us/illinois-gun-ban-second-amendment.html | Illinois Gun Ban Faces First of Many Legal Challenges | By Mitch Smith | TX 9-271-977 | 2023-03-01 |
| 2023-01-21 | 2023-01-21 | https://www.nytimes.com/2023/01/20/us/politics/nato-alliance-ukraine.html | NATO Is Holding Strong on Ukraine but Fractures Are Visible | By David E Sanger and Eric Schmitt | TX 9-271-977 | 2023-03-01 |
| 2022-07-20 | 2023-01-22 | https://www.nytimes.com/2022/07/20/books/books-newfoundland-canada.html | Literary Destinations  Read Your Way Through Newfoundland | By Michael Crummey | TX 9-271-977 | 2023-03-01 |
| 2022-12-27 | 2023-01-22 | https://www.nytimes.com/2022/12/27/books/review/have-you-eaten-yet-cheuk-kwan.html | A Little Taste of Home | By Jiayang Fan | TX 9-271-977 | 2023-03-01 |
| 2022-12-28 | 2023-01-22 | https://www.nytimes.com/2022/12/28/books/review/elinor-lipman-ms-demeanor.html | Broken Barriers | By Camille Perri | TX 9-271-977 | 2023-03-01 |
| 2022-12-28 | 2023-01-22 | https://www.nytimes.com/2022/12/28/books/review/in-praise-of-failure-costica-bradatan.html | Use Your Disillusion | By Jennifer Szalai | TX 9-271-977 | 2023-03-01 |
| 2023-01-03 | 2023-01-22 | https://www.nytimes.com/2023/01/03/books/review/the-new-life-tom-crewe.html | Gay Old Times | By Peter Kispert | TX 9-271-977 | 2023-03-01 |
| 2023-01-07 | 2023-01-22 | https://www.nytimes.com/2023/01/07/magazine/damar-hamlin-espn.html | Thin Air | By Devin Gordon | TX 9-271-977 | 2023-03-01 |
| 2023-01-08 | 2023-01-22 | https://www.nytimes.com/2023/01/08/books/review/the-edge-of-the-plain-james-crawford.html | Can Borders Work | By Lauren Redniss | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-22 | https://www.nytimes.com/2023/01/10/books/review/stephen-markley-deluge.html | Last Chance | By Hamilton Cain | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-22 | https://www.nytimes.com/2023/01/10/realestate/cabin-sonoma-county-ca.html | 1970s Idealism Gets  A Dose of Livability | By Tim McKeough | TX 9-271-977 | 2023-03-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-01-11 | 2023-01-22 | https://www.nytimes.com/2023/01/11/world/asia/rehman-rahi-dead.html | Rehman Rahi Renowned Kashmiri Poet Dies at 97 | By Sameer Yasir | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-22 | https://www.nytimes.com/2023/01/12/books/review/and-there-was-light-jon-meacham.html | Jon Meacham Grew Up With Civil War Bullets in His Backyard | By Elisabeth Egan | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-22 | https://www.nytimes.com/2023/01/13/books/review/forbidden-notebook-alba-de-cespedes.html | The Transgressive Power of Alba de Cspedes | By Joumana Khatib | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-22 | https://www.nytimes.com/2023/01/13/opinion/sunday/pamela-anderson-pamela-and-tommy.html | Pamela Anderson Is  Doing Just Fine | By Jessica Bennett and Sara Cwynar | TX 9-271-977 | 2023-03-01 |
| 2023-01-14 | 2023-01-22 | https://www.nytimes.com/2023/01/14/arts/music/john-cale-mercy-velvet-underground.html | A Storied Rock Rsum Gets Longer | By Lindsay Zoladz | TX 9-271-977 | 2023-03-01 |
| 2023-01-14 | 2023-01-22 | https://www.nytimes.com/2023/01/14/realestate/lisa-marie-presley-graceland-elvis.html | For a Rock Princess Tender Memories Filled a Castle | By Debra Kamin | TX 9-271-977 | 2023-03-01 |
| 2023-01-15 | 2023-01-22 | https://www.nytimes.com/2023/01/15/arts/television/lily-collins-emily-in-paris-netflix.html | Lily Collins Loves Coffee and Coziness | By Chris Kornelis | TX 9-271-977 | 2023-03-01 |
| 2023-01-15 | 2023-01-22 | https://www.nytimes.com/2023/01/15/realestate/chippendale-building-550-madison-amenities.html | Chippendale Building Updates to Draw Workers Inside | By Victoria M Walker | TX 9-271-977 | 2023-03-01 |
| 2023-01-16 | 2023-01-22 | https://www.nytimes.com/2023/01/16/magazine/rogaine-women.html | Rogaine | By Jenny Wu | TX 9-271-977 | 2023-03-01 |
| 2023-01-16 | 2023-01-22 | https://www.nytimes.com/2023/01/16/realestate/renters-brooklyn-williamsburg.html | In California He Kept Dreaming of New York | By DW Gibson | TX 9-271-977 | 2023-03-01 |
| 2023-01-16 | 2023-01-22 | https://www.nytimes.com/2023/01/16/style/nick-cave-knoll-textiles.html | A Collection of Ideas | By Sandra E Garcia | TX 9-271-977 | 2023-03-01 |
| 2023-01-17 | 2023-01-22 | https://www.nytimes.com/2023/01/17/books/review/american-inheritance-edward-larson.html | Hard Truths | By Jon Meacham | TX 9-271-977 | 2023-03-01 |
| 2023-01-17 | 2023-01-22 | https://www.nytimes.com/2023/01/17/books/review/and-finally-henry-marsh.html | The Physician Becomes a Patient | By Kieran Setiya | TX 9-271-977 | 2023-03-01 |
| 2023-01-17 | 2023-01-22 | https://www.nytimes.com/2023/01/17/books/review/holodomor-the-lost-year-katherine-marsh-winterkill-marsha-forchuk-skrypuch.html | A Hunger for the Truth | By Elena Gorokhova | TX 9-271-977 | 2023-03-01 |
| 2023-01-17 | 2023-01-22 | https://www.nytimes.com/2023/01/17/books/review/royalty-courtiers-princess-margaret.html | Royalty Adjacent | By Sadie Stein | TX 9-271-977 | 2023-03-01 |
| 2023-01-17 | 2023-01-22 | https://www.nytimes.com/2023/01/17/magazine/funeral-family-ethics.html | Is It OK to Let My Relatives Think Their Dead Sister Is Still Alive | By Kwame Anthony Appiah | TX 9-271-977 | 2023-03-01 |
| 2023-01-17 | 2023-01-22 | https://www.nytimes.com/2023/01/17/magazine/tesla-autopilot-self-driving-elon-musk.html | Elon Musks Collision Course | By Christopher Cox | TX 9-271-977 | 2023-03-01 |

| 2023-01-17 | 2023-01-22 | https://www.nytimes.com/2023/01/17/opinion/dei-trainings-effective.html | What if Diversity Trainings Do More Harm Than Good | By Jesse Singal | TX 9-271-977 | 2023-03-01 |
|---|---|---|---|---|---|---|
| 2023-01-17 | 2023-01-22 | https://www.nytimes.com/2023/01/17/realestate/sanjay-gupta-home-atlanta.html | A Stressful Project Even if Youre Not in Charge | By Joanne Kaufman | TX 9-271-977 | 2023-03-01 |
| 2023-01-17 | 2023-01-22 | https://www.nytimes.com/2023/01/17/theater/gay-plays-musicals-broadway.html | Exploring the Complexity of the Rainbow | By Jesse Green | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-22 | https://www.nytimes.com/2023/01/18/arts/music/yukihiro-takahashi-dead.html | Yukihiro Takahashi 70 Drummer And Pioneer of Electronic Pop Music | By Clay Risen | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-22 | https://www.nytimes.com/2023/01/18/arts/television/bomani-jones-game-theory-hbo.html | Bomani Jones Seeks Out the Zag | By Jason Zinoman | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-22 | https://www.nytimes.com/2023/01/18/magazine/cockfighting-rooster-breeding.html | Enter the Rooster | By Oliver Whang and Andres Serrano | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-22 | https://www.nytimes.com/2023/01/18/magazine/india-cram-schools-kota.html | Cram City | By Zishaan a Latif and Mansi Choksi | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-22 | https://www.nytimes.com/2023/01/18/magazine/lamb-meatball-soup-semolina-dumplings-recipe.html | Perfectly Filling A Soup Of Lamb Meatballs and Semolina Dumplings Comes With a Zest of History | By Yotam Ottolenghi | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-22 | https://www.nytimes.com/2023/01/18/movies/everything-everywhere-glass-onion.html | Bagels and Onions With a Side of Nothingness | By Maya Phillips | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-22 | https://www.nytimes.com/2023/01/18/style/children-relationships-biological-clock.html | Too Soon to Talk Kids | By Philip Galanes | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-22 | https://www.nytimes.com/2023/01/19/arts/television/rian-johnson-natasha-lyonne-poker-face.html | Of Old Mysteries And New Crimes | By Dave Itzkoff | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-22 | https://www.nytimes.com/2023/01/19/business/debt-ceiling-crisis-investing.html | How to Invest as a Debt Ceiling Crisis Looms | By Jeff Sommer | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-22 | https://www.nytimes.com/2023/01/19/business/how-to-cope-when-youre-shown-the-door.html | Coping When You Are Shown the Door | By Roxane Gay | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-22 | https://www.nytimes.com/2023/01/19/magazine/judge-john-hodgman-on-bagel-flavors.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-22 | https://www.nytimes.com/2023/01/19/magazine/poem-early-spring.html | Early Spring | By Bernadette Mayer and Victoria Chang | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-22 | https://www.nytimes.com/2023/01/19/movies/m3gan-gay-sensibility.html | Horror and Delight in a Campy Killer | By Erik Piepenburg | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-22 | https://www.nytimes.com/2023/01/19/nyregion/dry-january-bars-liquor-stores.html | An AlcoholFree Month Not Everyones Thrilled | By Alyson Krueger | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-22 | https://www.nytimes.com/2023/01/19/opinion/tech-layoffs-meta-amazon-silicon-valley.html | The Era of Happy Tech Workers Is Over | By Nadia Rawlinson | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-22 | https://www.nytimes.com/2023/01/19/opinion/the-enduring-invisible-power-of-blond.html | The Enduring Power of Blond | By Tressie McMillan Cottom | TX 9-271-977 | 2023-03-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-01-19 | 2023-01-22 | https://www.nytimes.com/2023/01/19/realestate/saving-down-payment-buying-home.html | Taking the Time for Down Payments | By Michael Kolomatsky | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-22 | https://www.nytimes.com/2023/01/19/style/madonna-tour-2023.html | With Tour Madonna Shows Its She Wont Go Gently | By Vanessa Friedman | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-22 | https://www.nytimes.com/2023/01/19/style/mens-fashion-week-milan.html | On Milans Streets Its Pink All Over | By Simbarashe Cha | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-22 | https://www.nytimes.com/2023/01/19/style/pet-decor-interior-design.html | Dog Doors Are Just the Beginning | By Lia Picard | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-22 | https://www.nytimes.com/2023/01/19/style/wednesday-addams-dance.html | Mesmerized by a Black Sheeps Flailing Limbs | By Alex Vadukul | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-22 | https://www.nytimes.com/interactive/2023/01/19/realestate/palm-springs-california-homes.html | Seeking an Oasis in the Palm Springs Desert With 350000 to Spend Which Home Did He Choose | By Soumya Karlamangla | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-22 | https://www.nytimes.com/2023/01/20/arts/design/brazil-yanomami-indigenous-andujar-photographs-shed.html | A Brazilian Defender of Indigenous People | By Jill Langlois | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-22 | https://www.nytimes.com/2023/01/20/arts/dick-polich-dead.html | Dick Polich 90 Artists Ally in the Creation of Sculptures Is Dead | By Clay Risen | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-22 | https://www.nytimes.com/2023/01/20/arts/music/jacqueline-nova-colombia.html | Playing Catch Up To Jacqueline Nova | By Allyson McCabe | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-22 | https://www.nytimes.com/2023/01/20/books/review/new-crime-fiction.html | Wining Dining and Disappearing | By Sarah Weinman | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-22 | https://www.nytimes.com/2023/01/20/nyregion/rebecca-lorch-strongwoman-suicide.html | Slowly a Life Built on Strength Unraveled | By John Leland | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-22 | https://www.nytimes.com/2023/01/20/opinion/debt-limit-congress-biden-mccarthy.html | The Republicans Debt Ceiling Bluff | By Jamelle Bouie | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-22 | https://www.nytimes.com/2023/01/20/opinion/noma-restaurant-future.html | The Impossible Art of Keeping a Restaurant Afloat | By Vivian Howard | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-22 | https://www.nytimes.com/2023/01/20/realestate/apartment-building-ban-incense-religious.html | Can My Building Ban Incense  Even if Its Part of a Ritual | By Ronda Kaysen | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-22 | https://www.nytimes.com/2023/01/20/realestate/housing-developments-city-architecture.html | Bland Yes But They Satisfy a Lot of Needs | By Anna Kod | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-22 | https://www.nytimes.com/2023/01/20/sports/baseball/scott-rolen-hall-of-fame.html | On Hall of Fame Ballot  None of the Above Is the FrontRunner | By Tyler Kepner | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-22 | https://www.nytimes.com/2023/01/20/sports/basketball/lebron-james-lakers.html | A Fabled Franchise Struggles to Burnish Its Faded Glamour | By Tania Ganguli | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-22 | https://www.nytimes.com/2023/01/20/style/christopher-giglio-lawrence-curran-wedding.html | An Annoying Question and an Unexpected Answer | By Sadiba Hasan | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-22 | https://www.nytimes.com/2023/01/20/style/indian-and-ghanaian-wedding.html | Four CrossCultural Celebrations on Three Continents | By Alix Wall | TX 9-271-977 | 2023-03-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-01-20 | 2023-01-22 | https://www.nytimes.com/2023/01/20/style/modern-love-domestic-abuse-ireland-help-from-my-herd.html | Going With the Herd but Sometimes in the Lead | By Betsy Cornwell | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-22 | https://www.nytimes.com/2023/01/20/style/sandra-brooke-david-gordon-wedding.html | After Loss Living Life More Ferociously Together | By Vivian Ewing | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-22 | https://www.nytimes.com/2023/01/20/style/stag-doe-parties-ontario-canada.html | Engagement Parties That Carry a Cover Charge | By Shivani Gonzalez | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-22 | https://www.nytimes.com/2023/01/20/style/travis-johnson-rachael-bozsik-wedding.html | Heartbreaking and Beautiful Message After a Crash | By Judy Mandell | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-22 | https://www.nytimes.com/2023/01/20/technology/chatbots-turing-test.html | Shall I Compare Thee to a Chabots Algorithm | By Cade Metz | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-22 | https://www.nytimes.com/2023/01/20/world/australia/jacinda-ardern-replace-chris-hipkins.html | CovidResponse Minister Is Set to Succeed Ardern | By Natasha Frost | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-22 | https://www.nytimes.com/2023/01/20/world/europe/stryker-vehicles-pentagon-ukraine.html | US Strykers Will Make Kyiv Forces More Nimble | By John Ismay | TX 9-271-977 | 2023-03-01 |
| 2023-01-21 | 2023-01-22 | https://www.nytimes.com/2023/01/21/business/jpmorgan-chase-charlie-javice-fraud.html | She Fooled JPMorgan According to JPMorgan Itself | By Ron Lieber | TX 9-271-977 | 2023-03-01 |
| 2023-01-21 | 2023-01-22 | https://www.nytimes.com/2023/01/21/business/justice-abbott-infant-formula-investigation.html | Justice Dept Is Investigating Troubled Infant Formula Plant | By Christina Jewett | TX 9-271-977 | 2023-03-01 |
| 2023-01-21 | 2023-01-22 | https://www.nytimes.com/2023/01/21/business/retirement-immigrant-families.html | Their Children Serve as Their Pension Plans | By Mike Dang | TX 9-271-977 | 2023-03-01 |
| 2023-01-21 | 2023-01-22 | https://www.nytimes.com/2023/01/21/nyregion/beatbox-house.html | By the Way Thats Ambassador Beatboxer to You | By Tani Levitt | TX 9-271-977 | 2023-03-01 |
| 2023-01-21 | 2023-01-22 | https://www.nytimes.com/2023/01/21/nyregion/gas-stoves-nyc.html | Cooking With Gas or the Electric Slide | By Ginia Bellafante | TX 9-271-977 | 2023-03-01 |
| 2023-01-21 | 2023-01-22 | https://www.nytimes.com/2023/01/21/nyregion/janie-deegan-life-changed-baked-goods.html | Constant Movement Fueled by Caffeine | By Alix Strauss | TX 9-271-977 | 2023-03-01 |
| 2023-01-21 | 2023-01-22 | https://www.nytimes.com/2023/01/21/nyregion/migrant-homeless-cruise-terminal.html | Migrant Shelter to Occupy Brooklyn Cruise Terminal | By Kimiko de FreytasTamura and Karen Zraick | TX 9-271-977 | 2023-03-01 |
| 2023-01-21 | 2023-01-22 | https://www.nytimes.com/2023/01/21/opinion/aging-climate-change-demographics.html | Five Rules For an Aging World | By Ross Douthat | TX 9-271-977 | 2023-03-01 |
| 2023-01-21 | 2023-01-22 | https://www.nytimes.com/2023/01/21/opinion/children-famine-somalia-solutions.html | We Know  How to Save  Kids Lives | By Nicholas Kristof | TX 9-271-977 | 2023-03-01 |
| 2023-01-21 | 2023-01-22 | https://www.nytimes.com/2023/01/21/opinion/drunk-driving.html | What Drunken Driving Taught Me | By Bob Morris | TX 9-271-977 | 2023-03-01 |
| 2023-01-21 | 2023-01-22 | https://www.nytimes.com/2023/01/21/opinion/nancy-pelosi-maureen-dowd-interview.html | Nancy Pelosi Got It Done | By Maureen Dowd | TX 9-271-977 | 2023-03-01 |

| 2023-01-21 | 2023-01-22 | https://www.nytimes.com/2023/01/21/opinion/nathan-lane-new-play-pictures-from-home-larry-sultan-book.html | Pictures From Home Onstage | By Rebecca Bengal and Alec Soth for The New York Times | TX 9-271-977 | 2023-03-01 |
|---|---|---|---|---|---|---|
| 2023-01-21 | 2023-01-22 | https://www.nytimes.com/2023/01/21/opinion/russia-ukraine.html | A Brutal New Phase of the War in Ukraine | By The Editorial Board | TX 9-271-977 | 2023-03-01 |
| 2023-01-21 | 2023-01-22 | https://www.nytimes.com/2023/01/21/sports/tennis/business-australian-open.html | Insular Game Faces Pressure to Change From All Directions | By Matthew Futterman and Lauren Hirsch | TX 9-271-977 | 2023-03-01 |
| 2023-01-21 | 2023-01-22 | https://www.nytimes.com/2023/01/21/sports/tennis/djokovic-murray-australian-open.html | Limping and Creaking Djokovic Manages a Win but Murray Loses | By Matthew Futterman | TX 9-271-977 | 2023-03-01 |
| 2023-01-21 | 2023-01-22 | https://www.nytimes.com/2023/01/21/style/lunar-new-year-traditions.html | Lunar New Year a Recipe for Building Community | By Aileen Kwun | TX 9-271-977 | 2023-03-01 |
| 2023-01-21 | 2023-01-22 | https://www.nytimes.com/2023/01/21/style/nikki-finke-hollywood-journalist.html | Sharp Edges and Burned Bridges | By Jacob Bernstein | TX 9-271-977 | 2023-03-01 |
| 2023-01-21 | 2023-01-22 | https://www.nytimes.com/2023/01/21/us/omaha-streetcars.html | A Famous Voice Tries To Stop the Streetcar | By Julie Bosman | TX 9-271-977 | 2023-03-01 |
| 2023-01-21 | 2023-01-22 | https://www.nytimes.com/2023/01/21/us/politics/25-years-clinton-lewinsky.html | Looking for Lessons in the Clinton Scandal 25 Years Later | By Peter Baker | TX 9-271-977 | 2023-03-01 |
| 2023-01-21 | 2023-01-22 | https://www.nytimes.com/2023/01/21/us/politics/marines-capitol-riot-jan-6-arrest.html | Three ActiveDuty Marines Seen in Capitol During Jan 6 Riot Are Charged | By Amanda Holpuch | TX 9-271-977 | 2023-03-01 |
| 2023-01-21 | 2023-01-22 | https://www.nytimes.com/2023/01/21/us/politics/ron-klain-resigning.html | Klain Is Expected to Step Down After Two Years as Bidens Chief of Staff | By Peter Baker and Katie Rogers | TX 9-271-977 | 2023-03-01 |
| 2023-01-21 | 2023-01-22 | https://www.nytimes.com/2023/01/21/us/politics/taiwan-diplomat-china.html | Taiwans Top Representative to America Treads a Diplomatic Tightrope | By Michael Crowley | TX 9-271-977 | 2023-03-01 |
| 2023-01-21 | 2023-01-22 | https://www.nytimes.com/2023/01/21/us/politics/us-troops-romania-ukraine.html | US Extends Its Troops At Wars Edge | By Lara Jakes | TX 9-271-977 | 2023-03-01 |
| 2023-01-21 | 2023-01-22 | https://www.nytimes.com/2023/01/21/us/supreme-court-investigation.html | Fruitless Leak Inquiry Heightens Air of Distrust in Supreme Court | By Jodi Kantor | TX 9-271-977 | 2023-03-01 |
| 2023-01-21 | 2023-01-22 | https://www.nytimes.com/2023/01/21/world/asia/pakistan-blasphemy-laws.html | In Pakistan Parliament Strengthens Its Harsh Laws Against Blasphemy | By Salman Masood | TX 9-271-977 | 2023-03-01 |
| 2023-01-21 | 2023-01-22 | https://www.nytimes.com/2023/01/21/world/europe/charles-byrne-irish-giant-museum.html | London Museum Pulls Display Of Irish Giant Skeleton | By Claire Moses | TX 9-271-977 | 2023-03-01 |
| 2023-01-21 | 2023-01-22 | https://www.nytimes.com/2023/01/21/world/europe/dnipro-ukraine-russia-strike-apartment.html | Safe at Home in Dnipro Until a Russian Missile Struck | By Michael Schwirtz | TX 9-271-977 | 2023-03-01 |
| 2023-01-21 | 2023-01-22 | https://www.nytimes.com/2023/01/21/world/europe/france-putin-wizard-kremlin-da-empoli.html | In France Real Angst About a Fictional Putin | By Constant Mheut | TX 9-271-977 | 2023-03-01 |
| 2023-01-21 | 2023-01-22 | https://www.nytimes.com/2023/01/21/world/europe/ukraine-germany-leopard-tanks.html | As Germany Deliberates Ukraine Counts on Tank Transfer | By Cassandra Vinograd | TX 9-271-977 | 2023-03-01 |
| 2023-01-21 | 2023-01-22 | https://www.nytimes.com/interactive/2023/01/21/us/abortion-ban-exceptions.html | Most Abortion Bans Include Exceptions In Practice Few Are Granted | By Amy Schoenfeld Walker | TX 9-271-977 | 2023-03-01 |
| 2023-01-21 | 2023-01-22 | https://www.nytimes.com/2023/01/21/sports/football/eagles-giants-nfl-playoffs.html | Clock Strikes Midnight for Giants Who Now Have Decisions to Make | By Emmanuel Morgan | TX 9-271-977 | 2023-03-01 |

| 2023-01-22 | 2023-01-22 | https://www.nytimes.com/2023/01/21/sports/football/jaguars-kansas-city-nfl-playoffs.html | With Mahomes Hobbled Kansas City Relies on Other Ways to Prevail | By Joe Drape | TX 9-271-977 | 2023-03-01 |
|---|---|---|---|---|---|---|
| 2023-01-22 | 2023-01-22 | https://www.nytimes.com/2023/01/21/us/florida-ap-african-american-studies.html | Florida Cites Why It Refused AP Course | By Eliza Fawcett and Anemona Hartocollis | TX 9-271-977 | 2023-03-01 |
| 2023-01-22 | 2023-01-22 | https://www.nytimes.com/2023/01/21/us/politics/biden-documents.html | More Documents at Bidens House Seized by Agents | By Michael D Shear and Katie Rogers | TX 9-271-977 | 2023-03-01 |
| 2023-01-22 | 2023-01-22 | https://www.nytimes.com/2023/01/22/business/economy/federal-debt-history.html | How the US  Amassed Debt Of 31 Trillion | By Jim Tankersley | TX 9-271-977 | 2023-03-01 |
| 2023-01-22 | 2023-01-22 | https://www.nytimes.com/2023/01/22/business/the-week-in-business-debt-limit.html | The Week in Business The Debt Limit and Politics | By Lora Kelley | TX 9-271-977 | 2023-03-01 |
| 2023-01-22 | 2023-01-22 | https://www.nytimes.com/2023/01/22/insider/a-reporters-protection.html | A Reporters Protection | By David W Dunlap | TX 9-271-977 | 2023-03-01 |
| 2023-01-22 | 2023-01-22 | https://www.nytimes.com/2023/01/22/insider/fake-grass-wood-frames-and-one-journalists-search-for-answers.html | Pursuing the Reason for Anytown Architecture | By Josh Ocampo | TX 9-271-977 | 2023-03-01 |
| 2023-01-22 | 2023-01-22 | https://www.nytimes.com/2023/01/22/nyregion/nypd-terror-law-abdullah-el-faisal.html | Accused of Sowing Terror Miles From New York but NYPD Pursued Him | By Colin Moynihan | TX 9-271-977 | 2023-03-01 |
| 2023-01-22 | 2023-01-22 | https://www.nytimes.com/2023/01/22/us/politics/universal-school-meals-free-lunches.html | End of Pandemic Aid For Free School Meals Adds to Families Pain | By Linda Qiu | TX 9-271-977 | 2023-03-01 |
| 2023-01-22 | 2023-01-22 | https://www.nytimes.com/2023/01/22/world/africa/malawi-cholera-outbreak.html | Once Nearly Wiped Out There Cholera Surges in Malawi | By Golden Matonga John Eligon and Joao Silva | TX 9-271-977 | 2023-03-01 |
| 2023-01-22 | 2023-01-22 | https://www.nytimes.com/2023/01/22/world/americas/brazil-alexandre-de-moraes.html | Is Brazils Ombudsman of Democracy Actually Good for Democracy | By Jack Nicas | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-23 | https://www.nytimes.com/2023/01/18/arts/design/dayanita-singh-dancing-with-my-camera.html | Images That Come Alive In Endless Combinations | By Siddhartha Mitter | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-23 | https://www.nytimes.com/2023/01/18/technology/dutch-school-privacy-google-microsoft-zoom.html | Little Netherlands Brings Techs Goliaths to Heel | By Natasha Singer | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-23 | https://www.nytimes.com/2023/01/18/well/move/morning-exercise-tips.html | Yes It Can Be Done How to Make Time For Regular Exercise | By Emma Yasinski | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-23 | https://www.nytimes.com/2023/01/19/opinion/tom-cruise-and-the-insanity-of-the-oscars.html | Tom Cruise and the Insanity of the Oscars | By Frank Bruni | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-23 | https://www.nytimes.com/2023/01/19/travel/airlines-climate-change-fuel.html | Could Air Someday Power Your Flight Airlines Are Betting on It | By Paige McClanahan | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-23 | https://www.nytimes.com/2023/01/20/arts/music/david-crosby-twitter.html | Crosby and Twitter Fit Hand in Glove | By Jeremy Gordon | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-23 | https://www.nytimes.com/2023/01/20/movies/m3gan-guilty-laughter.html | What Gallows Humor Says About Us | By Jason Zinoman | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-23 | https://www.nytimes.com/2023/01/20/opinion/california-drought-flooding-climate-change.html | How Do You Fight Drought When Its Flooding | By Farhad Manjoo | TX 9-271-977 | 2023-03-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2023-01-20 | 2023-01-23 | https://www.nytimes.com/2023/01/20/sports/basketball/chet-holmgren-oklahoma-city-thunder-nba.html | During a Lost Season Holmgren Is Striving To Find Some Positives | By David Gardner | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-23 | https://www.nytimes.com/2023/01/20/sports/basketball/maya-moore-basketball-legacy.html | A Career Ends But Not a Mission | By Kurt Streeter | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-23 | https://www.nytimes.com/2023/01/20/technology/meta-nudity-standards-overhaul.html | Meta Board Advises Facebook to Update Nude Photo Rules Citing Gender and LGBTQ Biases | By Maya King | TX 9-271-977 | 2023-03-01 |
| 2023-01-21 | 2023-01-23 | https://www.nytimes.com/2023/01/21/business/davos-europe-inflation-reduction-act.html | At Davos Plenty of European Distress Is Voiced About a Made in America Law | By Eshe Nelson | TX 9-271-977 | 2023-03-01 |
| 2023-01-21 | 2023-01-23 | https://www.nytimes.com/2023/01/21/business/dealbook/demographic-crisis.html | Facing the Downsides Of Longer Life Spans | By Bernhard Warner | TX 9-271-977 | 2023-03-01 |
| 2023-01-21 | 2023-01-23 | https://www.nytimes.com/2023/01/21/sports/basketball/luka-doncic-scoring-mavs.html | At 23 Doncic Takes a Leap and Hes Taking the Mavericks With Him | By Tania Ganguli | TX 9-271-977 | 2023-03-01 |
| 2023-01-21 | 2023-01-23 | https://www.nytimes.com/2023/01/21/sports/gwen-knapp-sports-editor.html | Gwen Knapp 61 Sports Reporter Who Focused on the Big Picture | By Kevin Draper | TX 9-271-977 | 2023-03-01 |
| 2023-01-21 | 2023-01-23 | https://www.nytimes.com/2023/01/21/world/europe/king-charles-coronation-britain.html | Buckingham Palace Plans a Jamboree Lasting 3 Days to Crown Its New King | By Mark Landler | TX 9-271-977 | 2023-03-01 |
| 2023-01-22 | 2023-01-23 | https://www.nytimes.com/2023/01/21/sports/tennis/australian-open-rybakina-swiatek.html | A Champion at Wimbledon  Is Still Clawing for Recognition | By Christopher Clarey | TX 9-271-977 | 2023-03-01 |
| 2023-01-22 | 2023-01-23 | https://www.nytimes.com/2023/01/21/us/politics/top-border-patrol-official-resigned.html | Top Border Official Resigned Amid Conduct Allegations | By Eileen Sullivan | TX 9-271-977 | 2023-03-01 |
| 2023-01-22 | 2023-01-23 | https://www.nytimes.com/2023/01/21/world/asia/china-lunar-new-year-travel-covid.html | Free to Travel Anxious Chinese Resume Lunar New Year Rush | By Chang Che and John Liu | TX 9-271-977 | 2023-03-01 |
| 2023-01-22 | 2023-01-23 | https://www.nytimes.com/2023/01/22/arts/dance/review-force-of-nature-natalia-osipova.html | Reaching Back  In Time | By Brian Seibert | TX 9-271-977 | 2023-03-01 |
| 2023-01-22 | 2023-01-23 | https://www.nytimes.com/2023/01/22/arts/music/dalia-stasevska-new-york-philharmonic-review.html | TikTokish Energy Then the Usual Routine | By Joshua Barone | TX 9-271-977 | 2023-03-01 |
| 2023-01-22 | 2023-01-23 | https://www.nytimes.com/2023/01/22/books/marion-meade-dead.html | Marion Meade Dies at 88  Helped to Renew Interest In Dorothy Parkers Work | By Richard Sandomir | TX 9-271-977 | 2023-03-01 |
| 2023-01-22 | 2023-01-23 | https://www.nytimes.com/2023/01/22/business/china-birthrate-ivf.html | Eager to Subsidize IVF to Ease a Crisis | By Alexandra Stevenson and Zixu Wang | TX 9-271-977 | 2023-03-01 |
| 2023-01-22 | 2023-01-23 | https://www.nytimes.com/2023/01/22/business/media/deepfake-regulation-difficulty.html | As Deepfakes Proliferate Nations Struggle to React | By Tiffany Hsu | TX 9-271-977 | 2023-03-01 |
| 2023-01-22 | 2023-01-23 | https://www.nytimes.com/2023/01/22/crossword/daily-puzzle-2023-01-23.html | Mirror Symmetry Working in Symphony | By Deb Amlen | TX 9-271-977 | 2023-03-01 |
| 2023-01-22 | 2023-01-23 | https://www.nytimes.com/2023/01/22/fashion/jewelry-couture-paris.html | Indie makers in high jewelry | By Tina IsaacGoiz | TX 9-271-977 | 2023-03-01 |

| 2023-01-22 | 2023-01-23 | https://www.nytimes.com/2023/01/22/fashion/jewelry-diamonds-signum-antwerp-belgium.html | Want a rough diamond | By Milena Lazazzera | TX 9-271-977 | 2023-03-01 |
|---|---|---|---|---|---|---|
| 2023-01-22 | 2023-01-23 | https://www.nytimes.com/2023/01/22/fashion/jewelry-opal-mining-mexico.html | Fire Rainbow Peacock Theyre all opals | By Janelle Conaway | TX 9-271-977 | 2023-03-01 |
| 2023-01-22 | 2023-01-23 | https://www.nytimes.com/2023/01/22/fashion/jewelry-paris-opera-auction-sothebys.html | Helping the opera sing | By Milena Lazazzera | TX 9-271-977 | 2023-03-01 |
| 2023-01-22 | 2023-01-23 | https://www.nytimes.com/2023/01/22/fashion/jewelry-skydiamonds-lab-grown-gems-britain.html | Diamonds are in the air | By Ming Liu | TX 9-271-977 | 2023-03-01 |
| 2023-01-22 | 2023-01-23 | https://www.nytimes.com/2023/01/22/fashion/jewelry-tiffany-argyle-mine-diamonds.html | Prestige in pink | By Rachel Felder | TX 9-271-977 | 2023-03-01 |
| 2023-01-22 | 2023-01-23 | https://www.nytimes.com/2023/01/22/fashion/miami-time-century-jewelry-center.html | A jewelry districts new gem | By Rachel Felder | TX 9-271-977 | 2023-03-01 |
| 2023-01-22 | 2023-01-23 | https://www.nytimes.com/2023/01/22/fashion/responsible-jewellery-council-melanie-grant.html | Another way to love jewelry | By Tanya Dukes | TX 9-271-977 | 2023-03-01 |
| 2023-01-22 | 2023-01-23 | https://www.nytimes.com/2023/01/22/health/damar-hamlin-cardiac-arrest-hospital.html | Inside Hamlins Swarm of Medical Treatment and His Surprising Recovery | By Gina Kolata | TX 9-271-977 | 2023-03-01 |
| 2023-01-22 | 2023-01-23 | https://www.nytimes.com/2023/01/22/movies/edward-pressman-dead.html | Edward R Pressman Is Dead at 79 Film Producer Who Lifted Careers | By Neil Genzlinger | TX 9-271-977 | 2023-03-01 |
| 2023-01-22 | 2023-01-23 | https://www.nytimes.com/2023/01/22/obituaries/sal-bando-dead.html | Sal Bando 78 Captain of Champion Oakland Athletics | By Alex Traub | TX 9-271-977 | 2023-03-01 |
| 2023-01-22 | 2023-01-23 | https://www.nytimes.com/2023/01/22/opinion/early-abortion.html | Early Abortion Looks Nothing Like What Youve Been Told | By Erika Bliss Joan Fleischman and Michele Gomez | TX 9-271-977 | 2023-03-01 |
| 2023-01-22 | 2023-01-23 | https://www.nytimes.com/2023/01/22/opinion/election-older-voters.html | The Case for Going Gray and Staying Blue | By Bill McKibben and Akaya Windwood | TX 9-271-977 | 2023-03-01 |
| 2023-01-22 | 2023-01-23 | https://www.nytimes.com/2023/01/22/sports/football/bills-bengals-score-nfl-playoffs.html | Despite Hamlins Inspiration Bills Find Little but Frustration | By Jenny Vrentas | TX 9-271-977 | 2023-03-01 |
| 2023-01-22 | 2023-01-23 | https://www.nytimes.com/2023/01/22/sports/ncaabasketball/manhattan-college-basketball.html | A Small School Wants to Make a Leap and Some Chaos Is Part of the Plan | By Billy Witz | TX 9-271-977 | 2023-03-01 |
| 2023-01-22 | 2023-01-23 | https://www.nytimes.com/2023/01/22/sports/ncaabasketball/uconn-huskies-beuckers-fudd-edwards.html | With Big Stars Shelved A Plucky Seven Keep No 5 UConn on a Roll | By Adam Zagoria | TX 9-271-977 | 2023-03-01 |
| 2023-01-22 | 2023-01-23 | https://www.nytimes.com/2023/01/22/theater/review-field-of-mars.html | A March Toward Oblivion | By Juan A Ramrez | TX 9-271-977 | 2023-03-01 |
| 2023-01-22 | 2023-01-23 | https://www.nytimes.com/2023/01/22/us/gender-identity-students-parents.html | Parents and Schools Clash on Gender Identity | By Katie J M Baker | TX 9-271-977 | 2023-03-01 |
| 2023-01-22 | 2023-01-23 | https://www.nytimes.com/2023/01/22/us/politics/jeff-zients-chief-of-staff.html | Former Covid Czar Is Said to Be Next Chief of Staff | By Peter Baker Katie Rogers and Michael D Shear | TX 9-271-977 | 2023-03-01 |

| 2023-01-22 | 2023-01-23 | https://www.nytimes.com/2023/01/22/politics/kamala-harris-abortion-roe-v-wade.html | Harris Warns of More Limits and Says Activists Are on the Right Side of History | By Katie Rogers | TX 9-271-977 | 2023-03-01 |
|---|---|---|---|---|---|---|
| 2023-01-22 | 2023-01-23 | https://www.nytimes.com/2023/01/22/us/politics/russia-spain-letter-bombs.html | Russian Cell Suspected In Spain Terror Attacks | By Edward Wong Julian E Barnes and Eric Schmitt | TX 9-271-977 | 2023-03-01 |
| 2023-01-22 | 2023-01-23 | https://www.nytimes.com/2023/01/22/us/womens-march-roe-wade.html | Taking Abortion Fight To Streets and States | By Jenna Russell and Ava Sasani | TX 9-271-977 | 2023-03-01 |
| 2023-01-22 | 2023-01-23 | https://www.nytimes.com/2023/01/22/us/shooting-monterey-park-california.html | In California Mass Shooting Rocks a Refuge | By Corina Knoll Jill Cowan Victoria Kim and Edgar Sandoval | TX 9-271-977 | 2023-03-01 |
| 2023-01-22 | 2023-01-23 | https://www.nytimes.com/2023/01/22/world/europe/germany-tanks-history.html | Berlins History Is an Obstacle To Aiding Kyiv | By Steven Erlanger and Erika Solomon | TX 9-271-977 | 2023-03-01 |
| 2023-01-22 | 2023-01-23 | https://www.nytimes.com/2023/01/22/world/europe/zelensky-unity-tanks.html | Zelensky Urges Solidarity as Allies Press Germany for More Weaponry | By Matthew Mpoke Bigg | TX 9-271-977 | 2023-03-01 |
| 2023-01-22 | 2023-01-23 | https://www.nytimes.com/2023/01/22/world/middleeast/israel-netanyahu-minister.html | Israeli Top Minister Fired After Court Ruling | By Isabel Kershner | TX 9-271-977 | 2023-03-01 |
| 2023-01-22 | 2023-01-23 | https://www.nytimes.com/live/2023/01/24/us/california-shootings/mass-shootings-list | List of Mass Shootings Keeps Growing With 33 So Far This Year | By Shashank Bengali and Erin Mendell | TX 9-271-977 | 2023-03-01 |
| 2023-01-23 | 2023-01-23 | https://www.nytimes.com/2023/01/22/sports/football/49ers-cowboys-score-nfl-playoffs.html | Glamorous Rivalry Is Renewed And 49ers Pull Out an Ugly Win | By Kris Rhim | TX 9-271-977 | 2023-03-01 |
| 2023-01-23 | 2023-01-23 | https://www.nytimes.com/2023/01/22/sports/football/nfl-playoffs-divisional-round-takeaways.html | What We Learned This Round | By Derrik Klassen | TX 9-271-977 | 2023-03-01 |
| 2023-01-23 | 2023-01-23 | https://www.nytimes.com/2023/01/22/us/lisa-marie-presley.html | At Graceland Another Funeral Fit for Royalty | By Richard Fausset | TX 9-271-977 | 2023-03-01 |
| 2023-01-23 | 2023-01-23 | https://www.nytimes.com/2023/01/22/us/politics/biden-documents-justice-department.html | Officials Didnt Think Biden Had Papers at Home | By Charlie Savage | TX 9-271-977 | 2023-03-01 |
| 2023-01-23 | 2023-01-23 | https://www.nytimes.com/2023/01/22/us/politics/guantanamo-bay-coronavirus.html | 12 Prisoners at Guantamno Contract the Coronavirus | By Carol Rosenberg | TX 9-271-977 | 2023-03-01 |
| 2023-01-23 | 2023-01-23 | https://www.nytimes.com/2023/01/23/arts/television/whats-on-tv-this-week-the-bachelor-and-american-masters-roberta-flack.html | This Week on TV | By Kristen Bayrakdarian | TX 9-271-977 | 2023-03-01 |
| 2023-01-23 | 2023-01-23 | https://www.nytimes.com/2023/01/23/nyregion/rent-crisis-public-housing.html | As Thousands Fall Behind on Rent New York Public Housing Faces Crisis | By Mihir Zaveri | TX 9-271-977 | 2023-03-01 |
| 2023-01-23 | 2023-01-23 | https://www.nytimes.com/2023/01/23/us/politics/kevin-mccarthy-marjorie-taylor-greene.html | Speakers Union With Firebrand May Shape GOP | By Jonathan Swan and Catie Edmondson | TX 9-271-977 | 2023-03-01 |
| 2023-01-23 | 2023-01-23 | https://www.nytimes.com/2023/01/23/world/asia/china-solomon-islands.html | China Rushes In Putting a Tiny Nation on Edge | By Damien Cave and Matthew Abbott | TX 9-271-977 | 2023-03-01 |
| 2023-01-09 | 2023-01-24 | https://www.nytimes.com/2023/01/09/science/parasites-global-warming.html | Some Parasitic Species Are Showing Declines | By Rachel Nuwer | TX 9-271-977 | 2023-03-01 |
| 2023-01-10 | 2023-01-24 | https://www.nytimes.com/2023/01/10/well/mind/depression-cleaning-clutter.html | Clearing the Clutter  Can Seem Impossible | By Dana G Smith | TX 9-271-977 | 2023-03-01 |

| 2023-01-11 | 2023-01-24 | https://www.nytimes.com/2023/01/10/science/insect-female-penis.html | Natural Selections A Case of FemaleMale Role Reversal In a Group of Brazilian Cave Insects | By Jack Tamisiea | TX 9-271-977 | 2023-03-01 |
|---|---|---|---|---|---|---|
| 2023-01-11 | 2023-01-24 | https://www.nytimes.com/2023/01/11/well/move/bodyweight-strength-workout.html | Exercises for a Life of Movement | By Rachel Fairbank | TX 9-271-977 | 2023-03-01 |
| 2023-01-12 | 2023-01-24 | https://www.nytimes.com/2023/01/12/well/eat/protein-bars.html | Are Protein Bars  Any Good for You | By Dani Blum | TX 9-271-977 | 2023-03-01 |
| 2023-01-16 | 2023-01-24 | https://www.nytimes.com/2023/01/16/business/quitting-jobs-happiness.html | Are People Who Left Their Jobs in 2022 Still Happy | By Joshua Needelman | TX 9-271-977 | 2023-03-01 |
| 2023-01-16 | 2023-01-24 | https://www.nytimes.com/2023/01/16/science/trilobite-trident-sexual-combat.html | Romantic Weaponry Why This Creature Borrowed  Neptunes Trident for a Nose | By Asher Elbein | TX 9-271-977 | 2023-03-01 |
| 2023-01-17 | 2023-01-24 | https://www.nytimes.com/2023/01/17/science/science-breakthroughs-disruption.html | What Happened to All of Sciences Big Breakthroughs | By William J Broad | TX 9-271-977 | 2023-03-01 |
| 2023-01-17 | 2023-01-24 | https://www.nytimes.com/2023/01/17/well/eat/coffee-empty-stomach.html | Is It Bad to Drink Coffee on an Empty Stomach | By Trisha Pasricha | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-24 | https://www.nytimes.com/2023/01/18/science/mummified-crocodiles-egypt-tomb.html | Long While for Crocodiles In a Tomb Along the Nile Beware the Mummies Bite | By Sam Jones | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-24 | https://www.nytimes.com/2023/01/19/arts/whitney-museum-latino-art-marcela-guerrero.html | Championing Latino Art  Beyond the Gallery Walls | By Robin Pogrebin | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-24 | https://www.nytimes.com/2023/01/19/science/whale-gene-giant.html | Wee Whales When Jonah Would Have Been A Little Too Much to Swallow | By Darren Incorvaia | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-24 | https://www.nytimes.com/2023/01/19/well/eat/nutrition-myths.html | Nutrition Misinformation Experts Want to Dispel | By Sophie Egan | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-24 | https://www.nytimes.com/2023/01/20/arts/music/playlist-boygenius-kim-petras.html | IndieRock  Supergroup Returns And More | By Lindsay Zoladz | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-24 | https://www.nytimes.com/2023/01/20/books/betty-lee-sung-dead.html | Betty Lee Sung Pioneering Scholar of Chinese Life in US Dies at 98 | By Sam Roberts | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-24 | https://www.nytimes.com/2023/01/20/books/review/hobart-book-village.html | It Takes a Book Village | By Erica Ackerberg and Tony Cenicola | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-24 | https://www.nytimes.com/2023/01/20/business/economy/globalization-new-orleans.html | New Orleans Port Positions Itself  For a Reordering of Global Trade | By Jeanna Smialek Ana Swanson and Edmund D Fountain | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-24 | https://www.nytimes.com/2023/01/20/movies/science-fiction-movies-streaming.html | Valiant Women And Android Dads | By Elisabeth Vincentelli | TX 9-271-977 | 2023-03-01 |
| 2023-01-21 | 2023-01-24 | https://www.nytimes.com/2023/01/21/business/tech-layoffs.html | Tech Giants Roll Back a Pandemic Spree | By Jason Karaian and Lora Kelley | TX 9-271-977 | 2023-03-01 |
| 2023-01-22 | 2023-01-24 | https://www.nytimes.com/2023/01/21/us/florida-woman-shoots-terminally-ill-husband.html | Terminally Ill Man Is Shot By His Wife in Death Pact | By Eduardo Medina | TX 9-271-977 | 2023-03-01 |
| 2023-01-22 | 2023-01-24 | https://www.nytimes.com/2023/01/22/business/media/ginny-redington-dawes-dead.html | Ginny Redington Dawes 77 Composer  Of Hummable Jingles Like Coke Is It | By Sam Roberts | TX 9-271-977 | 2023-03-01 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/arts/design/philip-guston-met-museum.html | A Gift The Met Might Not Need | By Roberta Smith | TX 9-271-977 | 2023-03-01 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/arts/music/lakecia-benjamin-phoenix.html | Music Propelled By Perseverance | By Marcus J Moore | TX 9-271-977 | 2023-03-01 |

| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/arts/music/limmie-pulliam-opera-body-shaming.html | Shaming Derailed His Career | By Javier C Hernndez | TX 9-271-977 | 2023-03-01 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/books/martin-riker-guest-lecture.html | Tossing and Turning With John Maynard Keynes | By Dwight Garner | TX 9-271-977 | 2023-03-01 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/business/economy/inflation-turning-point.html | Inflation Is Cooling but Experts Split on How Fast and How Much | By Jeanna Smialek | TX 9-271-977 | 2023-03-01 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/business/elon-musk-tesla-trial.html | Musk Says Fund Wanted Tesla Private | By Kalley Huang and Peter Eavis | TX 9-271-977 | 2023-03-01 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/business/kroger-albertsons-merger.html | Merger of Kroger and Albertsons Faces a Long Road to Approval | By Julie Creswell | TX 9-271-977 | 2023-03-01 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/business/m-m-candy-controversy-tucker-carlson.html | MampMs Pulls Its Mascots After Uproar | By Daniel Victor | TX 9-271-977 | 2023-03-01 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/business/microsoft-chatgpt-artificial-intelligence.html | Race Is On As Microsoft Puts Billions Into OpenAI | By Cade Metz and Karen Weise | TX 9-271-977 | 2023-03-01 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/business/spotify-layoffs.html | Spotify Joins Trend Cutting  6 of Workers | By Isabella Simonetti | TX 9-271-977 | 2023-03-01 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/business/tax-season-irs-funding-biden.html | IRS Looks to Improve Upon Its Customer Service | By Alan Rappeport | TX 9-271-977 | 2023-03-01 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/climate/environmental-protection-agency-epa-funding.html | More Work and Few Hands at a Dispirited EPA | By Lisa Friedman | TX 9-271-977 | 2023-03-01 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/dining/corporate-cafeterias.html | Amid Dusty Trays Offices Rethink the Cafeteria | By Kim Severson | TX 9-271-977 | 2023-03-01 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/health/covid-boosters-fda.html | FDA Plan Would Offer Yearly Shot For Covid | By Apoorva Mandavilli | TX 9-271-977 | 2023-03-01 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/nyregion/fbi-money-laundering-charles-mcgonigal.html | Former Top FBI Official in New York Charged With Aiding Oligarch | By Benjamin Weiser and William K Rashbaum | TX 9-271-977 | 2023-03-01 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/opinion/biden-trump-mccarthy-santos.html | Santos Fits Right Into McCarthys Republican Majority | By Gail Collins and Bret Stephens | TX 9-271-977 | 2023-03-01 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/opinion/social-media-photography-selfies.html | Youre Pointing Your Camera the Wrong Way | By Margaret Renkl | TX 9-271-977 | 2023-03-01 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/science/what-do-we-owe-lab-animals.html | Rethinking the Debt Owed to Lab Animals | By Brandon Keim | TX 9-271-977 | 2023-03-01 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/sports/baseball/hall-of-fame-tracker.html | Knocking On the Door But Not Likely To Be Let In | By Benjamin Hoffman | TX 9-271-977 | 2023-03-01 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/sports/eddie-aikau-big-wave-invitational.html | One Lifeguard During His Breaks Does the Legacy of Another Proud | By Talya Minsberg | TX 9-271-977 | 2023-03-01 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/sports/tennis/pegula-australian-open.html | Flying Under the Radar Is Proving to Be a Quite Successful Route | By Matthew Futterman | TX 9-271-977 | 2023-03-01 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/sports/tennis/shelton-rublev-australian-open.html | An Initiation Rite For Grand Slams The FiveSetter | By Christopher Clarey | TX 9-271-977 | 2023-03-01 |

| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/theater/room-broadway-adrienne-warren.html | Room a Lauded Book and Film Is Headed for Broadway | By Michael Paulson | TX 9-271-977 | 2023-03-01 |
|---|---|---|---|---|---|---|
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/theater/sugar-daddy-review.html | In Grief Catharsis Comes With Desire | By Naveen Kumar | TX 9-271-977 | 2023-03-01 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/us/alex-murdaugh-trial.html | Trial Opens for Scion of Legal Dynasty Accused of Killing Wife and Son | By Nicholas BogelBurroughs | TX 9-271-977 | 2023-03-01 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/us/bowling-green-state-university-hazing-settlement.html | 29 Million Settlement Reached in Hazing Death Case | By Maya King | TX 9-271-977 | 2023-03-01 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/us/monterey-park-shooting-suspect.html | Focus on Whether a Killer Targeted People He Knew | By Tim Arango and Jill Cowan | TX 9-271-977 | 2023-03-01 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/us/politics/arizona-voter-fraud-attorney-general.html | Arizona Voter Fraud Unit Gets an Overhaul | By Neil Vigdor | TX 9-271-977 | 2023-03-01 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/us/politics/oath-keepers-convicted-sedition.html | Four More Members of Oath Keepers Convicted of Sedition in Second Trial | By Zach Montague | TX 9-271-977 | 2023-03-01 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/us/politics/richard-barnett-pelosi-jan-6-convicted.html | Man With Boot on Pelosis Desk Convicted | By Michael Levenson | TX 9-271-977 | 2023-03-01 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/us/politics/ruben-gallego-kyrsten-sinema-senate.html | Democrat in Arizona Challenges Sinema For Her Senate Seat | By Jazmine Ulloa and Katie Glueck | TX 9-271-977 | 2023-03-01 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/us/politics/supreme-court-transgender-students-bathrooms.html | Top Court Poised to Review Transgender Bathroom Bans | By Adam Liptak | TX 9-271-977 | 2023-03-01 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/us/scotus-internet-florida-texas-speech.html | Justices Delay Considering Cases in Florida and Texas Curbing Internet Platforms | By Adam Liptak | TX 9-271-977 | 2023-03-01 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/us/supreme-court-veteran-opinions.html | With Justices Back in Court Veteran Loses Benefits Case | By Adam Liptak | TX 9-271-977 | 2023-03-01 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/us/trump-georgia-criminal-charges.html | Pivotal Question in Georgia Inquiry Will Trump Face Criminal Charges | By Danny Hakim and Richard Fausset | TX 9-271-977 | 2023-03-01 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/world/americas/genaro-garcia-luna-corruption-trial-mexico.html | Mexican ExLawman Took Cartels Money US Prosecutors Say | By Alan Feuer | TX 9-271-977 | 2023-03-01 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/world/asia/pakistan-power-outage-blackouts.html | Power Cut Sweeps Pakistan Dropping Millions Into Dark | By Salman Masood and Zia urRehman | TX 9-271-977 | 2023-03-01 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/world/europe/brexit-eu-farmers-labor.html | Farmers Feel Pain of Brexit as the Pool of Migrant Workers Dries Up | By Stephen Castle | TX 9-271-977 | 2023-03-01 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/world/europe/moscow-flowers-protest-ukraine-war-dnipro.html | Protesting War With Flowers At a Poets Feet | By Valerie Hopkins and Nanna Heitmann | TX 9-271-977 | 2023-03-01 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/world/europe/ukraine-corruption-zelensky-minister.html | Kyiv Leader Fires Deputy Implicated In Bribery | By Cassandra Vinograd | TX 9-271-977 | 2023-03-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/2023/01/23/world/middleeast/egypt-economy.html | Egypts Economy Buckles Under Punishing Inflation | By Vivian Yee | TX 9-271-977 | 2023-03-01 |
| 2023-01-23 | 2023-01-24 | https://www.nytimes.com/interactive/2023/01/23/sports/football/nfl-playoffs-young-quarterbacks.html | 4 Young QBs Will Decide the NFL Playoffs | By Sara Ziegler | TX 9-271-977 | 2023-03-01 |
| 2023-01-24 | 2023-01-24 | https://www.nytimes.com/2023/01/23/opinion/government-debt-deficit.html | Please Dont Feed the Debt Scolds | By Paul Krugman | TX 9-271-977 | 2023-03-01 |
| 2023-01-24 | 2023-01-24 | https://www.nytimes.com/2023/01/23/opinion/trans-kids-privacy-gender-identity.html | Trans Students Deserve Private Lives Too | By Michelle Goldberg | TX 9-271-977 | 2023-03-01 |
| 2023-01-24 | 2023-01-24 | https://www.nytimes.com/2023/01/23/us/monterey-park-shooting-victims.html | Victims in 50s 60s and 70s Shared a Love for Dance | By Shawn Hubler Corina Knoll and Livia AlbeckRipka | TX 9-271-977 | 2023-03-01 |
| 2023-01-24 | 2023-01-24 | https://www.nytimes.com/2023/01/24/health/emails-billing-doctors-patients.html | Dollars For Their Thoughts | By Benjamin Ryan | TX 9-271-977 | 2023-03-01 |
| 2023-01-24 | 2023-01-24 | https://www.nytimes.com/2023/01/24/movies/2023-oscar-nominees-list.html | 2023 Oscar Nominees | By Gabe Cohn | TX 9-271-977 | 2023-03-01 |
| 2023-01-24 | 2023-01-24 | https://www.nytimes.com/2023/01/24/science/newts-roads-california.html | In the California Night Ferrying Amphibians to Safety | By Annie Roth and Ian C Bates | TX 9-271-977 | 2023-03-01 |
| 2023-01-24 | 2023-01-24 | https://www.nytimes.com/2023/01/24/science/physics-cosmology-astronomy.html | Physics and the Future | By Dennis Overbye | TX 9-271-977 | 2023-03-01 |
| 2023-01-24 | 2023-01-24 | https://www.nytimes.com/live/2023/01/23/us/shooting-half-moon-bay-california/shooting-half-moon-bay-california | Seven Die in Californias 2nd Mass Shooting in 3 Days Suspect Is Held | By Holly Secon April Rubin and Jesus Jimnez | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-25 | https://www.nytimes.com/2023/01/18/dining/winter-salad-recipes.html | Winter Salads That Are Anything but Sad | By Melissa Clark | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-25 | https://www.nytimes.com/2023/01/20/dining/au-kouign-amann-recipe.html | A Pastry Recipe Points the Way to Healing | By Yewande Komolafe | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-25 | https://www.nytimes.com/2023/01/20/dining/egg-inflation-meme.html | Which Came First Inflation or the Egg Meme | By Becky Hughes | TX 9-271-977 | 2023-03-01 |
| 2023-01-22 | 2023-01-25 | https://www.nytimes.com/2023/01/22/opinion/neurodiverse-ocd-mental-health.html | Its OK to Say You Have a Little OCD | By Maia Szalavitz | TX 9-271-977 | 2023-03-01 |
| 2023-01-23 | 2023-01-25 | https://www.nytimes.com/2023/01/23/arts/music/drake-rap-fandom-camron-pharrell-williams.html | A Performer Eager  To Be Inspired | By Jon Caramanica | TX 9-271-977 | 2023-03-01 |
| 2023-01-23 | 2023-01-25 | https://www.nytimes.com/2023/01/23/arts/music/sza-sos-billboard-chart-six-weeks.html | SZA Matches Adele With Six Straight Weeks at No 1 | By Joe Coscarelli | TX 9-271-977 | 2023-03-01 |
| 2023-01-23 | 2023-01-25 | https://www.nytimes.com/2023/01/23/dining/kitchen-tools.html | Rounding Out Their Kitchen Tool Kits | By Naz Deravian | TX 9-271-977 | 2023-03-01 |
| 2023-01-23 | 2023-01-25 | https://www.nytimes.com/2023/01/23/nyregion/anesthesiologist-brooklyn-deaths.html | Pattern of Mistakes  And a Deadly Epidural At a Brooklyn Hospital | By Joseph Goldstein | TX 9-271-977 | 2023-03-01 |
| 2023-01-23 | 2023-01-25 | https://www.nytimes.com/2023/01/23/opinion/fourteenth-amendment-debt-ceiling.html | The Constitution Has a 155YearOld Answer to the Debt Ceiling | By Eric Foner | TX 9-271-977 | 2023-03-01 |
| 2023-01-23 | 2023-01-25 | https://www.nytimes.com/2023/01/23/technology/tech-interest-rates-layoffs.html | Across Tech Easy Money Yields to Hard Times | By David Streitfeld | TX 9-271-977 | 2023-03-01 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/arts/balkrishna-doshi-dead.html | Balkrishna Doshi 95 First Indian Architect to Win a Pritzker Dies | By Fred A Bernstein | TX 9-271-977 | 2023-03-01 |

| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/arts/dance/copland-dance-episodes-new-york-city-ballet.html | Dancing to the Music Tumbleweed Style | By Joshua Barone and Mark Sommerfeld | TX 9-271-977 | 2023-03-01 |
|---|---|---|---|---|---|---|
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/arts/design/baltimore-museum-director-asma-naeem.html | Baltimore Museum of Art Chooses New Director | By Hilarie M Sheets | TX 9-271-977 | 2023-03-01 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/arts/music/25sp-paris-opera-britten.html | A British opera is reintroduced in Paris | By David Belcher | TX 9-271-977 | 2023-03-01 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/arts/music/paris-opera-garnier.html | An opera houses secrets | By Sam Lubell | TX 9-271-977 | 2023-03-01 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/arts/music/paris-opera-hamlet.html | Coming soon A decidedly French Hamlet | By Rebecca Schmid | TX 9-271-977 | 2023-03-01 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/arts/music/ticketmaster-taylor-swift-senate-hearing.html | Senators Raise Breaking Up Live Nation Monopoly After Bungled Sale of Taylor Swift Tickets | By Ben Sisario and Matt Stevens | TX 9-271-977 | 2023-03-01 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/business/elon-musk-tesla-trial.html | Musk Says Buyout Plan to Take Tesla Private Didnt Involve a Specific Number | By Kalley Huang and Peter Eavis | TX 9-271-977 | 2023-03-01 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/business/ftx-sbf-modulo-capital.html | BankmanFrieds Abrupt 400 Million Stake | By David YaffeBellany Matthew Goldstein and Royston Jones Jr | TX 9-271-977 | 2023-03-01 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/business/media/news-corp-fox-merger.html | Murdoch  Backtracks  On Merger | By Lauren Hirsch Katie Robertson and Benjamin Mullin | TX 9-271-977 | 2023-03-01 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/business/media/victor-s-navasky-dead.html | Victor Navasky 90 Top Liberal Journalist With Irreverent Wit Dies | By Joseph Berger | TX 9-271-977 | 2023-03-01 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/business/nyse-trading-glitch.html | NYSE Glitch Causes Swings In Share Prices | By Joe Rennison | TX 9-271-977 | 2023-03-01 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/business/real-estate-tiktok-social-media-influencers.html | Opening the Door to Influencers | By Debra Kamin | TX 9-271-977 | 2023-03-01 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/business/tesla-truck-factory-nevada.html | Tesla Will Build Plant in Nevada to Make Electric Semi Trucks | By Jack Ewing | TX 9-271-977 | 2023-03-01 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/climate/ben-jealous-sierra-club.html | After Racial Reckoning Sierra Club Looks Ahead With New Leadership | By David Gelles | TX 9-271-977 | 2023-03-01 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/dining/dessert-is-never-out-of-the-question.html | New Year or Not You Deserve Dessert | By Nikita Richardson | TX 9-271-977 | 2023-03-01 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/dining/noma-fruit-beetle-fine-dining.html | Fine Dining Comes With a Human Cost | By Tejal Rao | TX 9-271-977 | 2023-03-01 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/dining/nyc-restaurant-news.html | Foul Witch From the Robertas Team Opens in the East Village | By Florence Fabricant | TX 9-271-977 | 2023-03-01 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/dining/restaurant-review-masalawala-and-sons.html | Proud to Make Eyes Water and Sinuses Stir | By Pete Wells | TX 9-271-977 | 2023-03-01 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/health/fda-lead-baby-food.html | To Reduce Lead Levels in Baby Food FDA Proposes New Set of Guidelines | By Christina Jewett | TX 9-271-977 | 2023-03-01 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/health/gene-therapies-cost-zolgensma.html | Nations Face Crushing Cost of Medical Miracles | By Rebecca Robbins Stephanie Nolen and Dado Galdieri | TX 9-271-977 | 2023-03-01 |

| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/health/long-covid-work.html | Long Covid Said to Sap Work Force | By Pam Belluck | TX 9-271-977 | 2023-03-01 |
|---|---|---|---|---|---|---|
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/movies/angela-bassett-oscar-nomination.html | For Bassett a Nod Is Familiar Yet Very Exciting | By Kalia Richardson | TX 9-271-977 | 2023-03-01 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/nyregion/gynecologist-hadden-convicted-sex-abuse.html | Jury Convicts Former Gynecologist Of Luring Women for Sexual Abuse | By Hurubie Meko and Brittany Kriegstein | TX 9-271-977 | 2023-03-01 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/nyregion/saipov-bike-path-terror-trial-closings.html | Lawyers Duel in Closing Arguments In Manhattan BikePath Terror Trial | By Lola Fadulu | TX 9-271-977 | 2023-03-01 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/opinion/newzealand-ardern-politics.html | The Star Who Didnt Quite Deliver | By Josie Pagani | TX 9-271-977 | 2023-03-01 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/sports/baseball/scott-rolen-hall-of-fame.html | Scouts Saw It in Rolen and It Took Him to Cooperstown | By Tyler Kepner | TX 9-271-977 | 2023-03-01 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/sports/skiing/shiffrin-vonn-world-cup.html | Alone at the Top | By Matthew Futterman | TX 9-271-977 | 2023-03-01 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/sports/tennis/azarenka-australian-open.html | With Little Steps  Azarenka Makes  A Deep Run | By Christopher Clarey | TX 9-271-977 | 2023-03-01 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/technology/google-ads-lawsuit.html | US Accuses Google of Abusing Its Monopoly | By David McCabe and Nico Grant | TX 9-271-977 | 2023-03-01 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/theater/the-appointment-review.html | Where the Fetuses Sing and Dance | By Laura CollinsHughes | TX 9-271-977 | 2023-03-01 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/us/california-shootings-half-moon-bay-monterey-park.html | For California  A Baffling Toll  Rises Yet Again | By Holly Secon Shawn Hubler David W Chen and Soumya Karlamangla | TX 9-271-977 | 2023-03-01 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/us/mass-shootings-january.html | 24 Days Into Year 69 Deaths in Mass Shootings | By J David Goodman Amy Harmon and Adeel Hassan | TX 9-271-977 | 2023-03-01 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/us/politics/biden-democrats-gop-gun-control.html | Latest Mass Shootings Are Reminders of Washingtons Gridlock on Guns | By Annie Karni | TX 9-271-977 | 2023-03-01 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/us/politics/biden-trump-documents-special-counsel.html | Bidens Errors On Files Blur Trumps Case | By Peter Baker | TX 9-271-977 | 2023-03-01 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/us/politics/mike-pence-classified-documents.html | Pences Home Also Housed Files Marked As Classified | By Maggie Haberman | TX 9-271-977 | 2023-03-01 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/us/politics/pentagon-ukraine-ammunition.html | Pentagon Will Increase Artillery Production Sixfold to Aid Ukraine | By John Ismay and Eric Lipton | TX 9-271-977 | 2023-03-01 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/us/politics/reid-machine.html | On Capitol Hill and Beyond the Reid Machine Rolls On | By Carl Hulse | TX 9-271-977 | 2023-03-01 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/us/politics/republicans-trump-pennsylvania.html | Republicans National Power Struggle Is Playing Out in Pennsylvania | By Charles Homans | TX 9-271-977 | 2023-03-01 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/us/south-tornado-threat.html | Tornado Strikes Near Houston Storms on Move | By Judson Jones April Rubin and Mike Ives | TX 9-271-977 | 2023-03-01 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/us/trump-georgia-2020-election-report.html | Prosecutor Wants Trump Grand Jurys Findings Kept Private | By Richard Fausset and Danny Hakim | TX 9-271-977 | 2023-03-01 |

| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/world/americas/journalist-deaths.html | Killings of Journalists Spiked in Latin America in 2022 | By Eric Nagourney | TX 9-271-977 | 2023-03-01 |
|---|---|---|---|---|---|---|
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/asia/chris-hipkins-new-zealand.html | In New Zealand Same Policies Come in New Style | By Natasha Frost | TX 9-271-977 | 2023-03-01 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/world/europe/italy-bear-juan-carrito.html | Sad Ending in Italy for a Beloved JunkFood Giant | By Elisabetta Povoledo | TX 9-271-977 | 2023-03-01 |
| 2023-01-24 | 2023-01-25 | https://www.nytimes.com/2023/01/24/world/europe/rfe-russia-ukraine.html | Putins War Breathes New Life Into a Cold War Symbol of Freedom | By Matina StevisGridneff | TX 9-271-977 | 2023-03-01 |
| 2023-01-25 | 2023-01-25 | https://www.nytimes.com/2023/01/24/nyregion/george-santos-loan-campaign-finances.html | Campaign Report Fuels New Questions About the Source of Santoss Loans | By Michael Gold and Nicholas Fandos | TX 9-271-977 | 2023-03-01 |
| 2023-01-25 | 2023-01-25 | https://www.nytimes.com/2023/01/24/opinion/jewish-leaders-zelensky.html | A Tale of Two Jewish Leaders | By Bret Stephens | TX 9-271-977 | 2023-03-01 |
| 2023-01-25 | 2023-01-25 | https://www.nytimes.com/2023/01/24/us/politics/biden-administration-tanks-ukraine.html | Ukraine Will Get Advanced Tanks US Officials Say | By Helene Cooper and Eric Schmitt | TX 9-271-977 | 2023-03-01 |
| 2023-01-25 | 2023-01-25 | https://www.nytimes.com/2023/01/24/us/politics/mccarthy-schiff-swalwell-committee.html | McCarthy Ousts Schiff and Swalwell From Intelligence Committee | By Catie Edmondson and Karoun Demirjian | TX 9-271-977 | 2023-03-01 |
| 2023-01-25 | 2023-01-25 | https://www.nytimes.com/2023/01/24/world/europe/ukraine-corruption-firing-western-aid.html | Ukraine Fires Officials Amid Corruption Scandal as Allies Watch Closely | By Michael Schwirtz and Maria Varenikova | TX 9-271-977 | 2023-03-01 |
| 2023-01-25 | 2023-01-25 | https://www.nytimes.com/2023/01/25/sports/football/nfl-playoffs-yards.html | Completing a Pass Is Big What Happens After the Catch Is Huge | By Mike Tanier | TX 9-271-977 | 2023-03-01 |
| 2023-01-25 | 2023-01-25 | https://www.nytimes.com/2023/01/25/world/canada/diefenbunker-museum-ottawa.html | A Tour of a Prime Ministers Plan to Survive Armageddon | By Ian Austen | TX 9-271-977 | 2023-03-01 |
| 2023-01-16 | 2023-01-26 | https://www.nytimes.com/2023/01/16/style/royal-family-drama.html | The British Arent Alone in Royal Drama | By Elizabeth Paton | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-26 | https://www.nytimes.com/2023/01/19/business/china-singapore-immigration-entrepreneurs.html | Why Entrepreneurs Flee China | By Li Yuan | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-26 | https://www.nytimes.com/2023/01/20/style/davos-world-economic-forum.html | Elon Musk Says Davos Isnt Fun Well Is It | By Joseph Bernstein | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-26 | https://www.nytimes.com/2023/01/20/style/frances-tiafoe-australian-open-outfit.html | Tennis Ace Wins Fashion Points | By Jessica Testa | TX 9-271-977 | 2023-03-01 |
| 2023-01-24 | 2023-01-26 | https://www.nytimes.com/2023/01/24/arts/dance/israel-galvan-flamenco.html | A Stars Levity  And His Mastery | By Siobhan Burke | TX 9-271-977 | 2023-03-01 |
| 2023-01-24 | 2023-01-26 | https://www.nytimes.com/2023/01/24/arts/marilyn-stafford-dead.html | Marilyn Stafford 97 Who Skillfully Captured Candid Moments Is Dead | By Alex Williams | TX 9-271-977 | 2023-03-01 |
| 2023-01-24 | 2023-01-26 | https://www.nytimes.com/2023/01/24/arts/television/extraordinary-review.html | Shes Stuck Outside Looking In | By Mike Hale | TX 9-271-977 | 2023-03-01 |
| 2023-01-24 | 2023-01-26 | https://www.nytimes.com/2023/01/24/movies/oscars-2023-snubs-surprises.html | Snubs and Surprises Among Oscar Nominees | By Kyle Buchanan | TX 9-271-977 | 2023-03-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-01-24 | 2023-01-26 | https://www.nytimes.com/2023/01/24/opinion/merrick-garland-biden-trump-special-counsels.html | Things Are Looking Pretty Weird for Merrick Garland | By Jack Goldsmith | TX 9-271-977 | 2023-03-01 |
| 2023-01-24 | 2023-01-26 | https://www.nytimes.com/2023/01/24/style/mens-fashion-paris-louis-vuitton-saint-laurent.html | How Much Beauty Is Too Much | By Guy Trebay | TX 9-271-977 | 2023-03-01 |
| 2023-01-24 | 2023-01-26 | https://www.nytimes.com/2023/01/24/style/ozempic-weight-loss-drugs-aging.html | WeightLoss Regimen Reveals an Unwanted Wrinkle | By Amy Synnott | TX 9-271-977 | 2023-03-01 |
| 2023-01-24 | 2023-01-26 | https://www.nytimes.com/2023/01/24/theater/small-talk-review.html | Is It Him or Is There Humor in Chitchat | By Jason Zinoman | TX 9-271-977 | 2023-03-01 |
| 2023-01-24 | 2023-01-26 | https://www.nytimes.com/interactive/2023/01/24/world/asia/china-unfinished-apartments.html | They Poured Their Savings Into Homes That Were Never Built | By Isabelle Qian and Agnes Chang | TX 9-271-977 | 2023-03-01 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/nyregion/weed-dispensary-licensed.html | New York State Convicted Him Now Hes a Pot Entrepreneur | By Ashley Southall | TX 9-271-977 | 2023-03-01 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/sports/golf/liv-pif-lawsuit-pga.html | Another Shot Is Fired In PGAs Suit Over LIV | By Alan Blinder | TX 9-271-977 | 2023-03-01 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/arts/design/helen-molesworth-curator.html | After a Curator Was Fired She Found Freedom | By Robin Pogrebin | TX 9-271-977 | 2023-03-01 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/arts/music/monica-bellucci-maria-callas.html | Reviving The Aura of a Diva | By Elisabeth Vincentelli | TX 9-271-977 | 2023-03-01 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/arts/television/poker-face-review.html | A Detective Show That Time Travels From the 1970s | By James Poniewozik | TX 9-271-977 | 2023-03-01 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/books/paul-la-farge-dead.html | Paul La Farge 52 Inventive Novelist | By Neil Genzlinger | TX 9-271-977 | 2023-03-01 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/books/salman-rushdie-recovery-new-book.html | Words Are  The Only Victors | By Alexandra Alter and Elizabeth A Harris | TX 9-271-977 | 2023-03-01 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/business/china-natural-gas-shortages.html | Natural Gas Shortages and a Difficult Winter Create a Perfect Storm for China | By Keith Bradsher | TX 9-271-977 | 2023-03-01 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/business/economy/california-fast-food-workers.html | California FastFood Law Will Go to Voters | By Kurtis Lee | TX 9-271-977 | 2023-03-01 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/business/economy/climate-change-global-trade.html | A New Era of Trade Wars Looms As Nations Fight Climate Change | By Ana Swanson | TX 9-271-977 | 2023-03-01 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/business/media/times-fox-news-dominion.html | Times Seeks Documents In Suit Against Fox News | By Jeremy W Peters | TX 9-271-977 | 2023-03-01 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/business/tesla-earnings-fourth-quarter-2022.html | Despite Teslas Incredibly Challenging Year Carmakers Profit Rose 12 in Fourth Quarter | By Jack Ewing | TX 9-271-977 | 2023-03-01 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/climate/alaska-tongass-national-forest.html | US Reinstates Ban on Roads and Logging in Alaskas Tongass Forest | By Lisa Friedman | TX 9-271-977 | 2023-03-01 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/health/abortion-pills-ban-genbiopro.html | Lawsuit Challenges State Abortion Pill Ban | By Pam Belluck | TX 9-271-977 | 2023-03-01 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/nyregion/george-santos-treasurer.html | Santos Replaces Treasurer  But Mystery Clouds the Move | By Michael Gold | TX 9-271-977 | 2023-03-01 |

| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/nyregion/lirr-grand-central.html | New Grand Central Stop For LIRR Commuters | By Ana Ley and Wesley Parnell | TX 9-271-977 | 2023-03-01 |
|---|---|---|---|---|---|---|
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/nyregion/santos-baruch-volleyball.html | The Real Team at the Center of a Santos Tale | By Billy Witz and Corey Kilgannon | TX 9-271-977 | 2023-03-01 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/opinion/alec-baldwin-rust-5th-amendment.html | Alec Baldwin Didnt Have to Talk to the Police Neither Do You | By Farhad Manjoo | TX 9-271-977 | 2023-03-01 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/opinion/harry-meghan-tabloids.html | Prince Harry Is Right | By Zeynep Tufekci | TX 9-271-977 | 2023-03-01 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/sports/basketball/new-york-knicks-cleveland-cavaliers.html | Far From a Superteam  The Knicks Embrace A Quiet Competence | By Tania Ganguli | TX 9-271-977 | 2023-03-01 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/sports/golf/mcilroy-dubai-pga-liv.html | Hes Still No 1 But Hes Swinging Out of the Rough | By Alan Blinder | TX 9-271-977 | 2023-03-01 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/sports/j-richard-steadman-dead.html | J Richard Steadman 85 Orthopedic Surgeon Saved Scores of Athletic Careers | By Clay Risen | TX 9-271-977 | 2023-03-01 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/sports/tennis/paul-australian-open-shelton-djokovic.html | American Men Are on the Rise and Feeding Off One Anothers Successes | By Christopher Clarey | TX 9-271-977 | 2023-03-01 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/style/maneskin-band-style-grammys.html | Taking Chances With Their Look | By Vanessa Friedman | TX 9-271-977 | 2023-03-01 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/technology/trump-facebook-instagram-accounts-meta.html | Meta to Lift Suspension Of Trump On Platforms | By Sheera Frenkel and Mike Isaac | TX 9-271-977 | 2023-03-01 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/theater/modern-swimwear-review.html | One Last Night Before Youre Gone | By Juan A Ramirez | TX 9-271-977 | 2023-03-01 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/us/alex-murdaugh-murder-trial.html | New Evidence Revealed as Legal Scions Murder Trial Begins | By Nicholas BogelBurroughs and Jacey Fortin | TX 9-271-977 | 2023-03-01 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/us/california-shooting-half-moon-bay.html | Immigrants in Anguish Over Bay Area Massacre I Cant Understand So Much Hate | By David W Chen Tim Arango Edgar Sandoval and Soumya Karlamangla | TX 9-271-977 | 2023-03-01 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/us/egg-smuggling-mexico.html | New Contraband Is Being Seized At the USMexico Border Eggs | By Amanda Holpuch | TX 9-271-977 | 2023-03-01 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/us/james-g-lowenstein-dead.html | James G Lowenstein 95 Dies Laid Bare Nixons War Strategy | By Clay Risen | TX 9-271-977 | 2023-03-01 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/us/mass-shooting-goshen-california.html | A Mass Shooting in California Targeted Four Generations of One Family | By Miriam Jordan | TX 9-271-977 | 2023-03-01 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/us/newport-news-shooting-teacher-superintendent-school-board.html | Newport News School Ignored Warnings Boy 6 Had Gun Lawyer Says | By Paul Bibeau and Sarah Mervosh | TX 9-271-977 | 2023-03-01 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/us/politics/biden-democrats-documents.html | Democrats Knock Biden Over Documents Case | By Zolan KannoYoungs Katie Glueck and Annie Karni | TX 9-271-977 | 2023-03-01 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/us/politics/biden-guantanamo-sept-11-plea.html | Biden Leery of a Role  In a Possible Plea Deal With Five 911 Suspects | By Charlie Savage and Carol Rosenberg | TX 9-271-977 | 2023-03-01 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/us/politics/faa-outage-legislation.html | House Passes Bill to Study FAA Alert System Whose Outage Grounded Flights | By Mark Walker | TX 9-271-977 | 2023-03-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/polit ics/justice-department-overdetention.html | Louisiana Held  Inmates Past  Release Date Report Found | By Glenn Thrush | TX 9-271-977 | 2023-03-01 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/polit ics/proud-boys-violence-jan-6.html | Proud Boys Views on Violence Take Center Stage at Jan 6 Trial of Five Members | By Alan Feuer and Zach Montague | TX 9-271-977 | 2023-03-01 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/polit ics/transgender-laws-republicans.html | GOP State Lawmakers Push a Growing Wave of AntiTransgender Bills | By Maggie Astor | TX 9-271-977 | 2023-03-01 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/us/polit ics/trump-texting.html | Trump Has Finally Started to Text  And Some of His Associates Are O | By Jonathan Swan and Maggie Haberman | TX 9-271-977 | 2023-03-01 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/us/polit ics/wisconsin-supreme-court-election.html | Judicial Race May Alter Tilt Of Wisconsin | By Reid J Epstein | TX 9-271-977 | 2023-03-01 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/us/shoo tings-guns-bystanders-civilians.html | Hero Citizens Risking Lives In Line of Fire | By Julie Bosman Mitch Smith Eliza Fawcett and Serge F Kovaleski | TX 9-271-977 | 2023-03-01 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/world/a frica/france-military-burkina-faso.html | Frances Troops  Soon to Leave  Burkina Faso A Former Ally | By Ruth Maclean Elian Peltier and Eric Schmitt | TX 9-271-977 | 2023-03-01 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/world/a frica/tanzania-tundu-lissu-returns-exile.html | Key Figure  In Opposition  Goes Back  To Tanzania | By Abdi Latif Dahir | TX 9-271-977 | 2023-03-01 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/world/a sia/india-bbc-modi-documentary.html | As India Tries to Block a BBC Documentary on Modi Students Fight to See It | By Sameer Yasir | TX 9-271-977 | 2023-03-01 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/world/e urope/battle-tanks-ukraine.html | Next Task for the West Getting the Tanks There | By Lara Jakes and Thomas GibbonsNeff | TX 9-271-977 | 2023-03-01 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/world/e urope/pope-francis-homosexuality.html | Being Homosexual Is Not a Crime Pope Francis Declares | By Elisabetta Povoledo | TX 9-271-977 | 2023-03-01 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/world/e urope/spain-arrest-letter-bombs.html | Spanish Police Make Arrest  In Letter Bomb Campaign | By Euan Ward and Jos Bautista | TX 9-271-977 | 2023-03-01 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/world/e urope/uk-cost-of-living-children.html | Soaring Prices in Britain Leave Children Hungry | By Emma Bubola | TX 9-271-977 | 2023-03-01 |
| 2023-01-25 | 2023-01-26 | https://www.nytimes.com/2023/01/25/world/e urope/ukraine-soledar-retreat.html | After Battling for Soledar Ukrainians Retreat | By Matthew Mpoke Bigg and Michael Schwirtz | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-26 | https://www.nytimes.com/2023/01/25/nyregio n/composting-garbage-nyc.html | Adams Will Detail Plan To Expand Composting Across the Whole City | By Dana Rubinstein and Emma G Fitzsimmons | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-26 | https://www.nytimes.com/2023/01/25/us/polit ics/biden-abrams-tanks-ukraine-russia.html | Pledging Tanks Biden Paved Way To Fortify Kyiv | By David E Sanger Eric Schmitt and Helene Cooper | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-26 | https://www.nytimes.com/2023/01/25/us/polit ics/biden-immigration-border.html | Drop in Illegal Crossings After Border Limits | By Eileen Sullivan | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-26 | https://www.nytimes.com/2023/01/25/us/polit ics/obamacare-enrollment.html | Record 16 Million Sign Up For Affordable Care Plans | By Margot SangerKatz | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-26 | https://www.nytimes.com/2023/01/25/world/e urope/ukraine-tanks.html | Tank Deal Pulls US and Germany Out of a Diplomatic Quagmire | By Erika Solomon Peter Baker and Eric Nagourney | TX 9-271-977 | 2023-03-01 |

| 2023-01-26 | 2023-01-26 | https://www.nytimes.com/2023/01/26/insider/a-new-series-in-service-of-our-ancestors.html | A New Series In Service of Our Ancestors | By Emmett Lindner | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-26 | https://www.nytimes.com/2023/01/26/style/hc art-accessories.html | The Heart Motif Will Go On | By Marisa Meltzer | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-26 | https://www.nytimes.com/2023/01/26/world/e urope/turkey-erdogan-elections.html | Erdogan Spends to Win Ahead of a Crucial Vote | By Ben Hubbard | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-26 | https://www.nytimes.com/2023/01/20/sports/g errie-coetzee-dead.html | Gerrie Coetzee 67 South African Boxer and SoftSpoken Opponent of Apartheid | By Alex Traub | TX 9-271-977 | 2023-03-01 |
| 2023-01-22 | 2023-01-27 | https://www.nytimes.com/2023/01/22/movies/the-wandering-earth-ii-review.html | The Wandering Earth II | By Brandon Yu | TX 9-271-977 | 2023-03-01 |
| 2023-01-23 | 2023-01-27 | https://www.nytimes.com/2023/01/23/books/c lin-hilderbrand-bucket-list-weekend.html | Where Its Always Summer Even in January | By Elisabeth Egan | TX 9-271-977 | 2023-03-01 |
| 2023-01-23 | 2023-01-27 | https://www.nytimes.com/2023/01/23/dining/eileen-yin-fei-lo-dead.html | Eileen YinFei Lo 85 Who Taught America to Cook Chinese Food Dies | By Priya Krishna | TX 9-271-977 | 2023-03-01 |
| 2023-01-24 | 2023-01-27 | https://www.nytimes.com/2023/01/24/opinion/afghanistan-ukraine-putin-special-forces.html | Afghans I Trained Are Fighting for Putin in Ukraine | By Thomas Kasza | TX 9-271-977 | 2023-03-01 |
| 2023-01-25 | 2023-01-27 | https://www.nytimes.com/2023/01/24/world/e urope/wagner-group-cemetery-russia-ukraine.html | A Cemetery in Russia for Mercenaries Is Rapidly Expanding | By Christiaan Triebert and Dmitriy Khavin | TX 9-271-977 | 2023-03-01 |
| 2023-01-25 | 2023-01-27 | https://www.nytimes.com/2023/01/25/arts/car l-goodman-museum-moving-image.html | Leader Exits Museum of the Moving Image | By Kalia Richardson | TX 9-271-977 | 2023-03-01 |
| 2023-01-25 | 2023-01-27 | https://www.nytimes.com/2023/01/25/arts/tele vision/rick-and-morty-justin-roiland.html | Voice of Rick and Morty Is Fired | By Maya Salam | TX 9-271-977 | 2023-03-01 |
| 2023-01-25 | 2023-01-27 | https://www.nytimes.com/2023/01/25/movies/geographies-of-solitude-review.html | Geographies Of Solitude | By Ben Kenigsberg | TX 9-271-977 | 2023-03-01 |
| 2023-01-25 | 2023-01-27 | https://www.nytimes.com/2023/01/25/technol ogy/personaltech/email-address-digital-tracking.html | Are You Oversharing Your Email | By Brian X Chen | TX 9-271-977 | 2023-03-01 |
| 2023-01-25 | 2023-01-27 | https://www.nytimes.com/2023/01/25/us/alab ama-pharmacy-donor.html | Farmer Secretly Helped Neighbors Buy Medicine For More Than a Decade | By Emily Schmall | TX 9-271-977 | 2023-03-01 |
| 2023-01-25 | 2023-01-27 | https://www.nytimes.com/2023/01/25/world/e urope/ukraine-british-volunteers-parry-bagshaw.html | Two Britons Went Off to the Front Lines Neither Came Back | By Anushka Patil | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/arts/des ign/chinese-railroad-workers-texas.html | Forgotten History Uncovered From the Texas Dust | By Zachary Small | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/arts/joa n-didion-archive-nypl.html | Magical Thinking on 5th Ave Library Acquires Didion Archive | By Jennifer Schuessler | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/arts/mu sic/review-mao-fujita-carnegie-debut.html | Young but Old Enough to Command Carnegie Hall | By Oussama Zahr | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/arts/mu sic/sam-smith-gloria-review.html | SelfAcceptance  And Catharsis | By Lindsay Zoladz | TX 9-271-977 | 2023-03-01 |

| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/arts/music/yuja-wang-rachmaninoff-carnegie-hall.html | Climbing A Musical Everest One Note At a Time | By Javier C Hernndez | TX 9-271-977 | 2023-03-01 |
|---|---|---|---|---|---|---|
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/arts/television/baby-sitters-club-under-the-vines.html | This weekend I have | By Margaret Lyons | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/arts/television/lance-kerwin-dead.html | Lance Kerwin 62 Child Star of James at 15 and Vampire Hunter in Salems Lot | By Johnny Diaz | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/arts/television/shrinking-review.html | Emotional Excesses That Are Hard to Laugh Off | By Mike Hale | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/business/chipotle-hiring-burrito-season.html | Hiring Spree By Chipotle As Busy Time Approaches | By Isabella Simonetti | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/business/economy/gdp-q4-economy.html | After Rebound Uncertain Road For US Growth | By Ben Casselman | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/business/media/lloyd-morrisett-dead.html | Lloyd Morrisett 93 Dies Doctor Who Asked if TV Could Educate Children | By Richard Sandomir | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/business/retail-jobs-layoffs.html | Cutting Jobs Retail Braces For a Slump | By Jordyn Holman | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/business/southwest-airlines-fourth-quarter-earnings.html | Southwest Says Cost Of Holiday Meltdown Will Exceed 1 Billion | By Niraj Chokshi | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/business/toyota-ceo-toyoda.html | Toyota Will Make a Change at the Top as a Toyoda Prepares to Step Aside | By Ben Dooley | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/climate/mining-ban-boundary-waters-copper.html | Biden Sets Mining Ban In Boundary Waters Area | By Lisa Friedman | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/health/baby-food-metals-lead.html | How Do Heavy Metals Like Lead Get in Baby Food | By Christina Jewett | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/health/covid-vaccines-boosters.html | Covid Shots Targeting Omicron Should Be Standard Experts Tell FDA | By Benjamin Mueller and Sharon LaFraniere | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/movies/cairo-conspiracy-review.html | Cairo Conspiracy | By Glenn Kenny | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/movies/close-review-lukas-dhont.html | Boyhood Bonds Tested by Adolescence | By AO Scott | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/movies/filmmakers-for-the-prosecution-review.html | Filmmakers  For the Prosecution | By Nicolas Rapold | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/movies/infinity-pool-review.html | The Pain the Pain A Darker Fantasy Island | By Jeannette Catsoulis | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/movies/kompromat-review.html | Kompromat | By Teo Bugbee | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/movies/life-upside-down-review.html | Life Upside Down | By Amy Nicholson | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/movies/maybe-i-do-review.html | Maybe I Do | By Glenn Kenny | TX 9-271-977 | 2023-03-01 |

| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/movies/nostalgia-review.html | Nostalgia | By Teo Bugbee | TX 9-271-977 | 2023-03-01 |
|---|---|---|---|---|---|---|
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/movies/remember-this-review.html | Remember This | By Claire Shaffer | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/movies/shotgun-wedding-review.html | Shotgun Wedding | By Calum Marsh | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/movies/the-man-in-the-basement-review.html | The Man  In the Basement | By Beatrice Loayza | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/movies/the-mission-review.html | The Mission | By Natalia Winkelman | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/movies/you-people-review.html | Well Kids Your Plans Are Fine In Theory | By Lisa Kennedy | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/nyregion/faisal-isis-supporter-convicted.html | Cleric Is Convicted in New York of Supporting ISIS While in Jamaica | By Colin Moynihan | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/nyregion/lawyers-sentenced-molotov-police-car.html | At a Floyd Protest in Brooklyn 2 Lawyers Destroyed a Police Car and Their Careers | By Hurubie Meko and Rebecca Davis OBrien | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/nyregion/mayor-adams-state-city.html | After First Year Shaped by Crisis Mayor Plans To Focus on Helping New Yorks Working Class | By Emma G Fitzsimmons and Jeffery C Mays | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/nyregion/saipov-convicted-bike-path-truck-attack.html | Man Who Turned Truck Into Weapon Killing 8 on Bike Path Is Convicted | By Benjamin Weiser and Lola Fadulu | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/opinion/aap-obesity-guidelines-bmi-wegovy-ozempic.html | The New Obesity Advice for Kids Terrifies Me | By Virginia SoleSmith | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/opinion/mayor-recall-new-orleans.html | The Beleaguered Queen of New Orleans | By Charles M Blow | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/opinion/rural-voters-economy.html | Can Anything Be Done to Assuage Rural Rage | By Paul Krugman | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/sports/cricket/womens-cricket-india.html | Banner Day in India Five Womens Teams Sell for 570 Million | By Mike Jakeman | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/sports/soccer/us-soccer-berhalter-stewart-mcbride.html | Two Top Officials Step Away From the Already Reeling US Mens Team | By Andrew Keh | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/sports/tennis/australian-open-nepo-babies.html | They Have Their Fathers Serve And Have Their Mothers Volley | By Matthew Futterman | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/sports/tennis/australian-open-sabalenka-rybakina.html | The Womens Final Is Set and It Will Not Be a Study in Contrasts | By Christopher Clarey | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/sports/tennis/womens-final-australian-open-ukraine-war.html | Global Tensions Creep Their Way Back in the Game | By Matthew Futterman | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/technology/ai-masters-degree-texas.html | University of Texas Plans Online AI Degree | By Natasha Singer | TX 9-271-977 | 2023-03-01 |

| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/technology/federal-court-blocks-california-medical-misinformation-law.html | Court Blocks California Law That Could Punish Doctors | By Steven Lee Myers | TX 9-271-977 | 2023-03-01 |
|---|---|---|---|---|---|---|
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/technology/tiktok-bytedance-data-security.html | TikToks New Plan Speaking Out | By Cecilia Kang Sapna Maheshwari and David McCabe | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/theater/ping-chong-retirement.html | For 50 Years Finding Inspiration in the Surreal | By Laura CollinsHughes | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/theater/without-you-review.html | Tales of Love Loss and a Beloved Musical | By Elisabeth Vincentelli | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/us/crime-data-2022.html | Cities Data Show Decrease In Violent Crimes in 2022 | By Eliza Fawcett and Jacey Fortin | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/us/disney-splash-mountain-closes.html | Splash Mountain Closes And Now the Rides Fans Are Selling the Water | By Remy Tumin | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/us/politics/adam-schiff-senate-california.html | Schiff Joins Senate Race For Seat Held By Feinstein | By Reid J Epstein and Neil Vigdor | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/us/politics/biden-economy.html | With Eye on 2024 Biden Slams GOP on Economy | By Jim Tankersley | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/us/politics/democrats-biden-border-immigration.html | Democratic Lawmakers Urge Biden to Alter Asylum Policy | By Eileen Sullivan | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/us/politics/durham-trump-russia-barr.html | The Long Futile Search Into the Russia Inquiry | By Charlie Savage Adam Goldman and Katie Benner | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/us/politics/isis-leader-us-somalia-raid.html | US Copter Raid Kills an ISIS Leader in Somalia | By Eric Schmitt and Helene Cooper | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/us/politics/justice-department-ransomware-hive.html | Justice Dept Shuts Down A Major Ransomware Group | By Linda Qiu | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/us/politics/rnc-trump-2024-election.html | Trump in 24 GOP Leaders Arent So Sure | By Reid J Epstein and Lisa Lerer | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/us/tyre-nichols-memphis-police.html | Officers Charged In Heinous Death Of Man In Memphis | By Rick Rojas and Jessica Jaglois | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/us/ukraine-church-war-scranton.html | With Pierogies Borscht and Artillery Shells Scranton Sends Aid to Ukrainian Soldiers | By John Ismay and Natalie Keyssar | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/world/asia/china-protests-arrests.html | To Curb Protest Beijing Blames Foreign Actors | By Vivian Wang and Zixu Wang | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/world/asia/north-korea-pyongyang-lockdown.html | North Korea Locks Down Its Capital for Five Days to Fight Flu and Other Illnesses | By Choe SangHun | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/world/europe/eu-nato-power-ukraine-war.html | In Europe War Accelerates the Shift of Power Toward the East | By Steven Erlanger | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/world/europe/odesa-unesco-world-heritage-site.html | Battered Odesa Becomes New World Heritage Site | By Lauren McCarthy | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/world/europe/roman-road-appian-way-beginning-italy.html | After a Dig a Road  From Ancient Rome  Will Remain a Mystery | By Elisabetta Povoledo | TX 9-271-977 | 2023-03-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/world/europe/uk-asylum-seekers-children-missing.html | Children Seeking Asylum  Are Missing from the UK | By Megan Specia | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/world/middleeast/israel-raid-west-bank-palestinians.html | Israeli Troops Kill Several Palestinians in West Bank Raid | By Raja Abdulrahim and Hiba Yazbek | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-27 | https://www.nytimes.com/2023/01/26/world/un-investment-scandal.html | UN Official  Is Removed  As Scandal Shakes Trust | By Farnaz Fassihi and David A Fahrenthold | TX 9-271-977 | 2023-03-01 |
| 2023-01-27 | 2023-01-27 | https://www.nytimes.com/2023/01/26/us/alex-murdaugh-murder-trial.html | Legal Scion Quickly Offered Police a Theory for 2 Murders | By Nicholas BogelBurroughs | TX 9-271-977 | 2023-03-01 |
| 2023-01-27 | 2023-01-27 | https://www.nytimes.com/2023/01/26/us/half-moon-bay-shooting-concord-farms.html | California Worker Recalls Chilling RunIn With Killer | By David W Chen and Irene Benedicto | TX 9-271-977 | 2023-03-01 |
| 2023-01-27 | 2023-01-27 | https://www.nytimes.com/2023/01/26/us/politics/presidents-classified-files-national-archives.html | Archives Asks ExLeaders To Pore Over Their Files | By Glenn Thrush and Peter Baker | TX 9-271-977 | 2023-03-01 |
| 2023-01-27 | 2023-01-27 | https://www.nytimes.com/2023/01/26/world/europe/russia-ukraine-missile-strikes.html | Strikes Kill 12 in Ukraine as Russia Again Tries to Pull Plug on Electricity | By Michael Schwirtz and Alan Yuhas | TX 9-271-977 | 2023-03-01 |
| 2023-01-27 | 2023-01-27 | https://www.nytimes.com/2023/01/27/insider/to-talk-about-money-hold-the-judgment.html | To Talk About Money Hold the Judgment | By Isabella Simonetti | TX 9-271-977 | 2023-03-01 |
| 2023-01-27 | 2023-01-27 | https://www.nytimes.com/2023/01/27/world/europe/uk-scotland-gender-bill-independence.html | UK Veto of Scottish Gender Bill Heightens Tension | By Stephen Castle | TX 9-271-977 | 2023-03-01 |
| 2023-01-17 | 2023-01-28 | https://www.nytimes.com/2023/01/17/travel/palestinian-food-jerusalem-old-city.html | Good Luck Finding These Treats on a Map | By Reem Kassis | TX 9-271-977 | 2023-03-01 |
| 2023-01-23 | 2023-01-28 | https://www.nytimes.com/article/best-soup-recipes.html | Cooking | By Krysten Chambrot | TX 9-271-977 | 2023-03-01 |
| 2023-01-25 | 2023-01-28 | https://www.nytimes.com/2023/01/25/arts/design/discrimination-sculpture-madison-park-sikander-women.html | To Expand Justice Revamp The Lineup | By Dan Bilefsky | TX 9-271-977 | 2023-03-01 |
| 2023-01-25 | 2023-01-28 | https://www.nytimes.com/2023/01/25/arts/design/resistance-museum-amsterdam.html | With Nazis Involved Nuance Is Problematic | By Nina Siegal | TX 9-271-977 | 2023-03-01 |
| 2023-01-25 | 2023-01-28 | https://www.nytimes.com/2023/01/25/opinion/2023-debt-ceiling.html | The Answer to Americas Debt Problem | By Binyamin Appelbaum | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-28 | https://www.nytimes.com/2023/01/26/business/media/sundance-film-business.html | Sundance Once a Hotbed for Film Deals Tries to Find Its Footing | By Nicole Sperling | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-28 | https://www.nytimes.com/2023/01/26/opinion/northern-ireland-protocol-eu.html | A Brexit Policy in Northern Ireland Becomes a Headache for Britain | By Christopher Caldwell | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-28 | https://www.nytimes.com/2023/01/26/sports/golf/anthony-kim-tiger-woods.html | He Was Golfs Next Big Thing  Why Did He Just Walk Away | By Andrew Keh | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-28 | https://www.nytimes.com/2023/01/26/theater/memorial-review-play-livian-yeh.html | A Quiet Monument | By Naveen Kumar | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-28 | https://www.nytimes.com/2023/01/27/us/tyre-nichols-timeline.html | How the Case  Has Unfolded | By Anushka Patil | TX 9-271-977 | 2023-03-01 |

| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/27/arts/dance/review-justin-peck-copland-dance-episodes.html | An American Spirit Yearning to Be Free | By Gia Kourlas | TX 9-271-977 | 2023-03-01 |
|---|---|---|---|---|---|---|
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/27/business/adani-group-shares.html | Indian Tycoons Company Plunges After Fraud Claim | By Alex Travelli | TX 9-271-977 | 2023-03-01 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/27/business/economy/consumer-spending-december.htm | Data Reveals A Slowdown Of Inflation In December | By Ben Casselman and Jeanna Smialek | TX 9-271-977 | 2023-03-01 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/27/business/energy-environment/china-energy.html | Chinas Oil and Gas Use Fell in 2022 a Rarity | By Clifford Krauss | TX 9-271-977 | 2023-03-01 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/27/business/energy-environment/copper-mine-arizona.html | The Fight for a Green Future  Is Being Waged on Holy Ground | By Clifford Krauss and Tamir Kalifa | TX 9-271-977 | 2023-03-01 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/27/climate/colorado-river-biden-cuts.html | US Is Set to Carve Up Colorado Rivers Water | By Christopher Flavelle and Mira Rojanasakul | TX 9-271-977 | 2023-03-01 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/27/health/obesity-children-guidelines.html | Childhood Obesity Surge Spurs Call for Early Help | By Gina Kolata | TX 9-271-977 | 2023-03-01 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/27/movies/sundance-film-festival-standout-movies.html | Where Trauma Is Always a Hot Ticket | By Manohla Dargis | TX 9-271-977 | 2023-03-01 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/27/movies/sundance-winners-a-thousand-and-one-nikki-giovanni.html | The Sundance Film Festival Announces Winners | By Stephanie Goodman | TX 9-271-977 | 2023-03-01 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/27/nyregion/crime-subway-police.html | Heavier Police Presence Sees Success as Crime Drops in New York Subways | By Ana Ley | TX 9-271-977 | 2023-03-01 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/27/nyregion/nyc-foie-gras-ban.html | The War Over Foie Gras In New York City Rages On | By Kimiko de FreytasTamura | TX 9-271-977 | 2023-03-01 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/27/nyregion/yoshimitsu-yamada-dead.html | Yoshimitsu Yamada 84 Instructor And Advocate of Aikido in the US | By Clay Risen | TX 9-271-977 | 2023-03-01 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/27/opinion/south-korea-fertility-rate-feminism.html | Women in South Korea Dont Want to Be BabyMaking Machines | By Hawon Jung | TX 9-271-977 | 2023-03-01 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/27/science/biosecurity-virus-pathogens-covid-lab-leak.html | Expert Panel Recommends Stricter Rules for Research on Risky Viruses | By Benjamin Mueller and Carl Zimmer | TX 9-271-977 | 2023-03-01 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/27/sports/soccer/copa-america-2024.html | South Americas Biggest Championship Is Returning to the US Next Year | By Victor Mather and Tariq Panja | TX 9-271-977 | 2023-03-01 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/27/sports/tennis/djokovic-tsitsipas-australian-open.html | Djokovics Honeymoon  With Melbourne Fans Is Jostled by Politics | By Matthew Futterman | TX 9-271-977 | 2023-03-01 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/27/sports/tennis/sania-mirza-india-australian-open.html | A Trailblazer From a Cricketing Nation  Is Retiring After a Dazzling Doubles Career | By Christopher Clarey | TX 9-271-977 | 2023-03-01 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/27/technology/anthropic-ai-funding.html | Valuation Of AI Firm Is Nearing 5 Billion | By Erin Griffith and Cade Metz | TX 9-271-977 | 2023-03-01 |

| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/27/technology/trump-truth-social-ads.html | Ads Fueling Truth Social Junk Scams | By Stuart A Thompson | TX 9-271-977 | 2023-03-01 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/27/theater/everett-quinton-dead.html | Everett Quinton Protean Performer in Downtown Theater Is Dead at 71 | By Neil Genzlinger | TX 9-271-977 | 2023-03-01 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/27/theater/the-smuggler-review.html | Rhythm and Rhyme Stumble Into the Bar | By Maya Phillips | TX 9-271-977 | 2023-03-01 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/27/us/politics-republicans-democrats-state-legislature.html | National Politics Stoke Smoldering Local Rivalries | By Michael Wines | TX 9-271-977 | 2023-03-01 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/27/us/brian-sicknick-julian-khater-george-tanios-jan-6.html | Two Rioters Sentenced One Sprayed Fallen Officer | By Alan Feuer and Zach Montague | TX 9-271-977 | 2023-03-01 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/27/politics/classified-info-congress-pence-trump-biden.html | In Congress Shock and Dismay Over Papers Mishandling | By Carl Hulse | TX 9-271-977 | 2023-03-01 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/27/politics/dnc-convention-cities-2024-biden.html | Cities Jockey to Be the Place the Democratic Party Needs for the 2024 Convention | By Katie Glueck and Maya King | TX 9-271-977 | 2023-03-01 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/27/us/politics/jeff-zients-white-house-chief-of-staff.html | Bidens New Chief of Staff Is Entering a White House Brimming With Klainiacs | By Katie Rogers | TX 9-271-977 | 2023-03-01 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/27/us/politics/masih-alinejad-doj-assassination-plot.html | Justice Department Says It Charged Three Men in Plot to Kill Activist in Brooklyn | By Benjamin Weiser and Glenn Thrush | TX 9-271-977 | 2023-03-01 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/27/us/national-archives-bush-classified-documents.html | Archives Has A Weak Spot All It Can Do Is Say Please | By Michael D Shear | TX 9-271-977 | 2023-03-01 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/27/us/politics/paul-pelosi-attack-video.html | Intruder in Pelosis Home Quickly Grew Violent | By Annie Karni and Tim Arango | TX 9-271-977 | 2023-03-01 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/27/us/politics/rnc-ronna-mcdaniel-harmeet-dhillon.html | McDaniel Reelected As Head of the RNC After a Heated Race | By Lisa Lerer and Jonathan Weisman | TX 9-271-977 | 2023-03-01 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/27/us/politics/tanks-ukraine.html | Tanks Alone Wont Turn  The Tide in Kyivs Favor | By Julian E Barnes and Eric Schmitt | TX 9-271-977 | 2023-03-01 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/27/us/politics/ukraine-corruption-scandal.html | Show of Faith As Kyiv Fights To Stifle Graft | By Michael Crowley and Edward Wong | TX 9-271-977 | 2023-03-01 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/27/us/tyre-nichols-memphis-sacramento.html | A Chill Man Trying to Cut His Path | By Richard Fausset | TX 9-271-977 | 2023-03-01 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/27/world/americas/alvaro-colom-dead.html | Ivaro Colom 71 Guatemalan President And Ardent Champion of Native Peoples | By Elisabeth Malkin | TX 9-271-977 | 2023-03-01 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/27/world/americas/mc-millaray-chile-mapuche-rapper.html | A Teenage Rapper Demands Indigenous Rights in Chile | By John Bartlett and Toms Munita | TX 9-271-977 | 2023-03-01 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/27/world/americas/peru-protests-lima.html | Peruvians Take Fight To Leaders  In Capital | By Mitra Taj and Marco Garro | TX 9-271-977 | 2023-03-01 |

| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/27/world/asia/asia-extreme-cold-weather.html | Asias Frigid Month Is Courtesy of the Polar Vortex | By Mike Ives and John Yoon | TX 9-271-977 | 2023-03-01 |
|---|---|---|---|---|---|---|
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/27/world/asia/auckland-new-zealand-rain-floods.html | New Zealands Largest City Is Hit With Deluge of Rain | By Natasha Frost | TX 9-271-977 | 2023-03-01 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/27/world/europe/ap-stylebook-the-french.html | In Stylebook the French Are Lumped Into Odd Company | By Roger Cohen | TX 9-271-977 | 2023-03-01 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/27/world/europe/eurostar-brexit-passport-delay.html | Eurostar Service Disrupted By Border Brexit Created | By Emma Bubola | TX 9-271-977 | 2023-03-01 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/27/world/europe/russia-ukraine-time-zones.html | Annexed Area Will Soon Use Moscow Time | By Ivan Nechepurenko | TX 9-271-977 | 2023-03-01 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/2023/01/27/world/middleeast/jerusalem-attack-killed.html | Shots Outside Synagogue  Leave at Least 7 People  Dead in East Jerusalem | By Patrick Kingsley and Jonathan Rosen | TX 9-271-977 | 2023-03-01 |
| 2023-01-27 | 2023-01-28 | https://www.nytimes.com/live/2023/01/27/world/russia-ukraine-news/russian-shelling-kills-eight-civilians-in-donetsk-province-in-eastern-ukraine | Shelling Kills 8 Civilians And Hurts 9 In Donetsk | By Matthew Mpoke Bigg | TX 9-271-977 | 2023-03-01 |
| 2023-01-28 | 2023-01-28 | https://www.nytimes.com/2023/01/27/sports/billy-packer-dead.html | Billy Packer Analyst With Keen Mind and Pungent Style Dies at 82 | By Richard Sandomir | TX 9-271-977 | 2023-03-01 |
| 2023-01-28 | 2023-01-28 | https://www.nytimes.com/2023/01/27/technology/sam-bankman-fried-ftx-bail.html | Prosecutors Seek Tighter Bail Terms for FTX Founder | By David YaffeBellany and Benjamin Weiser | TX 9-271-977 | 2023-03-01 |
| 2023-01-28 | 2023-01-28 | https://www.nytimes.com/2023/01/27/us/memphis-police-department-officers.html | Memphis Wasnt Perfect But It Backed Its Police | By Joseph Goldstein and Matthew Rosenberg | TX 9-271-977 | 2023-03-01 |
| 2023-01-28 | 2023-01-28 | https://www.nytimes.com/2023/01/27/us/tyre-nichols-video-memphis.html | Held and Beaten by Memphis Police as He Cried Mom | By Rick Rojas | TX 9-271-977 | 2023-03-01 |
| 2023-01-28 | 2023-01-28 | https://www.nytimes.com/2023/01/27/world/europe/russia-meduza-news-organizations.html | The Kremlin Continues To Silence Dissenters | By Alan Yuhas | TX 9-271-977 | 2023-03-01 |
| 2023-01-28 | 2023-01-28 | https://www.nytimes.com/2023/01/28/nyregion/fb-indictment-mcgonigal-deripaska.html | FBI Officials Indictment Shows the Long Reach of a Russian Oligarch | By Rebecca Davis OBrien | TX 9-271-977 | 2023-03-01 |
| 2023-01-28 | 2023-01-28 | https://www.nytimes.com/2023/01/28/your-money/mobile-payment-venmo-zelle-cash-app.html | EasytoUse Mobile Payment Apps Are Easily Misused | By Ann Carrns | TX 9-271-977 | 2023-03-01 |
| 2023-01-05 | 2023-01-29 | https://www.nytimes.com/2023/01/05/books/aeepti-kapoor-age-of-vice.html | Slumdog Bodyguard | By Dwight Garner | TX 9-271-977 | 2023-03-01 |
| 2023-01-09 | 2023-01-29 | https://www.nytimes.com/2023/01/09/books/review/the-bandit-queens-parini-shroff.html | Sisters Are Doing It for Themselves | By Chandler Baker | TX 9-271-977 | 2023-03-01 |
| 2023-01-09 | 2023-01-29 | https://www.nytimes.com/2023/01/09/books/review/the-wandering-mind-jamie-kreiner.html | A Life of Chastity Prayer and Endless Distraction | By Jennifer Szalai | TX 9-271-977 | 2023-03-01 |
| 2023-01-11 | 2023-01-29 | https://www.nytimes.com/2023/01/11/books/review/ghost-at-the-feast-robert-kagan.html | Empire State | By Thomas Meaney | TX 9-271-977 | 2023-03-01 |
| 2023-01-13 | 2023-01-29 | https://www.nytimes.com/2023/01/13/books/review/this-afterlife-a-e-stallings.html | An Artisan in Verse | By David Orr | TX 9-271-977 | 2023-03-01 |
| 2023-01-14 | 2023-01-29 | https://www.nytimes.com/2023/01/14/books/review/bret-easton-ellis-the-shards.html | Picking Up the Pieces | By Melissa Broder | TX 9-271-977 | 2023-03-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-01-15 | 2023-01-29 | https://www.nytimes.com/2023/01/15/books/review/master-slave-husband-wife-ilyon-woo.html | Fleeing Slavery in a Top Hat and Cravat | By W Caleb McDaniel | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-29 | https://www.nytimes.com/2023/01/18/books/review/fight-of-his-life-chris-whipple.html | So Far So Good | By John Gans | TX 9-271-977 | 2023-03-01 |
| 2023-01-18 | 2023-01-29 | https://www.nytimes.com/2023/01/18/realestate/coxsackie-ny-greene-county.html | On the Hudson and Undergoing a Renaissance | By Karen Angel | TX 9-271-977 | 2023-03-01 |
| 2023-01-19 | 2023-01-29 | https://www.nytimes.com/2023/01/19/books/review/the-house-in-the-pines-ana-reyes.html | Teaching Writing to Retirees Helped Ana Reyes Stay Focused | By Elisabeth Egan | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-29 | https://www.nytimes.com/2023/01/20/arts/music/ice-spice-like.html | Ice Spice Is Just Warming Up | By Jon Caramanica | TX 9-271-977 | 2023-03-01 |
| 2023-01-21 | 2023-01-29 | https://www.nytimes.com/2023/01/21/books/review/aleksandar-hemon-the-world-and-all-that-it-holds.html | Love Is a Battlefield | By Adam MarsJones | TX 9-271-977 | 2023-03-01 |
| 2023-01-21 | 2023-01-29 | https://www.nytimes.com/2023/01/21/style/review/book-goals-new-year-resolution.html | Essay  Closing the Book on Promises to Myself | By Sadie Stein | TX 9-271-977 | 2023-03-01 |
| 2023-01-21 | 2023-01-29 | https://www.nytimes.com/2023/01/21/style/rachel-comey-nyrb.html | Literature and Fashion Together in Harmony | By Marie Solis | TX 9-271-977 | 2023-03-01 |
| 2023-01-22 | 2023-01-29 | https://www.nytimes.com/2023/01/22/style/dog-walkers-six-figures-100k-nyc.html | Big Money at the End of a Leash | By Alyson Krueger | TX 9-271-977 | 2023-03-01 |
| 2023-01-23 | 2023-01-29 | https://www.nytimes.com/2023/01/23/arts/television/samuel-west-all-creatures-great-and-small.html | Samuel West Collects Stamps and Scotch | By Chris Kornelis | TX 9-271-977 | 2023-03-01 |
| 2023-01-23 | 2023-01-29 | https://www.nytimes.com/2023/01/23/books/review/cobalt-red-siddharth-kara.html | Assault and Batteries | By Matthieu Aikins | TX 9-271-977 | 2023-03-01 |
| 2023-01-23 | 2023-01-29 | https://www.nytimes.com/2023/01/23/magazine/relatives-rent-ethics.html | We Gave Our Relatives a House Can We Make Them Pay for the Upkeep | By Kwame Anthony Appiah | TX 9-271-977 | 2023-03-01 |
| 2023-01-23 | 2023-01-29 | https://www.nytimes.com/2023/01/23/opinion/california-drought-flooding.html | Not Everyone in California Hates the Rain | By Mark Arax | TX 9-271-977 | 2023-03-01 |
| 2023-01-23 | 2023-01-29 | https://www.nytimes.com/interactive/2023/01/23/magazine/cal-newport-interview.html | The Digital Workplace Is Designed to Bring You Down | By David Marchese | TX 9-271-977 | 2023-03-01 |
| 2023-01-24 | 2023-01-29 | https://www.nytimes.com/2023/01/24/arts/dance/teaching-hip-hop-dance-rennie-harris.html | Teaching the HipHop Teachers | By Sophie Bress | TX 9-271-977 | 2023-03-01 |
| 2023-01-24 | 2023-01-29 | https://www.nytimes.com/2023/01/24/arts/podcasts-career-work-advice.html | Tales of Excellence Worth Emulating | By Emma Dibdin | TX 9-271-977 | 2023-03-01 |
| 2023-01-24 | 2023-01-29 | https://www.nytimes.com/2023/01/24/books/review/laurent-mauvignier-birthday-party.html | Wound Up | By Martin Riker | TX 9-271-977 | 2023-03-01 |
| 2023-01-24 | 2023-01-29 | https://www.nytimes.com/2023/01/24/books/review/this-other-eden-paul-harding.html | Cast Out | By Danez Smith | TX 9-271-977 | 2023-03-01 |
| 2023-01-24 | 2023-01-29 | https://www.nytimes.com/2023/01/24/magazine/germany-military-army.html | The Eastern Front | By James Angelos | TX 9-271-977 | 2023-03-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-01-24 | 2023-01-29 | https://www.nytimes.com/2023/01/24/magazine/jackson-galaxy-cat-video.html | Jackson Galaxy | By Jeannie Vanasco | TX 9-271-977 | 2023-03-01 |
| 2023-01-24 | 2023-01-29 | https://www.nytimes.com/2023/01/24/magazine/ncaa-nba-student-athlete.html | Student Athlete Mogul | By Bruce Schoenfeld | TX 9-271-977 | 2023-03-01 |
| 2023-01-24 | 2023-01-29 | https://www.nytimes.com/2023/01/24/nyregion/waiting-in-line-new-york.html | Calculus of the Queue Whats Worth the Wait | By Dodai Stewart | TX 9-271-977 | 2023-03-01 |
| 2023-01-24 | 2023-01-29 | https://www.nytimes.com/2023/01/24/opinion/desantis-florida-culture-w.html | Ron DeSantis Likes His Culture Wars | By Jamelle Bouie | TX 9-271-977 | 2023-03-01 |
| 2023-01-24 | 2023-01-29 | https://www.nytimes.com/2023/01/24/opinion/gun-death-health.html | A Smarter Way to  Reduce Gun Deaths | By Nicholas Kristof | TX 9-271-977 | 2023-03-01 |
| 2023-01-24 | 2023-01-29 | https://www.nytimes.com/2023/01/24/realestate/chicago-house-parties-pandemic.html | Room for Fun Whatever the Age Range | By Tim McKeough | TX 9-271-977 | 2023-03-01 |
| 2023-01-24 | 2023-01-29 | https://www.nytimes.com/2023/01/24/style/selfies-blind-spot-mirrors-gen-z.html | Gen Zs Distorted Sense of Selfie | By Callie Holtermann | TX 9-271-977 | 2023-03-01 |
| 2023-01-25 | 2023-01-29 | https://www.nytimes.com/2023/01/25/arts/design/myrlande-constant-haiti-vodou.html | Where Secular and Sacred Meet | By Siddhartha Mitter | TX 9-271-977 | 2023-03-01 |
| 2023-01-25 | 2023-01-29 | https://www.nytimes.com/2023/01/25/arts/television/shrinking-jason-segel.html | Transforming Grief Into Comedy | By Alexis Soloski | TX 9-271-977 | 2023-03-01 |
| 2023-01-25 | 2023-01-29 | https://www.nytimes.com/2023/01/25/business/layoffs-remote-work.html | Misery Loves Company but Youve Been Fired at Home | By Emma Goldberg | TX 9-271-977 | 2023-03-01 |
| 2023-01-25 | 2023-01-29 | https://www.nytimes.com/2023/01/25/insider/new-york-lines.html | A Reporter Between the Lines and in Them | By Dodai Stewart | TX 9-271-977 | 2023-03-01 |
| 2023-01-25 | 2023-01-29 | https://www.nytimes.com/2023/01/25/magazine/chicken-breast-recipe.html | Ginned Up A dash of spirits and a smattering of fried sage make these sauted chicken breasts more than the usual weeknight dinner | By Eric Kim | TX 9-271-977 | 2023-03-01 |
| 2023-01-25 | 2023-01-29 | https://www.nytimes.com/2023/01/25/magazine/the-waffle-house-brawl-belongs-in-a-museum.html | Night Moves | By Niela Orr | TX 9-271-977 | 2023-03-01 |
| 2023-01-25 | 2023-01-29 | https://www.nytimes.com/2023/01/25/realestate/home-prices-new-york-north-carolina-texas.html | 800000 | By Angela Serratore | TX 9-271-977 | 2023-03-01 |
| 2023-01-25 | 2023-01-29 | https://www.nytimes.com/2023/01/25/realestate/rent-burdened-american-households.html | RenttoIncome Ratio Continues to Climb | By Anna Kod | TX 9-271-977 | 2023-03-01 |
| 2023-01-25 | 2023-01-29 | https://www.nytimes.com/2023/01/25/science/ukraine-scientists-simons-foundation.html | Foundation Delivers Aid To Scientists In Ukraine | By William J Broad | TX 9-271-977 | 2023-03-01 |
| 2023-01-25 | 2023-01-29 | https://www.nytimes.com/2023/01/25/style/mens-fashion-week-paris.html | Bundling Up With a Purpose | By Simbarashe Cha | TX 9-271-977 | 2023-03-01 |
| 2023-01-25 | 2023-01-29 | https://www.nytimes.com/2023/01/25/style/paris-haute-couture-fashion-week-lion-dress.html | Discord in Coutures Wild Kingdom | By Vanessa Friedman | TX 9-271-977 | 2023-03-01 |
| 2023-01-25 | 2023-01-29 | https://www.nytimes.com/2023/01/25/style/stepchildren-wedding-plans.html | Feeling Excluded | By Philip Galanes | TX 9-271-977 | 2023-03-01 |

| 2023-01-25 | 2023-01-29 | https://www.nytimes.com/2023/01/25/world/africa/myrtle-witbooi-dead.html | Myrtle Witbooi 75 a Labor Organizer For Domestic Workers in South Africa | By Alan Cowell | TX 9-271-977 | 2023-03-01 |
|---|---|---|---|---|---|---|
| 2023-01-25 | 2023-01-29 | https://www.nytimes.com/interactive/2023/01/25/magazine/poem-adam-wolfond.html | Poem I Am the Pace of My Body and Not Language | By Adam Wolfond | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-29 | https://www.nytimes.com/2023/01/25/style/taylor-swift-ticketmaster-hearing.html | Sampling Taylor Swift in a Senate Hearing | By Callie Holtermann | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-29 | https://www.nytimes.com/2023/01/26/arts/music/will-liverman-the-factotum-lyric-opera-chicago.html | Opera That Aims to Feel Authentic | By Joshua Barone | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-29 | https://www.nytimes.com/2023/01/26/books/review/new-romance-novels.html | SmallTown Affairs | By Olivia Waite | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-29 | https://www.nytimes.com/2023/01/26/magazine/hospital-at-home.html | The Hospital Makes a House Call | By Helen Ouyang | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-29 | https://www.nytimes.com/2023/01/26/magazine/judge-john-hodgman-on-calling-your-mom.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-29 | https://www.nytimes.com/2023/01/26/movies/women-hollywood-optimism.html | At the Movies  Womens Time  Is Finally Here | By Manohla Dargis | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-29 | https://www.nytimes.com/2023/01/26/nyregion/brooklyn-banks-skateboarding-nyc.html | A Skateboarding Hubs Flip of Fate | By Winnie Hu | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-29 | https://www.nytimes.com/2023/01/26/nyregion/skateboarding-new-york-city.html | Of City Streets Sidewalks and a Changing Sport | By Cole Louison | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-29 | https://www.nytimes.com/2023/01/26/opinion/american-dirt-book-publishing.html | The Long Shadow of American Dirt | By Pamela Paul | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-29 | https://www.nytimes.com/2023/01/26/opinion/north-carolina-governor-robinson.html | Whats Going On in North Carolina | By Frank Bruni | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-29 | https://www.nytimes.com/2023/01/26/realestate/best-states-for-raising-a-family.html | Family Appeal State by State | By Michael Kolomatsky | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-29 | https://www.nytimes.com/2023/01/26/sports/football/nfl-super-bowl-championship-picks.html | Heres the Big Question Which Side Will Cover | By David Hill | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-29 | https://www.nytimes.com/interactive/2023/01/26/realestate/queens-ridgewood-home-buying.html | Three Friends Pooled Their Finances and Bought a Queens House Together Which One Did They Choose | By Debra Kamin | TX 9-271-977 | 2023-03-01 |
| 2023-01-27 | 2023-01-29 | https://www.nytimes.com/2023/01/27/arts/holocaust-remembrance-day-latvia.html | Shedding Light on LittleKnown Nazi Killing Field | By Ralph Blumenthal | TX 9-271-977 | 2023-03-01 |
| 2023-01-27 | 2023-01-29 | https://www.nytimes.com/2023/01/27/books/review/knitting-sewing-weaving-picture-books.html | The Threads That Bind Us | By Peggy Orenstein | TX 9-271-977 | 2023-03-01 |
| 2023-01-27 | 2023-01-29 | https://www.nytimes.com/2023/01/27/business/investments-markets-taxes.html | Why Investment Losses May Generate a Big Tax Bill | By Jeff Sommer | TX 9-271-977 | 2023-03-01 |
| 2023-01-27 | 2023-01-29 | https://www.nytimes.com/2023/01/27/business/passive-income-job-retirement.html | Taking an Aggressive Look at Passive Income | By Lisa Rabasca Roepe | TX 9-271-977 | 2023-03-01 |
| 2023-01-27 | 2023-01-29 | https://www.nytimes.com/2023/01/27/fashion/weddings/brides-prosthesis.html | Brides Prosthesis Made Not to Blend In but to Shine | By Paulette Perhach | TX 9-271-977 | 2023-03-01 |

| 2023-01-27 | 2023-01-29 | https://www.nytimes.com/2023/01/27/health/blood-donation-gay-bisexual.html | New Blood Donation Rules to Loosen Restrictions on Gay and Bisexual Men | By Christina Jewett and Emily Anthes | TX 9-271-977 | 2023-03-01 |
| 2023-01-27 | 2023-01-29 | https://www.nytimes.com/2023/01/27/health/pregnancy-maternity-women-deaths.html | Maternal Deaths Increased in Pandemic | By Roni Caryn Rabin | TX 9-271-977 | 2023-03-01 |
| 2023-01-27 | 2023-01-29 | https://www.nytimes.com/2023/01/27/movies/mia-hansen-love-one-fine-morning.html | That Vertigo of Mixing Life and Art | By Natalia Winkelman | TX 9-271-977 | 2023-03-01 |
| 2023-01-27 | 2023-01-29 | https://www.nytimes.com/2023/01/27/nyregion/south-street-seaport-250-water.html | The Grim Realities of Housing Play Out in a Parking Lot | By Ginia Bellafante | TX 9-271-977 | 2023-03-01 |
| 2023-01-27 | 2023-01-29 | https://www.nytimes.com/2023/01/27/realestate/broadway-actor-housing-rehearsal-club.html | Where You Sing for Your Supper | By Joanne Kaufman | TX 9-271-977 | 2023-03-01 |
| 2023-01-27 | 2023-01-29 | https://www.nytimes.com/2023/01/27/sports/football/kansas-city-afc-championship-game-jerick-mckinnon.html | Diminutive Back Plays Outsize Role for Kansas City | By Joe Drape | TX 9-271-977 | 2023-03-01 |
| 2023-01-27 | 2023-01-29 | https://www.nytimes.com/2023/01/27/sports/soccer/everton-moshiri.html | An English Stalwart Has Fallen And It Cant Get Up | By Rory Smith | TX 9-271-977 | 2023-03-01 |
| 2023-01-27 | 2023-01-29 | https://www.nytimes.com/2023/01/27/style/alyssa-petersel-michael-landsberger-wedding.html | A Networking Event That Led to Romance | By Tammy La Gorce | TX 9-271-977 | 2023-03-01 |
| 2023-01-27 | 2023-01-29 | https://www.nytimes.com/2023/01/27/style/courtney-archie-ashleigh-lewis-wedding.html | When a Place of Pain Turns Into a Site of Celebration | By Alix Wall | TX 9-271-977 | 2023-03-01 |
| 2023-01-27 | 2023-01-29 | https://www.nytimes.com/2023/01/27/style/modern-love-sex-worker-bdsm-real-name.html | You Dont Get to Call Me by My Real Name | By Chris Belcher | TX 9-271-977 | 2023-03-01 |
| 2023-01-27 | 2023-01-29 | https://www.nytimes.com/2023/01/27/style/rachel-honig-grad-conn-wedding.html | On the Fifth Try a First Date to Remember | By Tammy La Gorce | TX 9-271-977 | 2023-03-01 |
| 2023-01-27 | 2023-01-29 | https://www.nytimes.com/2023/01/27/style/tavia-bonetti-friends-with-animals.html | Model Creates a Brand From the Outside In | By Brady BricknerWood | TX 9-271-977 | 2023-03-01 |
| 2023-01-27 | 2023-01-29 | https://www.nytimes.com/2023/01/27/style/victoria-senter-alexander-lass-wedding.html | Some Ghostly Quiet and Then a Bit of Magic | By Sadiba Hasan | TX 9-271-977 | 2023-03-01 |
| 2023-01-28 | 2023-01-29 | https://www.nytimes.com/2023/01/27/arts/alfred-leslie-dead.html | Alfred Leslie 95 Abstract Artist Who Went Back to Realism Dies | By William Grimes | TX 9-271-977 | 2023-03-01 |
| 2023-01-28 | 2023-01-29 | https://www.nytimes.com/2023/01/27/arts/george-zimbel-dead.html | George Zimbel Who Captured Enduring Images Is Dead at 93 | By Richard Sandomir | TX 9-271-977 | 2023-03-01 |
| 2023-01-28 | 2023-01-29 | https://www.nytimes.com/2023/01/27/opinion/tyre-nichols-video.html | Tyre Nicholss Death Is Americas Shame | By Charles M Blow | TX 9-271-977 | 2023-03-01 |
| 2023-01-28 | 2023-01-29 | https://www.nytimes.com/2023/01/27/world/asia/auckland-new-zealand-flooding.html | At Least Three Dead as Flooding Disaster Strikes Auckland | By Natasha Frost | TX 9-271-977 | 2023-03-01 |
| 2023-01-28 | 2023-01-29 | https://www.nytimes.com/2023/01/28/arts/television/body-cam-video-tyre-nichols-watch.html | In Video a Responsibility to Look or Look Away | By AO Scott | TX 9-271-977 | 2023-03-01 |
| 2023-01-28 | 2023-01-29 | https://www.nytimes.com/2023/01/28/business/bone-valley-podcast-judge.html | A Judge Finds a New Job Defending a Prison Inmate | By David Segal | TX 9-271-977 | 2023-03-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-01-28 | 2023-01-29 | https://www.nytimes.com/2023/01/28/business/economy/little-gym-private-equity.html | When Private Equity Started Playing In the Toddler Gym | By Lydia DePillis and Michael Corkery | TX 9-271-977 | 2023-03-01 |
| 2023-01-28 | 2023-01-29 | https://www.nytimes.com/2023/01/28/business/economy/netherlands-japan-china-chips.html | Netherlands and Japan Said to Join US Chip Restrictions on China | By Ana Swanson | TX 9-271-977 | 2023-03-01 |
| 2023-01-28 | 2023-01-29 | https://www.nytimes.com/2023/01/28/business/humira-abbvie-monopoly.html | Patent Manipulation Made Drug Company 114 Billion | By Rebecca Robbins | TX 9-271-977 | 2023-03-01 |
| 2023-01-28 | 2023-01-29 | https://www.nytimes.com/2023/01/28/nyregion/stephen-lang-avatar.html | Avatar Villain Has a Wholesome Day | By Tammy La Gorce | TX 9-271-977 | 2023-03-01 |
| 2023-01-28 | 2023-01-29 | https://www.nytimes.com/2023/01/28/opinion/asian-american-gun.html | When the Victims  And Suspects  Are Asian American | By Jeff Yang | TX 9-271-977 | 2023-03-01 |
| 2023-01-28 | 2023-01-29 | https://www.nytimes.com/2023/01/28/opinion/catholic-church-benedict-schism.html | The War Between the Cardinals | By Ross Douthat | TX 9-271-977 | 2023-03-01 |
| 2023-01-28 | 2023-01-29 | https://www.nytimes.com/2023/01/28/opinion/chatgpt-ai-technology.html | Tomorrows AI Actively Insidious | By Maureen Dowd | TX 9-271-977 | 2023-03-01 |
| 2023-01-28 | 2023-01-29 | https://www.nytimes.com/2023/01/28/opinion/jobs-college-degree-requirement.html | Make the Labor Market Work for More Americans | By The Editorial Board | TX 9-271-977 | 2023-03-01 |
| 2023-01-28 | 2023-01-29 | https://www.nytimes.com/2023/01/28/realestate/noise-complaints-building-next-door.html | The Apartment Building Next Door Keeps Waking Me What Can I Do | By Anna Kod | TX 9-271-977 | 2023-03-01 |
| 2023-01-28 | 2023-01-29 | https://www.nytimes.com/2023/01/28/sports/football/eagles-howie-roseman-philadelphia.html | Thanks to Bold Executive Eagles Claw Back to the Top | By Kris Rhim | TX 9-271-977 | 2023-03-01 |
| 2023-01-28 | 2023-01-29 | https://www.nytimes.com/2023/01/28/sports/football/kansas-city-chiefsaholic-wolf-costume.html | He Was a Superfan in a Wolf Costume Now Hes Charged in a Bank Robbery | By Kevin Draper | TX 9-271-977 | 2023-03-01 |
| 2023-01-28 | 2023-01-29 | https://www.nytimes.com/2023/01/28/sports/tennis/aryna-sabalenka-australian-open-rybakina.html | A Long Climb Ends in Whizzing Shots and Speedy Rallies | By Christopher Clarey | TX 9-271-977 | 2023-03-01 |
| 2023-01-28 | 2023-01-29 | https://www.nytimes.com/2023/01/28/sports/tennis/sabalenka-rybakina-australian-open.html | In a Major Clash of Sluggers Sabalenka Finally Posts a Knockout | By Matthew Futterman | TX 9-271-977 | 2023-03-01 |
| 2023-01-28 | 2023-01-29 | https://www.nytimes.com/2023/01/28/us/police-tyre-nichols-beating-race.html | Officers Race Turns Focus to System | By Clyde McGrady | TX 9-271-977 | 2023-03-01 |
| 2023-01-28 | 2023-01-29 | https://www.nytimes.com/2023/01/28/us/politics/russia-generals-ukraine.html | To Fix Its Problems Russia Is Turning Back To the Wars Architect | By Helene Cooper Julian E Barnes and Eric Schmitt | TX 9-271-977 | 2023-03-01 |
| 2023-01-28 | 2023-01-29 | https://www.nytimes.com/2023/01/28/us/politics/trump-campaign-events.html | In Third Campaign Trump Goes Small For the First Time | By Michael C Bender and MeiLing McNamara | TX 9-271-977 | 2023-03-01 |
| 2023-01-28 | 2023-01-29 | https://www.nytimes.com/2023/01/28/us/politics/trump-social-media-extremism.html | Trump Postings During His Ban Tilted Far Right | By Ken Bensinger and Maggie Haberman | TX 9-271-977 | 2023-03-01 |
| 2023-01-28 | 2023-01-29 | https://www.nytimes.com/2023/01/28/us/scorpion-memphis-police-tyre-nichols.html | Memphis Police Disband Special Unit After Death | By Rick Rojas | TX 9-271-977 | 2023-03-01 |
| 2023-01-28 | 2023-01-29 | https://www.nytimes.com/2023/01/28/us/texas-earthquakes-fracking.html | In Texas Oil Country an Unusual Threat Earthquakes | By J David Goodman | TX 9-271-977 | 2023-03-01 |

| 2023-01-28 | 2023-01-29 | https://www.nytimes.com/2023/01/28/us/tyre-nichols-death-memphis-police.html | For Police Body Cameras Break Old Code of Silence | By Mitch Smith Julie Bosman and Chelsia Rose Marcius | TX 9-271-977 | 2023-03-01 |
|---|---|---|---|---|---|---|
| 2023-01-28 | 2023-01-29 | https://www.nytimes.com/2023/01/28/us/tyre-nichols-video-reaction-protests.html | Video of Memphis Officers Beating Man Elicits Widespread Horror | By Rick Rojas | TX 9-271-977 | 2023-03-01 |
| 2023-01-28 | 2023-01-29 | https://www.nytimes.com/2023/01/28/world/asia/india-goa-gin.html | Gin Boom With a Twist Young Distillers in Goa Shake Up Old Attitudes | By Damien Cave | TX 9-271-977 | 2023-03-01 |
| 2023-01-28 | 2023-01-29 | https://www.nytimes.com/2023/01/28/world/australia/australia-radioactive-capsule.html | Australians On Lookout For Disk Full Of Radiation | By Yan Zhuang | TX 9-271-977 | 2023-03-01 |
| 2023-01-28 | 2023-01-29 | https://www.nytimes.com/2023/01/28/world/europe/british-airline-flybe-bankruptcy.html | Air Carrier In Britain Collapses A 2nd Time | By Euan Ward | TX 9-271-977 | 2023-03-01 |
| 2023-01-28 | 2023-01-29 | https://www.nytimes.com/2023/01/28/world/europe/czech-election-results-pavel-babis.html | Czech Voters Elect Retired General as President Rejecting Populist Rival | By Andrew Higgins | TX 9-271-977 | 2023-03-01 |
| 2023-01-28 | 2023-01-29 | https://www.nytimes.com/2023/01/28/world/europe/ukraine-kharkiv-russia.html | In Kharkiv a Stillness That May Be ShortLived | By Michael Schwirtz and Lynsey Addario | TX 9-271-977 | 2023-03-01 |
| 2023-01-28 | 2023-01-29 | https://www.nytimes.com/2023/01/28/world/europe/ukraine-russia-war-bakhmut.html | Fight Over Supply Routes  May Signal an Offensive | By Marc Santora and Michael Schwirtz | TX 9-271-977 | 2023-03-01 |
| 2023-01-28 | 2023-01-29 | https://www.nytimes.com/2023/01/28/world/middleeast/israelis-palestinians-west-bank.html | As Violence Rages New Israeli Alliance Risks Fueling Even More of It | By Patrick Kingsley | TX 9-271-977 | 2023-03-01 |
| 2023-01-28 | 2023-01-29 | https://www.nytimes.com/2023/01/28/world/middleeast/jerusalem-attack-israelis-palestinians.html | 2 Israelis Shot in Jerusalem Day After Mass Shooting | By Patrick Kingsley | TX 9-271-977 | 2023-03-01 |
| 2023-01-29 | 2023-01-29 | https://www.nytimes.com/2023/01/29/business/the-week-in-business-creeping-layoffs.html | The Week in Business Creeping Layoffs | By Marie Solis | TX 9-271-977 | 2023-03-01 |
| 2023-01-29 | 2023-01-29 | https://www.nytimes.com/2023/01/29/nyregion/hochul-ethics-sexual-harassment-training.html | Hochuls Plan for Training State Workers Falls Short | By Jay Root | TX 9-271-977 | 2023-03-01 |
| 2023-01-29 | 2023-01-29 | https://www.nytimes.com/2023/01/29/realestate/marc-harrison-universal-design-home-restoration.html | Restoring a House for Every Body | By Penelope Green | TX 9-271-977 | 2023-03-01 |
| 2023-01-29 | 2023-01-29 | https://www.nytimes.com/2023/01/29/us/abortion-rights-state-constitutions.html | Both Sides of Abortion Battle Zero In on State Constitutions | By Kate Zernike | TX 9-271-977 | 2023-03-01 |
| 2023-01-29 | 2023-01-29 | https://www.nytimes.com/2023/01/29/us/russian-asylum-boat-alaska.html | A Daring Quest to Escape Russia by Motorboat | By Mike Baker | TX 9-271-977 | 2023-03-01 |
| 2023-01-23 | 2023-01-30 | https://www.nytimes.com/2023/01/23/business/quitting-burnout-miserable-reasons.html | What to Do When Quitting Your Job  Doesnt Cure Your Workplace Blues | By Eilene Zimmerman | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-30 | https://www.nytimes.com/2023/01/26/books/ben-okri.html | Is America Now Ready To Embrace Ben Okri | By Anderson Tepper | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-30 | https://www.nytimes.com/2023/01/26/business/fireball-cinnamon-whisky-lawsuit.html | Fireball Maker Is Sued For Calling Drink Whisky | By Amanda Holpuch | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-30 | https://www.nytimes.com/2023/01/26/travel/rental-car-missing.html | Help I Reserved a Rental Car But There Was No Car for Me | By Seth Kugel | TX 9-271-977 | 2023-03-01 |

| 2023-01-26 | 2023-01-30 | https://www.nytimes.com/interactive/2023/01/26/upshot/city-snowfall-totals.html | You Call That Snow See How This Winter Stacks Up | By Francesca Paris | TX 9-271-977 | 2023-03-01 |
|---|---|---|---|---|---|---|
| 2023-01-27 | 2023-01-30 | https://www.nytimes.com/2023/01/27/arts/music/jerry-blavat-dead.html | Jerry Blavat Dies at 82 DJ Who Channeled Soul of Philadelphia | By Alex Williams | TX 9-271-977 | 2023-03-01 |
| 2023-01-27 | 2023-01-30 | https://www.nytimes.com/2023/01/27/business/paradigm-startup-clinical-trials.html | A StartUp Simplifies Drug Trials | By Maureen Farrell | TX 9-271-977 | 2023-03-01 |
| 2023-01-27 | 2023-01-30 | https://www.nytimes.com/2023/01/27/opinion/sunday/knitting-fabric-michelle-obama.html | The Revolutionary Power of a Skein of Yarn | By Peggy Orenstein | TX 9-271-977 | 2023-03-01 |
| 2023-01-27 | 2023-01-30 | https://www.nytimes.com/2023/01/27/theater/obie-awards-off-broadway.html | Obies to Honor Work Made During and After Lockdown | By Michael Paulson | TX 9-271-977 | 2023-03-01 |
| 2023-01-27 | 2023-01-30 | https://www.nytimes.com/2023/01/27/world/europe/alan-cumming-obe-british-empire.html | British Actor Returns Honor Over Toxicity of Empire | By Amanda Holpuch | TX 9-271-977 | 2023-03-01 |
| 2023-01-28 | 2023-01-30 | https://www.nytimes.com/2023/01/28/arts/music/tom-verlaine-dead.html | Tom Verlaine 73 Dies Influential Musician Who Defied Genres | By Gavin Edwards and Peter Keepnews | TX 9-271-977 | 2023-03-01 |
| 2023-01-28 | 2023-01-30 | https://www.nytimes.com/2023/01/28/business/dealbook/buy-now-pay-later-struggles.html | Buy Now Pay Later Model Is Facing a Crisis | By James Ledbetter | TX 9-271-977 | 2023-03-01 |
| 2023-01-28 | 2023-01-30 | https://www.nytimes.com/2023/01/28/obituaries/mary-barr-overlooked.html | Overlooked No More Mary Barr Who Fought Wildfires From Aloft | By Daniel E Slotnik | TX 9-271-977 | 2023-03-01 |
| 2023-01-28 | 2023-01-30 | https://www.nytimes.com/2023/01/28/opinion/barnes-noble-amazon-bookstore.html | The Unlikely Bookstore Of My Dreams | By Ezra Klein | TX 9-271-977 | 2023-03-01 |
| 2023-01-28 | 2023-01-30 | https://www.nytimes.com/2023/01/28/sports/tennis/rod-laver-australian-open.html | Laver One of the Greats Takes Stock of the Game | By Matthew Futterman | TX 9-271-977 | 2023-03-01 |
| 2023-01-29 | 2023-01-30 | https://www.nytimes.com/2023/01/28/sports/football/damar-hamlin-video.html | Hamlin Calls His Collapse A Chance To Aid Others | By Jonathan Ellis | TX 9-271-977 | 2023-03-01 |
| 2023-01-29 | 2023-01-30 | https://www.nytimes.com/2023/01/28/sports/tennis/coaching-analytics-australian-open.html | Coaching Shift Can Feel Like Cheating | By Christopher Clarey | TX 9-271-977 | 2023-03-01 |
| 2023-01-29 | 2023-01-30 | https://www.nytimes.com/2023/01/29/arts/dance/kyra-nichols-coaching-new-york-city-ballet.html | Easy Does It At City Ballet | By Gia Kourlas | TX 9-271-977 | 2023-03-01 |
| 2023-01-29 | 2023-01-30 | https://www.nytimes.com/2023/01/29/arts/guggenheim-picasso-lawsuit-jewish-heirs.html | Jewish Heirs Sue the Guggenheim Over a Picasso | By Matt Stevens | TX 9-271-977 | 2023-03-01 |
| 2023-01-29 | 2023-01-30 | https://www.nytimes.com/2023/01/29/arts/music/leif-ove-andsnes-dvorak.html | The Very Long Way to Carnegie Hall | By David Allen | TX 9-271-977 | 2023-03-01 |
| 2023-01-29 | 2023-01-30 | https://www.nytimes.com/2023/01/29/arts/music/review-in-la-cage-aux-folles-berlin.html | A homegrown Cage dazzles in Berlin | By AJ Goldmann | TX 9-271-977 | 2023-03-01 |
| 2023-01-29 | 2023-01-30 | https://www.nytimes.com/2023/01/29/music/review-kronos-quartet.html | PandemicEra Pieces Provide an Array of Sonic Ideas | By Anastasia Tsioulcas | TX 9-271-977 | 2023-03-01 |

| 2023-01-29 | 2023-01-30 | https://www.nytimes.com/2023/01/29/arts/music/yuja-wang-rachmaninoff-carnegie-hall-review.html | A Glittering and Grand Rachmaninoff Marathon | By Zachary Woolfe | TX 9-271-977 | 2023-03-01 |
|---|---|---|---|---|---|---|
| 2023-01-29 | 2023-01-30 | https://www.nytimes.com/2023/01/29/briefing/ticketmaster.html | The Past and Potential Future of Ticketmaster | By Ashley Wu | TX 9-271-977 | 2023-03-01 |
| 2023-01-29 | 2023-01-30 | https://www.nytimes.com/2023/01/29/business/metaverse-k-pop-south-korea.html | Can KPop Make the Metaverse Cool | By Jin Yu Young and Matt Stevens | TX 9-271-977 | 2023-03-01 |
| 2023-01-29 | 2023-01-30 | https://www.nytimes.com/2023/01/29/climate/gas-stove-health.html | Gas Stoves Are Just Fine Claims the Scientist Paid to Say So | By Hiroko Tabuchi | TX 9-271-977 | 2023-03-01 |
| 2023-01-29 | 2023-01-30 | https://www.nytimes.com/2023/01/29/movies/sylvia-syms-dead.html | Sylvia Syms 89 British Actress Who Played Many Roles | By Peter Keepnews | TX 9-271-977 | 2023-03-01 |
| 2023-01-29 | 2023-01-30 | https://www.nytimes.com/2023/01/29/nyregion/snow-nyc.html | One Thing in Forecast Broken Records in City | By Kimiko de FreytasTamura | TX 9-271-977 | 2023-03-01 |
| 2023-01-29 | 2023-01-30 | https://www.nytimes.com/2023/01/29/sports/basketball/lebron-james-lakers-celtics.html | Back in Boston  James Finds Echoes  Of Highs and Lows | By Scott Cacciola | TX 9-271-977 | 2023-03-01 |
| 2023-01-29 | 2023-01-30 | https://www.nytimes.com/2023/01/29/sports/football/nfl-contracts-injuries-young-players.html | NFL Players Injured Young Face Uncertainty | By Ken Belson and Jenny Vrentas | TX 9-271-977 | 2023-03-01 |
| 2023-01-29 | 2023-01-30 | https://www.nytimes.com/2023/01/29/sports/tennis/djokovic-australian-open.html | Champion Sheds a Burden and Some Tears | By Christopher Clarey | TX 9-271-977 | 2023-03-01 |
| 2023-01-29 | 2023-01-30 | https://www.nytimes.com/2023/01/29/sports/tennis/djokovic-tsitsipas-australian-open.html | Djokovics Biggest Victory His 10th Title in Melbourne | By Matthew Futterman | TX 9-271-977 | 2023-03-01 |
| 2023-01-29 | 2023-01-30 | https://www.nytimes.com/2023/01/29/us/california-gun-laws-mass-shootings.html | For California Soul Searching On Gun Laws | By Shawn Hubler and Amy Harmon | TX 9-271-977 | 2023-03-01 |
| 2023-01-29 | 2023-01-30 | https://www.nytimes.com/2023/01/29/us/emt-tyre-nichols-response-video.html | Medical Response After Nichols Beating Is Under Scrutiny | By Nicholas BogelBurroughs Gina Kolata and Mark Walker | TX 9-271-977 | 2023-03-01 |
| 2023-01-29 | 2023-01-30 | https://www.nytimes.com/2023/01/29/us/politics/matt-gaetz.html | Going Up Against McCarthy Got Gaetz Clout Whats Next | By Robert Draper | TX 9-271-977 | 2023-03-01 |
| 2023-01-29 | 2023-01-30 | https://www.nytimes.com/2023/01/29/world/asia/pakistan-bus-plunge.html | At Least 40 Are Dead as Bus Plunges in Pakistan | By Tiffany May | TX 9-271-977 | 2023-03-01 |
| 2023-01-29 | 2023-01-30 | https://www.nytimes.com/2023/01/29/world/europe/nazi-treasure-dutch-village.html | Digging Up a Dutch Village in Search of NaziBuried Treasure | By Claire Moses | TX 9-271-977 | 2023-03-01 |
| 2023-01-29 | 2023-01-30 | https://www.nytimes.com/2023/01/29/world/europe/russia-ukraine-battle-east.html | Battling Over Villages in East as Russia Strives to Encircle Bakhmut | By Matthew Mpoke Bigg | TX 9-271-977 | 2023-03-01 |
| 2023-01-29 | 2023-01-30 | https://www.nytimes.com/2023/01/29/world/europe/zahawi-sunak-fired.html | Britains Prime Minister Ousts Top Conservative  Investigated Over Taxes | By Mark Landler | TX 9-271-977 | 2023-03-01 |
| 2023-01-29 | 2023-01-30 | https://www.nytimes.com/2023/01/29/world/middleeast/israel-palestinian-attacks.html | As Israelis Grieve Dead Some Palestinians Exult | By Patrick Kingsley | TX 9-271-977 | 2023-03-01 |
| 2023-01-29 | 2023-01-30 | https://www.nytimes.com/2023/01/29/world/middleeast/palestinians-israelis-violence.html | Palestinian Is Shot Dead Outside Israeli Settlement in West Bank as Violence Rages | By Raja Abdulrahim | TX 9-271-977 | 2023-03-01 |
| 2023-01-30 | 2023-01-30 | https://www.nytimes.com/2023/01/29/sports/football/chiefs-super-bowl-patrick-mahomes.html | After Philadelphias Romp Kansas City Survives on a Late Penalty and Field Goal | By Ken Belson | TX 9-271-977 | 2023-03-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-01-30 | 2023-01-30 | https://www.nytimes.com/2023/01/29/sports/football/eagles-super-bowl-jalen-hurts.html | A Thrashing and a Thriller | By Emmanuel Morgan | TX 9-271-977 | 2023-03-01 |
| 2023-01-30 | 2023-01-30 | https://www.nytimes.com/2023/01/29/us/memphis-police-scorpions.html | Memphis Unit Was Deployed To Get Tough | By Jesus Jimnez Mark Walker Steve Eder Joseph Goldstein and Mike Baker | TX 9-271-977 | 2023-03-01 |
| 2023-01-30 | 2023-01-30 | https://www.nytimes.com/2023/01/29/us/utah-transgender-bill.html | Utah Bans Transgender Treatments For Youth | By Ava Sasani | TX 9-271-977 | 2023-03-01 |
| 2023-01-30 | 2023-01-30 | https://www.nytimes.com/2023/01/30/world/middleeast/iran-drone-strike-israel.html | Mossad Conducted Drone Attack on Iran Intelligence Officials Say | By Ronen Bergman David E Sanger and Farnaz Fassihi | TX 9-271-977 | 2023-03-01 |
| 2023-01-30 | 2023-01-30 | https://www.nytimes.com/2023/01/30/arts/television/whats-on-tv-this-week-fight-the-power-and-the-ark.html | This Week on TV | By Kristen Bayrakdarian | TX 9-271-977 | 2023-03-01 |
| 2023-01-30 | 2023-01-30 | https://www.nytimes.com/2023/01/30/nyregion/george-santos-district-office.html | Santoss District Office Small Space in Queens Attracts Plenty of Eyes | By Dana Rubinstein | TX 9-271-977 | 2023-03-01 |
| 2023-01-30 | 2023-01-30 | https://www.nytimes.com/2023/01/30/sports/basketball/damian-lillard-portland-trail-blazers.html | Scoring 30 Points a Game While Leading the League in Loyalty | By Kurt Streeter | TX 9-271-977 | 2023-03-01 |
| 2023-01-30 | 2023-01-30 | https://www.nytimes.com/2023/01/30/world/europe/wagner-convict-ukraine-russia.html | Back From War Convict Fighters Will Test Russia | By Anatoly Kurmanaev Alina Lobzina and Ekaterina Bodyagina | TX 9-271-977 | 2023-03-01 |
| 2023-01-30 | 2023-01-30 | https://www.nytimes.com/2023/01/30/world/middleeast/baghdad-deforestation-heat.html | Baghdad Building Surge Is Devouring City Greenery | By Jane Arraf Yasmine Mosimann and Emily Garthwaite | TX 9-271-977 | 2023-03-01 |
| 2023-01-30 | 2023-01-30 | https://www.nytimes.com/2023/01/30/your-money/red-states-esg-funds-blackrock.html | Politicians Challenge ESG Fund Investments | By Ron Lieber | TX 9-271-977 | 2023-03-01 |
| 2023-01-20 | 2023-01-31 | https://www.nytimes.com/2023/01/20/well/pfas-thinx-period-underwear.html | On PFAS and Your Underwear | By Alisha Haridasani Gupta | TX 9-271-977 | 2023-03-01 |
| 2023-01-23 | 2023-01-31 | https://www.nytimes.com/article/green-comet-watch.html | Welcome Back Stranger We See You Barely | By Shannon Hall | TX 9-271-977 | 2023-03-01 |
| 2023-01-24 | 2023-01-31 | https://www.nytimes.com/2023/01/23/well/move/injuries-pain-weather-changes.html | Why Do Weather Changes Make My Pain Worse | By Melinda Wenner Moyer | TX 9-271-977 | 2023-03-01 |
| 2023-01-24 | 2023-01-31 | https://www.nytimes.com/2023/01/24/well/colonoscopy-prep.html | Experts Offer Tips to Prepare for a Colonoscopy | By Trisha Pasricha | TX 9-271-977 | 2023-03-01 |
| 2023-01-25 | 2023-01-31 | https://www.nytimes.com/interactive/2023/01/24/science/ape-gestures-quiz.html | What Are These Apes Trying to Say Take This Quick Quiz | By Darren Incorvaia | TX 9-271-977 | 2023-03-01 |
| 2023-01-26 | 2023-01-31 | https://www.nytimes.com/2023/01/25/well/mind/covid-rapid-tests.html | Reducing the Odds of a False Negative | By Dana G Smith | TX 9-271-977 | 2023-03-01 |
| 2023-01-27 | 2023-01-31 | https://www.nytimes.com/2023/01/26/arts/dance/melanie-chisholm-jules-cunningham.html | The Spice Girl and the Choreographer | By Roslyn Sulcas | TX 9-271-977 | 2023-03-01 |
| 2023-01-27 | 2023-01-31 | https://www.nytimes.com/2023/01/27/movies/action-movies-streaming.html | Wreaking Havoc But With A Wink | By Robert Daniels | TX 9-271-977 | 2023-03-01 |
| 2023-01-27 | 2023-01-31 | https://www.nytimes.com/2023/01/27/movies/lukas-dhont-close-girl.html | A Rising Storyteller Of Youth | By Thomas Rogers | TX 9-271-977 | 2023-03-01 |
| | 2023-01-31 | https://www.nytimes.com/2023/01/27/nyregion/joe-rogan-mammoth-tusks-east-river.html | Mammoth Tusks in the East River Its Murky | By Michael Wilson | TX 9-271-977 | 2023-03-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-01-27 | 2023-01-31 | https://www.nytimes.com/2023/01/27/travel/troze-traore-ivory-coast.html | With a New Project Chef Aims to Change Peoples Perspective in Ivory Coast | By Dionne Searcey | TX 9-271-977 | 2023-03-01 |
| 2023-01-28 | 2023-01-31 | https://www.nytimes.com/2023/01/28/obituaries/harold-brown-tuskegee-airman-who-faced-a-lynch-mob-dies-at-98.html | Harold Brown Tuskegee Airman  Who Faced Lynch Mob Dies at 98 | By Sam Roberts | TX 9-271-977 | 2023-03-01 |
| 2023-01-28 | 2023-01-31 | https://www.nytimes.com/interactive/2023/01/27/us/tyre-nichols-police-beating-timeline.html | A Timeline of Tyre Nicholss Lethal Police Encounter | By Alexander Cardia Jason Kao Christoph Koettl Eleanor Lutz Anjali Singhvi and Robin Stein | TX 9-271-977 | 2023-03-01 |
| 2023-01-29 | 2023-01-31 | https://www.nytimes.com/2023/01/29/arts/music/tom-verlaine-television-songs.html | 15 Essential Songs By Tom Verlaine | By Jon Pareles | TX 9-271-977 | 2023-03-01 |
| 2023-01-29 | 2023-01-31 | https://www.nytimes.com/2023/01/29/health/elderly-housing-adu.html | When Your New Home Is in Your Backyard | By Paula Span | TX 9-271-977 | 2023-03-01 |
| 2023-01-29 | 2023-01-31 | https://www.nytimes.com/2023/01/29/nyregion/arson-temple-ner-tamid-new-jersey.html | Molotov Cocktail Hurled At New Jersey Synagogue | By Christine Chung | TX 9-271-977 | 2023-03-01 |
| 2023-01-29 | 2023-01-31 | https://www.nytimes.com/2023/01/29/opinion/mass-tech-layoffs-email-google.html | Layoffs by Email Are Cruel and Unnecessary | By Elizabeth Spiers | TX 9-271-977 | 2023-03-01 |
| 2023-01-29 | 2023-01-31 | https://www.nytimes.com/2023/01/29/travel/china-tourists.html | As Travel Limits Fall Chinese Tourist Spots Endure Anxious Wait | By Ceylan Yeginsu and Patrick Scott | TX 9-271-977 | 2023-03-01 |
| 2023-01-29 | 2023-01-31 | https://www.nytimes.com/2023/01/29/us/tyre-nichols-video-assault-cops.html | In 13 Minutes 71 Clashing Commands and Escalating Brutality | By Robin Stein Alexander Cardia and Natalie Reneau | TX 9-271-977 | 2023-03-01 |
| 2023-01-30 | 2023-01-31 | https://www.nytimes.com/2023/01/30/world/asia/squid-game.html | South Korean Actor in Squid Game  To Be Tried on Sex Crime Charges | By John Yoon | TX 9-271-977 | 2023-03-01 |
| 2023-01-30 | 2023-01-31 | https://www.nytimes.com/2023/01/30/arts/design/warhol-hopper-kusama-klimt-fashion-museum.html | From a Warhol Wig to a Hopper Hat | By Blake Gopnik | TX 9-271-977 | 2023-03-01 |
| 2023-01-30 | 2023-01-31 | https://www.nytimes.com/2023/01/30/arts/music/sza-sos-billboard-chart-seven-weeks.html | SZA Has the No 1 Album for a Seventh Straight Week | By Ben Sisario | TX 9-271-977 | 2023-03-01 |
| 2023-01-30 | 2023-01-31 | https://www.nytimes.com/2023/01/30/arts/william-agee-dead.html | William Agee 86 Sage Of Modern American Art  As a Curator and Teacher | By Neil Genzlinger | TX 9-271-977 | 2023-03-01 |
| 2023-01-30 | 2023-01-31 | https://www.nytimes.com/2023/01/30/business/economy/inflation-rate-fed.html | Smaller Fed Rate Increase Expected as Inflation Cools | By Jeanna Smialek | TX 9-271-977 | 2023-03-01 |
| 2023-01-30 | 2023-01-31 | https://www.nytimes.com/2023/01/30/business/economy/wall-street-debt-limit.html | Wall St Bets US Will Use Debt Stopgap | By Jeanna Smialek Jim Tankersley and Joe Rennison | TX 9-271-977 | 2023-03-01 |
| 2023-01-30 | 2023-01-31 | https://www.nytimes.com/2023/01/30/business/ford-mustang-electric-prices.html | Following Teslas Example Ford Slashes Prices on EVs | By Neal E Boudette | TX 9-271-977 | 2023-03-01 |
| 2023-01-30 | 2023-01-31 | https://www.nytimes.com/2023/01/30/business/johnson-johnson-talc-baby-powder-lawsuit.html | Court Rejects Bankruptcy To Contain Talc Liability | By Isabella Simonetti | TX 9-271-977 | 2023-03-01 |
| 2023-01-30 | 2023-01-31 | https://www.nytimes.com/2023/01/30/business/media/andrea-riseborough-oscars-campaign.html | Actresss Path to an Oscar Nomination Is Scrutinized | By Nicole Sperling | TX 9-271-977 | 2023-03-01 |
| 2023-01-30 | 2023-01-31 | https://www.nytimes.com/2023/01/30/business/media/bbc-arabic-radio-end.html | After 85 Years of Programming BBC Arabic Radio Airs Its Final Broadcast | By Maya King | TX 9-271-977 | 2023-03-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-01-30 | 2023-01-31 | https://www.nytimes.com/2023/01/30/business/media/showtime-changes-name-paramount.html | Showtime Changes Its Name in a Nod to Its Streaming Future | By John Koblin | TX 9-271-977 | 2023-03-01 |
| 2023-01-30 | 2023-01-31 | https://www.nytimes.com/2023/01/30/business/nissan-renault-alliance-agreement.html | Nissan and Renault Rebalance Power in Race for EVs | By Ben Dooley | TX 9-271-977 | 2023-03-01 |
| 2023-01-30 | 2023-01-31 | https://www.nytimes.com/2023/01/30/health/covid-education-children.html | Third of School Year Lost Study of Pandemic Finds | By Emily Baumgaertner | TX 9-271-977 | 2023-03-01 |
| 2023-01-30 | 2023-01-31 | https://www.nytimes.com/2023/01/30/nyregion/empire-state-eagles-giants.html | Philly Colors Have Fans Of Giants Seeing Red | By Daniel Victor | TX 9-271-977 | 2023-03-01 |
| 2023-01-30 | 2023-01-31 | https://www.nytimes.com/2023/01/30/nyregion/migrants-protest-shelter.html | Migrants Express Unease About Brooklyn Shelter | By Karen Zraick | TX 9-271-977 | 2023-03-01 |
| 2023-01-30 | 2023-01-31 | https://www.nytimes.com/2023/01/30/nyregion/trump-stormy-daniels-grand-jury.html | Manhattan Prosecutors Begin Presenting Trump Hush Money Case to Grand Jury | By William K Rashbaum Ben Protess Jonah E Bromwich and Hurubie Meko | TX 9-271-977 | 2023-03-01 |
| 2023-01-30 | 2023-01-31 | https://www.nytimes.com/2023/01/30/opinion/mass-shootings-police-brutality-debt-ceiling.html | We Cant Just Give Up and Shrug in Silence | By Gail Collins and Bret Stephens | TX 9-271-977 | 2023-03-01 |
| 2023-01-30 | 2023-01-31 | https://www.nytimes.com/2023/01/30/science/archaeology-bogs-mummies.html | What the Ancient Bog Bodies Knew | By Franz Lidz | TX 9-271-977 | 2023-03-01 |
| 2023-01-30 | 2023-01-31 | https://www.nytimes.com/2023/01/30/sports/football/philadelphia-sports-fans.html | The Best of Times for Fans in a City That Expects the Worst | By Jer Longman | TX 9-271-977 | 2023-03-01 |
| 2023-01-30 | 2023-01-31 | https://www.nytimes.com/2023/01/30/sports/football/super-bowl-odds-line.html | Sharp Money Speaks and Bookmakers Listen Flipping Line to Favor Eagles | By Victor Mather | TX 9-271-977 | 2023-03-01 |
| 2023-01-30 | 2023-01-31 | https://www.nytimes.com/2023/01/30/sports/golf/liv-schedule-trump.html | Trump Courses Will Host 3 LIV Tournaments | By Alan Blinder | TX 9-271-977 | 2023-03-01 |
| 2023-01-30 | 2023-01-31 | https://www.nytimes.com/2023/01/30/sports/hockey/bobby-hull-dead.html | Bobby Hull a Hall of Famer With a Sizzling Slap Shot Dies at 84 | By Richard Sandomir | TX 9-271-977 | 2023-03-01 |
| 2023-01-30 | 2023-01-31 | https://www.nytimes.com/2023/01/30/technology/recession-resilient-climate-start-ups-shine-in-tech-downturn.html | Climate StartUps Entice Jaded Tech Workers | By Erin Griffith | TX 9-271-977 | 2023-03-01 |
| 2023-01-30 | 2023-01-31 | https://www.nytimes.com/2023/01/30/technology/stripe-thrive-funding.html | Thrive Capital Said to Commit  Funds to Stripe | By Lauren Hirsch and Maureen Farrell | TX 9-271-977 | 2023-03-01 |
| 2023-01-30 | 2023-01-31 | https://www.nytimes.com/2023/01/30/theater/asi-winds-inner-circle-review.html | Observe Close Up  And Still Be Fooled | By Alexis Soloski | TX 9-271-977 | 2023-03-01 |
| 2023-01-30 | 2023-01-31 | https://www.nytimes.com/2023/01/30/us/covering-the-monterey-park-shooting.html | Language Opening the Door for Connection | By Soumya Karlamangla | TX 9-271-977 | 2023-03-01 |
| 2023-01-30 | 2023-01-31 | https://www.nytimes.com/2023/01/30/us/memphis-officer-suspended-tyre-nichols.html | Two More From Force Face Scrutiny After Death | By Jessica Jaglois and Rick Rojas | TX 9-271-977 | 2023-03-01 |
| 2023-01-30 | 2023-01-31 | https://www.nytimes.com/2023/01/30/us/politics/biden-infrastructure-tunnel-baltimore.html | Touting Infrastructure Bill Biden Pledges to Repair Ailing Tunnel | By Zolan KannoYoungs and Mark Walker | TX 9-271-977 | 2023-03-01 |
| 2023-01-30 | 2023-01-31 | https://www.nytimes.com/2023/01/30/us/politics/gabby-giffords-mass-shootings.html | For Giffords Progress Is Happening Inch by Inch | By Sheryl Gay Stolberg | TX 9-271-977 | 2023-03-01 |
| 2023-01-30 | 2023-01-31 | https://www.nytimes.com/2023/01/30/us/tyre-nichols-arrest-videos.html | Official Report Doesnt Match Body Cameras | By Jessica Jaglois Nicholas BogelBurroughs and Mitch Smith | TX 9-271-977 | 2023-03-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-01-30 | 2023-01-31 | https://www.nytimes.com/2023/01/30/world/asia/hong-kong-golf-course-housing.html | Hong Kongs Housing Woes Clash With a Patch of Green | By Joy Dong | TX 9-271-977 | 2023-03-01 |
| 2023-01-30 | 2023-01-31 | https://www.nytimes.com/2023/01/30/world/asia/pakistan-mosque-peshawar-explosion.html | Suicide Bombing Tears Through Mosque in Pakistans Northwest Killing Dozens | By Salman Masood | TX 9-271-977 | 2023-03-01 |
| 2023-01-30 | 2023-01-31 | https://www.nytimes.com/2023/01/30/world/europe/boris-johnson-putin-missile-uk.html | Johnson Says Putin Made a Threat | By Matthew Mpoke Bigg | TX 9-271-977 | 2023-03-01 |
| 2023-01-30 | 2023-01-31 | https://www.nytimes.com/2023/01/30/world/europe/nato-finland-sweden-turkey-erdogan.html | Turkey Raises Objections To 2 Bids to Join NATO | By Steven Erlanger | TX 9-271-977 | 2023-03-01 |
| 2023-01-30 | 2023-01-31 | https://www.nytimes.com/2023/01/30/world/middleeast/blinken-israel-netanyahu.html | Netanyahu Meets  Blinken as Strife  Grows in Israel | By Michael Crowley | TX 9-271-977 | 2023-03-01 |
| 2023-01-31 | 2023-01-31 | https://www.nytimes.com/2023/01/30/arts/barrett-strong-dead.html | Barrett Strong Whose Money  JumpStarted Motown Dies at 81 | By Neil Genzlinger | TX 9-271-977 | 2023-03-01 |
| 2023-01-31 | 2023-01-31 | https://www.nytimes.com/2023/01/30/business/economy/imf-world-economic-outlook.html | With Inflation Easing IMF Cautiously Offers a Rosier Forecast | By Alan Rappeport | TX 9-271-977 | 2023-03-01 |
| 2023-01-31 | 2023-01-31 | https://www.nytimes.com/2023/01/30/opinion/american-economy-improvement-perception-data.html | Will Americans Even Notice an Improving Economy | By Paul Krugman | TX 9-271-977 | 2023-03-01 |
| 2023-01-31 | 2023-01-31 | https://www.nytimes.com/2023/01/30/opinion/durham-republican-investigations.html | The Durham Fiasco Is a Warning of Whats to Come | By Michelle Goldberg | TX 9-271-977 | 2023-03-01 |
| 2023-01-31 | 2023-01-31 | https://www.nytimes.com/2023/01/30/sports/hockey/bobby-hull-death-nhl.html | Complicated Legacy for Star With a Dark Side | By David Shoalts | TX 9-271-977 | 2023-03-01 |
| 2023-01-31 | 2023-01-31 | https://www.nytimes.com/2023/01/30/us/politics/biden-covid-public-health-emergency.html | Biden Says US Will Allow Public Health Emergency for Covid to Expire in May | By Sharon LaFraniere and Noah Weiland | TX 9-271-977 | 2023-03-01 |
| 2023-01-31 | 2023-01-31 | https://www.nytimes.com/2023/01/30/us/politics/john-allen-justice-department-investigation.html | Justice Drops  Its Inquiry Of Qatar Trip By a General | By Adam Entous and Mark Mazzetti | TX 9-271-977 | 2023-03-01 |
| 2023-01-31 | 2023-01-31 | https://www.nytimes.com/2023/01/30/us/politics/white-house-classified-documents-trump-biden.html | How the White House Handles Classified Papers | By Michael D Shear | TX 9-271-977 | 2023-03-01 |
| 2023-01-31 | 2023-01-31 | https://www.nytimes.com/2023/01/30/world/europe/ukraine-weapons.html | Zelensky Presses Allies for Arms on Wish List | By Lara Jakes Alan Yuhas and Thomas GibbonsNeff | TX 9-271-977 | 2023-03-01 |
| 2023-01-31 | 2023-01-31 | https://www.nytimes.com/2023/01/31/business/last-boeing-747-plane.html | The Last Boeing 747 Gets Its Wings | By Niraj Chokshi Meron Tekie Menghistab Jovelle Tamayo and Lindsey Wasson | TX 9-271-977 | 2023-03-01 |
| 2023-01-31 | 2023-01-31 | https://www.nytimes.com/2023/01/31/business/media/night-court-reboot-ratings.html | The Night Court Reboots Success Catches Everyone by Surprise | By John Koblin | TX 9-271-977 | 2023-03-01 |
| 2023-01-31 | 2023-01-31 | https://www.nytimes.com/2023/01/31/health/dolphins-navy-aging.html | A Life of Service | By Emily Anthes and Gabriella AngottiJones | TX 9-271-977 | 2023-03-01 |
| 2023-01-31 | 2023-01-31 | https://www.nytimes.com/2023/01/31/world/europe/sex-workers-ukraine-health.html | Juggling Sex Secrecy and Safety as Battles Rage All Around | By Maria Varenikova and Lynsey Addario | TX 9-271-977 | 2023-03-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-01-25 | 2023-02-01 | https://www.nytimes.com/2023/01/25/briefing/a-farewell-for-now.html | After Three Years a Newsletter Comes to an End | By Jonathan Wolfe | TX 9-278-914 | 2023-04-04 |
| 2023-01-25 | 2023-02-01 | https://www.nytimes.com/2023/01/25/dining/citrus-salad-almond-cake-rice-casserole-recipes.html | A Simple Yet Ample Dinner Menu | By David Tanis | TX 9-278-914 | 2023-04-04 |
| 2023-01-26 | 2023-02-01 | https://www.nytimes.com/2023/01/26/dining/drinks/american-wine-industry.html | The Wine Business Has an Age Problem | By Eric Asimov | TX 9-278-914 | 2023-04-04 |
| 2023-01-27 | 2023-02-01 | https://www.nytimes.com/2023/01/27/dining/grandmas-tiktok-instagram-youtube-cooking.html | Someones in the Kitchen With Grandma | By Tejal Rao | TX 9-278-914 | 2023-04-04 |
| 2023-01-27 | 2023-02-01 | https://www.nytimes.com/2023/01/27/well/family/couples-counseling-marriage-therapist.html | Here to Help How to Find the Right Couples Therapist | By Catherine Pearson | TX 9-278-914 | 2023-04-04 |
| 2023-01-28 | 2023-02-01 | https://www.nytimes.com/2023/01/28/opinion/organ-donation-reform-delays.html | She Feared the Organ Donation System Would Kill Her It Did | By Kendall Ciesemier | TX 9-278-914 | 2023-04-04 |
| 2023-01-29 | 2023-02-01 | https://www.nytimes.com/2023/01/29/health/barbara-stanley-dead.html | Barbara H Stanley 73  Devised a Powerful Tool  To Help Prevent Suicide | By Ellen Barry | TX 9-278-914 | 2023-04-04 |
| 2023-01-30 | 2023-02-01 | https://www.nytimes.com/2023/01/30/books/stolen-book-sweden-sami.html | Writing The Tale  Of Her People | By Lisa Abend | TX 9-278-914 | 2023-04-04 |
| 2023-01-30 | 2023-02-01 | https://www.nytimes.com/2023/01/30/business/economy/used-cars-carmax-carvana.html | From Boom To Bust | By Neal E Boudette | TX 9-278-914 | 2023-04-04 |
| 2023-01-30 | 2023-02-01 | https://www.nytimes.com/2023/01/30/dining/bread-maker-machine.html | Bread Bakers and the Machine They Love | By Christina Morales | TX 9-278-914 | 2023-04-04 |
| 2023-01-30 | 2023-02-01 | https://www.nytimes.com/2023/01/30/movies/sundance-oscars-coda.html | The 2024 Oscar Race Has Begun | By Kyle Buchanan | TX 9-278-914 | 2023-04-04 |
| 2023-01-30 | 2023-02-01 | https://www.nytimes.com/2023/01/30/opinion/china-world-population-decline.html | The Alternative Optimistic Story Of Chinas Population Decline | By Wang Feng | TX 9-278-914 | 2023-04-04 |
| 2023-01-30 | 2023-02-01 | https://www.nytimes.com/2023/01/30/opinion/william-barr-durham-report.html | Barrs Reputation Rehab Has Gone Kaput | By David Firestone | TX 9-278-914 | 2023-04-04 |
| 2023-01-30 | 2023-02-01 | https://www.nytimes.com/2023/01/30/us/politics/new-us-governors.html | New Governors Get to Work | By Maggie Astor | TX 9-278-914 | 2023-04-04 |
| 2023-01-30 | 2023-02-01 | https://www.nytimes.com/2023/01/30/world/europe/italy-birthrate.html | Longer Lives and Fewer Births Is Italy Destined to Disappear | By Jason Horowitz | TX 9-278-914 | 2023-04-04 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/30/arts/music/r-kelly-abuse-charges-dropped-chicago.html | Prosecutors in Chicago Will Drop Abuse Charges Against R Kelly | By Julia Jacobs | TX 9-278-914 | 2023-04-04 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/30/arts/television/cindy-williams-dead.html | Cindy Williams the Hopeful Half Of Laverne amp Shirley Dies at 75 | By Matt Stevens Livia AlbeckRipka and Jennifer Vineyard | TX 9-278-914 | 2023-04-04 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/arts/alec-baldwin-manslaughter-rust-shooting.html | Baldwin Is Charged With Manslaughter | By Julia Jacobs | TX 9-278-914 | 2023-04-04 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/arts/dance/united-ukrainian-ballet-ratmansky-washington.html | Ukrainian Dancers Remake Their Lives Abroad | By Marina Harss | TX 9-278-914 | 2023-04-04 |

| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/music/bonnie-raitt-grammys-just-like-that.html | Out of Loss a Song Sprang Forth | By Jon Pareles | TX 9-278-914 | 2023-04-04 |
|---|---|---|---|---|---|---|
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/music/california-festival-dudamel-salonen-payare.html | Three Conductors One California Festival | By Adam Nagourney | TX 9-278-914 | 2023-04-04 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/arts/television/schoolhouse-rock-50th-anniversary.html | Gen X Nostalgia Gets a SingAlong | By James Poniewozik | TX 9-278-914 | 2023-04-04 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/books/penguin-random-house-ceo-resign.html | Chief of Penguin Random House Resigns After Losing Bid for Simon amp Schuster | By Elizabeth A Harris and Alexandra Alter | TX 9-278-914 | 2023-04-04 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/books/review-reckoning-v-eve-ensler.html | New Name but Familiar Targets of Outrage | By Alexandra Jacobs | TX 9-278-914 | 2023-04-04 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/business/adani-group-share-offering.html | Adani Raises 25 Billion In Offering | By Alex Travelli | TX 9-278-914 | 2023-04-04 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/business/economy/pay-wages-inflation.html | Wages Showed Moderation At Years End Report Says | By Jeanna Smialek | TX 9-278-914 | 2023-04-04 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/business/economy/russia-sanctions-trade-china-turkey.html | Neighbors Help Moscow Sidestep Wests Sanctions | By Ana Swanson | TX 9-278-914 | 2023-04-04 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/business/economy/us-india-technology-partnership.html | For Edge on China US Agrees to Work With India on Tech | By Ana Swanson | TX 9-278-914 | 2023-04-04 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/business/europe-inflation-economy.html | Consumer Resilience and Support Bolster Economic Forecasts in Europe but Risks Remain | By Eshe Nelson | TX 9-278-914 | 2023-04-04 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/business/general-motors-q4-earnings.html | GM Reports Strong Profits as It Moves to Challenge Tesla | By Neal E Boudette | TX 9-278-914 | 2023-04-04 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/business/media/dc-studios-superman.html | Warner Bros LongTerm Plan Relies on Supermans Powers | By Brooks Barnes | TX 9-278-914 | 2023-04-04 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/business/who-is-gautam-adani.html | New York Short Seller Takes On a LittleKnown Indian Goliath | By Vivek Shankar | TX 9-278-914 | 2023-04-04 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/climate/pebble-mine-epa-decision.html | EPA Blocks Project in Alaska That Threatened a Key Salmon Fishery | By Henry Fountain | TX 9-278-914 | 2023-04-04 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/dining/best-frozen-pizza-robertas-table-87.html | And Just How Do They Taste | By Julia Moskin | TX 9-278-914 | 2023-04-04 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/dining/nyc-restaurant-news.html | El Fish Marisqueria SeafoodFocused Mexican Opens on the Upper West Side | By Florence Fabricant | TX 9-278-914 | 2023-04-04 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/dining/premium-frozen-pizza.html | The Restless Quest for Better Frozen Pizza | By Julia Moskin | TX 9-278-914 | 2023-04-04 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/dining/romantic-restaurants-nyc.html | Putting Romance at the Top of the Menu | By Nikita Richardson | TX 9-278-914 | 2023-04-04 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/nyregion/black-residents-nyc.html | A Black Exodus and Its Effect on New York City | By Troy Closson and Nicole Hong | TX 9-278-914 | 2023-04-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/nyregion/hochul-wrongful-death-bill-veto.html | Hochul Vetoes Wrongful Death Bill Heightening Tension With State Lawmakers | By Jesse McKinley | TX 9-278-914 | 2023-04-04 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/nyregion/joseph-franco-nypd-case-dismissed.html | Judge Expelling Manhattan Prosecutors Dismisses Charges Against ExDetective | By Jonah E Bromwich and Maria Cramer | TX 9-278-914 | 2023-04-04 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/nyregion/madison-square-garden-permit-dolan.html | Madison Square Garden Seeks Permit to Stay Put | By Dana Rubinstein | TX 9-278-914 | 2023-04-04 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/nyregion/manhattan-housing-vacant-buildings.html | Housing Plan for Manhattans Empty Spaces | By Mihir Zaveri | TX 9-278-914 | 2023-04-04 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/nyregion/nyc-casino-midtown-east.html | Bid for New York Casino Includes Ferris Wheel Near UN | By Stefanos Chen | TX 9-278-914 | 2023-04-04 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/sports/hakpa-sherpa-everest.html | The Queen of Everest Trains at a Whole Foods | By Bhadra Sharma and Adam Skolnick | TX 9-278-914 | 2023-04-04 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/sports/ncaabasketball/big-12-mens-college-basketball.html | The Big 12 Becomes the Biggest Name in the Mens Game | By Victor Mather | TX 9-278-914 | 2023-04-04 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/sports/tennis/alexander-zverev-abuse-claims.html | Zverev Escapes Punishment From Tour | By Matthew Futterman | TX 9-278-914 | 2023-04-04 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/technology/apple-workers-rights.html | Apples Enforced Secrecy and AntiCollective Action Culture Are Found to Violate Workers Rights | By Tripp Mickle | TX 9-278-914 | 2023-04-04 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/technology/snap-earnings.html | Tech Downturn Chips Away at Snaps Revenue Growth | By Kalley Huang | TX 9-278-914 | 2023-04-04 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/technology/tesla-autopilot-investigation.html | Justice Dept Scrutinizes Tesla SelfDriving Claims And Technologys Safety | By Jack Ewing and Cade Metz | TX 9-278-914 | 2023-04-04 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/us/john-roberts-jane-sullivan-roberts.html | Concerns About Robertss Wife Raised In Letter to Congress and Justice Dept | By Steve Eder | TX 9-278-914 | 2023-04-04 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/us/politics-documents-fbi-search.html | FBI Searched Biden Office  For Documents in November | By Glenn Thrush | TX 9-278-914 | 2023-04-04 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/us/politics/biden-hudson-gateway-penn-station-amtrak.html | Biden Says Plan Would Give Millions to Repair New York Rail Tunnel | By Zolan KannoYoungs and Patrick McGeehan | TX 9-278-914 | 2023-04-04 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/us/politics/black-americans-irs-tax-audits.html | Black Americans Are Much More Likely to Face Tax Audits Study Finds | By Jim Tankersley | TX 9-278-914 | 2023-04-04 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/us/politics/dave-durenberger-dead.html | Dave Durenberger Senator Censured Over Ethics Breach Dies at 88 | By Robert D McFadden | TX 9-278-914 | 2023-04-04 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/us/politics/house-covid-republicans-pandemic-vaccine-mandate.html | House GOP Tries to Send Message With Bill to Declare Pandemic Over | By Jonathan Swan and Luke Broadwater | TX 9-278-914 | 2023-04-04 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/us/politics/joe-manchin-debt-deal.html | Manchin Is Positioning To Broker Debt Deal As GOP Targets Him | By Luke Broadwater | TX 9-278-914 | 2023-04-04 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/us/politics/republicans-spending-debt-ceiling.html | Republicans Wont Say What Cuts They Want | By Alan Rappeport | TX 9-278-914 | 2023-04-04 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/us/politics/santos-house-committees.html | Santos Temporarily Leaves Committee Assignments | By Annie Karni and Karoun Demirjian | TX 9-278-914 | 2023-04-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/politics/trump-legal-tactics.html | Growing Challenges Test Trumps Legal Playbook | By Maggie Haberman | TX 9-278-914 | 2023-04-04 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/us/us-russia-nuclear-treat.html | US Declares That Moscow Isnt Following Warhead Pact | By Edward Wong | TX 9-278-914 | 2023-04-04 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/world/africa/mali-wagner-civilian-killings.html | UN Experts Suspect Wagner Mercenaries of War Crimes in Mali | By Elian Peltier | TX 9-278-914 | 2023-04-04 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/world/africa/pope-francis-africa-congo.html | Pope Visits WarTorn Congo Spotlighting a Nation Gasping for Breath | By Jason Horowitz and Ruth Maclean | TX 9-278-914 | 2023-04-04 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/world/africa/pope-francis-congo.html | Pontiff Travels to a Country Vast in Resources but Wrecked by Conflict | By Ruth Maclean | TX 9-278-914 | 2023-04-04 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/world/asia/china-covid-infections-decrease.html | China Moves Past a Covid Spike In a Rush to Get Back to Normal | By Chris Buckley and Amy Chang Chien | TX 9-278-914 | 2023-04-04 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/world/asia/pakistan-mosque-peshawar-terrorism.html | Tallying Dead Pakistanis Fear Terrors Return | By Christina Goldbaum Salman Masood and Zia urRehman | TX 9-278-914 | 2023-04-04 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/world/europe/brexit-third-anniversary-uk-eu.html | 3 Years Into Brexit Britain Isnt Celebrating | By Mark Landler | TX 9-278-914 | 2023-04-04 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/world/europe/iran-russia-banks.html | Banks in Iran And Russia  Move to Link Their Systems | By Cora Engelbrecht | TX 9-278-914 | 2023-04-04 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/world/middleeast/blinken-israel-west-bank-abbas.html | Blinken Visits Palestinian Leader and Repeats His Call to Quell Violence | By Michael Crowley and Patrick Kingsley | TX 9-278-914 | 2023-04-04 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/world/middleeast/netanyahu-israel-palestine.html | Amid Strikes Netanyahu Juggles Competing Goals | By Patrick Kingsley | TX 9-278-914 | 2023-04-04 |
| 2023-01-31 | 2023-02-01 | https://www.nytimes.com/2023/01/31/world/middleeast/tunisia-president-kais-saied-elections.html | Tunisia Vote Shows Slip  In Support Of President | By Vivian Yee and Ahmed Ellali | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-01 | https://www.nytimes.com/2023/01/31/opinion/joe-biden-future-savior.html | How Will Biden Be Remembered in 50 Years | By Bret Stephens | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-01 | https://www.nytimes.com/2023/01/31/us/corn-mill-fufeng-china-north-dakota.html | Air Force Pushes Back Over Planned Chinese Mill in North Dakota | By Mitch Smith | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-01 | https://www.nytimes.com/2023/01/31/us/governor-desantis-higher-education-chris-rufo.html | DeSantis Takes On Floridas Education Establishment and Builds His Brand | By Stephanie Saul Patricia Mazzei and Trip Gabriel | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-01 | https://www.nytimes.com/2023/01/31/us/memphis-officers-disciplined-tyre-nichols.html | 2 Officers Accused of Killing Nichols Had Been Reprimanded After Using Force | By Mike Baker and Matthew Rosenberg | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-01 | https://www.nytimes.com/2023/01/31/us/politics/charges-haiti-moise-assassination.html | US Charges Four in the 2021 Assassination of Haitis President | By Chris Cameron | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-01 | https://www.nytimes.com/2023/01/31/world/europe/russia-ukraine-war-bakhmut.html | Seeking Prize in East Russia Floods a Ukrainian City With Troops | By Matthew Mpoke Bigg and Thomas GibbonsNeff | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-01 | https://www.nytimes.com/2023/02/01/business/dealbook/senior-retirement-communities.html | Taking On a Senior Living Reset | By Patrick Sisson | TX 9-278-914 | 2023-04-04 |

| 2023-02-01 | 2023-02-01 | https://www.nytimes.com/2023/02/01/business/energy-environment/exxon-chevron-oil-gas-profit.html | Outlook Dims  For Oil Giants  After Big 2022 | By Clifford Krauss | TX 9-278-914 | 2023-04-04 |
|---|---|---|---|---|---|---|
| 2023-02-01 | 2023-02-01 | https://www.nytimes.com/2023/02/01/us/skycop-camera-tyre-nichols-memphis.html | Video System Criticized by Residents Gave Unflinching View of Beating | By Rick Rojas and Jesus Jimnez | TX 9-278-914 | 2023-04-04 |
| 2023-01-26 | 2023-02-02 | https://www.nytimes.com/interactive/2023/01/26/style/culture-regret-crocs-social-media-cringe.html | Future Cringe | By George Gurley | TX 9-278-914 | 2023-04-04 |
| 2023-01-27 | 2023-02-02 | https://www.nytimes.com/2023/01/27/style/billy-walsh-sneakers-songwriting-rihanna-post-malone.html | Sneakers and Songs Are Among His Specialties | By Alex Hawgood | TX 9-278-914 | 2023-04-04 |
| 2023-01-27 | 2023-02-02 | https://www.nytimes.com/2023/01/27/t-magazine/tainan-taiwan-travel-guide.html | Injecting New Life Into Taiwans Oldest City | By Chris Schalkx | TX 9-278-914 | 2023-04-04 |
| 2023-01-28 | 2023-02-02 | https://www.nytimes.com/2023/01/28/books/poetry-gabriela-mistral.html | Chiles Other Nobel Poet Forget Neruda | By Ana Lankes | TX 9-278-914 | 2023-04-04 |
| 2023-01-28 | 2023-02-02 | https://www.nytimes.com/2023/01/28/style/white-lotus-song-club-dance-theme-music.html | White Lotus Dance Remix Enthralls Clubgoers | By Sarah Bahr | TX 9-278-914 | 2023-04-04 |
| 2023-01-30 | 2023-02-02 | https://www.nytimes.com/2023/01/29/arts/television/annie-wersching-dead.html | Annie Wersching 45 Star Of TVs Star Trek Picard | By Livia AlbeckRipka | TX 9-278-914 | 2023-04-04 |
| 2023-01-30 | 2023-02-02 | https://www.nytimes.com/2023/01/30/arts/television/lisa-loring-dead.html | Lisa Loring 64 Child Actor From The Addams Family Who Was Disturbingly Cute | By Christine Hauser | TX 9-278-914 | 2023-04-04 |
| 2023-01-30 | 2023-02-02 | https://www.nytimes.com/2023/01/30/world/asia/gandhi-assassination-75-years-photos.html | Remembering Gandhi Revered Worldwide | By Alex Travelli and Matej Leskovsek | TX 9-278-914 | 2023-04-04 |
| 2023-01-31 | 2023-02-02 | https://www.nytimes.com/2023/01/31/arts/design/carin-goldberg-dead.html | Carin Goldberg 69 A Graphic Designer In the Vanguard Dies | By Penelope Green | TX 9-278-914 | 2023-04-04 |
| 2023-01-31 | 2023-02-02 | https://www.nytimes.com/2023/01/31/nyregion/george-santos-treasurer-money.html | Resignation of Treasurer For Santos Leaves Trail Of Financial Questions | By Grace Ashford and Michael Gold | TX 9-278-914 | 2023-04-04 |
| 2023-01-31 | 2023-02-02 | https://www.nytimes.com/2023/01/31/opinion/ozempic-weight-loss-drugs.html | New Weight Loss Drugs Make Clear That Body Size Is Not a Choice | By Julia Belluz | TX 9-278-914 | 2023-04-04 |
| 2023-01-31 | 2023-02-02 | https://www.nytimes.com/2023/01/31/style/cfgny-fashion-show-asian-queer-art-collective.html | The Lens on Asian Identity Widens | By Whitney Mallett | TX 9-278-914 | 2023-04-04 |
| 2023-01-31 | 2023-02-02 | https://www.nytimes.com/2023/01/31/style/paris-couture-fashion-shows.html | Rarefied Clothes Rarefied People | By Simbarashe Cha | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/01/31/arts/super-bowl-sculpture-hank-willis-thomas.html | Creator of King Monument Adds Sculpture for Super Bowl | By Kalia Richardson | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/arts/dance/cy-gavin-gagosian.html | Seeing Beyond Arbitrary Borders | By Robin Pogrebin | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/arts/design/tate-modern-apartments-supreme-court.html | Platform at Tate Modern  Is Nuisance Court Rules | By Alex Marshall | TX 9-278-914 | 2023-04-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/arts/music/beyonce-renaissance-tour.html | Beyonce Announces a Solo Tour | By Joe Coscarelli | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/arts/music/leif-ove-andsnes-carnegie-hall-review.html | A Prismatic and Complex Work Deftly Played | By Joshua Barone | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/arts/music/rock-and-roll-hall-of-fame-nominees.html | Rock Hall Nominees Include Missy Elliott | By Julia Jacobs | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/business/adani-enterprises-share-sale.html | Adani Scraps Its Share Sale As Stock Dip Costs Billions | By Bernhard Warner | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/business/economy/labor-jolts-report-layoffs.html | US Survey Shows Uptick in Job Openings | By Lydia DePillis | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/business/federal-reserve-interest-rates.html | Fed Eases Pace as it Increases Interest Rates | By Jeanna Smialek and Isabella Simonetti | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/business/france-pension-protests-shopkeepers.html | French Shopkeepers Are Siding With Pension Protesters | By Liz Alderman | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/business/goodrx-user-data-facebook-google.html | FTC Accuses GoodRx Of Leaking Health Data | By Natasha Singer | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/business/stock-market-federal-reserve.html | Fed Raises Rates Again  But Are Markets Listening | By Joe Rennison | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/climate/alaska-willow-oil-drilling-biden.html | Biden Clears Way for ScaledBack Alaska Oil Project Angering Activists | By Lisa Friedman | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/health/covid-vaccines-covax-gavi-prepayments.html | Coronavirus Vaccine Makers Kept 14 Billion for Canceled Shots | By Stephanie Nolen and Rebecca Robbins | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/health/ovarian-cancer-fallopian-tubes.html | To Prevent Ovarian Cancer More Women Are Advised to Remove Fallopian Tubes | By Roni Caryn Rabin | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/movies/kerry-condon-banshees-of-inisherin.html | In Real Life Actually Quite Fond of Donkeys | By Kyle Buchanan | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/nyregion/franco-bragg-nypd-faked-evidence-case.html | FakedEvidence Case Against ExDetective Crumbled Under Prosecutors Missteps | By Jonah E Bromwich and Maria Cramer | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/nyregion/hochul-budget-taxes-bail.html | Hochul Tries to Tackle New York City Troubles In 227 Billion Budget | By Luis FerrSadurn | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/opinion/inclusive-language-vocabulary.html | Inclusive or Alienating The Language Wars Go On | By Nicholas Kristof | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/opinion/israel-government-film-propaganda.html | Our Documentary Criticized Israel Now Were Being Called Disloyal | By Noam Sheizaf | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/sports/basketball/breanna-stewart-liberty-wnba.html | Stewart Joins the Liberty Tilting the Balance of Power in the WNBA | By David Waldstein | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/sports/basketball/lebron-james-record-lakers-knicks.html | James Proves He Is Far From Done | By Victor Mather | TX 9-278-914 | 2023-04-04 |

| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/sports/football/bobby-beathard-dead.html | Bobby Beathard Mastermind Of NFL Dynasties Dies at 86 | By Ken Belson | TX 9-278-914 | 2023-04-04 |
|---|---|---|---|---|---|---|
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/sports/football/philly-eagles-josh-sills-rape.html | Philadelphia Rookie Lineman Is Indicted On Rape and Kidnapping Charges in Ohio | By Johnny Diaz | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/sports/football/tom-brady-last-season-tampa-bay.html | Was That Last Season in Tampa Worth It | By Kris Rhim | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/sports/football/tom-brady-retires-mahomes.html | With a Final Handoff He Leaves the Game In Good Hands | By Kurt Streeter | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/sports/football/tom-brady-retires.html | Its Second and So Long | By Emmanuel Morgan | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/sports/soccer/saudi-arabia-womens-world-cup.html | Blindsided by Saudi Sponsorship Womens World Cup Hosts Want Answers | By Natasha Frost | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/technology/meta-restructuring-charge.html | Meta Posts 42 Billion Restructuring Charge for the Fourth Quarter | By Mike Isaac | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/technology/meta-within-deal-ftc.html | Judge Says No to Effort To Block Meta VR Deal | By David McCabe and Sheera Frenkel | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/technology/openai-chatgpt-plus-subscription.html | Updated ChatGPT Will Cost 20 a Month | By Cade Metz | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/technology/personaltech/chatgpt-ai-bots-editing.html | Todays Column Was Brought to You With the Help of AI Bots | By Brian X Chen | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/technology/self-driving-taxi-san-francisco.html | Robotaxis Aim to Expand Despite Recurring Mishaps | By Cade Metz | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/theater/leslie-odom-jr-purlie-victorious-broadway.html | Leslie Odom Jr Will Return to Broadway in Purlie Victorious | By Michael Paulson | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/theater/sarah-cooper-the-wanderers.html | A Role In Sync With Her Dreams | By Michael Paulson | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/us/college-board-advanced-placement-african-american-studies.html | Under Pressure Board Revises AP African American Course | By Anemona Hartocollis and Eliza Fawcett | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/us/dc-metro-shooting.html | Gunman Kills Metro Worker In Washington | By Mark Walker | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/us/politics/biden-mccarthy-debt-limit.html | Biden and McCarthy In Talks Over Impasse On Raising Debt Limit | By Jim Tankersley Catie Edmondson and Zolan KannoYoungs | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/us/politics/congress-spending-bills-appropriations-committees.html | Women Take Lead to Stop a Fiscal Train Wreck | By Emily Cochrane | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/us/politics/debt-ceiling-fact-check.html | Assessing the Political Spin Regarding the Debt Ceiling Fight | By Linda Qiu | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/us/politics/durham-barr-russia-investigation.html | Democrats Seek Inquiry Into Review By Durham | By Charlie Savage | TX 9-278-914 | 2023-04-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/polit ics/fbi-biden-rehoboth.html | Biden Home Is Searched But Officials Do Not Find Any Classified Documents | By Glenn Thrush Michael D Shear and Maggie Haberman | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/polit ics/trump-jan-6-fbi.html | Assessing FBIs Missteps on the Jan 6 Riot | By Adam Goldman and Alan Feuer | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/polit ics/trump-republicans-2024-nikki-haley.html | The GOP Hunt Is On for NonTrump Candidates but Who Will Stand | By Maggie Haberman Michael C Bender and Reid J Epstein | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/polit ics/ukraine-f16-russia.html | Another Subtle Dance  This Time for US Jets | By Helene Cooper and Eric Schmitt | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/us/tyre- nichols-funeral-memphis.html | At Nichols Funeral Grief and Outrage Fuel a Sense of Mission | By Rick Rojas | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/world/a frica/pope-francis-africa-congo.html | Pope Francis in Africa Urges an End to Congos Cycle of Violence | By Jason Horowitz and Abdi Latif Dahir | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/world/a sia/australia-radioactive-capsule.html | Panicky Hunt  For Tiny Item  Ends Quickly In Australia | By Yan Zhuang | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/world/a sia/pathaan-shah-rukh-khan.html | Spy Thriller Is a Hit in India Despite Its RightWing Critics | By Mujib Mashal | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/world/e urope/american-veterans-ukraine-mozart.html | How an American Military Training Group Imploded in Ukraine | By Jeffrey Gettleman | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/world/e urope/navalny-russia-prison.html | Navalny Says His Isolation  In Penal Colony  Is Growing | By Anushka Patil | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/world/e urope/ukraine-russia-offensive.html | Ukraine Fears New Offensive Is Underway | By Marc Santora and Michael Schwirtz | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/world/ middleeast/iran-couple-dancing-prison.html | Couple Given 5Year Terms  After They Danced in Iran | By Cora Engelbrecht | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/world/ middleeast/iran-missile-program-israel.html | As It Builds Nuclear Program Iran Develops Diverse Arsenal of Missiles | By Cora Engelbrecht | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/2023/02/01/sports/football/brady-first-retirement.html | Tom Brady Retires The Revised Edition | By Ben Shpigel | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-02 | https://www.nytimes.com/live/2023/02/01/wo rld/russia-ukraine-news/zelensky-corruption- eu-ukraine | Ukraine Says It Detected 1 Billion Embezzlement Plot | By Andrs R Martnez and Marc Santora | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-02 | https://www.nytimes.com/2023/02/02/opinion /tyre-nichols-funeral-grief.html | Robbed of Space to Mourn | By Charles M Blow | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-02 | https://www.nytimes.com/2023/02/01/us/ap- african-american-studies-course.html | Curriculum Dispenses With Black Lives Matter and Barely Mentions Reparations | By Dana Goldstein | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-02 | https://www.nytimes.com/2023/02/01/us/polit ics/ron-klain-farewell.html | Klain Bids A Tearful Goodbye | By Zolan KannoYoungs | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-02 | https://www.nytimes.com/2023/02/02/insider/ a-film-critic-who-embraces-his-role-as-a- guide.html | A Film Critic Who Enjoys Showing the Way | By Jason Bailey | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-02 | https://www.nytimes.com/2023/02/02/style/ja cinda-ardern-leadership-style.html | A Wardrobes Political Messages | By Vanessa Friedman | TX 9-278-914 | 2023-04-04 |

| 2023-02-02 | 2023-02-02 | https://www.nytimes.com/2023/02/02/world/europe/us-ambassador-hungary-david-pressman.html | Gay Envoy Gets a Hostile Welcome in Budapest | By Andrew Higgins | TX 9-278-914 | 2023-04-04 |
|---|---|---|---|---|---|---|
| 2023-02-07 | 2023-02-02 | https://www.nytimes.com/live/2023/02/07/world/russia-ukraine-news/how-an-american-military-training-group-imploded-in-ukraine | How an American Military Training Group Imploded in Ukraine | By Jeffrey Gettleman | TX 9-278-914 | 2023-04-04 |
| 2023-01-30 | 2023-02-03 | https://www.nytimes.com/2023/01/29/obituaries/gregory-allen-howard-dead.html | Gregory Allen Howard 70 Screenwriter Best Known for Remember the Titans | By Alex Traub | TX 9-278-914 | 2023-04-04 |
| 2023-01-31 | 2023-02-03 | https://www.nytimes.com/2023/01/31/movies/pamela-a-love-story-review.html | Pamela a Love Story | By Glenn Kenny | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-03 | https://www.nytimes.com/2023/01/31/us/politics/republicans-covid-vaccine-mandate-fact-check.html | GOP Representatives Spread Covid Distortions | By Linda Qiu | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-03 | https://www.nytimes.com/2023/02/01/arts/concert-ticket-fees-biden.html | Biden Asks Congress To Limit Ticket Fees | By Matt Stevens | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-03 | https://www.nytimes.com/2023/02/01/arts/music/tanglewood-summer-2023.html | Tanglewood Lineup Blends Familiar and New | By Javier C Hernndez | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-03 | https://www.nytimes.com/2023/02/01/books/february-books.html | Fantastical Powers and Other Fresh Reads | By Joumana Khatib | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-03 | https://www.nytimes.com/2023/02/01/movies/80-for-brady-review-tom-brady.html | Desperately Seeking to Get to the Quarterback | By Amy Nicholson | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-03 | https://www.nytimes.com/2023/02/01/opinion/china-covid-holiday-new-year.html | Here in China Its as if Nothing Ever Happened | By Lucy Meng | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-03 | https://www.nytimes.com/2023/02/01/sports/baseball/john-adams-dead.html | John Adams 71 Who Banged His Drum Loudly for the Cleveland Indians | By Richard Sandomir | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-03 | https://www.nytimes.com/2023/02/01/theater/tonys-justin-david-sullivan-and-juliet.html | A Nonbinary Performer Opts Out of Gendered Awards | By Michael Paulson | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-03 | https://www.nytimes.com/2023/02/01/world/asia/covid-masks-asia.html | Asia Eases Rules on Masks but Not All Are Set to Forgo Them | By John Yoon and Hikari Hida | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/01/nyregion/new-jersey-synagogue-attack-arrest.html | New Jersey Man Charged With Throwing Molotov Cocktail at Synagogue | By Tracey Tully | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/01/world/asia/indonesia-china-united-states.html | China and US Are Wooing Indonesia and Beijing Has the Edge | By Jane Perlez Eric Schmitt and SuiLee Wee | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/01/world/asia/philippines-united-states-military-bases.html | Deal Gives US Military Access to Four More Locations in the Philippines | By SuiLee Wee | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/arts/dance/review-cullberg-deborah-hay.html | Subtle Acts in Hypnotic Worlds | By Gia Kourlas | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/arts/dance/review-jinakunwiphat-new-york-city-ballet.html | A New Voice Makes a Debut | By Brian Seibert | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/arts/design/felix-gonzalez-torres-zwirner-gallery.html | Designed for Disappearance | By Holland Cotter | TX 9-278-914 | 2023-04-04 |

| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/arts/design/richard-avedon-murals-metropolitan-museum.html | No Small Achievement | By Jason Farago | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/arts/mira-lehr-dead.html | Mira Lehr 88 Artist  Who Frequently Drew From Nature Is Dead | By Neil Genzlinger | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/arts/music/grammy-awards-beyonce.html | Grammys Put Focus and Pressure on Beyonc | By Ben Sisario and Joe Coscarelli | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/arts/music/lars-vogt-tetzlaff-schubert.html | Facing the Abyss but Finding Liberation | By David Allen | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/arts/television/dear-edward-connie-britton.html | Her Women Wont Be Written Off | By Kathryn Shattuck | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/business/bank-of-england-interest-rates.html | Bank of England Raises Interest Rates to 4 Its 10th Straight Increase | By Eshe Nelson | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/business/economy/inflation-chickens-egg-prices.html | Eggs Too Expensive Some Invite the Hen Home | By Jeanna Smialek and Ana Swanson | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/business/european-central-bank-interest-rates.html | In Europe Hope Rises With Rates | By Eshe Nelson and Melissa Eddy | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/business/ford-earnings-fourth-quarter-2022.html | Ford Lost 2 Billion in 22 As Two Investments Soured | By Neal E Boudette | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/business/mortgage-rates-housing-market.html | Home Buyers Inch Back as Rates Fall | By Gregory Schmidt | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/business/russia-diesel-ban.html | Russian Gasoline and Diesel Are Europes New Embargo Targets | By Stanley Reed | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/business/shell-earnings-record-profit.html | Shells 2022 Profit Hit 42 Billion | By Stanley Reed | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/business/trillion-dollar-coin-debt-ceiling.html | Can a TrillionDollar Coin Break the Gridlock | By Alan Rappeport | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/climate/bird-window-strikes-stickers.html | Do Decals Prevent Bird Strikes They Can but Theres a Catch | By Catrin Einhorn | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/climate/brazil-aircraft-carrier-asbestos.html | Brazil Plans to Sink Ship Packed With Asbestos | By Manuela Andreoni | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/climate/nebraska-mine-niobium-rare-earths.html | In Nebraska Patriotic Zeal For New Mine | By Dionne Searcey and Arin Yoon | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/movies/a-lot-of-nothing-review.html | A Lot of Nothing | By Lisa Kennedy | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/movies/baby-ruby-review.html | Baby Ruby | By Natalia Winkelman | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/movies/body-parts-review-even-sex-scenes-have-rules.html | Body Parts | By Teo Bugbee | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/movies/dionne-warwick-dont-make-me-over-review.html | Dionne Warwick  Dont Make Me Over | By Chris Azzopardi | TX 9-278-914 | 2023-04-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/movies/full-time-review.html | Full Time | By Beatrice Loayza | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/movies/godland-review.html | Another of Gods Lonely Men Battles Ego | By Manohla Dargis | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/movies/knock-at-the-cabin-review.html | A Nice Quiet Apocalypse in the Country | By AO Scott | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/movies/let-it-be-morning-review.html | Let It Be Morning | By Ben Kenigsberg | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/movies/love-in-the-time-of-fentanyl-review.html | Love in the Time Of Fentanyl | By Concepcin de Len | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/movies/pathaan-review.html | Pathaan | By Nicolas Rapold | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/movies/the-amazing-maurice-review.html | The Amazing Maurice | By Calum Marsh | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/movies/the-blind-man-who-did-not-want-to-see-titanic-review.html | The Blind Man  Who Did Not Want  To See Titanic | By Devika Girish | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/movies/true-spirit-review.html | True Spirit | By Nicolas Rapold | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/movies/una-vita-difficile-review.html | How Life Changes All at Once and Not at All | By AO Scott | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/nyregion/charter-schools-nyc-hochul.html | Hochuls Push for More Charter Schools Faces a Fight in New York City | By Troy Closson | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/nyregion/eunice-dwumfour-sayreville-shooting-nj.html | New Jersey Councilwoman Is Fatally Shot | By Tracey Tully and Daniel Victor | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/nyregion/new-york-police-department-misconduct-settlements.html | NYPD Misconduct Costs at 5Year High | By Hurubie Meko | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/nyregion/nyc-special-education-fraud.html | City Halts Business With 20 Firms Serving Yeshivas Amid Fraud Inquiry | By Brian M Rosenthal and Eliza Shapiro | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/nyregion/trump-weisselberg-fraud.html | Jailed Trump Organization Executive Could Face New Fraud Charges | By Ben Protess William K Rashbaum and Jonah E Bromwich | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/opinion/immigration-states.html | Open Jobs Refugees Seeking Work Hmm | By Kristie De Pea Robert Leonard and David Oman | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/sports/basketball/kareem-abdul-jabbar-record.html | Record Was Inevitable But as It Turns Out Was Not Unbreakable | By Tania Ganguli and Scott Cacciola | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/sports/football/tom-brady-retirement-fox.html | Bradys Departure Has a Ripple Effect Around the League | By Kevin Draper | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/sports/golf/liv-european-tour.html | A Tours Power to Punish LIV Players Faces a Legal Test in Europe | By Alan Blinder | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/sports/soccer/chelsea-transfers.html | With 750 Million Spree Chelsea Either Set the Market or Broke It | By Tariq Panja and Rory Smith | TX 9-278-914 | 2023-04-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/technology/michael-bennet-tiktok-ban.html | Senator Calls  For TikTok  To Be Banned In App Stores | By Sapna Maheshwari | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/us/congress-investigation-jrotc.html | Congress Widens Its Investigation of Junior ROTCs Practices | By Mike Baker and Nicholas BogelBurroughs | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/us/memphis-police-shooting.html | Man Killed by Memphis Police Shot Officer Authorities Say | By Eliza Fawcett and Nicholas BogelBurroughs | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/us/northeast-frigid-weather.html | Northeast Is Bracing for What May Be the Worst Wind Chill in Decades | By Judson Jones and Jenna Russell | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/us/politics/ann-mclaughlin-korologos-dead.html | Ann McLaughlin Korologos 81 Former Labor Secretary Is Dead | By Clay Risen | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/us/politics/brian-deese-biden-economic-adviser.html | Bidens Top Economic Aide Who Had a Hand in Negotiating Legislation Is Leaving | By Jim Tankersley | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/us/politics/ilhan-omar-house-committee-republicans.html | House Republicans Oust Omar From Committee Citing Israel Comments | By Karoun Demirjian | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/us/politics/tortured-guantanamo-detainee-freed.html | Guantnamo Detainee  Once Tortured Is Freed | By Carol Rosenberg | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/us/politics/trump-2024-nominee-support.html | Trump Wont Commit to Backing GOP Presidential Nominee in 2024 | By Michael C Bender | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/us/politics/ukraine-russia-casualties.html | War Dead and Wounded Near 200000 for Russia | By Helene Cooper Eric Schmitt and Thomas GibbonsNeff | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/world/americas/peru-protests.html | Peru Official Admits Theres No Proof Criminals Are Behind Protests | By Julie Turkewitz | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/world/asia/us-philippines-military.html | USPhilippines Deal Is Sign of Warmer Ties | By Mike Ives | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/world/australia/australia-king-charles-5-dollar-bill.html | Australia Causes Stir by Announcing It Wont Put King Charles on Its 5Dollar Bill | By Natasha Frost | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/world/europe/eu-parliament-immunity-corruption.html | 2 Lawmakers In EU Lose Immunity Over Scandal | By Monika Pronczuk | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/world/europe/pope-francis-congo.html | Pope and a Troubled Congo Energize Each Other | By Jason Horowitz | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/world/europe/uk-northern-irealnd-troubles-omagh-bombing.html | New Inquiry on 1998 Northern Ireland Blast | By Mark Landler | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/world/europe/ukraine-corruption-probe.html | With HighProfile Raids Zelensky Showcases a Fresh Resolve to Tackle Corruption | By Andrew E Kramer | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-03 | https://www.nytimes.com/2023/02/02/world/middleeast/israel-palestinian-demolition-violence.html | Does Israls Home Razing  Deter or Incite Terrorists | By Isabel Kershner | TX 9-278-914 | 2023-04-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-02-03 | 2023-02-03 | https://www.nytimes.com/2023/02/02/opinion/ai-human-education.html | In the Age of AI Major in Being Human | By David Brooks | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-03 | https://www.nytimes.com/2023/02/02/opinion/republicans-debt-ceiling-crisis.html | Blackmailers Without a Cause | By Paul Krugman | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-03 | https://www.nytimes.com/2023/02/02/technology/big-tech-earnings-austerity.html | Tech Embraces Austerity To the Delight of Investors | By Tripp Mickle Karen Weise and Nico Grant | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-03 | https://www.nytimes.com/2023/02/02/theater/endgame-review.html | A Wink and a Nod and a Bit of Trash Talk | By Laura CollinsHughes | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-03 | https://www.nytimes.com/2023/02/02/us/politics/china-spy-balloon-pentagon.html | US Suspects China Has Put A Spy Balloon Over Montana | By Helene Cooper | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-03 | https://www.nytimes.com/2023/02/02/us/politics/gun-crime-atf.html | Semiautomatic Pistols  More Prevalent in Crimes | By Glenn Thrush | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-03 | https://www.nytimes.com/2023/02/02/us/politics/us-china-philippines.html | Eyeing China US Turns to Manila to Flex Muscles | By Edward Wong and Eric Schmitt | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-03 | https://www.nytimes.com/2023/02/02/world/europe/russia-ukraine-putin-stalingrad.html | To His People Putin Asserts A War Is Just | By Michael Schwirtz and Anton Troianovski | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-03 | https://www.nytimes.com/2023/02/03/arts/television/shape-of-pasta-represent-murf-surf.html | This Weekend I Have | By Margaret Lyons | TX 9-278-914 | 2023-04-04 |
| 2023-01-23 | 2023-02-04 | https://www.nytimes.com/2023/01/23/travel/new-zealand-south-island-road-trip.html | Visiting a Salmon ShangriLa in New Zealand | By Tom Downey | TX 9-278-914 | 2023-04-04 |
| 2023-01-29 | 2023-02-04 | https://www.nytimes.com/2023/01/29/obituaries/ray-cordeiro-dead.html | Ray Cordeiro 98 Who Spun Records On Hong Kong Radio for 7 Decades | By Tiffany May | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-04 | https://www.nytimes.com/2023/02/01/opinion/tiktok-ban-china.html | A Ban on TikTok Wont Make Us More Secure | By Glenn S Gerstell | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-04 | https://www.nytimes.com/2023/02/02/business/eye-drops-ezricare-infections-cdc.html | Eye Drops Are Recalled After Bacteria Link | By Amanda Holpuch | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-04 | https://www.nytimes.com/2023/02/02/business/media/joyce-dopkeen-dead.html | Joyce Dopkeen 80  First Female Photographer To Be Hired by The Times | By Sam Roberts | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/world/australia/nick-kyrgios-assault.html | Court Vacates Tennis Stars Guilty Plea in Assault Case | By Natasha Frost | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/arts/dance/lil-buck-memphis-jookin-the-show.html | Street Moves Make Their Way to the Stage | By Brian Seibert | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/arts/design/brooklyn-museum-first-saturdays.html | Celebrating 25 Years  Of First Saturdays | By Kalia Richardson | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/arts/design/martinez-louvre-trafficking-charges.html | Fraud Charges Are Upheld Against Former Louvre Chief | By Aurelien Breeden | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/arts/music/carol-sloane-dead.html | Carol Sloane 85 a Jazz Singer  Who Found Success Twice Dies | By Penelope Green | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/arts/music/freeze-corleone-bmg-antisemitism.html | A Secret Deal Imploded Over Antisemitic Lyrics | By Katherine Rosman Ben Sisario and Constant Mheut | TX 9-278-914 | 2023-04-04 |

| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/arts/music/review-new-york-philharmonic-blomstedt.html | A Conductor Draws New Energy From an Old Work | By Zachary Woolfe | TX 9-278-914 | 2023-04-04 |
|---|---|---|---|---|---|---|
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/arts/music/the-dream-muni-long-grammys.html | Tracing Their Two Paths to the Grammys | By Joe Coscarelli | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/business/economy/federal-reserve-jobs-jerome-powell.html | Jobs Report Is Challenge For the Fed | By Jeanna Smialek | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/business/economy/jobs-report-january-2023.html | US Gained Half a Million Jobs Last Month | By Sydney Ember | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/business/economy/jobs-report-january-biden.html | Job Growth Gives Boost to Biden As He Bets on Lasting Turnaround | By Zolan KannoYoungs and Michael D Shear | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/business/elon-musk-tesla-investor-trial.html | Musk Wins Civil Trial Over Tweets About Tesla | By Kalley Huang and Peter Eavis | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/health/apple-watch-911-emergency-call.html | 911 Gets a Call Its Your Watch And Its Worried | By Matt Richtel | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/movies/movie-crying-close-babylon-the-woman-king.html | A Good Cry Can Be Good Cinema | By Gabe Cohn | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/nyregion/fbi-intelligence-charged-albania.html | FBI Tries to Assess Damage After Arrest of ExOfficial | By Michael Rothfeld William K Rashbaum and Kenneth P Vogel | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/nyregion/northeast-cold-weather.html | Schools and Ski Slopes Close as a Bitter Cold Rolls Into the Northeast | By Lola Fadulu Judson Jones and Jenna Russell | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/nyregion/trump-mark-pomerantz-book.html | An ExProsecutor Says He Had Mapped Out a Racketeering Case Against Trump | By William K Rashbaum Ben Protess and Jonah E Bromwich | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/opinion/free-speech-stanford.html | Cheering News for Free Speech on Campus | By Pamela Paul | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/opinion/youtube-beats-google.html | There Already Is a Better Search Engine Than Google and Its Not ChatGPT | By Farhad Manjoo | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/sports/amanda-serrano-erika-cruz-preview.html | No Cellphone Many Belts A Big Purse | By Remy Tumin | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/sports/autoracing/ford-red-bull-formula-one.html | After Extended Talks  Ford Joining Red Bull Is Back in Formula One | By Tariq Panja | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/sports/basketball/kyrie-irving-brooklyn-nets-trade.html | Irving Dazzling on the Court and Mercurial Off It Asks the Nets to Trade Him | By Tania Ganguli Scott Cacciola and Sopan Deb | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/sports/olympics/ukraine-boycott-olympics-2024.html | Ukraine Renews Its Threat to Boycott Olympics if Russian Athletes Compete | By Tariq Panja | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/style/paco-rabanne-dead.html | Paco Rabanne Mystical Couturier of the Space Age Is Dead at 88 | By Vanessa Friedman | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/technology/chatgpt-openai-artificial-intelligence.html | ChatGPT Kicked Off AI Frenzy | By Kevin Roose | TX 9-278-914 | 2023-04-04 |

| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/us/maine-population-housing.html | Influx of New Residents Creates Housing Crunch in Maine | By Jenna Russell | TX 9-278-914 | 2023-04-04 |
|---|---|---|---|---|---|---|
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/us/memphis-people-trauma.html | Memphis Reels From Wounds  It Cannot Heal | By Richard Fausset | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/us/montana-china-spy-balloon.html | On the Ground Suspicion And Quite a Few Questions | By Jim Robbins | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/us/politics/biden-2024-trump-democrats.html | Democrats Seeing a Weaker Trump Are Falling in Line Behind Biden | By Lisa Lerer Reid J Epstein and Katie Glueck | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/us/politics/biden-economy-state-of-the-union.html | Preparing Union Address Biden Weighs Accomplishments Against Unfinished Business | By Jim Tankersley | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/us/politics/chinese-spy-balloon-civilian-device.html | Big Questions Concerning The Balloon | By Katie Rogers and Zolan KannoYoungs | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/us/politics/jeff-miller-lobbyist-kevin-mccarthy.html | At Right Hand  Of the Speaker  Sits a Lobbyist | By Kenneth P Vogel | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/us/politics/kari-lake-arizona-senate.html | Arizona Republican Still Contesting a Defeat Eyes Another Race | By Michael C Bender | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/us/politics/russia-nuclear-weapons.html | Fears of Russias Use Of Nuclear Weapons Diminish but Linger | By Julian E Barnes and David E Sanger | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/us/politics/subpoenas-house-republicans-parents-schools.html | Biden Faces Subpoenas From GOP Over Schools | By Luke Broadwater | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/us/republicans-term-limits-house.html | Debate on Term Limits Is Back Most Likely for a Limited Time | By Carl Hulse | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/world/africa/pope-francis-south-sudan.html | In South Sudan Pope Recounts Troubles of Young Fractured Nation | By Declan Walsh Jason Horowitz and Jim Huylebroek | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/world/asia/china-spy-balloon.html | Blinken Calls Off Meetings In China Over Spy Balloon | By Edward Wong Helene Cooper and Chris Buckley | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/world/asia/hong-kong-free-airline-tickets.html | Hong Kong Hopes to Repair Its Battered Image With Plane Ticket Giveaway | By Mike Ives and Zixu Wang | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/world/europe/czech-russia-karlovy-vary-tourists.html | Spa Town Loved by Russians Looks to the West | By Andrew Higgins | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/world/europe/detectorist-pendant-henry-viii.html | In England A Nice Walk Yields Gold  From a King | By Daniel Victor | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/world/europe/gary-glitter-released.html | Disgraced Glam Rock Star Released From Prison After Serving Half His Sentence | By Jenny Gross | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/world/europe/italian-mobster-pizzeria-france.html | After Years Eluding Law Finally Found Flipping Pies | By Elisabetta Povoledo | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/world/europe/paris-brussels-terror-attacks-stanislas-eskenazi.html | A Lawyer Strives to Humanize a Convicted Terrorist | By Monika Pronczuk | TX 9-278-914 | 2023-04-04 |

| 2023-02-03 | 2023-02-05 | https://www.nytimes.com/2023/02/03/world/europe/queen-crossbow-intruder-treason.html | Man Who Threatened to Kill Queen Elizabeth Pleads Guilty to Treason | By Mark Landler | TX 9-278-914 | 2023-04-04 |
|---|---|---|---|---|---|---|
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/2023/02/03/your-money/savings-account-rates-banks.html | Is It Time for a HighYield Savings Account | By Ann Carrns | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-04 | https://www.nytimes.com/article/ukraine-weapons-jets-tanks.html | When Kyiv Can Expect All the Weapons Sent by the US and Its European Allies | By Lara Jakes | TX 9-278-914 | 2023-04-04 |
| 2023-02-04 | 2023-02-04 | https://www.nytimes.com/2023/02/03/climate/brazil-aircraft-carrier-sao-paulo.html | Brazil Plans to Sink Warship Packed With Toxic Materials | By Manuela Andreoni | TX 9-278-914 | 2023-04-04 |
| 2023-02-04 | 2023-02-04 | https://www.nytimes.com/2023/02/03/us/memphis-emt-suspended-preston-hemphill-fired.html | Two EMTs Are Punished For Delaying Nicholss Care | By Nicholas BogelBurroughs | TX 9-278-914 | 2023-04-04 |
| 2023-02-04 | 2023-02-04 | https://www.nytimes.com/2023/02/03/us/politics/trump-campaign-nda-settlement.html | Trump Settles With ExAide Over the Use Of NDAs | By Maggie Haberman | TX 9-278-914 | 2023-04-04 |
| 2023-02-04 | 2023-02-04 | https://www.nytimes.com/2023/02/03/world/europe/eu-ukraine-russia.html | EU Promises Aid in Kyivs Plight but Tamps Down Membership Talk | By Matina StevisGridneff | TX 9-278-914 | 2023-04-04 |
| 2022-12-07 | 2023-02-05 | https://www.nytimes.com/2022/12/07/books/marlon-james-kingston-jamaica-books.html | Literary Destinations  Read Your Way Through Kingston Jamaica | By Marlon James | TX 9-278-914 | 2023-04-04 |
| 2023-01-10 | 2023-02-05 | https://www.nytimes.com/2023/01/10/books/review/fatin-abbas-ghost-season.html | War Comes Knocking | By Sulaiman Addonia | TX 9-278-914 | 2023-04-04 |
| 2023-01-14 | 2023-02-05 | https://www.nytimes.com/2023/01/14/books/review/masters-of-the-lost-land-heriberto-araujo.html | Life and Much Death in the Amazon | By Joshua Hammer | TX 9-278-914 | 2023-04-04 |
| 2023-01-16 | 2023-02-05 | https://www.nytimes.com/2023/01/16/books/review/rough-sleepers-tracy-kidder.html | Street Medicine | By Wes Enzinna | TX 9-278-914 | 2023-04-04 |
| 2023-01-16 | 2023-02-05 | https://www.nytimes.com/2023/01/16/books/rikers-oral-history.html | The Fire Inside | By Dwight Garner | TX 9-278-914 | 2023-04-04 |
| 2023-01-17 | 2023-02-05 | https://www.nytimes.com/2023/01/17/books/review/the-status-revolution-chuck-thompson.html | Cheap Thrills | By Douglas Wolk | TX 9-278-914 | 2023-04-04 |
| 2023-01-17 | 2023-02-05 | https://www.nytimes.com/2023/01/17/books/roald-dahl-biography-matthew-dennison.html | A Rosier View of Roald Dahl | By Alexandra Jacobs | TX 9-278-914 | 2023-04-04 |
| 2023-01-18 | 2023-02-05 | https://www.nytimes.com/2023/01/18/books/review/how-to-sell-haunted-house-grady-hendrix.html | Puppets Revenge | By Danielle Trussoni | TX 9-278-914 | 2023-04-04 |
| 2023-01-24 | 2023-02-05 | https://www.nytimes.com/2023/01/24/movies/andrea-riseborough-oscar-nomination-to-leslie.html | In the Glow of an Unexpected Oscar Nomination | By Sarah Bahr | TX 9-278-914 | 2023-04-04 |
| 2023-01-26 | 2023-02-05 | https://www.nytimes.com/2023/01/26/books/review/babel-r-f-kuang.html | RF Kuang Is Curious About Something | By Elisabeth Egan | TX 9-278-914 | 2023-04-04 |
| 2023-01-27 | 2023-02-05 | https://www.nytimes.com/2023/01/27/books/review/salesses-kois-bringley.html | New York City | By Tobias Carroll | TX 9-278-914 | 2023-04-04 |
| 2023-01-27 | 2023-02-05 | https://www.nytimes.com/2023/01/27/movies/infinity-pool-nc17-r-rating.html | Sex and Gore and a Battle for an R Rating | By Julia Jacobs | TX 9-278-914 | 2023-04-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-01-28 | 2023-02-05 | https://www.nytimes.com/2023/01/28/books/review/the-faraway-world-patricia-engel.html | Somewhere Else | By Leigh Newman | TX 9-278-914 | 2023-04-04 |
| 2023-01-29 | 2023-02-05 | https://www.nytimes.com/2023/01/29/style/the-traitors-alan-cumming.html | Murder Mystery Clothes to Die For | By Maggie Lange | TX 9-278-914 | 2023-04-04 |
| 2023-01-30 | 2023-02-05 | https://www.nytimes.com/2023/01/30/magazine/scam-parenting-ethics.html | They Ran an Illegal Scam Do We Let Our Child Go to Their Home | By Kwame Anthony Appiah | TX 9-278-914 | 2023-04-04 |
| 2023-01-30 | 2023-02-05 | https://www.nytimes.com/2023/01/30/opinion/britain-rishi-sunak.html | Britains New Prime Minister Stumbles Along | By Moya LothianMcLean | TX 9-278-914 | 2023-04-04 |
| 2023-01-30 | 2023-02-05 | https://www.nytimes.com/2023/01/30/opinion/religion-supreme-court.html | The Crusade to Place Church Over State | By Linda Greenhouse | TX 9-278-914 | 2023-04-04 |
| 2023-01-30 | 2023-02-05 | https://www.nytimes.com/2023/01/30/realestate/living-alone-roommates-apartments.html | Enough With Roommates Give Him Freedom | By Alix Strauss | TX 9-278-914 | 2023-04-04 |
| 2023-01-30 | 2023-02-05 | https://www.nytimes.com/2023/01/30/upshot/medicare-overbilling-biden-rule.html | Medicare Audits Aim To Recover 47 Billion | By Reed Abelson and Margot SangerKatz | TX 9-278-914 | 2023-04-04 |
| 2023-01-30 | 2023-02-05 | https://www.nytimes.com/interactive/2023/01/30/magazine/robin-wall-kimmerer-interview.html | You Dont Have to Be Complicit in Our Culture of Destruction | By David Marchese | TX 9-278-914 | 2023-04-04 |
| 2023-01-31 | 2023-02-05 | https://www.nytimes.com/2023/01/31/arts/music/wynonna-judd-naomi-judds.html | Forging a Path to the Rest of Her Career | By Grayson Haver Currin | TX 9-278-914 | 2023-04-04 |
| 2023-01-31 | 2023-02-05 | https://www.nytimes.com/2023/01/31/arts/television/gina-rodriguez-not-dead-yet.html | Gina Rodriguez Has a Playlist for When She Gives Birth | By Chris Kornelis | TX 9-278-914 | 2023-04-04 |
| 2023-01-31 | 2023-02-05 | https://www.nytimes.com/2023/01/31/magazine/sidewalk-fossils.html | Sidewalk Fossils | By Jessica Leigh Hester | TX 9-278-914 | 2023-04-04 |
| 2023-01-31 | 2023-02-05 | https://www.nytimes.com/2023/01/31/realestate/kids-playroom-design.html | Playrooms That Not Only the Kids Will Love | By Tim McKeough | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-05 | https://www.nytimes.com/2023/02/01/arts/television/inside-story.html | Criminal Justice From the Inside Out | By Kalia Richardson | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-05 | https://www.nytimes.com/2023/02/01/books/review/new-thrillers.html | Knock Wood | By Sarah Lyall | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-05 | https://www.nytimes.com/2023/02/01/books/review/salman-rushdie-victory-city.html | The Secret History | By Michael Gorra | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-05 | https://www.nytimes.com/2023/02/01/magazine/butter-garlic-shrimp-hawaii-recipe.html | Motorcycle Rides Beach Breezes and the Shrimp Ill Never Forget | By Ligaya Mishan | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-05 | https://www.nytimes.com/2023/02/01/magazine/menopause-hot-flashes-hormone-therapy.html | A Vicious Cycle | By Susan Dominus | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-05 | https://www.nytimes.com/2023/02/01/magazine/tiktok-watch-dealers.html | Watch Men | By Jasper Craven | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-05 | https://www.nytimes.com/2023/02/01/nyregion/nj-maplewood-home-arson.html | After a Painful Foreclosure Hope Slips Away | By Tracey Tully | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-05 | https://www.nytimes.com/2023/02/01/opinion/last-boeing-747-queen-of-the-skies.html | Bon Voyage Boeing 747 | By Sam Howe Verhovek | TX 9-278-914 | 2023-04-04 |

| 2023-02-01 | 2023-02-05 | https://www.nytimes.com/2023/02/01/realestate/bridgeport-connecticut-homes.html | A Diamond in the Rough Reinvents Itself | By C J Hughes | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-05 | https://www.nytimes.com/2023/02/01/realestate/home-prices-arizona-florida-massachusetts.html | 19 Million | By Angela Serratore | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-05 | https://www.nytimes.com/2023/02/01/realestate/ira-wallace-seed-exchange-south.html | The Godmother of Southern Heirloom Seeds | By Margaret Roach | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-05 | https://www.nytimes.com/2023/02/01/style/family-betrayal-trust.html | Daughters Betrayal | By Philip Galanes | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-05 | https://www.nytimes.com/2023/02/01/theater/oscar-isaac-rachel-brosnahan-sign-in-sidney-brusteins-window.html | Beckoned by a Neglected Hansberry Play | By Alexis Soloski | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-05 | https://www.nytimes.com/2023/02/01/us/allan-a-ryan-dead.html | Allan A Ryan Dogged Pursuer of Nazi Collaborators Is Dead at 77 | By Clay Risen | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-05 | https://www.nytimes.com/2023/02/02/arts/music/charles-munch-conductor.html | At the Extremes He Found the Joy | By David Allen | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-05 | https://www.nytimes.com/2023/02/02/magazine/fani-willis-trump.html | The Implacable Fani Willis | By Mark Binelli | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-05 | https://www.nytimes.com/2023/02/02/magazine/judge-john-hodgman-on-the-price-is-right-strategies.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-05 | https://www.nytimes.com/2023/02/02/magazine/poem-birthday.html | Poem Birthday | By Ana Boievi and Anne Boyer | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-05 | https://www.nytimes.com/2023/02/02/magazine/they-outlasted-the-dinosaurs-can-they-survive-us.html | Sturgeon Sacrifice | By Andrew S Lewis | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-05 | https://www.nytimes.com/2023/02/02/opinion/atlanta-police-center-protests.html | What Could Make a Person Die for Trees | By Richard Powers and Joshua Dudley Greer | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-05 | https://www.nytimes.com/2023/02/02/opinion/syria-homs-war.html | I Will Fight the Forgetting of Homs | By Ammar Azzouz | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-05 | https://www.nytimes.com/2023/02/02/opinion/translating-franz-kafka-diaries.html | The Search for the Real Franz Kafka Continues | By Ross Benjamin | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-05 | https://www.nytimes.com/2023/02/02/realestate/single-women-own-more-homes-than-single-men.html | Gender Imbalance for Owned Homes | By Michael Kolomatsky | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-05 | https://www.nytimes.com/2023/02/02/style/congress-dads-jimmy-gomez.html | Dads Are in the House and Have Formed a Caucus | By Marc Tracy | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-05 | https://www.nytimes.com/2023/02/02/style/heather-gay-real-housewives-bad-mormon.html | A Real Housewives Star Is on a Journey | By Valeriya Safronova | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-05 | https://www.nytimes.com/2023/02/02/style/nyc-restaurant-proposals.html | Whats on the Menu Many Marriage Proposals | By Brittany Loggins | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-05 | https://www.nytimes.com/interactive/2023/02/02/realestate/washington-dc-capitol-heights-house-sale.html | She Became a Broker to Buy Her Own House Near Washington DC Which Did She Choose | By Michele Lerner | TX 9-278-914 | 2023-04-04 |

| 2023-02-03 | 2023-02-05 | https://www.nytimes.com/2023/02/03/arts/dance/the-night-falls-troy-schumacher-karen-russell.html | Swaying to a Novelists Beat | By Brian Seibert | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-05 | https://www.nytimes.com/2023/02/03/arts/design/vermeer-rijksmueums.html | Lots of Vermeers and a Few Mysteries | By Nina Siegal | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-05 | https://www.nytimes.com/2023/02/03/books/linda-pastan-dead.html | Linda Pastan 90 Poet Who Wrote of Family Nature Loss and Dogs | By Neil Genzlinger | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-05 | https://www.nytimes.com/2023/02/03/books/review/eric-carle-eric-loves-animals-just-like-you.html | Beings and Somethingness | By Jon Klassen | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-05 | https://www.nytimes.com/2023/02/03/books/review/essex-dogs-dan-jones.html | Storming Normandy in 1346 | By Ian McGuire | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-05 | https://www.nytimes.com/2023/02/03/books/review/jen-beagin-big-swiss.html | Intimate Acts | By Jennifer Wilson | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-05 | https://www.nytimes.com/2023/02/03/business/economy/us-homeless-population-count.html | This Is What It Looks Like to Try to Count Americas Homeless Population | By The New York Times | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-05 | https://www.nytimes.com/2023/02/03/business/value-growth-stocks.html | Value Stocks Growth Stocks Its All TopsyTurvy | By Jeff Sommer | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-05 | https://www.nytimes.com/2023/02/03/business/work-shared-office.html | A Baby Has Put Somebody in a Corner | By Roxane Gay | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-05 | https://www.nytimes.com/2023/02/03/nyregion/little-tokyo-brooklyn.html | A Japanese Hot Spot Emerges in Brooklyn | By Devorah LevTov | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-05 | https://www.nytimes.com/2023/02/03/opinion/biden-state-of-the-union.html | The State of the Union Could Use Some RazzleDazzle | By Josh Tyrangiel | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-05 | https://www.nytimes.com/2023/02/03/opinion/bird-flu-h5n1-pandemic.html | The Next Pandemic Could Be Deadlier | By Zeynep Tufekci | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-05 | https://www.nytimes.com/2023/02/03/opinion/kimewon-metchewais-native-american-art.html | He Spoke My Art Language | By Wendy Red Star | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-05 | https://www.nytimes.com/2023/02/03/opinion/police-violence-democracy.html | When the Police Are the Government | By Jamelle Bouie | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-05 | https://www.nytimes.com/2023/02/03/opinion/the-last-of-us-conservative.html | Actually The Last of Us Is Conservative | By Michelle Goldberg | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-05 | https://www.nytimes.com/2023/02/03/realestate/dogs-service-elevator-nyc.html | Not Always FrontDoor Worthy | By Sarah Maslin Nir | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-05 | https://www.nytimes.com/2023/02/03/realestate/luxury/top-nyc-sales.html | Big Discounts on Top Listings Push a Trend Into the New Year | By Vivian Marino | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-05 | https://www.nytimes.com/2023/02/03/sports/soccer/chelsea-transfer-window.html | Premier League Just Gets Richer and Thats a Big Problem | By Rory Smith | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-05 | https://www.nytimes.com/2023/02/03/style/derine-seidman-harvey-starin-wedding.html | When the AirConditioner Sputtered Things Heated Up | By Rosalie R Radomsky | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-05 | https://www.nytimes.com/2023/02/03/style/marc-jacobs-fashion-show.html | At the Marc Jacobs Show a Ghost | By Vanessa Friedman | TX 9-278-914 | 2023-04-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-02-03 | 2023-02-05 | https://www.nytimes.com/2023/02/03/style/modern-love-two-kisses-we-never-talked-about.html | The Two Kisses That We Never Talked About | By Alessandra Ranelli | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-05 | https://www.nytimes.com/2023/02/03/style/niffer-desmond-paul-petroskey-wedding.html | In a Stack of Music CDs Finding a Future Partner | By Sadiba Hasan | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-05 | https://www.nytimes.com/2023/02/03/style/paula-sapion-miranda-deidre-olsen-wedding.html | Living Out Loud and Proud in Berlin | By Rosalie R Radomsky | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-05 | https://www.nytimes.com/2023/02/03/style/shuo-chen-gorick-ng-wedding.html | A Friendship Evolves Thanks to an Unusual Date | By Tammy LaGorce | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-05 | https://www.nytimes.com/2023/02/03/us/dallas-zoo-monkeys-arrest.html | At Dallas Zoo One Gut Punch After Another in the Case of the Missing Animals | By J David Goodman | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-05 | https://www.nytimes.com/2023/02/03/us/politics/sugar-salt-school-meals.html | Curtailing Sugar and Salt in School Meals | By Linda Qiu | TX 9-278-914 | 2023-04-04 |
| 2023-02-04 | 2023-02-05 | https://www.nytimes.com/2023/02/03/technology/twitter-elon-musk-adviser-lawsuit.html | Advisory Firm Sues Twitter for Payment | By Lauren Hirsch and Kate Conger | TX 9-278-914 | 2023-04-04 |
| 2023-02-04 | 2023-02-05 | https://www.nytimes.com/2023/02/04/business/disney-world-workers-union.html | Disney World Employees Turn Down Deal Offer | By Brooks Barnes | TX 9-278-914 | 2023-04-04 |
| 2023-02-04 | 2023-02-05 | https://www.nytimes.com/2023/02/04/fashion/plus-size-models-weight.html | Fashion Industry Still Worships Skinniness | By Elizabeth Paton | TX 9-278-914 | 2023-04-04 |
| 2023-02-04 | 2023-02-05 | https://www.nytimes.com/2023/02/04/nyregion/cold-weather-wind-chill-northeast.html | Coldest Temperatures in Decades and Frostquakes Batter Northeast | By Jenna Russell | TX 9-278-914 | 2023-04-04 |
| 2023-02-04 | 2023-02-05 | https://www.nytimes.com/2023/02/04/nyregion/kalalea-new-yorker-radio-hour.html | She Keeps an Ear Out for Many Things | By Vivian Ewing | TX 9-278-914 | 2023-04-04 |
| 2023-02-04 | 2023-02-05 | https://www.nytimes.com/2023/02/04/nyregion/migrant-crisis-nyc.html | Migrants Shelter and a Strained System | By Ginia Bellafante | TX 9-278-914 | 2023-04-04 |
| 2023-02-04 | 2023-02-05 | https://www.nytimes.com/2023/02/04/opinion/grammys-music-new-artists.html | The Grammys Are Outdated We Need Them Anyway | By Warren Zanes | TX 9-278-914 | 2023-04-04 |
| 2023-02-04 | 2023-02-05 | https://www.nytimes.com/2023/02/04/opinion/meat-pork-animal-farm.html | Spy Cams Reveal Pork Industry Secrets | By Nicholas Kristof | TX 9-278-914 | 2023-04-04 |
| 2023-02-04 | 2023-02-05 | https://www.nytimes.com/2023/02/04/opinion/sunday/climate-change-migration-home.html | Climate Change Is Already Uprooting American Families | By Jake Bittle | TX 9-278-914 | 2023-04-04 |
| 2023-02-04 | 2023-02-05 | https://www.nytimes.com/2023/02/04/opinion/the-costs-of-a-long-war-in-ukraine.html | The Costs of a Long War in Ukraine | By Ross Douthat | TX 9-278-914 | 2023-04-04 |
| 2023-02-04 | 2023-02-05 | https://www.nytimes.com/2023/02/04/opinion/tyre-nichols-police-reform.html | Watching the Watchmen | By The Editorial Board | TX 9-278-914 | 2023-04-04 |
| 2023-02-04 | 2023-02-05 | https://www.nytimes.com/2023/02/04/realestate/how-can-my-brother-buy-my-share-of-our-parents-home.html | How Can My Brother Buy My Share Of Our Parents Former Home | By Debra Kamin | TX 9-278-914 | 2023-04-04 |
| 2023-02-04 | 2023-02-05 | https://www.nytimes.com/2023/02/04/sports/basketball/lebron-james-lakers-record-career.html | James Masters Art of Celebrity On or Off Court | By Tania Ganguli | TX 9-278-914 | 2023-04-04 |

| 2023-02-04 | 2023-02-05 | https://www.nytimes.com/2023/02/04/sports/pickleball-professional.html | Even if You Play Pickleball Will You Pay to Watch a Pro Do It | By Jesus Jimnez | TX 9-278-914 | 2023-04-04 |
|---|---|---|---|---|---|---|
| 2023-02-04 | 2023-02-05 | https://www.nytimes.com/2023/02/04/style/poppy-liu-hacks-queer-actress.html | Imbuing an Essence | By Ilana Kaplan | TX 9-278-914 | 2023-04-04 |
| 2023-02-04 | 2023-02-05 | https://www.nytimes.com/2023/02/04/us/big-sur-storms-california.html | Living in Natures Beauty but Often Trapped by Its Fury | By Victoria Kim and Ian C Bates | TX 9-278-914 | 2023-04-04 |
| 2023-02-04 | 2023-02-05 | https://www.nytimes.com/2023/02/04/us/memphis-police-scorpion.html | Memphis Unit Driven by Fists And Violence | By Steve Eder Matthew Rosenberg Joseph Goldstein Mike Baker Kassie Bracken and Mark Walker | TX 9-278-914 | 2023-04-04 |
| 2023-02-04 | 2023-02-05 | https://www.nytimes.com/2023/02/04/us/politics/balloon-congress-surveillance-report.html | Balloons Appearance Follows Recent Warnings of Advanced Spy Technology | By Julian E Barnes and Edward Wong | TX 9-278-914 | 2023-04-04 |
| 2023-02-04 | 2023-02-05 | https://www.nytimes.com/2023/02/04/us/politics/chinese-spy-balloon-obsession.html | Wafting Over America Flights of Fancy Fear and Fascination | By Katie Rogers | TX 9-278-914 | 2023-04-04 |
| 2023-02-04 | 2023-02-05 | https://www.nytimes.com/2023/02/04/us/politics/chinese-spy-balloon-shot-down.html | US Shoots Down A Balloon China Sent to Surveil | By Helene Cooper and Edward Wong | TX 9-278-914 | 2023-04-04 |
| 2023-02-04 | 2023-02-05 | https://www.nytimes.com/2023/02/04/us/politics/democrats-vote-primary-calendar.html | Democrats Vote To Reset Order Of Primaries | By Katie Glueck | TX 9-278-914 | 2023-04-04 |
| 2023-02-04 | 2023-02-05 | https://www.nytimes.com/2023/02/04/us/politics/isis-somalia-kabul-bombing.html | Role in Kabul Attack Put Financier on US Hit List | By Eric Schmitt | TX 9-278-914 | 2023-04-04 |
| 2023-02-04 | 2023-02-05 | https://www.nytimes.com/2023/02/04/us/politics/trump-cards-nfts.html | Digital Trading Card Venture Shows Selling Trump Isnt What It Used to Be | By Ken Bensinger | TX 9-278-914 | 2023-04-04 |
| 2023-02-04 | 2023-02-05 | https://www.nytimes.com/2023/02/04/world/europe/austria-bees-carinthia-carniolan.html | The Correct Color of Bees A States Nazi Past Fuels a Toxic Debate | By Denise Hruby | TX 9-278-914 | 2023-04-04 |
| 2023-02-04 | 2023-02-05 | https://www.nytimes.com/2023/02/04/world/europe/europe-defense-ukraine-war.html | Expected to Build Its Defense Europe Instead Relies on US | By Steven Erlanger | TX 9-278-914 | 2023-04-04 |
| 2023-02-04 | 2023-02-05 | https://www.nytimes.com/2023/02/04/world/europe/london-austerity-youth-violence.html | After Gutting Youth Services Can UK Cut Youth Crime | By Euan Ward | TX 9-278-914 | 2023-04-04 |
| 2023-02-04 | 2023-02-05 | https://www.nytimes.com/2023/02/04/world/europe/pope-francis-south-sudan.html | Papal Visit to South Sudan Focuses Attention on Struggle for Peace | By Jason Horowitz and Declan Walsh | TX 9-278-914 | 2023-04-04 |
| 2023-02-04 | 2023-02-05 | https://www.nytimes.com/2023/02/04/world/europe/ukraine-russia-war-vuhledar.html | Russia Pushes To Seize Town And Protect Supply Line | By Marc Santora | TX 9-278-914 | 2023-04-04 |
| 2023-02-04 | 2023-02-05 | https://www.nytimes.com/2023/02/04/world/middleeast/us-turkey-uae-russia-sanctions.html | US Presses Its Partners to Weed Out Illicit Trade With Moscow | By Ben Hubbard | TX 9-278-914 | 2023-04-04 |
| 2023-02-05 | 2023-02-05 | https://www.nytimes.com/2023/02/05/sports/ncaabasketball/rutgers-michigan-state.html | For One Day Rutgers Turns the Garden Into a New Jersey Bastion | By Billy Witz | TX 9-278-914 | 2023-04-04 |
| 2023-02-05 | 2023-02-05 | https://www.nytimes.com/2023/02/05/business/the-week-in-business-federal-reserve-interest-rates.html | The Week in Business The Fed Slows Down | By Marie Solis | TX 9-278-914 | 2023-04-04 |

| 2023-02-05 | 2023-02-05 | https://www.nytimes.com/2023/02/05/insider/a-house-fire-ignites-a-journalists-curiosity.html | A House Fire Ignites a Journalists Curiosity | By Tracey Tully | TX 9-278-914 | 2023-04-04 |
|---|---|---|---|---|---|---|
| 2023-02-05 | 2023-02-05 | https://www.nytimes.com/2023/02/05/insider/an-old-stalwart.html | An Old Stalwart | By David W Dunlap | TX 9-278-914 | 2023-04-04 |
| 2023-02-05 | 2023-02-05 | https://www.nytimes.com/2023/02/05/style/alex-moss-jewelry-drake.html | Where Rap Gods Get Their Bling | By Christopher Barnard | TX 9-278-914 | 2023-04-04 |
| 2023-02-05 | 2023-02-05 | https://www.nytimes.com/2023/02/05/style/parties-eric-adams-and-chelsea-clinton-galas.html | Music and Art Are Causes For Celebration | By Denny Lee | TX 9-278-914 | 2023-04-04 |
| 2023-02-05 | 2023-02-05 | https://www.nytimes.com/2023/02/05/world/asia/hong-kong-47-security-law.html | How China Dealt a Knockout Blow to Its Opponents in Hong Kong | By Tiffany May | TX 9-278-914 | 2023-04-04 |
| 2023-02-05 | 2023-02-05 | https://www.nytimes.com/2023/02/05/world/middleeast/israel-palestine-settlers-west-bank.html | Far Rights Rise Kindling Fears In West Bank | By Patrick Kingsley and Raja Abdulrahim | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-05 | https://www.nytimes.com/2023/02/09/books/review/the-wife-of-bath-marion-turner.html | The Good Wife | By Erin Maglaque | TX 9-278-914 | 2023-04-04 |
| 2023-01-25 | 2023-02-06 | https://www.nytimes.com/article/lebron-james-score-record-tracker.html | Tracking James As He Gets Close To 38387 Points | By Tania Ganguli | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-06 | https://www.nytimes.com/2023/02/02/business/dealbook/nutrition-drinks-ensure-boost.html | Shaking Up Market For Nutrition Drinks Proves Challenging | By Elizabeth G Dunn | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-06 | https://www.nytimes.com/interactive/2023/02/02/us/dc-ammunition.html | How to Forge Shells for Ukraines Artillery | By John Ismay Natalie Keyssar Lyndon French Marisa Schwartz Taylor and Rebecca Lieberman | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-06 | https://www.nytimes.com/2023/02/03/arts/john-guillory-literary-criticism.html | Academic Literary Criticism What Is It Good For | By Jennifer Schuessler | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-06 | https://www.nytimes.com/2023/02/03/arts/television/three-body-review.html | Chinese Series Adaptation  Beats Netflix to the Screen | By Mike Hale | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-06 | https://www.nytimes.com/2023/02/03/books/lula-brazil-literature-books.html | More Books In Place of Guns | By Eric M B Becker | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-06 | https://www.nytimes.com/2023/02/03/briefing/why-eggs-cost-so-much.html | Why Do Eggs Cost So Much | By Ashley Wu | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-06 | https://www.nytimes.com/2023/02/03/business/retiree-romance-scams.html | Retirees Lost Millions to Romance Scams During Lonely Days of the Pandemic | By Emily Schmall | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-06 | https://www.nytimes.com/2023/02/03/movies/m-night-shyamalan-career.html | Can We Again Trust  M Night Shyamalan | By Amy Nicholson | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-06 | https://www.nytimes.com/2023/02/03/nyregion/eliot-spitzer-lawsuit-condo-nyc.html | On Upper East Side an ExGovernor and an Elite Coop Board Clash Over a Ditch | By Stefanos Chen | TX 9-278-914 | 2023-04-04 |
| 2023-02-04 | 2023-02-06 | https://www.nytimes.com/2023/02/04/business/adani-modi-india.html | As Adanis Fortunes Crash Pain Ripples Across India | By Alex Travelli | TX 9-278-914 | 2023-04-04 |
| 2023-02-04 | 2023-02-06 | https://www.nytimes.com/2023/02/04/business/bob-born-dead.html | Bob Born Confectioner Who Made Peeps a Fixture of Easter Dies at 98 | By Clay Risen | TX 9-278-914 | 2023-04-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-02-04 | 2023-02-06 | https://www.nytimes.com/2023/02/04/business/dealbook/microsofts-activision-deal.html | Microsofts Activision Deal Tests New Global Alignment on Antitrust | By Ephrat Livni and Michael J de la Merced | TX 9-278-914 | 2023-04-04 |
| 2023-02-04 | 2023-02-06 | https://www.nytimes.com/2023/02/04/business/ftx-sbf-inquiry-executives.html | FTX Inquiry Expands to Others in Founders Orbit | By Matthew Goldstein and David YaffeBellany | TX 9-278-914 | 2023-04-04 |
| 2023-02-04 | 2023-02-06 | https://www.nytimes.com/2023/02/04/sports/ironman-world-championship-kona-triathlon.html | For Ironmans Elite Moving of Kona Race Is a Blow to a Dream | By Talya Minsberg | TX 9-278-914 | 2023-04-04 |
| 2023-02-04 | 2023-02-06 | https://www.nytimes.com/2023/02/04/style/jackie-rogers-dead.html | Jackie Rogers 90 Designer Known for Colorful Fashions | By Alex Williams | TX 9-278-914 | 2023-04-04 |
| 2023-02-05 | 2023-02-06 | https://www.nytimes.com/2023/02/05/arts/dance/review-pam-tanowitz-royal-ballet.html | A Portal Into the Memories of Ballet | By Roslyn Sulcas | TX 9-278-914 | 2023-04-04 |
| 2023-02-05 | 2023-02-06 | https://www.nytimes.com/2023/02/05/arts/music/grammys-2023-winners-list.html | 2023 Grammy Winners | By The New York Times | TX 9-278-914 | 2023-04-04 |
| 2023-02-05 | 2023-02-06 | https://www.nytimes.com/2023/02/05/arts/television/charles-kimbrough-dead.html | Charles Kimbrough 86 Who Portrayed a Stoic TV Newsman on Murphy Brown | By Alex Williams | TX 9-278-914 | 2023-04-04 |
| 2023-02-05 | 2023-02-06 | https://www.nytimes.com/2023/02/05/business/david-solomon-dj-goldman-sachs.html | Is Goldmans CEO Mixing His Day Job and DJ Side Hobby | By Emily Flitter and Katherine Rosman | TX 9-278-914 | 2023-04-04 |
| 2023-02-05 | 2023-02-06 | https://www.nytimes.com/2023/02/05/crosswords/daily-puzzle-2023-02-06.html | A Crossword that Looks Back at Earth | By Rachel Fabi | TX 9-278-914 | 2023-04-04 |
| 2023-02-05 | 2023-02-06 | https://www.nytimes.com/2023/02/05/obituaries/melinda-dillon-dead.html | Melinda Dillon 83 Dies Former Broadway Star Known for Playing Mom | By Alex Traub | TX 9-278-914 | 2023-04-04 |
| 2023-02-05 | 2023-02-06 | https://www.nytimes.com/2023/02/05/opinion/memphis-police-academia-partisanship.html | Bad Apples or Systemic Issues | By David French | TX 9-278-914 | 2023-04-04 |
| 2023-02-05 | 2023-02-06 | https://www.nytimes.com/2023/02/05/sports/amanda-serrano-katie-taylor-erika-cruz.html | Securing an Undisputed Title and a Rematch | By Remy Tumin | TX 9-278-914 | 2023-04-04 |
| 2023-02-05 | 2023-02-06 | https://www.nytimes.com/2023/02/05/sports/basketball/kyrie-irving-trade-mavericks.html | Irvings Nets Era Ends With Trade to Dallas | By Tania Ganguli | TX 9-278-914 | 2023-04-04 |
| 2023-02-05 | 2023-02-06 | https://www.nytimes.com/2023/02/05/sports/basketball/lebron-james-age-scoring-record.html | James Closes In on Scoring Record and Still Goes for Broke at 38 | By Kris Rhim | TX 9-278-914 | 2023-04-04 |
| 2023-02-05 | 2023-02-06 | https://www.nytimes.com/2023/02/05/theater/on-set-with-theda-bara-review.html | Tales of Spellbound Fans And Constant Surveillance | By Laura CollinsHughes | TX 9-278-914 | 2023-04-04 |
| 2023-02-05 | 2023-02-06 | https://www.nytimes.com/2023/02/05/us/alaska-skull-dna-testing.html | Skull Found in Alaska Linked To Man Missing Since 1976 | By Amanda Holpuch | TX 9-278-914 | 2023-04-04 |
| 2023-02-05 | 2023-02-06 | https://www.nytimes.com/2023/02/05/us/politics/balloon-china-spying-united-states.html | Brazen Move Stands Apart in Rivalry | By David E Sanger | TX 9-278-914 | 2023-04-04 |
| 2023-02-05 | 2023-02-06 | https://www.nytimes.com/2023/02/05/us/politics/biden-state-of-the-union-republicans.html | For Biden a Chance For a Fresh Start Amid Deep Divisions | By Peter Baker | TX 9-278-914 | 2023-04-04 |
| 2023-02-05 | 2023-02-06 | https://www.nytimes.com/2023/02/05/us/politics/chinese-spy-balloon-shot-down.html | Diplomatic Ties Strained Over Downed Spy Balloon | By Helene Cooper and Edward Wong | TX 9-278-914 | 2023-04-04 |

| 2023-02-05 | 2023-02-06 | https://www.nytimes.com/2023/02/05/politics/gop-federal-spending.html | As GOP Rails Against Spending Its Appetite for Earmarks Grows | By Stephanie Lai | TX 9-278-914 | 2023-04-04 |
| 2023-02-05 | 2023-02-06 | https://www.nytimes.com/2023/02/05/politics/koch-donors-trump-campaign-finance.html | Koch Network Signals a Plan To Fight Trump | By Maggie Haberman Jonathan Swan and Kenneth P Vogel | TX 9-278-914 | 2023-04-04 |
| 2023-02-05 | 2023-02-06 | https://www.nytimes.com/2023/02/05/world/africa/pope-francis-africa-homosexuality.html | Returning From Africa  Pope Condemns Laws Against Homosexuality | By Jason Horowitz | TX 9-278-914 | 2023-04-04 |
| 2023-02-05 | 2023-02-06 | https://www.nytimes.com/2023/02/05/world/asia/china-balloon-united-states.html | Chinas Options Limited  As Balloon Is Shot Down | By Chris Buckley | TX 9-278-914 | 2023-04-04 |
| 2023-02-05 | 2023-02-06 | https://www.nytimes.com/2023/02/05/world/asia/pervez-musharraf-dead.html | Pervez Musharraf Former Ruler of Pakistan and US Ally Dies at 79 | By Alan Cowell and Stephen Kinzer | TX 9-278-914 | 2023-04-04 |
| 2023-02-05 | 2023-02-06 | https://www.nytimes.com/2023/02/05/world/canada/toronto-greenbelt-development-homes.html | Plan to Build Homes in Our Central Park Causes Uproar in Toronto | By Norimitsu Onishi | TX 9-278-914 | 2023-04-04 |
| 2023-02-05 | 2023-02-06 | https://www.nytimes.com/2023/02/05/world/europe/russia-ukraine-bakhmut-wagner.html | Zelenskys Party Plans Defense Ministry Shakeup as Fighting Widens in East | By Marc Santora Shashank Bengali and Cassandra Vinograd | TX 9-278-914 | 2023-04-04 |
| 2023-02-05 | 2023-02-06 | https://www.nytimes.com/2023/02/05/world/europe/ukraine-russia-war-carpathians-skiing.html | Its Like Paradise Ski Resorts Offer Respite From a Life Under Siege | By Megan Specia and Brendan Hoffman | TX 9-278-914 | 2023-04-04 |
| 2023-02-05 | 2023-02-06 | https://www.nytimes.com/2023/02/05/world/middleeast/iran-amnesty-protests.html | Iran Announces Amnesty but the Exceptions May Rule Out Many Protesters | By Vivian Yee | TX 9-278-914 | 2023-04-04 |
| 2023-02-06 | 2023-02-06 | https://www.nytimes.com/2023/02/05/opinion/ukraine-war-putin.html | Year Two of the Ukraine War Will Get Scary | By Thomas L Friedman | TX 9-278-914 | 2023-04-04 |
| 2023-02-06 | 2023-02-06 | https://www.nytimes.com/2023/02/05/sports/south-carolina-uconn-aliyah-boston-aaliyah-edwards.html | Gamecocks Keep Record Unblemished  With Win Over Connecticuts Huskies | By Billy Witz | TX 9-278-914 | 2023-04-04 |
| 2023-02-06 | 2023-02-06 | https://www.nytimes.com/2023/02/05/us/austin-power-outages-ice-storm.html | In Texas a Citys Recovery From an Icy Storm Is Slow and Spotty | By Dave Montgomery and Ava Sasani | TX 9-278-914 | 2023-04-04 |
| 2023-02-06 | 2023-02-06 | https://www.nytimes.com/2023/02/05/us/north-carolina-supreme-court-voting-rights.html | North Carolina Court to Rehear 2 Major Voting Cases | By Michael Wines | TX 9-278-914 | 2023-04-04 |
| 2023-02-06 | 2023-02-06 | https://www.nytimes.com/2023/02/05/us/politics/balloon-china-u2-soviet-union.html | An Intruder in the Sky Superpowers on Edge But Its 1960 Not 2023 | By Peter Baker | TX 9-278-914 | 2023-04-04 |
| 2023-02-06 | 2023-02-06 | https://www.nytimes.com/2023/02/06/arts/music/grammy-awards-beyonce-harry-styles.html | Working to Sound All the Right Notes | By Ben Sisario | TX 9-278-914 | 2023-04-04 |
| 2023-02-06 | 2023-02-06 | https://www.nytimes.com/2023/02/06/arts/television/whats-on-tv-7-toughest-days-on-earth-super-bowl.html | This Week on TV | By Kristen Bayrakdarian | TX 9-278-914 | 2023-04-04 |
| 2023-02-06 | 2023-02-06 | https://www.nytimes.com/2023/02/06/nyregion/garcia-luna-trial-mexico-takeaways.html | 3 Million at a Carwash Testimony Against Mexicos Former Top Lawman | By Alan Feuer and Nate Schweber | TX 9-278-914 | 2023-04-04 |
| 2023-02-06 | 2023-02-06 | https://www.nytimes.com/2023/02/06/opinion/biden-state-of-the-union.html | Just How Balky Will the State of the Union Be | By Michelle Cottle | TX 9-278-914 | 2023-04-04 |

| 2023-02-06 | 2023-02-06 | https://www.nytimes.com/2023/02/06/sports/football/chiefs-bar-big-charlies-philadelphia.html | In Deep Eagles Territory an Oasis for Chiefs Fans Faces a Conundrum | By Jer Longman | TX 9-278-914 | 2023-04-04 |
| 2023-02-06 | 2023-02-06 | https://www.nytimes.com/2023/02/06/sports/football/lamar-jackson-contract-ravens.html | As Jackson Prepares to Negotiate Pay Lamar Is Heard Across NFL | By Kris Rhim | TX 9-278-914 | 2023-04-04 |
| 2023-02-06 | 2023-02-06 | https://www.nytimes.com/2023/02/06/technology/chatgpt-schools-teachers-ai-ethics.html | New in Coding Class Critiquing ChatGPT | By Natasha Singer | TX 9-278-914 | 2023-04-04 |
| 2023-02-06 | 2023-02-06 | https://www.nytimes.com/2023/02/06/us/politics/kamala-harris-vice-president-legacy.html | Frustrated Harris Struggles to Define Her Role | By Zolan KannoYoungs Katie Rogers and Peter Baker | TX 9-278-914 | 2023-04-04 |
| 2023-01-18 | 2023-02-07 | https://www.nytimes.com/2023/01/18/science/oyster-mushrooms-carnivorous-toxins.html | Toxic Behavior How a Dining Delight Manages to Satisfy Its Own Appetite for Flesh | By Veronique Greenwood | TX 9-278-914 | 2023-04-04 |
| 2023-01-23 | 2023-02-07 | https://www.nytimes.com/2023/01/23/science/earth-core-reversing-spin.html | New Rotations At Earths Inner Core A Shift in the Spin Cycle | By Robin George Andrews | TX 9-278-914 | 2023-04-04 |
| 2023-01-25 | 2023-02-07 | https://www.nytimes.com/2023/01/25/science/io-volcano-eruption.html | Fiery Moon A Volcanic Tug of War In Jupiters Realm | By Oliver Whang | TX 9-278-914 | 2023-04-04 |
| 2023-01-27 | 2023-02-07 | https://www.nytimes.com/2023/01/27/well/live/sauna-health-benefits.html | Sweat the Details About the Benefits of Saunas | By Dani Blum | TX 9-278-914 | 2023-04-04 |
| 2023-01-27 | 2023-02-07 | https://www.nytimes.com/2023/01/27/well/the-life-changing-magic-of-a-urologist.html | The LifeChanging Magic of a Urologist | By Jancee Dunn | TX 9-278-914 | 2023-04-04 |
| 2023-01-31 | 2023-02-07 | https://www.nytimes.com/2023/01/31/health/coronavirus-variants-deer.html | Old Covid Variants May Live Among Deer | By Emily Anthes | TX 9-278-914 | 2023-04-04 |
| 2023-01-31 | 2023-02-07 | https://www.nytimes.com/2023/01/31/well/eat/melatonin-alcohol-drinking.html | What Happens if I Take Melatonin After Drinking | By Rachel Rabkin Peachman | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-07 | https://www.nytimes.com/2023/02/01/science/bears-trees-ticks.html | Ticked Off Why Do Bears Rub Against Trees Thats a Real HeadScratcher | By Rebecca Dzombak | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-07 | https://www.nytimes.com/2023/02/01/theater/lemons-lemons-lemons-lemons-lemons-review-aidan-turner.html | With Words Rationed Love Finds a New Path | By Houman Barekat | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-07 | https://www.nytimes.com/2023/02/02/science/archaeology-neanderthals-elephants.html | Elephant Feasts Point to Neanderthal Cooperation | By Franz Lidz | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-07 | https://www.nytimes.com/2023/02/02/well/live/covid-bivalent-booster-omicron.html | Offering Some Clarity On Booster Frequency | By Dana G Smith | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-07 | https://www.nytimes.com/2023/02/02/well/move/caffeine-workout-exercise.html | A Workout Edge in Your Coffee Cup | By Hilary Achauer | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-07 | https://www.nytimes.com/2023/02/03/science/new-ice-glass.html | Shake Ice Hard Enough And It Turns Unearthly | By Kenneth Chang | TX 9-278-914 | 2023-04-04 |
| 2023-02-04 | 2023-02-07 | https://www.nytimes.com/2023/02/04/arts/design/art-writers-aica-rift-diversity-jobs.html | Rift Widens Amid Group Of Art Critics | By Zachary Small | TX 9-278-914 | 2023-04-04 |
| 2023-02-04 | 2023-02-07 | https://www.nytimes.com/2023/02/04/opinion/black-history-desantis-college-board.html | The College Board Was Tested On Black History It Failed | By Mara Gay | TX 9-278-914 | 2023-04-04 |

| 2023-02-05 | 2023-02-07 | https://www.nytimes.com/2023/02/05/arts/music/yannick-nezet-seguin-contract-philadelphia-orchestra.html | NzetSguin  Extends Contract With Philadelphia | By Javier C Hernndez | TX 9-278-914 | 2023-04-04 |
|---|---|---|---|---|---|---|
| 2023-02-05 | 2023-02-07 | https://www.nytimes.com/2023/02/05/business/china-economy-lunar-new-year.html | Flowers Fresh Fish and Movies China Is Spending Again Cautiously | By Keith Bradsher | TX 9-278-914 | 2023-04-04 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/05/us/politics/harry-whittington-dead.html | Harry Whittington 95 Lawyer  Accidentally Shot by Cheney Dies | By Douglas Martin | TX 9-278-914 | 2023-04-04 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/music/charlie-thomas-dead.html | Charlie Thomas 85 Under the Boardwalk Singer and Mainstay of Drifters | By Richard Sandomir | TX 9-278-914 | 2023-04-04 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/arts/music/grammys-best-worst.html | Best and Worst on Musics Biggest Night | By Jon Pareles Joe Coscarelli and Lindsay Zoladz | TX 9-278-914 | 2023-04-04 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/arts/music/grammys-beyonce-jay-z-rap.html | Bringing Rebels Into the Grammys Fold | By Jon Caramanica | TX 9-278-914 | 2023-04-04 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/arts/music/grammys-hip-hop-tribute.html | 50 Years of HipHop in 15 Minutes | By Joe Coscarelli | TX 9-278-914 | 2023-04-04 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/arts/music/jason-moran-james-reese-europe.html | In Tribute To a Jazz Ancestor | By Seth Colter Walls | TX 9-278-914 | 2023-04-04 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/arts/music/tomorrow-x-together-billboard-chart.html | New Billboard No 1 Tomorrow X Together | By Joe Coscarelli | TX 9-278-914 | 2023-04-04 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/books/mariana-enriquez-our-share-of-night.html | Finding True Horror in Real Lifes Trauma | By Benjamin P Russell | TX 9-278-914 | 2023-04-04 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/business/carlyle-ceo-schwartz.html | Carlyle Names Past President  Of Goldman As New CEO | By Maureen Farrell Rob Copeland and Kate Kelly | TX 9-278-914 | 2023-04-04 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/business/dealbook/bed-bath-beyond-equity-offering.html | Struggling Bed Bath amp Beyond Says It Will Sell Stock | By Lauren Hirsch and Jordyn Holman | TX 9-278-914 | 2023-04-04 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/business/dealbook/rothschilds-bank-private.html | Rothschild Family Aims to Take Its Company Private | By Michael J de la Merced | TX 9-278-914 | 2023-04-04 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/business/media/disney-bob-iger-earnings.html | Disneys Iger  Is an Old Pro But This Time Looks Different | By Brooks Barnes | TX 9-278-914 | 2023-04-04 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/business/media/national-enquirer-sold.html | ScandalPlagued National Enquirer Sold | By Katie Robertson | TX 9-278-914 | 2023-04-04 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/business/vox-penske-media.html | Vox Is Said to Get 100 Million Infusion | By Benjamin Mullin and Katherine Rosman | TX 9-278-914 | 2023-04-04 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/climate/mauna-loa-carbon-dioxide-eruption.html | Climate Scientists Swap Volcanoes | By Raymond Zhong and Erin Schaff | TX 9-278-914 | 2023-04-04 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/health/listeria-recall-amtrak.html | Food Sold on Amtrak Trains  Is Recalled for Listeria Risk | By Emily Schmall | TX 9-278-914 | 2023-04-04 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/movies/weird-oscar-campaigns.html | Oscar Campaigns Personal and Homemade | By Sarah Bahr | TX 9-278-914 | 2023-04-04 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/nyregion/ccrb-report-george-floyd-protests.html | Panel Calls for Police  To Alter Protest Tactics | By Chelsia Rose Marcius | TX 9-278-914 | 2023-04-04 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/nyregion/george-santos-state-union-guest.html | Using Santos Invitation to Washington  To Address Emergency Workers Health | By Michael Gold | TX 9-278-914 | 2023-04-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/nyregion/new-jersey-officer-assault-charge.html | New Jersey Charges Officer  Who Shot Man in the Back | By Tracey Tully | TX 9-278-914 | 2023-04-04 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/nyregion/santos-pets-animal-charity.html | Several Santos Associates Question Handling of Animal Charity Funds | By Michael Gold and Grace Ashford | TX 9-278-914 | 2023-04-04 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/nyregion/vaccine-mandate-nyc-adams.html | New York City Will Make Vaccinations Optional for Municipal Workers | By Emma G Fitzsimmons and Sharon Otterman | TX 9-278-914 | 2023-04-04 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/opinion/biden-harris-haley-oscars.html | Politicians Everywhere All at Once | By Gail Collins and Bret Stephens | TX 9-278-914 | 2023-04-04 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/sports/baseball/carlos-beltran-mets.html | Player Manager and Now an Executive Beltrn Is Back With the Mets | By David Waldstein | TX 9-278-914 | 2023-04-04 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/sports/basketball/kyrie-irving-trade-nets-kevin-durant.html | Uncertainty Returns To Nets as Irving Exits | By Tania Ganguli | TX 9-278-914 | 2023-04-04 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/sports/golf/st-andrews-swilcan-bridge.html | St Andrews Steps Back From Its Plan to Remodel Beloved Old Course Bridge | By Alan Blinder | TX 9-278-914 | 2023-04-04 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/sports/soccer/manchester-city-premier-league-financial-charges.html | Man City Accused of Major Financial Breaches | By Tariq Panja | TX 9-278-914 | 2023-04-04 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/technology/google-bard-ai-chatbot.html | Google Plans Its Chatbot  In Response To ChatGPT | By Cade Metz and Nico Grant | TX 9-278-914 | 2023-04-04 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/technology/twitter-child-sex-abuse.html | Child Sex Abuse Content Still a Problem at Twitter | By Michael H Keller and Kate Conger | TX 9-278-914 | 2023-04-04 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/us/coast-guard-rescue-oregon-goonies.html | A Stolen Boat an Ocean Rescue and Dead Fish on the Doorstep So Much Mayhem | By Remy Tumin | TX 9-278-914 | 2023-04-04 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/us/police-teams-memphis-scorpion-unit.html | As Crime Spiked Cities Revived Elite Police Units | By Tim Arango and Ellen Gabler | TX 9-278-914 | 2023-04-04 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/us/politics/baltimore-electrical-grid-attack.html | 2 Charged With Planning to Attack Grid In Bid to Completely Destroy Baltimore | By Glenn Thrush and Michael Levenson | TX 9-278-914 | 2023-04-04 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/us/politics/education-republicans-elections.html | Potential GOP Rivals Seize on Race and Gender Issues in Schools | By Trip Gabriel | TX 9-278-914 | 2023-04-04 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/us/politics/harris-migration-central-america.html | Companies Pledge Aid To Reduce Migration | By Michael D Shear | TX 9-278-914 | 2023-04-04 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/us/supreme-court-ivy-league-harvard-yale.html | Supreme Court Favors 3 Ivy League Colleges For Coveted Clerkships | By Adam Liptak | TX 9-278-914 | 2023-04-04 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/world/americas/chinese-balloon-latin-america-colombia.html | China Admits 2nd Airship  Traversed Caribbean | By Emma Bubola | TX 9-278-914 | 2023-04-04 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/world/asia/china-balloon-xi-jinping.html | Xis Judgment Is Questioned After Balloon | By David Pierson | TX 9-278-914 | 2023-04-04 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/world/asia/hong-kong-democracy-activists-trial.html | Sprawling Trial Begins For Democracy Leaders | By Tiffany May and David Pierson | TX 9-278-914 | 2023-04-04 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/world/asia/pervez-musharraf-pakistan-legacy.html | Weighing Musharraf Role In Pakistans Fractious Condition | By Declan Walsh | TX 9-278-914 | 2023-04-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/world/europe/avalanches-austria-italy-switzerland.html | At Least 11 Are Killed in Avalanches in the Alps | By Christopher F Schuetze | TX 9-278-914 | 2023-04-04 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/world/europe/david-carrick-sentencing-uk.html | Rape After Rape Tallying UK Officers Crimes | By Megan Specia | TX 9-278-914 | 2023-04-04 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/world/europe/ukraine-eastern-front.html | Russia Widens Attacks On Eastern Ukraine As an Offensive Looms | By Marc Santora | TX 9-278-914 | 2023-04-04 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/world/europe/ukraine-russia-offensive.html | Outnumbered and Bracing for a Russian Assault | By Michael Schwirtz and Lynsey Addario | TX 9-278-914 | 2023-04-04 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/world/middleeast/israel-west-bank-jericho-raids.html | Israelis Kill Five Palestinians In Army Raid in West Bank | By Patrick Kingsley | TX 9-278-914 | 2023-04-04 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/world/middleeast/syrian-humanitarian-crisis-earthquake.html | Syrians Living in Wars Ruins Are Devastated by Fresh Crisis | By Vivian Yee Raja Abdulrahim and Hwaida Saad | TX 9-278-914 | 2023-04-04 |
| 2023-02-06 | 2023-02-07 | https://www.nytimes.com/2023/02/06/world/middleeast/turkey-syria-earthquake.html | A Scarred Region Digs For Survivors | By Ben Hubbard and Nimet Kirac | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-07 | https://www.nytimes.com/2023/02/06/opinion/biden-shouldnt-run-2024.html | Bidens a Great President Who Shouldnt Run Again | By Michelle Goldberg | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-07 | https://www.nytimes.com/2023/02/06/opinion/inflation-summer-stagflation-economy-recession.html | Revisiting the Summer of Stagflation | By Paul Krugman | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-07 | https://www.nytimes.com/2023/02/07/us/politics/biden-state-of-the-union-preparation.html | Crafting Bidens Words With Helpful Shorthand | By Katie Rogers | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-07 | https://www.nytimes.com/2023/02/07/us/politics/china-spy-balloon-trump-administration.html | Balloons Spotted During Trump Years Were Labeled Unexplained | By Julian E Barnes Helene Cooper and Edward Wong | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-07 | https://www.nytimes.com/2023/02/07/health/medicine-insurance-payments.html | Unaffordable Miracles | By Gina Kolata and Francesca Paris | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-07 | https://www.nytimes.com/2023/02/07/insider/a-columnist-and-basketballs-chosen-one.html | A Columnist and Basketballs Chosen One | By Harvey Araton | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-07 | https://www.nytimes.com/2023/02/07/science/puzzles-rectangles-mathematics.html | An Online Puzzle Excites Math Fans | By Siobhan Roberts | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-07 | https://www.nytimes.com/2023/02/07/sports/football/super-bowl-bets-props-odds.html | For Fun and an Edge Bettors Look to Props | By David Hill | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-07 | https://www.nytimes.com/2023/02/07/us/politics/special-elections-pennsylvania-house.html | Control of the Pennsylvania House Is Up for Grabs With 3 Special Elections | By Maggie Astor | TX 9-278-914 | 2023-04-04 |
| 2023-02-01 | 2023-02-08 | https://www.nytimes.com/2023/02/01/arts/design/museums-energy-climate-control.html | To Cut Costs Some Museums Rethink Climate Control | By Alex Marshall | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-08 | https://www.nytimes.com/2023/02/02/dining/baby-back-ribs-recipe.html | The Juicy Secret To Baby Back Ribs | By Eric Kim | TX 9-278-914 | 2023-04-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-02-02 | 2023-02-08 | https://www.nytimes.com/2023/02/02/dining/drinks/bees-knees-cocktail.html | No Password Needed for a Speakeasy Star | By Robert Simonson | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-08 | https://www.nytimes.com/2023/02/03/dining/chocolate-desserts.html | Valentine Treats From Casual to Fancy | By Yossy Arefi | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-08 | https://www.nytimes.com/2023/02/03/us/grizzly-bears-protections-end.html | White House May Remove Protections For Bears | By Johnny Diaz | TX 9-278-914 | 2023-04-04 |
| 2023-02-04 | 2023-02-08 | https://www.nytimes.com/2023/02/04/arts/fred-terna-dead.html | Fred Terna Whose Art Testified  To Hell of Holocaust Dies at 99 | By Richard Sandomir | TX 9-278-914 | 2023-04-04 |
| 2023-02-04 | 2023-02-08 | https://www.nytimes.com/2023/02/04/books/nairobi-kenya-books-library.html | Kenyan Libraries Great Equalizers | By Abdi Latif Dahir | TX 9-278-914 | 2023-04-04 |
| 2023-02-05 | 2023-02-08 | https://www.nytimes.com/2023/02/05/opinion/doctors-universal-health-care.html | Doctors Arent Burned Out Were Demoralized | By Eric Reinhart | TX 9-278-914 | 2023-04-04 |
| 2023-02-05 | 2023-02-08 | https://www.nytimes.com/2023/02/05/opinion/republicans-judges-biden.html | Dont Let Republicans Game the Courts by Judge Shopping | By Stephen I Vladeck | TX 9-278-914 | 2023-04-04 |
| 2023-02-06 | 2023-02-08 | https://www.nytimes.com/2023/02/06/business/economy/immigration-labor.html | Immigrants Help to Alleviate US Thirst for Workers | By Lydia DePillis | TX 9-278-914 | 2023-04-04 |
| 2023-02-06 | 2023-02-08 | https://www.nytimes.com/2023/02/06/dining/how-to-flambe.html | When Flames Meet Spirits Flavors Ignite | By Melissa Clark | TX 9-278-914 | 2023-04-04 |
| 2023-02-06 | 2023-02-08 | https://www.nytimes.com/2023/02/06/dining/mushrooms-last-of-us.html | Mushrooms Allow Our Minds to Run Wild | By Tejal Rao | TX 9-278-914 | 2023-04-04 |
| 2023-02-06 | 2023-02-08 | https://www.nytimes.com/2023/02/06/theater/jesse-tyler-ferguson-take-me-out.html | Tipping  His Cap To a Play | By Sarah Bahr | TX 9-278-914 | 2023-04-04 |
| 2023-02-06 | 2023-02-08 | https://www.nytimes.com/interactive/2023/02/06/world/asia/hong-kong-47-democracy-trial.html | The 47 ProDemocracy Figures in Hong Kongs Largest National Security Trial | By KK Rebecca Lai David Pierson and Tiffany May | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/06/sports/mat-ishbia-suns-approved-nba-board-of-governors.html | After Scandal NBA Board Approves Sale of Phoenix Franchises for 4 Billion | By Tania Ganguli and Shauntel Lowe | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/06/us/politics/club-for-growth-trump-desantis.html | AntiTax Club Keeps Trump Off Its List For Key Event | By Michael C Bender | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/arts/bruno-stefanini-collection-looted-art.html | Tidying Up The Chaos Of a Collector | By Catherine Hickley | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/arts/music/dudamel-bernstein-new-york-philharmonic.html | Is He New Yorks New Bernstein | By Zachary Woolfe | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/arts/music/gustavo-dudamel-recordings.html | Notable Recordings by a Maestro | By Joshua Barone | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/arts/music/new-york-philharmonic-gustavo-dudamel.html | New York Philharmonic Lures Maestro of Celebrity and Youth | By Javier C Hernndez | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/books/ted-bell-dead.html | Ted Bell 76 Clever Adman  Turned BestSelling  Author  Of BondLike Spy Thrillers | By Sam Roberts | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/business/bed-bath-beyond-hudson-bay.html | Beth Bath amp Beyond Is Said to Get Backing | By Lauren Hirsch and Jordyn Holman | TX 9-278-914 | 2023-04-04 |

| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/business/bp-oil-gas-profits.html | BP in Reversal to Pump More Oil | By Stanley Reed | TX 9-278-914 | 2023-04-04 |
|---|---|---|---|---|---|---|
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/business/economy/powell-fed-chair-comments.html | Fed Chair Is Still Wary Of Inflation | By Jeanna Smialek | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/business/economy/us-trade-deficit.html | US Trade Deficit Surged In 2022 Nearing 1 Trillion | By Ana Swanson | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/dining/le-bernardin-restaurant-review-pete-wells.html | Extending Its Legacy With Exquisite Detail | By Pete Wells | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/dining/nyc-restaurant-news.html | Moody Tongue Sushi From Noted Chicago Brewers Opens | By Florence Fabricant | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/dining/where-to-find-sicilian-specialties-and-more-reader-questions.html | Lamb Rag Crab Fried Rice Youve Got Options | By Nikita Richardson | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/health/cystic-fibrosis-drug-trikafta.html | In Poorer Nations Miracle Drug Is Kept Out of Reach | By Stephanie Nolen and Rebecca Robbins | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/health/pregnancy-blood-pressure.html | Regular Blood Pressure Checks Advised in Pregnancy | By Roni Caryn Rabin | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/movies/knock-at-the-cabin-cast-interview.html | Camaraderie Amid the Claustrophobia | By Esther Zuckerman | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/opinion/us-philippines-china-military-curse.html | The Curse of the Philippines Geography | By Gina Apostol | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/sports/football/nick-sirianni-philadelphia-eagles-coach.html | How the Eagles Coach Got His Swagger Back And Won Over the City | By Kris Rhim | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/sports/soccer/manchester-city-premier-league-rules.html | Yes Rules Are Made to Be Broken But at This Scale | By Rory Smith | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/technology/coinbase-insider-trading-ishan-wahi.html | Former Coinbase Employee Pleads Guilty to Insider Trading | By David YaffeBellany | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/technology/meta-artificial-intelligence-chatgpt.html | Meta Aims to Stay Atop AI | By Cade Metz and Mike Isaac | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/technology/microsoft-ai-chatgpt-bing.html | Microsoft Sets Off a Tech Race  With Its AIAssisted Search | By Cade Metz and Karen Weise | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/technology/online-privacy-tracking-report.html | Americans Flunked Privacy Test On Tracking | By Natasha Singer and Jason Karaian | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/us/biden-approval-rating-poll.html | Bidens Ratings For Second Year Among the Lowest | By Ruth Igielnik | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/us/david-harris-dead.html | David Harris Leader of Resistance to Vietnam War Draft Dies at 76 | By Clay Risen | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/us/politics/biden-state-union.html | Biden Urges GOP to Work With Him to Build Economy | By Peter Baker | TX 9-278-914 | 2023-04-04 |

| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/politics/china-balloon-austin.html | Phone Call On Balloon Is Rebuffed By Beijing | By Helene Cooper | TX 9-278-914 | 2023-04-04 |
|---|---|---|---|---|---|---|
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/politics/guantanamo-art.html | Pentagon Lifts Ban on Release of Prisoners Art | By Carol Rosenberg | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/us/politics/house-republicans-constitution-patriotism.html | They the Republicans Recite the Constitution For an Edge in Patriotism | By Luke Broadwater | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/us/politics/mayorkas-republicans-border.html | Mayorkas Is Facing Political Showdown Over Border Crisis | By Eileen Sullivan and Zolan Kanno-Youngs | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/us/texas-china-ownership-real-estate-ban.html | How US-China Strife Could Affect Who Buys The House Next Door | By J David Goodman | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/us/tyre-nichols-photo-memphis-demetrius-haley.html | Officer Shared Nichols Picture After Beating | By Jessica Jaglois Nicholas Bogel-Burroughs and Mitch Smith | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/world/asia/china-balloon-propaganda.html | China Uses Censorship and Memes to Downplay Balloon Dispute | By Vivian Wang and Joy Dong | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/world/asia/korea-vietnam-war-massacre.html | South Korea Told to Pay A Vietnam War Victim | By Choe SangHun | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/world/europe/britain-sunak-cabinet-boris-johnson.html | Last 2 Prime Ministers Haunt the Current One | By Mark Landler and Stephen Castle | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/world/europe/leopard-1-tanks-to-ukraine.html | Germany Denmark and the Netherlands Work to Speed Up Tank Shipment | By Erika Solomon | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/world/europe/turkey-earthquake-rescue-gaziantep-apartment.html | Hope Joy and Anguish Amid Rubble in Turkey | By Ben Hubbard and Safak Timur | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/world/europe/turkey-syria-quake-un-aid.html | Quake Blocks Sole Crossing For Syria Aid From Turkey | By Natasha Frost and Raja Abdulrahim | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/world/europe/uk-david-carrick-police-sentencing-rape.html | Life in Prison for UK Officer for Monstrous Abuse | By Megan Specia | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/world/europe/ukraine-russia.html | Russia Pays Bloody Price for Small Gains on Eastern Front | By Marc Santora Matina Stevis-Gridneff and Shashank Bengali | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/2023/02/07/world/middleeast/earthquake-turkey-syria.html | Rescuers Battle Fierce Weather As Deaths Rise | By Safak Timur Ben Hubbard and Gulsin Harman | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-08 | https://www.nytimes.com/live/2023/02/07/us/biden-state-of-the-union/guests-nichols-family speech | Biden Guests Represent Wide Array Of Issues | By Alan Rappeport and Michael D Shear | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-08 | https://www.nytimes.com/2023/02/07/nyregion/gary-jenkins-resign-nyc-homeless.html | New York City Commissioner Of Social Services Resigns | By Emma G Fitzsimmons and Andy Newman | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-08 | https://www.nytimes.com/2023/02/07/nyregion/nypd-officer-killed-shooting.html | NYPD Officer Dies Days After He Was Shot During an Attempted Robbery in Brooklyn | By Hurubie Meko | TX 9-278-914 | 2023-04-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-02-08 | 2023-02-08 | https://www.nytimes.com/2023/02/07/opinion/earthquake-turkey-syria.html | Earthquakes Test Our Souls and Our Governments | By Bret Stephens | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-08 | https://www.nytimes.com/2023/02/07/sports/kyrie-irving-introduced-dallas-mavericks.html | Irving Speaks and He Says Its All the Nets Fault | By Scott Cacciola | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-08 | https://www.nytimes.com/2023/02/07/us/politics/biden-state-of-the-union-takeaways.html | Laying Building Blocks For Another Campaign | By Michael D Shear Jim Tankersley and Zolan KannoYoungs | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-08 | https://www.nytimes.com/2023/02/07/us/politics/state-of-union-foreign-policy.html | Biden Puts the Focus on Issues at Home Despite His Victories Abroad | By David E Sanger | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-08 | https://www.nytimes.com/2023/02/07/sports/football/nfl-teams-black-presidents.html | Watershed Moment for NFL Or More of the Same | By Emmanuel Morgan | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-08 | https://www.nytimes.com/2023/02/08/us/sarah-huckabee-sanders-gop-biden-sotu.html | In Republican Response Sanders Criticizes Bidens Agenda as Woke Fantasies | By Michael C Bender | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-09 | https://www.nytimes.com/2023/02/03/movies/skinamarink-outwaters-directors-interview.html | Behind the Frights | By Erik Piepenburg | TX 9-278-914 | 2023-04-04 |
| 2023-02-06 | 2023-02-09 | https://www.nytimes.com/2023/02/06/business/teslas-cybertruck-pickup-stainless-steel.html | Teslas Stainless Steel Pickup Truck Is Coming Soon Maybe | By Jack Ewing | TX 9-278-914 | 2023-04-04 |
| 2023-02-06 | 2023-02-09 | https://www.nytimes.com/2023/02/06/style/dating-app-profile-differences.html | A Match on Tinder but a Mismatch on Hinge | By Gina Cherelus | TX 9-278-914 | 2023-04-04 |
| 2023-02-06 | 2023-02-09 | https://www.nytimes.com/2023/02/06/style/jill-biden-grammys.html | The First Lady Was Polished to Shine | By Vanessa Friedman | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-09 | https://www.nytimes.com/2023/02/07/arts/andrea-reeb-rust-special-prosecutor.html | Baldwins Legal Team Wants Prosecutor Disqualified | By Graham Bowley and Julia Jacobs | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-09 | https://www.nytimes.com/2023/02/07/arts/design/cooper-union-russia-exhibition.html | A Russian Design Show Hits a Nerve | By Joseph Giovannini | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-09 | https://www.nytimes.com/2023/02/07/business/russia-oil-embargo.html | Cash From Oil Keeps Flowing To the Kremlin | By Anatoly Kurmanaev and Stanley Reed | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-09 | https://www.nytimes.com/2023/02/07/dining/valentine-candy-hearts.html | The Candy That Speaks Volumes About Society | By Kim Severson | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-09 | https://www.nytimes.com/2023/02/07/health/charles-silverstein-dead.html | Charles Silverstein 87 Who Fought Medicines Attitude on Homosexuality | By Neil Genzlinger | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-09 | https://www.nytimes.com/2023/02/07/opinion/russia-ukraine-us-tanks.html | The Biden Administration Is Escalating the War in Ukraine | By Christopher Caldwell | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-09 | https://www.nytimes.com/2023/02/07/technology/artificial-intelligence-training-deepfake.html | The People Onscreen Are Fake | By Adam Satariano and Paul Mozur | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-09 | https://www.nytimes.com/2023/02/07/world/asia/mukarram-jah-dead.html | Mukarram Jah 89 Heir to an Opulent Throne He Abandoned Is Dead | By Alex Traub | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/07/sports/basketball/kareem-abdul-jabbar-record-legacy.html | His Record Falls but AbdulJabbars Greatness Is Undiminished | By Kurt Streeter | TX 9-278-914 | 2023-04-04 |

| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/07/sports/basketball/lebron-james-career.html | Among His Peers James Was Peerless In His Consistency | By Sopan Deb | TX 9-278-914 | 2023-04-04 |
|---|---|---|---|---|---|---|
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/07/sports/lebron-james-nba-scoring-record.html | James Knocks Down a 14Foot Shot and a 39YearOld Record | By Sopan Deb and Tania Ganguli | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/07/us/politics/pennsylvania-house-democrats-special-elections.html | Democrats Break Hold Of GOP In Key Vote | By Neil Vigdor | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/07/us/politics/supreme-court-title-42-pandemic.html | Administration Asks Justices to Reject a Challenge to Immigration Limits | By Adam Liptak | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/07/video/turkey-earthquake-rescue-hatay.html | Agonizing Wait for Help Its as if Theyve Totally Forsaken This City | By Tolga Ildun Sarah Kerr Axel Boada and Vivian Yee | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/dance/review-rennie-harris-rome-and-jewels.html | IllFated Lovers in a HipHop World | By Brian Seibert | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/dance/simone-forti-moca-golden-lion.html | Transcribing Bodies in Motion In Dance and Art | By Jori Finkel | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/arts/hermes-metabirkins-lawsuit-verdict.html | Herms Wins MetaBirkins Lawsuit | By Zachary Small | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/arts/music/gustavo-dudamel-los-angeles.html | In LA Conductors Brio Spreads Beyond Stage | By Adam Nagourney and Javier C Hernndez | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/arts/music/soul-newspaper.html | Where Diana Ross Aretha Franklin And Others Told All | By Christopher Petkanas | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/arts/television/marvels-moon-girl-and-devil-dinosaur.html | A New Hero Faces Two Formidable Foes | By LeighAnn Jackson | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/arts/television/state-of-the-union-republican-heckling.html | Republicans Give Biden Gift He Needed Heckling | By James Poniewozik | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/books/ronald-blythe-dead.html | Ronald Blythe Scribe of the English Countryside Is Dead at 100 | By Clay Risen | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/business/disney-earnings.html | Disney Cuts 55 Billion In Reshuffle | By Brooks Barnes | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/business/media/new-york-times-earnings.html | Times Reports a Million New DigitalOnly Subscribers | By Katie Robertson | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/business/uber-revenue.html | Uber Defies Downturn With a Revenue Record | By Kellen Browning | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/health/covid-drug-eiger-interferon.html | Promising New Drug  To Fight Coronavirus Faces Market Hurdles | By Benjamin Mueller | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/movies/andrea-riseborough-to-leslie-oscars-controversy.html | For Best Actress The Best Brouhaha | By Kyle Buchanan | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/nyregion/migrants-new-york-canada.html | Texas Sent Busloads of Migrants to New York  Now the City Is Paying for Tickets to Canada | By Kimiko de FreytasTamura and Jos A Alvarado Jr | TX 9-278-914 | 2023-04-04 |

| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/opinion/biden-speech-sotu-america-vision.html | The Presidents Vision for Healing America | By Nicholas Kristof | TX 9-278-914 | 2023-04-04 |
|---|---|---|---|---|---|---|
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/opinion/madonna-grammys-2023.html | Madonnas New Face Is a Brilliant Provocation | By Jennifer Weiner | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/sports/baseball/philadelphia-athletics-eagles.html | Philadelphias Most Decorated Team Left Town 7 Decades Ago | By Tyler Kepner | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/sports/lebron-james-kareem-abdul-jabbar-scoring-record-fans.html | A Pilgrimage for Some Just Vacation for Others | By Sopan Deb | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/sports/skiing/shiffrin-alpine-world-championship.html | More Records  Fall as Shiffrin Chases History | By Matthew Futterman | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/style/fashion-week-preview-balenciaga-burberry.html | High Stakes for Big Brands | By Vanessa Friedman | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/style/hip-hop-50th-anniversary-fashion.html | HipHop Style Still Fly at 50 | By Guy Trebay | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/technology/ai-chatbots-disinformation.html | AIs Ease at Spinning Deception Raises Alarm | By Tiffany Hsu and Stuart A Thompson | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/technology/microsoft-bing-openai-artificial-intelligence.html | Power of AI For Search Revs Up Bing Yes Bing | By Kevin Roose | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/technology/personaltech/what-to-do-lost-stolen-smartphone.html | Preparing for a Device Disaster | By J D Biersdorfer | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/technology/twitter-glitches-features.html | Twitter Sorry for Latest Glitch | By Ryan Mac and Kate Conger | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/theater/lucy-review.html | Theres Something About the Babysitter | By Naveen Kumar | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/us/politics/biden-blue-collar-white-voters.html | Biden Aims Pitch at White Voters Without Degrees | By Jonathan Weisman | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/us/politics/biden-police-state-of-the-union.html | Many Efforts at Police Reform Remain Stalled | By Zolan KannoYoungs and Luke Broadwater | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/us/politics/biden-state-of-the-union-spending.html | President Concedes Nothing in Push for Big Economic Programs | By Jim Tankersley | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/us/politics/china-spy-balloons.html | Chinas Balloons Spy on Countries Around the World US Officials Say | By Julian E Barnes Edward Wong Helene Cooper and Chris Buckley | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/us/politics/romney-santos-gop-tension.html | RomneySantos Exchange Reflects State of the GOP | By Annie Karni | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/us/politics/twitter-congressional-hearing.html | House Hearing Yields New Revelations About Twitter | By Luke Broadwater and Kate Conger | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/us/texas-walmart-shooting-suspect-plea.html | Plea Is Guilty In Hate Crime For Massacre At Texas Store | By Emily Schmall | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/world/canada/bus-crash-daycare-montreal.html | Two Young Children Killed After Driver of Bus Crashes Into a Day Care in Quebec | By Michael Levenson Vjosa Isai and Amanda Holpuch | TX 9-278-914 | 2023-04-04 |

| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/world/europe/france-prime-minister-elisabeth-borne.html | The Harrowing Story Frances Prime Minister Rarely Tells | By Catherine Porter and Aurelien Breeden | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/world/europe/mary-queen-of-scots-letters.html | Code Breakers Uncover Letters by 16thCentury Queen | By Euan Ward | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/world/europe/putin-flight-mh17-missile.html | Dutch Inquiry Finds It Likely That Putin Supplied Missile That Felled Civilian Jet | By Constant Mheut | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/world/europe/syria-refugees-turkey-earthquake.html | For Syrian Refugees Who Died in Turkey A Grim Homecoming | By Raja Abdulrahim and Muhammad Haj Kadour | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/world/europe/turkey-syria-volunteers-donations.html | From Sunrise to Sunset Turks and Syrians Abroad  Rally to Aid Quake Victims | By Erika Solomon Natasha Frost and Isabella Kwai | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/2023/02/08/world/europe/ukraine-war-health-care.html | Bringing Medicine and Hope to a Rattled Village | By Michael Schwirtz and Lynsey Addario | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/interactive/2023/02/07/sports/basketball/lebron-james-kareem-abdul-jabbar-points.html | How LeBron James Outscored Kareem AbdulJabbar and All the NBA Greats | By Sopan Deb KK Rebecca Lai and Eve Washington | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/live/2023/02/08/world/russia-ukraine-news/in-london-churchills-chair-provides-a-link-to-a-new-wartime-leader | Zelensky Says He Has Found Inspiration in Churchills Chair | By Megan Specia | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-09 | https://www.nytimes.com/live/2023/02/08/world/turkey-syria-earthquake/turkeys-port-iskenderun-fire-aid | Fire at Turkish Port Is Doused | By Jenny Gross | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-09 | https://www.nytimes.com/2023/02/08/opinion/state-of-the-union-police-killings.html | Dead Men at the State of the Union | By Charles M Blow | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-09 | https://www.nytimes.com/2023/02/08/sports/basketball/lakers-timberwolves-jazz-russell-westbrook-dangelo-russell-trade.html | Westbrook Moving Again After Lakers Agree to Trade | By Sopan Deb and Tania Ganguli | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-09 | https://www.nytimes.com/2023/02/08/us/politics/biden-heckling-house-republicans.html | Biden Critics Get Away With Jeers as Congress Displays New Normal | By Karoun Demirjian | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-09 | https://www.nytimes.com/2023/02/08/us/politics/biden-lots-of-luck-senior-year.html | One Classic Bidenism  Thats Not Crystal Clear | By Katie Rogers | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-09 | https://www.nytimes.com/2023/02/08/us/politics/house-covid-lab-leak.html | NIH Leader Rebuts Covid Lab Leak Theory | By Sheryl Gay Stolberg | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-09 | https://www.nytimes.com/2023/02/08/world/europe/zelensky-britain-ukraine-sunak-planes.html | In London First Stop on a Tour of Allies Zelensky Asks for Fighter Jets | By Mark Landler | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-09 | https://www.nytimes.com/2023/02/08/world/middleeast/turkey-syria-quake.html | Millions Suffer Cold and Grief Waiting on Aid | By Ben Hubbard Safak Timur Vivian Yee and Gulsin Harman | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-09 | https://www.nytimes.com/2023/02/09/sports/football/jason-travis-kelce-super-bowl-brothers.html | Two Brothers Arent on the Same Team but This Is Close Enough | By Emmanuel Morgan | TX 9-278-914 | 2023-04-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-02-09 | 2023-02-09 | https://www.nytimes.com/2023/02/09/style/part-field-memoir-costume-designer-memoir-emily-in-the-paris.html | Fashion Stories From the Downtown Scene | By Ruth La Ferla | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-09 | https://www.nytimes.com/2023/02/09/style/tory-burch-new-york-fashion-week.html | What She Did When We Werent Watching | By Jessica Testa | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-09 | https://www.nytimes.com/2023/02/09/t-magazine/louboutin-house-design-portugal.html | By Design Inside Christian Louboutins Beach Refuge | By Ellie Pithers | TX 9-278-914 | 2023-04-04 |
| 2023-02-06 | 2023-02-10 | https://www.nytimes.com/2023/02/06/opinion/sandhill-cranes-migration.html | The Magnificent Migration of the Sandhill Cranes | By Margaret Renkl | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-10 | https://www.nytimes.com/2023/02/07/books/barbara-brandon-croft-where-im-coming-from.html | Blazing a Trail in the Funny Pages | By Robert Ito | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-10 | https://www.nytimes.com/2023/02/07/movies/mixtape-trilogy-stories-of-the-power-of-music-review.html | Mixtape Trilogy  Stories of the Power Of Music | By Glenn Kenny | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-10 | https://www.nytimes.com/2023/02/07/movies/they-wait-in-the-dark-review.html | They Wait in the Dark | By Jeannette Catsoulis | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-10 | https://www.nytimes.com/2023/02/08/arts/music/rihanna-super-bowl-halftime.html | Rihanna Needs a Touchdown | By Lindsay Zoladz | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-10 | https://www.nytimes.com/2023/02/08/business/china-pork-farms.html | Chinas Hulking Towers of Pigs | By Daisuke Wakabayashi and Claire Fu | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-10 | https://www.nytimes.com/2023/02/08/movies/magic-mikes-last-dance-review.html | A Fantasy Trilogy Finally Grinds To a Conclusion | By AO Scott | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-10 | https://www.nytimes.com/2023/02/08/movies/tom-brady-sports-movies.html | When Athletes Leave the Field for Hollywoods Lights | By Ty Burr | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-10 | https://www.nytimes.com/2023/02/08/us/bob-orben-dead.html | Bob Orben OneMan Gag Factory  And Speechwriter Is Dead at 95 | By Richard Sandomir | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-10 | https://www.nytimes.com/2023/02/08/us/san-antonio-asian-american-latino.html | Asian Americans Rise in a LatinoMajority City | By Edgar Sandoval | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/arts/music/quality-control-hybe-scooter-braun.html | Scooter Brauns Hybe  Buys Atlanta Rap Label | By Ben Sisario | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/arts/dance/flashdance-40th-anniversary.html | What an 80s Feeling Flashdance Turns 40 | By Brian Seibert | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/arts/design/hangama-amiri-artist-aldrich-museum.html | Large Textiles Tell Big Tales Of Life in Kabul | By Ted Loos | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/arts/design/smithsonian-hirshhorn-reality-tv-the-exhibit.html | A Project Runway  For Aspiring Artists | By Robin Pogrebin | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/arts/design/uta-barth-light-getty-photography.html | Look Closely Painting With a Camera | By Arthur Lubow | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/arts/marianne-mantell-dead.html | Marianne Mantell 93 Trailblazer Who Helped Pave the Way for Audiobooks | By Alex Williams | TX 9-278-914 | 2023-04-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/arts/music/burt-bacharach-dead.html | Burt Bacharach 94 Whose Buoyant Pop Lifted the 60s Dies | By Stephen Holden | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/arts/music/salonen-new-york-philharmonic-review.html | Renditions Amid a Celebratory Mood | By Zachary Woolfe | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/arts/television/marc-maron-special-hbo-pinecone-pony.html | This weekend I have | By Margaret Lyons | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/arts/television/you-season-four.html | A Lethal Romantic Pulls Up Stakes Yet Again | By Desiree Ibekwe | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/business/dealbook/credit-suisse-annual-loss.html | Credit Suisse Reports Its Biggest Loss Since 2008 | By Michael J de la Merced | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/business/disney-bob-iger-nelson-peltz.html | Activist Investor Ends Bid For Seat on Disney Board | By Brooks Barnes and Lauren Hirsch | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/business/economy/fed-economy-recession-rebound.html | Recession Worry Eases as Growth Shows Resilience | By Jeanna Smialek | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/business/energy-environment/general-motors-globalfoundries-chips.html | GM Strikes a Deal for Chips | By Neal E Boudette | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/business/free-speech-social-media-lawsuit.html | Case Will Test Effort to Fight Disinformation | By Steven Lee Myers | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/business/media/tiktok-misinformation-russia-ukraine.html | TikTok Discloses Ukraine Misinformation Efforts | By Tiffany Hsu | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/business/pepsico-unilever-inflation.html | Big Brands Raising Prices as Consumers Still Spend | By Isabella Simonetti | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/business/sam-bankman-fried-ftx-bail.html | Tighter Restrictions for FTX Founder | By Matthew Goldstein and David YaffeBellany | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/business/southwest-airlines-senate-hearing.html | Southwest Messed Up Executive Tells Senators | By Niraj Chokshi | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/business/us-china-investing-tech-biden.html | US Is Aiming to Curtail Tech Investments in China | By Ana Swanson and Lauren Hirsch | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/dining/jean-anderson-dead.html | Jean Anderson Author Who Coaxed Shy Cooks Into Kitchen Dies at 93 | By Penelope Green | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/movies/attachment-review.html | Attachment | By Nicolas Rapold | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/movies/cinema-sabaya-review.html | Cinema Sabaya | By Beatrice Loayza | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/movies/consecration-review.html | Consecration | By Brandon Yu | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/movies/hannah-ha-ha-review.html | Hannah Ha Ha | By Claire Shaffer | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/movies/huesera-the-bone-woman-review.html | What to Dread When Youre Expecting | By Natalia Winkelman | TX 9-278-914 | 2023-04-04 |

| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/movies/somebody-i-used-to-know-review.html | Reigniting Old Flames And Dousing Them Out | By Natalia Winkelman | TX 9-278-914 | 2023-04-04 |
|---|---|---|---|---|---|---|
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/movies/sweetheart-review.html | Sweetheart | By Teo Bugbee | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/movies/the-blue-caftan-review.html | The Blue Caftan | By Devika Girish | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/movies/the-civil-dead-review.html | The Civil Dead | By Jeannette Catsoulis | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/movies/the-outwaters-review.html | The Outwaters | By Jeannette Catsoulis | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/nyregion/dyslexia-programs-reading-schools.html | New York City Searches for Struggling Readers One School at a Time | By Troy Closson | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/nyregion/judge-lasalle-lawsuit.html | Suit Escalates New York Fight  Over Judge Pick | By Luis FerrSadurn | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/nyregion/new-jersey-police-mental-health.html | New Jersey Pairs Police And Counselors in Bid To Avoid Deadly Force | By Tracey Tully | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/opinion/ron-desantis-democrats.html | Liberals Can Learn Something From DeSantis | By Pamela Paul | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/science/spacex-starship-static-fire.html | SpaceX Tests Starship Engine | By Kenneth Chang | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/sports/basketball/kevin-durant-trade-phoenix-suns-brooklyn-nets.html | Nets Trade Durant the Last Remnant of Their Superteam | By Tania Ganguli | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/sports/basketball/nba-trade-deadline.html | At the NBAs Trade Deadline Power and Intrigue Shift West | By Tania Ganguli | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/sports/football/chiefs-tomahawk-chop-protest.html | Kansas City Fans Bring the Chop and the Controversy That Goes With It | By Nicholas BogelBurroughs | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/sports/football/nfl-disability-benefits-lawsuit.html | Former Players Sue Over Disability Benefits | By Ken Belson | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/sports/football/patrick-mahomes-super-bowl-maturity.html | Husband Father Businessman Social Voice He Also Plays Quarterback | By Joe Drape | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/sports/golf/pga-phoenix-open-liv.html | Money and Drinks Flow Freely As PGA Battles LIV Circuit | By Alan Blinder | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/technology/podcasts-steve-bannon-war-room-misinformation.html | No 1 for Misinformation Bannon Show Study Says | By Stuart A Thompson | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/us/albert-okura-dead.html | Albert Okura 71 Chicken Man Who Preserved a Ghost Town on Route 66 | By Sam Roberts | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/us/congress-washington-dc-laws.html | House Blocks DC Bills Hinting at Rising Discord | By Campbell Robertson | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/us/florida-college-board-african-american-studies.html | Florida Consulted With College Board Over Black Course | By Dana Goldstein Stephanie Saul and Anemona Hartocollis | TX 9-278-914 | 2023-04-04 |

| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/house-condemns-china-balloon.html | House Issues Bipartisan Condemnation of China Over Surveillance Craft Incident | By Karoun Demirjian | TX 9-278-914 | 2023-04-04 |
|---|---|---|---|---|---|---|
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/us/politics/abortion-rights-biden-state-of-the-union.html | Biden Addressed Abortion but Advocates Wanted More | By Lisa Lerer | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/us/politics/biden-florida-medicare-social-security.html | Biden Warns About Social Security and Medicare Cuts | By Michael D Shear | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/us/politics/china-spy-balloon-program.html | China Balloon Carried Tools To Reap Data | By Edward Wong and Julian E Barnes | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/us/politics/democrats-schumer-laws.html | With Legislative Prospects Dim Democrats Plan to Highlight Passed Bills | By Carl Hulse | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/us/politics/majid-khan-gitmo-prisoner.html | After 20 Years at Guantnamo a New Life | By Carol Rosenberg | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/us/politics/pence-subpoena-trump.html | Pence Gets Subpoena From Special Counsel In Jan 6 Investigation | By Maggie Haberman and Glenn Thrush | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/us/students-disabilities-informal-removal.html | Students With Disabilities Are Secretly Removed From School | By Erica L Green | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/us/supreme-court-ethics-code.html | Supreme Court Weighs Ethics Code for Justices as Critics Push a Need for Change | By Adam Liptak | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/us/weaponization-committee-house-republicans.html | In Weaponization Inquiry GOP Airs Old Grievances | By Luke Broadwater | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/world/africa/south-africa-power-energy-crisis.html | South Africas Power Crisis Declared a Disaster | By Lynsey Chutel | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/world/americas/nicaragua-prisoner-release.html | Political Prisoners Sent  To the US by Nicaragua | By Maria AbiHabib | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/world/asia/china-spy-balloon-military.html | What Chinas Military Balloons Say About Its Spying Ambitions | By Chris Buckley and Amy Chang Chien | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/world/asia/north-korea-parade-solid-fuel-missile.html | North Korea Urges Preparedness for War | By Choe SangHun | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/world/europe/russia-wagner-prisoners-ukraine.html | Russian Mercenary Group Says It Stopped Recruiting Prisoners to Fight in Ukraine | By Ivan Nechepurenko | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/world/europe/ukraine-war-kyiv-police.html | Drunks to Drones Life as a Beat Cop in Kyiv | By Marc Santora | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/world/middleeast/earthquake-antakya-turkey.html | No More Antakya Rebuilt City in Ruins Again | By Vivian Yee and Nimet Kirac | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/world/middleeast/earthquake-syria-hospital.html | Scope of Carnage Stuns a War Hospital The Bodies Have Not Stopped Coming | By Cora Engelbrecht | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/world/middleeast/syria-earthquake-aid.html | UN Aid Trickles In to Syria but Residents Say It Is Too Little Too Late | By Cora Engelbrecht Hwaida Saad and Raja Abdulrahim | TX 9-278-914 | 2023-04-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-02-09 | 2023-02-10 | https://www.nytimes.com/2023/02/09/your-money/irs-state-tax-rebates.html | Millions Told To Hold Off Filing Taxes | By Tara Siegel Bernard | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-10 | https://www.nytimes.com/2023/02/09/movies/your-place-or-mine-review.html | They Have a Humdrum Kind of Love | By Amy Nicholson | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-10 | https://www.nytimes.com/2023/02/09/opinion/culture-war-democrats-republicans.html | Who Are the Culture Warriors Not Democrats | By Paul Krugman | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-10 | https://www.nytimes.com/2023/02/09/opinion/mainstream-media-credibility-objectivity-journalism.html | Journalists Cant Discard Objectivity | By Bret Stephens | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-10 | https://www.nytimes.com/2023/02/09/sports/football/patrick-mahomes-nfl-mvp.html | Mahomes Defines Era With 2nd MVP Honor | By Kris Rhim | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-10 | https://www.nytimes.com/2023/02/09/sports/jets-joe-klecko-pro-football-hall-of-fame.html | Klecko Jets Animating Force Makes Hall of Fame | By Gerald Eskenazi | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-10 | https://www.nytimes.com/2023/02/09/theater/pictures-from-home-review.html | Photographs Worth Thousands of Words | By Jesse Green | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-10 | https://www.nytimes.com/2023/02/09/us/memphis-police-scorpion-unit-tyre-nichols.html | Court Cases in Doubt as Arrested Memphis Officers Work Is Reviewed | By Jessica Jaglois and Emily Cochrane | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-10 | https://www.nytimes.com/2023/02/09/us/politics/fetterman-hospitalized.html | Fetterman Doctors Rule Out 2nd Stroke | By Annie Karni | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-10 | https://www.nytimes.com/2023/02/09/world/europe/zelensky-eu-parliament.html | Zelensky in EU Says Ukraines Fight Is Theirs | By Matina StevisGridneff and Marc Santora | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-10 | https://www.nytimes.com/2023/02/10/insider/oh-football-is-on-were-here-for-the-food.html | Oh Football Is On Were Here for the Food | By Times Insider Staff | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-10 | https://www.nytimes.com/2023/02/10/movies/at-midnight-review.html | At Midnight | By Ben Kenigsberg | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-10 | https://www.nytimes.com/2023/02/10/world/middleeast/turkey-earthquake-funerals.html | Another Quake Casualty  Traditional Funeral Rites | By Ben Hubbard and Safak Timur | TX 9-278-914 | 2023-04-04 |
| 2023-01-24 | 2023-02-11 | https://www.nytimes.com/2023/01/24/travel/nevada-avi-kwa-ame-national-monument.html | The Place Where Shamans Dream | By Alex Schechter | TX 9-278-914 | 2023-04-04 |
| 2023-01-31 | 2023-02-11 | https://www.nytimes.com/2023/01/31/travel/zambia-safari.html | A Walk on the Wild Side in Zambia | By Patricia Leigh Brown | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-11 | https://www.nytimes.com/interactive/2023/02/02/travel/things-to-do-bangkok.html | 36 Hours in Bangkok | By FinnOlaf Jones | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-11 | https://www.nytimes.com/2023/02/03/business/china-mexico-trade.html | Chinese Firms Spend Billions Building Factories in Mexico | By Peter S Goodman | TX 9-278-914 | 2023-04-04 |
| 2023-02-05 | 2023-02-11 | https://www.nytimes.com/2023/02/05/books/priscilla-gilman-memoir-critics-daughter.html | Books as Ties To Bind a Family | By Penelope Green | TX 9-278-914 | 2023-04-04 |
| 2023-02-05 | 2023-02-11 | https://www.nytimes.com/2023/02/05/opinion/elle-mills-youtube-quit.html | YouTube Gave Me Everything Then I Grew Up | By Elle Mills | TX 9-278-914 | 2023-04-04 |

| 2023-02-08 | 2023-02-11 | https://www.nytimes.com/2023/02/08/opinion/india-modi-bbc-democracy.html | India Is Jettisoning Freedom and Tolerance | By Lydia Polgreen | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-11 | https://www.nytimes.com/2023/02/08/opinion/skiing-alps-climate-change-snow.html | We Are Skiing Straight to Hell | By Paul Hockenos | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-11 | https://www.nytimes.com/2023/02/09/arts/design/vermeer-painter-rijksmuseum-review.html | Its More Precious Than Those Pearls | By Jason Farago | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-11 | https://www.nytimes.com/2023/02/09/arts/hogwarts-legacy-jk-rowling.html | In a Fantasy No Escape From Discord | By Julia Jacobs | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-11 | https://www.nytimes.com/2023/02/09/nyregion/pink-pigeon-flamingo-gender-reveal.html | Pigeon Dead After Being Dyed Pink in Animal Cruelty Case | By Hurubie Meko | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-11 | https://www.nytimes.com/2023/02/09/sports/ron-labinski-dead.html | Ron Labinski Who Built Stadiums With Fans in Mind Dies at 85 | By Richard Sandomir | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/09/arts/television/how-many-comics-does-it-take-to-joke-about-a-dim-bulb.html | At Their Brightest  When Playing Dumb | By Jason Zinoman | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/books/harper-collins-strike-tentative-agreement.html | Publishing HarperCollins Workers Reach Deal to End Strike | By Alexandra Alter and Elizabeth A Harris | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/nyregion/george-santos-checks-amish.html | Bad Checks Puppies and Expunged Charges for Santos | By Grace Ashford and Michael Gold | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/arts/dance/garth-fagan-archives-library-of-congress.html | Archives of Lion King Choreographer Go to the Library of Congress | By Kalia Richardson | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/design/ronald-lauder-klimt-painting-restitution.html | A Klimt Painting Is Restituted to Its Jewish Heirs | By Colin Moynihan | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/arts/music/linkin-park-meteora-chester-bennington.html | A Surprise Offering From Linkin Park | By Jeremy Gordon | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/arts/music/orchestra-of-st-lukes-carnegie-hall-review.html | The Challenge of Schuberts Great Symphony | By Oussama Zahr | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/business/disney-world-florida-tax-board.html | Disney Loses Its Authority Of Tax Board | By Brooks Barnes | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/business/economy/china-spy-balloon-sanctions.html | US Curbs Sales of Tech To 6 Entities | By Ana Swanson | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/business/media/beer-ads-super-bowl.html | On Tap in Super Bowl Ads More Than Just Budweiser | By Lora Kelley | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/business/ntsb-american-airlines-jfk-runway-incident.html | American Airlines Pilots Involved in a Close Call Refuse Recorded Interview | By Peter Eavis | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/business/russian-oil-price-sanctions.html | Russia Says It Will Cut Oil Output a Response to Western Sanctions | By Stanley Reed | TX 9-278-914 | 2023-04-04 |

| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/business/uk-fourth-quarter-gdp-recession.html | UK Avoids Recession But Recovery Is Daunting | By Eshe Nelson | TX 9-278-914 | 2023-04-04 |
|---|---|---|---|---|---|---|
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/nyregion/eric-adams-rats-summons.html | He Heads City Hall And Keeps Fighting It Over Rat Summonses | By Dana Rubinstein | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/nyregion/flaco-owl-central-park-zoo.html | Zoo Tracks Escaped Owl as He Samples City Life | By Ed Shanahan | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/sports/baseball/mets-super-bowl-commercial.html | Mets Throw Out the First Pitch of the Season in All Places the Super Bowl | By David Waldstein | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/sports/football/nfl-black-coaches-hiring.html | One Celebration the Game Will Lack The Hiring of Black Coaches | By Kurt Streeter | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/sports/football/super-bowl-betting.html | Its Never Been Easier to Place a Bet On the Big Game Even if Youre There | By Victor Mather | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/sports/football/super-bowl-quarterback-mahomes-hurts.html | Taking Different Routes to Their Sports Pinnacle | By Emmanuel Morgan and Kris Rhim | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/sports/soccer/bristol-city-penalty-kicks.html | Doing Nothing a Team Records  A Statistically Ridiculous Streak | By Daniel Victor | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/sports/soccer/harry-kane-tottenham.html | Kane Wins a Place in History but Without a Trophy | By Rory Smith | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/sports-betting-native-american-tribes.html | Sports Betting Crimps Lifeline Tribes Rely On | By David W Chen Mark Walker and Kenneth P Vogel | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/us/conservatives-child-care-benefits-roe-wade.html | Pitching Benefits for Families From a Corner of Conservatism | By Dana Goldstein | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/us/idaho-murders-kohberger-fired-wsu.html | Suspects Behavior Raised Concern Before Idaho Killings | By Mike Baker and Nicholas BogelBurroughs | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/us/ken-paxton-texas-settlement.html | Texas Attorney General Will Pay 33 Million and Apologize to Aides | By J David Goodman | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/politics/ben-labolt-kate-bedingfield-white-house.html | White House Announces New Director Of Messaging | By Michael D Shear | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/politics/biden-documents-aides.html | New Details Outline Events in Bidens Documents Case | By Michael S Schmidt | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/politics/biden-super-bowl-fox.html | Biden Says He Will Not Interview With Fox Ahead of the Super Bowl | By Michael D Shear and Michael M Grynbaum | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/politics/democrats-biden-unions.html | Democrats Hope BigTicket Bills Will Bolster Their Labor Support | By Jonathan Weisman | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/us/politics/john-fetterman-senate-stroke.html | Adapting to Congress and to Life After a Stroke | By Annie Karni | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/us/politics/michael-gerson-memorial-compassionate-conservatism.html | A Memorial to a Writer and to His NowLonely Message of Compassion | By Peter Baker | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/us/politics/pence-fbi-home-search.html | Pence Home In Indiana Is Searched By the FBI | By Maggie Haberman and Glenn Thrush | TX 9-278-914 | 2023-04-04 |

| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/politics/philadelphia-eagles-jill-biden-super-bowl.html | Philly Girl First Lady to Cheer On Eagles at Super Bowl | By Michael D Shear and Katie Rogers | TX 9-278-914 | 2023-04-04 |
|---|---|---|---|---|---|---|
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/politics/proud-boys-jan-6-sedition-trial.html | How US Has Stepped Up Its Case Against Proud Boys | By Alan Feuer and Zach Montague | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/politics/ron-desantis-news-media.html | DeSantis Calls for Justices to Revisit Ruling on Defamation Suits | By Ken Bensinger | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/us/politics/unidentified-object-shot-down-alaska.html | Object Downed Above Alaska By the Military | By Helene Cooper Julian E Barnes and Edward Wong | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/world/americas/biden-lula-brazil-us.html | Biden and Lula Discuss Their Tested Democracies | By Peter Baker and Jack Nicas | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/world/asia/china-spy-balloon.html | China Finds Its Getting Harder to Dismiss Balloon Incident | By Vivian Wang | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/world/europe/eu-corruption-inquiry-arrest.html | EU Lawmaker Arrested In Qatar Bribery Inquiry | By Monika Pronczuk | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/world/europe/kherson-mayor-halyna-luhova-ukraine-russia.html | As Shells Fall in Kherson the Mayor Buries Cleans Fixes and Feeds | By Jeffrey Gettleman and Ivor Prickett | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/world/europe/russia-putin-pardon-wagner-fighter-prison.html | Putin Used Secret Decree In Pardoning An ExInmate | By Anatoly Kurmanaev and Ekaterina Bodyagina | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/world/europe/turkey-syria-earthquake-united-nations.html | Quake Death Toll Surpasses 23000 Amid Struggle to Get Aid to Victims | By Cora Engelbrecht Hwaida Saad and Raja Abdulrahim | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/world/middleeast/jerusalem-car-attack.html | Driver Rams Bus Stop in East Jerusalem Killing 2 | By Patrick Kingsley | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/world/middleeast/quake-hospitals-turkey-syria.html | Volunteers Piece Together Makeshift Medical System  In Turkish Disaster Zone | By Vivian Yee and Nimet Kirac | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-11 | https://www.nytimes.com/2023/02/10/your-money/retirement-401k-job-switching.html | A New Option for Moving a Small 401k Plan | By Ann Carrns | TX 9-278-914 | 2023-04-04 |
| 2023-02-11 | 2023-02-11 | https://www.nytimes.com/2023/02/10/nyregion/trump-carroll-rape-suit-dna.html | Trump Willing to Give DNA In Carroll Suit Lawyer Says | By Hurubie Meko | TX 9-278-914 | 2023-04-04 |
| 2023-02-11 | 2023-02-11 | https://www.nytimes.com/2023/02/10/sports/running-millrose-olli-hoare.html | Busy Schedule of a Top Miler on the Track and in the Air | By Scott Cacciola | TX 9-278-914 | 2023-04-04 |
| 2023-02-11 | 2023-02-11 | https://www.nytimes.com/2023/02/10/world/europe/russia-ukraine-missile-wave.html | Missiles Shower A Ukraine In Need Of Military Aid | By Marc Santora | TX 9-278-914 | 2023-04-04 |
| 2023-02-11 | 2023-02-11 | https://www.nytimes.com/2023/02/10/your-money/irs-state-payments-taxes.html | IRS Decides Most Special StateIssued Payments Made in 2022 Will Not Be Taxable | By Tara Siegel Bernard | TX 9-278-914 | 2023-04-04 |
| 2023-02-11 | 2023-02-11 | https://www.nytimes.com/2023/02/11/health/suicide-rates-cdc.html | Suicide Rates Rose in 2021 Among Those Hit by Covid | By Ellen Barry | TX 9-278-914 | 2023-04-04 |
| 2023-01-03 | 2023-02-12 | https://www.nytimes.com/2023/01/03/books/review/sam-allegra-goodman.html | The Climb | By Mary Pols | TX 9-278-914 | 2023-04-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-01-19 | 2023-02-12 | https://www.nytimes.com/2023/01/19/fashion/weddings/mother-of-bride-groom-wedding-shopping.html | Making Sure Wedding Moms Dont Feel Overlooked | By Alix Wall | TX 9-278-914 | 2023-04-04 |
| 2023-01-20 | 2023-02-12 | https://www.nytimes.com/2023/01/20/books/review/the-great-escape-saket-soni.html | Exploitation Nation | By Farah Stockman | TX 9-278-914 | 2023-04-04 |
| 2023-01-22 | 2023-02-12 | https://www.nytimes.com/2023/01/22/books/paul-harding-this-other-eden.html | Profile  Paul Harding | By MJ Franklin | TX 9-278-914 | 2023-04-04 |
| 2023-01-24 | 2023-02-12 | https://www.nytimes.com/2023/01/24/books/review/children-of-the-state-jeff-hobbs.html | Locked Up | By Lauren Sandler | TX 9-278-914 | 2023-04-04 |
| 2023-01-24 | 2023-02-12 | https://www.nytimes.com/2023/01/24/books/review/selby-wynn-schwartz-after-sappho.html | The Missing Lines | By Mattilda Bernstein Sycamore | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-12 | https://www.nytimes.com/2023/02/02/arts/music/kelela-raven-wels.html | Lyrics to Scream in the Car to Work | By Jazmine Hughes | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-12 | https://www.nytimes.com/2023/02/02/books/review/master-slave-husband-wife-ilyon-woo.html | They Crossed Paths in Second Grade Now Theyre Best Sellers | By Elisabeth Egan | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-12 | https://www.nytimes.com/2023/02/02/fashion/weddings/no-wedding-ring.html | An Enduring Commitment Ring or Not | By Candy Schulman | TX 9-278-914 | 2023-04-04 |
| 2023-02-02 | 2023-02-12 | https://www.nytimes.com/2023/02/02/style/ceiling-wallpaper.html | No More Naked Ceilings Please | By Lia Picard | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-12 | https://www.nytimes.com/2023/02/03/books/review/an-assassin-in-utopia-susan-wels.html | Sex and Violence | By Mattie Kahn | TX 9-278-914 | 2023-04-04 |
| 2023-02-04 | 2023-02-12 | https://www.nytimes.com/2023/02/04/books/review/as-wallace-stevens-once-put-it-hi.html | As Wallace Stevens Once Put It Hi | By Elisa Gabbert | TX 9-278-914 | 2023-04-04 |
| 2023-02-04 | 2023-02-12 | https://www.nytimes.com/2023/02/04/style/harry-styles-fans-beachwood-cafe.html | Harry Styles Ate Here Fans Flock | By Molly Creeden | TX 9-278-914 | 2023-04-04 |
| 2023-02-06 | 2023-02-12 | https://www.nytimes.com/2023/02/06/arts/music/hayley-williams-paramore-favorites.html | Hayley Williams Is Fueled by Tea and Thrifting | By Phoebe Reilly | TX 9-278-914 | 2023-04-04 |
| 2023-02-06 | 2023-02-12 | https://www.nytimes.com/2023/02/06/magazine/tuition-finances-divorce-ethics.html | My Husband Wont Help Pay for My Kids Tuition Should I Divorce Him | By Kwame Anthony Appiah | TX 9-278-914 | 2023-04-04 |
| 2023-02-06 | 2023-02-12 | https://www.nytimes.com/2023/02/06/opinion/cystic-fibrosis-treatment.html | What Its Like to Live Longer Than You Expected | By Daniela J Lamas | TX 9-278-914 | 2023-04-04 |
| 2023-02-06 | 2023-02-12 | https://www.nytimes.com/2023/02/06/opinion/editorials/biden-nominations-senate.html | How to Stop a Senator From Blocking a Federal Judge | By The Editorial Board | TX 9-278-914 | 2023-04-04 |
| 2023-02-06 | 2023-02-12 | https://www.nytimes.com/interactive/2023/02/06/magazine/walter-mosley-interview.html | Walter Mosley Thinks America Is Getting Dumber | By David Marchese | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-12 | https://www.nytimes.com/2023/02/07/books/review/skull-water-heinz-insu-fenkl.html | Feet in Two Worlds | By Spencer Quong | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-12 | https://www.nytimes.com/2023/02/07/books/review/the-unfortunates-jk-chukwu.html | Thesis Defense | By Zakiya Dalila Harris | TX 9-278-914 | 2023-04-04 |

| 2023-02-07 | 2023-02-12 | https://www.nytimes.com/2023/02/07/books/review/western-lane-chetna-maroo.html | Echoes | By Ivy Pochoda | TX 9-278-914 | 2023-04-04 |
|---|---|---|---|---|---|---|
| 2023-02-07 | 2023-02-12 | https://www.nytimes.com/2023/02/07/magazine/dystonia-diagnosis.html | A few weeks after she twisted her ankle the young girl had sudden excruciating pain in her foot It only got worse from there | By Lisa Sanders MD | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-12 | https://www.nytimes.com/2023/02/07/magazine/football-sunday-night-carrie-underwood.html | The Sunday Night Football Song | By Caity Weaver | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-12 | https://www.nytimes.com/2023/02/07/magazine/mieko-kawakami.html | Body Language | By Joshua Hunt | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-12 | https://www.nytimes.com/2023/02/07/realestate/brooklyn-two-family-manhattan-beach.html | Swapping Good Enough for Spectacular | By Tim McKeough | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-12 | https://www.nytimes.com/2023/02/07/style/cold-plunge.html | Taking an Icy Plunge to Cure What Ails Them | By Alyson Krueger | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-12 | https://www.nytimes.com/2023/02/08/arts/design/wangechi-mutu-sculpture-new-museum.html | Extending Roots For a New Focus | By Aruna DSouza | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-12 | https://www.nytimes.com/2023/02/08/books/review/oscar-hammerstein-ii-and-the-invention-of-the-musical-laurie-winer.html | A Cockeyed Optimist | By Brad Leithauser | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-12 | https://www.nytimes.com/2023/02/08/health/lindsay-clancy-child-murder-charges-massachusetts.html | Mother Faces Charges in the Strangling Deaths of Her 3 Children | By Ellen Barry | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-12 | https://www.nytimes.com/2023/02/08/magazine/menudo-soup-recipe.html | My Sunday Rest The warmth and richness of menudo is a fortifying ritual to finish up the week  or start a new one | By Bryan Washington | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-12 | https://www.nytimes.com/2023/02/08/magazine/night-court-velma-that-90s-show-reboots.html | Old Habits | By Elizabeth Nelson | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-12 | https://www.nytimes.com/2023/02/08/magazine/sza.html | Eclectic Ladyland | By Danyel Smith | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-12 | https://www.nytimes.com/2023/02/08/nyregion/doom-loop-remote-work-pandemic-nyc.html | Urban Doom Loop He Has Some Thoughts | By John Leland | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-12 | https://www.nytimes.com/2023/02/08/realestate/home-prices-indiana-vermont-georgia.html | 370000 Homes in Indiana Vermont and Georgia | By Angela Serratore | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-12 | https://www.nytimes.com/2023/02/08/style/inheritance-division-parents-estate.html | Cheating Her Siblings | By Philip Galanes | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-12 | https://www.nytimes.com/2023/02/08/theater/some-like-it-hot-jazz-age.html | Some Like It Hot Taps the Sizzle Of the Jazz Age | By Darryn King | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-12 | https://www.nytimes.com/interactive/2023/02/08/magazine/domestic-terrorism-prosecution.html | The Paradox of Prosecuting Domestic Terrorism | By James Verini | TX 9-278-914 | 2023-04-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-02-08 | 2023-02-12 | https://www.nytimes.com/interactive/2023/02/08/sports/football/super-bowl-lvii.html | Its Time to Answer Your Questions About Super Bowl LVII | By Ben Shpigel | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-12 | https://www.nytimes.com/2023/02/09/business/shari-redstone-les-moonves-cbs-paramount.html | The Redstone Family Drama | By James B Stewart and Rachel Abrams | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-12 | https://www.nytimes.com/2023/02/09/magazine/john-hodgman-bird-watching.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-12 | https://www.nytimes.com/2023/02/09/magazine/poem-lost-in-america.html | Poem Lost in America | By Nikki Wallschlaeger and Anne Boyer | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-12 | https://www.nytimes.com/2023/02/09/movies/winnie-the-pooh-blood-honey-horror.html | This Winnie the Pooh Has a Nasty Attitude | By Darryn King | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-12 | https://www.nytimes.com/2023/02/09/opinion/despair-friendship-suicide.html | How Do You Serve  A Friend in Despair | By David Brooks | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-12 | https://www.nytimes.com/2023/02/09/opinion/relationship-identity-mindset-marriage.html | Going From Me to We The Hardest Part of Love | By Michal Leibowitz | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-12 | https://www.nytimes.com/2023/02/09/opinion/trump-mueller-ukraine-jan-6.html | When the Authorities Put Trump Under a Microscope | By Carlos Lozada | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-12 | https://www.nytimes.com/2023/02/09/realestate/the-best-cities-for-minimalists.html | Where Its Easiest to Spark Joy | By Michael Kolomatsky | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-12 | https://www.nytimes.com/2023/02/09/sports/football/super-bowl-bet-spread-eagles-chiefs.html | Theyre Evenly Matched The OverUnder Is High And the Spread Is Close | By David Hill | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-12 | https://www.nytimes.com/2023/02/09/style/pickleball-clothing-apparel-brands.html | For Pickleball Players Fashion Choices Abound | By Emilia Petrarca | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-12 | https://www.nytimes.com/2023/02/09/style/the-art-world-refashions-the-cowboy.html | The Cowboy Has Come Quite a Long Way | By Ruth La Ferla | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-12 | https://www.nytimes.com/2023/02/09/world/asia/china-balloon-reaction.html | Across Asia Dismay Over USChina Clash | By Damien Cave | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-12 | https://www.nytimes.com/2023/02/09/world/europe/england-church-gender-neutral-god.html | Gender Term Used for God Is Considered By Church | By Amanda Holpuch | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-12 | https://www.nytimes.com/interactive/2023/02/09/nyregion/live-music-nyc.html | The New York City Mixtape | By David Gonzalez and Photographs By Todd Heisler | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-12 | https://www.nytimes.com/interactive/2023/02/09/opinion/transgender-americans-focus-group.html | These 12 Transgender Americans Would Love You to Mind Your Own Business | By Patrick Healy and Adrian J Rivera | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-12 | https://www.nytimes.com/interactive/2023/02/09/realestate/condo-brooklyn-ny.html | They Didnt Need Fancy Amenities or a Garden but Closets Would Be Nice Which Brooklyn Condo Did They Choose | By Joyce Cohen | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-12 | https://www.nytimes.com/2023/02/09/style/hip-hop-style-history-fashion-institute-technology.html | Vivid Reflections on 50 Years of HipHop Style | By Alex Vadukul | TX 9-278-914 | 2023-04-04 |

| 2023-02-10 | 2023-02-12 | https://www.nytimes.com/2023/02/10/arts/dance/hubbard-street-linda-denise-fisher-harrell.html | Back Where She Started But at the Top | By Brian Seibert | TX 9-278-914 | 2023-04-04 |
|---|---|---|---|---|---|---|
| 2023-02-10 | 2023-02-12 | https://www.nytimes.com/2023/02/10/arts/rust-manslaughter-statute-alec-baldwin.html | Baldwins Lawyers Say Manslaughter Charge Was Based on Wrong Firearm Law | By Graham Bowley and Julia Jacobs | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-12 | https://www.nytimes.com/2023/02/10/arts/television/billy-crudup-hello-tomorrow.html | Billy Crudup Plays The Long Game | By Alexis Soloski | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-12 | https://www.nytimes.com/2023/02/10/arts/television/eugene-lee-dead.html | Eugene Lee Set Designer for Broadway and SNL Is Dead at 83 | By Neil Genzlinger | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-12 | https://www.nytimes.com/2023/02/10/books/my-last-innocent-year-daisy-alpert-florin.html | My Last Innocent Year by Daisy Alpert Florin | By Elisabeth Egan | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-12 | https://www.nytimes.com/2023/02/10/books/review/dating-apps-fiction.html | When the Novel Swiped Right | By Jennifer Wilson | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-12 | https://www.nytimes.com/2023/02/10/books/review/lois-lowry-the-windeby-puzzle.html | Body and Soul | By Laura Amy Schlitz | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-12 | https://www.nytimes.com/2023/02/10/books/review/new-crime-fiction.html | Bad Habits | By Sarah Weinman | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-12 | https://www.nytimes.com/2023/02/10/books/review/unscripted-james-stewart-rachel-abrams.html | Big Shots Behaving Badly | By Adam Davidson | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-12 | https://www.nytimes.com/2023/02/10/business/interest-rates-inflation-economy.html | Real Interest Rates Are Moving Up Dont Celebrate Yet | By Jeff Sommer | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-12 | https://www.nytimes.com/2023/02/10/nyregion/mask-mandate-hospitals-new-york.html | New York Drops Masking Rule for Hospitals | By Lola Fadulu | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-12 | https://www.nytimes.com/2023/02/10/nyregion/nypd-officer-spying-china-charges-dropped.html | An NYPD Officer Accused of Spying for China Struggles to Clear His Name | By Rebecca Davis OBrien | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-12 | https://www.nytimes.com/2023/02/10/opinion/trump-desantis-transgender-rights.html | No Dignity In This Kind Of America | By Jamelle Bouie | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-12 | https://www.nytimes.com/2023/02/10/realestate/couples-separate-bedrooms.html | Love Together Sleep Apart | By Ronda Kaysen | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-12 | https://www.nytimes.com/2023/02/10/realestate/tiny-homes-housing-market-trends.html | Little Houses on the Horizon | By Julie Lasky | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-12 | https://www.nytimes.com/2023/02/10/sports/basketball/nets-trade-kyrie-irving-kevin-durant-joe-tsai.html | Goodbye Title Dreams The Nets Implosion Can Be Traced to the Top | By Sopan Deb | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-12 | https://www.nytimes.com/2023/02/10/style/angelique-sina-jose-cardona-crespo-wedding.html | At the 19th Hole Waiting to Make Contact | By Valeriya Safronova | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-12 | https://www.nytimes.com/2023/02/10/style/cody-kolodziejzyk-kelsey-kreppel-wedding.html | Private Moments for a Very Public Couple | By Tammy La Gorce | TX 9-278-914 | 2023-04-04 |

| 2023-02-10 | 2023-02-12 | https://www.nytimes.com/2023/02/10/style/eileen-fitzpatrick-robert-minondo-wedding.html | For Old Acquaintances a NottoBeForgotten Kiss | By Jenny Block | TX 9-278-914 | 2023-04-04 |
|---|---|---|---|---|---|---|
| 2023-02-10 | 2023-02-12 | https://www.nytimes.com/2023/02/10/style/flower-delivery-card-messages.html | Say It With Flowers And a Prewritten Note | By Callie Holtermann | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-12 | https://www.nytimes.com/2023/02/10/style/marc-beuttler-matthew-davis-wedding.html | After 14 Address Changes in 7 Years No Plans to Move | By Vivian Ewing | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-12 | https://www.nytimes.com/2023/02/10/style/modern-love-beauty-of-expiration-date-dating.html | Admiring the Beauty of ExpirationDate Dating | By Sarah Bevet | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-12 | https://www.nytimes.com/2023/02/10/us/dr-dennis-oleary-dead.html | Dennis OLeary Voice of Calm  After Reagan Was Shot Dies at 85 | By Sam Roberts | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-12 | https://www.nytimes.com/2023/02/10/us/politics/harm-reduction-overdoses-iowa.html | Workers Fighting Overdose Crisis Are Hanging by a Thread | By Noah Weiland | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-12 | https://www.nytimes.com/2023/02/10/us/roslyn-pope-dead.html | Roslyn Pope 84 Civil Rights Activist Her Appeal Galvanized a Movement | By Clay Risen | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-12 | https://www.nytimes.com/2023/02/10/world/europe/amsterdam-red-light-cannabis.html | Pot Smoking Ban Blame Noisy Tourists | By Jenny Gross | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-12 | https://www.nytimes.com/2023/02/10/world/middleeast/earthquake-turkey-syria-toll-aid.html | What We Know About the Disaster | By The New York Times | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-12 | https://www.nytimes.com/interactive/2023/02/10/world/middleeast/kahramanmaras-turkey-earthquake-damage.html | What the Earthquake Destroyed in the Heart of One Turkish City | By Leanne Abraham Agnes Chang Lauren Leatherby Scott Reinhard Pablo Robles Ashley Wu and Julie Walton Shaver | TX 9-278-914 | 2023-04-04 |
| 2023-02-11 | 2023-02-12 | https://www.nytimes.com/2023/02/10/us/politics/evan-corcoran-mar-a-lago.html | Trump Lawyer Who Handled MaraLago Search Appeared Before a Grand Jury | By Maggie Haberman and Ben Protess | TX 9-278-914 | 2023-04-04 |
| 2023-02-11 | 2023-02-12 | https://www.nytimes.com/2023/02/11/business/economy/real-estate-market-landlords.html | When Its Easy to Be a Landlord No One Wants to Sell | By Conor Dougherty and Ben Casselman | TX 9-278-914 | 2023-04-04 |
| 2023-02-11 | 2023-02-12 | https://www.nytimes.com/2023/02/11/nyregion/how-a-spotify-storyteller-spends-her-sundays.html | Spotify Storyteller Is Often on the Move | By Alix Strauss | TX 9-278-914 | 2023-04-04 |
| 2023-02-11 | 2023-02-12 | https://www.nytimes.com/2023/02/11/nyregion/marijuana-legalization-law.html | New York Didnt Dot the i A Marijuana Law Is Marred | By Corey Kilgannon and Wesley Parnell | TX 9-278-914 | 2023-04-04 |
| 2023-02-11 | 2023-02-12 | https://www.nytimes.com/2023/02/11/nyregion/restoration-brooklyn-housing-bed-stuy.html | Tackling a Housing Crisis With Good Jobs | By Ginia Bellafante | TX 9-278-914 | 2023-04-04 |
| 2023-02-11 | 2023-02-12 | https://www.nytimes.com/2023/02/11/nyregion/times-square-shooting-gun-violence-ny.html | Times Square Killing Tests Push to Curb Gun Violence | By Maria Cramer and Lola Fadulu | TX 9-278-914 | 2023-04-04 |
| 2023-02-11 | 2023-02-12 | https://www.nytimes.com/2023/02/11/opinion/joe-biden-2024.html | Scranton Joe Is Ready to Go | By Maureen Dowd | TX 9-278-914 | 2023-04-04 |
| 2023-02-11 | 2023-02-12 | https://www.nytimes.com/2023/02/11/opinion/reading-kids-phonics.html | Were Bad at Teaching Kids to Read | By Nicholas Kristof | TX 9-278-914 | 2023-04-04 |

| 2023-02-11 | 2023-02-12 | https://www.nytimes.com/2023/02/11/opinion/republicans-trump-biden-desantis.html | Will Trump and Biden Gang Up on DeSantis | By Ross Douthat | TX 9-278-914 | 2023-04-04 |
|---|---|---|---|---|---|---|
| 2023-02-11 | 2023-02-12 | https://www.nytimes.com/2023/02/11/opinion/sports-fandom-hypochondria.html | Watching and Listening to Sports Made Me Who I Am | By Peter Wehner | TX 9-278-914 | 2023-04-04 |
| 2023-02-11 | 2023-02-12 | https://www.nytimes.com/2023/02/11/opinion/turkey-earthquake-orhan-pamuk.html | A Girl Trapped Under Rubble | By Orhan Pamuk | TX 9-278-914 | 2023-04-04 |
| 2023-02-11 | 2023-02-12 | https://www.nytimes.com/2023/02/11/opinion/ukraine-cold-winter-kharkiv.html | Fighting the Cold in Ukraine | By Emile Ducke | TX 9-278-914 | 2023-04-04 |
| 2023-02-11 | 2023-02-12 | https://www.nytimes.com/2023/02/11/realestate/gas-stoves-electric-stoves-climate-change.html | I Want to Swap Out My Stove  Can the Coop Board Stop Me | By Ronda Kaysen | TX 9-278-914 | 2023-04-04 |
| 2023-02-11 | 2023-02-12 | https://www.nytimes.com/2023/02/11/sports/football/eagles-lil-uzi-vert.html | How a Philadelphia Rapper Gave the Team the Soundtrack to Its Season | By Kris Rhim | TX 9-278-914 | 2023-04-04 |
| 2023-02-11 | 2023-02-12 | https://www.nytimes.com/2023/02/11/style/dating-terms-guide-ghosting-rizz.html | Breadcrumbed Or Ghosted | By Gina Cherelus | TX 9-278-914 | 2023-04-04 |
| 2023-02-11 | 2023-02-12 | https://www.nytimes.com/2023/02/11/style/grief-loss-sibling.html | A Word  To Fill  The Void | By Kyleigh Leddy | TX 9-278-914 | 2023-04-04 |
| 2023-02-11 | 2023-02-12 | https://www.nytimes.com/2023/02/11/style/husbands-take-wives-last-names.html | Flipping A Custom On Names | By Rachel Simon | TX 9-278-914 | 2023-04-04 |
| 2023-02-11 | 2023-02-12 | https://www.nytimes.com/2023/02/11/style/multilingual-language-love.html | In a Pinch The Heart Translates | By Eric V Copage | TX 9-278-914 | 2023-04-04 |
| 2023-02-11 | 2023-02-12 | https://www.nytimes.com/2023/02/11/technology/bad-digital-ads.html | Pills Rants and Odd TShirts Scrolling in an Era of Junk Ads | By Tiffany Hsu | TX 9-278-914 | 2023-04-04 |
| 2023-02-11 | 2023-02-12 | https://www.nytimes.com/2023/02/11/us/lax-plane-bus-crash-american-airlines.html | Plane and Bus Collide in LA Hurting Five Aboard Shuttle | By Amanda Holpuch | TX 9-278-914 | 2023-04-04 |
| 2023-02-11 | 2023-02-12 | https://www.nytimes.com/2023/02/11/us/politics/unidentified-object-canada-alaska-pentagon.html | Object in Skies Over Canada Is Shot Down | By Helene Cooper | TX 9-278-914 | 2023-04-04 |
| 2023-02-11 | 2023-02-12 | https://www.nytimes.com/2023/02/11/us/wisconsin-tribe-lac-du-flambeau-road-blockades.html | Barricaded Roads on Tribal Land And a Dispute Rooted in American History | By Mitch Smith | TX 9-278-914 | 2023-04-04 |
| 2023-02-11 | 2023-02-12 | https://www.nytimes.com/2023/02/11/world/americas/corruption-genaro-garcia-luna-mexico.html | Trial of Mexican ExLawman Ripples Beyond the Courtroom | By Alan Feuer and Maria AbiHabib | TX 9-278-914 | 2023-04-04 |
| 2023-02-11 | 2023-02-12 | https://www.nytimes.com/2023/02/11/world/asia/master-hsing-yun-dead.html | Hsing Yun 95 Monk and Builder of a Modern Brand of Buddhism in China | By Tiffany May | TX 9-278-914 | 2023-04-04 |
| 2023-02-11 | 2023-02-12 | https://www.nytimes.com/2023/02/11/world/europe/berlin-germany-elections-dysfunction.html | DoOver Election Speaks to Chaos Felt in Berlin | By Christopher F Schuetze | TX 9-278-914 | 2023-04-04 |
| 2023-02-11 | 2023-02-12 | https://www.nytimes.com/2023/02/11/world/europe/earthquake-turkey-erdogan-election.html | Quake Response Testing Erdogan As Survivors Express Frustration | By Ben Hubbard | TX 9-278-914 | 2023-04-04 |
| 2023-02-11 | 2023-02-12 | https://www.nytimes.com/2023/02/11/world/europe/russia-ukraine-drone-strikes.html | Ukraine Rushes to Fix Infrastructure After Wave of Russian Strikes | By Cassandra Vinograd | TX 9-278-914 | 2023-04-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-02-11 | 2023-02-12 | https://www.nytimes.com/2023/02/11/world/europe/russia-wagner-group-prigozhin-putin.html | Wagners Chief Is Stepping Out From Shadows | By Anton Troianovski | TX 9-278-914 | 2023-04-04 |
| 2023-02-11 | 2023-02-12 | https://www.nytimes.com/2023/02/11/world/middleeast/turkey-syria-earthquake.html | As Public Anger Mounts Turkey Detains Builders | By Ben Hubbard Hwaida Saad Raja Abdulrahim Safak Timur Steven Erlanger and Gulsin Harman | TX 9-278-914 | 2023-04-04 |
| 2023-02-12 | 2023-02-12 | https://www.nytimes.com/2023/02/12/business/couples-relationships-money.html | Young in Love and Learning How to Talk About Finances | By Paulette Perhach | TX 9-278-914 | 2023-04-04 |
| 2023-02-12 | 2023-02-12 | https://www.nytimes.com/2023/02/12/business/the-week-in-business-microsoft-ai.html | The Week in Business Microsofts Big Bet on AI | By Marie Solis | TX 9-278-914 | 2023-04-04 |
| 2023-02-12 | 2023-02-12 | https://www.nytimes.com/2023/02/12/insider/a-spy-balloon-and-a-reporting-trip-to-china.html | A Spy Balloon and a Reporting Trip Up in the Air | By Edward Wong | TX 9-278-914 | 2023-04-04 |
| 2023-02-12 | 2023-02-12 | https://www.nytimes.com/2023/02/12/nyregion/saipove-manhattan-death-penalty-trial.html | In Manhattan BikePath Trial Considering Ultimate Punishment | By Benjamin Weiser and Lola Fadulu | TX 9-278-914 | 2023-04-04 |
| 2023-02-12 | 2023-02-12 | https://www.nytimes.com/2023/02/12/realestate/domino-refinery-brooklyn-development.html | A Vision Emerges Inside the Domino Refinery | By Debra Kamin | TX 9-278-914 | 2023-04-04 |
| 2023-02-12 | 2023-02-12 | https://www.nytimes.com/2023/02/12/sports/football/nfl-black-quarterbacks.html | Stolen Chances  That Preceded  An NFL First | By Jenny Vrentas | TX 9-278-914 | 2023-04-04 |
| 2023-02-12 | 2023-02-12 | https://www.nytimes.com/2023/02/12/world/europe/fox-hunting-warwickshire-england.html | A Cold War Over Fox Hunting Heats Up in the Countryside | By Euan Ward | TX 9-278-914 | 2023-04-04 |
| 2023-02-05 | 2023-02-13 | https://www.nytimes.com/2023/02/05/briefing/menopause-women-science-hormone-therapy.html | Struggling With Menopause and Eager to Talk | By Lauren Jackson | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-13 | https://www.nytimes.com/2023/02/07/obituaries/frances-ellen-watkins-harper-overlooked.html | Overlooked No More Frances Ellen Watkins Harper Poet and Suffragist | By Ian Zack | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-13 | https://www.nytimes.com/2023/02/07/your-money/retirement-annuities-investments.html | Using Annuities to Hedge Your Retirement Portfolio | By Tara Siegel Bernard | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-13 | https://www.nytimes.com/2023/02/08/travel/california-winter-storms-travel.html | How a Month of Major Winter Weather Affected California Travel | By Lauren Sloss | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-13 | https://www.nytimes.com/2023/02/09/arts/music/before-midnight-annie-mac.html | A Night in the Club Then Early to Bed | By Anna CodreaRado | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-13 | https://www.nytimes.com/2023/02/09/arts/music/laraaji-segue-to-infinity.html | A Pioneer Rediscovered | By Jon Pareles | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-13 | https://www.nytimes.com/2023/02/09/business/layoffs-parental-leave.html | As Tech Cuts Back Layoffs Surprise New Parents | By Emma Goldberg and Tripp Mickle | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-13 | https://www.nytimes.com/2023/02/09/sports/football/super-bowl-groundskeeper-god-of-sod.html | The Guardian Of the Field In the Big Game All LVII Times | By Ken Belson and Jenny Vrentas | TX 9-278-914 | 2023-04-04 |

| 2023-02-09 | 2023-02-13 | https://www.nytimes.com/2023/02/09/travel/multicurrency-accounts-exchanging-money.html | A Way to Fight Back on Overseas Transaction Fees | By Danielle Braff | TX 9-278-914 | 2023-04-04 |
|---|---|---|---|---|---|---|
| 2023-02-09 | 2023-02-13 | https://www.nytimes.com/2023/02/09/upshot/china-population-decline.html | Can China Reverse Its Population Decline | By Andrew Jacobs and Francesca Paris | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-13 | https://www.nytimes.com/2023/02/09/us/indiana-cold-case-laurel-mitchell.html | After DNA Test 2 Charged With Murder In 1975 Killing of an Indiana Teenager | By Remy Tumin | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-13 | https://www.nytimes.com/2023/02/10/arts/music/playlist-sza-lizzo-beyonce.html | Lizzo and SZA Refresh Special and Five More New Singles | By Jon Caramanica and Lindsay Zoladz | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-13 | https://www.nytimes.com/2023/02/10/television/cunk-on-earth-lockwood-and-co.html | Three British TV Imports That Are Worth a Look | By Mike Hale | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-13 | https://www.nytimes.com/2023/02/10/opinion/china-politics-language.html | An Iron Grip Has Stunted Chinese Discourse | By Mengyin Lin | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-13 | https://www.nytimes.com/2023/02/10/sports/football/waste-management-phoenix-open-super-bowl.html | Perfect Storm Of Partying Golf Included | By Joe Drape and Doug Mills | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-13 | https://www.nytimes.com/2023/02/10/us/jinger-duggar-vuolo-evangelical-christians.html | A Reality Star Revisits Her Religious Upbringing | By Ruth Graham | TX 9-278-914 | 2023-04-04 |
| 2023-02-11 | 2023-02-13 | https://www.nytimes.com/2023/02/11/design/photo-fraud-wendy-halsted-beard-fbi.html | Rare Photos Vanished And Excuses Piled Up | By Ryan Patrick Hooper | TX 9-278-914 | 2023-04-04 |
| 2023-02-11 | 2023-02-13 | https://www.nytimes.com/2023/02/11/arts/music/brit-awards-harry-styles-gender.html | Downside to GenderNeutral Music Prize | By Alex Marshall | TX 9-278-914 | 2023-04-04 |
| 2023-02-11 | 2023-02-13 | https://www.nytimes.com/2023/02/11/business/dealbook/nfl-teams-owners.html | Can the NFLs Team Ownership Rules Survive Huge Valuations | By Lauren Hirsch Sarah Kessler and Bernhard Warner | TX 9-278-914 | 2023-04-04 |
| 2023-02-11 | 2023-02-13 | https://www.nytimes.com/2023/02/11/business/india-adani-market.html | Why Adanis Shocking Loss Hasnt Hurt Indias Markets | By Alex Travelli | TX 9-278-914 | 2023-04-04 |
| 2023-02-11 | 2023-02-13 | https://www.nytimes.com/2023/02/11/movies/oscars-grammys-black-women.html | Does the Best Person Always Win | By Salamishah Tillet | TX 9-278-914 | 2023-04-04 |
| 2023-02-11 | 2023-02-13 | https://www.nytimes.com/2023/02/11/opinion/bad-bunny-non-english-grammys.html | The Music Industry Is Not Ready for Bad Bunnys Sazn | By Yarimar Bonilla | TX 9-278-914 | 2023-04-04 |
| 2023-02-11 | 2023-02-13 | https://www.nytimes.com/2023/02/11/sports/football/super-bowl-damar-hamlin.html | A Skeptic Roams in the Glare of a Football Paradise | By Kurt Streeter | TX 9-278-914 | 2023-04-04 |
| 2023-02-11 | 2023-02-13 | https://www.nytimes.com/2023/02/11/world/europe/solomon-perel-dead.html | Solomon Perel a Jew Who Posed as a Nazi To Survive Dies at 97 | By Richard Sandomir | TX 9-278-914 | 2023-04-04 |
| 2023-02-12 | 2023-02-13 | https://www.nytimes.com/2023/02/12/arts/music/gustavo-dudamel-new-york-philharmonic.html | A Maestro At a Crossroads | By Javier C Hernndez | TX 9-278-914 | 2023-04-04 |
| 2023-02-12 | 2023-02-13 | https://www.nytimes.com/2023/02/12/arts/music/jurgen-flimm-dead.html | Jrgen Flimm 81 Dies  He Directed Theaters Operas and Festivals | By AJ Goldmann | TX 9-278-914 | 2023-04-04 |
| 2023-02-12 | 2023-02-13 | https://www.nytimes.com/2023/02/12/arts/music/trugoy-the-dove-dave-jolicoeur-dead.html | David Jolicoeur 54 Rapper Known as Trugoy the Dove and Member of De La Soul | By Ben Sisario | TX 9-278-914 | 2023-04-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-02-12 | 2023-02-13 | https://www.nytimes.com/2023/02/12/business/media/crypto-super-bowl-commercials-ads.html | Crypto Ads Are Out Nostalgia Is In | By Lora Kelley | TX 9-278-914 | 2023-04-04 |
| 2023-02-12 | 2023-02-13 | https://www.nytimes.com/2023/02/12/opinion/joe-biden-bibi-netanyahu-israel.html | Bidens 46 Words About Israel at a Critical Moment | By Thomas L Friedman | TX 9-278-914 | 2023-04-04 |
| 2023-02-12 | 2023-02-13 | https://www.nytimes.com/2023/02/12/opinion/men-purpose-respect.html | Men Need Purpose More Than Respect | By David French | TX 9-278-914 | 2023-04-04 |
| 2023-02-12 | 2023-02-13 | https://www.nytimes.com/2023/02/12/us/politics/bernie-sanders-help-committee.html | Sanders Career Gadfly Takes on Powerful Role That Could Be His Last | By Sheryl Gay Stolberg | TX 9-278-914 | 2023-04-04 |
| 2023-02-12 | 2023-02-13 | https://www.nytimes.com/2023/02/12/us/politics/desantis-trump-2024-president.html | Challenge for DeSantis When and How to Counterattack Trump | By Michael C Bender and Maggie Haberman | TX 9-278-914 | 2023-04-04 |
| 2023-02-12 | 2023-02-13 | https://www.nytimes.com/2023/02/12/us/politics/jack-smith-special-counsel-trump-investigations.html | Special Counsel for Jan 6 and Documents Cases Is Moving Aggressively | By Maggie Haberman Glenn Thrush and Alan Feuer | TX 9-278-914 | 2023-04-04 |
| 2023-02-12 | 2023-02-13 | https://www.nytimes.com/2023/02/12/us/us-shoots-down-object-michigan.html | Objects in Sky Cause Concern On the Ground | By Julian E Barnes Helene Cooper and Edward Wong | TX 9-278-914 | 2023-04-04 |
| 2023-02-12 | 2023-02-13 | https://www.nytimes.com/2023/02/12/world/asia/japan-elderly-mass-suicide.html | Scholar Suggests Mass Suicide for Japans Old Does He Mean It | By Motoko Rich and Hikari Hida | TX 9-278-914 | 2023-04-04 |
| 2023-02-12 | 2023-02-13 | https://www.nytimes.com/2023/02/12/world/europe/paris-street-art-space-invader.html | An Invasive Swarm of Mosaics Is Now Part of Pariss Aesthetic | By Catherine Porter | TX 9-278-914 | 2023-04-04 |
| 2023-02-12 | 2023-02-13 | https://www.nytimes.com/2023/02/12/world/europe/russian-legion-ukraine-war.html | A Russian Legion Fights Against Its Homeland | By Michael Schwirtz | TX 9-278-914 | 2023-04-04 |
| 2023-02-12 | 2023-02-13 | https://www.nytimes.com/2023/02/12/world/europe/ukraine-russia-bakhmut-wagner.html | Russias Wagner Fighters Claim Village Near Strategic City in Eastern Ukraine | By Shashank Bengali | TX 9-278-914 | 2023-04-04 |
| 2023-02-12 | 2023-02-13 | https://www.nytimes.com/2023/02/12/world/middleeast/syria-turkey-earthquake-refugees.html | For Syrian Refugees in Turkey Quake Is a Disaster Within a Disaster | By Raja Abdulrahim and Emily Garthwaite | TX 9-278-914 | 2023-04-04 |
| 2023-02-12 | 2023-02-13 | https://www.nytimes.com/2023/02/12/world/middleeast/turkey-syria-quake.html | Amnesty Eased Building Codes Around Turkey | By Ben Hubbard Gulsin Harman and Safak Timur | TX 9-278-914 | 2023-04-04 |
| 2023-02-13 | 2023-02-13 | https://www.nytimes.com/2023/02/13/arts/music/rihanna-super-bowl-halftime-review.html | A Dozen Hits and One Very Special Guest Star | By Jon Caramanica | TX 9-278-914 | 2023-04-04 |
| 2023-02-13 | 2023-02-13 | https://www.nytimes.com/2023/02/13/arts/television/whats-on-tv-this-week-love-trip-paris-and-american-idol.html | This Week on TV | By Kristen Bayrakdarian and Danielle Cruz | TX 9-278-914 | 2023-04-04 |
| 2023-02-13 | 2023-02-13 | https://www.nytimes.com/2023/02/13/nyregion/nyc-subway-women-crime.html | Subway Ridership Rises But RiskAverse Women Are Reluctant to Return | By Ana Ley | TX 9-278-914 | 2023-04-04 |
| 2023-02-13 | 2023-02-13 | https://www.nytimes.com/2023/02/13/sports/football/eagles-super-bowl-hurts.html | Eagles Who Had Showed Few Flaws Sputter as They Near the Finish Line | By Ken Belson | TX 9-278-914 | 2023-04-04 |
| 2023-02-13 | 2023-02-13 | https://www.nytimes.com/2023/02/13/us/politics/covid-public-health-departments.html | In Mississippi Covid Millions Left Unspent | By Sharon LaFraniere | TX 9-278-914 | 2023-04-04 |
| 2023-02-13 | 2023-02-13 | https://www.nytimes.com/2023/02/13/world/europe/china-europe-czech-republic-ukraine.html | Chinas Ties to Europe Built Over Years Unravel Amid War | By Andrew Higgins | TX 9-278-914 | 2023-04-04 |

| 2023-01-30 | 2023-02-14 | https://www.nytimes.com/2023/01/30/science/dolphins-brazil-fishermen.html | Helping Fins When Your Old Fishing Buddy Has a Snout and a Blowhole | By Asher Elbein | TX 9-278-914 | 2023-04-04 |
|---|---|---|---|---|---|---|
| 2023-02-03 | 2023-02-14 | https://www.nytimes.com/2023/02/03/arts/music/raye-my-21st-century-blues.html | A British Musician  Finally Uninterrupted | By Simran Hans | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-14 | https://www.nytimes.com/2023/02/07/science/neanderthals-crab-portugal.html | Seafood Lovers Found in a Portuguese Cave Signs of a Neanderthal Crab Roast | By Kate Golembiewski | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-14 | https://www.nytimes.com/2023/02/07/well/family/sex-talk-couples.html | Discussing Sex With Your Partner | By Catherine Pearson | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-14 | https://www.nytimes.com/2023/02/08/health/avian-flu-mink-h5n1.html | The Risk of Bird Flus Wider Spread | By Emily Anthes | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-14 | https://www.nytimes.com/2023/02/08/science/giant-penguin-fossil.html | Heavy Waddler Sixty Million Years Ago a Penguin the Size of an Offensive Lineman | By Jack Tamisiea | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-14 | https://www.nytimes.com/2023/02/08/science/quaoar-rings-roche-limit.html | Incalculable Phenomena This Dwarf Planets Ring Just Doesnt Add Up | By Kenneth Chang | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-14 | https://www.nytimes.com/2023/02/09/science/covid-vaccine-kizzmekia-corbett.html | To Play a Crucial Role  In the Path to a Vaccine | By Debra Kamin | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-14 | https://www.nytimes.com/2023/02/09/well/eat/dark-chocolate-metal-lead.html | Do I Need to Avoid Dark Chocolate Now | By Alice Callahan | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-14 | https://www.nytimes.com/2023/02/10/business/electric-vehicles-price-cost.html | Electric Vehicle Prices Are Closing In on Gas Cars | By Jack Ewing | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-14 | https://www.nytimes.com/2023/02/10/movies/kids-movies-streaming.html | A Charming Little Friend Returns to the Scene | By Dina Gachman | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-14 | https://www.nytimes.com/2023/02/10/movies/magic-mike-economic-anxiety.html | Gyrating Just to Stay Afloat | By Esther Zuckerman | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-14 | https://www.nytimes.com/2023/02/10/well/family/couples-arguments-fights.html | Explore Workarounds For Those Silly Fights | By Jancee Dunn | TX 9-278-914 | 2023-04-04 |
| 2023-02-11 | 2023-02-14 | https://www.nytimes.com/2023/02/11/books/geetanjali-shree-tomb-sand.html | Western Success Written in Hindi | By Alexandra Alter | TX 9-278-914 | 2023-04-04 |
| 2023-02-11 | 2023-02-14 | https://www.nytimes.com/2023/02/11/health/covid-pandemic-seniors.html | The Pandemic Rolls On For a Certain Group | By Paula Span | TX 9-278-914 | 2023-04-04 |
| 2023-02-11 | 2023-02-14 | https://www.nytimes.com/2023/02/11/style/therapy-speak-dating.html | How the Language of Therapy Took Over Dating | By Dani Blum | TX 9-278-914 | 2023-04-04 |
| 2023-02-11 | 2023-02-14 | https://www.nytimes.com/2023/02/11/well/family/child-first-crush.html | A Childs First Crush Is a Teachable Moment | By Christina Caron | TX 9-278-914 | 2023-04-04 |
| 2023-02-11 | 2023-02-14 | https://www.nytimes.com/2023/02/11/world/canada/hazel-mccallion-dead.html | Hazel McCallion 101 Forceful Mayor  With 36Year Run a Canadian Record | By Clay Risen | TX 9-278-914 | 2023-04-04 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/arts/design/robert-geddes-dead.html | Robert Geddes Visionary Architecture Dean at Princeton Dies at 99 | By Fred A Bernstein | TX 9-278-914 | 2023-04-04 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/arts/ruben-ochoa-frieze-los-angeles.html | On the Road to an Art Fair With a Tortilla Van | By Jori Finkel | TX 9-278-914 | 2023-04-04 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/arts/music/review-bach-collegium-japan.html | A Program Of Fitful Pleasures | By Oussama Zahr | TX 9-278-914 | 2023-04-04 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/arts/music/sza-sos-billboard-chart-eight-weeks.html | SZAs Album SOS Returns to No 1 | By Ben Sisario | TX 9-278-914 | 2023-04-04 |

| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/arts/music/trugoy-the-dove-de-la-soul-songs.html | Trugoy the Doves 10 Essential Songs | By Christopher R Weingarten | TX 9-278-914 | 2023-04-04 |
|---|---|---|---|---|---|---|
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/business/energy-environment/ford-catl-electric-vehicle-battery.html | Ford Plans Battery Factory Using Chinese Technology | By Neal E Boudette and Keith Bradsher | TX 9-278-914 | 2023-04-04 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/business/hedge-fund-trader-pay.html | Where Pay Starts in Tens of Millions | By Maureen Farrell and Rob Copeland | TX 9-278-914 | 2023-04-04 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/business/media/disney-century-museum-exhibition.html | Disney Toasts 100 Years While Facing Challenges In Business and Politics | By Brooks Barnes | TX 9-278-914 | 2023-04-04 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/health/teen-girls-sadness-suicide-violence.html | Teen Girls Report Record Levels of Sadness | By Azeen Ghorayshi and Roni Caryn Rabin | TX 9-278-914 | 2023-04-04 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/health/tiktok-tics-gender-tourettes.html | Out of the Grip of Tics | By Azeen Ghorayshi and Amber Bracken | TX 9-278-914 | 2023-04-04 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/nyregion/brooklyn-truck-hit-pedestrians.html | Man Driving UHaul Truck Hits 9 in Brooklyn Killing 1 | By Karen Zraick Maria Cramer Hurubie Meko and Chelsia Rose Marcius | TX 9-278-914 | 2023-04-04 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/nyregion/george-santos-campaign-money.html | In the Tangle of Santos Campaign Filings a 36539908 Mystery | By Grace Ashford Alexandra Berzon Ken Bensinger and Alyce McFadden | TX 9-278-914 | 2023-04-04 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/nyregion/nj-teen-suicide-bullying-school.html | After Teenagers Suicide  New Jersey Community Grapples With Bullying | By Michael Rothfeld and Christina Caron | TX 9-278-914 | 2023-04-04 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/nyregion/saipov-bike-path-death-penalty.html | Prosecutors Seek Death For Bike Path Terrorist At Penalty Phase Start | By Benjamin Weiser and Lola Fadulu | TX 9-278-914 | 2023-04-04 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/nyregion/trump-ballys-casino-golf-course.html | Ballys Pins Casino Bid on Removing One Word Trump | By Dana Rubinstein and Stefanos Chen | TX 9-278-914 | 2023-04-04 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/opinion/biden-greene-fetterman-harel.html | Marjorie Taylor Greene Didnt Like What She Saw | By Gail Collins and Bret Stephens | TX 9-278-914 | 2023-04-04 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/opinion/earthquake-natural-disaster.html | Lets Embrace Constructive Paranoia | By Jared Diamond | TX 9-278-914 | 2023-04-04 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/science/astronomy-webb-leda2046648.html | That Little Dot Is a Lot Like Us | By Dennis Overbye | TX 9-278-914 | 2023-04-04 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/sports/football/mahomes-super-bowl-ankle.html | With Injured Ankle and Fiery Words Mahomes Fuels a Kansas City Rally | By Joe Drape | TX 9-278-914 | 2023-04-04 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/sports/football/nfl-diversity-coaches-injuries.html | Season Is Over But the Story Lines Are Never Ending | By Ken Belson | TX 9-278-914 | 2023-04-04 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/sports/football/super-bowl-holding-call.html | Call Leaves Eagles Fans At Big Loss | By Victor Mather | TX 9-278-914 | 2023-04-04 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/sports/football/super-bowl-moments-chiefs-eagles-rihanna.html | Yes You Watched Here Are Things You Maybe Missed | By Mike Wilson | TX 9-278-914 | 2023-04-04 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/sports/football/ted-lerner-dead.html | Ted Lerner Owner Who Brought  Baseball Glory to DC Dies at 97 | By Richard Goldstein | TX 9-278-914 | 2023-04-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/sports/ncaabasketball/keyontae-johnson-kansas-state-nba.html | Two Years After Collapse on Court Johnson Has Rebirth With a New Team | By Adam Zagoria | TX 9-278-914 | 2023-04-04 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/sports/ncaabasketball/south-carolina-lsu.html | South Carolina Reasserts Itself Atop Womens Game With Win Over LSU | By Adam Zagoria | TX 9-278-914 | 2023-04-04 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/sports/soccer/champions-league-final-report-liverpool-fans.html | Fans Peril Was Fault Of UEFA Report Says | By Tariq Panja | TX 9-278-914 | 2023-04-04 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/technology/salesforce-marc-benioff-pressure.html | A CEOs Desire to Do Good Meets Hard Economic Reality | By David Streitfeld | TX 9-278-914 | 2023-04-04 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/theater/burt-bacharach-promises-promises-broadway.html | For Bacharach One Broadway Hit Was Enough | By Laurence Maslon | TX 9-278-914 | 2023-04-04 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/us/ap-black-studies-course-college-board-desantis.html | College Board Is Under Fire For AP Class | By Anemona Hartocollis Dana Goldstein and Stephanie Saul | TX 9-278-914 | 2023-04-04 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/us/lori-lightfoot-chicago-mayor.html | In Chicago Mayor Seeks Second Term Amid Turmoil | By Julie Bosman | TX 9-278-914 | 2023-04-04 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/us/politics/architect-of-capitol-brett-blanton.html | Biden Fires Capitol Chief Of Facilities | By Stephanie Lai | TX 9-278-914 | 2023-04-04 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/us/politics/republican-house-majority-divisions.html | In Control of House Republicans Create Their Own Gridlock | By Catie Edmondson and Annie Karni | TX 9-278-914 | 2023-04-04 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/us/politics/universal-basic-income-chicago.html | Chicago Tests Out 500 a Month in Guaranteed Income | By Jonathan Weisman | TX 9-278-914 | 2023-04-04 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/us/trump-inquiry-report-georgia.html | Georgia Judge to Release Part of Trump Grand Jury Report | By Danny Hakim and Richard Fausset | TX 9-278-914 | 2023-04-04 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/us/united-maui-flight.html | United Airlines Flight Departing From Maui Dived Some 1400 Feet Before Recovering | By Christine Chung | TX 9-278-914 | 2023-04-04 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/world/asia/cambodia-hun-sen-media.html | Cambodias Leader Orders Closure of News Outlet Building Power Before Vote | By Seth Mydans | TX 9-278-914 | 2023-04-04 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/world/asia/china-spy-balloon.html | Scientist Eager  To Scan Globe  At 60000 Feet | By Chris Buckley | TX 9-278-914 | 2023-04-04 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/world/europe/leopard-tanks-poland-ukraine.html | Kyivs Troops Get Crash Course on Polish Tanks as Russia Steps Up Advance | By Lara Jakes | TX 9-278-914 | 2023-04-04 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/world/europe/turkey-earthquake-construction-buildings.html | Collapsed Buildings in Turkey Were Sold as Safe | By James Glanz and Ceylan Yeginsu | TX 9-278-914 | 2023-04-04 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/world/europe/turkey-syria-earthquake.html | Shortages Are Imperiling  Efforts to Help Survivors | By Ben Hubbard Gulsin Harman Hwaida Saad and Jenny Gross | TX 9-278-914 | 2023-04-04 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/world/europe/ukraine-russia-prisoners.html | Sent Forth by Russia as Cannon Fodder Then Captured by Ukraine | By Andrew E Kramer | TX 9-278-914 | 2023-04-04 |
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/world/middleeast/earthquake-idlib-syria-aid.html | Feeling Abandoned by the World in a Stricken Corner of Syria | By Raja Abdulrahim and Emily Garthwaite | TX 9-278-914 | 2023-04-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-02-13 | 2023-02-14 | https://www.nytimes.com/2023/02/13/world/middleeast/israel-judicial-protests-netanyahu.html | 100000 Protest In Israel to Halt Court Overhaul | By Patrick Kingsley and Isabel Kershner | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-14 | https://www.nytimes.com/2023/02/13/business/japan-economy-gdp.html | Packed With Tourists Japan Returns to Economic Growth in 4th Quarter of 22 | By Ben Dooley and Hisako Ueno | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-14 | https://www.nytimes.com/2023/02/13/opinion/censorship-iranian-artist-macalester.html | The Censoring of an Iranian American Artist | By Michelle Goldberg | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-14 | https://www.nytimes.com/2023/02/13/opinion/columnists/republicans-medicare-social-security.html | The GOPs War on Medicare and Social Security | By Paul Krugman | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-14 | https://www.nytimes.com/2023/02/13/us/politics/ufo-spy-balloon-china.html | US and China in Growing Diplomatic Crisis Over Spying Programs | By Edward Wong David E Sanger Julian E Barnes and Eric Schmitt | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-14 | https://www.nytimes.com/2023/02/13/world/europe/ukraine-russia-bakhmut-aid-volunteers.html | Ukraine Bars Aid Workers From Besieged Bakhmut | By Andrew E Kramer | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-14 | https://www.nytimes.com/2023/02/14/health/alcohol-binge-drinking-pill-naltrexone.html | A DecadesOld Pill To Treat Binge Drinking | By Ted Alcorn | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-14 | https://www.nytimes.com/2023/02/14/insider/in-the-archives-finding-love-stories.html | In The Timess Archives Finding Love Stories | By Megan DiTrolio | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-14 | https://www.nytimes.com/2023/02/14/sports/soccer/bayern-psg-champions-league-choupo-moting.html | Patience Pays Off for a Bayern Munich Striker | By Rory Smith | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-14 | https://www.nytimes.com/2023/02/14/technology/hearts-emojis-gen-z.html | How to Show Love Online | By Sheera Frenkel | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-15 | https://www.nytimes.com/2023/02/08/world/asia/japan-yakuza.html | Whats a Japanese Mobster to Do in Retirement Join a Softball Team | By Ben Dooley Hisako Ueno and Shiho Fukada | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-15 | https://www.nytimes.com/2023/02/09/dining/alleva-dairy-closing-nyc.html | A 130YearOld Shop Will Close Its Doors | By Christina Morales | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-15 | https://www.nytimes.com/2023/02/09/dining/drinks/wines-under-20-dollars-inflation.html | 20 Wines Under 20  Bargains  Amid Inflation | By Eric Asimov | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-15 | https://www.nytimes.com/2023/02/09/dining/winter-cabbage-recipe.html | What It Turns Out Cabbage Is a Star | By Melissa Clark | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-15 | https://www.nytimes.com/2023/02/10/dining/easy-one-pot-squash-soup-recipe.html | Less Labor for the Same Great Flavor | By J Kenji LpezAlt | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-15 | https://www.nytimes.com/2023/02/10/dining/mardi-gras-fat-tuesday-food-traditions.html | Celebrating All Things Rich and Sweet | By Matt Haines | TX 9-278-914 | 2023-04-04 |
| 2023-02-12 | 2023-02-15 | https://www.nytimes.com/2023/02/12/arts/sandra-seacat-much-dead.html | Sandra Seacat 86 a Revered Acting Coach Who Helped Stars Discover Joy | By Neil Genzlinger | TX 9-278-914 | 2023-04-04 |
| 2023-02-13 | 2023-02-15 | https://www.nytimes.com/2023/02/13/dance/marco-goecke-dog-poop.html | Dance Critic Attacked After Barbed Review | By Alex Marshall | TX 9-278-914 | 2023-04-04 |
| 2023-02-13 | 2023-02-15 | https://www.nytimes.com/2023/02/13/dining/food-candles.html | The Smell of Pasta Cooking Without the Pasta | By Priya Krishna and Erica Gannett | TX 9-278-914 | 2023-04-04 |
| 2023-02-13 | 2023-02-15 | https://www.nytimes.com/2023/02/13/movies/carlos-saura-dead.html | Carlos Saura Director  With No Fear or Peer In Spain Is Dead at 91 | By Neil Genzlinger | TX 9-278-914 | 2023-04-04 |

| 2023-02-13 | 2023-02-15 | https://www.nytimes.com/2023/02/13/opinion/have-more-sex-please.html | For Societys Sake Have More Sex | By Magdalene J Taylor | TX 9-278-914 | 2023-04-04 |
| 2023-02-13 | 2023-02-15 | https://www.nytimes.com/2023/02/13/opinion/nikki-haley-republican-party.html | Nikki Haley Had It All Then Threw It Away | By Stuart Stevens | TX 9-278-914 | 2023-04-04 |
| 2023-02-13 | 2023-02-15 | https://www.nytimes.com/2023/02/13/sports/soccer/soccer-european-super-league.html | Soccer Is Stuck Any Ideas on How to Move It | By Rory Smith | TX 9-278-914 | 2023-04-04 |
| 2023-02-13 | 2023-02-15 | https://www.nytimes.com/article/ohio-train-derailment.html | Chemicals Threaten Air Soil and Water Throughout Region | By Christine Hauser | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/13/business/bank-of-japan-kazuo-ueda.html | Pick to Lead Bank of Japan Faces a Delicate Task | By Ben Dooley and Hisako Ueno | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/arts/dance/city-ballet-winter-season.html | Vintage Gems and Some Female Bonding | By Gia Kourlas | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/arts/design/lindemann-hirst-koons-calder-collector-auction.html | Selling Art When And How He Likes | By Robin Pogrebin | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/arts/design/museum-of-broken-relationships.html | When Your Heart Breaks Send the Pieces Here | By Alex Marshall | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/arts/julian-wasser-dead.html | Julian Wasser Photographer of a Cool and Feverish LA Dies at 89 | By Penelope Green | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/arts/lets-make-a-rom-com-podcast.html | Love Is Easy RomComs are Arduous | By Alexis Soloski | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/books/review/who-does-that-bitch-think-she-is-doris-fish.html | Wearing the Wig Fiercely When It Was Risky | By Alexandra Jacobs | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/business/biden-lael-brainard-national-economic-council.html | Brainard Will Join Biden Team | By Jim Tankersley and Jeanna Smialek | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/business/economy/january-cpi-inflation-report.html | Inflation Cools  But Prices Give  Scant Comfort | By Jeanna Smialek | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/business/ford-f150-lightning-battery.html | Ford Halts  Production  Of EV Pickup | By Neal E Boudette | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/business/inflation-food-prices-seniors.html | How Seniors Cope With Rising Costs More Tuna and Beans Fewer Treats | By Julie Creswell and Isabella Simonetti | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/business/markets-inflation-cpi.html | Fresh Inflation Complication Stirs the Pot | By Joe Rennison | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/business/tesla-buffalo-union-autopilot.html | Tesla Workers at a Factory in Buffalo Begin a Campaign to Form a Union | By Jack Ewing | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/climate/ohio-train-derailment-chemical-spill-health.html | Inquiry Into Spill From Derailment Is Only Beginning | By Raymond Zhong and Catrin Einhorn | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/dining/black-chefs-new-orleans-history.html | Black Chefs Aim to Restore New Orleanss Hidden History | By Brett Anderson and Rita Harper | TX 9-278-914 | 2023-04-04 |

| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/dining/jupiter-review-rockefeller-center-pete-wells.html | Charting a Distinct Orbit Around Italy | By Pete Wells | TX 9-278-914 | 2023-04-04 |
|---|---|---|---|---|---|---|
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/dining/nyc-restaurant-news.html | Bad Roman Offering Modern Italian Opens in Columbus Circle | By Florence Fabricant | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/dining/where-should-the-covid-conscious-dine-its-all-about-risk.html | For the CovidConscious Dining Out Is About Risk | By Nikita Richardson | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/fashion/a-watch-dealing-mogul-at-19.html | A watchdealing mogul at 19 | By Rachel Felder | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/fashion/cartier-tank-francaise.html | The Tank Franaise makeover | By Ming Liu | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/fashion/clock-harold-lloyd-silent-film.html | Connected to clocks | By David Belcher | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/fashion/moonswatch-balloon-stunt-britain.html | A MoonSwatch takes off | By Robin Swithinbank | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/fashion/watches-bulgari-antoine-pin.html | Bulgari wants to surprise clients | By Roberta Naas | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/fashion/watches-erotic-themes-ulysse-nardin-blancpain.html | Pieces that show more than the time | By Kathleen Beckett | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/fashion/watches-herve-schluchter-switzerland.html | An atelier of his own | By Anders Modig | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/fashion/watches-jaeger-le-coultre-vintage-resale.html | For vintage watches a new line | By Victoria Gomelsky | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/fashion/watches-montblanc-1858-iced-sea.html | A freshfaced best seller | By Robin Swithinbank | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/movies/hugh-hudson-dead.html | Hugh Hudson 86 Force Behind Chariots of Fire | By Richard Sandomir | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/nyregion/brooklyn-uhaul-truck-rampage-death.html | UHaul Driver Leaves Trail of Shattered Lives In Brooklyn Rampage | By Hurubie Meko and Wesley Parnell | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/nyregion/eric-adams-rats-summons.html | In His Fight Against Rats Adams Faces A 300 Fine | By Dana Rubinstein | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/nyregion/flaco-owl-central-park-zoo.html | Escaped Owl Shows He Can Survive The Same Cannot Be Said for His Prey | By Ed Shanahan | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/nyregion/housing-ny-hochul-massachusetts-california.html | Hochuls Housing Plan Takes Solutions From Coast to Coast | By Mihir Zaveri | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/science/weather-balloons-stratosphere.html | Flock of Thousands Went Mostly Unnoticed Till Now | By William J Broad | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/sports/baseball/buck-showalter-mets.html | Great Expectations Greet the Mets And Their Payroll | By Tyler Kepner | TX 9-278-914 | 2023-04-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/sports/baseball/john-jaso.html | No More Spring Trainings | By David Gardner | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/technology/disinformation-moderation-social-media.html | In Fight Against Disinformation The Front Line Is Being Thinned | By Steven Lee Myers and Nico Grant | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/technology/ftc-commissioner-resigns-christine-wilson.html | GOP Critic of FTC Chair Quits Over Abuse of Power | By Cecilia Kang | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/technology/twitter-china-elon-musk.html | Twitters Slashed Work Force Is Hurting Chinese Activists | By Chang Che and Paul Mozur | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/theater/jujamcyn-atg-broadway.html | Broadway  Landlords To Merge Operations | By Michael Paulson | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/us/alex-murdaugh-wife-sister-proctor.html | Family Member Describes Odd Behavior by Murdaugh | By Nicholas BogelBurroughs | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/us/colorado-club-q-reopen.html | Colorado Club Will Reopen After Attack That Killed Five | By Christine Chung | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/us/michigan-state-shooting-students-gun-violence.html | Violence Stalks Nations Youth On Grim Loop | By Julie Bosman Sophia Lada Tracey Tully and Patricia Mazzei | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/us/politics/biden-pence-trump-congress-classified-files.html | Administration to Brief Gang of Eight Leaders on Mishandled Classified Files | By Charlie Savage | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/us/politics/dianne-feinstein-retire-senate.html | Democrats Pay Tribute To a LongServing Peer Showing Memory Issues | By Annie Karni | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/us/politics/mike-pence-subpoena-jan-6.html | Pence to Oppose Federal Subpoena Seeking Testimony in Jan 6 Inquiry | By Maggie Haberman and Glenn Thrush | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/us/politics/nikki-haley-career-background.html | Firsts Flags and Reversals A Look at Haleys Rsum | By Maggie Astor | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/us/politics/nikki-haley-president-trump.html | Haley Is Running for President Challenging Trump | By Trip Gabriel | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/us/politics/thomson-bureau-of-prisons-illinois.html | Bureau of Prisons to Close Detention Unit in Illinois | By Glenn Thrush | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/us/politics/trump-lawyer-classified-documents-investigation.html | Prosecutors Seek to Hear From Trumps Lawyer | By Alan Feuer Maggie Haberman and Ben Protess | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/us/politics/ufo-balloons-flying-objects.html | 3 Objects Shot Down by US May Be Harmless | By Michael D Shear and Karoun Demirjian | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/world/americas/haiti-president-assassination-americans.html | US Arrests Four More Suspects in Haiti Plot | By Maria AbiHabib Natalie Kitroeff Frances Robles and Nick Madigan | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/world/asia/india-bbc-tax-raid.html | Indian Tax Agents Raid BBC Offices After Authorities Try to Block Documentary Critical of Modi | By Mujib Mashal | TX 9-278-914 | 2023-04-04 |

| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/world/asia/us-china-spy-balloon-ufo.html | To China Balloon Rift Is Sign of US Decline | By David Pierson | TX 9-278-914 | 2023-04-04 |
|---|---|---|---|---|---|---|
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/world/australia/new-zealand-cyclone-gabrielle.html | New Zealand  Declares A Rare State Of Emergency | By Michael Levenson and Judson Jones | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/world/europe/camilla-crown-koh-i-noor-diamond.html | Celebration For Charles  Will Exclude Indian Jewel | By Mark Landler | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/world/europe/eu-gas-powered-cars-ban.html | EU to Ban New Cars Powered By Gasoline | By Melissa Eddy | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/world/europe/eu-greece-border-abuses.html | Serial Abuses Attributed  To Greek Border Guards | By Monika Pronczuk and Matina StevisGridneff | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/world/europe/russia-antiwar-dissidents-escape.html | Secretive Network Shuttles Antiwar Russians Fleeing to Freedom | By Neil MacFarquhar and Alina Lobzina | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/world/europe/russian-attack-aid-worker-video.html | US Aid Worker Was Killed by Guided Missile Video Shows | By Thomas GibbonsNeff and Malachy Browne | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/world/europe/turkey-earthquake-rescue.html | Pried Out Alive After 200 Hours in Quake Rubble | By Jason Horowitz and Gulsin Harman | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/world/europe/ukraine-nato-allies-artillery.html | As Bakhmut Wavers Allies of Kyiv Discuss Plans for More Shells | By Steven Erlanger and Matthew Mpoke Bigg | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/world/middleeast/netanyahu-israel-judicial-overhaul-religion.html | Israels Plan for Judicial Overhaul Divides the Religious Right | By Patrick Kingsley | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/world/middleeast/rural-turkey-earthquake.html | Isolated in Shaken Villages and Resigned to Make It on Their Own | By Vivian Yee Nimet Kirac and Sergey Ponomarev | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/2023/02/14/world/turkey-earthquake-rebuild.html | Resolve to Rebuild Transcends Brick and Mortar | By Michael Kimmelman | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-15 | https://www.nytimes.com/article/nigeria-election.html | Why Nigerias Election Is So Crucial and Unpredictable | By Ruth Maclean and Elian Peltier | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-15 | https://www.nytimes.com/2023/02/14/health/malaria-mosquitoes-climate-change.html | Climate Change Is Spreading Malaria Over More and More of Africa | By Apoorva Mandavilli | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-15 | https://www.nytimes.com/2023/02/14/opinion/bibi-netanyahu-israel.html | Netanyahus Judicial Coup Could Destroy His StartUp Nation | By Thomas L Friedman | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-15 | https://www.nytimes.com/2023/02/14/opinion/china-balloon-ufo.html | Is China Probing With Bayonets | By Bret Stephens | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-15 | https://www.nytimes.com/2023/02/14/theater/cornelia-street-review-a-musical-with-local-ambitions.html | Trying to Save a Homey Local Spot | By Alexis Soloski | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-15 | https://www.nytimes.com/2023/02/14/us/diane-feinstein-career.html | Feinstein an Icon of the Senate Will Not Seek a New Term | By Shawn Hubler | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-15 | https://www.nytimes.com/2023/02/14/us/politics/bush-obama-memos.html | A Candid Foreign Policy Primer From One President to the Next | By Peter Baker | TX 9-278-914 | 2023-04-04 |

| 2023-02-15 | 2023-02-15 | https://www.nytimes.com/2023/02/15/insider/explaining-climate-change-with-a-little-tech-help.html | Explaining Climate Change With a Little Help | By Josh Ocampo | TX 9-278-914 | 2023-04-04 |
|---|---|---|---|---|---|---|
| 2023-02-03 | 2023-02-16 | https://www.nytimes.com/2023/02/03/well/mind/brain-break-focus-productivity.html | Here to Help How to Tell if Your Brain Needs a Break | By AC Shilton | TX 9-278-914 | 2023-04-04 |
| 2023-02-05 | 2023-02-16 | https://www.nytimes.com/interactive/2023/02/05/world/asia/china-obits-covid.html | In Chinas Covid Fog Deaths of Scholars Offer a Clue | By Pablo Robles Vivian Wang and Joy Dong | TX 9-278-914 | 2023-04-04 |
| 2023-02-11 | 2023-02-16 | https://www.nytimes.com/2023/02/11/style/collina-strada-new-york-fashion-week.html | Your Inner Animal Unleashed | By Vanessa Friedman | TX 9-278-914 | 2023-04-04 |
| 2023-02-12 | 2023-02-16 | https://www.nytimes.com/2023/02/12/opinion/modi-bbc-documentary-india.html | Indias Tradition of a Free is at Risk | By The Editorial Board | TX 9-278-914 | 2023-04-04 |
| 2023-02-12 | 2023-02-16 | https://www.nytimes.com/2023/02/12/style/greg-white-lotus-fashion-show.html | A White Lotus Star Steps on the Runway | By Jessica Testa | TX 9-278-914 | 2023-04-04 |
| 2023-02-12 | 2023-02-16 | https://www.nytimes.com/2023/02/12/style/proenza-schouler-eckhaus-latta-new-york-fashion-week.html | The Shock of Wearable Clothes | By Vanessa Friedman | TX 9-278-914 | 2023-04-04 |
| 2023-02-13 | 2023-02-16 | https://www.nytimes.com/2023/02/13/style/magic-mike-rowdy-screening.html | Hot and Unbothered at Magic Mikes Last Dance | By Gina Cherelus | TX 9-278-914 | 2023-04-04 |
| 2023-02-13 | 2023-02-16 | https://www.nytimes.com/2023/02/13/t-magazine/paris-best-restaurants-food.html | People Places Things | By Kurt Soller Sara Lieberman Katherine McGrath Zoey Poll Lindsey Tramuta and Thibault Montamat | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-16 | https://www.nytimes.com/2023/02/13/movies/oscar-nominees-luncheon-photos.html | Luminaries in a Stars Gravitational Pull | By Kyle Buchanan | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-16 | https://www.nytimes.com/2023/02/14/arts/music/pensacola-college-kings-singers.html | Florida College Objects to a Gay Singer and Cancels a Concert | By Javier C Hernndez | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-16 | https://www.nytimes.com/2023/02/14/arts/television/star-trek-picard-next-generation.html | Its Yet Another Spin Around the Universe | By Sopan Deb | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-16 | https://www.nytimes.com/2023/02/14/books/review/library-public-local.html | Up Close  Modern Libraries | By Elisabeth Egan and Erica Ackerberg | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-16 | https://www.nytimes.com/2023/02/14/climate/green-skyscraper-one-vanderbilt.html | Built to Be Green Skyscraper Was Dated From the Beginning | By Ben Ryder Howe | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-16 | https://www.nytimes.com/2023/02/14/opinion/merrick-garland-barr-durham.html | Barr and Durham Made a Mockery of Rules I Wrote | By Neal K Katyal | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-16 | https://www.nytimes.com/2023/02/14/style/coach-elena-velez-new-york-fashion-week.html | Witness the Fraying of the American Wardrobe | By Vanessa Friedman | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-16 | https://www.nytimes.com/2023/02/14/style/shopping-vintage-bags.html | How to Score a Vintage Handbag | By Marisa Meltzer | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-16 | https://www.nytimes.com/2023/02/14/theater/new-ohio-theater-closes.html | The New Ohio Theater Will Close | By Kalia Richardson | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-16 | https://www.nytimes.com/2023/02/14/world/europe/giorgia-meloni-italy.html | Italys HardRight Leader Softens Befuddling Backers Critics and EU | By Jason Horowitz | TX 9-278-914 | 2023-04-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/arts/design/dream-charter-school-bronx-ice-factory.html | Rising From the Ruins in the Bronx | By Michael Kimmelman | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/arts/hebrew-bible-auction-sothebys.html | A Bible Outlasting Methuselah | By Jennifer Schuessler | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/arts/howard-bragman-dead.html | Howard Bragman 66 A Publicist Who Shone In Times of Crisis Dies | By Neil Genzlinger | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/arts/music/ukraine-lviv-national-philharmonic-orchestra.html | Sharing a Countrys Culture Amid Strife | By Javier C Hernndez | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/business/energy-environment/tesla-electric-vehicle-chargers-biden.html | Tesla Agrees to Open Some Fast Chargers to Other Electric Vehicles | By Jack Ewing | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/business/irs-daniel-werfel-hearing.html | Bidens Pick to Lead IRS Defends 80 Billion Overhaul | By Alan Rappeport | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/business/media/netflix-sports-documentaries.html | Netflix Pursues the Games Behind the Games | By John Koblin and Alan Blinder | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/business/missy-cummings-tesla-autopilot.html | A Warning Signal on SelfDriving Cars | By Cade Metz | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/business/national-debt-biden.html | US is Protecting 19 Trillion Rise in Debt by 2033 | By Jim Tankersley and Alan Rappeport | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/business/retail-sales-january-inflation.html | In Reversal Retail Sales Surge Anew | By Jordyn Holman and Jeanna Smialek | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/business/uk-inflation-january.html | Inflation in the UK Declines Again to 101 but Rising Food Prices Worsen a Crisis | By Eshe Nelson | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/climate/david-malpass-world-bank.html | World Bank President Dogged by Climate Questions Will Leave a Year Early | By David Gelles | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/climate/ohio-train-fire-toxic-chemicals.html | Chemicals To Produce Varnishes And Plastics | By Raymond Zhong | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/climate/thwaites-antarctica-melting-robot.html | Scientists Get Close Look  Beneath a Giant Ice Shelf Melting Near Antarctica | By Henry Fountain | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/health/narcan-naloxone-drug-stores.html | FDA Told Prescription Is Not Needed For Narcan | By Jan Hoffman | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/movies/raquel-welch-dead.html | Raquel Welch 82 Who Owned the Screen in a Tattered Bikini Dies | By Anita Gates | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/nyregion/buffalo-shooting-gunman-sentencing.html | Buffalo Gunman Gets Life In an Emotional Hearing | By Jesse McKinley and Dan Higgins | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/nyregion/eric-adams-kathy-hochul-albany.html | Adams Delivers Message to State Lawmakers City Needs More Money | By Luis FerrSadurn and Emma G Fitzsimmons | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/nyregion/george-santos-marriage-immigration.html | House Ethics Watchdogs Are Asked to Investigate Santoss Marriage | By Grace Ashford Miriam Jordan and Michael Gold | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/nyregion/hector-lasalle-chief-judge-vote.html | New York Senate Rejects Nominee for Chief Judge | By Luis FerrSadurn | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/nyregion/lawrence-mckenna-dead.html | Lawrence M McKenna 89 New York Judge in HighProfile Cases | By Sam Roberts | TX 9-278-914 | 2023-04-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/nyregion/nj-ap-african-american-studies-high-schools.html | AP Course in Black Studies To Expand in New Jersey | By Kimiko de FreytasTamura | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/nyregion/trump-carroll-rape-suit-dna.html | Judge Calls Trump Offer In Rape Suit A Stall Tactic | By Hurubie Meko | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/opinion/fertility-decline.html | Are Men the Cause of the Fertility Decline | By Jessica Grose | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/opinion/ufos-balloons-mysteries.html | UFOs and Other Unsolved Mysteries of Our Time | By Ross Douthat | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/sports/baseball/frankie-montas-yankees.html | The Yankees Start Their Season  With an Instant Plot Twist | By Tyler Kepner | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/sports/diamond-sports-debt-interest.html | Regional Cable Group May File Bankruptcy Putting Games in Peril | By Kevin Draper | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/sports/soccer/arsenal-manchester-city.html | Game Turns Citys Way  And the Season With It | By Rory Smith | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/sports/soccer/manchester-city-premier-league.html | Man Citys Bruising Battle to Avoid Losing It All | By Tariq Panja | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/style/glossier-gen-z-make-up-skin-care.html | Glossier Moves to Extend Its Reach | By Rachel Strugatz | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/style/thom-browne-rodarte-altuzarra-new-york-fashion-week.html | Fashion as Theory as Well as Theater | By Vanessa Friedman | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/technology/ftx-modulo-capital.html | FTX Pursues 400 Million  From Obscure Hedge Fund | By Matthew Goldstein and David YaffeBellany | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/technology/lyft-financial-woes.html | How Lyft Keeps Falling Ever Further Behind | By Kellen Browning | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/technology/microsoft-bing-chatbot-problems.html | Mistakes Mar AIPowered Search Engine From Microsoft | By Karen Weise | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/us/california-monterey-park-shooting-dance-community.html | Before the Gunfire Glittering Havens of Dance | By Corina Knoll Isabelle Qian Ben Laffin and Li Qiang | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/us/nyu-president-linda-mills.html | Vice Chancellor Becomes First Woman to Lead NYU | By Stephanie Saul | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/us/ohio-train-derailment-anxiety.html | Distrust Runs Deep in Ohio Town Where Freight Train Derailed | By Campbell Robertson and Emily Cochrane | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/us/politics/balloon-ufo-us-china.html | Washingtons Views on Aerial Objects Continue to Evolve | By Edward Wong Julian E Barnes and Adam Entous | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/us/politics/california-senator-feinstein-retire.html | Race in California Reflects  Fight for Democrats Future | By Jazmine Ulloa | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/us/politics/matt-gaetz-sex-trafficking-justice-department.html | Justice Dept Wont File Charges In Gaetz SexTrafficking Inquiry | By Glenn Thrush | TX 9-278-914 | 2023-04-04 |

| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/politics/social-security-costs-biden-republicans.html | Its Hands Off Social Security As Costs Grow | By Jim Tankersley | TX 9-278-914 | 2023-04-04 |
|---|---|---|---|---|---|---|
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/politics/trump-2024-republicans-nikki-haley.html | Theyre Trying to Topple Trump but Tiptoeing Around Using His Name | By Jonathan Weisman and Maggie Haberman | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/world/americas/garcia-luna-trial-mexico-corruption.html | Credibility of Criminals Is Key for Jurors in Trial Of a Mexican Lawman | By Alan Feuer and Nate Schweber | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/world/americas/pablo-neruda-death.html | Inquiry Ends on Mystery Over Nerudas Death Amid 1973 Chilean Turmoil | By Jack Nicas | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-15 | https://www.nytimes.com/2023/02/15/world/asia/china-spy-balloon-xinjiang-tibet.html | Beijing Says The US Flew Spy Balloons Over Xinjiang | By David Pierson | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-15 | https://www.nytimes.com/2023/02/15/world/asia/kabul-afghanistan-greenzone-taliban.html | A Green Zone Brought to Life By the Taliban | By Christina Goldbaum | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/world/europe/hans-modrow-dead.html | Hans Modrow 95 Who Was One of East Germanys Last Communist Leaders | By Christopher F Schuetze | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/world/europe/nicola-sturgeon-scotland-resignation.html | Scotlands First Minister  Announces Resignation  Leaving Sudden Vacuum | By Mark Landler and Jenny Gross | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/world/europe/russian-balloons-ukraine.html | Ukrainian Air Force Shoots Down Six Russian Balloons Floating Over Kyiv | By Neil MacFarquhar and Marc Santora | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/world/europe/thai-cave-rescue-soccer-captain-dead.html | Survivor of Flooded Cave Is Found Dead in His Room | By Isabella Kwai and Muktita Suhartono | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/world/europe/turkey-earthquake-rescue-vigils.html | We Wont Leave Until Theyre Out Keeping Vigil Amid Ruins in Turkey | By Ben Hubbard Safak Timur and Emin Ozmen | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/world/europe/wagner-russia-cemetery.html | In Bleak Cemetery Sea of Crosses Signals Wars True Toll | By Valerie Hopkins and Nanna Heitmann | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/world/middleeast/israel-deport-citizens-terrorism.html | Israel to Deport Citizens Jailed and Paid for Terrorism | By Patrick Kingsley | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-16 | https://www.nytimes.com/2023/02/15/world/middleeast/turkey-syria-refugees-earthquake.html | Syrian Refugees Flock to Turkish Border in Hopes of Returning Home | By Raja Abdulrahim and Mohammad Haj Kadour for The New York Times | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-16 | https://www.nytimes.com/2023/02/15/us/chris-beard-ut-basketball.html | DA in Texas Drops Domestic Case Against ExCoach | By Eduardo Medina | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-16 | https://www.nytimes.com/2023/02/15/us/michigan-state-shooting.html | Michigan Killings Ignite a Debate Over University Security | By Julie Bosman Jesus Jimnez and James C McKinley Jr | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-16 | https://www.nytimes.com/2023/02/15/us/ohio-train-derailment-town-hall.html | Hundreds Turn Out to Demand Answers at Town Hall but Few Are Forthcoming | By Campbell Robertson and Emily Cochrane | TX 9-278-914 | 2023-04-04 |

| 2023-02-16 | 2023-02-16 | https://www.nytimes.com/2023/02/15/politics/biden-documents-university-delaware.html | FBI Looked For Classified Documents At University | By Adam Goldman and Glenn Thrush | TX 9-278-914 | 2023-04-04 |
|---|---|---|---|---|---|---|
| 2023-02-16 | 2023-02-16 | https://www.nytimes.com/2023/02/15/us/politics/biden-trump-obama-physicals-doctors-health.html | Nicotine Gum and Reflux What Comes To Light From Presidential Physicals | By Zolan KannoYoungs | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-16 | https://www.nytimes.com/2023/02/15/world/europe/russia-military-vuhledar-ukraine.html | After Heavy Losses Doubts Emerge Anew About Russias Might | By Marc Santora | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-16 | https://www.nytimes.com/2023/02/16/insider/tripped-up-seth-kugel.html | Solving Your Travel Nightmare Is His Mission | By Sarah Bahr | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-16 | https://www.nytimes.com/2023/02/16/style/khaite-cool-girl-catherine-holstein.html | Carrying Off That Nonchalant Vibe | By Jessica Testa | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-16 | https://www.nytimes.com/2023/02/09/movies/of-an-age-review.html | A Boys Own Coming Out Story | By Manohla Dargis | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-17 | https://www.nytimes.com/2023/02/14/movies/jethica-review.html | Jethica | By Jeannette Catsoulis | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-17 | https://www.nytimes.com/2023/02/14/movies/last-night-in-new-york-review.html | Last Night in New York | By Glenn Kenny | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-17 | https://www.nytimes.com/2023/02/14/movies/marlowe-review-liam-neeson.html | Trials of a WornOut Gumshoe | By AO Scott | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-17 | https://www.nytimes.com/2023/02/14/us/ron-desantis-new-college-florida.html | DeSantis Finds a New Liberal Target A Small College of Free Thinkers | By Patricia Mazzei | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-17 | https://www.nytimes.com/2023/02/15/arts/dance/jacobs-pillow-2023-season.html | Jacobs Pillow Plans to Present an Eclectic International Lineup | By Rachel Sherman | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-17 | https://www.nytimes.com/2023/02/15/world/europe/england-lostwithiel-doctor-music-video.html | Breaking Into Song  To Find a Doctor | By Euan Ward | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-17 | https://www.nytimes.com/interactive/2023/02/15/world/asia/china-covid-death-estimates.html | How Deadly Was Chinas Covid Wave | By James Glanz Mara Hvistendahl and Agnes Chang | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/15/business/wuhan-china-protests.html | Protesting Chinese Retirees Demand Repeal of Benefit Cuts | By Keith Bradsher Daisuke Wakabayashi and Claire Fu | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/15/nyregion/vornado-penn-station-project.html | Developer Delays Plan To Renovate Penn Station | By Stefanos Chen | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/arts/design/derrick-adams-paintings.html | A Painters Ambitious And Complex Odes to Joy | By Roberta Smith | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/arts/design/ming-smith-photographer-museum-of-modern-art.html | Street Shots With Their Own Kind of Jazz | By Holland Cotter | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/arts/design/orchid-show-botanical-garden.html | Celebrating the Orchid a Botanical Superstar | By Will Heinrich | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/music/amiri-baraka-blues-people-performance.html | Blues People  At the Apollo | By Alan Scherstuhl | TX 9-278-914 | 2023-04-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/arts/music/kate-soper-romance-of-the-rose.html | After Long Wait Her Opera Is Taking The Stage | By Seth Colter Walls | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/arts/television/hello-tomorrow-review.html | Imagine It Really Is Only a Paper Moon | By James Poniewozik | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/arts/television/make-or-break-the-exchange-kleo.html | This Weekend I Have | By Margaret Lyons | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/business/bankman-fried-crypto-fraud-bail.html | Judge Talks of Jail if FTX Founder Doesnt Curb Internet Use | By Rebecca Davis OBrien and David YaffeBellany | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/business/economy/marty-walsh-labor-secretary-nhl.html | Labor Secretary Will Leave to Run NHL Players Union | By Noam Scheiber | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/business/economy/ukraine-rebuilding.html | The Worlds Largest Construction Site | By Patricia Cohen and Liz Alderman | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/business/magic-the-gathering-hasbro.html | Magic The Gathering Generates 1 Billion in Sales for Hasbro | By Gregory Schmidt | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/business/media/fox-dominion-lawsuit.html | Fox Stars Voiced Voter Fraud Doubts | By Jeremy W Peters and Katie Robertson | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/business/shoichiro-toyoda-dead.html | Shoichiro Toyoda Who Helped Turn Toyota Into a Global Force Dies at 97 | By Ben Dooley | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/business/tesla-buffalo-union.html | Tesla Accused of Firing Union Backers | By Jack Ewing and Noam Scheiber | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/business/tesla-recall-full-self-driving.html | Tesla to Recall 362000 Cars  For Safety Flaw In Technology | By Neal E Boudette | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/climate/argentina-drought.html | Drought in Argentina Not Linked to Warming | By Henry Fountain | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/health/inflation-delayed-health-care.html | Higher Bills Are Leading Americans to Delay Medical Care | By Reed Abelson | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/movies/88-review.html | 88 | By Glenn Kenny | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/movies/a-radiant-girl-review.html | A Radiant Girl | By Beatrice Loayza | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/movies/ant-man-and-the-wasp-quantmania-review.html | In This Case the Actors emAreem Small but the Picture Is Big | By Manohla Dargis | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/movies/devils-peak-review.html | Devils Peak | By Brandon Yu | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/movies/emily-review-bronte-wuthering-heights.html | Taking a Bront To New Heights | By Manohla Dargis | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/movies/hidden-blade-review.html | Hidden Blade | By Austin Considine | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/movies/lonesome-review.html | Lonesome | By Teo Bugbee | TX 9-278-914 | 2023-04-04 |

| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/movies/oscar-nominated-short-films-review.html | BiteSize Tales of Sisters Sailors and Walruses | By Jeannette Catsoulis Amy Nicholson and Ben Kenigsberg | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/movies/pacifiction-review.html | Its Kind of a Thriller | By AO Scott | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/movies/sharper-review.html | Sharper | By Nicolas Rapold | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/movies/the-first-step-review.html | The First Step | By Natalia Winkelman | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/movies/unlocked-review.html | Unlocked | By Robert Daniels | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/nyregion/hochul-judge-lasalle.html | Hochul Back to Square One on Finding a Top Judge for New York | By Luis FerrSadurn | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/opinion/jk-rowling-transphobia.html | In Defense of JK Rowling | By Pamela Paul | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/science/sandra-trehub-dead.html | Sandra Trehub 84 Pioneer in Field Now Known as the Psychology of Music | By Oliver Whang | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/sports/baseball/shohei-ohtani-angels.html | He Can Hit He Can Pitch Will He Walk | By James Wagner | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/sports/baseball/tim-mccarver-dead.html | Tim McCarver 81 AllStar Catcher and Hall of Fame Broadcaster Dies | By Bruce Weber | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/sports/basketball/ime-udoka-fired-joe-mazzulla.html | Celtics Done With Udoka As Mazzulla Gets the Job | By Sopan Deb | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/sports/skiing/mikaela-shiffrin-world-championships.html | Shiffrin Survives Misstep To Win the Giant Slalom | By Victor Mather | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/sports/soccer/canada-us-women-equal-pay.html | Canada Takes On US and Its Own Federation | By Juliet Macur | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/technology/bing-chatbot-microsoft-chatgpt.html | Bings Chatbot Drew Me In and Creeped Me Out | By Kevin Roose | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/technology/bing-chatbot-transcript.html | Edited Excerpts From the Conversation | By Kevin Roose | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/technology/microsoft-bing-chatbot-limits.html | Microsoft Says It Is Considering Constraints on AI Technology | By Karen Weise and Cade Metz | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/technology/ohio-train-derailment-chernobyl.html | Chernobyl 20 Feverish Speculation After Derailment Fire and Toxic Smoke | By Stuart A Thompson | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/technology/susan-wojcicki-youtube-ceo-step-down.html | Departure of Women In Big Tech Continues | By Nico Grant | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/us/abortion-bills-doctors.html | Abortion Bills Putting Doctors In Center Of Fray | By David W Chen | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/us/day-care-melatonin-indiana-children.html | Care Worker Fed Children Melatonin Police Say | By Christine Chung | TX 9-278-914 | 2023-04-04 |

| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/us/half-moon-bay-shooting-suspect-plea.html | Suspect Who Admitted to Killings at California Mushroom Farms Pleads Not Guilty | By Eliza Fawcett and Soumya Karlamangla | TX 9-278-914 | 2023-04-04 |
|---|---|---|---|---|---|---|
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/us/biden-spy-balloon-ufo.html | Biden Says He Plans to Speak With Xi About Chinas Surveillance Craft | By Peter Baker | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/us/bidens-physical-doctor.html | President Is Fit to Hold Office Bidens Doctor Says After a Physical | By Michael D Shear and Lawrence K Altman | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/us/politics/church-committee-jim-jordan.html | ExChurch Committee Aides Send Jordan an Open Letter | By Luke Broadwater | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/us/politics/john-fetterman-health.html | Fetterman Checks Into Hospital To Get Treatment for Depression | By Annie Karni | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/us/politics/proud-boys-trump-subpoena-jan-6.html | Proud Boys Want Trump As Witness At Their Trial | By Alan Feuer | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/us/politics/rick-scott-social-security.html | GOP Feuds As Scott Calls For a Review Of Medicare | By Carl Hulse | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/us/politics/supreme-court-title-42-immigration.html | Cancellation Hints Justices May Scrap Migrant Case | By Adam Liptak | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/us/politics/trump-georgia-grand-jury-report.html | Georgia Panel  Found Perjury  In Trump Case | By Danny Hakim and Richard Fausset | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/world/asia/new-zealand-cyclone.html | New Zealand Faces Painful Recovery After Storm | By Natasha Frost | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/world/asia/spy-balloon-military-china.html | China Blends Private Firms With Military | By Ana Swanson and Chris Buckley | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/world/europe/belarus-lukashenko-ukraine-war.html | Caveat Aside Belarus Would Wage War | By Anatoly Kurmanaev and Marc Santora | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/world/europe/scotland-independence-nicola-sturgeon.html | Scotlands Nationalists Are Without a Leader or a Clear Path Forward | By Stephen Castle | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/world/europe/spain-gender-change.html | Medical Tests Waived for Gender Change | By Emma Bubola and Jos Bautista | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/world/europe/sturgeon-resignation-reaction-scotland.html | Divide on Issue Parallels Divide on First Minister | By Megan Specia | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/2023/02/16/world/middleeast/syria-earthquake-assad-diplomacy.html | Syrias Quake Helps Pariah Creep Back Onto World Stage | By Declan Walsh | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/article/scotland-nicola-sturgeon.html | What to Know About Sturgeons Political Legacy and Her Nations Future | By Isabella Kwai | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-17 | https://www.nytimes.com/live/2023/02/16/world/russia-ukraine-news/putin-says-more-russians-are-applying-to-adopt-ukrainian-children | More Russians Seek to Adopt Putin Says | By Carly Olson | TX 9-278-914 | 2023-04-04 |

| 2023-02-17 | 2023-02-17 | https://www.nytimes.com/2023/02/16/opinion/america-schools-revolution.html | America Should Be in the Middle of a Schools Revolution | By David Brooks | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-17 | https://www.nytimes.com/2023/02/16/opinion/education-desantis.html | The Right Dont Need No Education | By Paul Krugman | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-17 | https://www.nytimes.com/2023/02/16/theater/the-wanderers-review.html | Testing the Limits of Love and of Longing | By Jesse Green | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-17 | https://www.nytimes.com/2023/02/16/us/michigan-state-shooting-professor-berkey-hall.html | Too Shocked to Move Professor Saw Gunman Appear and Open Fire | By Julie Bosman and Jesus Jimnez | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-17 | https://www.nytimes.com/2023/02/16/us/politics/biden-emmett-till.html | Where Birth of a Nation Played in 1915 Biden Screens Till | By Zolan KannoYoungs | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-17 | https://www.nytimes.com/2023/02/16/us/politics/burn-pits-veterans-budget-deficit.html | Veteran Health Benefits Law  Is Billions Over Its Budget | By Stephanie Lai and Jim Tankersley | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-17 | https://www.nytimes.com/2023/02/16/us/politics/east-palestine-ohio-train-chemicals-fema.html | EPAs Pledge For Ohio Town Is Met by Doubt | By Sophie Wodzak Emily Cochrane and Lisa Friedman | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-17 | https://www.nytimes.com/2023/02/16/world/europe/ukraine-russia-missile-attack.html | First Came Balloons From Moscow Then Came Missiles | By Marc Santora | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-17 | https://www.nytimes.com/2023/02/17/insider/why-morioka-japan-answers.html | A City That Enables Its Residents to Thrive | By Craig Mod | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-17 | https://www.nytimes.com/2023/02/17/world/europe/spain-women-murders-protests.html | Recent Surge in Murders of Women Alarms Spain | By Isabella Kwai and Jos Bautista | TX 9-278-914 | 2023-04-04 |
| 2023-01-17 | 2023-02-18 | https://www.nytimes.com/2023/01/17/us/hurricane-ian-victim-found.html | Another Hurricane Ian Victim Found in Same Florida County | By Remy Tumin | TX 9-278-914 | 2023-04-04 |
| 2023-02-05 | 2023-02-18 | https://www.nytimes.com/2023/02/05/business/quitting-single-moms-parents.html | After Quitting Single Mothers Tested and Relieved | By Sejla Rizvic | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-18 | https://www.nytimes.com/2023/02/07/travel/vanlife-skiing-oregon.html | Ski Getaway Starts With a Parking Space | By Heather Hansman | TX 9-278-914 | 2023-04-04 |
| 2023-02-12 | 2023-02-18 | https://www.nytimes.com/2023/02/12/business/tiktok-interns.html | Now Hiring Savvy Interns Who Can Make TikTok Hits | By Sapna Maheshwari | TX 9-278-914 | 2023-04-04 |
| 2023-02-12 | 2023-02-18 | https://www.nytimes.com/2023/02/12/opinion/health/mental-health-outreach.html | What Ive Learned From Working at a Mental Health Hotline | By Benedict Carey | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-18 | https://www.nytimes.com/2023/02/15/arts/music/russia-today-opera-eugene-birman.html | What Is Russia Thinking | By Andrew Dickson | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-18 | https://www.nytimes.com/2023/02/15/podcast-industry-spotify.html | Podcasts Rise Hits Turbulence | By Reggie Ugwu | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-18 | https://www.nytimes.com/2023/02/15/books/review/books-democracy-capitalism.html | Sounding an Alarm Over Americas Values | By Jennifer Szalai | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-18 | https://www.nytimes.com/2023/02/16/arts/dance/goecke-dog-feces-critic.html | He Smeared Feces on a Critic And Lost a Job | By Alex Marshall | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-18 | https://www.nytimes.com/2023/02/16/arts/marcela-guerrero-whitney.html | The Whitney Names Its First Latino Senior Curator | By Robin Pogrebin | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-18 | https://www.nytimes.com/2023/02/16/nyregion/margaret-heagarty-dead.html | Margaret Heagarty 88 Champion For Childrens Health in Harlem | By Sam Roberts | TX 9-278-914 | 2023-04-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-02-16 | 2023-02-18 | https://www.nytimes.com/2023/02/16/opinion/author-auctions-joan-didion-andre-leon-talley-elizabeth-wurtzel.html | Slouching Through an Estate Auction | By Carina Chocano | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-18 | https://www.nytimes.com/2023/02/16/opinion/drug-safety-horsehoe-crab.html | When the Horseshoe Crabs Are Gone Well Be in Trouble | By Deborah Cramer | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-18 | https://www.nytimes.com/2023/02/16/theater/cottage-broadway-jason-alexander.html | Jason Alexander  Will Direct a Comedy | By Michael Paulson | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-18 | https://www.nytimes.com/2023/02/16/world/canada/lisa-laflamme-ctv-anchor.html | After Going Gray a News Anchor Found Herself the Focus of the Story | By Norimitsu Onishi | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/arts/comedy-specials-marc-maron-roseanne-barr.html | Intricate Eccentric and Enraged | By Jason Zinoman | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/arts/music/review-new-york-philharmonic.html | Concerto Comes Complete With Video | By Zachary Woolfe | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/books/donald-spoto-dead.html | Donald Spoto Biographer of Hitchcock and Many More Dies at 81 | By Neil Genzlinger | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/business/bao-fan-china-banker.html | Star Banker Vanishes in China Stoking Fears of Renewed Beijing Crackdown | By Daisuke Wakabayashi | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/business/child-labor-packers-sanitation.html | Minors Hired At Meat Plants Lead to Fines | By Michael Levenson | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/business/energy-environment/norfolk-southern-derailment-safety.html | Railroad Profit Rose Recently As Did Crashes | By Peter Eavis and Mark Walker | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/business/media/cnn-don-lemon-apology.html | CNN Anchor Is Rebuked For Remarks On Women | By Michael M Grynbaum and John Koblin | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/business/stock-market-economy.html | Stocks Drop On Worries Over Rates | By Joe Rennison and Jeanna Smialek | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/canada/trucker-protests-trudeau.html | Sweeping Act by Trudeau Was Justified Judge Says | By Ian Austen | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/climate/biden-epa-mercury-trump.html | Biden to Restore Mercury Limits Weakened by Trump | By Coral Davenport | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/movies/bafta-nominees-diversity.html | Diversity of BAFTA nominees broadens | By Farah Nayeri | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/movies/crouching-tiger-hidden-dragon-rerelease.html | An Unlikely Masterpiece  Still Flies High | By Brandon Yu | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/movies/london-southbank-center-bafta.html | Londons other crown jewel | By Ginanne Brownell | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/movies/winnie-the-pooh-blood-and-honey-review.html | A Willy Nilly Killy Old Bear | By Kyle Turner | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/nyregion/adams-remote-work-dc37.html | New York City Reaches a Tentative Agreement With Its Largest Municipal Union | By Emma G Fitzsimmons | TX 9-278-914 | 2023-04-04 |

| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/nyregion/progressive-nyc.html | New York City Progressives Are Struggling to Define Themselves | By Jeffery C Mays and Emma G Fitzsimmons | TX 9-278-914 | 2023-04-04 |
|---|---|---|---|---|---|---|
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/opinion/fox-news-dominion.html | A Portrait of Extravagant Cynicism at Fox News | By Michelle Goldberg | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/sports/big-wave-surfing-sachi-cunningham.html | A Photographer Swimming Around in a Cosmic Washing Machine | By Bonnie Tsui | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/sports/golf/liv-pga-saudi-influence.html | Judge Rules PGA Tour Can Depose Saudi Wealth Funds Leader | By Alan Blinder | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/sports/golf/tiger-woods-genesis-international-pga.html | Woods at 47 Still Rehabbing Still Thirsting to Win | By Alan Blinder | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/us/alex-murdaugh-trial-prosecution.html | Before Resting Their Case Prosecutors Say Victims Found Murdaughs Pills | By Nicholas BogelBurroughs | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/us/housing-voucher-search-los-angeles.html | Precious Housing Aid but a Frustrating Search | By Corina Knoll | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/us/law-schools-lsat-requirement.html | The Future of the LSAT Cases for and Against | By Jacey Fortin | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/us/memphis-police-tyre-nichols.html | A Question of Supervision in the Nichols Case | By Jessica Jaglois and Joseph Goldstein | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/us/politics/china-us-balloons-ufo.html | US Is Concerned Beijing Has Edge At High Altitudes | By Edward Wong Eric Schmitt and Julian E Barnes | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/us/politics/chinese-spy-balloon-debris.html | Balloon Crisis Highlights Split in Chinas Leadership a Top Pentagon Official Says | By Eric Schmitt and Zach Montague | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/us/politics/rick-scott-social-security.html | On Entitlements Senator Bows  To Reality Political if Not Fiscal | By Carl Hulse | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/us/politics/tim-scott-2024-president.html | Senator Brings Message Of Unity Within a GOP  Thats Spoiling for a Fight | By Jonathan Weisman | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/us/shooting-tate-county-mississippi.html | Six Are Killed in Series of Shootings in Rural Mississippi Officials Say | By Eduardo Medina and McKenna Oxenden | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/us/trump-georgia-grand-jury-takeaways.html | Trump Not Exonerated and Other Takeaways From Georgias Special Grand Jury | By Richard Fausset and Danny Hakim | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/us/west-virginia-boy-murder.html | An Arrest in a 1985 Killing Stirs Memories for a Sister | By Eduardo Medina | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/world/africa/south-africa-russia-china.html | War in Ukraine Does Little to Change Relations Between Russia and South Africa | By John Eligon | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/world/americas/nicaragua-strips-citizenship-dissidents.html | Nicaragua Strips Hundreds of Citizenship In Government Crackdown of Dissidents | By Alan Yuhas | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/world/europe/luxembourg-weapons-ukraine-nato.html | Without Many Weapons of Its Own Luxembourg Plays the Middleman | By Lara Jakes | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/world/europe/macron-ukraine-russia-negotiations.html | Macron Urges More Support for Ukraine but Also Emphasizes Negotiation | By Roger Cohen | TX 9-278-914 | 2023-04-04 |

| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/world/europe/sunak-northern-ireland-uk.html | With Northern Ireland Trade Deal Sunak Hopes to Quell Calls for Independence | By Mark Landler | TX 9-278-914 | 2023-04-04 |
|---|---|---|---|---|---|---|
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/world/europe/ukraine-russia-western-support.html | Allies Vow to Help Kyiv As Long as Necessary | By Michael Crowley Roger Cohen Steven Erlanger and Erika Solomon | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/world/iran-air-force-base-jets.html | Underground Base Signals Closer Ties For Russia and Iran | By Christoph Koettl and Alexander Cardia | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/world/middleeast/erzin-turkey-earthquake.html | As Turkey Crumbled This City Remained Intact | By Cora Engelbrecht and Nimet Kirac | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-18 | https://www.nytimes.com/2023/02/17/your-money/i-bonds-tax-refund.html | Should You Buy I Bonds With a Tax Refund | By Ann Carrns | TX 9-278-914 | 2023-04-04 |
| 2023-02-18 | 2023-02-18 | https://www.nytimes.com/2023/02/17/technology/microsoft-bing-chatbot-limits.html | Microsoft Cuts Conversations With Chatbot To 5 Questions | By Kalley Huang | TX 9-278-914 | 2023-04-04 |
| 2023-02-18 | 2023-02-18 | https://www.nytimes.com/2023/02/17/us/politics/fetterman-mental-illness-stigma.html | Politicians Face Risks in Telling Of Depression | By Sheryl Gay Stolberg and Ellen Barry | TX 9-278-914 | 2023-04-04 |
| 2023-02-18 | 2023-02-18 | https://www.nytimes.com/2023/02/18/business/crypto-crackdown-regulation.html | Regulators Crack Down On Crypto | By David YaffeBellany | TX 9-278-914 | 2023-04-04 |
| 2023-02-18 | 2023-02-18 | https://www.nytimes.com/2023/02/18/sports/autoracing/daytona-500-jimmie-johnson.html | A StockCar Champion Finds His Way Back Just in Time for Daytona | By Gregory Leporati | TX 9-278-914 | 2023-04-04 |
| 2022-12-03 | 2023-02-19 | https://www.nytimes.com/interactive/2022/12/02/arts/sight-and-sound-best-movies-of-all-time.html | What Makes a Movie the Greatest of All Time | By Eric Grode Weiyi Cai Rumsey Taylor and Josh Williams | TX 9-278-914 | 2023-04-04 |
| 2023-01-03 | 2023-02-19 | https://www.nytimes.com/2023/01/03/arts/seismology-raspberry-shake-earth.html | The Unheard Symphony  Of the Planet | By Madeleine Morley and Peter Fisher | TX 9-278-914 | 2023-04-04 |
| 2023-01-24 | 2023-02-19 | https://www.nytimes.com/2023/01/24/books/review-the-aftermath-baby-boom.html | Prophet of Boom | By Alexandra Jacobs | TX 9-278-914 | 2023-04-04 |
| 2023-01-24 | 2023-02-19 | https://www.nytimes.com/2023/01/24/books/review/pirate-enlightenment-david-graeber.html | The Buccaneer Base | By Peter Frankopan | TX 9-278-914 | 2023-04-04 |
| 2023-01-25 | 2023-02-19 | https://www.nytimes.com/2023/01/25/books/review/against-the-world-tara-zahra.html | Globalization and Its Discontents | By Jennifer Szalai | TX 9-278-914 | 2023-04-04 |
| 2023-02-05 | 2023-02-19 | https://www.nytimes.com/2023/02/05/books/review/stone-blind-natalie-haynes.html | Medusas Turn | By Lucinda Rosenfeld | TX 9-278-914 | 2023-04-04 |
| 2023-02-06 | 2023-02-19 | https://www.nytimes.com/2023/02/06/t-magazine/queer-baiting-harry-styles-bad-bunny.html | The Imitation Game | By Mark Harris | TX 9-278-914 | 2023-04-04 |
| 2023-02-06 | 2023-02-19 | https://www.nytimes.com/2023/02/06/t-magazine/spring-womens-fashion-everyday.html | These Clothes Were Made for Strutting | By Hanya Yanagihara | TX 9-278-914 | 2023-04-04 |
| 2023-02-06 | 2023-02-19 | https://www.nytimes.com/2023/02/06/t-magazine/spring-womens-fashion.html | Now and forever | By Johnny Dufort and Carlos Nazario | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-19 | https://www.nytimes.com/2023/02/07/books/review/charmaine-craig-my-nemesis.html | Falling Out | By Esm Hogeveen | TX 9-278-914 | 2023-04-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-02-07 | 2023-02-19 | https://www.nytimes.com/2023/02/07/books/review/couplets-maggie-millner.html | Partners in Rhyme | By Adrienne Raphel | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-19 | https://www.nytimes.com/2023/02/07/books/review/lives-of-the-wives-carmela-ciararu.html | Unhappily Married | By Hermione Hoby | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-19 | https://www.nytimes.com/2023/02/07/books/review/your-driver-is-waiting-priya-guns.html | Driven | By Camille Perri | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-19 | https://www.nytimes.com/2023/02/07/t-magazine/meringue-baking-pastry-dessert.html | A Cloud Made of Sugar | By Aliza Abarbanel and Esther Choi | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-19 | https://www.nytimes.com/2023/02/07/t-magazine/pictures-from-home-broadway.html | Moving IMAGES | By Kurt Soller and Jennifer Livingston | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-19 | https://www.nytimes.com/2023/02/08/books/review/the-declassification-engine-matthew-connelly.html | Paper Chase | By Tim Weiner | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-19 | https://www.nytimes.com/2023/02/08/t-magazine/fashion-shiny-spring.html | Throwing Sparks | By Tom Johnson and Hisato Tasaka | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-19 | https://www.nytimes.com/2023/02/08/t-magazine/gloriosa-lily.html | Stranger Things | By Amanda Fortini and Kyoko Hamada | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-19 | https://www.nytimes.com/2023/02/08/t-magazine/whitney-houston-black-women.html | Every Woman | By Emily Lordi | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-19 | https://www.nytimes.com/2023/02/09/books/review/how-to-sell-a-haunted-house-grady-hendrix.html | Boring Book Events Not for Grady Hendrix | By Elisabeth Egan | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-19 | https://www.nytimes.com/2023/02/09/books/review-new-historical-fiction.html | A Sense of Place | By Alida Becker | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-19 | https://www.nytimes.com/2023/02/09/t-magazine/louboutin-portugal-vacation-home.html | nothing but blue skies | By Ellie Pithers and Clment Vayssieres | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-19 | https://www.nytimes.com/2023/02/09/style/mschf-big-red-boots.html | Made for Walking  If Youre Astro Boy | By Callie Holtermann | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-19 | https://www.nytimes.com/2023/02/10/t-magazine/restaurants-hostile-eating-out.html | Fighting Over Dinner | By Ligaya Mishan Kyoko Hamada and Victoria PetroConroy | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-19 | https://www.nytimes.com/2023/02/10/t-magazine/spring-shoes-bold-heels.html | Play It Up | By Jennifer Livingston and Jordan Boothe | TX 9-278-914 | 2023-04-04 |
| 2023-02-11 | 2023-02-19 | https://www.nytimes.com/2023/02/10/style/beyonce-renaissance-world-tour-fans.html | How Far to Go for Beyonc | By Sandra E Garcia | TX 9-278-914 | 2023-04-04 |
| 2023-02-12 | 2023-02-19 | https://www.nytimes.com/2023/02/12/opinion/economy-ira-infrastructure-clean-energy.html | An Experiment on the Economy Is About to Begin | By Robinson Meyer | TX 9-278-914 | 2023-04-04 |

| 2023-02-12 | 2023-02-19 | https://www.nytimes.com/interactive/2023/02/12/upshot/child-maternal-mortality-rich-poor.html | Childbirth Is Deadlier for Black Families Even When Theyre Rich Expansive Study Finds | By Sarah Kliff Claire Cain Miller and Larry Buchanan | TX 9-278-914 | 2023-04-04 |
|---|---|---|---|---|---|---|
| 2023-02-13 | 2023-02-19 | https://www.nytimes.com/2023/02/13/arts/television/amrit-kaur-sex-lives-college-girls.html | Amrit Kaur Likes Travel and Trashy Shows | By Rachel Sherman | TX 9-278-914 | 2023-04-04 |
| 2023-02-13 | 2023-02-19 | https://www.nytimes.com/2023/02/13/magazine/abusive-husband-ethics.html | My Friend Wont Leave Her Abusive Husband What Do I Do | By Kwame Anthony Appiah | TX 9-278-914 | 2023-04-04 |
| 2023-02-13 | 2023-02-19 | https://www.nytimes.com/2023/02/13/realestate/renters-mott-haven-bronx.html | She Left New York City but Wanted Back In | By DW Gibson | TX 9-278-914 | 2023-04-04 |
| 2023-02-13 | 2023-02-19 | https://www.nytimes.com/2023/02/13/t-magazine/giorgio-armani-fashion-photographs.html | Giorgio Armani | By Laura May Todd | TX 9-278-914 | 2023-04-04 |
| 2023-02-13 | 2023-02-19 | https://www.nytimes.com/2023/02/13/t-magazine/ostalgie-art-east-germany.html | Ghost Country | By Evan Moffitt | TX 9-278-914 | 2023-04-04 |
| 2023-02-13 | 2023-02-19 | https://www.nytimes.com/2023/02/13/technology/ai-art-generator-lensa-stable-diffusion.html | With AI Appropriating Their Style Some Artists Join the Resistance | By Kashmir Hill | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-19 | https://www.nytimes.com/2023/02/14/arts/music/karol-g-manana-sera-bonito.html | Good Riddance Gives Way to Love | By Jon Pareles | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-19 | https://www.nytimes.com/2023/02/14/books/review/brutes-on-the-savage-side-dizz-tate-tiffany-mcdaniel.html | New Perspectives | By Danya Kukafka | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-19 | https://www.nytimes.com/2023/02/14/magazine/falling-asleep-shipping-forecast.html | BBC Shipping Forecast | By Grace Linden | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-19 | https://www.nytimes.com/2023/02/14/magazine/hayao-miyazaki-ghibli-park.html | Spirited Away | By Sam Anderson | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-19 | https://www.nytimes.com/2023/02/14/realestate/marlo-thomas-love-williams-sonoma.html | A Life Bathed in Sunlight and Hospitality | By Joanne Kaufman | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-19 | https://www.nytimes.com/2023/02/14/style/pharrell-williams-louis-vuitton-mens-creative-director.html | Louis Vuitton Turns to Pharrell Williams | By Elizabeth Paton and Guy Trebay | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-19 | https://www.nytimes.com/2023/02/14/style/sex-intimacy-coach.html | Setting Couples on the Path to a Richer Sex Life | By Alix Strauss | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-19 | https://www.nytimes.com/2023/02/14/t-magazine/colorful-spring-fashion.html | The Bright Side | By Lucie Rox and Jeanie AnnanLewin | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-19 | https://www.nytimes.com/2023/02/14/t-magazine/dorothee-meilichzon-paris-apartment.html | The Discreet Charm of the Bourgeois Apartment | By Kurt Soller and Clment Vayssieres | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-19 | https://www.nytimes.com/2023/02/15/arts/music/met-opera-lohengrin-robert-wilson.html | Greeted by Boos It Changed the Met Opera | By Zachary Woolfe | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-19 | https://www.nytimes.com/2023/02/15/arts/music/wagner-lohengrin-fuhrer.html | Words to Explore Not Erase | By Zachary Woolfe | TX 9-278-914 | 2023-04-04 |

| 2023-02-15 | 2023-02-19 | https://www.nytimes.com/2023/02/15/briefing/affirmative-action.html | Affirmative Actions Fate Hinges on Its Past | By David Leonhardt | TX 9-278-914 | 2023-04-04 |
|---|---|---|---|---|---|---|
| 2023-02-15 | 2023-02-19 | https://www.nytimes.com/2023/02/15/magazine/affirmative-action-supreme-court.html | The Undoing of Affirmative Action | By Emily Bazelon | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-19 | https://www.nytimes.com/2023/02/15/magazine/nba-dunk-contest.html | No Contest | By Katie Heindl | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-19 | https://www.nytimes.com/2023/02/15/magazine/one-pan-paprika-chicken-recipe.html | All In A onepan dinner like this balanced paprika chicken dish is the perfect time to play with textures | By Yotam Ottolenghi | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-19 | https://www.nytimes.com/2023/02/15/opinion/black-cemeteries-restoration.html | Black Americans Deserve to Rest in Peace | By Greg Melville | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-19 | https://www.nytimes.com/2023/02/15/opinion/nikki-haley-president.html | Could Haley Be Our Next President | By New York Times Opinion | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-19 | https://www.nytimes.com/2023/02/15/realestate/freehold-nj-monmouth-county.html | In Monmouth County a DowntoEarth Sweet Spot | By Jill P Capuzzo | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-19 | https://www.nytimes.com/2023/02/15/realestate/home-prices-new-jersey-minnesota-and-missouri.html | 950000 Homes in New Jersey Minnesota and Missouri | By Angela Serratore | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-19 | https://www.nytimes.com/2023/02/15/realestate/houseplants-type-care.html | Boring A Houseplant Is an Opportunity | By Margaret Roach | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-19 | https://www.nytimes.com/2023/02/15/style/caviar-kaspia-nyfw-party.html | AList Crowd Devours a Coveted Delicacy | By Thessaly La Force | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-19 | https://www.nytimes.com/2023/02/15/style/what-should-i-do-about-a-neighbor-who-verbally-abused-her-child.html | The PutDown Police | By Philip Galanes | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-19 | https://www.nytimes.com/2023/02/15/t-magazine/ugly-plants-cactus-succulent.html | The Lure of the Ugly | By Eviana Hartman Philip Cheung and Bette Adams | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-19 | https://www.nytimes.com/2023/02/15/theater/hari-nef-parker-posey-seagull-chekhov.html | Doubly Cool and Able to Connect | By Elisabeth Vincentelli | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-19 | https://www.nytimes.com/2023/02/15/us/politics/biden-documents-anita-dunn-bob-bauer.html | Power Couple at Center of Bidens Inner Circle Runs Point in Documents Case | By Katie Rogers and Glenn Thrush | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-19 | https://www.nytimes.com/2023/02/16/opinion/ron-desantis-black-history.html | Ron DeSantiss Wicked Wisdom | By Charles M Blow | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-19 | https://www.nytimes.com/2023/02/16/arts/television/party-down-is-back-did-you-rsvp.html | Party Down Is Back Did You RSVP | By Alexis Soloski | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-19 | https://www.nytimes.com/2023/02/16/books/review/tami-charles-bryan-collier-we-are-here-kwame-alexander-dare-coulter-an-american-story.html | Why Black History Month Exists | By Nikole HannahJones | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-19 | https://www.nytimes.com/2023/02/16/magazine/judge-john-hodgman-gift-etiquette-books.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-278-914 | 2023-04-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-02-16 | 2023-02-19 | https://www.nytimes.com/2023/02/16/magazine/poem-dog-is-a-way-of-thinking.html | Poem | By Magdalena Zurawski and Anne Boyer | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-19 | https://www.nytimes.com/2023/02/16/magazine/shane-mcanally-country-music.html | songwriter Shane McAnally has been rewriting the sexual politics of mainstream country music | By Carlo Rotella | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-19 | https://www.nytimes.com/2023/02/16/nyregion/brooklyn-observant-jews.html | In Brooklyn Sabbath Expands | By Joseph Berger | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-19 | https://www.nytimes.com/2023/02/16/realestate/solar-energy-efficient-home.html | Saving Energy for a Cleaner Future | By Michael Kolomatsky | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-19 | https://www.nytimes.com/2023/02/16/sports/basketball/luka-doncic-dallas-mavericks-all-star.html | Slowly but Surely Doncic Is Rising To the NBAs Top | By Jonathan Abrams | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-19 | https://www.nytimes.com/2023/02/16/style/new-york-fashion-week-luar-tory-burch-trends.html | New Elegance Far From the Plaza | By Vanessa Friedman | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-19 | https://www.nytimes.com/2023/02/16/t-magazine/chimera-monsters.html | An Age of MonstersEvery time the world is in trouble one creature takes root in the human imagination the chimera Why | By Aatish Taseer | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-19 | https://www.nytimes.com/2023/02/16/t-magazine/elizabeth-peyton-taylor-russell.html | Elizabeth Peyton and Taylor Russell | By Jenny Comita | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-19 | https://www.nytimes.com/2023/02/16/t-magazine/market-report-fringe.html | Textured Trimmings | By Mari Maeda and Yuji Oboshi | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-19 | https://www.nytimes.com/2023/02/16/world/europe/arne-treholt-dead.html | Arne Treholt Diplomat Convicted Of Spying for Soviets Dies at 80 | By Clay Risen | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-19 | https://www.nytimes.com/interactive/2023/02/16/realestate/athens-greece-apartment-retirement.html | They Wanted to Live in Greece Full Time But What Would They Find for 300000 | By Ronda Kaysen | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-19 | https://www.nytimes.com/2023/02/17/arts/dance/rena-gluck-dead.html | Rena Gluck 89 Who Helped Create Israels PreEminent Dance Troupe | By Brian Schaefer | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-19 | https://www.nytimes.com/2023/02/17/arts/design/thaddeus-mosley-photographer.html | At 96 Sculptor Gets His Moment in the Sun | By Will Heinrich | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-19 | https://www.nytimes.com/2023/02/17/business/active-shooter-industry-us.html | The Rise of the Active Shooter Defense Industry | By Michael Corkery and Zackary Canepari | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-19 | https://www.nytimes.com/2023/02/17/business/stock-market-interest-rates-federal-reserve.html | An Uneasy Dance Between the Markets and the Fed | By Jeff Sommer | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-19 | https://www.nytimes.com/2023/02/17/nyregion/hepworth-farms-cannabis.html | Theyre Betting The Farm On Weed | By Elizabeth G Dunn | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-19 | https://www.nytimes.com/2023/02/17/nyregion/sex-trafficking-charity-gems.html | Clunky Municipal Funding Rules Impede a Charitys Work | By Ginia Bellafante | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-19 | https://www.nytimes.com/2023/02/17/opinion/childhood-cancer-family-conversations.html | Helping My Child Navigate the Impossible | By Sarah Wildman | TX 9-278-914 | 2023-04-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-02-17 | 2023-02-19 | https://www.nytimes.com/2023/02/17/opinion/desantis-florida-african-american-studies-black-history.html | Americas Long Tradition of Rewriting Black History | By Henry Louis Gates Jr | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-19 | https://www.nytimes.com/2023/02/17/realestate/smart-home-devices.html | A Curse of Undesirable Connections | By Anna Kod | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-19 | https://www.nytimes.com/2023/02/17/sports/ncaa-federal-court-athletes.html | The NCAA Faces Daunting Problems Of Its Own Making | By Billy Witz | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-19 | https://www.nytimes.com/2023/02/17/sports/soccer/champions-league-premier-league-chelsea.html | Perhaps It Should Be Renamed the NotSoPremier League | By Rory Smith | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-19 | https://www.nytimes.com/2023/02/17/style/huggy-wuggy-poppy-playtime.html | Villain Leaps From a Game Into Little Arms | By Magdalene J Taylor | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-19 | https://www.nytimes.com/2023/02/17/style/jessica-lopez-valerio-jorge-plaza-wedding.html | A Class Cut Short and a Relationship That Endured | By Ivy Manners | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-19 | https://www.nytimes.com/2023/02/17/style/lisa-smartt-kevin-gleeson-wedding.html | Still Like a Rolling Stone but Sounding a New Note | By Alix Wall | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-19 | https://www.nytimes.com/2023/02/17/style/modern-love-must-we-feel-shame-over-divorce.html | A LifeAffirming Connection Beyond the Mire | By Samaiya Mushtaq | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-19 | https://www.nytimes.com/2023/02/17/style/new-york-fashion-week-street-style.html | The Streets  Were Drenched  With Gold | By Simbarashe Cha | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-19 | https://www.nytimes.com/2023/02/17/t-magazine/ferragamo-sandal-gancini-clasp.html | First of its Kind Last of its Kind | By Lindsay Talbot | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-19 | https://www.nytimes.com/2023/02/17/t-magazine/terrence-zhou-bad-binch-tongtong.html | Bad Binch TongTong | By Megan Conway and Flora Hanitijo | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-19 | https://www.nytimes.com/2023/02/17/world/europe/germany-russia-spies.html | Russian Mole Case in Germany Creates Suspicions Far Beyond | By Erika Solomon Christopher F Schuetze and Julian E Barnes | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-19 | https://www.nytimes.com/interactive/2023/02/16/sports/spring-calendar-nba-mlb-march-madness.html | The Sports Calendar Is Heating Up | By Sara Ziegler | TX 9-278-914 | 2023-04-04 |
| 2023-02-18 | 2023-02-19 | https://www.nytimes.com/2023/02/17/movies/stella-stevens-dead.html | Stella Stevens 84 Hollywood Bombshell Who Wanted More Dies | By Clay Risen | TX 9-278-914 | 2023-04-04 |
| 2023-02-18 | 2023-02-19 | https://www.nytimes.com/2023/02/17/us/los-angeles-synagogues-shooting.html | Charged With Hate Crimes In Shootings at Synagogues | By Maya King and Amanda Holpuch | TX 9-278-914 | 2023-04-04 |
| 2023-02-18 | 2023-02-19 | https://www.nytimes.com/2023/02/18/arts/jeff-koons-sculpture-broken-miami.html | Art Fair Visitor Breaks 42000 Balloon Dog Sculpture | By Amanda Holpuch | TX 9-278-914 | 2023-04-04 |
| 2023-02-18 | 2023-02-19 | https://www.nytimes.com/2023/02/18/business/coworker-strong-perfume.html | Overwhelmed by a Scented Colleague | By Roxane Gay | TX 9-278-914 | 2023-04-04 |
| 2023-02-18 | 2023-02-19 | https://www.nytimes.com/2023/02/18/business/fixing-social-security-and-medicare-where-the-parties-stand.html | A Standoff Over Social Security and Medicare | By Mark Miller | TX 9-278-914 | 2023-04-04 |

| 2023-02-18 | 2023-02-19 | https://www.nytimes.com/2023/02/18/business/starbucks-vanilla-frappuccino-recall.html | Over 300000 Bottled Drinks From Starbucks Are Recalled | By McKenna Oxenden | TX 9-278-914 | 2023-04-04 |
|---|---|---|---|---|---|---|
| 2023-02-18 | 2023-02-19 | https://www.nytimes.com/2023/02/18/climate/biden-brainard-revesz-climate.html | Biden Elevates 2 Climate Champions to Top Posts | By Coral Davenport and Jeanna Smialek | TX 9-278-914 | 2023-04-04 |
| 2023-02-18 | 2023-02-19 | https://www.nytimes.com/2023/02/18/climate/climate-change-cotton-tampons.html | Climate Change Withers Cotton And Prices Soar | By Coral Davenport | TX 9-278-914 | 2023-04-04 |
| 2023-02-18 | 2023-02-19 | https://www.nytimes.com/2023/02/18/nyregion/catalytic-converter-stolen.html | Beneath a Cars Chassis Lies a Thiefs Treasure | By TM Brown | TX 9-278-914 | 2023-04-04 |
| 2023-02-18 | 2023-02-19 | https://www.nytimes.com/2023/02/18/nyregion/new-york-cannabis-industry-jobs.html | 63000 Jobs Are Predicted in New York Growth Industry Cannabis | By Ashley Southall | TX 9-278-914 | 2023-04-04 |
| 2023-02-18 | 2023-02-19 | https://www.nytimes.com/2023/02/18/nyregion/sudsy-water-lachena-clark.html | Afternoon Tea and Plenty of Empathy | By Tammy La Gorce | TX 9-278-914 | 2023-04-04 |
| 2023-02-18 | 2023-02-19 | https://www.nytimes.com/2023/02/18/opinion/biden-should-give-ukraine-what-it-needs-to-win.html | Give Ukraine What It Needs to Win | By Nicholas Kristof | TX 9-278-914 | 2023-04-04 |
| 2023-02-18 | 2023-02-19 | https://www.nytimes.com/2023/02/18/opinion/depression-teen-social.html | Teenage  Despair and Smartphones | By Ross Douthat | TX 9-278-914 | 2023-04-04 |
| 2023-02-18 | 2023-02-19 | https://www.nytimes.com/2023/02/18/opinion/john-leguizamo.html | Wooing a Latin Star KardashianStyle | By Maureen Dowd | TX 9-278-914 | 2023-04-04 |
| 2023-02-18 | 2023-02-19 | https://www.nytimes.com/2023/02/18/opinion/trans-gender-missouri.html | How Red States  Are Attacking Families | By Megan K Stack | TX 9-278-914 | 2023-04-04 |
| 2023-02-18 | 2023-02-19 | https://www.nytimes.com/2023/02/18/opinion/ukraine-biden.html | Ukraine Deserves  Steadfast Support | By The Editorial Board | TX 9-278-914 | 2023-04-04 |
| 2023-02-18 | 2023-02-19 | https://www.nytimes.com/2023/02/18/realestate/ring-doorbell-camera-aparments-nyc.html | Can a Neighbors Video Doorbell Zero In on My Apartments Door | By Ronda Kaysen | TX 9-278-914 | 2023-04-04 |
| 2023-02-18 | 2023-02-19 | https://www.nytimes.com/2023/02/18/sports/skiing/mikaela-shiffrin-world-championships.html | Another Race for Shiffrin  Another Medal for Shiffrin  But Its Not Another Gold | By Matthew Futterman | TX 9-278-914 | 2023-04-04 |
| 2023-02-18 | 2023-02-19 | https://www.nytimes.com/2023/02/18/style/handfasting-ceremony-polyamory-celtic.html | A Handfasting Ceremony for Two or Three or More | By Jenny Block | TX 9-278-914 | 2023-04-04 |
| 2023-02-18 | 2023-02-19 | https://www.nytimes.com/2023/02/18/us/coast-guard-columbia-river-bar.html | In Fraught Corner of Washington Classroom With 40Foot Waves | By Kirk Johnson and Ruth Fremson | TX 9-278-914 | 2023-04-04 |
| 2023-02-18 | 2023-02-19 | https://www.nytimes.com/2023/02/18/us/politics/jimmy-carter-hospice.html | Carter Enters Hospice Care at His Georgia Home | By Peter Baker | TX 9-278-914 | 2023-04-04 |
| 2023-02-18 | 2023-02-19 | https://www.nytimes.com/2023/02/18/us/politics/michigan-republicans-depernokaramo.html | Michigan GOP Installs Election Denier as Leader | By Neil Vigdor | TX 9-278-914 | 2023-04-04 |
| 2023-02-18 | 2023-02-19 | https://www.nytimes.com/2023/02/18/world/africa/nigeria-election-youth-obi.html | Nigerias Young Voters Look Beyond Same Old People | By Ruth Maclean | TX 9-278-914 | 2023-04-04 |
| 2023-02-18 | 2023-02-19 | https://www.nytimes.com/2023/02/18/world/asia/north-korea-missile-launch.html | North Korea Fires LongRange Missile | By Choe SangHun | TX 9-278-914 | 2023-04-04 |

| 2023-02-18 | 2023-02-19 | https://www.nytimes.com/2023/02/18/world/europe/blinken-wang-china-balloon.html | Blinken Rebukes Chinese Diplomat Over Spy Balloon | By Michael Crowley and David E Sanger | TX 9-278-914 | 2023-04-04 |
|---|---|---|---|---|---|---|
| 2023-02-18 | 2023-02-19 | https://www.nytimes.com/2023/02/18/world/europe/chinese-official-us-balloon-response-ukraine-war.html | Harris Says Russia Committed Crimes Against Humanity | By Michael Crowley and David E Sanger | TX 9-278-914 | 2023-04-04 |
| 2023-02-18 | 2023-02-19 | https://www.nytimes.com/2023/02/18/world/europe/christian-atsu-dead-turkey-earthquake.html | Body of Player From Ghana Is Recovered In Turkey | By Euan Ward | TX 9-278-914 | 2023-04-04 |
| 2023-02-18 | 2023-02-19 | https://www.nytimes.com/2023/02/18/world/europe/uk-missing-woman-privacy.html | UK Police Criticized for Exposing Missing Womans Private Troubles | By Megan Specia | TX 9-278-914 | 2023-04-04 |
| 2023-02-18 | 2023-02-19 | https://www.nytimes.com/2023/02/18/world/europe/ukraine-teacher-combat.html | Trading Books for a Rifle | By Lynsey Addario and Andrew E Kramer | TX 9-278-914 | 2023-04-04 |
| 2023-02-18 | 2023-02-19 | https://www.nytimes.com/2023/02/18/world/middleeast/turkey-earthquake-victims-homeless.html | With a Million Left Homeless Turkey Struggles to Cope | By Cora Engelbrecht and Nimet Kirac | TX 9-278-914 | 2023-04-04 |
| 2023-02-19 | 2023-02-19 | https://www.nytimes.com/2023/02/19/business/the-week-in-business-ai-chatbot-microsoft.html | The Week in Business A Chatbot Yearns for Existence | By Marie Solis | TX 9-278-914 | 2023-04-04 |
| 2023-02-19 | 2023-02-19 | https://www.nytimes.com/2023/02/19/insider/the-good-ship-ochs.html | The Good Ship Ochs | By David W Dunlap | TX 9-278-914 | 2023-04-04 |
| 2023-02-19 | 2023-02-19 | https://www.nytimes.com/2023/02/19/nyregion/new-york-crime-elderly-safety.html | Killing Adds to Fears Of Older New Yorkers | By Maria Cramer | TX 9-278-914 | 2023-04-04 |
| 2023-02-19 | 2023-02-19 | https://www.nytimes.com/2023/02/19/opinion/biden-campaign-2024-2020.html | What Biden Has Going for Him in 2024 | By Ezra Klein | TX 9-278-914 | 2023-04-04 |
| 2023-02-19 | 2023-02-19 | https://www.nytimes.com/2023/02/19/realestate/metaverse-vr-housing-market.html | The Next Hot Housing Market Is Out of This World | By Debra Kamin | TX 9-278-914 | 2023-04-04 |
| 2023-02-19 | 2023-02-19 | https://www.nytimes.com/2023/02/19/style/lilnas-x-laquan-smith-fashion-week.html | The City Moves To a Steady Beat | By Denny Lee | TX 9-278-914 | 2023-04-04 |
| 2023-02-19 | 2023-02-19 | https://www.nytimes.com/2023/02/19/us/bruces-beach-sold-reparations.html | Sale of Beachfront Land Spurs Debate on Reparations Goals | By Clyde McGrady | TX 9-278-914 | 2023-04-04 |
| 2023-02-19 | 2023-02-19 | https://www.nytimes.com/2023/02/19/us/covid-prison-deaths.html | As Covid19 Gripped US Death Swept Through Prison System | By Jennifer ValentinoDeVries and Allie Pitchon | TX 9-278-914 | 2023-04-04 |
| 2023-02-19 | 2023-02-19 | https://www.nytimes.com/2023/02/19/us/politics/haley-campaign-gop-women.html | Run by Haley Is a Tightrope In the GOP | By Katie Glueck and Lisa Lerer | TX 9-278-914 | 2023-04-04 |
| 2023-02-19 | 2023-02-19 | https://www.nytimes.com/2023/02/19/world/europe/milan-italy-duomo-cathedral.html | Milans Duomo a HighMaintenance Icon for 637 Years Is Still Adored | By Elisabetta Povoledo | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-20 | https://www.nytimes.com/2023/02/10/arts/music/young-fathers-heavy-heavy.html | Still Subversive but Taking a Joyful Turn | By Alex Marshall | TX 9-278-914 | 2023-04-04 |
| 2023-02-13 | 2023-02-20 | https://www.nytimes.com/2023/02/13/sports/womens-basketball-coaches-cheryl-reeve-janice-washington.html | Weve Always Been Told That We Cant Do It | By Joshua Needelman | TX 9-278-914 | 2023-04-04 |
| 2023-02-13 | 2023-02-20 | https://www.nytimes.com/2023/02/13/technology/technology-spending-resilient.html | Spending on Technology Is Steadfast | By Steve Lohr | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-20 | https://www.nytimes.com/2023/02/16/business/shopping-malls-residences.html | Giving Living at the Mall a New Meaning | By Jordyn Holman | TX 9-278-914 | 2023-04-04 |

| 2023-02-16 | 2023-02-20 | https://www.nytimes.com/2023/02/16/technology/chatbots-explained.html | Chatbots Are Not Sentient Heres How They Work | By Cade Metz | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-20 | https://www.nytimes.com/2023/02/16/technology/personaltech/sony-playstation-vr2-goggles.html | Do We Really Need VR Goggles | By Brian X Chen | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-20 | https://www.nytimes.com/article/presidents-day-lincoln-washington.html | Washington Lincoln and Mattress Sales How Presidents Day Has Kept Evolving | By Remy Tumin | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-20 | https://www.nytimes.com/interactive/2023/02/16/science/ufo-balloon-high-altitude-objects.html | Spy Balloons UFOs What Else Is Up There | By Eleanor Lutz | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-20 | https://www.nytimes.com/2023/02/17/arts/music/playlist-feist-lana-del-rey-janelle-monae.html | Feists Electrifying Return and Seven More New Songs | By Jon Pareles and Lindsay Zoladz | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-20 | https://www.nytimes.com/2023/02/17/television/milo-ventimiglia-the-company-you-keep.html | Giving Confidence Another Look | By Chris Vognar | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-20 | https://www.nytimes.com/2023/02/17/business/china-chatgpt-microsoft-openai.html | Why China Didnt Invent ChatGPT | By Li Yuan | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-20 | https://www.nytimes.com/2023/02/17/opinion/ohio-train-derailment-safety-regulation.html | Over 1000 Trains Derail Each Year In America Lets Cut That Number | By David Sirota Rebecca Burns Julia Rock and Matthew CunninghamCook | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-20 | https://www.nytimes.com/2023/02/17/opinion/presidents-day-george-washington.html | Washington Would Hate Presidents Day | By Alexis Coe | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-20 | https://www.nytimes.com/2023/02/17/theater/sarah-ruhl-letters-from-max.html | A Poets Death and a Teachers Mourning | By Kate Dwyer | TX 9-278-914 | 2023-04-04 |
| 2023-02-18 | 2023-02-20 | https://www.nytimes.com/2023/02/17/dining/william-greenberg-jr-dead.html | William Greenberg Jr 97 New York Baker Who Built an Artisanal Dessert Empire | By Penelope Green | TX 9-278-914 | 2023-04-04 |
| 2023-02-18 | 2023-02-20 | https://www.nytimes.com/2023/02/18/arts/design/china-balloon-notebook-homer.html | Scenes of Beauty Amid Ocean Salvage | By Will Heinrich | TX 9-278-914 | 2023-04-04 |
| 2023-02-18 | 2023-02-20 | https://www.nytimes.com/2023/02/18/arts/istvan-banyai-dead.html | Istvan Banyai 73 Dies Illustrator Whose Work Was Fodder for Covers | By Alex Williams | TX 9-278-914 | 2023-04-04 |
| 2023-02-18 | 2023-02-20 | https://www.nytimes.com/2023/02/18/business/dealbook/digital-detox-social-media.html | Instead of a Digital Detox Try Taking Doable Breaks | By Sarah Kessler and Bernhard Warner | TX 9-278-914 | 2023-04-04 |
| 2023-02-18 | 2023-02-20 | https://www.nytimes.com/2023/02/18/sports/ncaabasketball/stanford-ryan-agarwal.html | A Freshman Guard at Stanford Is on a Mission for India | By Claire Fahy | TX 9-278-914 | 2023-04-04 |
| 2023-02-19 | 2023-02-20 | https://www.nytimes.com/2023/02/18/world/middleeast/damascus-syria-airstrikes.html | Syrian State Media Reports Deadly Strike in Damascus | By Patrick Kingsley | TX 9-278-914 | 2023-04-04 |
| 2023-02-19 | 2023-02-20 | https://www.nytimes.com/2023/02/19/arts/george-washington-portrait-charles-peale.html | Washington Portrait Confirms Its Artist | By Ralph Blumenthal | TX 9-278-914 | 2023-04-04 |
| 2023-02-19 | 2023-02-20 | https://www.nytimes.com/2023/02/19/arts/television/richard-belzer-dead.html | Richard Belzer 78 Comic and TV Sleuth Whose Character Popped Up Everywhere | By Alex Traub | TX 9-278-914 | 2023-04-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-02-19 | 2023-02-20 | https://www.nytimes.com/2023/02/19/business/meta-facebook-instagram-verified-accounts.html | Facebooks Parent Introduces Meta Verified A Monthly Subscription for Its Biggest Users | By Stacy Cowley | TX 9-278-914 | 2023-04-04 |
| 2023-02-19 | 2023-02-20 | https://www.nytimes.com/2023/02/19/business/turkey-earthquake-economy-erdogan.html | As Turkey Vote Nears Erdogan Hunts for Solutions to Parallel Disasters | By Liz Alderman | TX 9-278-914 | 2023-04-04 |
| 2023-02-19 | 2023-02-20 | https://www.nytimes.com/2023/02/19/crosswords/daily-puzzle-2023-02-20.html | A Monday Puzzle With a LateWeek Theme | By Deb Amlen | TX 9-278-914 | 2023-04-04 |
| 2023-02-19 | 2023-02-20 | https://www.nytimes.com/2023/02/19/movies/dga-oscars-daniel-kwan-daniel-scheinert.html | Two Directors Share a Top Film Prize | By Kyle Buchanan | TX 9-278-914 | 2023-04-04 |
| 2023-02-19 | 2023-02-20 | https://www.nytimes.com/2023/02/19/obituaries/thomas-donahue-dead.html | Thomas Donahue Influential Leader of Organized Labor Dies at 94 | By Robert D McFadden | TX 9-278-914 | 2023-04-04 |
| 2023-02-19 | 2023-02-20 | https://www.nytimes.com/2023/02/19/opinion/america-ukraine-war-russia.html | The US Cant Go Wobbly on Ukraine | By David French | TX 9-278-914 | 2023-04-04 |
| 2023-02-19 | 2023-02-20 | https://www.nytimes.com/2023/02/19/sports/kristin-harila-record.html | A SixMonth 14Part Mission to Shatter One of the Tallest Glass Ceilings on Earth | By David Gardner | TX 9-278-914 | 2023-04-04 |
| 2023-02-19 | 2023-02-20 | https://www.nytimes.com/2023/02/19/us/michigan-state-shooting-audio-911.html | On Police Radio Fear and False Alarms in Hunt for Michigan State Gunman | By Robin Stein Natalie Reneau Ishaan Jhaveri and Dmitriy Khavin | TX 9-278-914 | 2023-04-04 |
| 2023-02-19 | 2023-02-20 | https://www.nytimes.com/2023/02/19/us/politics/timothy-heaphy-jan-6-committee.html | Top Staff Investigator Shares Lessons of the Houses Jan 6 Inquiry | By Luke Broadwater | TX 9-278-914 | 2023-04-04 |
| 2023-02-19 | 2023-02-20 | https://www.nytimes.com/2023/02/19/world/americas/colombia-venezuela-migrants-refugees.html | Despite Colombia Aid Venezuelans Go North | By Genevieve Glatsky | TX 9-278-914 | 2023-04-04 |
| 2023-02-19 | 2023-02-20 | https://www.nytimes.com/2023/02/19/world/europe/andrew-tate-uk-teachers.html | Schools Battle Influencers Misogynistic Claims | By Emma Bubola and Isabella Kwai | TX 9-278-914 | 2023-04-04 |
| 2023-02-19 | 2023-02-20 | https://www.nytimes.com/2023/02/19/world/europe/tirana-albania-hoxha-pyramid.html | A Dictators Shrine Becomes a Temple of Hope for the Future | By Andrew Higgins | TX 9-278-914 | 2023-04-04 |
| 2023-02-19 | 2023-02-20 | https://www.nytimes.com/2023/02/19/world/europe/ukraine-russia-war.html | US Sees Serious Problem If China Gives Russia Arms | By Cassandra Vinograd | TX 9-278-914 | 2023-04-04 |
| 2023-02-19 | 2023-02-20 | https://www.nytimes.com/2023/02/19/world/europe/ukraine-war-russia-putin.html | Year Into War Putins Nation Is SelfPortrait | By Anton Troianovski Valerie Hopkins and Nanna Heitmann | TX 9-278-914 | 2023-04-04 |
| 2023-02-19 | 2023-02-20 | https://www.nytimes.com/2023/02/19/world/europe/us-china-weapons-russia-ukraine.html | US Strives To Head Off A Global Rift | By Edward Wong | TX 9-278-914 | 2023-04-04 |
| 2023-02-20 | 2023-02-20 | https://www.nytimes.com/2023/02/19/sports/baseball/anderson-comas-chicago-white-sox.html | Minor Leaguer  For White Sox  Says He Is Gay | By Benjamin Hoffman | TX 9-278-914 | 2023-04-04 |
| 2023-02-20 | 2023-02-20 | https://www.nytimes.com/2023/02/19/us/politics/biden-2024-campaign.html | Biden 24 Plans Familiar Pitch Opt for Stability | By Peter Baker Reid J Epstein and Lisa Lerer | TX 9-278-914 | 2023-04-04 |
| 2023-02-20 | 2023-02-20 | https://www.nytimes.com/2023/02/19/us/politics/east-palestine-toxic-chemicals-epa.html | Distrustful Residents Seek Own Tests in Derailment | By Emily Cochrane | TX 9-278-914 | 2023-04-04 |

| 2023-02-20 | 2023-02-20 | https://www.nytimes.com/2023/02/20/arts/television/whats-on-tv-this-week-snowfall-naacp-image-awards.html | This Week on TV | By Kristen Bayrakdarian | TX 9-278-914 | 2023-04-04 |
| 2023-02-20 | 2023-02-20 | https://www.nytimes.com/2023/02/20/business/bridgewater-ray-dalio-retire.html | Behind a Fund Founders Exit A Deal to Add to His Billions | By Rob Copeland and Maureen Farrell | TX 9-278-914 | 2023-04-04 |
| 2023-02-20 | 2023-02-20 | https://www.nytimes.com/2023/02/20/nyregion/sudden-deaths-overdoses-fentanyl-nyc.html | New York Medical Lab Tired and Overstretched Copes With Drug Deaths | By Sharon Otterman | TX 9-278-914 | 2023-04-04 |
| 2023-02-20 | 2023-02-20 | https://www.nytimes.com/2023/02/20/sports/korfball-gender-equality.html | An Obscure Cousin of Basketball Lets Men and Women Play as Equals | By Jer Longman | TX 9-278-914 | 2023-04-04 |
| 2023-02-20 | 2023-02-20 | https://www.nytimes.com/2023/02/20/sports/sports-and-spirituality.html | Transcendent Games and Athletes  Are a Salve for Our Troubled Times | By Kurt Streeter | TX 9-278-914 | 2023-04-04 |
| 2023-02-20 | 2023-02-20 | https://www.nytimes.com/2023/02/20/us/ketamine-telemedicine.html | Ketamine Treatment and Abuse Made Easier by Telemedicine | By Chris Hamby | TX 9-278-914 | 2023-04-04 |
| 2023-01-31 | 2023-02-21 | https://www.nytimes.com/article/france-pension-strikes-macron-explainer.html | Cant Retire Until 64 Behind Furor in France | By Aurelien Breeden | TX 9-278-914 | 2023-04-04 |
| 2023-02-03 | 2023-02-21 | https://www.nytimes.com/2023/02/03/well/live/ozempic-wegovy-weight-loss.html | Ozempic Patients Face A Host of Challenges | By Dani Blum | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-21 | https://www.nytimes.com/2023/02/07/well/live/gel-manicures-uv-light-cancer.html | Are Gel Manicures Dangerous | By Melinda Wenner Moyer | TX 9-278-914 | 2023-04-04 |
| 2023-02-08 | 2023-02-21 | https://www.nytimes.com/2023/02/08/science/orcas-sons-mothers.html | Mooching Sons Sap Orca Moms | By Elizabeth Preston | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-21 | https://www.nytimes.com/2023/02/10/well/live/norovirus-symptoms-treatment-prevention.html | Norovirus Rears Its Annoying Head | By Dani Blum | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-21 | https://www.nytimes.com/2023/02/10/well/mind/psychedelics-therapy-ketamine-mushrooms-risks.html | Psychedelics Show Promise With Caveats | By Dana G Smith | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-21 | https://www.nytimes.com/2023/02/10/your-money/layoffs-career-financial-advice.html | Are Layoffs Imminent Heres How to Prepare | By Brian X Chen Emma Goldberg and Ron Lieber | TX 9-278-914 | 2023-04-04 |
| 2023-02-13 | 2023-02-21 | https://www.nytimes.com/interactive/2023/02/13/science/meteor-explosion-asteroid.html | That Bright Flash in the Sky Came From Space | By Robin George Andrews and Axel Boada | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-21 | https://www.nytimes.com/2023/02/14/health/doctors-medical-guidelines.html | A Major Time Crunch Looms Over Doctors | By Gina Kolata | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-21 | https://www.nytimes.com/2023/02/14/science/sound-own-voice-bone-conduction.html | Am I Hearing My Voice Or Someone Elses | By Veronique Greenwood | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-21 | https://www.nytimes.com/2023/02/15/books/light-pollution-impact-darkness-manifesto.html | Its Too Bright for Our Planets Own Good | By Lisa Abend | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-21 | https://www.nytimes.com/2023/02/16/business/retail-executives.html | Retails Latest Supply Chain Problem CEOs | By Jordyn Holman | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-21 | https://www.nytimes.com/2023/02/16/science/genetically-modified-trees-living-carbon.html | Modifying Trees to Cool The World | By Gabriel Popkin and Audra Melton | TX 9-278-914 | 2023-04-04 |

| 2023-02-17 | 2023-02-21 | https://www.nytimes.com/2023/02/17/science/leonard-da-vinci-gravity.html | Leonardos Doodles Deconstruct Gravity | By William J Broad | TX 9-278-914 | 2023-04-04 |
|---|---|---|---|---|---|---|
| 2023-02-17 | 2023-02-21 | https://www.nytimes.com/2023/02/17/well/live/what-dentists-wish-you-knew.html | Facts That Your Dentist Wishes You Knew | By Jancee Dunn | TX 9-278-914 | 2023-04-04 |
| 2023-02-18 | 2023-02-21 | https://www.nytimes.com/2023/02/18/books/jerrold-schecter-dead.html | Jerrold Schecter Journalist 90 Brought Khrushchevs Memoirs to Light | By Sam Roberts | TX 9-278-914 | 2023-04-04 |
| 2023-02-18 | 2023-02-21 | https://www.nytimes.com/2023/02/18/opinion/artist-vision-sight.html | When an Artist Loses His Sight | By Roger Rosenblatt | TX 9-278-914 | 2023-04-04 |
| 2023-02-19 | 2023-02-21 | https://www.nytimes.com/2023/02/19/arts/return-to-seoul-davy-chou-laure-badufle.html | Adoptees Purged Their Pain For a Film | By Matt Stevens | TX 9-278-914 | 2023-04-04 |
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/19/movies/baftas-winners-2023.html | All Quiet on the Western Front Wins Big at the BAFTAs | By Alex Marshall | TX 9-278-914 | 2023-04-04 |
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/20/arts/alec-baldwin-manslaughter-charge-rust.html | Prosecutors Downgrade Charges For Baldwin | By Julia Jacobs | TX 9-278-914 | 2023-04-04 |
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/20/arts/cambodia-gold-jewelry-royals-latchford.html | A Trove of Looted Gold Returns to Cambodia | By Tom Mashberg | TX 9-278-914 | 2023-04-04 |
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/20/arts/music/christian-mcbride.html | A Onetime Young Lion Still Roars | By Hank Shteamer | TX 9-278-914 | 2023-04-04 |
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/20/arts/music/huey-piano-smith-dead.html | Huey Smith PianoPounding Ace  Of New Orleans RampB Dies at 89 | By Jon Pareles | TX 9-278-914 | 2023-04-04 |
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/20/arts/music/kate-soper-romance-rose-opera-review.html | In a Dream Garden Guidance on Love | By Zachary Woolfe | TX 9-278-914 | 2023-04-04 |
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/20/books/roald-dahl-books-changes.html | Books by Dahl Are Rewritten Spurring Outcry | By Derrick Bryson Taylor | TX 9-278-914 | 2023-04-04 |
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/20/books/will-sommer-trust-the-plan-qanon.html | Postcards From Over the Edge Inside a Violent Fantasy | By Dwight Garner | TX 9-278-914 | 2023-04-04 |
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/20/business/media/polk-awards-2022.html | Times Wins Polk Awards for News on Ukraine and Hasidic Schools | By Katie Robertson | TX 9-278-914 | 2023-04-04 |
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/20/health/stroke-treatment-stimulation.html | Helping Stroke Patients Regain Movement in Their Hands | By Pam Belluck | TX 9-278-914 | 2023-04-04 |
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/20/nyregion/alligator-prospect-park-brooklyn.html | In a New York City Park The List of Fauna Includes One Very Chilly Alligator | By Katherine Rosman | TX 9-278-914 | 2023-04-04 |
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/20/nyregion/desantis-visit-nyc-philadelphia-chicago.html | DeSantis Visits New York City as Part of Tour Meant to Show He Is Tough on Crime | By Jonathan Weisman and Emma G Fitzsimmons | TX 9-278-914 | 2023-04-04 |
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/20/nyregion/kiryas-joel-hasidic-school-district.html | Hasidic Schools Tax Dollars And Conflicts of Interest | By Jay Root and Jonah Markowitz | TX 9-278-914 | 2023-04-04 |
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/20/opinion/russia-ukraine-war.html | The Problem With Russia Is Russia | By Oksana Zabuzhko | TX 9-278-914 | 2023-04-04 |
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/20/opinion/trump-carlson-biden-2020-2024.html | Off to Crazy Town to Compete With Trump | By Gail Collins and Bret Stephens | TX 9-278-914 | 2023-04-04 |
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/20/sports/ukraine-war-vladyslav-heraskevych.html | Competing for Ukraine While Wondering if That Is the Best Way to Serve | By Matthew Futterman | TX 9-278-914 | 2023-04-04 |

| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/20/technology/roger-c-schank-dead.html | Roger Schank Explorer of Minds Both Real and Virtual Dies at 76 | By Steve Lohr | TX 9-278-914 | 2023-04-04 |
|---|---|---|---|---|---|---|
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/20/technology/supreme-court-tech-section230.html | Supreme Court Case to Focus On Law That Shields Big Tech | By David McCabe | TX 9-278-914 | 2023-04-04 |
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/20/theater/shes-got-harlem-on-her-mind-review.html | 1920s Harlem Brought to Life | By Maya Phillips | TX 9-278-914 | 2023-04-04 |
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/20/us/jackson-mississippi-policing-plan.html | In Mississippi Racial Outrage At Court Plan | By Michael Wines | TX 9-278-914 | 2023-04-04 |
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/20/us/politics/biden-putin-ukraine-visit.html | A Challenge to Putin and His Worldview | By David E Sanger and Anton Troianovski | TX 9-278-914 | 2023-04-04 |
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/20/us/politics/biden-ukraine-visit.html | US Aid Is Unwavering Biden Tells Zelensky in Kyiv | By Marc Santora Peter Baker and Michael D Shear | TX 9-278-914 | 2023-04-04 |
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/20/us/politics/chris-sununu-republican-president-2024.html | Calling for Normalcy Sununu Eyes 2024 Bid | By Matt Flegenheimer and Sophie Park | TX 9-278-914 | 2023-04-04 |
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/20/us/politics/james-okeefe-project-veritas.html | Project Veritas Chief Out Amid Oversight Dispute | By Michael S Schmidt David A Fahrenthold and Adam Goldman | TX 9-278-914 | 2023-04-04 |
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/20/us/politics/supreme-court-facebook-stalking-colorado.html | When Do Creepy Facebook Messages Cross a Constitutional Line | By Adam Liptak | TX 9-278-914 | 2023-04-04 |
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/20/us/politics/ufos-alaska-deadhorse.html | About That UFO We Shot Down Um Never Mind | By Katie Rogers | TX 9-278-914 | 2023-04-04 |
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/20/well/nurses-burnout-pandemic-stress.html | Stress Burnout and Exhaustion Are Pushing Americas Nurses Out of Health Care | By Bradford Pearson | TX 9-278-914 | 2023-04-04 |
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/20/world/asia/china-russia-us-arms.html | The US Is Not Qualified  To Issue Orders on Arms For Russia China Says | By Chris Buckley | TX 9-278-914 | 2023-04-04 |
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/20/world/asia/philippines-china-us.html | Beijing Flexes And Philippines Turns to the US | By SuiLee Wee and Camille Elemia | TX 9-278-914 | 2023-04-04 |
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/20/world/asia/ukraine-russia-war-death.html | They Shared Life at Home and Death in a Trench | By Jeffrey Gettleman and Ivor Prickett | TX 9-278-914 | 2023-04-04 |
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/20/world/europe/blinken-turkey-earthquake-tensions.html | On Blinken Visit American Quake Relief Eases USTurkey Tensions | By Michael Crowley | TX 9-278-914 | 2023-04-04 |
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/20/world/europe/kyiv-biden-visit.html | With Surprise Visit Biden Bolsters Ukrainian Spirits | By Marc Santora | TX 9-278-914 | 2023-04-04 |
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/20/world/europe/nicola-bulley-body-found.html | UK Police Identify Body of Missing Woman in Case That Spurred Privacy Debate | By Isabella Kwai and Emma Bubola | TX 9-278-914 | 2023-04-04 |
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/20/world/europe/turkey-syria-earthquake.html | Another Deadly Temblor Shakes Traumatized Area Still Struggling to Recover | By Gulsin Harman Safak Timur Cora Engelbrecht and Ben Hubbard | TX 9-278-914 | 2023-04-04 |
| 2023-02-20 | 2023-02-21 | https://www.nytimes.com/2023/02/20/world/middleeast/protest-jerusalem-judicial-overhaul.html | Protesters Rally in Jerusalem as Israels Leaders Look to Reduce Power of Judges | By Isabel Kershner | TX 9-278-914 | 2023-04-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-02-21 | 2023-02-21 | https://www.nytimes.com/2023/02/20/politics/biden-kyiv-ukraine.html | Long Risky Night for Biden on Way to A Besieged Kyiv | By Peter Baker and Michael D Shear | TX 9-278-914 | 2023-04-04 |
| 2023-02-21 | 2023-02-21 | https://www.nytimes.com/2023/02/21/business/austin-soco-south-congress.html | Upscale Growth Threatens Austins Weird | By David Montgomery | TX 9-278-914 | 2023-04-04 |
| 2023-02-21 | 2023-02-21 | https://www.nytimes.com/2023/02/21/business/bankman-fried-altruism-jane-street.html | The Altruistic Beginnings of the FTX Debacle | By Joe Rennison David YaffeBellany and Matthew Goldstein | TX 9-278-914 | 2023-04-04 |
| 2023-02-21 | 2023-02-21 | https://www.nytimes.com/2023/02/21/health/alcohol-soft-drinks-health-risk.html | Big Sodas Hard Turn | By Ted Alcorn | TX 9-278-914 | 2023-04-04 |
| 2023-02-21 | 2023-02-21 | https://www.nytimes.com/2023/02/21/science/animals-wildlife-drugs.html | Cocaine Bear Meet PillPopping Raccoon | By Emily Anthes | TX 9-278-914 | 2023-04-04 |
| 2023-02-21 | 2023-02-21 | https://www.nytimes.com/2023/02/21/sports/soccer/manchester-united-sale.html | The Seller of Manchester United Will Be the True Winner | By Tariq Panja | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-21 | https://www.nytimes.com/2023/02/10/your-money/layoffs-finance-money-tips.html | Life After Layoffs A Financial Guide | By Tara Siegel Bernard and Ron Lieber | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-22 | https://www.nytimes.com/2023/02/15/dining/crispy-roast-chicken-skin-recipe.html | If You Love Crispy Chicken Skin This Is It | By Melissa Clark | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-22 | https://www.nytimes.com/2023/02/16/dining/orange-rolls-recipe.html | The Citrusy Sister of Cinnamon Rolls | By Genevieve Ko | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-22 | https://www.nytimes.com/2023/02/17/arts/music/friedrich-cerha-dead.html | Friedrich Cerha 96 Who Completed The Masterpiece of a Fellow Composer | By David Allen | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-22 | https://www.nytimes.com/2023/02/17/dining/sweet-sour-vegetable-soup-recipe.html | A Delicate Balance  Of Sweet and Sour | By Yewande Komolafe | TX 9-278-914 | 2023-04-04 |
| 2023-02-20 | 2023-02-22 | https://www.nytimes.com/2023/02/20/arts/television/richard-belzer.html | Standup Was a Thrill When He Was Onstage | By Jason Zinoman | TX 9-278-914 | 2023-04-04 |
| 2023-02-20 | 2023-02-22 | https://www.nytimes.com/2023/02/20/opinion/kai-bird-jimmy-carter-life.html | The Most Misunderstood President of the Last Century | By Kai Bird | TX 9-278-914 | 2023-04-04 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/arts/design/joan-mitchell-vuitton-ads-copyright-handbag.html | Copyright Dispute Over Ads for Vuitton | By Zachary Small | TX 9-278-914 | 2023-04-04 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/arts/music/gustavo-dudamel-press-conference-new-york.html | For Maestro Its All Smiles In New York | By Javier C Hernndez | TX 9-278-914 | 2023-04-04 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/arts/music/sza-nine-weeks-no-1.html | SOS Is in Rarefied Air  With 9th Week at No 1 | By Ben Sisario | TX 9-278-914 | 2023-04-04 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/arts/television/barbara-bosson-dead.html | Barbara Bosson 83 Hill Street Blues Star Nominated for 5 Emmys in 5 Years | By Clay Risen | TX 9-278-914 | 2023-04-04 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/arts/television/chase-stokes-outer-banks-netflix.html | A Role Taken  In Desperation  Is His Big Break | By Kalia Richardson | TX 9-278-914 | 2023-04-04 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/books/harpercollins-strike-ends.html | HarperCollins Employees Return To the Office After a 3Month Strike | By Kate Dwyer and Elizabeth A Harris | TX 9-278-914 | 2023-04-04 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/books/review-will-schwalbe-we-should-not-be-friends.html | A Reader a Bromance and a Lifelong Bond | By Alexandra Jacobs | TX 9-278-914 | 2023-04-04 |

| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/busines s/elon-musk-tesla-pay-suit.html | Judge Hears Final Arguments in Shareholder Lawsuit Over Musks Tesla Pay | By Jack Ewing and Peter Eavis | TX 9-278-914 | 2023-04-04 |
|---|---|---|---|---|---|---|
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/busines s/media/jen-psaki-msnbc.html | Psaki to Take an MSNBC Anchor Chair | By Michael M Grynbaum | TX 9-278-914 | 2023-04-04 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/busines s/red-mccombs-dead.html | Red McCombs Car Salesman Turned Media Magnate Is Dead at 95 | By Glenn Rifkin | TX 9-278-914 | 2023-04-04 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/busines s/united-airlines-family-seat-fees.html | United Airlines to Allow Children to Sit With Family Without Fee | By Amanda Holpuch | TX 9-278-914 | 2023-04-04 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/busines s/walmart-earnings-consumers.html | Walmart Warns Higher Prices Are Taking Toll On Shoppers | By Isabella Simonetti | TX 9-278-914 | 2023-04-04 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/climate /california-storms-groundwater-aquifer-recharge.html | In Parched California Rainwater Keeps Rushing Out to Sea | By Raymond Zhong | TX 9-278-914 | 2023-04-04 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/climate /united-sustainable-aviation-fuel.html | Companies Rush to Invest in Sustainable Aviation Fuel | By David Gelles | TX 9-278-914 | 2023-04-04 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/dining/ how-to-cook-perfect-rice-in-microwave.html | For Flawless Rice Do the Unthinkable | By Priya Krishna | TX 9-278-914 | 2023-04-04 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/dining/ kjun-review-korean-cajun-food.html | Korean Flavors New Orleans Have Both | By Pete Wells | TX 9-278-914 | 2023-04-04 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/dining/r aghavan-iyer-indian-food-cancer.html | A Teacher Of Indian Cooking Takes On A New Cause | By Kim Severson | TX 9-278-914 | 2023-04-04 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/dining/t he-next-generation-of-new-york-diners.html | New York Diners The Next Generation | By Nikita Richardson | TX 9-278-914 | 2023-04-04 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/health/ mpox-hiv.html | Mpox Poses  Serious Risks  To Patients  With HIV | By Apoorva Mandavilli | TX 9-278-914 | 2023-04-04 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/nyregio n/black-mayors.html | Black Mayors of 4 Biggest US Cities Turn to One Another for Strength | By Emma G Fitzsimmons and Jeffery C Mays | TX 9-278-914 | 2023-04-04 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/nyregio n/ny-warm-winter-weather.html | Sunbathing in Winter While the Ski Slopes Melt | By Jesse McKinley | TX 9-278-914 | 2023-04-04 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/nyregio n/subway-surfing-new-york-death.html | Deaths of 2 New York Teens Underscore Dangers of Subway Surfing | By Joshua Needelman | TX 9-278-914 | 2023-04-04 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/opinion /turkey-earthquake-search-rescue.html | First They Screamed That They Were Still Alive Now They Are Quiet | By Naomi Cohen | TX 9-278-914 | 2023-04-04 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/science /paul-berg-dead.html | Paul Berg Who Won Nobel for a Milestone With DNA Dies at 96 | By Don R Hecker | TX 9-278-914 | 2023-04-04 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/sports/b aseball/aaron-judge-yankees.html | What Can Judge Do for an Encore | By Benjamin Hoffman | TX 9-278-914 | 2023-04-04 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/sports/s occer/real-madrid-liverpool-champions-league.html | Real Madrid Leaves Liverpool Facing The End of an Era | By Rory Smith | TX 9-278-914 | 2023-04-04 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/theater/ grey-house-broadway.html | Laurie Metcalf to Return to Broadway in a Horror Story | By Michael Paulson | TX 9-278-914 | 2023-04-04 |

| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/theater/review-leo-reich-literally-who-cares.html | Gen Z Gets Its Own Avatar | By Naveen Kumar | TX 9-278-914 | 2023-04-04 |
|---|---|---|---|---|---|---|
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/us/buster-murdaugh-alex-murdaugh-trial.html | Murdaughs Son Says Father Was Destroyed by Murders | By Nicholas BogelBurroughs | TX 9-278-914 | 2023-04-04 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/us/google-supreme-court-youtube.html | Justices Seem To Favor Shield For Tech Giants | By Adam Liptak | TX 9-278-914 | 2023-04-04 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/us/ohio-epa-cleanup-norfolk-southern.html | EPA Orders Operator to Pay for Cleanup | By Campbell Robertson | TX 9-278-914 | 2023-04-04 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/us/politics/barbara-lee-senate-california.html | Lee Antiwar Campaigner Joins Race for the Senate | By Jazmine Ulloa and Reid J Epstein | TX 9-278-914 | 2023-04-04 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/us/politics/david-cicilline-rhode-island-leaving-congress.html | Democrat To Exit Post Representing Rhode Island | By Luke Broadwater | TX 9-278-914 | 2023-04-04 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/us/politics/judge-sept-11-afghan-central-bank.html | Judge Rejects Bid by Sept 11 Families to Seize Frozen Afghan Central Bank Funds | By Charlie Savage | TX 9-278-914 | 2023-04-04 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/us/politics/mccarthy-tucker-carlson-jan-6-video.html | Democrats Protest After McCarthy Gives Jan 6 Footage to Fox Host | By Luke Broadwater | TX 9-278-914 | 2023-04-04 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/us/politics/trump-campaign-spending-pac-lawyer-bills.html | Trumps PAC Spent 10 Million on His Legal Fees It May Have to Stop | By Maggie Haberman | TX 9-278-914 | 2023-04-04 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/us/trump-georgia-grand-jury-indictments.html | Georgia Jurors Advise Charges In Trump Case | By Danny Hakim | TX 9-278-914 | 2023-04-04 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/us/vermont-law-art-slavery.html | Artist and School Spar Over Murals of Slavery | By Jenna Russell | TX 9-278-914 | 2023-04-04 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/world/americas/genaro-garcia-luna-guilty.html | Mexicos J Edgar Hoover Convicted of Taking Cartel Bribes | By Alan Feuer and Nate Schweber | TX 9-278-914 | 2023-04-04 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/world/americas/israel-mexico-extradition-tomas-zeron.html | Israel Unlikely to Extradite Mexican Wanted in Student Abductions | By Ronen Bergman and Natalie Kitroeff | TX 9-278-914 | 2023-04-04 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/world/asia/china-europe-russia-ukraine.html | Chinas Support for the Kremlin Hinders Its Courtship of Europe | By David Pierson | TX 9-278-914 | 2023-04-04 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/world/asia/north-korea-nuclear-weapons-tests.html | Groups Fear Nuclear Tests Held by Kim Taint Region | By Choe SangHun | TX 9-278-914 | 2023-04-04 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/world/europe/poland-russia-ukraine.html | Having Been Proved Right On Russia Poland Savors Its New Influence in NATO | By Andrew Higgins | TX 9-278-914 | 2023-04-04 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/world/europe/putin-new-start-treaty.html | Putins Move on Nuclear Treaty May Signal End to Arms Control | By David E Sanger | TX 9-278-914 | 2023-04-04 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/world/europe/ukraine-russia-shelling-kharkiv.html | Along Border Preparing for Offensive Likely to Be Mounted Elsewhere | By Andrew E Kramer and Maria Varenikova | TX 9-278-914 | 2023-04-04 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/world/europe/wagner-russia-military-prigozhin.html | Wagner Military Chief Accuses Russian Army Commanders of Treason | By Anatoly Kurmanaev | TX 9-278-914 | 2023-04-04 |

| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/world/middleeast/saudi-arabia-dissent-crackdown.html | In Saudi Arabia Single Tweet Can Lead to Decades in Prison | By Vivian Nereim | TX 9-278-914 | 2023-04-04 |
| 2023-02-21 | 2023-02-22 | https://www.nytimes.com/2023/02/21/world/middleeast/turkey-syria-earthquake-rescues.html | Task for Weary Rescuers Only Deepens in Turkey | By Raja Abdulrahim | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-22 | https://www.nytimes.com/2023/02/22/opinion/do-mask-mandates-work.html | Do Something Is Not Science | By Bret Stephens | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-22 | https://www.nytimes.com/2023/02/22/opinion/nikki-haley-republicans.html | The Fox Newsification of Nikki Haley | By Thomas L Friedman | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-22 | https://www.nytimes.com/2023/02/21/theater/a-bright-new-boise-review.html | Lost Souls Haunt This Store | By Jesse Green | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-22 | https://www.nytimes.com/2023/02/22/us/biden-asylum-rules.html | New Rule To Impose Crackdown On Asylum | By Miriam Jordan | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-22 | https://www.nytimes.com/2023/02/22/politics/vivek-ramaswamy-presidential-candidate-2024.html | Wealthy AntiWoke Activist and Entrepreneur Joins the 2024 Presidential Race | By Maggie Astor | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-22 | https://www.nytimes.com/2023/02/21/us/southern-baptists-saddleback-church-women.html | Baptists Vote To Expel Saddleback Congregation | By Ruth Graham | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-22 | https://www.nytimes.com/2023/02/21/world/europe/biden-putin-russia-ukraine.html | A Year In Biden Accuses Putin of Broad Atrocities | By David E Sanger Michael D Shear and Anton Troianovski | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-22 | https://www.nytimes.com/2023/02/22/dining/nyc-restaurant-news.html | Gair Serving Bar Snacks Charcuterie and More Opens in Dumbo | By Florence Fabricant | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-22 | https://www.nytimes.com/2023/02/22/nyregion/how-i-became-the-metro-desks-owl-reporter.html | My Unexpected Turn on the Owl Beat | By Ed Shanahan | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-22 | https://www.nytimes.com/2023/02/22/sports/basketball/boston-celtics-championship-expectations.html | As They Pursue a Title the Celtics Have Run Out of Excuses | By Sopan Deb | TX 9-278-914 | 2023-04-04 |
| 2023-01-09 | 2023-02-23 | https://www.nytimes.com/2023/01/09/well/move/sports-injury-recovery.html | Here to Help How to Handle the Heartache of a Sports Injury | By Kells McPhillips | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-23 | https://www.nytimes.com/2023/02/15/style/raquel-welch-sex-symbol.html | Raquel Welch Was VaVaVoom Until the End | By Rhonda Garelick | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-23 | https://www.nytimes.com/2023/02/17/fashion/vivienne-westwood-memorial-photos.html | Saying Goodbye to Fashions Rebel With a Cause | By Elizabeth Paton | TX 9-278-914 | 2023-04-04 |
| 2023-02-19 | 2023-02-23 | https://www.nytimes.com/2023/02/19/briefing/asia-aging-popupulation.html | In Asia the Signs of Aging Societies | By Claire Moses | TX 9-278-914 | 2023-04-04 |
| 2023-02-20 | 2023-02-23 | https://www.nytimes.com/2023/02/20/style/don-lemon-cnn-nikki-haley.html | Don Lemon and the Lessons of a Hoodie | By Vanessa Friedman | TX 9-278-914 | 2023-04-04 |
| 2023-02-20 | 2023-02-23 | https://www.nytimes.com/2023/02/20/style/valentines-day-art-show.html | Artwork by and for the Brokenhearted | By Gina Cherelus | TX 9-278-914 | 2023-04-04 |
| 2023-02-20 | 2023-02-23 | https://www.nytimes.com/2023/02/20/style/yoko-ono-90-birthday.html | Yoko Ono Guest of Honor | By Jim Windolf | TX 9-278-914 | 2023-04-04 |

| 2023-02-21 | 2023-02-23 | https://www.nytimes.com/2023/02/21/arts/design/yemen-looted-artifacts-smithsonian.html | Repatriated Artifacts  Will Shelter in Place | By Graham Bowley and Tom Mashberg | TX 9-278-914 | 2023-04-04 |
|---|---|---|---|---|---|---|
| 2023-02-21 | 2023-02-23 | https://www.nytimes.com/2023/02/21/arts/music/iris-dement-workin-on-a-world.html | An Infamous Angel Again Spreads Her Wings | By Stephen Deusner | TX 9-278-914 | 2023-04-04 |
| 2023-02-21 | 2023-02-23 | https://www.nytimes.com/2023/02/21/opinion/biden-social-security-medicare.html | Bidens Promises on Social Security and Medicare Ignore Financial Reality | By Brian Riedl | TX 9-278-914 | 2023-04-04 |
| 2023-02-21 | 2023-02-23 | https://www.nytimes.com/2023/02/21/opinion/housing-new-york-city.html | To Cut New York Housing Costs Ease Suburbs Zoning Laws | By Mara Gay | TX 9-278-914 | 2023-04-04 |
| 2023-02-21 | 2023-02-23 | https://www.nytimes.com/2023/02/21/style/burberry-daniel-lee-london.html | A New Designer Reinvigorates Burberry | By Vanessa Friedman | TX 9-278-914 | 2023-04-04 |
| 2023-02-21 | 2023-02-23 | https://www.nytimes.com/2023/02/21/theater/adrian-hall-dead.html | Adrian Hall 95 Dies A Visionary Devoted To Regional Theaters | By Neil Genzlinger | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/21/us/politics/jennifer-mcclellan-virginia.html | A House Seat For McClellan Is a Milestone For Virginia | By Maya King | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/arts/dance/joyce-theater-expands-east-village.html | Joyce Theater Will Expand to the East Village | By Robin Pogrebin | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/arts/music/met-opera-2023-24-season.html | The Classic and the Contemporary at the Met | By The New York Times | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/books/review/win-every-argument-mehdi-hasan-say-the-right-thing-kenji-yoshino-david-glasgow.html | When Opinions Clash Dig In  Or Talk It Over | By Jennifer Szalai | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/briefing/brian-deese-economy-biden.html | Assessing the Biden Record as His Economic Team Transitions | By David Leonhardt | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/business/economy/inflation-fed-minutes.html | Policymakers Still Grappling With Inflation Fed Minutes Show | By Jeanna Smialek | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/business/economy/nlrb-severance.html | Labor Board  Curbs Rules On Silencing ExEmployees | By Noam Scheiber | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/business/us-debt-limit.html | US Could Default on Its Debt as Early as This Summer a New Estimate Warns | By Deborah B Solomon | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/business/fan-bao-china-renaissance.html | Top Chinese Tech Broker Disappears | By Li Yuan | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/business/lucid-electric-cars-earnings.html | Lucid Steps Up Production As Supply Chains Stabilize | By Jack Ewing | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/climate/pfas-forever-chemicals-wildlife-animals.html | PFAS Found In Wildlife Worldwide Scientists Say | By Catrin Einhorn | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/movies/ai-movies-microsoft-bing-robots.html | Chatbots Banality Is Eerier Than Any AI Movie | By AO Scott | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/movies/hong-chau-the-whale-oscars.html | Between The Lines Finding Her Voice | By Kyle Buchanan | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/nyregion/new-york-democrats-congress.html | Democrats In Bid to Win House Bet On New York | By Nicholas Fandos | TX 9-278-914 | 2023-04-04 |

| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/nyregion/new-york-wind-farm-rhode-island.html | New York Wind Power Creates Jobs Elsewhere | By Patrick McGeehan | TX 9-278-914 | 2023-04-04 |
|---|---|---|---|---|---|---|
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/nyregion/sarah-lawrence-sex-cult-pollok-sentencing.html | Sex Cults Lieutenant Receives Over 4 Years | By Colin Moynihan | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/opinion/russia-army-ukraine.html | Russian Troops Know They Mean Little to Putin | By Dara Massicot | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/sports/baseball/detroit-tigers-scott-harris.html | Patience Is a Virtue and for the Tigers a Necessity | By Tyler Kepner | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/sports/high-school-basketball-covid.html | Covid Changed Everything but the Rules | By Jenny Vrentas | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/style/london-fashion-week-simone-rocha-richard-quinn.html | Some Memorable  Moments to Fill The Notebook | By Elizabeth Paton | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/technology/arizona-chips-act-semiconductor.html | Arizona Leads Race Chasing 52 Billion In Microchip Support | By Cecilia Kang | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/technology/tsmc-arizona-factory-tensions.html | Giant Taiwanese Chip Maker Faces SecondGuessing by Betting on US | By John Liu and Paul Mozur | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/theater/medea-sohoplace-phaedra-national-theater.html | Sound and Fury Signifying Tragedy | By Matt Wolf | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/theater/parade-broadway-neo-nazi-protest.html | NeoNazi Protest Targeting Parade Is Condemned | By Julia Jacobs | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/us/cattle-shooting-new-mexico-helicopter.html | Feral Cattle Will Be Shot  From Above to Cull Herd | By Christine Chung | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/us/colorado-springs-shooting-court-hearing.html | Police Describe Bloody Scene After Colorado Shooting | By Kelley Manley and Jesus Jimnez | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/us/jimmy-carter-hometown-plains-georgia.html | The Hometown That Drew Carter Back Keeps Vigil | By Rick Rojas and Nicole Craine | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/us/politics/china-russia-sanctions.html | US Weighs Penalties For Evading Russia Bans | By Ana Swanson | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/us/politics/federal-prisons-inmate-abuse.html | Gaining Early Release  For Abused Inmates Is Possible but Difficult | By Glenn Thrush | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/us/politics/jared-kushner-ivanka-trump-jan-6.html | Trumps Daughter and SoninLaw Are Subpoenaed in Jan 6 Inquiry | By Maggie Haberman and Michael S Schmidt | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/us/politics/ohio-train-derailment-farms-chemicals.html | Fearing a Forever Scar on the Land Near a Train Derailment | By Emily Cochrane | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/us/politics/proud-boys-jan-6-trial.html | ExProud Boy Says Group Wanted AllOut Revolution | By Zach Montague and Alan Feuer | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/us/politics/supreme-court-death-penalty-arizona.html | Supreme Court Rules for a Death Row Inmate | By Adam Liptak | TX 9-278-914 | 2023-04-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/politics/trump-criminal-investigations-status.html | A Look Into the Status Of 4 Criminal Inquiries That Involve Trump | By Alan Feuer Danny Hakim and Ben Protess | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/us/politics/trump-east-palestine-ohio-visit.html | In Ohio Trump Seeks Contrast With Biden on Derailment | By Jazmine Ulloa Maggie Haberman and Mark Walker | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/us/politics/tucker-carlson-jan-6-mccarthy.html | Sharing Tapes McCarthy Hits Rewind on Jan 6 | By Luke Broadwater and Jonathan Swan | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/us/politics/wisconsin-supreme-court-race.html | Democrats Make Strong Showing in Wisconsin Court Race | By Reid J Epstein | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/us/supreme-court-twitter-terrorism.html | Justices Hear Lawsuit Tying Twitter  To Terrorists | By Adam Liptak | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/us/taiwan-china-house-lawmakers.html | More Lawmakers Urge US To Expedite Arms to Taiwan | By Karoun Demirjian | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/world/africa/nigeria-cash-shortage-election.html | A Cash Crunch in Nigeria Causes Chaos Before an Election | By Ruth Maclean | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/world/asia/south-korea-lgbtq-law.html | Legal Win in South Korea For SameSex Couples | By John Yoon | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/world/europe/france-teacher-stabbing.html | Teacher Dies  In Stabbing  By Student  In France | By Catherine Porter and Tom Nouvian | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/world/europe/poland-ukraine-war-refugees.html | Insular Poland Opens to Wave Of Newcomers | By Andrew Higgins | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/world/europe/russia-ukraine-war-rally.html | In a Blaring Celebration of the War Russia Displays and Demands Unity | By Valerie Hopkins and Nanna Heitmann | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/world/europe/shamima-begum-uk-citizenship-isis.html | British Court Rebuffs ExISIS Brides Bid to Remain a Citizen | By Megan Specia | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/world/europe/starbucks-olive-oil-coffee-italy.html | Want Olive Oil With Your Coffee Starbucks Is Betting That Italians Will | By Elisabetta Povoledo | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/world/europe/ukraine-mariupol.html | Ukrainians Find Way to Strike Russian Positions Deep Behind Enemy Lines | By Marc Santora and Andrew E Kramer | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/world/middleeast/west-bank-nablus-palestinians-killed.html | Israeli Raid on West Bank Kills at Least 10 Palestinians and Wounds 100 | By Patrick Kingsley | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-23 | https://www.nytimes.com/2023/02/22/opinion/america-right-wing-censors.html | The Right Wings Battle for the Next Century | By Charles M Blow | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-23 | https://www.nytimes.com/2023/02/22/us/florida-shooting-news.html | Gunman Kills 1 Then Returns to Scene to Kill 2 More | By Eduardo Medina April Rubin and Christine Chung | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-23 | https://www.nytimes.com/2023/02/22/world/americas/mexico-election-law.html | Mexico Shrinks Watchdog Role Over Elections | By Natalie Kitroeff | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-23 | https://www.nytimes.com/2023/02/22/world/europe/biden-putin-russia-ukraine-allies.html | Biden Bolsters  NATO Alliances  On East Flank | By Michael D Shear David E Sanger and Anton Troianovski | TX 9-278-914 | 2023-04-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-02-17 | 2023-02-24 | https://www.nytimes.com/2023/02/17/arts/design/manchester-museum-reopening-diversity.html | A Museum Pivots to Address Its Colonial Past | By Farah Nayeri | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-24 | https://www.nytimes.com/2023/02/17/world/europe/eileen-sheridan-dead.html | Eileen Sheridan 99 Who Paved the Path For Womens Cycling | By Clay Risen | TX 9-278-914 | 2023-04-04 |
| 2023-02-21 | 2023-02-24 | https://www.nytimes.com/2023/02/21/movies/the-first-fallen-review.html | The First Fallen | By Lisa Kennedy | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-24 | https://www.nytimes.com/2023/02/22/arts/rick-newman-dead.html | Rick Newman Whose Comedy Club Made Careers Is Dead at 81 | By Neil Genzlinger | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-24 | https://www.nytimes.com/2023/02/22/movies/a-house-made-of-splinters-review.html | A House Made of Splinters | By Nicolas Rapold | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-24 | https://www.nytimes.com/2023/02/22/movies/chocolat-claire-denis.html | ChildsEye View of French Colonialism | By J Hoberman | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-24 | https://www.nytimes.com/2023/02/22/world/americas/gloria-maria-dead.html | Gloria Maria 73 Who Broke Barriers for Black Women in Brazilian TV News | By Ana Ionova | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/22/health/pregnancy-complications-death-who.html | After Two Decades of Fewer Global Maternal Deaths Declines Have Stalled | By Roni Caryn Rabin | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/22/movies/dancing-the-twist-in-bamako-review.html | Youth in Revolt and Disillusionment | By AO Scott | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/22/nyregion/alligator-prospect-park-bronx-zoo.html | Alligator Rescued From a Brooklyn Park Is Found to Have Swallowed a Stopper | By Katherine Rosman | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/world/australia/peter-bol-doping-allegations-australia.html | Rocked by Doping Allegation a Rising Star Maintains Innocence | By Natasha Frost | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/arts/alec-baldwin-pleads-not-guilty.html | Baldwin Pleads Not Guilty to Involuntary Manslaughter on Movie Set | By Julia Jacobs | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/arts/design/anne-imhof-exhibition-review-los-angeles.html | Dancing In the Ruins Of Emptiness | By Travis Diehl | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/arts/design/willie-cole-art-newark.html | Saved From Landfill By a Higher Calling | By Laura van Straaten | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/arts/marian-goodman-gallery-tribeca.html | Marian Goodman  Relocates to TriBeCa | By Zachary Small | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/arts/music/david-bowie-victoria-albert-museum.html | Bowie to Live On at VampA Museum in London | By Remy Tumin | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/arts/music/lohengrin-met-opera-ukraine-russia.html | Far From the Bolshoi Starting Up Again | By Joshua Barone | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/arts/music/nathalie-stutzmann-new-york-philharmonic-review.html | Welcome Guests Arrive Bearing Bold Works | By Anastasia Tsioulcas | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/arts/music/r-kelly-sentenced-federal-child-sex-crimes.html | Kellys Abuse Of Minors In 90s Adds To Sentence | By Robert Chiarito and Julia Jacobs | TX 9-278-914 | 2023-04-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/arts/television/christoph-waltz-the-consultant-amazon.html | Polite and SoftSpoken But With a Wry Edge | By Elisabeth Vincentelli | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/arts/television/how-much-watching-time-do-you-have-this-weekend.html | This Weekend I Have | By Margaret Lyons | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/arts/television/party-down-review.html | The Unbearable Sadness of the Sitcom Revival | By James Poniewozik | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/books/john-macrae-iii-dead.html | John Macrae III 91 Publisher And Rights Champion Is Dead | By Sam Roberts | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/business/carlos-watson-ozy-arrested.html | Online Fall Ozy Founder Is Charged With Fraud | By Benjamin Mullin Katie Robertson and Ben Protess | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/business/economy/chip-makers-fight-federal-money.html | US Funding Drives Rivals In Chip Wars | By Ana Swanson and Don Clark | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/business/economy/starbucks-union-ruling.html | Judge Scales Back Starbucks Ruling  Limiting Union Shield to One Store | By Noam Scheiber | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/business/economy/ukraine-company-kormotech.html | Thriving Through a Year of War | By Patricia Cohen | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/business/european-union-tik-tok.html | EU Bans TikTok From Employees Phones in Latest Sign of Tension With China | By Monika Pronczuk | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/business/jetblue-spirit-airlines-merger-union-doj.html | Flight Attendant Unions Split on Proposed Merger Between JetBlue and Spirit | By Niraj Chokshi | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/business/sam-bankman-fried-ftx.html | New Details Emerge Regarding FTX Founders Unlawful Campaign Donations | By Matthew Goldstein and Benjamin Weiser | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/business/tech-startups-israel.html | Tech Leaders in Israel Consider Leaving | By David Segal | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/business/world-bank-president-nomination.html | ExMastercard Chief Born in India Nominated to World Bank | By Alan Rappeport and Coral Davenport | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/business/yellen-ukraine-g20.html | Yellen Calls for More Ukraine Support | By Alan Rappeport | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/climate/renewable-energy-us-electrical-grid.html | US Solar Goal Stalled by Wait On Creaky Grid | By Brad Plumer | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/health/soy-almond-oat-milk-fda.html | Mixed Reactions as FDA Proposes That Soy Oat and Almond Drinks Can Be Called Milk | By Andrew Jacobs | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/movies/bruiser-review.html | Bruiser | By Brandon Yu | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/movies/gods-time.html | Gods Time | By Glenn Kenny | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/movies/juniper-review.html | Juniper | By Beatrice Loayza | TX 9-278-914 | 2023-04-04 |

| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/movies/linoleum-review-rocket-plan.html | Linoleum | By Jeannette Catsoulis | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/movies/my-happy-ending-review.html | My Happy Ending | By Ben Kenigsberg | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/movies/yanagawa-review.html | Yanagawa | By Beandrea July | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/nyregion/saipov-bike-path-terror-death-penalty-trial.html | Death Penalty Jury Hears From Victims of Manhattan Bike Path Attack | By Lola Fadulu | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/nyregion/sing-sing-beatings-investigation.html | Charges of Abuse at Sing Sing Spur US Inquiry | By Benjamin Weiser | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/opinion/biden-age-concern-re-election.html | Bidens Greatest Strength Is Also His Greatest Vulnerability | By Katherine Miller | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/opinion/ukraine-war.html | The Breathtaking Waste of War | By Farah Stockman | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/science/moderna-covid-vaccine-patent-nih.html | After Extended Delay Moderna Pays NIH For a Vaccine Technique | By Benjamin Mueller | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/sports/cycling/ashton-lambie-cycling.html | Living the Good Life on the Tour de Whatever | By Kevin Draper | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/sports/soccer/mls-preview-2023.html | Change Remains The Only Constant As MLS Returns | By Victor Mather | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/science/clarkesworld-submissions-ai-sci-fi.html | Science Fiction Magazines Battle Flood of ChatbotGenerated Stories and Theyre Not Very Good | By Michael Levenson | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/technology/personaltech/twitter-two-factor-authentication.html | Why You Should Listen to Twitter on TwoFactor Authentication | By Brian X Chen | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/us/alex-murdaugh-murder-trial-testify.html | Murdaugh Tells Court He Lied But Didnt Kill | By Nicholas BogelBurroughs | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/us/harvey-weinstein-sentence-los-angeles.html | Weinstein Gets a 16Year Term for California Sex Crimes | By Lauren Herstik | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/us/kentucky-revival-asbury-university.html | A Spiritual Revival Spontaneously in Kentucky | By Ruth Graham and Jesse Barber | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/us/politics/arizona-brnovich-election-fraud.html | ExArizona Official Buried Findings of No Voter Fraud | By Neil Vigdor | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/us/politics/democratic-convention-guns.html | Georgias Gun Laws Could Hurt Bid  By Atlanta to Host 2024 Convention | By Jonathan Weisman and Maya King | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/us/politics/east-palestine-politics.html | Crisis for Ohio A Parade Route For Politicians | By Jonathan Weisman | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/us/politics/mike-pence-jan-6-special-counsel.html | Special Counsel Seeks to Make Pence Testify | By Alan Feuer and Maggie Haberman | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/us/politics/ohio-train-east-palestine-ntsb-buttigieg.html | Crew Tried to Stop Train Before It Derailed Inquiry Finds | By Mark Walker and Emily Cochrane | TX 9-278-914 | 2023-04-04 |

| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/politics/pakistani-brothers-guantanamo-release.html | US Sends Home Brothers Held at Guantanamo Bay for Nearly 2 Decades | By Carol Rosenberg | TX 9-278-914 | 2023-04-04 |
|---|---|---|---|---|---|---|
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/us/trump-legal-team-assails-georgia-inquiry.html | Trump Team Says Juror Poisoned Georgia Case | By Richard Fausset and Danny Hakim | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/world/asia/china-mine-inner-mongolia.html | Workers Dig To Rescue 53 Miners In China | By Chang Che and John Liu | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/world/europe/france-student-stabs-teacher.html | Prosecutor In France Describes Troubled Teen | By Catherine Porter and Tom Nouvian | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/world/europe/rishi-sunak-northern-ireland-brexit.html | Another Prime Minister Gambles on Another Brexit Deal | By Stephen Castle | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/world/europe/ukraine-weapons-ammunition-bulgaria.html | To Help Arm Ukraine Bulgarian Factories and Secret Task Forces | By Thomas GibbonsNeff Justin Scheck and Boryana Dzhambazova | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/2023/02/23/world/middleeast/turkish-builders-come-under-intense-scrutiny-over-shoddy-construction.html | Turkish Builders Under Intense Scrutiny Over Shoddy Work | By Ben Hubbard Elif Ince and Safak Timur | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-24 | https://www.nytimes.com/live/2023/02/23/world/russia-ukraine-news/the-un-general-assembly-votes-141-to-7-with-32-abstentions-to-call-for-peace-in-ukraine | UN Renews Insistence That Russia Recall Troops | By Farnaz Fassihi | TX 9-278-914 | 2023-04-04 |
| 2023-02-24 | 2023-02-24 | https://www.nytimes.com/2023/02/23/business/thomas-lee-billionaire-dead.html | Thomas H Lee Buyout Pioneer Who Took Over Snapple Dies at 78 | By Rob Copeland | TX 9-278-914 | 2023-04-04 |
| 2023-02-24 | 2023-02-24 | https://www.nytimes.com/2023/02/23/movies/we-have-a-ghost-review.html | He Died Ages Ago but Online Hes a Sensation | By Amy Nicholson | TX 9-278-914 | 2023-04-04 |
| 2023-02-24 | 2023-02-24 | https://www.nytimes.com/2023/02/23/nyregion/saipov-father-testifies-death-penalty.html | He Ruined Their Lives Attackers Father Testifies as Defense Seeks Life Term | By Lola Fadulu and Benjamin Weiser | TX 9-278-914 | 2023-04-04 |
| 2023-02-24 | 2023-02-24 | https://www.nytimes.com/2023/02/23/opinion/desantis-ukraine-shimmy.html | Lets All Do the DeSantis Shimmy | By David Brooks | TX 9-278-914 | 2023-04-04 |
| 2023-02-24 | 2023-02-24 | https://www.nytimes.com/2023/02/23/opinion/putin-ukraine-toughness.html | Putin and the Rights ToughGuy Problem | By Paul Krugman | TX 9-278-914 | 2023-04-04 |
| 2023-02-24 | 2023-02-24 | https://www.nytimes.com/2023/02/23/sports/olympics/gymnastics-abuse-qi-han.html | A Prominent Coach Is Suspended for Abuse Following Years of Complaints | By Juliet Macur | TX 9-278-914 | 2023-04-04 |
| 2023-02-24 | 2023-02-24 | https://www.nytimes.com/2023/02/23/colorado-springs-shooting-hate-crimes.html | Judge Upholds Hate Charges In Rampage At Nightclub | By Kelley Manley and Jesus Jimnez | TX 9-278-914 | 2023-04-04 |
| 2023-02-24 | 2023-02-24 | https://www.nytimes.com/2023/02/23/us/politics/intelligence-russia-us-ukraine-china.html | To Convince Allies US Decided Some Intelligence Shouldnt Be Secret | By Julian E Barnes and Adam Entous | TX 9-278-914 | 2023-04-04 |
| 2023-02-24 | 2023-02-24 | https://www.nytimes.com/2023/02/23/world/europe/ukraine-war-anniversary.html | Ukrainians Must Weigh Threats and Risks Daily | By Marc Santora | TX 9-278-914 | 2023-04-04 |
| 2023-02-24 | 2023-02-24 | https://www.nytimes.com/2023/02/24/insider/in-the-coldest-case-in-laramie-a-journalist-returns-home.html | A Cold Murder Case Pulls a Journalist Home | By Josh Ocampo | TX 9-278-914 | 2023-04-04 |

| 2023-02-24 | 2023-02-24 | https://www.nytimes.com/2023/02/24/politics/biden-zelensky-ukraine-russia.html | The BidenZelensky Bond  Strong After a Tense Start | By Peter Baker and Andrew E Kramer | TX 9-278-914 | 2023-04-04 |
|---|---|---|---|---|---|---|
| 2023-02-24 | 2023-02-24 | https://www.nytimes.com/2023/02/24/world/africa/nigeria-election-kidnappings.html | Security Crises and Kidnappings Plague Nigeria Ahead of Vote | By Elian Peltier | TX 9-278-914 | 2023-04-04 |
| 2023-02-24 | 2023-02-24 | https://www.nytimes.com/2023/02/24/world/europe/ukraine-war-anniversary-photos.html | What We Saw | By The New York Times | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-25 | https://www.nytimes.com/2023/02/10/travel/colombia-caribbean-food-chef.html | Savoring the Flavors of Caribbean Colombia | By Abbie Kozolchyk | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-25 | https://www.nytimes.com/2023/02/14/travel/museums-stolen-art.html | Turning Museum Visits Into Ethical Dilemmas | By Charly Wilder | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-25 | https://www.nytimes.com/interactive/2023/02/16/travel/things-to-do-madrid.html | 36 Hours in Madrid | By Andrew Ferren | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-25 | https://www.nytimes.com/2023/02/22/arts/television/murdaugh-murders-netfix-true-crime.html | The Terroir of True Crime Documentaries | By Mike Hale | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-25 | https://www.nytimes.com/2023/02/22/movies/tirailleurs-african-troops-france-world-war-i.html | The African Soldiers France Tried to Forget | By Roger Cohen | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-25 | https://www.nytimes.com/2023/02/22/opinion/restaurant-workers-welfare-noma.html | Worry Less About Your Wagyu and More About the Person Serving It to You | By Robyn Tse | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-25 | https://www.nytimes.com/2023/02/23/arts/music/tom-whitlock-dies.html | Tom Whitlock 68 Who CoWrote Top Gun Anthem | By Daniel Victor | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-25 | https://www.nytimes.com/2023/02/23/opinion/dianne-feinstein-retirement.html | Feinstein Is Old Absolutely and an Absolute Giant | By Frank Bruni | TX 9-278-914 | 2023-04-04 |
| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/2023/02/23/arts/hogwarts-legacy-sales-rowling.html | Hogwarts Legacy Sells Well Amid Rowling Controversy | By Julia Jacobs | TX 9-278-914 | 2023-04-04 |
| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/2023/02/24/arts/dance/review-dean-moss-danspace.html | Recruiting Help to Grapple With Unsettling Tensions | By Siobhan Burke | TX 9-278-914 | 2023-04-04 |
| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/2023/02/24/arts/music/dave-brubeck-cantata-the-gates-of-justice.html | A Fathers Sounds Beguile His Sons | By Zachary Woolfe | TX 9-278-914 | 2023-04-04 |
| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/2023/02/24/business/dealbook/thomas-h-lee-dead.html | Thomas H Lee Kinder Gentler  Corporate Raider Is Dead at 78 | By Rob Copeland | TX 9-278-914 | 2023-04-04 |
| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/2023/02/24/business/economy/inflation-spending-fed.html | Measure of Inflation Speeds Up Muddling Hope of Easy Recovery | By Jeanna Smialek and Ben Casselman | TX 9-278-914 | 2023-04-04 |
| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/2023/02/24/business/europe-energy-crisis.html | After a Wartime Pivot Europe Is Weathering an Energy Crisis | By Stanley Reed and Melissa Eddy | TX 9-278-914 | 2023-04-04 |
| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/2023/02/24/business/media/conde-nast-revenue.html | Cond Nast Sees Growth in Revenue but Misses Target | By Katie Robertson | TX 9-278-914 | 2023-04-04 |
| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/2023/02/24/business/media/nancy-dubuc-vice.html | Vices CEO To Leave Job After 5 Years | By Benjamin Mullin | TX 9-278-914 | 2023-04-04 |
| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/2023/02/24/business/stocks-sink-for-third-straight-week.html | Shares Sink for the Third Straight Week | By Joe Rennison | TX 9-278-914 | 2023-04-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/2023/02/24/business/us-europe-electric-car-subsidies-g20.html | US Eyes Deals to Ease Trade Tensions | By Alan Rappeport | TX 9-278-914 | 2023-04-04 |
| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/2023/02/24/health/abortion-pills-fda-lawsuit.html | A Dozen States Sue the FDA Seeking the Removal of Special Restrictions on an Abortion Pill | By Pam Belluck | TX 9-278-914 | 2023-04-04 |
| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/2023/02/24/movies/cocaine-bear-review.html | In These Woods the Bear Is Bad News | By Jason Zinoman | TX 9-278-914 | 2023-04-04 |
| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/2023/02/24/movies/the-quiet-girl-us-ireland.html | In The Quiet Girl Healing Without Words | By Roisin Lanigan | TX 9-278-914 | 2023-04-04 |
| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/2023/02/24/nyregion/alligator-nyc.html | Living Urban Legends Emerge From the Depths of New York City | By Hurubie Meko | TX 9-278-914 | 2023-04-04 |
| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/2023/02/24/nyregion/seabrook-correction-officer-union-bribery-early-release.html | ExLeader Of Guards Is Granted His Release | By Benjamin Weiser | TX 9-278-914 | 2023-04-04 |
| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/2023/02/24/nyregion/shabaj-brothers-new-york-wage-theft.html | Two Brothers Charged With Wage Theft From Laborers in Manhattan | By Jonah E Bromwich | TX 9-278-914 | 2023-04-04 |
| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/2023/02/24/nyregion/sick-sea-turtles-new-york.html | Rehabilitation Complete With Squid Snacks | By Dodai Stewart and Anna Watts | TX 9-278-914 | 2023-04-04 |
| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/2023/02/24/opinion/mike-pence-grand-jury.html | Pence Should Drop His Dangerous Ploy | By J Michael Luttig | TX 9-278-914 | 2023-04-04 |
| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/2023/02/24/opinion/social-media-and-teen-depression.html | Dont Let Politics Cloud Your View of Teen Depression | By Michelle Goldberg | TX 9-278-914 | 2023-04-04 |
| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/2023/02/24/sports/fury-paul-fight-saudi.html | In This Corner a YouTube Star and in This Corner a Guy From Love Island | By Kevin Draper | TX 9-278-914 | 2023-04-04 |
| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/2023/02/24/sports/soccer/newcastle-manchester-united-cup-final.html | The SaudiFinanced Buzz in the Air of Newcastle | By Rory Smith | TX 9-278-914 | 2023-04-04 |
| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/2023/02/24/sports/spencer-boston-marathon-dog-obituary.html | Marathoners Mourn Spencer a Race Fan Who Inspired Boston | By Talya Minsberg | TX 9-278-914 | 2023-04-04 |
| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/2023/02/24/theater/alexander-zeldin-love-park-avenue-armory.html | Big Issues Riveting Narratives | By Elisabeth Vincentelli | TX 9-278-914 | 2023-04-04 |
| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/2023/02/24/theater/obie-awards-english.html | Obie Awards Honor  English as Best Play | By Michael Paulson | TX 9-278-914 | 2023-04-04 |
| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/2023/02/24/us/alex-murdaugh-murder-trial-testimony.html | Prosecution Presses Murdaugh on Timeline on Night of Two Murders | By Nicholas BogelBurroughs | TX 9-278-914 | 2023-04-04 |
| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/2023/02/24/us/politics/east-palestine-ohio-jd-vance.html | Toxic Train Wreck Puts TrumpBacked Senator From Ohio in Spotlight | By Jazmine Ulloa | TX 9-278-914 | 2023-04-04 |
| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/2023/02/24/world/africa/nigeria-election-vote-buying.html | Nigeria Arrest Ahead of Vote Points to Graft | By Elian Peltier | TX 9-278-914 | 2023-04-04 |
| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/2023/02/24/world/americas/canada-train-derailment.html | A Decade After a Deadly Derailment Some Wonder if Canadas Railroads Are Safe | By Ian Austen | TX 9-278-914 | 2023-04-04 |

| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/2023/02/24/world/asia/china-russia-ukraine-war.html | In Ukraine Policy Paper China Repeats Old Themes and Protects Ties to Russia | By Chris Buckley Steven Erlanger and Edward Wong | TX 9-278-914 | 2023-04-04 |
| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/2023/02/24/world/asia/japan-buoy-sphere.html | Mystery Solved Big Orb on Japanese Beach Is a Buoy | By Hisako Ueno Mike Ives and Alan Yuhas | TX 9-278-914 | 2023-04-04 |
| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/2023/02/24/world/europe/basf-layoffs-germany.html | BASF Says It Plans to Cut 2600 Jobs | By Melissa Eddy | TX 9-278-914 | 2023-04-04 |
| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/2023/02/24/world/europe/france-protests-jean-baptiste-redde.html | If Theres a Rally Frances Protester in Chief Is There Placard in Hand | By Constant Mheut | TX 9-278-914 | 2023-04-04 |
| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/2023/02/24/world/europe/russia-ukraine-war-next-steps.html | Committed to a Win However It May Look | By Anton Troianovski Steven Erlanger and Marc Santora | TX 9-278-914 | 2023-04-04 |
| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/2023/02/24/world/europe/turkey-earthquake-hardships.html | Turks Desperate for Normalcy Are Finding More Uncertainty | By Cora Engelbrecht and Nimet Kirac | TX 9-278-914 | 2023-04-04 |
| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/2023/02/24/your-money/anti-esg-investing-kentucky.html | Bankers Are Suing Lawyers In Kentuckys ESG Battle | By Ron Lieber | TX 9-278-914 | 2023-04-04 |
| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/live/2023/02/24/world/russia-ukraine-news/a-reluctant-russian-soldier-predicts-one-day-this-will-be-over | Reluctant Russian Soldiers on Their Way to the Front Lines | By Valerie Hopkins | TX 9-278-914 | 2023-04-04 |
| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/live/2023/02/24/world/russia-ukraine-zelensky-news/the-emptying-of-kyivs-streets-drove-home-how-war-had-come-to-a-modern-european-city | Haunting Encounters During a Year of War in Ukraine | By Andrew E Kramer | TX 9-278-914 | 2023-04-04 |
| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/live/2023/02/24/world/russia-ukraine-zelensky-news/though-ukrainians-remain-proud-and-committed-cynicism-is-gaining-ground | We Have Felt a Whiff of Freedom | By Carlotta Gall | TX 9-278-914 | 2023-04-04 |
| 2023-02-24 | 2023-02-25 | https://www.nytimes.com/live/2023/02/24/world/russia-ukraine-zelensky-news/through-fear-and-sorrow-in-ukraine-bravery-prevails | First Disbelief Then Waves of Courage | By Marc Santora | TX 9-278-914 | 2023-04-04 |
| 2023-02-25 | 2023-02-25 | https://www.nytimes.com/2023/02/24/us/politics/biden-ukraine-russia.html | Biden Reaffirms Support for Kyiv Promising Another 2 Billion in Aid | By Michael D Shear | TX 9-278-914 | 2023-04-04 |
| 2023-02-25 | 2023-02-25 | https://www.nytimes.com/2023/02/24/us/politics/cia-torture-guantanamo-nashiri-doctor.html | Doctor Denounces the CIAs Rectal Feeding of Prisoners | By Carol Rosenberg | TX 9-278-914 | 2023-04-04 |
| 2023-02-25 | 2023-02-25 | https://www.nytimes.com/2023/02/24/world/europe/ukraine-russia-war-anniversary.html | Zelensky Pledges A Ukraine Victory As War Wears On | By Marc Santora and Richard PrezPea | TX 9-278-914 | 2023-04-04 |
| 2023-02-25 | 2023-02-25 | https://www.nytimes.com/2023/02/25/business/content-creators-viral-taxes.html | From TikTok Fame to 1099Ks Influencers Navigate Tax Bills | By Lora Kelley | TX 9-278-914 | 2023-04-04 |
| 2023-02-25 | 2023-02-25 | https://www.nytimes.com/2023/02/25/climate/salton-sea-colorado-river-drought-crisis.html | Drought Is Killing Off Fish Birds  And Largest Lake in California | By Henry Fountain and Mette Lampcov | TX 9-278-914 | 2023-04-04 |
| 2023-02-25 | 2023-02-25 | https://www.nytimes.com/2023/02/25/your-money/taxes-venmo-student-loans.html | Tax Changes to Know About | By Tara Siegel Bernard and Ron Lieber | TX 9-278-914 | 2023-04-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-02-25 | 2023-02-25 | https://www.nytimes.com/interactive/2023/02-25/business/media/fox-news-dominion-tucker-carlson.html | What Fox News Hosts Said Privately vs Publicly About Voter Fraud | By Stuart A Thompson Karen Yourish and Jeremy W Peters | TX 9-278-914 | 2023-04-04 |
| 2023-01-04 | 2023-02-26 | https://www.nytimes.com/2023/01/04/books/books-tokyo-japan.html | Literary Destinations  Read Your Way Through Tokyo | By Hiromi Kawakami and translated by Allison Markin Powell | TX 9-278-914 | 2023-04-04 |
| 2023-01-24 | 2023-02-26 | https://www.nytimes.com/2023/01/24/books/review/the-chinese-groove-kathryn-ma.html | Coming to America | By Scaachi Koul | TX 9-278-914 | 2023-04-04 |
| 2023-01-27 | 2023-02-26 | https://www.nytimes.com/2023/01/27/books/review/pamela-anderson-love-pamela.html | Tell All Again | By Jessica Pressler | TX 9-278-914 | 2023-04-04 |
| 2023-02-04 | 2023-02-26 | https://www.nytimes.com/2023/02/04/books/review/someone-elses-shoes-jojo-moyes.html | Trading Places | By Marshall Heyman | TX 9-278-914 | 2023-04-04 |
| 2023-02-06 | 2023-02-26 | https://www.nytimes.com/2023/02/06/books/kira-yarmysh-incredible-events-womens-cell-number-3.html | Captive Mind | By Dwight Garner | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-26 | https://www.nytimes.com/2023/02/07/books/review/a-hackers-mind-bruce-schneier.html | Beating the System | By Dan Piepenbring | TX 9-278-914 | 2023-04-04 |
| 2023-02-07 | 2023-02-26 | https://www.nytimes.com/2023/02/07/books/review/culture-martin-puchner.html | Whats Mine Is Yours | By Ismail Muhammad | TX 9-278-914 | 2023-04-04 |
| 2023-02-09 | 2023-02-26 | https://www.nytimes.com/2023/02/09/books/review/our-share-of-night-mariana-enriquez.html | Death Becomes Them | By Danielle Trussoni | TX 9-278-914 | 2023-04-04 |
| 2023-02-11 | 2023-02-26 | https://www.nytimes.com/2023/02/11/books/review/writers-failure-joyce-melville-boethius.html | The Better You Write the More You Will Fail | By Stephen Marche | TX 9-278-914 | 2023-04-04 |
| 2023-02-13 | 2023-02-26 | https://www.nytimes.com/2023/02/13/books/review/richard-bausch-playhouse-review.html | Call It Lying | By Leah Hager Cohen | TX 9-278-914 | 2023-04-04 |
| 2023-02-13 | 2023-02-26 | https://www.nytimes.com/2023/02/13/well/mind/jay-shetty-book-8-rules-love.html | What Does Jay Shetty Know About Love | By Alisha Haridasani Gupta | TX 9-278-914 | 2023-04-04 |
| 2023-02-14 | 2023-02-26 | https://www.nytimes.com/2023/02/14/books/malcolm-harris-palo-alto.html | The Big Pivot | By Gary Kamiya | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-26 | https://www.nytimes.com/2023/02/16/books/review/siddharth-kara-cobalt-red.html | Inside the List | By Elisabeth Egan | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-26 | https://www.nytimes.com/2023/02/16/nyregion/public-realm-officer-nyc.html | The Fight for Open Spaces Gains a New Champion | By Winnie Hu | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-26 | https://www.nytimes.com/2023/02/16/style/tiktok-tech-layoffs.html | The Freshly Unemployed Sent Reeling Land on TikTok | By Alyson Krueger | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-26 | https://www.nytimes.com/2023/02/17/books/review/hosein-quintana-fernandez-modiano.html | International Literature | By Anderson Tepper | TX 9-278-914 | 2023-04-04 |
| 2023-02-18 | 2023-02-26 | https://www.nytimes.com/2023/02/18/arts/television/daisy-jones-six-riley-keough.html | Bringing a Tale Of Rock to Life On the Screen | By Katherine Rosman | TX 9-278-914 | 2023-04-04 |

2006 of 2897

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-02-19 | 2023-02-26 | https://www.nytimes.com/2023/02/19/movies/sal-piro-rocky-horror-picture-show-superfan-dies-at-72.html | Sal Piro Superfan of The Rocky Horror Picture Show Dies at 72 | By Richard Sandomir | TX 9-278-914 | 2023-04-04 |
| 2023-02-20 | 2023-02-26 | https://www.nytimes.com/2023/02/20/arts/television/damson-idris-snowfall.html | Damson Idris Feels Terrific in a Tuxedo | By Kathryn Shattuck | TX 9-278-914 | 2023-04-04 |
| 2023-02-20 | 2023-02-26 | https://www.nytimes.com/2023/02/20/magazine/autism-friend-ethics.html | I Think My Friend Could Be Autistic Do I Tell Her | By Kwame Anthony Appiah | TX 9-278-914 | 2023-04-04 |
| 2023-02-20 | 2023-02-26 | https://www.nytimes.com/interactive/2023/02/20/magazine/emma-chamberlain-interview.html | YouTube Made Emma Chamberlain a Star Now Shes Leaving it Behind | By David Marchese | TX 9-278-914 | 2023-04-04 |
| 2023-02-21 | 2023-02-26 | https://www.nytimes.com/2023/02/21/magazine/closing-credits-movies.html | End Credits | By Emma Kantor | TX 9-278-914 | 2023-04-04 |
| 2023-02-21 | 2023-02-26 | https://www.nytimes.com/2023/02/21/magazine/ian-fishback.html | Ian Fishbacks American Nightmare | By CJ Chivers | TX 9-278-914 | 2023-04-04 |
| 2023-02-21 | 2023-02-26 | https://www.nytimes.com/2023/02/21/movies/rrr-song-naatu-naatu.html | How Naatu Naatu Kicked Up Such a Storm | By Nicolas Rapold | TX 9-278-914 | 2023-04-04 |
| 2023-02-21 | 2023-02-26 | https://www.nytimes.com/2023/02/21/realestate/house-renovation-new-jersey.html | As Their Family Grew the Suburbs Beckoned | By Tim McKeough | TX 9-278-914 | 2023-04-04 |
| 2023-02-21 | 2023-02-26 | https://www.nytimes.com/2023/02/21/style/tennis-bracelets.html | Tennis Essentials Racket and Bracelet | By Amelia Diamond | TX 9-278-914 | 2023-04-04 |
| 2023-02-21 | 2023-02-26 | https://www.nytimes.com/2023/02/21/theater/broadway-musicals-camelot-sweeney-todd-here-lies-love.html | A Touch of Star Quality or Too Much | By Jesse Green | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-26 | https://www.nytimes.com/2023/02/21/arts/music/classical-music-gustavo-dudamel-mahler-9.html | A Fresh Beginning and the End of an Era | By Zachary Woolfe | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-26 | https://www.nytimes.com/2023/02/22/magazine/congressional-dad-caucus.html | Pop Group | By Phillip Maciak | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-26 | https://www.nytimes.com/2023/02/22/magazine/new-york-democrats.html | What the Hell Are We Even Doing | By Ross Barkan | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-26 | https://www.nytimes.com/2023/02/22/magazine/pineapple-fried-rice-recipe.html | Hot Enough for Ya The fruity warmth of Thai chiles melds perfectly with the sweet tartness of fresh pineapple in this rollicking friedrice dish | By Eric Kim | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-26 | https://www.nytimes.com/2023/02/22/movies/puss-in-boots-the-last-wish-visual-influences.html | Sparks That Set Off a Cats Wild Ride | By Sarah Bahr | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-26 | https://www.nytimes.com/2023/02/22/opinion/drug-crisis-addiction-harm-reduction.html | One Year Inside a Radical New Approach to Americas Overdose Crisis | By Jeneen Interlandi and Donavon Smallwood | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-26 | https://www.nytimes.com/2023/02/22/opinion/harm-reduction-public-health.html | America Has Lost  The War On Drugs  What Now | By The Editorial Board | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-26 | https://www.nytimes.com/2023/02/22/realestate/home-prices-virginia-massachusetts-and-the-district-of-columbia.html | 23 Million Homes in Virginia Massachusetts and the District of Columbia | By Angela Serratore | TX 9-278-914 | 2023-04-04 |

| 2023-02-22 | 2023-02-26 | https://www.nytimes.com/2023/02/22/style/blundstone-boots.html | Boots Made for Comfort and for Coveting | By Max Berlinger | TX 9-278-914 | 2023-04-04 |
|---|---|---|---|---|---|---|
| 2023-02-22 | 2023-02-26 | https://www.nytimes.com/2023/02/22/style/marital-infidelity-confrontation.html | Manage Your Anger | By Philip Galanes | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-26 | https://www.nytimes.com/2023/02/22/theater/jessica-chastain-dolls-house-broadway.html | Back on Broadway With Nothing to Prove | By Alexandra Alter | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-26 | https://www.nytimes.com/2023/02/22/theater/live-performances-nyc-spring.html | Live Performances | By Steven McElroy Joshua Barone Siobhan Burke Jon Pareles Brian Seibert Lindsay Zoladz and Roslyn Sulcas | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-26 | https://www.nytimes.com/2023/02/22/us/politics/democrats-factory-towns-2024.html | In BlueCollar States Our Brand Is Pretty Damaged Democrats Find | By Katie Glueck | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-26 | https://www.nytimes.com/interactive/2023/02/22/magazine/covid-pandemic-oral-history.html | Three Years Into Covid We Still Dont Know How to Talk About It | By Jon Mooallem and Photographs by Ashley Gilbertson | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-26 | https://www.nytimes.com/2023/02/23/arts/music/jessye-norman-unreleased-recordings.html | Rejected Albums Now Released | By Zachary Woolfe | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-26 | https://www.nytimes.com/2023/02/23/books/linda-king-newell-dead.html | Linda King Newell 82 a Blacklisted Feminist Scholar of Mormon History | By Clay Risen | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-26 | https://www.nytimes.com/2023/02/23/business/elizabeth-koch-perception-box.html | Where Wealth Meets WooWoo | By Brooks Barnes | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-26 | https://www.nytimes.com/2023/02/23/insider/msu-shooting-graduate-journalist.html | At Her Alma Mater a Reporter Covers a Shooting | By Sophia Lada | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-26 | https://www.nytimes.com/2023/02/23/magazine/judge-john-hodgman-splitting-the-bill-tips.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-26 | https://www.nytimes.com/2023/02/23/magazine/poem-in-defense-of-nothing.html | Poem In Defense of Nothing | By Peter Gizzi and Anne Boyer | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-26 | https://www.nytimes.com/2023/02/23/realestate/single-tenants-apartments-rent.html | Alone and Paying the Price | By Michael Kolomatsky | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-26 | https://www.nytimes.com/2023/02/23/sports/soccer/john-motson-dead.html | John Motson 77 BBCs Voice of Soccer for 50 Years | By Daniel Victor | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-26 | https://www.nytimes.com/2023/02/23/style/diesel-glenn-martens-milan-fashion-week.html | Diesel Is Here to Show Us Why Designers Matter | By Vanessa Friedman | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-26 | https://www.nytimes.com/2023/02/23/style/fur-sales-california.html | Californians Are Chill About Shedding Their Fur | By Max Berlinger | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-26 | https://www.nytimes.com/2023/02/23/style/laine-london-wedding-dress-rental.html | When Something Borrowed Is the Wedding Dress | By Sadiba Hasan | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-26 | https://www.nytimes.com/2023/02/23/style/london-fashion-week-street-style-photos.html | Punk Is What  You Make It | By Simbarashe Cha | TX 9-278-914 | 2023-04-04 |

| 2023-02-23 | 2023-02-26 | https://www.nytimes.com/2023/02/23/theater/fat-ham-james-ijames-broadway.html | Out of Friendship a Play Was Born | By Maya Phillips | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-26 | https://www.nytimes.com/2023/02/23/theater/four-rising-theater-stars-to-watch-this-spring.html | Four Artists Four Shows Many Memories | By Alexis Soloski Laura CollinsHughes Roslyn Sulcas and Rhoda Feng | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-26 | https://www.nytimes.com/interactive/2023/02/23/realestate/studio-apartment-brooklyn-ny.html | Seeking a Studio in Downtown Brooklyn for Less Than 400000 She Was Surprised by the Options | By Debra Kamin | TX 9-278-914 | 2023-04-04 |
| 2023-02-24 | 2023-02-26 | https://www.nytimes.com/2023/02/24/arts/dance/bob-fosse-dancin-broadway.html | For Bob Fosses Dancin Feeling the Buzz | By Gia Kourlas and Yael Malka | TX 9-278-914 | 2023-04-04 |
| 2023-02-24 | 2023-02-26 | https://www.nytimes.com/2023/02/24/arts/design/tina-barney-book-kasmin-gallery-photographer.html | In the Beginning Alone With Her Camera | By Hilarie M Sheets | TX 9-278-914 | 2023-04-04 |
| 2023-02-24 | 2023-02-26 | https://www.nytimes.com/2023/02/24/arts/music/delbert-anderson-trio-jazz.html | Improvising Jazz With Navajo Licks | By Michael Powell | TX 9-278-914 | 2023-04-04 |
| 2023-02-24 | 2023-02-26 | https://www.nytimes.com/2023/02/24/books/review/jerry-pinkney-dan-santat-graphic-memoirs.html | Life Drawing | By David Small | TX 9-278-914 | 2023-04-04 |
| 2023-02-24 | 2023-02-26 | https://www.nytimes.com/2023/02/24/books/review/new-romance-novels.html | Hot Books for Cold Days | By Olivia Waite | TX 9-278-914 | 2023-04-04 |
| 2023-02-24 | 2023-02-26 | https://www.nytimes.com/2023/02/24/movies/paul-mescal-irish-baftas.html | Ireland Bursting Proud After RedCarpet Chat | By Claire Fahy | TX 9-278-914 | 2023-04-04 |
| 2023-02-24 | 2023-02-26 | https://www.nytimes.com/2023/02/24/nyregion/new-york-city-marijuana-law-enforcement.html | Some Are Panicking About Marijuana Are They Right | By Ginia Bellafante | TX 9-278-914 | 2023-04-04 |
| 2023-02-24 | 2023-02-26 | https://www.nytimes.com/2023/02/24/nyregion/newspaper-war-nyc.html | Its a Newspaper War | By John Leland | TX 9-278-914 | 2023-04-04 |
| 2023-02-24 | 2023-02-26 | https://www.nytimes.com/2023/02/24/realestate/florida-condo-deconversions-lawsuit.html | A Couple Fights the Forced Sale of a Condo | By Anna Kod | TX 9-278-914 | 2023-04-04 |
| 2023-02-24 | 2023-02-26 | https://www.nytimes.com/2023/02/24/realestate/luxury-condo-wine-room.html | Just Drink In The Details | By Alix Strauss | TX 9-278-914 | 2023-04-04 |
| 2023-02-24 | 2023-02-26 | https://www.nytimes.com/2023/02/24/realestate/west-village-apartment-nyc.html | He Saw What It Could Be Not Its Limits | By Tim McKeough | TX 9-278-914 | 2023-04-04 |
| 2023-02-24 | 2023-02-26 | https://www.nytimes.com/2023/02/24/sports/soccer/olympiacos-panathinaikos-greece.html | A Greek Drama That Encompasses Virtually Everything | By Rory Smith | TX 9-278-914 | 2023-04-04 |
| 2023-02-24 | 2023-02-26 | https://www.nytimes.com/2023/02/24/sports/title-ix-ncaa-olympics.html | US Colleges Are Training the Worlds Female Olympians | By Alan Blinder | TX 9-278-914 | 2023-04-04 |
| 2023-02-24 | 2023-02-26 | https://www.nytimes.com/2023/02/24/style/alison-parker-wedding.html | Home Is Where Their Hearts and Careers Are | By Tammy La Gorce | TX 9-278-914 | 2023-04-04 |
| 2023-02-24 | 2023-02-26 | https://www.nytimes.com/2023/02/24/style/beth-sharer-jay-goad-wedding.html | Where a Hurricane Hit Building Something New | By Shannon Sims | TX 9-278-914 | 2023-04-04 |
| 2023-02-24 | 2023-02-26 | https://www.nytimes.com/2023/02/24/style/chelsea-wilson-austin-brown-wedding.html | With a Drone Instructor Letting Love Take Flight | By Rosalie R Radomsky | TX 9-278-914 | 2023-04-04 |

| 2023-02-24 | 2023-02-26 | https://www.nytimes.com/2023/02/24/style/heeven-recommended-a-dentist.html | A Good Match With or Without the Floppy Hats | By Vivian Ewing | TX 9-278-914 | 2023-04-04 |
| 2023-02-24 | 2023-02-26 | https://www.nytimes.com/2023/02/24/style/letting-go-of-her-ballet-dream.html | Excavating the Ruins of a Dream | By Alex Vadukul | TX 9-278-914 | 2023-04-04 |
| 2023-02-24 | 2023-02-26 | https://www.nytimes.com/2023/02/24/style/modern-love-how-could-i-deny-him-fatherhood.html | Skating Circles Around the Idea of Parenthood | By Rachel Heng | TX 9-278-914 | 2023-04-04 |
| 2023-02-24 | 2023-02-26 | https://www.nytimes.com/2023/02/24/theater/bad-cinderella-broadway.html | In Bad Cinderella a Good Combination | By Sarah Bahr | TX 9-278-914 | 2023-04-04 |
| 2023-02-24 | 2023-02-26 | https://www.nytimes.com/2023/02/24/us/east-palestine-ohio-residents-lawsuits.html | Army of Lawyers and Star Power Descend on Ohio Town | By Campbell Robertson | TX 9-278-914 | 2023-04-04 |
| 2023-02-25 | 2023-02-26 | https://www.nytimes.com/2023/02/24/health/covid-flu-test-fda.html | FDA Approves First AtHome Test for Flu and Covid | By Christina Jewett and Emily Anthes | TX 9-278-914 | 2023-04-04 |
| 2023-02-25 | 2023-02-26 | https://www.nytimes.com/2023/02/24/sports/baseball/pitch-clock-manny-machado.html | Players Discover the Umpire Means It When He Says Play Ball | By James Wagner | TX 9-278-914 | 2023-04-04 |
| 2023-02-25 | 2023-02-26 | https://www.nytimes.com/2023/02/24/world/europe/robert-hebras-dead.html | Robert Hbras 97 Last Survivor of 1944 Nazi Massacre Dies | By Neil Genzlinger | TX 9-278-914 | 2023-04-04 |
| 2023-02-25 | 2023-02-26 | https://www.nytimes.com/2023/02/25/business/dealbook/warren-buffett-berkshire-hathaway-letter-shareholders.html | Dismissing Major Losses Buffett Plays Long Game | By Michael J de la Merced | TX 9-278-914 | 2023-04-04 |
| 2023-02-25 | 2023-02-26 | https://www.nytimes.com/2023/02/25/business/economy/federal-reserve-powe.html | How the Fed Opened Pandoras Box | By Jeanna Smialek | TX 9-278-914 | 2023-04-04 |
| 2023-02-25 | 2023-02-26 | https://www.nytimes.com/2023/02/25/business/economy/janet-yellen-ukraine-g20.html | At G20 Meeting Opposing Views on War Deepen Divisions Among Major Economies | By Alan Rappeport | TX 9-278-914 | 2023-04-04 |
| 2023-02-25 | 2023-02-26 | https://www.nytimes.com/2023/02/25/business/investing-taxes-ira-401k-penalty.html | Investing at the Last Moment Can Hurt Your Returns | By Jeff Sommer | TX 9-278-914 | 2023-04-04 |
| 2023-02-25 | 2023-02-26 | https://www.nytimes.com/2023/02/25/nyregion/bjarke-ingels-architect.html | An Architect in Pursuit of Experiences | By Paige Darrah | TX 9-278-914 | 2023-04-04 |
| 2023-02-25 | 2023-02-26 | https://www.nytimes.com/2023/02/25/opinion/from-carter-to-mtg-what-a-peach-state-plummet.html | From Carter to MTG A Peach State Plummet | By Maureen Dowd | TX 9-278-914 | 2023-04-04 |
| 2023-02-25 | 2023-02-26 | https://www.nytimes.com/2023/02/25/opinion/religious-revival-christianity-asbury-kentucky.html | Predicting the Future of Religion | By Ross Douthat | TX 9-278-914 | 2023-04-04 |
| 2023-02-25 | 2023-02-26 | https://www.nytimes.com/2023/02/25/opinion/the-brave-man-whom-putin-wants-to-kill.html | Putin Wants  To Kill This Brave Man | By Nicholas Kristof | TX 9-278-914 | 2023-04-04 |
| 2023-02-25 | 2023-02-26 | https://www.nytimes.com/2023/02/25/realestate/noise-neighbors.html | My Neighbors Are Always Chatting Outside My Door Make Them Stop | By Ronda Kaysen | TX 9-278-914 | 2023-04-04 |
| 2023-02-25 | 2023-02-26 | https://www.nytimes.com/2023/02/25/snowboarding-brands-burton.html | Snow Sports At a Climate Crossroads | By Jasper Craven | TX 9-278-914 | 2023-04-04 |
| 2023-02-25 | 2023-02-26 | https://www.nytimes.com/2023/02/25/technology/office-furniture-tech-companies.html | The Busy Furniture Hustlers of Silicon Valley | By Erin Griffith | TX 9-278-914 | 2023-04-04 |
| 2023-02-25 | 2023-02-26 | https://www.nytimes.com/2023/02/25/us/california-flood-farms-central-valley.html | In California Town Floods Destroy Farmworkers HardWon Idyll | By Soumya Karlamangla and Viviana Hinojos | TX 9-278-914 | 2023-04-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-02-25 | 2023-02-26 | https://www.nytimes.com/2023/02/25/us/california-weather-storm-snow-blizzard.html | California Storm Produces Threats Rare and Familiar | By Douglas Morino Vik Jolly and Neelam Bohra | TX 9-278-914 | 2023-04-04 |
| 2023-02-25 | 2023-02-26 | https://www.nytimes.com/2023/02/25/us/politics/china-congress-spy-balloon-tech.html | Bipartisan Plans on China Face Political Hurdles in Congress | By Karoun Demirjian | TX 9-278-914 | 2023-04-04 |
| 2023-02-25 | 2023-02-26 | https://www.nytimes.com/2023/02/25/us/unaccompanied-migrant-child-workers-exploitation.html | Alone Underage and Exploited for Labor | By Hannah Dreier and Kirsten Luce | TX 9-278-914 | 2023-04-04 |
| 2023-02-25 | 2023-02-26 | https://www.nytimes.com/2023/02/25/world/africa/nigeria-presidential-election.html | After 8 Turbulent Years Nigerians Head to Polls Desperate for Change | By Ruth Maclean | TX 9-278-914 | 2023-04-04 |
| 2023-02-25 | 2023-02-26 | https://www.nytimes.com/2023/02/25/world/europe/albania-iran-nato-cyberattacks.html | Albania Reeling From an Enormous Cyberattack Linked to Iran | By Andrew Higgins | TX 9-278-914 | 2023-04-04 |
| 2023-02-25 | 2023-02-26 | https://www.nytimes.com/2023/02/25/world/europe/china-belarus-leader-russia-ukraine.html | Beijing to Host Leader of Belarus Raising Concerns Over Ukraine | By Marc Santora and Chris Buckley | TX 9-278-914 | 2023-04-04 |
| 2023-02-25 | 2023-02-26 | https://www.nytimes.com/2023/02/25/world/middleeast/iran-women-hijab-hair.html | Flaunting Hair Iranian Women Defy Hijab Law | By Farnaz Fassihi | TX 9-278-914 | 2023-04-04 |
| 2023-02-26 | 2023-02-26 | https://www.nytimes.com/2023/02/26/business/personal-finance-cognitive-bias-retirement.html | Beware of the Tendencies That Lead a Wallet Astray | By Kristin Wong | TX 9-278-914 | 2023-04-04 |
| 2023-02-26 | 2023-02-26 | https://www.nytimes.com/2023/02/26/business/the-week-in-business-fraud-charges-ozy-media-founder.html | The Week in Business Fraud Charges for a Media Founder | By Marie Solis | TX 9-278-914 | 2023-04-04 |
| 2023-02-26 | 2023-02-26 | https://www.nytimes.com/2023/02/26/nyregion/maimonides-medical-center-brooklyn-hospital.html | Who Is Behind the Attacks on This Hospital | By Sharon Otterman | TX 9-278-914 | 2023-04-04 |
| 2023-02-26 | 2023-02-26 | https://www.nytimes.com/2023/02/26/nyregion/world-trade-center-1993.html | Bombing Became a Historical Footnote but He Will Never Forget | By Dan Barry | TX 9-278-914 | 2023-04-04 |
| 2023-02-26 | 2023-02-26 | https://www.nytimes.com/2023/02/26/world/asia/china-birth-rate.html | Public Is Wary Of Chinas Push For Baby Boom | By Nicole Hong and Zixu Wang | TX 9-278-914 | 2023-04-04 |
| 2023-02-26 | 2023-02-26 | https://www.nytimes.com/2023/02/26/world/europe/ukraine-russia-war.html | Year of Conflict Has Left Europe Forever Changed | By Roger Cohen | TX 9-278-914 | 2023-04-04 |
| 2023-02-11 | 2023-02-27 | https://www.nytimes.com/interactive/2023/02/10/us/politics/house-republicans-lawmakers.html | A Close Look at the Chaotic House Republican Majority | By Karen Yourish Danielle Ivory and Charlie Smart | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-27 | https://www.nytimes.com/interactive/2023/02/17/business/ai-text-detection.html | How ChatGPT Could Embed a Watermark in the Text It Generates | By Keith Collins | TX 9-278-914 | 2023-04-04 |
| 2023-02-21 | 2023-02-27 | https://www.nytimes.com/2023/02/21/world/europe/byd-germany-electric-cars.html | Chinese Electric Car Maker Takes on German Market | By Melissa Eddy | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-27 | https://www.nytimes.com/2023/02/22/arts/design/david-hockney-immersive-lightshow-london.html | Immersed In the Art Of a Pioneer | By Alex Marshall | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-27 | https://www.nytimes.com/2023/02/22/us/sacramento-kings-beam.html | A Beam of Hope for a Team And Its Beleaguered City | By Kellen Browning | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-27 | https://www.nytimes.com/2023/02/22/arts/music/gina-birch-i-play-my-bass-loud.html | At 67 Time for Her First Solo Album | By Lindsay Zoladz | TX 9-278-914 | 2023-04-04 |

| 2023-02-23 | 2023-02-27 | https://www.nytimes.com/2023/02/23/business/china-health-insurance-explained.html | Health Insurance in China The System and Its Changes | By Keith Bradsher | TX 9-278-914 | 2023-04-04 |
|---|---|---|---|---|---|---|
| 2023-02-23 | 2023-02-27 | https://www.nytimes.com/2023/02/23/business/china-health-insurance-protests.html | Chinas Cities Cut Health Benefits Drawing Protests | By Keith Bradsher | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-27 | https://www.nytimes.com/2023/02/23/obituaries/clara-driscoll-overlooked.html | Overlooked No More Clara Driscoll Designer of Visions in Glass for Tiffany | By Elaine Louie | TX 9-278-914 | 2023-04-04 |
| 2023-02-24 | 2023-02-27 | https://www.nytimes.com/2023/02/24/books/memoir-depression-luiz-schwarcz.html | Publishing Superstar Shares Private Torment | By Sadie Stein | TX 9-278-914 | 2023-04-04 |
| 2023-02-24 | 2023-02-27 | https://www.nytimes.com/2023/02/24/opinion/libraries-sex-books-north-dakota.html | The Truth About North Dakotas Attack on Books | By Taylor Brorby | TX 9-278-914 | 2023-04-04 |
| 2023-02-24 | 2023-02-27 | https://www.nytimes.com/2023/02/24/opinion/ukraine-russia-war-korea.html | Ukraine and Russia May Be Heading for a CeaseFire | By Sergey Radchenko | TX 9-278-914 | 2023-04-04 |
| 2023-02-24 | 2023-02-27 | https://www.nytimes.com/2023/02/24/theater/mama-i-want-to-sing-40th-anniversary.html | A Gospel Musicals Legacy and Revival | By Kalia Richardson | TX 9-278-914 | 2023-04-04 |
| 2023-02-24 | 2023-02-27 | https://www.nytimes.com/2023/02/24/us/amanda-gonzales-army-murder.html | Former Soldier Charged With Killing Pregnant Army Private 2 Decades Ago | By Michael Levenson | TX 9-278-914 | 2023-04-04 |
| 2023-02-24 | 2023-02-27 | https://www.nytimes.com/2023/02/24/us/monterey-park-shooting-ballroom-dance-community.html | A Dance Halls Spirit Before the Massacre | By Corina Knoll | TX 9-278-914 | 2023-04-04 |
| 2023-02-25 | 2023-02-27 | https://www.nytimes.com/2023/02/25/business/dealbook/company-puffing-fraud.html | Toeing a Fine Line Between Fraud and the More Defensible Puffery Doctrine | By Lauren Hirsch Sarah Kessler and Ravi Mattu | TX 9-278-914 | 2023-04-04 |
| 2023-02-25 | 2023-02-27 | https://www.nytimes.com/2023/02/25/opinion/the-price-of-risk-and-the-reward-of-joy-out-in-the-wild.html | The Price of Risk and the Reward of Joy in the Wild | By Rose George | TX 9-278-914 | 2023-04-04 |
| 2023-02-25 | 2023-02-27 | https://www.nytimes.com/2023/02/25/sports/erik-sowinski-pacer.html | The Best in the World at a Job That Requires Leaders to Quit | By Scott Cacciola | TX 9-278-914 | 2023-04-04 |
| 2023-02-25 | 2023-02-27 | https://www.nytimes.com/2023/02/25/world/europe/ukraine-zelensky-war.html | Tested and Tempered by War Zelensky Rises to the Moment | By Andrew E Kramer | TX 9-278-914 | 2023-04-04 |
| 2023-02-26 | 2023-02-27 | https://www.nytimes.com/2023/02/25/us/michigan-winter-storm-power-outage.html | In Michigan a Fifth Day Without Electricity | By Sam Easter Claire Fahy and McKenna Oxenden | TX 9-278-914 | 2023-04-04 |
| 2023-02-26 | 2023-02-27 | https://www.nytimes.com/2023/02/26/arts/music/mitsuko-uchida-carnegie-hall-review.html | Returning to the Familiar With More Wisdom and Clarity | By Joshua Barone | TX 9-278-914 | 2023-04-04 |
| 2023-02-26 | 2023-02-27 | https://www.nytimes.com/2023/02/26/business/bao-fan-china-banker.html | Banker Who Vanished Is Said to Be Aiding Inquiry | By David McCabe | TX 9-278-914 | 2023-04-04 |
| 2023-02-26 | 2023-02-27 | https://www.nytimes.com/2023/02/26/business/economy/staffing-layoffs.html | Few Employers  Outside of Tech Opt for Layoffs | By Sydney Ember and Ben Casselman | TX 9-278-914 | 2023-04-04 |
| 2023-02-26 | 2023-02-27 | https://www.nytimes.com/2023/02/26/health/rural-hospitals-pregnancy-childbirth.html | Maternity Closures Leave Rural Areas in Lurch | By Roni Caryn Rabin | TX 9-278-914 | 2023-04-04 |
| 2023-02-26 | 2023-02-27 | https://www.nytimes.com/2023/02/26/movies/tom-luddy-dead.html | Tom Luddy a BehindtheScenes Authority in Cinema Is Dead at 79 | By Penelope Green | TX 9-278-914 | 2023-04-04 |
| 2023-02-26 | 2023-02-27 | https://www.nytimes.com/2023/02/26/nyregion/homeless-drop-in-center-youth.html | City Tells Youth Centers For Homeless Clients Must Never Sleep There | By Joshua Needelman | TX 9-278-914 | 2023-04-04 |

| 2023-02-26 | 2023-02-27 | https://www.nytimes.com/2023/02/26/obituaries/james-abourezk-dead.html | James Abourezk the First Arab American Senator Is Dead at 92 | By Alex Traub | TX 9-278-914 | 2023-04-04 |
|---|---|---|---|---|---|---|
| 2023-02-26 | 2023-02-27 | https://www.nytimes.com/2023/02/26/opinion/fox-news-lies-dominion.html | Why Fox News Lied to Its Viewers | By David French | TX 9-278-914 | 2023-04-04 |
| 2023-02-26 | 2023-02-27 | https://www.nytimes.com/2023/02/26/sports/baseball/dansby-swanson-chicago-cubs.html | With Glory of 2016 Faded Cubs Stop Rebuilding And Begin Just Reloading | By Scott Miller | TX 9-278-914 | 2023-04-04 |
| 2023-02-26 | 2023-02-27 | https://www.nytimes.com/2023/02/26/sports/baseball/miami-marlins-luis-arraez.html | Plucky Marlins See  New Rules as Way  To Create Havoc | By Tyler Kepner | TX 9-278-914 | 2023-04-04 |
| 2023-02-26 | 2023-02-27 | https://www.nytimes.com/2023/02/26/sports/baseball/mlb-salary-cap.html | As Labor Deal Nears One Year Battle Lines Crop Up for the Next One | By James Wagner | TX 9-278-914 | 2023-04-04 |
| 2023-02-26 | 2023-02-27 | https://www.nytimes.com/2023/02/26/technology/ai-chatbot-information-truth.html | Why Do AI Bots Act Creepy  And Lie Look in the Mirror | By Cade Metz | TX 9-278-914 | 2023-04-04 |
| 2023-02-26 | 2023-02-27 | https://www.nytimes.com/2023/02/26/theater/black-odyssey-review.html | Ancient Gods Modern Injustices | By Maya Phillips | TX 9-278-914 | 2023-04-04 |
| 2023-02-26 | 2023-02-27 | https://www.nytimes.com/2023/02/26/us/auburn-missing-student-kyle-clinkscales.html | Remains of a Son Missing for 47 Years Are Identified | By Eduardo Medina | TX 9-278-914 | 2023-04-04 |
| 2023-02-26 | 2023-02-27 | https://www.nytimes.com/2023/02/26/us/dilbert-newspapers-racism.html | Newspapers Drop Dilbert Over Racism From Creator | By Eduardo Medina | TX 9-278-914 | 2023-04-04 |
| 2023-02-26 | 2023-02-27 | https://www.nytimes.com/2023/02/26/us/politics/biden-student-loans-supreme-court.html | Student Loan Case Before Justices Poses Question Who Can Sue | By Adam Liptak | TX 9-278-914 | 2023-04-04 |
| 2023-02-26 | 2023-02-27 | https://www.nytimes.com/2023/02/26/us/politics/china-lab-leak-coronavirus-pandemic.html | Energy Dept Suspects Virus Was From Lab | By Julian E Barnes | TX 9-278-914 | 2023-04-04 |
| 2023-02-26 | 2023-02-27 | https://www.nytimes.com/2023/02/26/us/politics/marianne-williamson-2024-presidential-campaign.html | Williamson Plans to Run Again in 2024 | By Maggie Astor | TX 9-278-914 | 2023-04-04 |
| 2023-02-26 | 2023-02-27 | https://www.nytimes.com/2023/02/26/us/politics/russia-ukraine-peace.html | In Wartime Talk of Peace Adds to Fight | By Michael Crowley | TX 9-278-914 | 2023-04-04 |
| 2023-02-26 | 2023-02-27 | https://www.nytimes.com/2023/02/26/world/americas/mexico-protest-amlo.html | 100000 Hold Protest In Heart of Mexico City Over Election Reform | By Natalie Kitroeff | TX 9-278-914 | 2023-04-04 |
| 2023-02-26 | 2023-02-27 | https://www.nytimes.com/2023/02/26/world/asia/nepal-kung-fu-nuns.html | Eyes on the Target The Kung Fu Nuns Smash Convention | By Sameer Yasir and Saumya Khandelwal | TX 9-278-914 | 2023-04-04 |
| 2023-02-26 | 2023-02-27 | https://www.nytimes.com/2023/02/26/world/europe/italy-migrant-boat.html | Dozens Drown as Migrant Boat Breaks Up Near Italy | By Gaia Pianigiani | TX 9-278-914 | 2023-04-04 |
| 2023-02-26 | 2023-02-27 | https://www.nytimes.com/2023/02/26/world/europe/russia-diaspora-protests.html | Russian Diaspora Gathers In Protest of Putins War | By Neil MacFarquhar | TX 9-278-914 | 2023-04-04 |
| 2023-02-26 | 2023-02-27 | https://www.nytimes.com/2023/02/26/world/europe/uk-northern-ireland-protocol-rishi-sunak.html | Britain Nears Deal on Northern Ireland Deal | By Mark Landler and Stephen Castle | TX 9-278-914 | 2023-04-04 |
| 2023-02-26 | 2023-02-27 | https://www.nytimes.com/2023/02/26/world/europe/ukraine-russia-strikes.html | Deadly Russian Artillery Strikes Reported in Ukraines East and South | By Matthew Mpoke Bigg and Anton Troianovski | TX 9-278-914 | 2023-04-04 |
| 2023-02-26 | 2023-02-27 | https://www.nytimes.com/2023/02/26/world/middleeast/west-bank-israel-attack.html | At Least 1 Dead in West Bank as Settlers Rampage After the Shooting of 2 Israelis | By Isabel Kershner | TX 9-278-914 | 2023-04-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-02-27 | 2023-02-27 | https://www.nytimes.com/2023/02/27/arts/television/whats-on-tv-this-week-true-lies-and-black-girl-missing.html | This Week on TV | By Kristen Bayrakdarian | TX 9-278-914 | 2023-04-04 |
| 2023-02-27 | 2023-02-27 | https://www.nytimes.com/2023/02/27/nyregion/new-york-gun-rules-supreme-court.html | Where Can You Carry Guns Its a Legal Jumble | By Jonah E Bromwich | TX 9-278-914 | 2023-04-04 |
| 2023-02-27 | 2023-02-27 | https://www.nytimes.com/2023/02/27/sports/basketball/nba-suns-dogs-payne-bridges.html | Neither Players Nor Pets Avoid The Disruption A Trade Brings | By Tania Ganguli | TX 9-278-914 | 2023-04-04 |
| 2023-02-27 | 2023-02-27 | https://www.nytimes.com/2023/02/27/sports/tennis/shnaider-ncaa-nc-state.html | A Crash Course In Balancing Colleges and Pros | By Christopher Clarey | TX 9-278-914 | 2023-04-04 |
| 2023-02-27 | 2023-02-27 | https://www.nytimes.com/2023/02/27/us/politics/indian-american-politicians.html | Indian Americans Are a Rising Force in Politics | By Maggie Astor and Jill Cowan | TX 9-278-914 | 2023-04-04 |
| 2021-10-13 | 2023-02-28 | https://www.nytimes.com/article/northern-ireland-protocol-brexit.html | Revising a Compromise That Made Few Happy | By Stephen Castle Megan Specia and Peter Robins | TX 9-278-914 | 2023-04-04 |
| 2023-02-10 | 2023-02-28 | https://www.nytimes.com/2023/02/10/science/cockatoos-tool-use.html | Did That Cockatoo Make a Knife | By Darren Incorvaia | TX 9-278-914 | 2023-04-04 |
| 2023-02-15 | 2023-02-28 | https://www.nytimes.com/2023/02/15/well/mind/sleep-schedule-heart-health.html | Consistent Sleep Patterns May Protect Your Heart | By Dani Blum | TX 9-278-914 | 2023-04-04 |
| 2023-02-16 | 2023-02-28 | https://www.nytimes.com/2023/02/16/science/auroras-jupiter-moons.html | Jupiters Moons Have Auroras Too | By Robin George Andrews | TX 9-278-914 | 2023-04-04 |
| 2023-02-17 | 2023-02-28 | https://www.nytimes.com/2023/02/17/well/move/pelvic-floor-exercise-kegels.html | Muscles in Need of a Workout | By Danielle Friedman | TX 9-278-914 | 2023-04-04 |
| 2023-02-18 | 2023-02-28 | https://www.nytimes.com/2023/02/18/well/herpes-treatment-stigma.html | Herpes Persists but Medical Support Falters | By Dani Blum | TX 9-278-914 | 2023-04-04 |
| 2023-02-20 | 2023-02-28 | https://www.nytimes.com/2023/02/20/well/family/mental-health-teens-parents.html | How Parents Can Help Struggling Teenagers | By Melinda Wenner Moyer | TX 9-278-914 | 2023-04-04 |
| 2023-02-21 | 2023-02-28 | https://www.nytimes.com/2023/02/21/science/false-fossils-india-dickinsonia.html | The False Fossil and Other Mistaken Identities | By Joshua Sokol | TX 9-278-914 | 2023-04-04 |
| 2023-02-21 | 2023-02-28 | https://www.nytimes.com/2023/02/21/well/live/nasal-congestion-treatment.html | Why Am I So Congested All the Time | By Dani Blum | TX 9-278-914 | 2023-04-04 |
| 2023-02-22 | 2023-02-28 | https://www.nytimes.com/2023/02/22/science/plugging-oil-wells.html | Federal Funds Spur Cleanup of Lost Oil Wells | By Will Peischel | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-28 | https://www.nytimes.com/2023/02/23/arts/music/algiers-shook-review.html | Songs of Rage and Redemption | By Jon Pareles | TX 9-278-914 | 2023-04-04 |
| 2023-02-23 | 2023-02-28 | https://www.nytimes.com/2023/02/23/science/earth-core-seismic-waves.html | Revealing Earths Innermost Secrets | By Kenneth Chang | TX 9-278-914 | 2023-04-04 |
| 2023-02-24 | 2023-02-28 | https://www.nytimes.com/2023/02/24/world/europe/ukraine-war-global-impact.html | How Conflict Has Upended Lives Globally | By Matthew Mpoke Bigg | TX 9-278-914 | 2023-04-04 |
| 2023-02-25 | 2023-02-28 | https://www.nytimes.com/2023/02/25/arts/television/liaison-vincent-cassel-and-eva-green.html | Stars United by a Thriller And Perhaps Destiny Too | By Elisabeth Vincentelli | TX 9-278-914 | 2023-04-04 |
| 2023-02-25 | 2023-02-28 | https://www.nytimes.com/2023/02/25/movies/berlin-film-festival-winners.html | French Film Takes Top Honor at Berlin Festival | By Thomas Rogers | TX 9-278-914 | 2023-04-04 |
| 2023-02-25 | 2023-02-28 | https://www.nytimes.com/2023/02/25/world/asia/shinta-ratri-dead.html | Shinta Ratri 60 Fighter for Rights Of Transgender Women in Indonesia | By Seth Mydans | TX 9-278-914 | 2023-04-04 |

| 2023-02-26 | 2023-02-28 | https://www.nytimes.com/2023/02/26/arts/design/art-labor-child-care.html | Wanted A Discreet Drudge to Art | By Will Heinrich | TX 9-278-914 | 2023-04-04 |
|---|---|---|---|---|---|---|
| 2023-02-26 | 2023-02-28 | https://www.nytimes.com/2023/02/26/health/seniors-anxiety.html | For Older People Anxiety Is Often Overlooked | By Paula Span | TX 9-278-914 | 2023-04-04 |
| 2023-02-26 | 2023-02-28 | https://www.nytimes.com/2023/02/26/movies/sag-awards-winners-list.html | More Big Awards for Everything Everywhere | By Kyle Buchanan | TX 9-278-914 | 2023-04-04 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/sports/jake-paul-tommy-fury-fight-result.html | Taking On FullTime Boxer for First Time Is Humbling Experience for Paul | By Morgan Campbell | TX 9-278-914 | 2023-04-04 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/arts/music/review-lohengrin-metropolitan-opera.html | To the Rescue a Knight and His Chorus | By Zachary Woolfe | TX 9-278-914 | 2023-04-04 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/arts/music/sza-sos-billboard-chart.html | SZA Retains Her Hold On No 1 | By Ben Sisario | TX 9-278-914 | 2023-04-04 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/books/review/ron-desantis-book.html | Preaching Freedom but Gripping the Reins | By Jennifer Szalai | TX 9-278-914 | 2023-04-04 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/business/economy/irs-forgo-taxes-payments.html | IRS Exemption for Rebates Carries Fiscal Cost | By Linda Qiu and Alan Rappeport | TX 9-278-914 | 2023-04-04 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/business/elon-musk-dilbert.html | Musk Calls Media Racist As Dilbert Is Canceled | By Lora Kelley Michael M Grynbaum and Tiffany Hsu | TX 9-278-914 | 2023-04-04 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/business/energy-environment/oil-gas-renewable-energy-jobs.html | Oil Industry Workers Flock to Renewables | By Clifford Krauss | TX 9-278-914 | 2023-04-04 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/business/media/fox-news-dominion-rupert-murdoch.html | Murdoch Acknowledges Fox Hosts Endorsed Election Falsehoods | By Jeremy W Peters and Katie Robertson | TX 9-278-914 | 2023-04-04 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/business/media/vice-media-chief-executive.html | Vice Media Taps CoChiefs From Within the Company At Pivotal Time for Industry | By Benjamin Mullin and Katie Robertson | TX 9-278-914 | 2023-04-04 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/business/stanford-ponzi-scheme-settlement.html | TD Bank to Pay 12 Billion in Ponzi Scheme Case | By Matthew Goldstein | TX 9-278-914 | 2023-04-04 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/business/student-loan-debt-supreme-court.html | Stuck in Limbo As Justices Eye Students Debt | By Stacy Cowley | TX 9-278-914 | 2023-04-04 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/climate/turkey-syria-earthquakes-california.html | Turkeys Quake Zone Could Offer Vital Clues For Fault in California | By Henry Fountain | TX 9-278-914 | 2023-04-04 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/movies/film-the-living-record-of-our-memory-review.html | A Race to Save Movies Legacy | By Nicolas Rapold | TX 9-278-914 | 2023-04-04 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/opinion/buttigieg-ohio-carter-teenagers-depression.html | This Is Not How Buttigieg Wanted to Visit Ohio | By Gail Collins and Bret Stephens | TX 9-278-914 | 2023-04-04 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/opinion/janet-yellen-ukraine-russia.html | American Economic Aid to Ukraine Is Vital | By Janet L Yellen | TX 9-278-914 | 2023-04-04 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/science/rats-rodents-trapping.html | The War on Rats Is It Ethical | By Oliver Whang | TX 9-278-914 | 2023-04-04 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/sports/baseball/san-diego-padres.html | Padres Plan Big Spending And Shortstops Everywhere | By Scott Miller | TX 9-278-914 | 2023-04-04 |

| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/sports/basketball/damian-lillard-71-points-trailblazers.html | No Ordinary 71Point Performance for Lillard | By Victor Mather | TX 9-278-914 | 2023-04-04 |
|---|---|---|---|---|---|---|
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/sports/basketball/haslam-bucks-browns-sale.html | Owners of Browns Agree To Buy Part of the Bucks | By Tania Ganguli and Jenny Vrentas | TX 9-278-914 | 2023-04-04 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/sports/olympics/bob-richards-dead.html | Bob Richards 97 Vaulting Star Who Landed on Wheaties Box Dies | By Robert D McFadden | TX 9-278-914 | 2023-04-04 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/sports/soccer/france-olympics-le-graet.html | Before France Hosts World It Tries to Get Its Own House in Order | By Tariq Panja and Tom Nouvian | TX 9-278-914 | 2023-04-04 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/us/biden-child-labor.html | US Announces a Crackdown on Migrant Child Labor | By Hannah Dreier | TX 9-278-914 | 2023-04-04 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/us/chicago-mayoral-election-lightfoot.html | Chicagos Mayor Faces Rivals on Both Right and the Left | By Mitch Smith | TX 9-278-914 | 2023-04-04 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/us/native-american-pollution-ad.html | Crying Indian TV Ad That Targeted Pollution Retired as Outmoded | By Emily Schmall | TX 9-278-914 | 2023-04-04 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/us/politics/biden-congress-dc-crime-bill.html | Bill Challenging DC Law Could Become a SoftonCrime Test for Biden | By Carl Hulse | TX 9-278-914 | 2023-04-04 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/us/politics/chips-act-biden-commerce-department.html | Funds to Bolster US ChipMaking Come With Catch | By Jim Tankersley and Ana Swanson | TX 9-278-914 | 2023-04-04 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/us/politics/elissa-slotkin-senate-michigan.html | Rep Slotkin of Michigan Enters Race for the Senate | By Katie Glueck | TX 9-278-914 | 2023-04-04 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/us/politics/republican-presidential-candidates-new-york.html | The Money Is in New York Presidential Hopefuls Look for Donors | By Maggie Haberman and Nicholas Fandos | TX 9-278-914 | 2023-04-04 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/us/politics/somalia-commandos-counterterrorism.html | US Commandos Advise Elite Somali Fighters | By Eric Schmitt and Diana Zeyneb Alhindawi | TX 9-278-914 | 2023-04-04 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/us/politics/supreme-court-identity-theft-law.html | Law Covering Identify Theft Is Reviewed By the Court | By Adam Liptak | TX 9-278-914 | 2023-04-04 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/us/supreme-court-cfpb-consumer-watchdog.html | Justices Face Case to Limit A Watchdog | By Adam Liptak | TX 9-278-914 | 2023-04-04 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/world/asia/afghanistan-cold-malnutrition-crisis.html | Dying Children and Frozen Livestock in Brutal Afghan Winter | By Christina Goldbaum Yaqoob Akbary and Kiana Hayeri | TX 9-278-914 | 2023-04-04 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/world/asia/blinken-china-russia-ukraine-war.html | Blinken to Urge Distance From Russia In Meetings Meant to Bolster Ukraine | By Edward Wong Anton Troianovski and Stanley Reed | TX 9-278-914 | 2023-04-04 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/world/asia/china-react-covid-lab-leak.html | US Finding On Covid Draws Fire From China | By David Pierson | TX 9-278-914 | 2023-04-04 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/world/asia/india-manish-sisodia-arrest.html | Indian Opposition Leader Faces Corruption Charges | By Sameer Yasir | TX 9-278-914 | 2023-04-04 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/world/europe/betty-boothroyd-dead.html | Betty Boothroyd 93 a Barrier Breaker in Parliament | By Daniel Victor | TX 9-278-914 | 2023-04-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/europe/italy-migrants-shipwreck-europe.html | Migrant Deaths Off Italy Shine Light on Europes Broken Promises | By Jason Horowitz and Gaia Pianigiani | TX 9-278-914 | 2023-04-04 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/europe/northern-lights-uk.html | Northern Lights Dazzle UK in Rare Show | By Emma Bubola | TX 9-278-914 | 2023-04-04 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/world/europe/russia-offensive-ukraine.html | Russian Offensive Sending Conscripts Into Heart of Battle | By Andrew E Kramer and Tyler Hicks | TX 9-278-914 | 2023-04-04 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/world/europe/uk-eu-northern-ireland.html | EU Trade Deal Seeks to Heal Brexit Rift on Northern Ireland | By Mark Landler and Stephen Castle | TX 9-278-914 | 2023-04-04 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/world/europe/ukraine-yellen-blinken-russia.html | Biden Deploys Two Top Aides To Assist Kyiv | By Marc Santora and Alan Rappeport | TX 9-278-914 | 2023-04-04 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/world/middleeast/ahmed-qurei-dead.html | Ahmed Qurei Palestinian Leader  And Peace Negotiator Dies at 86 | By Isabel Kershner | TX 9-278-914 | 2023-04-04 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/world/middleeast/israel-palestinians-west-bank.html | Revenge Attacks After Killing of Two Israeli Brothers Roil West Bank | By Patrick Kingsley and Isabel Kershner | TX 9-278-914 | 2023-04-04 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/2023/02/27/world/middleeast/turkey-earthquake.html | New Earthquake Hits Turkey Rattling Devastated Region | By Ben Hubbard and Gulsin Harman | TX 9-278-914 | 2023-04-04 |
| 2023-02-27 | 2023-02-28 | https://www.nytimes.com/article/warrantless-surveillance-section-702.html | Security Agencies and Congress  For Fight Over Expiring Surveillance Law | By Charlie Savage | TX 9-278-914 | 2023-04-04 |
| 2023-02-28 | 2023-02-28 | https://www.nytimes.com/2023/02/27/opinion/desantis-higher-education-bill.html | DeSantiss Apocalyptic Attack on Higher Education | By Michelle Goldberg | TX 9-278-914 | 2023-04-04 |
| 2023-02-28 | 2023-02-28 | https://www.nytimes.com/2023/02/27/opinion/east-palestine-train-derailment-conspiracy-theories.html | Conspiracy Theorizing Goes Off the Rails | By Paul Krugman | TX 9-278-914 | 2023-04-04 |
| 2023-02-28 | 2023-02-28 | https://www.nytimes.com/2023/02/27/theater/elyria-review-atlantic-theater-company.html | The Past Catches Up to Them Near Cleveland | By Laura CollinsHughes | TX 9-278-914 | 2023-04-04 |
| 2023-02-28 | 2023-02-28 | https://www.nytimes.com/2023/02/27/theater/the-sign-in-sidney-brusteins-window-bam-review.html | The Sin of Apathy in a World Thats Wrong | By Jesse Green | TX 9-278-914 | 2023-04-04 |
| 2023-02-28 | 2023-02-28 | https://www.nytimes.com/2023/02/28/us/meat-plant-raid-immigrants-tennessee.html | Immigrants Reach 1 Million Settlement Over Raid at a Meat Plant | By Miriam Jordan | TX 9-278-914 | 2023-04-04 |
| 2023-02-28 | 2023-02-28 | https://www.nytimes.com/2023/02/28/business/jazz-narcolepsy-avadel-patents.html | Drug Company Exploits a Safety Requirement to Make Money | By Rebecca Robbins | TX 9-278-914 | 2023-04-04 |
| 2023-02-28 | 2023-02-28 | https://www.nytimes.com/2023/02/28/insider/george-santos-investigation.html | After Santoss Rsum Unraveled Now What | By Emmett Lindner | TX 9-278-914 | 2023-04-04 |
| 2023-02-28 | 2023-02-28 | https://www.nytimes.com/2023/02/28/us/lori-lightfoot-chicago-mayor.html | Chicago Mayors Style Complicates Bid for Reelection | By Julie Bosman | TX 9-278-914 | 2023-04-04 |
| 2023-02-28 | 2023-02-28 | https://www.nytimes.com/2023/02/28/us/politics/congress-east-palestine-legislation.html | Plan to Alter How Trains Are Classified As Hazardous | By Stephanie Lai | TX 9-278-914 | 2023-04-04 |
| 2023-02-28 | 2023-02-28 | https://www.nytimes.com/article/covid-origin-lab-leak-china.html | Amid Politically Fraught Debate A Split Persists on a Virus Origin | By Sheryl Gay Stolberg Benjamin Mueller and Carl Zimmer | TX 9-278-914 | 2023-04-04 |
| 2023-02-21 | 2023-03-01 | https://www.nytimes.com/2023/02/21/business/hemp-construction-buildings.html | For Green Materials Builders Turn to Hemp | By Kevin Williams | TX 9-286-255 | 2023-05-02 |

Page 4912 of 5793

| 2023-02-22 | 2023-03-01 | https://www.nytimes.com/2023/02/22/dining/buttery-roasted-fish-recipe.html | Weeknight Easy Julia Child Fancy | By Melissa Clark | TX 9-286-255 | 2023-05-02 |
| 2023-02-24 | 2023-03-01 | https://www.nytimes.com/2023/02/24/dining/beet-salad-chicken-lemon-pudding.html | With This Bright Dinner an Early Spring | By David Tanis | TX 9-286-255 | 2023-05-02 |
| 2023-02-24 | 2023-03-01 | https://www.nytimes.com/2023/02/24/dining/party-down-season-3.html | Presenting Food Service With No Garnish | By Tejal Rao | TX 9-286-255 | 2023-05-02 |
| 2023-02-25 | 2023-03-01 | https://www.nytimes.com/2023/02/25/opinion/police-prisons-people-of-color.html | How Police Culture Has Reshaped America | By Cristina Beltrn | TX 9-286-255 | 2023-05-02 |
| 2023-02-26 | 2023-03-01 | https://www.nytimes.com/2023/02/26/science/ward-stone-dead.html | Ward B Stone 84 Wildlife Coroner  Who Saw PCBs Danger to Humans | By Sam Roberts | TX 9-286-255 | 2023-05-02 |
| 2023-02-27 | 2023-03-01 | https://www.nytimes.com/2023/02/26/arts/dance/four-dancers-promoted-at-new-york-city-ballet.html | Four Promoted to Principal Dancers at New York City Ballet | By Gia Kourlas | TX 9-286-255 | 2023-05-02 |
| 2023-02-27 | 2023-03-01 | https://www.nytimes.com/2023/02/27/arts/dance/sleeping-beauty-new-york-city-ballet.html | Sleeping Beauty and the Need for a Reawakening | By Gia Kourlas | TX 9-286-255 | 2023-05-02 |
| 2023-02-27 | 2023-03-01 | https://www.nytimes.com/2023/02/27/dining/drinks/how-to-drink-sake.html | A Quick Intro To a Complex Beverage | By Eric Asimov | TX 9-286-255 | 2023-05-02 |
| 2023-02-27 | 2023-03-01 | https://www.nytimes.com/2023/02/27/dining/drinks/sake-brewery-us-japan.html | Sake Moves Into the American Mainstream | By Eric Asimov | TX 9-286-255 | 2023-05-02 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/27/world/asia/hong-kong-mask-mandate.html | Hong Kong  Will Drop  Its Mandate  On Masks | By Tiffany May | TX 9-286-255 | 2023-05-02 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/arts/music/carnegie-hall-2023-2024-season.html | The Highlight Potential at Carnegie Hall | By The New York Times | TX 9-286-255 | 2023-05-02 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/arts/music/pink-floyd-dark-side-of-the-moon-50th-anniversary.html | Fifty Years and the Mood Still Hasnt Lifted | By Jon Pareles | TX 9-286-255 | 2023-05-02 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/arts/television/eugene-levy-the-reluctant-traveler.html | Far Out Of His Comfort Zone | By Anna Peele | TX 9-286-255 | 2023-05-02 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/books/penguin-random-house-leadership.html | Penguin Random House Announces New Leadership Team After Turbulent Time | By Elizabeth A Harris | TX 9-286-255 | 2023-05-02 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/business/economy/biden-chips-semiconductor-subsidies-aid.html | Bidens Rules Aim to Shape US Business | By Ana Swanson and Jim Tankersley | TX 9-286-255 | 2023-05-02 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/business/economy/chips-act-childcare.html | The CHIPS Act Is About More Than Just Chips | By Ana Swanson | TX 9-286-255 | 2023-05-02 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/business/economy/julie-su-labor-secretary.html | Biden to Tap Next in Line For Labor Post | By Noam Scheiber | TX 9-286-255 | 2023-05-02 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/business/japan-olympics-dentsu.html | Japan Says 6 Companies  Rigged Bids For Olympics | By Ben Dooley and Hisako Ueno | TX 9-286-255 | 2023-05-02 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/business/rivian-fourth-quarter-earnings.html | Supply Woes Sent Rivian To 68 Billion Loss in 22 | By Neal E Boudette | TX 9-286-255 | 2023-05-02 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/climate/esg-climate-backlash.html | The Cultural and Partisan Divide Of Socially Conscious Investing | By David Gelles | TX 9-286-255 | 2023-05-02 |

| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/dining/how-to-make-beef-stew.html | How to Make Great Beef Stew | By Julia Moskin | TX 9-286-255 | 2023-05-02 |
|---|---|---|---|---|---|---|
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/dining/nyc-restaurant-news.html | Rosette at Brooklyn Winery From the Williamsburg Winemakers Opens | By Florence Fabricant | TX 9-286-255 | 2023-05-02 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/dining/the-cozy-restaurants-readers-love.html | Readers Recommend Their Favorite Cozy Restaurants | By Nikita Richardson | TX 9-286-255 | 2023-05-02 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/dining/torrisi-restaurant-review.html | Over the Top and Fine Drawn in Harmony | By Pete Wells | TX 9-286-255 | 2023-05-02 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/movies/bernard-henri-levy-ukraine-documentary.html | A Philosopher Chooses Action | By Dan Bilefsky | TX 9-286-255 | 2023-05-02 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/movies/walter-mirisch-dead.html | Walter Mirisch Producer of Films That Won 28 Oscars Dies at 101 | By Alex Williams | TX 9-286-255 | 2023-05-02 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/nyregion/east-coast-whale-deaths.html | Recent Uptick in Whale Deaths Worries Scientists | By Tracey Tully and Winston Choi | TX 9-286-255 | 2023-05-02 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/opinion/netanyahu-israel-palestinians-courts.html | Netanyahu Is Shattering Israeli Society | By Thomas L Friedman | TX 9-286-255 | 2023-05-02 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/opinion/nigerian-elections-obi.html | My Countrys Democracy Is in a Fragile State | By Chimamanda Ngozi Adichie | TX 9-286-255 | 2023-05-02 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/sports/baseball/jacob-degrom-rangers.html | DeGrom Wants to Win and He Likes the Rangers Vision | By James Wagner | TX 9-286-255 | 2023-05-02 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/sports/hockey/jaromir-jagr-czech-extraliga.html | Why Jaromir Jagr Cant Quit Hockey | By David Waldstein | TX 9-286-255 | 2023-05-02 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/sports/soccer/fff-le-graet-france.html | French Chief Steps Down But Retains Role in FIFA | By Tom Nouvian and Tariq Panja | TX 9-286-255 | 2023-05-02 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/technology/ftx-guilty-plea-fraud.html | FTX CoFounder Pleads Guilty in Fraud Inquiry | By David YaffeBellany and Matthew Goldstein | TX 9-286-255 | 2023-05-02 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/technology/twitter-outages-elon-musk.html | Twitter Bugs Are Multiplying | By Ryan Mac Mike Isaac and Kate Conger | TX 9-286-255 | 2023-05-02 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/theater/oliver-noimnations-2023.html | My Neighbour Totoro Leads Olivier Nominations | By Alex Marshall | TX 9-286-255 | 2023-05-02 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/us/charles-pernasilice-dead.html | Charles Pernasilice Long Haunted by Violence at Attica Dies at 70 | By Clay Risen | TX 9-286-255 | 2023-05-02 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/us/chicago-mayoral-election-lightfoot-vallas.html | Chicago Mayor Loses ReElection Race Goes to Runoff | By Julie Bosman and Mitch Smith | TX 9-286-255 | 2023-05-02 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/us/ohio-train-derailment-east-palestine.html | What We Know About the Ohio Train Derailment and the Environmental Threat | By Jacey Fortin | TX 9-286-255 | 2023-05-02 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/politics/abbe-lowell-hunter-biden-ivanka-trump-kushner.html | Lawyer Tied to Trump Is Now on Legal Team Hired by Hunter Biden | By Kenneth P Vogel Maggie Haberman and Michael S Schmidt | TX 9-286-255 | 2023-05-02 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/politics/biden-republicans-budget-cuts.html | Biden Says That GOP Will Attack Health Care | By Katie Rogers | TX 9-286-255 | 2023-05-02 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/politics/biden-warrantless-surveillance-section-702.html | Biden Administration Asks Congress to Reauthorize Warrantless Surveillance Law | By Charlie Savage | TX 9-286-255 | 2023-05-02 |

| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/us/politics/cpac-republicans-trump.html | For the Rising Stars in the Republican Party CPAC Is Losing Its Allure | By Lisa Lerer and Maggie Haberman | TX 9-286-255 | 2023-05-02 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/us/politics/desantis-primary-states.html | DeSantis Expected to Visit Three Early Primary States With His Florida Playbook | By Maggie Haberman | TX 9-286-255 | 2023-05-02 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/us/politics/food-stamps-benefits-decrease.html | LowIncome Families Brace for the End of Extra Food Stamp Benefits | By Linda Qiu | TX 9-286-255 | 2023-05-02 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/us/politics/jimmy-carter-black-americans.html | A Changed Carter Lifted Black Voters Then They Lifted Him | By Maya King and Richard Fausset | TX 9-286-255 | 2023-05-02 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/us/politics/student-loan-supreme-court-biden.html | Justices Express Doubts on Relief of Student Debt | By Adam Liptak | TX 9-286-255 | 2023-05-02 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/world/asia/china-covid-lab-leak.html | Beijing Moves to Erase Shifting Covid Policies From National Memory | By Nicole Hong and Zixu Wang | TX 9-286-255 | 2023-05-02 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/world/asia/china-russia-belarus.html | President of Belarus Visits China Setting Off Multilateral NameCalling | By David Pierson | TX 9-286-255 | 2023-05-02 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/world/australia/wendys-expansion-name.html | Wendys Plans to Enter Australia Another Wendy Is Already in the Country | By Natasha Frost | TX 9-286-255 | 2023-05-02 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/world/europe/uk-eu-sunak-brexit.html | Sunaks Hope Push Brexit to the Background of British Politics | By Mark Landler | TX 9-286-255 | 2023-05-02 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/world/europe/uk-king-charles-northern-ireland.html | Northern Ireland Deal Puts Charles on the Spot | By Mark Landler | TX 9-286-255 | 2023-05-02 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/world/europe/ukraine-tanks.html | Armies Pared Europe Lacks Tanks for Kyiv | By Erika Solomon Steven Erlanger and Christopher F Schuetze | TX 9-286-255 | 2023-05-02 |
| 2023-02-28 | 2023-03-01 | https://www.nytimes.com/2023/02/28/world/middleeast/israel-netanyahu-government.html | Netanyahus Control Of RightWing Coalition Appears to Be Weakening | By Patrick Kingsley | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-01 | https://www.nytimes.com/2023/02/28/business/media/fox-news-trump-break.html | Fox Struggled With Stance On Trump | By Jeremy W Peters | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-01 | https://www.nytimes.com/2023/02/28/nyregion/eric-adams-religion-church.html | Adamss View On Church And State Creates Stir | By Dana Rubinstein | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-01 | https://www.nytimes.com/2023/02/28/nyregion/fdny-laura-kavanagh-lawsuit.html | In Lawsuit Top Fire Chiefs Accuse Commissioner of Unfair Demotions | By Corey Kilgannon and Chelsia Rose Marcius | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-01 | https://www.nytimes.com/2023/02/28/opinion/ukraine-war-biden-russia.html | Gratitude for Bidens Work in Ukraine | By Bret Stephens | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-01 | https://www.nytimes.com/2023/02/28/sports/basketball/vanessa-bryant-kobe-helicopter-crash-lawsuit.html | Bryants Widow Settles Suit Over Crash Photos for 2885 Million | By Jonathan Abrams | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-01 | https://www.nytimes.com/2023/02/28/theater/the-seagull-woodstock-ny-review.html | In This Chekhov Variation Its Moscow in the Catskills | By Jesse Green | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-01 | https://www.nytimes.com/2023/02/28/us/politics/ukraine-congress-military-spending-republicans-democrats.html | Lawmakers Question Pentagon Officials on Ukraine Funds Signaling New Concerns | By Karoun Demirjian | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-01 | https://www.nytimes.com/2023/02/28/world/asia/blinken-russia.html | Blinken Finds Some Leverage in Central Asia | By Edward Wong and Andrew Higgins | TX 9-286-255 | 2023-05-02 |

| 2023-03-01 | 2023-03-01 | https://www.nytimes.com/2023/03/01/world/europe/turkey-quake-cruise-ship.html | Quake Survivors Move To Luxury Cruise Ship | By Cora Engelbrecht Nimet Kirac and Sergey Ponomarev | TX 9-286-255 | 2023-05-02 |
| 2023-02-23 | 2023-03-02 | https://www.nytimes.com/2023/02/23/arts/design/philadelphia-museum-center-african-art.html | Advancing Equity With an Art Center | By Robin Pogrebin | TX 9-286-255 | 2023-05-02 |
| 2023-02-24 | 2023-03-02 | https://www.nytimes.com/2023/02/24/arts/chiwoniso-kaitano-macdowell-director.html | MacDowell Announces New Leader | By Maya Salam | TX 9-286-255 | 2023-05-02 |
| 2023-02-24 | 2023-03-02 | https://www.nytimes.com/2023/02/24/dining/drinks/raymond-trollat-dead.html | Raymond Trollat 91 French Vigneron Who Made Hilly Region World Famous | By Eric Asimov | TX 9-286-255 | 2023-05-02 |
| 2023-02-24 | 2023-03-02 | https://www.nytimes.com/2023/02/24/style/prada-fendi-milan-fashion-week.html | Imagine and Deliver a New Uniform | By Vanessa Friedman | TX 9-286-255 | 2023-05-02 |
| 2023-02-24 | 2023-03-02 | https://www.nytimes.com/2023/02/24/style/russia-ukraine-war-fashion.html | Designers Create Small Acts of Resistance | By Elizabeth Paton | TX 9-286-255 | 2023-05-02 |
| 2023-02-24 | 2023-03-02 | https://www.nytimes.com/2023/02/24/t-magazine/blau-international-berlin-cornelius-tittel-kundalini-yoga.html | People Places Things | By Gisela Williams | TX 9-286-255 | 2023-05-02 |
| 2023-02-24 | 2023-03-02 | https://www.nytimes.com/interactive/2023/02/24/world/europe/ukraine-war-texts.html | Fear Anger Love See Ukrainians Texts From the First Hours of War | By Maria Varenikova and Gray Beltran | TX 9-286-255 | 2023-05-02 |
| 2023-02-25 | 2023-03-02 | https://www.nytimes.com/2023/02/25/style/temporary-tattoos-ephemeral.html | Can You Tell Me Just How Long Is Temporary | By Callie Holtermann | TX 9-286-255 | 2023-05-02 |
| 2023-02-26 | 2023-03-02 | https://www.nytimes.com/2023/02/26/books/jenny-jackson-pineapple-street.html | In a Plot Twist an Editor Turns Debut Author | By Celia McGee | TX 9-286-255 | 2023-05-02 |
| 2023-02-26 | 2023-03-02 | https://www.nytimes.com/2023/02/26/style/gucci-bottega-veneta-milan-fashion-week.html | Enter the New Era of Stealth Wealth | By Vanessa Friedman | TX 9-286-255 | 2023-05-02 |
| 2023-02-27 | 2023-03-02 | https://www.nytimes.com/2023/02/27/opinion/a-war-with-china-would-reach-deep-into-american-society.html | The Havoc That War With China Could Wreak | By Ross Babbage | TX 9-286-255 | 2023-05-02 |
| 2023-02-27 | 2023-03-02 | https://www.nytimes.com/2023/02/27/opinion/okefenokee-swamp-georgia.html | The Fate of the Okefenokee Swamp Is in Your Hands | By Margaret Renkl | TX 9-286-255 | 2023-05-02 |
| 2023-02-27 | 2023-03-02 | https://www.nytimes.com/2023/02/27/style/sag-awards-red-carpet-fashion.html | Standouts at the Screen Actors Guild Awards | By The Styles Desk | TX 9-286-255 | 2023-05-02 |
| 2023-02-27 | 2023-03-04 | https://www.nytimes.com/2023/02/27/theater/will-davis-rattlestick-director.html | Rattlestick Appoints Artistic Chief | By Michael Paulson | TX 9-286-255 | 2023-05-02 |
| 2023-02-28 | 2023-03-02 | https://www.nytimes.com/2023/02/28/arts/design/charleston-african-american-museum-opening.html | African American Museum Has New Opening Date | By Zachary Small | TX 9-286-255 | 2023-05-02 |
| 2023-02-28 | 2023-03-02 | https://www.nytimes.com/2023/02/28/arts/music/michael-cleveland-fiddler.html | A Star Fiddlers High Lonesome And Unlikely Life | By Grayson Haver Currin | TX 9-286-255 | 2023-05-02 |
| 2023-02-28 | 2023-03-02 | https://www.nytimes.com/2023/02/28/opinion/scott-adams-racism.html | Scott Adams and the Durability of WhiteFlight Thinking | By Charles M Blow | TX 9-286-255 | 2023-05-02 |
| 2023-02-28 | 2023-03-02 | https://www.nytimes.com/2023/02/28/theater/fall-river-fishing-review.html | Forty Whacks Then Just Wacky | By Maya Phillips | TX 9-286-255 | 2023-05-02 |
| 2023-02-28 | 2023-03-02 | https://www.nytimes.com/2023/02/28/theater/review-letters-from-max.html | A Sacrament of Grief Is Also a Comedy | By Laura CollinsHughes | TX 9-286-255 | 2023-05-02 |

| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/02/28/us/linda kasabian-dead.html | Linda Kasabian Lookout Who Testified Against Manson Is Dead at 73 | By Neil Genzlinger | TX 9-286-255 | 2023-05-02 |
|---|---|---|---|---|---|---|
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/arts/des ign/kandinsky-auction-sothebys-christies.html | Sothebys Sells Kandinsky Painting for 449 Million at Auction in London | By Scott Reyburn | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/arts/mu sic/de-la-soul-catalog-streaming.html | New Success Now Bittersweet | By Ben Sisario | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/books/r ichard-anobile-dead.html | Richard Anobile Who Chronicled The Marx Brothers Is Dead at 76 | By Richard Sandomir | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/busines s/china-factories-economy.html | Chinas Factories Report Surge in Activity After End of Lockdowns | By Patricia Cohen | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/busines s/delta-pilots-approve-contract.html | Deltas Pilots to Receive Raise of 34 Setting Standard in Airline Talks | By Niraj Chokshi | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/busines s/economy/starbucks-union-buffalo-ruling.html | Judge Rebukes Starbucks For Labor Law Violations | By Noam Scheiber | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/busines s/india-digital-payments-upi.html | Digital Payment Not Cash Is King Across India | By Mujib Mashal and Hari Kumar | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/busines s/insulin-price-cap-eli-lilly.html | Eli Lilly Says It Will Cut Some of Its Insulin Prices | By Rebecca Robbins | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/busines s/tesla-musk-investors.html | Tesla Plans Cheaper Car From Mexico | By Jack Ewing | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/busines s/uk-fruits-vegetables-shortage.html | In Britain You Can Buy 3 Tomatoes But No More | By Jenny Gross | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/health/ medicare-plans-elizabeth-warren.html | Brokers Got Lavish Perks for Selling Costly Medigap Insurance Report Says | By Reed Abelson | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/health/r sv-vaccine-fda.html | FDA Panel Has Recommended Approval of 2 Vaccines for RSV in Older Adults | By Christina Jewett | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/movies/ brendan-fraser-oscar-the-whale.html | What Salvation Looks Like | By Kyle Buchanan | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/nyregio n/george-santos-bill-salt.html | Santoss First Bill Puts Him at Odds With His Party but May Woo Voters | By Grace Ashford | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/nyregio n/kellyanne-conway-stormy-daniels-trump-inquiry.html | Conway Faces Questioning in Manhattan As Inquiry Into Trump Money Escalates | By Sean Piccoli Jonah E Bromwich Ben Protess and William K Rashbaum | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/nyregio n/latinx-connecticut-arkansas.html | Repudiation for Term Latinx From Both Sides of the Aisle | By Sarah Maslin Nir | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/nyregio n/nypd-kettling-blm-protests-settlement.html | New York to Pay Millions to Protesters for Violent Kettling Arrests | By Maria Cramer | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/nyregio n/nypd-unit-george-floyd-protests.html | NYPD Fails to Appear At City Council Hearing  On Disputed Police Unit | By Chelsia Rose Marcius | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/nyregio n/sayfullo-saipov-trial-mother.html | Attackers Mother Fearing for Tired Son Urged Him to Leave US | By Lola Fadulu | TX 9-286-255 | 2023-05-02 |

| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/opinion/editorials/and-child-care-for-all.html | And Child Care for All | By Binyamin Appelbaum | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/sports/baseball/dana-brown-houston-astros.html | After Years of Waiting Veteran Executive Gets a Shot | By Tyler Kepner | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/sports/football/brian-flores-discrimination-nfl.html | Judge Says Flores Suit Can Proceed In the Courts | By Ken Belson and Jenny Vrentas | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/sports/football/jalen-carter-arrest-nfl-draft.html | Georgia Star Sought in Connection With Deadly Crash | By Victor Mather and Emmanuel Morgan | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/sports/ncaabasketball/pete-maravich-antoine-davis-detroit-mercy.html | Another Week Another Career Scoring Record in Peril With Caveats | By Victor Mather | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/technology/personaltech/tipping-defaults-digital-payments.html | How Tech Tips the Scales on Gratuities | By Brian X Chen | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/theater/playwrights-cancel-shows.html | Shutting Down As a Means Of Standing Up | By Michael Paulson | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/us/alex-murdaugh-jury-visit.html | Taking Unusual Step  Jury in Murdaugh Trial Visits the Crime Scene | By Nicholas BogelBurroughs | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/us/alex-murdaugh-trial-closing-arguments.html | Dont Let Him Fool You Prosecutor Says in Closing | By Nicholas BogelBurroughs | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/us/homeless-student-los-angeles-housing.html | Shedding Light on Housing Crisis in Los Angeles | By Corina Knoll | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/us/paul-vallas-chicago-mayor-election.html | Shift in Mood Puts AlsoRan Ahead of Pack | By Mitch Smith | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/us/politics/chicago-mayor-republicans-democrats-trump.html | Chicago Reflects  Democratic Split  On Public Safety | By Jonathan Weisman and Michael C Bender | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/us/politics/havana-syndrome-intelligence-report.html | Havana Syndrome Unlikely To Be Hostile Powers Fault | By Julian E Barnes and Adam Entous | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/us/politics/proud-boys-jan-6-trial-bertino.html | Witness for Prosecution at Proud Boys Trial Reveals Cases Complexities | By Alan Feuer and Zach Montague | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/us/politics/senate-rail-safety-legislation.html | Bipartisan Rail Safety Bill  Unveiled After Ohio Crash | By Stephanie Lai | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/us/sirhan-sirhan-parole-robert-kennedy.html | California Panel Turns Down Parole for Kennedy Assassin | By Shawn Hubler | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/us/undocumented-immigrants-exodus-us.html | After Years in US Migrants Head Home | By Miriam Jordan | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/world/africa/eritrea-ethiopia-tigray-war.html | Slaughter on Eve of Ethiopian Peace Draws WarCrimes Claims | By Abdi Latif Dahir and Simon Marks | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/world/africa/nigeria-president-election-tinubu.html | A Nigerian Kingmaker Wins His LongDesired Throne | By Ruth Maclean and Elian Peltier | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/world/europe/finland-nato-sweden.html | Finland on Cusp of Joining NATO But Most Likely Not With Sweden | By Steven Erlanger and Andrew Higgins | TX 9-286-255 | 2023-05-02 |

| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/world/europe/greece-train-crash.html | HighSpeed HeadOn Train Crash in Greece Kills Dozens | By Niki Kitsantonis and Jason Horowitz | TX 9-286-255 | 2023-05-02 |
|---|---|---|---|---|---|---|
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/world/europe/maurizio-costanzo-dead.html | Maurizio Costanzo 84 Who Changed Italian TV And Took On the Mafia | By Gaia Pianigiani | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/world/europe/uk-northern-ireland.html | Trade Deal Poses Dilemma for Northern Irelands Unionists | By Mark Landler | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/world/europe/ukraine-russia-tanks.html | Russian Forces Repeating Strategic Errors Lose Epic Tank Battle | By Andrew E Kramer | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/world/middleeast/israel-protests-police.html | With Tensions Rising Police Use Force on Tel Aviv Protesters | By Isabel Kershner | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-02 | https://www.nytimes.com/2023/03/01/world/middleeast/turkey-earthquake-elections.html | Quake Wont Delay Turkeys Elections Says Erdogan Whos Seeking 3rd Term | By Ben Hubbard and Gulsin Harman | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-02 | https://www.nytimes.com/2023/03/01/us/david-brown-lori-lightfoot-chicago-police.html | Police Leader Steps Down After Defeat Of Lightfoot | By Julie Bosman | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-02 | https://www.nytimes.com/2023/03/01/us/politics/congress-esg-investment-rule.html | Senate Votes To Block ESG Rule For Investing | By Stephanie Lai | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-02 | https://www.nytimes.com/2023/03/01/us/politics/garland-senate-justice-department-trump-biden.html | GOP Senators Fire a Barrage of Intense Questions at Garland | By Glenn Thrush | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-02 | https://www.nytimes.com/2023/03/01/us/politics/phil-washington-faa-nominee.html | Republicans Fault FAA Pick Over Short Aviation Rsum | By Mark Walker | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-02 | https://www.nytimes.com/2023/03/01/us/politics/student-loan-debt-supreme-court-executive-power.html | Student Loan Case May Determine Reach of Presidential Powers | By Michael D Shear and Adam Liptak | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-02 | https://www.nytimes.com/2023/03/01/us/politics/ukraine-russia-war-support-biden.html | Supporrt Ebbing for Kyivs Fight as Money Flows | By Peter Baker | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-02 | https://www.nytimes.com/2023/03/01/world/europe/blinken-g20-central-asia-trip.html | Blinken Bracing for G20 Clash Sees Zero Evidence Putin Wants Talks | By Edward Wong | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-02 | https://www.nytimes.com/2023/03/01/world/europe/ukraine-russia-bakhmut-reinforcements.html | Ukraine Reinforces Embattled Bakhmut but the Purpose Is Unclear | By Matthew Mpoke Bigg and Edward Wong | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-02 | https://www.nytimes.com/2023/03/01/world/middleeast/iran-schoolgirls-poison.html | Attack Feared As Hundreds Of Schoolgirls Fall Ill in Iran | By Farnaz Fassihi | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-02 | https://www.nytimes.com/2023/03/01/sports/olympics/jordan-stolz-speedskating.html | Dutch See US Teen As a Star And a Rival | By Kevin Draper | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-02 | https://www.nytimes.com/2023/03/02/style/vogue-china-margaret-zhang.html | Battling Perception at the Helm of Vogue China | By Elizabeth Paton | TX 9-286-255 | 2023-05-02 |
| 2023-02-25 | 2023-03-03 | https://www.nytimes.com/2023/02/25/business/japan-esports-school-refusal.html | Video Game School Lures Dropouts | By Ben Dooley and Hisako Ueno | TX 9-286-255 | 2023-05-02 |
| 2023-02-28 | 2023-03-03 | https://www.nytimes.com/2023/02/28/business/restaurant-reward-programs.html | Food Chains Raise Price of Loyalty | By Julie Creswell | TX 9-286-255 | 2023-05-02 |
| 2023-02-28 | 2023-03-03 | https://www.nytimes.com/2023/02/28/travel/europe-strikes-what-travelers-should-do.html | Planning Ahead to Combat Europes Strikes | By Isabella Kwai | | TX 9-286-255 | 2023-05-02 |

| 2023-03-01 | 2023-03-03 | https://www.nytimes.com/2023/03/01/books/new-march-books.html | In Like a Literary Lion 14 New Releases in March | By Joumana Khatib | TX 9-286-255 | 2023-05-02 |
|---|---|---|---|---|---|---|
| 2023-03-01 | 2023-03-03 | https://www.nytimes.com/2023/03/01/opinion/campus-conservative-freethinkers.html | My Liberal University Is Pushing Freethinkers to the Right | By Adam S Hoffman | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-03 | https://www.nytimes.com/2023/03/01/opinion/ketamine-ads-depression-anxiety.html | Why Are Ketamine Ads Following Me Around the Internet | By Jessica Grose | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-03 | https://www.nytimes.com/2023/03/01/world/africa/david-mabuza-resignation-south-africa.html | No 2 Official  In South Africa  Has Resigned Amid Scandal | By Lynsey Chutel | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-03 | https://www.nytimes.com/2023/03/01/world/middleeast/israel-palestinian-safe-house-raid.html | How an Israeli Raid Ended With Civilians Killed and Wounded | By Haley Willis Christiaan Triebert Hiba Yazbek and Patrick Kingsley | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/01/health/opioid-victims-trial-georgia.html | Opioid Distributors Cleared of Liability to Georgia Families Ravaged by Addiction | By Jan Hoffman | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/arts/dance/review-ohad-naharin-hora-batsheva.html | They Sit and Stare Then Come at You | By Brian Seibert | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/arts/design/sassoons-jewish-museum-art-exhibition.html | Treasures Tell the Tale of a Merchant Dynasty | By Jason Farago | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/arts/design/wangechi-mutu-new-museum.html | Taking a Journey To a Magical World | By Roberta Smith | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/arts/music/wayne-shorter-dead.html | Wayne Shorter Innovator During an Era of Change in Jazz Dies at 89 | By Nate Chinen | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/arts/music/yo-yo-ma-peace.html | YoYo Ma Citing Casals Evokes Peace in an Encore | By Javier C Hernndez | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/arts/new-york-art-galleries.html | Galleries | By Max Lakin Jillian Steinhauer Travis Diehl John Vincler Martha Schwendener Blake Gopnik Will Heinrich Dawn Chan and Jason Farago | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/arts/television/daisy-jones-and-the-six-review.html | Behind the 70s Music a Lot of Soap Opera | By Mike Hale | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/arts/television/the-exhibit-mtv-on-my-block-netflix.html | This Weekend I Have | By Margaret Lyons | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/business/economy/eurozone-inflation-february.html | Prices in Eurozone Dip But Pressures Remain | By Patricia Cohen | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/business/hybrid-work-from-home-office.html | Free Beer a Few Days a Week Figuring Out the Hybrid Office | By Emma Goldberg and Hilary Swift | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/business/intimacy-coordinator-sex-scenes-film-jessica-steinrock.html | When OnScreen Heat Rises She Helps Control the Temperature | By Jennifer Harlan | TX 9-286-255 | 2023-05-02 |

| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/business/media/ron-desantis-murdoch-media.html | DeSantis Discovers Media Ally | By Michael M Grynbaum | TX 9-286-255 | 2023-05-02 |
|---|---|---|---|---|---|---|
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/business/russia-companies-exit.html | Leave Russia A Year Later Companies Cant or Wont | By Liz Alderman | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/movies/a-little-white-lie-review.html | A Little White Lie | By Jeannette Catsoulis | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/movies/blueback-review.html | Blueback | By Amy Nicholson | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/movies/creed-iii-review-michael-b-jordan.html | The Past Returns Looking  To Fight | By Manohla Dargis | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/movies/gods-of-mexico-review.html | Gods of Mexico | By Ben Kenigsberg | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/movies/la-civil-review.html | A Mother Determined  To Rescue Her Daughter | By AO Scott | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/movies/operation-fortune-ruse-de-guerre-review.html | This Jason Statham Vehicle Is on Cruise Control | By Brandon Yu | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/movies/palm-trees-and-power-lines-review.html | Bored Nave  And Now Shes Prey | By Manohla Dargis | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/movies/sanson-and-me-review.html | Sansn and Me | By Glenn Kenny | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/movies/split-at-the-root-review.html | Split at the Root | By Concepcin de Len | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/movies/the-forger-review.html | The Forger | By Natalia Winkelman | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/movies/the-year-between-review.html | The Year Between | By Teo Bugbee | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/movies/what-we-do-next-review.html | What We Do Next | By Beatrice Loayza | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/nyregion/eric-adams-mental-illness-plan.html | With Street Teams and Clubhouses Adams Expands Help for Mentally Ill | By Andy Newman and Emma G Fitzsimmons | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/nyregion/george-santos-ethics-investigation.html | House Ethics Committee Opens an Inquiry Into Santos | By Michael Gold and Grace Ashford | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/nyregion/hasidic-schools-ny-lawmakers-corporal-punishment.html | Bills Push Corporal Punishment Ban in New York Private Schools | By Brian M Rosenthal and Eliza Shapiro | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/nyregion/state-trooper-shot-bill-pascrell-nj.html | State Trooper Shot on Duty Near Congressmans Home | By Tracey Tully | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/opinion/ukraine-aid-united-states-nato.html | Ukraine Can Win Only if NATO Joins the Fight | By Thomas Meaney | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/sports/autoracing/f1-mercedes-lewis-hamilton-championship.html | Mercedes moves on with changes | By Luke Smith | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/sports/autoracing/f1-rookie-drivers.html | On the starting line and ready to go | By Ian Parkes | TX 9-286-255 | 2023-05-02 |

| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/sports/autoracing/f1-team-executives-changes.html | Same faces but in new places | By Ian Parkes | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/sports/greta-andersen-dead.html | Greta Andersen 95 Champion Who Braved Sharks and Waves | By Penelope Green | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/sports/ncaabasketball/emoni-bates-nba-basketball.html | He Was Billed As the Next LeBron But Will Emoni Bates Make It at All | By Billy Witz | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/sports/ncaabasketball/lsu-tigers-angel-reese.html | LSUs SweetShooting TrashTalking Bayou Barbie Is Not Sorry | By Evan Easterling | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/theater/funny-girl-lea-michele-closing.html | After a Stars Boost Funny Girl to Close | By Michael Paulson | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/theater/love-review-park-avenue-armory.html | Desperate Characters Yearning for an Exit | By Jesse Green | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/theater/the-jungle-st-anns-warehouse.html | Global Nomads Have Once Again Arrived in Brooklyn | By Rachel Sherman | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/us/alex-murdaugh-guilty.html | Guilty Verdict For Murdaugh In Murder Trial | By Nicholas BogelBurroughs | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/us/college-park-mayor-resigns-child-sexual-abuse.html | Maryland Mayor Quits  Over Child Porn Charges | By Michael Levenson | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/us/oklahoma-texas-rivalry.html | In Oklahoma  Welcome Mat  For Workers | By J David Goodman | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/us/politics/biden-cybersecurity-strategy.html | Bidens Cybersecurity Strategy Urges Stricter Mandates for Tech Companies | By David E Sanger | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/us/politics/biden-no-veto-dc-criminal-code.html | President Wont Veto GOP Effort To Block a New DC Criminal Code | By Carl Hulse | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/us/politics/east-palestine-ohio-train-derailment.html | Ohio Residents Confront Railroad on Derailment | By Ida Lieszkovszky and Emily Cochrane | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/us/politics/trump-jan-6-lawsuits.html | Lawsuit Against Trump Over Capitol Attack Should Proceed Justice Dept Says | By Charlie Savage | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/us/tyre-memphis-photos.html | The Lens of Tyre Nichols Bared a Citys Vivid Soul | By Ava Sasani and Eliza Fawcett | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/world/africa/france-macron-africa.html | Trying to Salve Wounds  In Africa France Vows  To Change and Listen | By Roger Cohen | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/world/canada/canada-migrants-immigration.html | Migrants Surge at Canada Border Headed North | By Norimitsu Onishi | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/world/europe/greece-train-crash.html | Deadly Train Crash Turns Holiday Trips Into Tragedy for Young Greeks | By Emma Bubola and Iliana Magra | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/world/europe/harry-meghan-frogmore-cottage-uk-home.html | Harry and Meghan  Are Told to Move Out Of Frogmore Cottage | By Mark Landler | TX 9-286-255 | 2023-05-02 |

| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/world/europe/manchester-arena-bombing-report-ariana-grande.html | UK Spy Agency Faulted on 17 Bombing | By Euan Ward | TX 9-286-255 | 2023-05-02 |
|---|---|---|---|---|---|---|
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/world/europe/russia-ukraine-bryansk-incursion.html | Kremlin Roused by Incursion Into Russia | By Anatoly Kurmanaev Marc Santora and Alan Yuhas | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/world/europe/ukraine-blinken-lavrov-g20.html | Blinken Presses  Russia Over War  And Arms Treaty | By Edward Wong | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/world/europe/ukraine-kherson-mayor-russia.html | A Mayor Disappeared but Questions of His Loyalty Did Not | By Michael Schwirtz and Ivor Prickett | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-03 | https://www.nytimes.com/2023/03/02/world/middleeast/tunisia-president-migrants-africa.html | Tunisias President Vilifies SubSaharan Migrants | By Vivian Yee and Ahmed Ellali | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-03 | https://www.nytimes.com/2023/03/02/nyregion/new-york-corrections-captain-trial.html | City Jail Supervisor Strolled Away as Inmate Hanged Himself Prosecutors Say | By Maria Cramer | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-03 | https://www.nytimes.com/2023/03/02/opinion/biden-climate-policy.html | The Promise and Peril of Bidens Climate Policy | By Paul Krugman | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-03 | https://www.nytimes.com/2023/03/02/us/politics/house-weaponization-committee-jan-6.html | House Panel Witnesses Push Jan 6 Falsehoods | By Luke Broadwater and Adam Goldman | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-03 | https://www.nytimes.com/2023/03/02/world/europe/greece-rail-safety.html | Even Basic Safety System  Wasnt Fully Operational During Railway Disaster | By Monika Pronczuk and Sarah Hurtes | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-03 | https://www.nytimes.com/2023/03/03/insider/searching-for-the-faces-of-child-migrant-labor.html | Searching for the Faces of Child Migrant Labor | By Hannah Dreier | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-03 | https://www.nytimes.com/2023/03/03/us/politics/buprenorphine-opioid-addiction-treatment.html | More Doctors Can Now Offer Buprenorphine but Barriers Remain | By Noah Weiland | TX 9-286-255 | 2023-05-02 |
| 2023-02-18 | 2023-03-04 | https://www.nytimes.com/2023/02/18/nyregion/new-jersey-boardwalk-basketball-scheme.html | Foul Play at the Midway | By Dan Barry | TX 9-286-255 | 2023-05-02 |
| 2023-02-23 | 2023-03-04 | https://www.nytimes.com/interactive/2023/02/23/world/russia-ukraine-geopolitics.html | The West Tried to Isolate Russia It Didnt Work | By Josh Holder Lauren Leatherby Anton Troianovski and Weiyi Cai | TX 9-286-255 | 2023-05-02 |
| 2023-02-24 | 2023-03-04 | https://www.nytimes.com/2023/02/24/arts/television/the-consultant-review.html | A Devilish Capitalist Manages to Make Mischief | By Mike Hale | TX 9-286-255 | 2023-05-02 |
| 2023-02-24 | 2023-03-04 | https://www.nytimes.com/2023/02/24/travel/african-american-skiers-snowboarders-vail.html | 2000 Black Skiers at a Magical Milestone | By Tariro Mzezewa | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-04 | https://www.nytimes.com/2023/03/01/business/dollar-stores-rejected.html | As Dollar Stores Proliferate Some Communities Say No | By Michael Corkery | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-04 | https://www.nytimes.com/2023/03/01/theater/becomes-a-woman-review.html | A Girl Grows Wise in Brooklyn | By Elisabeth Vincentelli | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-04 | https://www.nytimes.com/2023/03/02/arts/design/egon-schiele-townscape-tefaf-restoration.html | A Schiele townscape will be restored | By Farah Nayeri | TX 9-286-255 | 2023-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-03-02 | 2023-03-04 | https://www.nytimes.com/2023/03/02/arts/design/hermitage-amsterdam-leiden-collection.html | A billionaire brings Rembrandt home | By Nina Siegal | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-04 | https://www.nytimes.com/2023/03/02/arts/design/museum-ludwig-ursula-exhibition.html | A oncelost fantastical world | By Andrew Russeth | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-04 | https://www.nytimes.com/2023/03/02/arts/design/nina-katchadourian-morgan-library.html | The Space Serves Also as Subject and Object | By Dawn Chan | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-04 | https://www.nytimes.com/2023/03/02/arts/design/selling-family-silver.html | Selling the family silver | By Ginanne Brownell | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-04 | https://www.nytimes.com/2023/03/02/arts/design/shibunkakus-tefaf-maastricht-nihongaa.html | Putting a natural style front and center | By David Belcher | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-04 | https://www.nytimes.com/2023/03/02/arts/design/tefaf-korean-art.html | A spotlight for Korean art pioneers | By David Belcher | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-04 | https://www.nytimes.com/2023/03/02/arts/design/tefaf-maastricht-design-tom-postma.html | How a city of art comes to life | By Sam Lubell | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-04 | https://www.nytimes.com/2023/03/02/arts/design/tefaf-maastricht-fair.html | Nevertheless an art fair persists | By Ted Loos | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-04 | https://www.nytimes.com/2023/03/02/arts/design/tefaf-museum-acquisitions.html | The art fair that curators love | By Ted Loos | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-04 | https://www.nytimes.com/2023/03/02/arts/design/tefaf-nature-art.html | Art rooted in nature in full bloom | By Keridwen Cornelius | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-04 | https://www.nytimes.com/2023/03/02/movies/new-york-childrens-film-festival.html | Movies on Grave Topics With Room for Playfulness | By Laurel Graeber | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-04 | https://www.nytimes.com/2023/03/02/opinion/kamala-harris-vice-president-expectations.html | Give Harris the Credit She Is Due | By Donna Brazile | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-04 | https://www.nytimes.com/2023/03/02/science/jurassic-insect-discovered-arkansas.html | Lost Relic  Reappears At Walmart | By Emily Schmall | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/03/arts/music/wayne-shorter-songs.html | A Master of Sly Invention | By Giovanni Russonello | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/03/arts/design/elvis-outsider-art-fair-manhattan.html | Portraits of Elvis Erotica And Dreamlike Visions | By Will Heinrich | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/03/arts/jesse-trevino-dead.html | Jesse Trevio 76 Chicano Artist Whose Muse Was San Antonio Dies | By Alex Williams | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/03/arts/music/new-york-philharmonic-march-to-liberation-review.html | Splendor With a Streak of Urgency | By Seth Colter Walls | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/03/arts/music/steve-mackey-dead.html | Steve Mackey 56 Bassist Who Helped Transform the Britpop Band Pulp | By Alex Williams | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/03/arts/russian-artists-war-peace.html | Just How Welcome Are Russian Artists | By Alex Marshall and Javier C Hernndez | TX 9-286-255 | 2023-05-02 |

| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/03/arts/tyre-nichols-photos-desert-x.html | Aspiring Creativity Transcends a Fatal Beating | By Jori Finkel | TX 9-286-255 | 2023-05-02 |
|---|---|---|---|---|---|---|
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/03/business/alabama-miners-strike.html | 2Year Mining Strike Ends Without a Deal | By Michael Corkery | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/03/business/economy/world-bank-ajay-banga.html | For World Bank Pick Climate Is Key | By Alan Rappeport | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/03/business/energy-environment/tesla-nuevo-leon-mexico-factory.html | Teslas Could Be Made in Mexico by 24 | By Jack Ewing and Clifford Krauss | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/03/business/media/fox-dominion-conservative-media.html | RightWing News Media Mum on Fox | By Katie Robertson and Stuart A Thompson | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/03/movies/michael-b-jordan-jonathan-majors-creed-iii.html | Facing the Bout Of a Lifetime With Teamwork | By Kyle Buchanan | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/03/nyregion/brooklyn-homicide-construction-worker.html | In Rare Conviction Brooklyn Contractor Is Guilty of Homicide in Workers Death | By Lola Fadulu | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/03/nyregion/ed-cox-new-york-gop.html | With Trumps Shadow Looming New York GOP Splits Over Leader | By Jesse McKinley and Nicholas Fandos | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/03/nyregion/jewish-attacks-hate-crime-staten-island.html | Staten Island Man Sentenced to 18 Months in Prison for Attacks on Jews in 2021 and 2022 | By Colin Moynihan | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/03/nyregion/lirr-schedule-commuters.html | Some LIRR Riders Now Face Mad Dashes | By Ana Ley | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/03/opinion/alex-murdaugh-guilty-verdict.html | Murdaughs Quick Conviction Worries Me | By Farhad Manjoo | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/03/opinion/east-palestine-ohio-derailment-michigan.html | A Warning for New Victims of Environmental Catastrophe | By Vanessa Ogle | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/03/sports/baseball/garrett-mitchell-brewers.html | Want More Steals A Brewers Rookie Is Glad to Oblige | By Tyler Kepner | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/03/sports/black-equestrians-helmets-safety.html | Black Equestrians Plead for Helmets Thatll Fit | By McKenna Oxenden | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/03/sports/football/nfl-combine-steak-house-deals.html | Deals Are on the Table Shrimp Cocktail Too | By Kris Rhim | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/03/sports/hockey/rangers-kane-nhl.html | Kane Rangers New Megastar Lifts Hopes of Contending for the Stanley Cup | By David Waldstein | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/03/technology/amazon-second-headquarters.html | Amazon Pauses Work On Campus In Virginia | By Karen Weise and Lora Kelley | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/03/technology/artificial-intelligence-regulation-congress.html | AI Regulation Can Be Puzzle To Lawmakers | By Cecilia Kang and Adam Satariano | TX 9-286-255 | 2023-05-02 |

| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/03/us/alex-murdaugh-murder-sentencing.html | Life in Prison And a Rebuke For Murdaugh | By Nicholas BogelBurroughs and Jacey Fortin | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/03/us/politics/biden-cancer-lesion.html | President Had Cancerous Lesion Removed From His Chest | By Katie Rogers | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/03/us/politics/fbi-queries-warrants-surveillance.html | FBI Cites Big Decrease In Warrantless Gathering Of Americans Messages | By Charlie Savage | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/03/us/politics/jb-pritzker-democrats-biden.html | If Biden Decided Not to Run  Would Pritzker | By Jonathan Weisman | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/03/us/politics/joint-chiefs-milley-successor.html | Biden May Soon Announce New Joint Chiefs Chairman | By Helene Cooper | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/03/us/politics/lawmakers-child-migrant-labor.html | Lawmakers Push Biden To Act on Child Labor | By Hannah Dreier and Luke Broadwater | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/03/us/politics/medal-of-honor-black-vietnam-veteran-paris-davis.html | Black Officer Recognized At Long Last For His Valor | By Zolan KannoYoungs | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/03/us/republicans-resolution-disapproval.html | For GOP a Way to Put Democrats In the Hot Seat on HotButton Issues | By Carl Hulse | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/03/us-news-rankings-law-schools.html | US News Mounts a Defense of Its Rankings | By Anemona Hartocollis | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/03/world/asia/cambodia-kem-sokha-guilty.html | Leader of Opposition Sentenced in Cambodia | By Seth Mydans | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/03/world/asia/china-diplomacy-beijing.html | China Is Increasingly Seen As Playing a Spoiler Role In Diplomatic Discussions | By Edward Wong | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/03/world/asia/south-korea-bullying-an-woo-jin-k-pop.html | Bullying Claims Overshadow Careers of Athletes and Stars in South Korea | By John Yoon and Mike Ives | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/03/world/asia/thailand-hunger-strike.html | Thai Activists on Hunger Strike Are Close to Death | By SuiLee Wee | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/03/world/europe/albania-russia-ukraine.html | Explorers or Spies Albania Isnt Taking Chances | By Andrew Higgins | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/03/world/europe/ales-bialiatski-belarus-nobel-peace-prize.html | Peace Prize Laureate Sentenced to 10 Years In a Belarusian Prison | By Andrew Higgins | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/03/world/europe/greece-train-crash.html | Search of Train Crash Nears an End in Greece | By Niki Kitsantonis | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/03/world/europe/king-charles-france-germany-visit.html | King Charles Plans Visits  To Germany  And France | By Jenny Gross | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/03/world/europe/ukraine-eu-nato.html | EU Embraced Ukraine but a Lasting Relationship Will Be Complicated | By Steven Erlanger | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/03/world/middleeast/iraq-currency-sanctions-economy.html | Currency Restrictions Frustrate Iraqis Who Need US Cash | By Alissa J Rubin | TX 9-286-255 | 2023-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-03-03 | 2023-03-04 | https://www.nytimes.com/2023/03/03/your-money/concert-tickets-ticketmaster.html | Dont Shell Out for Concert Tickets Until You Read This | By Ann Carrns | TX 9-286-255 | 2023-05-02 |
| 2023-03-04 | 2023-03-04 | https://www.nytimes.com/2023/03/03/nyregion/fatal-overdoses-homicide.html | Two Fatal Overdoses Are Ruled Homicides | By Liam Stack | TX 9-286-255 | 2023-05-02 |
| 2023-03-04 | 2023-03-04 | https://www.nytimes.com/2023/03/03/us/politics/biden-scholz-ukraine-china.html | US and Germany Keep Lock Step To Help Ukraine | By Katie Rogers | TX 9-286-255 | 2023-05-02 |
| 2023-03-04 | 2023-03-04 | https://www.nytimes.com/2023/03/03/us/southern-california-snow-trapped-residents.html | Intense Snowfall Isolates Residents and Tourists in Southern California | By Jill Cowan and Vik Jolly | TX 9-286-255 | 2023-05-02 |
| 2023-03-04 | 2023-03-04 | https://www.nytimes.com/2023/03/03/world/europe/bakhmut-ukraine-russia.html | Whats at Stake as Russian Forces Slowly Degrade Bakhmuts Defenses | By Marc Santora | TX 9-286-255 | 2023-05-02 |
| 2023-03-04 | 2023-03-04 | https://www.nytimes.com/2023/03/04/business/retail-inflation-sales.html | Inflation Squeeze Stokes Retailers Bleak Outlook | By Jordyn Holman | TX 9-286-255 | 2023-05-02 |
| 2023-03-04 | 2023-03-04 | https://www.nytimes.com/2023/03/04/world/europe/elly-schlein-italy.html | Making History and Vowing to Remake the Italian Left | By Jason Horowitz | TX 9-286-255 | 2023-05-02 |
| 2023-02-05 | 2023-03-05 | https://www.nytimes.com/2023/02/05/books/review/ayobami-adebayo-a-spell-of-good-things.html | Class Divide | By Aamina Ahmad | TX 9-286-255 | 2023-05-02 |
| 2023-02-06 | 2023-03-05 | https://www.nytimes.com/2023/02/06/books/review-up-with-the-sun-thomas-mallon.html | Louche Life | By Alexandra Jacobs | TX 9-286-255 | 2023-05-02 |
| 2023-02-14 | 2023-03-05 | https://www.nytimes.com/2023/02/14/books/review/the-applicant-nazli-koca.html | Dear Diary | By Shreya Chattopadhyay | TX 9-286-255 | 2023-05-02 |
| 2023-02-17 | 2023-03-05 | https://www.nytimes.com/2023/02/17/books/review/walter-mosley-every-man-a-king.html | The Rogue and the Noir | By Daniel Nieh | TX 9-286-255 | 2023-05-02 |
| 2023-02-20 | 2023-03-05 | https://www.nytimes.com/2023/02/20/books/review/i-have-some-questions-for-you-rebecca-makkai.html | Back to School | By Hamilton Cain | TX 9-286-255 | 2023-05-02 |
| 2023-02-21 | 2023-03-05 | https://www.nytimes.com/2023/02/21/books/review/adam-zagajewski-true-life-poems.html | Timeless | By Robert Pinsky | TX 9-286-255 | 2023-05-02 |
| 2023-02-21 | 2023-03-05 | https://www.nytimes.com/2023/02/21/books/review/jac-jemc-empty-theatre.html | Pomp and Circumstances | By Katy Simpson Smith | TX 9-286-255 | 2023-05-02 |
| 2023-02-23 | 2023-03-05 | https://www.nytimes.com/2023/02/23/books/review/23inside-the-list-marcia-davenport.html | Inside the List | By Tina Jordan | TX 9-286-255 | 2023-05-02 |
| 2023-02-23 | 2023-03-05 | https://www.nytimes.com/2023/02/23/books/review/an-autobiography-of-skin-lakiesha-carr.html | Still Processing | By Ladee Hubbard | TX 9-286-255 | 2023-05-02 |
| 2023-02-24 | 2023-03-05 | https://www.nytimes.com/2023/02/24/books/review-books-on-how-to-write.html | The Write Life | By Judith Newman | TX 9-286-255 | 2023-05-02 |
| 2023-02-24 | 2023-03-05 | https://www.nytimes.com/2023/02/24/magazine/dating-prisoner-ethics.html | My Friend Is Dating a Murderer Should I Do Anything About It | By Kwame Anthony Appiah | TX 9-286-255 | 2023-05-02 |
| 2023-02-24 | 2023-03-05 | https://www.nytimes.com/2023/02/24/movies/cocaine-bear-making-of.html | DrugFueled Bear  Steals the Movie | By Kathryn Shattuck | TX 9-286-255 | 2023-05-02 |

| 2023-02-24 | 2023-03-05 | https://www.nytimes.com/2023/02/24/movies/ricardo-darin-argentina-1985.html | Argentinas Irresistible Everyman | By Carlos Aguilar | TX 9-286-255 | 2023-05-02 |
|---|---|---|---|---|---|---|
| 2023-02-24 | 2023-03-05 | https://www.nytimes.com/2023/02/24/style/ski-suits-vintage-80s-fashion.html | Hot Snowsuits Straight Out of the 80s | By Alyson Krueger | TX 9-286-255 | 2023-05-02 |
| 2023-02-26 | 2023-03-05 | https://www.nytimes.com/2023/02/26/books/review/thomas-mann-new-selected-stories.html | The Chaos Within | By Colm Toibin | TX 9-286-255 | 2023-05-02 |
| 2023-02-26 | 2023-03-05 | https://www.nytimes.com/2023/02/26/books/review/wanderlust-reid-mitenbuler.html | The Land of Frozen Poop Chisels | By W M Akers | TX 9-286-255 | 2023-05-02 |
| 2023-02-27 | 2023-03-05 | https://www.nytimes.com/2023/02/27/movies/andie-macdowell-my-happy-ending.html | Andie MacDowell Is Still Scaling New Heights | By Kathryn Shattuck | TX 9-286-255 | 2023-05-02 |
| 2023-02-27 | 2023-03-05 | https://www.nytimes.com/2023/02/27/opinion/biden-vice-president.html | Voters Should Pick the Vice President | By Greg Craig | TX 9-286-255 | 2023-05-02 |
| 2023-02-27 | 2023-03-05 | https://www.nytimes.com/2023/02/27/opinion/syria-earthquake.html | Biblical Devastation Political Tragedy | By Lydia Polgreen | TX 9-286-255 | 2023-05-02 |
| 2023-02-27 | 2023-03-05 | https://www.nytimes.com/2023/02/27/realestate/renters-carroll-gardens-brooklyn.html | A Virtual Tour Leads a Family in Minnesota to Brooklyn | By Alix Strauss | TX 9-286-255 | 2023-05-02 |
| 2023-02-27 | 2023-03-05 | https://www.nytimes.com/2023/02/27/style/brooklyn-couple-dating.html | A Boyfriend Moment | By Gina Cherelus | TX 9-286-255 | 2023-05-02 |
| 2023-02-27 | 2023-03-05 | https://www.nytimes.com/2023/02/27/t-magazine/bloomsbury-group-fashion.html | The Forever Muses | By Kin Woo | TX 9-286-255 | 2023-05-02 |
| 2023-02-27 | 2023-03-05 | https://www.nytimes.com/2023/02/27/t-magazine/home-design-restoration-galicia-spain.html | First  Do No Harm | By JS Marcus and Anthony Cotsifas | TX 9-286-255 | 2023-05-02 |
| 2023-02-27 | 2023-03-05 | https://www.nytimes.com/2023/02/27/t-magazine/western-cowboy-mens-fashion-spring.html | Like a Rhinestone Cowboy | By Bon Duke and Jordan Boothe | TX 9-286-255 | 2023-05-02 |
| 2023-02-27 | 2023-03-05 | https://www.nytimes.com/interactive/2023/02/27/magazine/woody-harrelson-interview.html | Woody Harrelson Can Play Anyone Its Being Himself Thats Hard | By David Marchese | TX 9-286-255 | 2023-05-02 |
| 2023-02-28 | 2023-03-05 | https://www.nytimes.com/2023/02/28/arts/dance/mehdi-kerkouche-creteil-choreographic-center.html | Making an Inaccessible Art Approachable | By Roslyn Sulcas | TX 9-286-255 | 2023-05-02 |
| 2023-02-28 | 2023-03-05 | https://www.nytimes.com/2023/02/28/arts/music/100-gecs-10000-gecs.html | The Hyperpop Duo 100 gecs Swerves Big | By Joe Coscarelli | TX 9-286-255 | 2023-05-02 |
| 2023-02-28 | 2023-03-05 | https://www.nytimes.com/2023/02/28/magazine/epitaphs-green-wood-cemetery.html | Epitaphs | By Joe Kloc | TX 9-286-255 | 2023-05-02 |
| 2023-02-28 | 2023-03-05 | https://www.nytimes.com/2023/02/28/magazine/louisville-police-department.html | Nobody Wants to Be the Worlds Villain | By Jamie Thompson | TX 9-286-255 | 2023-05-02 |
| 2023-02-28 | 2023-03-05 | https://www.nytimes.com/2023/02/28/opinion/joe-biden-hunter.html | The Hunter Biden Problem | By Ana Marie Cox | TX 9-286-255 | 2023-05-02 |
| 2023-02-28 | 2023-03-05 | https://www.nytimes.com/2023/02/28/opinion/lab-leak-energy-department-covid.html | This Debate Hasnt Made Us Safer | By David WallaceWells | TX 9-286-255 | 2023-05-02 |

| 2023-02-28 | 2023-03-05 | https://www.nytimes.com/2023/02/28/opinion/processed-food-social-class-america.html | Prousts McNugget | By Adrian J Rivera | TX 9-286-255 | 2023-05-02 |
|---|---|---|---|---|---|---|
| 2023-02-28 | 2023-03-05 | https://www.nytimes.com/2023/02/28/opinion/ron-desantis-public-education-house-bill-999.html | 1776 Is Not Just What DeSantis Wants It to Be | By Jamelle Bouie | TX 9-286-255 | 2023-05-02 |
| 2023-02-28 | 2023-03-05 | https://www.nytimes.com/2023/02/28/realestate/kitchen-cabinets.html | Kitchen Cabinets in All Their Complexity | By Tim McKeough | TX 9-286-255 | 2023-05-02 |
| 2023-02-28 | 2023-03-05 | https://www.nytimes.com/2023/02/28/style/milan-fashion-week-streetwear.html | What Our Brands Say About Us | By Simbarashe Cha | TX 9-286-255 | 2023-05-02 |
| 2023-02-28 | 2023-03-05 | https://www.nytimes.com/2023/02/28/t-magazine/mens-fashion-shorts-long-coats.html | Highs and Lows | By Michael Hauptman and Sasha Kelly | TX 9-286-255 | 2023-05-02 |
| 2023-02-28 | 2023-03-05 | https://www.nytimes.com/2023/02/28/t-magazine/pink-bags-shoes-fashion.html | A Touch of Pink | By Mari Maeda and Yuji Oboshi | TX 9-286-255 | 2023-05-02 |
| 2023-02-28 | 2023-03-05 | https://www.nytimes.com/2023/02/28/t-magazine/sofa-couch-scarpa-pesce-bellini.html | Couch kings | By Alice NewellHanson | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-05 | https://www.nytimes.com/2023/03/01/arts/design/appropriation-warhol-renaissance-copyright.html | The Mona Lisa Predicted The Brillo Box | By Blake Gopnik | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-05 | https://www.nytimes.com/2023/03/01/arts/design/digital-art-copyright-marvel-panini-wizards.html | Artists Find Their Work Copied by Big Brands | By Matt Stevens | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-05 | https://www.nytimes.com/2023/03/01/arts/design/warhol-prince-goldsmith-museums.html | For a Warhol Prince A Final Ruling Nears | By Colin Moynihan | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-05 | https://www.nytimes.com/2023/03/01/arts/music/copyright-sheeran-gaye.html | To Judge Similar Songs Courts Parse Their DNA | By Ben Sisario | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-05 | https://www.nytimes.com/2023/03/01/magazine/colatura-bottarga-pasta-recipe.html | Seaworthy The briny umami of pasta with colatura di alici comes straight from the Amalfi Coast | By Ligaya Mishan | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-05 | https://www.nytimes.com/2023/03/01/magazine/evt-stroke-treatment.html | The EVT Revolution | By Eva Holland | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-05 | https://www.nytimes.com/2023/03/01/magazine/what-does-workplace-tiktok-look-like-during-layoffs-it-gets-weird.html | Post Office | By Lora Kelley | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-05 | https://www.nytimes.com/2023/03/01/nyregion/barefoot-living-no-shoes-joe-deruvo.html | He Took Shoes Off 20 Years Ago He Hasnt Put Them Back On | By Katherine Rosman | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-05 | https://www.nytimes.com/2023/03/01/opinion/lori-lightfoot-chicago.html | Lightfoots Spectacular Fall | By Charles M Blow | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-05 | https://www.nytimes.com/2023/03/01/realestate/port-chester-ny-housing.html | This Tiny Little Village Has a Lot Going On | By Lisa Prevost | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-05 | https://www.nytimes.com/2023/03/01/realestate/tropical-plants-edible-garden.html | Botanical Bonus Ornamental and Delicious | By Margaret Roach | TX 9-286-255 | 2023-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-03-01 | 2023-03-05 | https://www.nytimes.com/2023/03/01/style/child-support-family-members.html | Deadbeat Grandson | By Philip Galanes | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-05 | https://www.nytimes.com/2023/03/01/style/dior-saint-laurent-paris-fashion-week.html | True French Connection | By Vanessa Friedman | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-05 | https://www.nytimes.com/2023/03/01/t-magazine/silvia-venturini-fendi.html | A BlurredLine | By Nick Haramis Robbie Lawrence and Hisato Tasaka | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-05 | https://www.nytimes.com/2023/03/01/t-magazine/valentin-loellmann-garden-design.html | The Secret Garden | By Gisela Williams and Kasia Gatkowska | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-05 | https://www.nytimes.com/2023/03/01/theater/the-lonely-few-lauren-patten.html | Love Blooms in a Dive Bar | By Robert Ito | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-05 | https://www.nytimes.com/2023/03/01/us/whiskey-fungus-jack-daniels-tennessee.html | Whiskey Fungus Coats A Tennessee Town | By Michael Levenson | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-05 | https://www.nytimes.com/2023/03/02/arts/television/chris-chalk-perry-mason.html | Time for a Bigger Role and a Deep Breath | By Chris Vognar | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-05 | https://www.nytimes.com/2023/03/02/business/spending-money-debt-pandemic.html | Once the Fun Money Starts to Flow Its Hard to Stop It | By Lauren Larson | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-05 | https://www.nytimes.com/2023/03/02/magazine/judge-john-hodgman-gaelic-college.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-05 | https://www.nytimes.com/2023/03/02/magazine/poem-1022.html | Poem | By Daniel Borzutzky and Anne Boyer | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-05 | https://www.nytimes.com/2023/03/02/nyregion/hotel-pennsylvania-nyc.html | A Grand Building Vanishes | By Dan Barry | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-05 | https://www.nytimes.com/2023/03/02/opinion/magic-science-ufo-ai.html | The Return Of the Magicians | By Ross Douthat | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-05 | https://www.nytimes.com/2023/03/02/opinion/nikki-haley-president.html | Nikki Haleys  Serene  Hypocrisy | By Pamela Paul | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-05 | https://www.nytimes.com/2023/03/02/realestate/moving-cost.html | The Challenges of Changing Places | By Michael Kolomatsky | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-05 | https://www.nytimes.com/2023/03/02/style/dries-van-noten-balmain-paris-fashion-week.html | A Season For Intimate Encounters | By Vanessa Friedman | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-05 | https://www.nytimes.com/2023/03/02/style/sustainability-wedding.html | On Their Big Day a Smaller Carbon Footprint | By Sadiba Hasan | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-05 | https://www.nytimes.com/2023/03/02/t-magazine/craig-green-fashion.html | Craig Green | By Emilia Petrarca | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-05 | https://www.nytimes.com/2023/03/02/t-magazine/spring-mens-relaxed-fashion.html | Easy Does It | By DAngelo Lovell Williams and Ian Bradley | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-05 | https://www.nytimes.com/2023/03/02/t-magazine/willem-dafoe.html | Man in Motion | By Susan Dominus Collier Schorr and Jay Massacret | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-05 | https://www.nytimes.com/interactive/2023/03/02/realestate/apartment-house-queens-ny.html | They Wanted a TwoBedroom in Queens for 500000  Dishwasher Optional Which Option Did They Buy | By Joyce Cohen | TX 9-286-255 | 2023-05-02 |

| 2023-03-03 | 2023-03-05 | https://www.nytimes.com/2023/03/02/opinion/politics-art-beauty.html | The Power of Art in a Political Age | By David Brooks | TX 9-286-255 | 2023-05-02 |
|---|---|---|---|---|---|---|
| 2023-03-03 | 2023-03-05 | https://www.nytimes.com/2023/03/03/arts/design/rafael-vinoly-dead.html | Rafael Violy Architect Who Built Landmarks Across Globe Dies at 78 | By Fred A Bernstein | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-05 | https://www.nytimes.com/2023/03/03/arts/design/voyeurism-arne-svenson-photographer-danziger.html | A Cameras Uninvited Gaze Produced Unsettling Beauty | By Arthur Lubow | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-05 | https://www.nytimes.com/2023/03/03/arts/music/adam-tendler-inheritances.html | His Fathers Death a Legacy in Music | By Adam Tendler | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-05 | https://www.nytimes.com/2023/03/03/books/review/daniel-nayeri-the-many-assassinations-of-samir-the-seller-of-dreams.html | Peddling Stories on the Silk Road | By Aditi Sriram | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-05 | https://www.nytimes.com/2023/03/03/business/shopping-spending-retirement.html | Though Depriving Yourself Can Also Backfire | By Juli Fraga | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-05 | https://www.nytimes.com/2023/03/03/nyregion/flaco-owl-central-park-nyc.html | Flaco the Owl Free and on a Learning Curve for Survival | By Michiko Kakutani | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-05 | https://www.nytimes.com/2023/03/03/nyregion/outdoor-dining-sheds-nyc.html | Dining Debate Rages as Food Aid Sinks | By Ginia Bellafante | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-05 | https://www.nytimes.com/2023/03/03/opinion/roald-dahl-books-changes.html | The Truth About the Censorship of Roald Dahl | By Matthew Walther | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-05 | https://www.nytimes.com/2023/03/03/realestate/luxury-real-estate-sales-nyc.html | Significant Sales Of Old Townhouses and New Condominiums | By Vivian Marino | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-05 | https://www.nytimes.com/2023/03/03/realestate/real-estate-developers-black-latino.html | Excuse  After  Excuse  Black and Latino Developers  Struggle To Expand | By Colette Coleman | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-05 | https://www.nytimes.com/2023/03/03/science/chernobyl-dogs-dna.html | Gene Study Spotlights Chernobyls Stray Dogs | By Emily Anthes | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-05 | https://www.nytimes.com/2023/03/03/science/justin-o-schmidt-dead.html | Justin O Schmidt 75 Entomologist  Who Was Known as King of Sting | By Richard Sandomir | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-05 | https://www.nytimes.com/2023/03/03/sports/soccer/liverpool-manchester-united-napoli.html | When Teams Struggle Sometimes the System Is to Blame | By Rory Smith | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-05 | https://www.nytimes.com/2023/03/03/sports/tennis/djokovic-alcaraz-indian-wells.html | With Indian Wells Days Away Djokovic Hopes for a Miracle | By Matthew Futterman | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-05 | https://www.nytimes.com/2023/03/03/style/amrit-malothra-aaron-dornbrand-lo-wedding.html | From Adventure Buddies to Life Partners | By Sadiba Hasan | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-05 | https://www.nytimes.com/2023/03/03/style/beverly-pham-brett-lynch-wedding.html | Making an Exception to a Dating Rule | By Robbie Spencer | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-05 | https://www.nytimes.com/2023/03/03/style/dasha-zhukovas-oligarch-russia-art.html | Dasha Zhukovas PostOligarch Life | By Caitlin Moscatello | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-05 | https://www.nytimes.com/2023/03/03/style/eileen-kelly-going-mental-podcast.html | Deeper Layers of a Life Lived Online | By Ezra Marcus | TX 9-286-255 | 2023-05-02 |

| 2023-03-03 | 2023-03-05 | https://www.nytimes.com/2023/03/03/style/marissa-larochelle-julio-lopez-wedding-gma.html | A Proposal and a Wedding Well Suited for TV | By Tammy La Gorce | TX 9-286-255 | 2023-05-02 |
|---|---|---|---|---|---|---|
| 2023-03-03 | 2023-03-05 | https://www.nytimes.com/2023/03/03/style/modern-love-i-gave-her-my-only-olive.html | Some Situations Bear Fruit but Not This One | By Henry Carroll | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-05 | https://www.nytimes.com/2023/03/03/style/nico-norena-ariana-rueda-wedding-succulent-bite.html | In Spain a Taste of Love and a Change of Heart | By Valeriya Safronova | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-05 | https://www.nytimes.com/2023/03/03/t-magazine/black-literary-canon.html | The New Black Cannon | By Adam Bradley Dominic Chambers and Tajh Rust | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-05 | https://www.nytimes.com/2023/03/03/t-magazine/forgotten-rediscovered-art.html | The Comebacks | By Hanya Yanagihara | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-05 | https://www.nytimes.com/2023/03/03/t-magazine/gucci-equestrian-shoulder-bag.html | Gucci Gets Back in the Saddle | By Lindsay Talbot | TX 9-286-255 | 2023-05-02 |
| 2023-03-04 | 2023-03-05 | https://www.nytimes.com/2023/03/04/movies/tom-sizemore-dead.html | Tom Sizemore Intense Actor With a Troubled Life Is Dead at 61 | By Richard Sandomir | TX 9-286-255 | 2023-05-02 |
| 2023-03-04 | 2023-03-05 | https://www.nytimes.com/2023/03/04/business/dilbert-tiktok-office-humor.html | The Heirs to Dilbert Emerge on TikTok and Instagram | By Lora Kelley | TX 9-286-255 | 2023-05-02 |
| 2023-03-04 | 2023-03-05 | https://www.nytimes.com/2023/03/04/business/esg-socially-responsible-investing.html | In Congress Socially Responsible Has Become Political | By Jeff Sommer | TX 9-286-255 | 2023-05-02 |
| 2023-03-04 | 2023-03-05 | https://www.nytimes.com/2023/03/04/business/roxane-gay-work-friend-boss-boundaries.html | Your Bosss Bathrobe Is Not Office Attire | By Roxane Gay | TX 9-286-255 | 2023-05-02 |
| 2023-03-04 | 2023-03-05 | https://www.nytimes.com/2023/03/04/health/bempedoic-acid-statin-cholesterol.html | Statin Substitute Cuts Heart Attack Risk | By Gina Kolata | TX 9-286-255 | 2023-05-02 |
| 2023-03-04 | 2023-03-05 | https://www.nytimes.com/2023/03/04/health/tricuspid-valve-clip-leakage.html | New Ways to Fix Hearts Forgotten Valve | By Gina Kolata | TX 9-286-255 | 2023-05-02 |
| 2023-03-04 | 2023-03-05 | https://www.nytimes.com/2023/03/04/insider/a-times-tv-critic-feels-authenticity-is-his-top-responsibility.html | Intrigued by Zombies in Fear of SelfEditing | By Josh Ocampo | TX 9-286-255 | 2023-05-02 |
| 2023-03-04 | 2023-03-05 | https://www.nytimes.com/2023/03/04/nyregion/angie-valentino-makeup-artist.html | Recharging With Mantras and Maple Syrup | By Andrew Cotto | TX 9-286-255 | 2023-05-02 |
| 2023-03-04 | 2023-03-05 | https://www.nytimes.com/2023/03/04/nyregion/pamela-smart-husband-killing-clemency.html | Woman at Center of Sensational 1990 Murder Case Now Seeks Mercy | By Corey Kilgannon | TX 9-286-255 | 2023-05-02 |
| 2023-03-04 | 2023-03-05 | https://www.nytimes.com/2023/03/04/opinion/desantis-florida-free-speech-bill.html | Florida Is Trying  To Take Away the American  Right to Speak Freely | By The Editorial Board | TX 9-286-255 | 2023-05-02 |
| 2023-03-04 | 2023-03-05 | https://www.nytimes.com/2023/03/04/opinion/venezuelan-migrants-border-la-bestia.html | Migrants Risk It All on the Death Train | By Oscar B Castillo | TX 9-286-255 | 2023-05-02 |
| 2023-03-04 | 2023-03-05 | https://www.nytimes.com/2023/03/04/realestate/the-odors-from-the-restaurant-downstairs-are-ruining-my-life.html | What Can I Do About the Odors  Wafting Up From Downstairs | By Ronda Kaysen | TX 9-286-255 | 2023-05-02 |

| 2023-03-04 | 2023-03-05 | https://www.nytimes.com/2023/03/04/sports/baseball/pitch-clock-coaches.html | Coaches Log Overtime as Baseball Goes on the Clock | By Adam Elder | TX 9-286-255 | 2023-05-02 |
|---|---|---|---|---|---|---|
| 2023-03-04 | 2023-03-05 | https://www.nytimes.com/2023/03/04/sports/basketball/ja-morant-grizzlies-video.html | Morant to Be Away From Grizzlies at Least 2 Games | By Sopan Deb | TX 9-286-255 | 2023-05-02 |
| 2023-03-04 | 2023-03-05 | https://www.nytimes.com/2023/03/04/style/hermes-bags-resale-used.html | My Love of Your Bag Is Conditional | By Marisa Meltzer | TX 9-286-255 | 2023-05-02 |
| 2023-03-04 | 2023-03-05 | https://www.nytimes.com/2023/03/04/us/abortion-north-carolina.html | Roes Fall Turns North Carolina Into Destination | By Kate Kelly | TX 9-286-255 | 2023-05-02 |
| 2023-03-04 | 2023-03-05 | https://www.nytimes.com/2023/03/04/us/cop-city-atlanta-police-training.html | In the Woods A Flashpoint Over Policing | By Sean Keenan and Joseph Goldstein | TX 9-286-255 | 2023-05-02 |
| 2023-03-04 | 2023-03-05 | https://www.nytimes.com/2023/03/04/us/kentucky-tennessee-alabama-storms.html | Storms and Tornadoes Sweep the South Killing at Least 12 and Knocking Out Power | By Amanda Holpuch | TX 9-286-255 | 2023-05-02 |
| 2023-03-04 | 2023-03-05 | https://www.nytimes.com/2023/03/04/us/politics/george-kellyanne-conway-divorce.html | The Conways One a Trump Loyalist and One a Critic Are Planning to Divorce | By Annie Karni | TX 9-286-255 | 2023-05-02 |
| 2023-03-04 | 2023-03-05 | https://www.nytimes.com/2023/03/04/us/politics/marianne-williamson-presidential-campaign.html | Williamson Announces Bid for 2024 Presidency Pushing Biden to Declare | By Reid J Epstein | TX 9-286-255 | 2023-05-02 |
| 2023-03-04 | 2023-03-05 | https://www.nytimes.com/2023/03/04/us/politics/panic-fox-news-2020-election.html | Calling Arizona  Inside the Panic That Roiled Fox | By Peter Baker | TX 9-286-255 | 2023-05-02 |
| 2023-03-04 | 2023-03-05 | https://www.nytimes.com/2023/03/04/us/politics/syria-milley-isis-kurds-troops.html | Visiting Syria Top General Says US Troops Are Still Needed to Counter ISIS | By Helene Cooper | TX 9-286-255 | 2023-05-02 |
| 2023-03-04 | 2023-03-05 | https://www.nytimes.com/2023/03/04/us/politics/trump-desantis-cpac-2024.html | Trump Prepares For Long Fight As Rivals Loom | By Shane Goldmacher Michael C Bender and Maggie Haberman | TX 9-286-255 | 2023-05-02 |
| 2023-03-04 | 2023-03-05 | https://www.nytimes.com/2023/03/04/world/asia/china-congress-xi-jinping.html | After Covid Missteps  China Lays Out Vision For Revived Economy | By Chang Che | TX 9-286-255 | 2023-05-02 |
| 2023-03-04 | 2023-03-05 | https://www.nytimes.com/2023/03/04/world/asia/provincial-governor-shot-philippines.html | Provincial Governor Shot Dead In an Attack in the Philippines | By Jason Gutierrez | TX 9-286-255 | 2023-05-02 |
| 2023-03-04 | 2023-03-05 | https://www.nytimes.com/2023/03/04/world/asia/singapore-telegram-couple.html | A Couples Risqu Posts Test Singapores Limits When It Comes to Sex | By SuiLee Wee | TX 9-286-255 | 2023-05-02 |
| 2023-03-04 | 2023-03-05 | https://www.nytimes.com/2023/03/04/world/asia/thailand-daycare-massacre.html | Mass Shooting in Thailand Tore Through Generations | By Ryn Jirenuwat and SuiLee Wee | TX 9-286-255 | 2023-05-02 |
| 2023-03-04 | 2023-03-05 | https://www.nytimes.com/2023/03/04/world/europe/greek-crash-station-manager-court.html | Greeks Say Government Should Share Blame for a Deadly Train Crash | By Emma Bubola | TX 9-286-255 | 2023-05-02 |
| 2023-03-04 | 2023-03-05 | https://www.nytimes.com/2023/03/04/world/europe/shahida-raza-pakistani-soccer-shipwreck-italy.html | Migrants Shipwreck Near Italy Claimed Professional Athlete From Pakistan | By Salman Masood and Mike Ives | TX 9-286-255 | 2023-05-02 |
| 2023-03-04 | 2023-03-05 | https://www.nytimes.com/2023/03/04/world/europe/uk-eu-northern-ireland.html | EU Diplomat Sees a New Beginning in the UK | By Stephen Castle | TX 9-286-255 | 2023-05-02 |
| 2023-03-04 | 2023-03-05 | https://www.nytimes.com/2023/03/04/world/europe/ukraine-helicopters-russia.html | Above Ukraines Front Lines Whirring Relics Battle On | By Carlotta Gall and Daniel Berehulak | TX 9-286-255 | 2023-05-02 |
| 2023-03-04 | 2023-03-05 | https://www.nytimes.com/2023/03/04/world/europe/ukraine-russia-war-bakhmut.html | Fight for Bakhmut Turns Into a War for Vital Roads | By Andrew E Kramer | TX 9-286-255 | 2023-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-03-04 | 2023-03-05 | https://www.nytimes.com/2023/03/04/world/middleeast/west-bank-lions-den.html | In West Bank New Armed Groups Emerge and LongDormant Ones Stir | By Patrick Kingsley and Hiba Yazbek | TX 9-286-255 | 2023-05-02 |
| 2023-03-04 | 2023-03-05 | https://www.nytimes.com/interactive/2023/03-03/magazine/notre-dame-cathedral-acoustics-sound.html | The Quest to Restore Notre Dames Glorious Sound | By Madeleine Schwartz Malika Khurana Mika Grndahl and Yuliya ParshinaKottas | TX 9-286-255 | 2023-05-02 |
| 2023-03-05 | 2023-03-05 | https://www.nytimes.com/2023/03/04/us/politics/donald-trump-campaign-2024.html | Trump Seeks to Block Pence From Testifying | By Michael C Bender Maggie Haberman and Shane Goldmacher | TX 9-286-255 | 2023-05-02 |
| 2023-03-05 | 2023-03-05 | https://www.nytimes.com/2023/03/04/us/politics/fact-check-trump-cpac.html | Wrong on New Yorks Murder Rate on Afghanistan on Windmills and Trump | By Linda Qiu | TX 9-286-255 | 2023-05-02 |
| 2023-03-05 | 2023-03-05 | https://www.nytimes.com/2023/03/05/business/media/movie-theaters-ticket-prices.html | Suspense at the Movies What a Seat Will Cost | By Brooks Barnes | TX 9-286-255 | 2023-05-02 |
| 2023-03-05 | 2023-03-05 | https://www.nytimes.com/2023/03/05/business/office-work-personality.html | Who Are You At the Office Couch Koala  Or Cubicle Cat | By Emma Goldberg and Aaron Krolik | TX 9-286-255 | 2023-05-02 |
| 2023-03-05 | 2023-03-05 | https://www.nytimes.com/2023/03/05/business/remote-work-personality-tests.html | The Value Of Looking Beyond The Rsum | By Emma Goldberg | TX 9-286-255 | 2023-05-02 |
| 2023-03-05 | 2023-03-05 | https://www.nytimes.com/2023/03/05/business/the-week-in-business-battle-esg-congress.html | The Week in Business The Escalating Battle Over ESG | By Marie Solis | TX 9-286-255 | 2023-05-02 |
| 2023-03-05 | 2023-03-05 | https://www.nytimes.com/2023/03/05/insider/patrolling-the-times.html | Patrolling The Times | By David W Dunlap | TX 9-286-255 | 2023-05-02 |
| 2023-03-05 | 2023-03-05 | https://www.nytimes.com/2023/03/05/nyregion/electric-vehicles-cars-nyc.html | New York Drivers Make Electric Car Conversion | By Robin Shulman Ageros | TX 9-286-255 | 2023-05-02 |
| 2023-03-05 | 2023-03-05 | https://www.nytimes.com/2023/03/05/us/put-in-bay-ohio-ice.html | Ohio Island Loves Ice Fishing but Somethings Missing Now | By Campbell Robertson | TX 9-286-255 | 2023-05-02 |
| 2023-03-05 | 2023-03-05 | https://www.nytimes.com/2023/03/05/us/republicans-district-attorneys-trump.html | Amid Trump Inquiry GOP Seeks Oversight of Georgia Prosecutors | By Richard Fausset and Danny Hakim | TX 9-286-255 | 2023-05-02 |
| 2023-02-10 | 2023-03-06 | https://www.nytimes.com/interactive/2023/02/10/headway/homelessness-mental-health-us.html | 30 People Tell Us What Homelessness Is Really Like | Interviews by Susan Shain and Aidan Gardiner | TX 9-286-255 | 2023-05-02 |
| 2023-02-28 | 2023-03-06 | https://www.nytimes.com/2023/02/28/business/economy/ukraine-war-animals.html | Longer Stays in Ukraines Animal Shelters | By Patricia Cohen | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-06 | https://www.nytimes.com/2023/03/01/business/adults-living-home-parents-saving.html | How Young People Save Living With Mom and Dad | By Isabella Simonetti | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-06 | https://www.nytimes.com/2023/03/01/travel/frugal-travel-airline-auctions.html | Sick of Flying Coach Try an Auction Bid For a FirstClass Seat | By Elaine Glusac | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-06 | https://www.nytimes.com/2023/03/02/books/phillis-wheatley-david-waldstreicher.html | Book Tries To Put a Poet Into Context | By Jennifer Schuessler | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-06 | https://www.nytimes.com/2023/03/02/theater/public-obscenities-review.html | Mixing Business and Pleasure in a Quest | By Juan A Ramrez | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-06 | https://www.nytimes.com/2023/03/03/business/media/bernadette-carey-smith-dead.html | Bernadette Carey Smith 83 Helped Pave Path at The Times | By Neil Genzlinger | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-06 | https://www.nytimes.com/2023/03/03/movies/the-holly-review.html | An Activist Both Tragic And Heroic | By Nicolas Rapold | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-06 | https://www.nytimes.com/2023/03/03/theater/1-1-review.html | Lechery and Gullible Innocence Make Toxic Bedfellows | By Naveen Kumar | TX 9-286-255 | 2023-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-03-04 | 2023-03-06 | https://www.nytimes.com/2023/03/04/business/biden-buffett-debate-share-buybacks.html | Buffett Makes His Case In TrillionDollar Debate Over Stock Buybacks | By Andrew Ross Sorkin Ravi Mattu Bernhard Warner Sarah Kessler Michael J de la Merced Lauren Hirsch and Ephrat Livni | TX 9-286-255 | 2023-05-02 |
| 2023-03-04 | 2023-03-06 | https://www.nytimes.com/2023/03/04/opinion/credit-card-rewards-points-poor-interchange-fees.html | Credit Card Points Are Being Paid For by the Poor | By Chenzi Xu and Jeffrey Reppucci | TX 9-286-255 | 2023-05-02 |
| 2023-03-04 | 2023-03-06 | https://www.nytimes.com/2023/03/04/us/michigan-state-shooting-fundraising-scam.html | Its Disgusting Scammers Swoop In to Exploit Mass Shootings | By Emily Schmall | TX 9-286-255 | 2023-05-02 |
| 2023-03-04 | 2023-03-06 | https://www.nytimes.com/2023/03/04/us/pennsylvania-woman-found-puerto-rico.html | Woman Missing for 3 Decades Is Found | By Eduardo Medina | TX 9-286-255 | 2023-05-02 |
| 2023-03-05 | 2023-03-06 | https://www.nytimes.com/2023/03/04/climate/united-nations-treaty-oceans-biodiversity.html | Nations Agree on Language for Historic Treaty to Protect Ocean Life | By Catrin Einhorn | TX 9-286-255 | 2023-05-02 |
| 2023-03-05 | 2023-03-06 | https://www.nytimes.com/2023/03/04/world/asia/china-xi-jinping-congress.html | China Sets a PostCovid Agenda With Xi Aiming for Growth and Power | By Chris Buckley Keith Bradsher Vivian Wang and Chang Che | TX 9-286-255 | 2023-05-02 |
| 2023-03-05 | 2023-03-06 | https://www.nytimes.com/2023/03/05/arts/dance/review-agua-pina-bausch.html | Whimsical Work Loses Some Luster | By Gia Kourlas | TX 9-286-255 | 2023-05-02 |
| 2023-03-05 | 2023-03-06 | https://www.nytimes.com/2023/03/05/arts/music/norma-la-traviata-met-oper-review.html | Two Sopranos Two Very Different Impacts | By Zachary Woolfe | TX 9-286-255 | 2023-05-02 |
| 2023-03-05 | 2023-03-06 | https://www.nytimes.com/2023/03/05/arts/music/sza-sos-tour-review.html | In Command Floating Above It All | By Jon Caramanica | TX 9-286-255 | 2023-05-02 |
| 2023-03-05 | 2023-03-06 | https://www.nytimes.com/2023/03/05/arts/television/chris-rock-netflix.html | Rocks Revenge Live and Imperfect | By Jason Zinoman | TX 9-286-255 | 2023-05-02 |
| 2023-03-05 | 2023-03-06 | https://www.nytimes.com/2023/03/05/business/gun-parts-identity-theft-buy-now-pay-later.html | Tale of Gun Parts Identity Theft and the Ease of Buy Now Pay Later | By Matthew Goldstein | TX 9-286-255 | 2023-05-02 |
| 2023-03-05 | 2023-03-06 | https://www.nytimes.com/2023/03/05/crossword/daily-puzzle-2023-03-06.html | A Puzzle That Lets Nature Take Its Course | By Rachel Fabi | TX 9-286-255 | 2023-05-02 |
| 2023-03-05 | 2023-03-06 | https://www.nytimes.com/2023/03/05/movies/ricou-browning-dead.html | Ricou Browning 93 Raised Goose Bumps as the Gill Man | By Neil Genzlinger | TX 9-286-255 | 2023-05-02 |
| 2023-03-05 | 2023-03-06 | https://www.nytimes.com/2023/03/05/nyregion/aoc-met-gala-house-ethics.html | OcasioCortez May Have Broken House Ethics Rules | By Sharon Otterman | TX 9-286-255 | 2023-05-02 |
| 2023-03-05 | 2023-03-06 | https://www.nytimes.com/2023/03/05/obituaries/judy-heumann-dead.html | Judy Heumann Who Fueled a Revolution in Disability Rights Dies at 75 | By Alex Traub | TX 9-286-255 | 2023-05-02 |
| 2023-03-05 | 2023-03-06 | https://www.nytimes.com/2023/03/05/opinion/national-divorce-civil-war.html | Take Threats of National Divorce Seriously | By David French | TX 9-286-255 | 2023-05-02 |
| 2023-03-05 | 2023-03-06 | https://www.nytimes.com/2023/03/05/opinion/tar-cate-blanchett-conductors-classical-music.html | Why Are Conductors Upset About Tr | By John Mauceri | TX 9-286-255 | 2023-05-02 |
| 2023-03-05 | 2023-03-06 | https://www.nytimes.com/2023/03/05/sports/autoracing/formula-1-race-bahrain.html | Verstappen Dominates in a NotSoGrand Season Opening | By Andrew Das and Josh Katz | TX 9-286-255 | 2023-05-02 |
| 2023-03-05 | 2023-03-06 | https://www.nytimes.com/2023/03/05/sports/baseball/greg-mike-maddux-rangers.html | Madduxes Make Teaching Pitchers A Laughing Matter | By Scott Miller | TX 9-286-255 | 2023-05-02 |

| 2023-03-05 | 2023-03-06 | https://www.nytimes.com/2023/03/05/sports/baseball/michael-conforto-giants.html | Failing to Land Judge and Correa Giants Focus on Whom They Have | By James Wagner | TX 9-286-255 | 2023-05-02 |
|---|---|---|---|---|---|---|
| 2023-03-05 | 2023-03-06 | https://www.nytimes.com/2023/03/05/sports/jerry-richardson-dead.html | Jerry Richardson ExNFL Player Who Founded Panthers Dies at 86 | By Ken Belson | TX 9-286-255 | 2023-05-02 |
| 2023-03-05 | 2023-03-06 | https://www.nytimes.com/2023/03/05/sports/ncaabasketball/hansel-enmanuel-northwestern-state.html | An Ordinary Player Whos Anything But | By Billy Witz | TX 9-286-255 | 2023-05-02 |
| 2023-03-05 | 2023-03-06 | https://www.nytimes.com/2023/03/05/sports/olympics/jordan-stolz-speedskating-world-championships.html | Wisconsin Teenager Dazzles the Dutch | By Kevin Draper | TX 9-286-255 | 2023-05-02 |
| 2023-03-05 | 2023-03-06 | https://www.nytimes.com/2023/03/05/sports/ufc-jon-jones-ciryl-gane-ngannou.html | Unfinished Business Leaves a Dark Cloud Over Joness UFC Championship | By Emmanuel Morgan | TX 9-286-255 | 2023-05-02 |
| 2023-03-05 | 2023-03-06 | https://www.nytimes.com/2023/03/05/technology/artificial-intelligence-breast-cancer-detection.html | Deploying AI To Find Cancer Doctors Miss | By Adam Satariano Cade Metz and Akos Stiller For The New York Times | TX 9-286-255 | 2023-05-02 |
| 2023-03-05 | 2023-03-06 | https://www.nytimes.com/2023/03/05/us/marines-china-pacific.html | With Mock Battles Marines Prepare for a Pacific Island Fight | By John Ismay | TX 9-286-255 | 2023-05-02 |
| 2023-03-05 | 2023-03-06 | https://www.nytimes.com/2023/03/05/us/ohio-train-derailment.html | Second Train Derails in Ohio Raising New Safety Concerns | By Eduardo Medina and Claire Fahy | TX 9-286-255 | 2023-05-02 |
| 2023-03-05 | 2023-03-06 | https://www.nytimes.com/2023/03/05/us/politics/biden-voting-rights-selma.html | Voting Rights Still Under Assault Biden Says on Selma Anniversary | By Katie Rogers | TX 9-286-255 | 2023-05-02 |
| 2023-03-05 | 2023-03-06 | https://www.nytimes.com/2023/03/05/us/politics/house-republicans-budget-travel-campaign.html | House Committee Budgets Swell as Republicans Plan Road Shows | By Annie Karni and Catie Edmondson | TX 9-286-255 | 2023-05-02 |
| 2023-03-05 | 2023-03-06 | https://www.nytimes.com/2023/03/05/us/politics/larry-hogan-president-not-running.html | Presidency Not in the Plans Of Maryland ExGovernor | By Maggie Astor | TX 9-286-255 | 2023-05-02 |
| 2023-03-05 | 2023-03-06 | https://www.nytimes.com/2023/03/05/us/ron-desantis-florida-legislature.html | Allies in Florida Are Set to Enact DeSantis Agenda | By Patricia Mazzei | TX 9-286-255 | 2023-05-02 |
| 2023-03-05 | 2023-03-06 | https://www.nytimes.com/2023/03/05/us/tennessee-law-drag-shows.html | Tennessee Law Creates Doubts Over Drag Shows | By Rick Rojas Emily Cochrane Ava Sasani and Michael Paulson | TX 9-286-255 | 2023-05-02 |
| 2023-03-05 | 2023-03-06 | https://www.nytimes.com/2023/03/05/world/asia/ukraine-south-korea-arms.html | With Caution South Korea Arms Globe | By Choe SangHun | TX 9-286-255 | 2023-05-02 |
| 2023-03-05 | 2023-03-06 | https://www.nytimes.com/2023/03/05/world/canada/toronto-restaurants-immigration-multiculturalism.html | Strip Malls Hold a Treasure Trove of Multicultural Cuisine | By Norimitsu Onishi | TX 9-286-255 | 2023-05-02 |
| 2023-03-05 | 2023-03-06 | https://www.nytimes.com/2023/03/05/world/europe/trench-warfare-ukraine-frontline.html | Life on the Farthest Edge of the Front Line | By Tyler Hicks and Marc Santora | TX 9-286-255 | 2023-05-02 |
| 2023-03-05 | 2023-03-06 | https://www.nytimes.com/2023/03/05/world/europe/ukraine-russia-war-bakhmut.html | Russian Forces Attack Bakhmut  From 3 Angles as Battle Intensifies | By Matthew Mpoke Bigg Vivek Shankar and Andrew E Kramer | TX 9-286-255 | 2023-05-02 |
| 2023-03-05 | 2023-03-06 | https://www.nytimes.com/2023/03/05/world/middleeast/us-syria-assad-sanctions.html | Does Easing Sanctions for Quake Relief Help Syria or alAsssad | By Raja Abdulrahim | TX 9-286-255 | 2023-05-02 |
| 2023-03-06 | 2023-03-06 | https://www.nytimes.com/2023/03/05/us/atlanta-cop-city-protests.html | Protesters Burn Vehicles at Police Center Site | By Sean Keenan and Eliza Fawcett | TX 9-286-255 | 2023-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-03-06 | 2023-03-06 | https://www.nytimes.com/2023/03/06/television/whats-on-tv-this-week-perry-mason-and-the-oscars.html | This Week on TV | By Shivani Gonzalez | TX 9-286-255 | 2023-05-02 |
| 2023-03-06 | 2023-03-06 | https://www.nytimes.com/2023/03/06/business/economy/managers-overtime-pay.html | Youre Now a Manager Forget About Overtime Pay | By Noam Scheiber | TX 9-286-255 | 2023-05-02 |
| 2023-03-06 | 2023-03-06 | https://www.nytimes.com/2023/03/06/nyregion/homelessness-housing-voucher.html | In New York Facing Eviction And Finding Help Lacking | By Mihir Zaveri | TX 9-286-255 | 2023-05-02 |
| 2023-03-06 | 2023-03-06 | https://www.nytimes.com/2023/03/06/sports/power-slap-league-dana-white.html | Slap Fighting  Brazenly Ignores Dangers to Brain | By Kurt Streeter | TX 9-286-255 | 2023-05-02 |
| 2023-03-06 | 2023-03-06 | https://www.nytimes.com/2023/03/06/us/politics/north-idaho-college-republicans.html | Governing by Grievance The MAGAfication of North Idaho College | By Charles Homans | TX 9-286-255 | 2023-05-02 |
| 2023-03-06 | 2023-03-06 | https://www.nytimes.com/2023/03/06/world/europe/ukraine-bakhmut-battle.html | Nearly Encircled Ukrainian Troops Push Back | By Carlotta Gall and Daniel Berehulak | TX 9-286-255 | 2023-05-02 |
| 2023-02-25 | 2023-03-07 | https://www.nytimes.com/2023/02/25/well/mind/rem-sleep-benefits.html | While Youre at Rest REM Sleep Gets to Work | By Carolyn Todd | TX 9-286-255 | 2023-05-02 |
| 2023-02-28 | 2023-03-07 | https://www.nytimes.com/interactive/2023/02/28/science/nature-winter-snow-photos.html | How Nature Comes Alive in the Winter | By Tristan Spinski and Josephine Sedgwick | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-07 | https://www.nytimes.com/2023/03/01/science/dna-hunter-gatherers-europe.html | Ancient DNA Reveals History of HunterGatherers | By Carl Zimmer | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-07 | https://www.nytimes.com/2023/03/01/well/eat/olive-oil-health-benefits.html | Does That Latte Need a Shot of Olive Oil | By Dani Blum | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-07 | https://www.nytimes.com/2023/03/01/well/eat/statins-supplements-cholesterol.html | Can I Skip Statins and Just Take Supplements | By Dana G Smith | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-07 | https://www.nytimes.com/2023/03/01/well/move/strength-exercises-aging.html | Five Exercises to Keep You Going | By Connie Chang | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-07 | https://www.nytimes.com/2023/03/02/health/covid-premature-birth.html | Premature Births Fell During Lockdowns Study Finds | By Elizabeth Preston | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-07 | https://www.nytimes.com/2023/03/02/science/hubble-spacex-starlink.html | Invasion of the Celestial Photobombers | By Shannon Hall | TX 9-286-255 | 2023-05-02 |
| 2023-03-04 | 2023-03-07 | https://www.nytimes.com/2023/03/04/arts/gordon-pinsent-dead.html | Gordon Pinsent 92 Actor Known  For Playing TwinkleEyed Rogues | By Ian Austen | TX 9-286-255 | 2023-05-02 |
| 2023-03-04 | 2023-03-07 | https://www.nytimes.com/2023/03/04/business/economy/premium-prices-inflation.html | May I Interest You in Something Pricier | By Jason Karaian and Jeanna Smialek | TX 9-286-255 | 2023-05-02 |
| 2023-03-04 | 2023-03-07 | https://www.nytimes.com/2023/03/04/opinion/ford-tesla-bluecruise-self-driving-remote-work.html | A 120YearOld Company Is Leaving Tesla in the Dust | By Ezra Dyer | TX 9-286-255 | 2023-05-02 |
| 2023-03-05 | 2023-03-07 | https://www.nytimes.com/2023/03/05/arts/dance/review-awilda-sterling-duprey-lacks-criticality.html | Lively Conversation Between Forces of Nature | By Brian Seibert | TX 9-286-255 | 2023-05-02 |
| 2023-03-05 | 2023-03-07 | https://www.nytimes.com/2023/03/05/books/alice-winn-novel-memoriam.html | The School Paper As War Journal | By Elizabeth A Harris | TX 9-286-255 | 2023-05-02 |
| 2023-03-05 | 2023-03-07 | https://www.nytimes.com/2023/03/05/us/exxon-lawsuit-nooses-louisiana.html | US Sues Exxon Mobil Over Nooses Discovered At a Louisiana Refinery | By Emily Schmall | TX 9-286-255 | 2023-05-02 |

| 2023-03-06 | 2023-03-07 | https://www.nytimes.com/2023/03/05/theater/the-trees-review-playwrights-horizons.html | Staying Put as the World Turns | By Elisabeth Vincentelli | TX 9-286-255 | 2023-05-02 |
|---|---|---|---|---|---|---|
| 2023-03-06 | 2023-03-07 | https://www.nytimes.com/2023/03/05/us/turbulence-passenger-death.html | Passenger In Small Jet Is Killed In Turbulence | By Livia AlbeckRipka | TX 9-286-255 | 2023-05-02 |
| 2023-03-06 | 2023-03-07 | https://www.nytimes.com/2023/03/05/world/asia/south-korea-japan-forced-labor.html | South Korea Concedes on Bitter War Dispute Prioritizing Relations With Japan | By Choe SangHun | TX 9-286-255 | 2023-05-02 |
| 2023-03-06 | 2023-03-07 | https://www.nytimes.com/2023/03/06/arts/design/desert-x-biennial-palm-springs.html | Making Social Justice Paramount | By Jori Finkel | TX 9-286-255 | 2023-05-02 |
| 2023-03-06 | 2023-03-07 | https://www.nytimes.com/2023/03/06/arts/music/gary-rossington-dead-lynyrd-skynyrd.html | Gary Rossington Original Guitarist for Lynyrd Skynyrd Dies at 71 | By Neil Genzlinger | TX 9-286-255 | 2023-05-02 |
| 2023-03-06 | 2023-03-07 | https://www.nytimes.com/2023/03/06/arts/music/morgan-wallen-one-thing-at-a-time-review.html | A Country Superstars Big and Predictable Return | By Jon Pareles | TX 9-286-255 | 2023-05-02 |
| 2023-03-06 | 2023-03-07 | https://www.nytimes.com/2023/03/06/arts/music/tod-machover-overstory-overture.html | In Their Opera  The Forest  Is the Chorus | By Thomas May | TX 9-286-255 | 2023-05-02 |
| 2023-03-06 | 2023-03-07 | https://www.nytimes.com/2023/03/06/arts/television/review-history-of-the-world-part-ii.html | Humanitys Past Ripe for Further Ridicule | By James Poniewozik | TX 9-286-255 | 2023-05-02 |
| 2023-03-06 | 2023-03-07 | https://www.nytimes.com/2023/03/06/business/jetblue-spirit-merger.html | JetBlue Says It Expects Justice Dept Lawsuit Over Merger With Spirit Airlines | By Niraj Chokshi | TX 9-286-255 | 2023-05-02 |
| 2023-03-06 | 2023-03-07 | https://www.nytimes.com/2023/03/06/business/toblerone-chocolate-switzerland-matterhorn.html | As Toblerone Shifts Production a Swiss Peak Will Disappear From Packaging | By Jenny Gross | TX 9-286-255 | 2023-05-02 |
| 2023-03-06 | 2023-03-07 | https://www.nytimes.com/2023/03/06/nyregion/eric-adams-theft-masks-nyc.html | New York Mayor Tells Shoppers to Drop Masks When Entering Stores | By Liam Stack | TX 9-286-255 | 2023-05-02 |
| 2023-03-06 | 2023-03-07 | https://www.nytimes.com/2023/03/06/nyregion/hope-hicks-trump-manhattan-prosecutors.html | Trump Aide Meets With Manhattan DA as Inquiry Intensifies | By Kate Christobek Ben Protess Jonah E Bromwich and William K Rashbaum | TX 9-286-255 | 2023-05-02 |
| 2023-03-06 | 2023-03-07 | https://www.nytimes.com/2023/03/06/nyregion/nyc-workers-hiring-vacancies.html | City Shortage Of Workers Hurts Service Report Says | By Jeffery C Mays | TX 9-286-255 | 2023-05-02 |
| 2023-03-06 | 2023-03-07 | https://www.nytimes.com/2023/03/06/opinion/chicago-crime-democrats-masks.html | Lightfoots Wipeout Is a Lesson for Democrats | By Gail Collins and Bret Stephens | TX 9-286-255 | 2023-05-02 |
| 2023-03-06 | 2023-03-07 | https://www.nytimes.com/2023/03/06/sports/baseball/adley-rutschman-orioles.html | Future Arrives For the Orioles And He Goes Right to the Top | By Tyler Kepner | TX 9-286-255 | 2023-05-02 |
| 2023-03-06 | 2023-03-07 | https://www.nytimes.com/2023/03/06/sports/baseball/czech-republic-world-baseball-classic.html | A Big League Slugger Looms  This Czech Firefighter Is Ready | By David Waldstein and Nina Riggio | TX 9-286-255 | 2023-05-02 |
| 2023-03-06 | 2023-03-07 | https://www.nytimes.com/2023/03/06/sports/baseball/kansas-city-royals.html | Flailing LowBudget Team Turns To Successful Ones for Its Leadership | By Tyler Kepner | TX 9-286-255 | 2023-05-02 |
| 2023-03-06 | 2023-03-07 | https://www.nytimes.com/2023/03/06/sports/ncaabasketball/pac12-tournament-washington-state-ucla.html | Pac12 Celebrates Parity on the Court Off It Big Adjustments Are Looming | By Billy Witz | TX 9-286-255 | 2023-05-02 |

| 2023-03-06 | 2023-03-07 | https://www.nytimes.com/2023/03/06/sports/tennis/djokovic-biden-miami-open-covid-vaccine.html | Push to Get Djokovic Into the US Goes as Far as the White House | By Matthew Futterman | TX 9-286-255 | 2023-05-02 |
| 2023-03-06 | 2023-03-07 | https://www.nytimes.com/2023/03/06/style/media-men-list-settlement-moira-donegan.html | Author Settles His Defamation Lawsuit Against Originator of Media Men List | By Jessica Testa | TX 9-286-255 | 2023-05-02 |
| 2023-03-06 | 2023-03-07 | https://www.nytimes.com/2023/03/06/technology/white-house-congress-on-tiktok.html | Biden Considers Backing TikTok Oversight Bill | By David McCabe | TX 9-286-255 | 2023-05-02 |
| 2023-03-06 | 2023-03-07 | https://www.nytimes.com/2023/03/06/theater/the-outsiders-review-la-jolla-playhouse.html | Singing While They Stay Gold | By Alexis Soloski | TX 9-286-255 | 2023-05-02 |
| 2023-03-06 | 2023-03-07 | https://www.nytimes.com/2023/03/06/travel/airlines-family-seating-dashboard.html | A New Dashboard Simplifies Family Travel | By Isabella Kwai | TX 9-286-255 | 2023-05-02 |
| 2023-03-06 | 2023-03-07 | https://www.nytimes.com/2023/03/06/us/alex-murdaugh-brother-randy.html | Not Knowing Is the Worst Thing Brother of Murdaugh Says | By Nicholas BogelBurroughs | TX 9-286-255 | 2023-05-02 |
| 2023-03-06 | 2023-03-07 | https://www.nytimes.com/2023/03/06/us/politics/bird-flu-vaccine-chickens.html | US Considers Bird Flu Shots For Chickens | By Sheryl Gay Stolberg and Emily Anthes | TX 9-286-255 | 2023-05-02 |
| 2023-03-06 | 2023-03-07 | https://www.nytimes.com/2023/03/06/us/politics/federal-debt-republicans-democrats.html | Bipartisan Votes Helped to Feed Escalating Debt | By Jim Tankersley | TX 9-286-255 | 2023-05-02 |
| 2023-03-06 | 2023-03-07 | https://www.nytimes.com/2023/03/06/us/politics/mexico-ban-us-corn.html | US Contests Mexican Ban On Genetically Altered Corn | By Ana Swanson and Linda Qiu | TX 9-286-255 | 2023-05-02 |
| 2023-03-06 | 2023-03-07 | https://www.nytimes.com/2023/03/06/us/politics/proud-boys-trial-jan-6-videos.html | In Hearing About Jan 6 Video Prosecutors Say Rioters Were Tools of Proud Boys | By Alan Feuer and Zach Montague | TX 9-286-255 | 2023-05-02 |
| 2023-03-06 | 2023-03-07 | https://www.nytimes.com/2023/03/06/us/politics/starbucks-bernie-sanders-howard-schultz.html | Sanders Sets Vote to Open Labor Inquiry Of Starbucks | By Stephanie Lai | TX 9-286-255 | 2023-05-02 |
| 2023-03-06 | 2023-03-07 | https://www.nytimes.com/2023/03/06/us/politics/supreme-court-major-questions-doctrine.html | The Curious Rise of a Court Doctrine That Threatens Bidens Agenda | By Adam Liptak | TX 9-286-255 | 2023-05-02 |
| 2023-03-06 | 2023-03-07 | https://www.nytimes.com/2023/03/06/us/politics/trump-lawyer-ethics-jan-6.html | TrumpLinked Lawyer for Jan 6 Witness Faces Call for Disbarment | By Charlie Savage | TX 9-286-255 | 2023-05-02 |
| 2023-03-06 | 2023-03-07 | https://www.nytimes.com/2023/03/06/world/asia/india-caste-discrimination-dalit-journalist-mooknayak.html | Giving Voice to the Oppressed a Journalist Takes Aim at Caste Injustices | By Karan Deep Singh | TX 9-286-255 | 2023-05-02 |
| 2023-03-06 | 2023-03-07 | https://www.nytimes.com/2023/03/06/world/europe/belarus-opposition-leader-tsikhanouskaya.html | Exiled Opposition Leader Is Sentenced in Belarus | By Matthew Mpoke Bigg | TX 9-286-255 | 2023-05-02 |
| 2023-03-06 | 2023-03-07 | https://www.nytimes.com/2023/03/06/world/europe/estonia-election.html | Estonia Chief Backing Kyiv Is Reelected | By Andrew Higgins | TX 9-286-255 | 2023-05-02 |
| 2023-03-06 | 2023-03-07 | https://www.nytimes.com/2023/03/06/world/europe/russia-soldier-casualties.html | One Russians Path From Quiet Life to Trenches | By Neil MacFarquhar and Milana Mazaeva | TX 9-286-255 | 2023-05-02 |
| 2023-03-06 | 2023-03-07 | https://www.nytimes.com/2023/03/06/world/middleeast/erdogan-turkey-election-kilicdaroglu.html | Opposition Rival Looks to Unseat Turkeys Leader | By Ben Hubbard and Gulsin Harman | TX 9-286-255 | 2023-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-03-06 | 2023-03-07 | https://www.nytimes.com/2023/03/06/world/middleeast/iran-economy-currency-rial.html | Currency Plunges Deepening Irans Economic Crisis | By Vivian Yee | TX 9-286-255 | 2023-05-02 |
| 2023-03-06 | 2023-03-07 | https://www.nytimes.com/2023/03/06/world/middleeast/israel-military-judiciary.html | Israeli Military Has Misgivings  On Court Plan | By Ronen Bergman and Patrick Kingsley | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-07 | https://www.nytimes.com/2023/03/06/opinion/city-walkability-culture-wars-conspiracy-theories.html | City Life Culture Wars and Conspiracy Theories | By Paul Krugman | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-07 | https://www.nytimes.com/2023/03/06/us/politics/biden-immigration-family-detention.html | US Said to Weigh Reviving Detention Of Migrant Families | By Eileen Sullivan and Zolan KannoYoungs | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-07 | https://www.nytimes.com/2023/03/06/us/politics/jan-6-capitol-attack-fugitives.html | Defendant Disappears Before Trial Over Riot | By Alan Feuer | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-07 | https://www.nytimes.com/2023/03/06/us/texas-abortion-ban-suit.html | Denied Abortions Five Women in Texas Sue Over States Ban | By Kate Zernike | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-07 | https://www.nytimes.com/2023/03/06/world/europe/bakhmut-ukraine-russia-siege.html | Do Not Withdraw From Bakhmut Kyivs Top Generals Advise Zelensky | By Andrew E Kramer | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-07 | https://www.nytimes.com/2023/03/07/business/norfolk-southern-derailment-east-palestine-regulation.html | Gaps in Rules Let Railroads Define Safety | By Peter Eavis Mark Walker and Niraj Chokshi | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-07 | https://www.nytimes.com/2023/03/07/health/drug-animals-testing.html | Alternatives to Testing Drugs on Animals Take Shape | By Emily Anthes | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-07 | https://www.nytimes.com/2023/03/07/insider/spring-training.html | Spring Games Count for a Reporter | By Terence McGinley | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-08 | https://www.nytimes.com/2023/03/01/dining/rachel-antonoff-pasta-puffer-winter-coat.html | Low in Carbs but Very Conspicuous | By Priya Krishna | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-08 | https://www.nytimes.com/2023/03/03/dining/food-toys.html | In the Toy Kitchen Learning Is on the Menu | By Christina Morales | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-08 | https://www.nytimes.com/2023/03/03/dining/spring-winter-vegetarian-soups.html | Vegetarian Soups for Winter Into Spring | By Melissa Clark | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-08 | https://www.nytimes.com/2023/03/07/theater/hercules-review-paper-mill-playhouse.html | A Disney Hero Tries To Go the Distance | By Juan A Ramrez | TX 9-286-255 | 2023-05-02 |
| 2023-03-06 | 2023-03-08 | https://www.nytimes.com/2023/03/06/arts/chaim-grade-yiddish-novelist.html | The Other Yiddish Novelist | By Joseph Berger | TX 9-286-255 | 2023-05-02 |
| 2023-03-06 | 2023-03-08 | https://www.nytimes.com/2023/03/06/arts/design/david-lance-goines-dead.html | David Lance Goines Whose Prints Were All Over Berkeley Dies at 77 | By Penelope Green | TX 9-286-255 | 2023-05-02 |
| 2023-03-06 | 2023-03-08 | https://www.nytimes.com/2023/03/06/arts/music/karol-g-manana-sera-bonito-billboard.html | SpanishLanguage Album Is Making Chart History | By Ben Sisario | TX 9-286-255 | 2023-05-02 |
| 2023-03-06 | 2023-03-08 | https://www.nytimes.com/2023/03/06/arts/music/vienna-philharmonic-christian-thielemann-carnegie-hall.html | Tending the Classics With a Perfect Partner | By Zachary Woolfe | TX 9-286-255 | 2023-05-02 |

| 2023-03-06 | 2023-03-08 | https://www.nytimes.com/2023/03/06/dining/drinks/designer-luxury-ice.html | If Just Frozen Isnt Enough Try Luxury Ice | By Becky Hughes | TX 9-286-255 | 2023-05-02 |
| 2023-03-06 | 2023-03-08 | https://www.nytimes.com/2023/03/06/dining/drinks/how-to-make-specialty-ice.html | Mold the Future of Specialty Drinks | By The New York Times | TX 9-286-255 | 2023-05-02 |
| 2023-03-06 | 2023-03-08 | https://www.nytimes.com/2023/03/06/technology/gen-z-instagram-facebook.html | Gen Z Is Mystified My Instagram Posts Are Also on Facebook | By Kalley Huang and Sheera Frenkel | TX 9-286-255 | 2023-05-02 |
| 2023-03-06 | 2023-03-08 | https://www.nytimes.com/2023/03/06/theater/a24-cherry-lane.html | The Film Studio A24 Buys the Cherry Lane Theater | By Michael Paulson | TX 9-286-255 | 2023-05-02 |
| 2023-03-06 | 2023-03-08 | https://www.nytimes.com/2023/03/06/us/california-tire-chain-installers.html | Chain Installers Are in Demand In Snowy Sierra | By Eliza Fawcett | TX 9-286-255 | 2023-05-02 |
| 2023-03-06 | 2023-03-08 | https://www.nytimes.com/interactive/2023/03-06/climate/california-zombie-forests.html | Mapping Californias Zombie Forests | By Elena Shao | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/06/science/japan-rocket-h3-launch.html | Japanese Rocket Is Destroyed During Test Flight | By Michael Roston Ben Dooley and Hisako Ueno | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/arts/design/david-chipperfield-pritzker-prize-architecture.html | Design Thats Normal Over Novel | By Robin Pogrebin | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/arts/music/woman-conductor-claire-gibault.html | Battling a gender barrier | By Farah Nayeri | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/arts/television/the-last-of-us-craig-mazin.html | Breaking Free to Redefine Himself | By John Koblin | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/books/oscar-wars-academy-awards-history.html | This Fellow Oscar Inspires Two More Tomes | By Alexandra Jacobs | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/business/biden-budget-medicare-tax-increase.html | Biden Will Seek Increase in Tax as Medicare Fix | By Jim Tankersley and Margot SangerKatz | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/business/economy/fed-powell-interest-rates.html | Fed Sees Rates Pushing Higher Than Expected | By Jeanna Smialek | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/business/economy/federal-reserve-inflation-interest-rates.html | If Central Bank Seems to Be Acting Coy Its to Keep Its Options Open | By Jeanna Smialek | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/business/elon-musk-twitter-finances.html | Musk Says Twitters Finances Are Improving Though Glitches Are on the Rise | By Ryan Mac | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/business/fewer-parking-spots.html | Awash in Asphalt and Mindful of Societal Woes Cities Rethink Parking Needs | By Jane Margolies | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/business/justice-department-jetblue-spirit-merger.html | Justice Dept Sues to Block JetBlues Bid to Acquire Spirit Airlines | By Niraj Chokshi | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/business/ntsb-norfolk-southern-safety-investigation.html | NTSB Will Investigate Norfolk Southerns Safety Practices After Rail Accidents | By Mark Walker and Peter Eavis | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/business/wework-softbank-investors-debt.html | WeWork Seeks Cash For Stability | By Maureen Farrell Benjamin Mullin and Peter Eavis | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/climate/sheldon-whitehouse-climate-senator.html | Senates Lonely Voice on Warming Gains a Powerful Perch | By Coral Davenport | TX 9-286-255 | 2023-05-02 |

| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/dining/food-words-etymology.html | Why Is a Reuben Called a Reuben A Linguist Takes a Look | By Kim Severson | TX 9-286-255 | 2023-05-02 |
|---|---|---|---|---|---|---|
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/dining/nyc-restaurant-news.html | Principe From Two NoMad Alumni Opens in SoHo | By Florence Fabricant | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/dining/okiboru-restaurant-review.html | Wait Pay Dip Slurp and Walk Out Happy | By Pete Wells | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/dining/where-to-celebrate-your-birthday-in-your-30s-and-more-reader-questions.html | Big Events and That Certain Sandwich Roll | By Nikita Richardson | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/health/long-covid-stomach-pain-acid-reflux.html | Gastrointestinal Problems Are Linked to Long Covid | By Pam Belluck | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/movies/all-quiet-on-the-western-front-oscars.html | Could All Quiet Sneak In as Best Picture | By Jason Bailey | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/nyregion/migrant-crisis-nyc.html | To Address Migrant Surge New York City Is Creating A New Agency and Center | By Jeffery C Mays | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/nyregion/sayfullo-saipov-death-penalty-bike-path-attacks.html | Lawyers Argue Over Death Penalty for BikePath Attacker | By Lola Fadulu and Benjamin Weiser | | 2023-05-02 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/opinion/joe-biden-medicare.html | My Plan to Extend Medicare | By Joseph R Biden Jr | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/opinion/rikers-island-transgender.html | Rikers Is Already Awful and Its Worse if Youre Trans | By Dana Wax | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/opinion/ukraine-war-trench-frontline.html | A Trench Is a Place With a Special Energy I Should Know | By Yegor Firsov | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/science/moon-time-zone.html | Call for Order as Moonshots Multiply | By Claire Fahy | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/sports/football/giants-daniel-jones-contract.html | Giants Quarterbacks ProveIt Year Earns Him a Guaranteed 82 Million | By Emmanuel Morgan | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/sports/soccer/chelsea-dortmund-champions-league.html | Chelsea Manages to Rescue Its Manager for Now | By Rory Smith | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/sports/soccer/liverpool-tickets-champions-league-final.html | Refunds Offered For Crush At Final | By Andrew Das and Tariq Panja | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/sports/tennis/wta-cvc.html | Womens Tour Hoping to Close Cash Gap Gets 150 Million Infusion | By Christopher Clarey | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/us/oklahoma-marijuana-ballot.html | Oklahoma Votes Down Recreational Marijuana Despite Embrace of Medical Use | By J David Goodman | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/us/politics/ben-savage-boy-meets-world-california-congress.html | Sitcom Star Seeks to Fill Schiffs Seat In Congress | By Derrick Bryson Taylor | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/us/politics/biden-south-korea-state-visit.html | South Korean President Invited by Biden to US | By Katie Rogers | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/us/politics/covid-lab-leak-house-hearing.html | Hearing on Covids Origins Promises Politics and Substance | By Sheryl Gay Stolberg and Benjamin Mueller | TX 9-286-255 | 2023-05-02 |

| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/us/politics/debt-default-economy.html | Moodys Warns DebtLimit Fight Poses Dangers to US Economy | By Jim Tankersley | TX 9-286-255 | 2023-05-02 |
|---|---|---|---|---|---|---|
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/us/politics/gop-voter-registration-fraud-eric.html | Some GOPLed States Leaving Bipartisan Group That Tends to Voter Rolls | By Neil Vigdor | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/us/josh-brechen-oklahoma-debt.html | Pitching Debt Limit as Leverage in Culture Fight | By Catie Edmondson | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/us/politics/nord-stream-pipeline-sabotage-ukraine.html | Clues Emerge In Bid to Solve  Pipeline Attack | By Adam Entous Julian E Barnes and Adam Goldman | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/us/politics/supreme-court-voting-immigration.html | Justices Hint At Passing On a Pair Of Big Cases | By Adam Liptak | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/us/politics/trump-2024-president.html | Trump Vow of Retribution Foretells a 2nd Term of Spite | By Maggie Haberman and Shane Goldmacher | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/world/africa/eritrea-almaz-negash-african-diaspora.html | We all rise together | By Eilene Zimmerman | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/world/americas/americans-kidnapped-mexico.html | 2 Americans Taken in Mexico Are Found Dead 2 Are Found Alive | By Natalie Kitroeff Maria AbiHabib Jack Nicas and Jacey Fortin | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/world/americas/mexico-military-surveillance.html | Spying by Mexico Raises Fears of Military State | By Natalie Kitroeff and Ronen Bergman | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/world/asia/architect-kellogg-india-girls-school.html | An architect who is  designing for good | By Shivani Vora | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/world/asia/bangladesh-rohingya-camp-fire.html | Fire Adds to Woes of Rohingya Exiles | By Saif Hasnat and Alex Travelli | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/world/asia/china-us-xi-jinping.html | Chinas Leader With Rare Bluntness Accuses the US of Containment | By Keith Bradsher | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/world/asia/pakistan-humanitarian-aid-baloch.html | A Pakistani responding to Pakistans dire needs | By Claudia Dreifus | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/world/europe/france-retirement-macron.html | A Clash on Pensions and What It Is to Be French | By Catherine Porter | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/world/europe/macron-france-retirement-protests.html | More Than a Million Strike but a Stalemate With Macron Hardens | By Catherine Porter and Aurelien Breeden | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/world/europe/matt-hancock-whatsapp-uk-covid-lockdowns.html | Juicy Nuggets but No Surprises About UK Covid Policy | By Mark Landler | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/world/europe/moldova-president-maia-sandu-russia.html | In Moldova a leader with a war next door | By Celestine Bohlen | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/world/europe/russia-timchenko-meduza-putin.html | Evading Putins censorship | By Alison Smale | TX 9-286-255 | 2023-05-02 |

| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/world/europe/uk-migration-asylum.html | British Plan Tries to Stop Crossings by Small Boats | By Megan Specia | TX 9-286-255 | 2023-05-02 |
|---|---|---|---|---|---|---|
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/world/europe/ukraine-zaporizhzhia-nuclear-power-plant.html | Nuclear Plant May Be Left Inoperable By Russians | By Matthew Mpoke Bigg | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/world/middleeast/iraq-lloyd-austin-us-invasion-anniversary.html | US Defense Secretary Visits Baghdad | By Alissa J Rubin | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/world/middleeast/israel-judiciary-compromise-meetings.html | Secret Talks Seek Accord On Picking Israeli Judges | By Patrick Kingsley | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/2023/03/07/world/middleeast/west-bank-israel-raid.html | 6 Palestinians Killed in Israeli Raid in West Bank | By Isabel Kershner | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-08 | https://www.nytimes.com/article/cop-city-atlanta-protests.html | The Plan Behind Cop City  And Why Critics Oppose It | By Adeel Hassan and Sean Keenan | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-08 | https://www.nytimes.com/2023/03/07/business/media/fox-dominion-2020-election.html | Messages Shed Light On Debate At Fox News | By Jeremy W Peters and Katie Robertson | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-08 | https://www.nytimes.com/2023/03/07/business/walgreens-abortion-pill.html | Walgreens Under Fire for Not Offering Abortion Pill in 21 States | By Pam Belluck and Julie Creswell | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-08 | https://www.nytimes.com/2023/03/07/nyregion/rikers-officers-sick-leave-fraud.html | ExOfficers Plead Guilty For Abusing Sick Leave | By Ed Shanahan | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-08 | https://www.nytimes.com/2023/03/07/opinion/benjamin-netanyahu-israel-protests.html | American Jews You Have to Choose Sides on Israel | By Thomas L Friedman | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-08 | https://www.nytimes.com/2023/03/07/sports/baseball/cuba-world-baseball-classic.html | Some  Defectors  Can Play For Cuba | By James Wagner | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-08 | https://www.nytimes.com/2023/03/07/technology/ftc-twitter-investigation-privacy.html | FTC Steps Up Investigation of Twitter Data Practices and Seeks Musks Testimony | By Kate Conger Ryan Mac and David McCabe | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-08 | https://www.nytimes.com/2023/03/07/us/florida-abortion-ban-republicans.html | Florida Aims To Prohibit Abortions At Six Weeks | By David W Chen and Patricia Mazzei | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-08 | https://www.nytimes.com/2023/03/07/us/politics/missouri-gun-law.html | Law to Block Gun Control Ruled Illegal | By Glenn Thrush | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-08 | https://www.nytimes.com/2023/03/07/us/republicans-tucker-carlson-jan-6.html | Republicans Split Over Carlsons False Portrayal of Jan 6 While Police Condemn It | By Luke Broadwater and Stephanie Lai | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-08 | https://www.nytimes.com/2023/03/08/world/europe/bakhmut-ukraine-russia-wagner.html | Bakhmut Is Mercenary Groups Last Stand Ukraine Claims | By Andrew E Kramer and Anatoly Kurmanaev | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-08 | https://www.nytimes.com/2023/03/08/insider/in-western-ukraine-far-from-the-battlefield-but-not-the-war.html | Far From the Battlefield but Not the War | By Megan Specia | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-08 | https://www.nytimes.com/2023/03/08/world/europe/ukraine-eu-shells-ammunition.html | Kyiv Is Running Out of Shells So Fast EU Proposes Buying Them Directly | By Steven Erlanger | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-09 | https://www.nytimes.com/2023/03/01/t-magazine/sahadis-middle-eastern-ne-york-grocery.html | A Cornerstone of Middle Eastern Comfort Food in Brooklyn | By Reggie Nadelson | TX 9-286-255 | 2023-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-03-02 | 2023-03-09 | https://www.nytimes.com/2023/03/02/style/everything-everywhere-all-at-once-props-auction.html | Everything Everywhere All Up for Auction | By Callie Holtermann | TX 9-286-255 | 2023-05-02 |
| 2023-03-06 | 2023-03-09 | https://www.nytimes.com/2023/03/06/books/maryse-conde-books.html | Maryse Cond Still Cant Resist The Call to Write | By Anderson Tepper | TX 9-286-255 | 2023-05-02 |
| 2023-03-06 | 2023-03-09 | https://www.nytimes.com/2023/03/06/opinion/brazil-military-bolsonaro.html | Bolsonaro May Be Gone but Brazil Is Still Under Threat | By Vanessa Barbara | TX 9-286-255 | 2023-05-02 |
| 2023-03-06 | 2023-03-09 | https://www.nytimes.com/2023/03/06/opinion/republican-family-policy.html | The Party of Family Values Should Truly Value Families | By Patrick T Brown | TX 9-286-255 | 2023-05-02 |
| 2023-03-06 | 2023-03-09 | https://www.nytimes.com/2023/03/06/style/balenciaga-paris.html | Balenciaga Avoids the Noise | By Vanessa Friedman | TX 9-286-255 | 2023-05-02 |
| 2023-03-06 | 2023-03-09 | https://www.nytimes.com/2023/03/06/style/dating-men-with-podcasts.html | On Dating Apps Podcast Bros Find Dead Air | By Gina Cherelus | TX 9-286-255 | 2023-05-02 |
| 2023-03-06 | 2023-03-09 | https://www.nytimes.com/2023/03/06/style/paris-shopping-guide.html | Buy Something in Paris Then Brag | By Marisa Meltzer | TX 9-286-255 | 2023-05-02 |
| 2023-03-06 | 2023-03-09 | https://www.nytimes.com/2023/03/06/theater/the-best-we-could-mtc-review.html | Directions for the Whole Family to Follow | By Naveen Kumar | TX 9-286-255 | 2023-05-02 |
| 2023-03-06 | 2023-03-09 | https://www.nytimes.com/interactive/2023/03/06/upshot/balancing-budget-painful-spending-cuts.html | The Programs Youd Have to Cut to Balance the Budget | By Alicia Parlapiano Margot SangerKatz and Josh Katz | | 2023-05-02 |
| 2023-03-07 | 2023-03-09 | https://www.nytimes.com/2023/03/07/arts/tennessee-drag-bill-lgbtq.html | Tennessee and the AntiDrag Race | By Charles M Blow | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-09 | https://www.nytimes.com/2023/03/07/arts/design/rafael-vinoly-architecture-music.html | Approaching Architecture as Arpeggio | By David Rockwell | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-09 | https://www.nytimes.com/2023/03/07/arts/music/david-lindley-dead.html | David Lindley 78 a Master of Strings Who Was Sought After by Rocks Elite | By Alex Williams | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-09 | https://www.nytimes.com/2023/03/07/arts/radiolab-new-hosts-lulu-miller-latif-nasser.html | Radiolab Hosts Tweak a Trailblazing Show | By Reggie Ugwu | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-09 | https://www.nytimes.com/2023/03/07/arts/television/mash-chatgpt-alan-alda.html | Is ChatGPT Painless You Be the Judge | By Julia Jacobs | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-09 | https://www.nytimes.com/2023/03/07/movies/irreversible-anniversary.html | Twenty Years Later Irreversible Still Shocks | By Beatrice Loayza | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-09 | https://www.nytimes.com/2023/03/07/style/louis-vuitton-loewe-hermes-paris.html | Trying On the Concept of Clothing That Can Be Worn | By Vanessa Friedman | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-09 | https://www.nytimes.com/2023/03/07/style/paris-fashion-week-streetwear.html | Memories And Trends | By Simbarashe Cha | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/07/health/preterm-birth-drug-makena-fda.html | Company Shelves Preterm Birth Drug | By Christina Jewett | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/07/theater/crumbs-from-the-table-of-joy-review-nottage.html | A ComingofAge Complete With Big Dreams | By Laura CollinsHughes | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/arts/bancroft-prize-winners.html | Books Revisiting the Americas Troubled Past Are Honored | By Jennifer Schuessler | TX 9-286-255 | 2023-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/arts/design/whitney-weinberg-rothkopf-director.html | Whitney Selects Director | By Robin Pogrebin | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/books/ian-falconer-dead.html | Ian Falconer the Creator of Olivia the Energetic Piglet Dies at 63 | By Neil Genzlinger | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/business/economy/fed-chair-inflation-interest-rates.html | Closer Look At Remarks By Fed Chief | By Jeanna Smialek | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/business/economy/us-europe-climate.html | US and Europe Seek New Trade Deal to Resolve Climate Dispute | By Ana Swanson and Alan Rappeport | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/business/media/tucker-carlson-trump.html | Carlsons Texts Reveal a Private Contempt For Trump I Hate Him Passionately | By Katie Robertson | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/business/media/white-house-tucker-carlson-fox.html | White House  Rejects Claims  From Carlson As Shameful | By Michael M Grynbaum | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/business/swiss-bankers-putin-russia.html | Swiss Bankers Are Charged With Aiding Putin Ally | By Nick CummingBruce | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/fashion/cartier-la-dona-watches.html | Of Cartier and crocodiles | By Nazanin Lankarani | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/fashion/clock-san-miguel-de-allende-mexico.html | The tale of a clock and the family that cares for it | By Janelle Conaway | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/fashion/paris-fashion-week-trends-feathers.html | This Favorite Just Might Take Flight | By Elizabeth Paton | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/fashion/watch-wonder-woman-kross-studio-switzerland.html | Wonder watch | By Kathleen Beckett | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/fashion/watches-1960s-omega-tag-heuer.html | With watches the 60s sizzle | By Anders Modig | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/fashion/watches-daily-grail-website.html | This website wants to have fun | By Rachel Felder | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/fashion/watches-decorative-tools-switzerland.html | Adding flair to watchmaking tools | By Vivian Morelli | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/fashion/watches-fp-journe-young-talent-competition-switzerland.html | And the winner is | By Vivian Morelli | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/fashion/watches-hamilton-switzerland.html | A busy year so far | By Ming Liu | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/fashion/watches-patcharavipa-bodiratnangkura-london.html | New life for old watches | By Kathleen Beckett | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/fashion/watches-swap-meets-oslo-norway.html | Watch fans warm to swap meets | By Penelope Colston | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/fashion/watches-tag-heuer-switzerland.html | An innovator with influence | By Anders Modig | TX 9-286-255 | 2023-05-02 |

| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/fashion/watches-takashi-murakami-hublot.html | This Hublot is all smiles | By Nazanin Lankarani | TX 9-286-255 | 2023-05-02 |
|---|---|---|---|---|---|---|
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/fashion/women-watches-collectors.html | What do women want on their wrists | By Rachel Felder | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/fashion/womens-black-watches.html | The little black watch is big | By Kathleen Beckett | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/health/infant-opioid-fatal-deaths.html | Opioids Most Common Cause of Child Poisoning | By Christine Chung | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/movies/bert-gordon-dead.html | Bert I Gordon Auteur of Mutant Monster Movies Is Dead at 100 | By Robert D McFadden | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/nyregion/affordable-housing-nycha.html | City Eyes Public Housing Open Spaces for New Buildings | By Mihir Zaveri | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/nyregion/bronx-emt-yadira-arroyo-jose-gonzalez-verdict.html | Bronx Man Convicted in Emergency Medical Workers Death | By Chelsia Rose Marcius and Liset Cruz | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/nyregion/doud-opioids-pharmaceutical-executive-sentenced.html | Drug Wholesalers Chief  Is Sentenced to Prison For Opioid Conspiracy | By Colin Moynihan | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/nyregion/frank-carone-adams-lobby.html | From City Hall  To Consulting  For Landlords | By Dana Rubinstein Emma G Fitzsimmons and William K Rashbaum | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/nyregion/ny-city-council-rikers-budget-adams.html | Council Speaker Offers A Pathway for New York At Odds With the Mayors | By Emma G Fitzsimmons | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/nyregion/uber-driver-raises-rates-ny.html | New York Raises Uber Drivers Pay After Bigger Increase Was Blocked | By Ana Ley | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/sports/baseball/ty-france-seattle-mariners.html | With Power All the Rage This Hitter Goes the Other Way | By Scott Miller | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/sports/ncaabasketball/gonzaga-ncaa-tournament.html | Gonzaga Storms Into March With a New Look and the Same Goal | By Billy Witz | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/sports/ncaabasketball/jim-boeheim-syracuse-coach-out.html | Boeheim Out at Syracuse After 47 Seasons and Five Final Fours | By Adam Zagoria and Billy Witz | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/sports/ncaabasketball/merrimack-nec-championship-ncaa-tournament.html | Conference Champs But Still Being Made To Sit This Dance Out | By Adam Zagoria | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/technology/chatbots-disrupt-internet-industry.html | ChatGPT Convulses Big Tech  With Its Promise and Its Peril | By Tripp Mickle Cade Metz and Nico Grant | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/technology/tech-big-bets-layoffs.html | The Perils of Working on the Bosss Pet Project | By Karen Weise Nico Grant and Mike Isaac | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/us/alex-murdaugh-murders-south-carolina.html | Years of Power and Influence And a Lengthy List of Victims | By Richard Fausset and Nicholas BogelBurroughs | TX 9-286-255 | 2023-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/us/biden-deficit-reduction.html | President Is Expected to Detail Nearly 3 Trillion in Deficit Reduction Measures | By Jim Tankersley | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/us/politics/arizona-sues-cochise-county.html | Arizona Sues After County Picks Partisan To Run Voting | By Neil Vigdor | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/us/politics/black-women-senate-governor-house.html | Progress Stalls for Black Women Trying to Achieve Higher Office | By Jazmine Ulloa | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/us/politics/china-us-intelligence-report.html | Intelligence Chief Warns of Chinas Efforts to Expand Power at US Expense | By Julian E Barnes and Edward Wong | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/us/politics/covid-lab-leak-house-hearing.html | Hearing on Covids Origins Opens With Arguments for Lab Leak Theory | By Sheryl Gay Stolberg and Benjamin Mueller | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/us/politics/house-republicans-deficit-budget-biden.html | In a Test for McCarthy House Republicans Prepare Deep Cuts in Aid | By Carl Hulse and Catie Edmondson | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/us/politics/israel-judicial-overhaul.html | American Jewish Leaders Sharply Criticize Israeli Plan to Curb Judiciary | By Michael Crowley and Ruth Graham | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/us/politics/louisville-police-breonna-taylor-justice-dept.html | Louisville Police  Rife With Abuse  Justice Dept Says | By Glenn Thrush | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/us/politics/matt-schlapp-carlton-huffman.html | Aide Drops  Anonymity  In Lawsuit  Over Groping | By Michael C Bender | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/us/politics/pentagon-war-crimes-hague.html | Pentagon Blocks Giving Hague Court Evidence of Possible Russian War Crimes | By Charlie Savage | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/us/politics/saudi-guantanamo-bay-al-sharbi-transfer.html | US Military Repatriates Saudi Held At Cuba Base | By Carol Rosenberg | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/us/politics/trump-aides-donations.html | Who Donates to Trump  Not His Top Advisers | By Michael C Bender | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/us/politics/tyre-nichols-footage-release-memphis.html | Memphis Delays Release of More Findings in Nichols Case | By Jessica Jaglois and Emily Cochrane | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/us/politics/warner-classified-documents-wiretap-law.html | Senator Ties Classified Files to Wiretap Law | By Charlie Savage | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/world/asia/kashmir-village-defense-committees.html | India Is Arming Villagers In Restive Kashmir Region | By Showkat Nanda and Atul Loke | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/world/asia/nepal-solo-trekking-ban.html | Nepal Bans Solo Treks in National Parks Flustering Adventurers | By Jenny Gross | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/world/australia/georgina-beyer-dead.html | Georgina Beyer 65 New Zealand Lawmaker Was Openly Transgender | By Natasha Frost | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/world/europe/abortion-france-macron.html | Macron Calls for Enshrining Right to Abortion in the French Constitution | By Roger Cohen | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/world/europe/adidas-earnings-yeezy.html | Adidas Is Stuck With 13 Billion in Yeezy Sneakers | By Melissa Eddy | TX 9-286-255 | 2023-05-02 |

| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/world/europe/georgia-protests-russia.html | Georgian Protests Reflect Deeper Fears of Russia 15 Years After Invasion | By Ivan Nechepurenko and Andrew Higgins | TX 9-286-255 | 2023-05-02 |
|---|---|---|---|---|---|---|
| 2023-03-08 | 2023-03-09 | https://www.nytimes.com/2023/03/08/world/europe/greece-train-crash-railway-safety.html | Greek Official Promises To Improve Train Safety | By Niki Kitsantonis | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-09 | https://www.nytimes.com/2023/03/08/business/media/tucker-carlson-fox-trump.html | Fox GOP  And Trump  A Quandary | By Nicholas Confessore and Jim Rutenberg | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-09 | https://www.nytimes.com/2023/03/08/business/walgreens-california-abortion.html | California Cuts Off Walgreens Over Stance on Abortion Pill | By Katie Robertson | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-09 | https://www.nytimes.com/2023/03/08/opinion/trump-desantis-president-election.html | The Courage to Be  Dull | By Gail Collins | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-09 | https://www.nytimes.com/2023/03/08/us/politics/afghanistan-withdrawal-house-hearing.html | Tearful Angry Testimony on Afghan Evacuation in House GOP Inquiry | By Karoun Demirjian | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-09 | https://www.nytimes.com/2023/03/08/us/politics/data-breach-health-marketplace-congress.html | Health Insurance Hack Exposes Data of Congress Members and Staff | By Luke Broadwater | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-09 | https://www.nytimes.com/2023/03/08/us/politics/senate-dc-crime-law.html | Senate Votes to Block DC Crime Law Sending Bill to President After Reversal | By Carl Hulse | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-09 | https://www.nytimes.com/2023/03/08/us/san-bernardino-snow-storm-deaths.html | 4 Found Dead in Homes After California Snowstorm | By Jill Cowan | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-09 | https://www.nytimes.com/2023/03/08/world/americas/mexico-kidnapping-americans.html | Mexicans Questioning Response to Kidnapping | By Maria AbiHabib Natalie Kitroeff Zolan KannoYoungs and Oscar Lopez | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-09 | https://www.nytimes.com/2023/03/08/world/europe/ukraine-russia-bakhmut.html | US Official Doubts Moscow Has the Firepower to Keep Advancing | By Julian E Barnes Anatoly Kurmanaev and Richard PrezPea | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-09 | https://www.nytimes.com/2023/03/09/insider/two-sports-two-stories-too-many-climbs.html | Two Sports Many Climbs in the Czech Republic | By David Waldstein | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-09 | https://www.nytimes.com/2023/03/09/style/isamaya-ffrench-beauty.html | The Beauty Worlds New Queen of Weird | By Rachel Strugatz | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-09 | https://www.nytimes.com/2023/03/09/style/michelle-obama-christy-rilling-fashion-line.html | Michelle Obamas Secret Style Weapon | By Ruth La Ferla | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-09 | https://www.nytimes.com/2023/03/09/us/biden-budget-tax-news/biden-budget-gop | Budget by Biden Tosses Gauntlet at Feet of GOP | By Jim Tankersley | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-10 | https://www.nytimes.com/2023/03/02/arts/music/simeon-ten-holt-minimalism.html | A Subtle Dutch Taste Thats Been Hard to Export | By Hugh Morris | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-10 | https://www.nytimes.com/2023/03/08/arts/design/artist-job-blanton-museum.html | Before You Make It Big Youve Got to Pay the Bills | By Travis Diehl | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-10 | https://www.nytimes.com/2023/03/08/movies/scream-vi-review.html | More Meta Commentary in a Scary Movie | By Jason Zinoman | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-10 | https://www.nytimes.com/2023/03/08/movies/therapy-dogs-review.html | Therapy Dogs | By Brandon Yu | TX 9-286-255 | 2023-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-03-08 | 2023-03-10 | https://www.nytimes.com/2023/03/08/opinion/east-palestine-ohio-epa-dioxin.html | The EPA Has Failed the People of East Palestine | By Judith Enck | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-10 | https://www.nytimes.com/2023/03/08/technology/personaltech/old-ios-android-apps.html | Some New Tricks for Old Apps | By J D Biersdorfer | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/arts/dance/keely-garfield-invisible-project-skirball.html | Frontline Trauma Set Loose in Dance | By Gia Kourlas | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/arts/dance/the-joyce-theater-summer-season.html | The Joyce Aims to Bring  Great Joy This Summer | By Rachel Sherman | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/arts/design/eugene-kohn-dead.html | Eugene Kohn 92 Architect Who Redrew Skylines Across Globe Dies | By Paul Goldberger | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/arts/design/pictures-from-home-larry-sultan-yancy-richardson.html | Turning the Tables and His Lens on His Parents | By Arthur Lubow | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/arts/music/elvis-presley-estate-dispute.html | As Legacy of Elvis Is Rekindled the Family Fights Over His Estate | By Matt Stevens | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/arts/television/spy-among-friends-name-of-god-netflix.html | This Week I Have | By Margaret Lyons | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/business/media/academy-awards-broadcast.html | For Oscars A Reboot Again | By Brooks Barnes | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/business/media/lachlan-murdoch-fox-news-dominion.html | Lachlan Murdoch Defends Fox Newss Chief Executive Amid Defamation Suit | By Michael M Grynbaum | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/business/media/politico-dafna-linzer.html | Politico Executive Editor Is Stepping Down Amid Disagreement Over Editorial Strategy | By Katie Robertson | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/business/media/rupert-murdoch-fox-news.html | Terse Emails By Murdoch Are Window On Empire | By Jeremy W Peters | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/business/roger-ng-goldman-sachs-1mdb-sentenced.html | ExGoldman Banker Gets 10 Years in 1MDB Scandal | By Matthew Goldstein | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/health/africa-diabetes-hypertension-cancer.html | Common Diseases Could Erase Africas Gains in Life Expectancy | By Stephanie Nolen | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/health/dense-breast-fda-mammogram.html | FDA Will Require Dense Breast Disclosures at Facilities | By Gina Kolata | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/health/east-palestine-derailment-health-issues.html | After Derailment Health Fears in an Ohio Town | By Emily Baumgaertner | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/health/syphilis-chlamydia-gonorrhea-doxycycline.html | Antibiotic After Sex Cuts Risk of Infections For Some Studies Show | By Apoorva Mandavilli | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/movies/champions-review-following-the-playbook.html | This Basketball Coach Has Issues | By Ben Kenigsberg | TX 9-286-255 | 2023-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/movies/luther-the-fallen-sun-review.html | Crime Theater of the Absurd | By Jeannette Catsoulis | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/movies/oscars-predictions.html | Predicting Everything and Much More | By Kyle Buchanan | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/movies/punch-review.html | Punch | By Kyle Turner | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/movies/rewind-play-review-thelonious-monk.html | Rewind amp Play | By Lisa Kennedy | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/movies/stonewalling-review.html | Adrift and Nave Whats Her Market Value | By Manohla Dargis | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/movies/the-magic-flute-review.html | The Magic Flute | By Glenn Kenny | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/movies/topol-dead.html | Topol Who Thrived as a FarFromRich Man in Fiddler Dies at 87 | By Margalit Fox | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/movies/unicorn-wars-review.html | Unicorn Wars | By Beatrice Loayza | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/nyregion/barnard-college-laura-rosenbury.html | Florida Law Dean Appointed President at Barnard College | By Liam Stack | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/nyregion/brooklyn-exoneration-sheldon-thomas.html | Man 35 Is Exonerated After 18 Years in Prison On a Misidentification | By Hurubie Meko | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/nyregion/gateway-subway-biden-budget.html | Budget Routes 12 Billion To New York Transit Projects | By Patrick McGeehan | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/nyregion/trump-potential-criminal-charges-bragg.html | DA Signaling Trump Is Likely To Be Charged | By William K Rashbaum Ben Protess and Jonah E Bromwich | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/opinion/jimmy-carter-made-me-a-better-american.html | Carter Made Me a Better American | By Jennifer Finney Boylan | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/sports/baseball/mike-trout-usa-world-baseball-classic.html | Trout Wanted In And Other Stars Soon Followed | By Tyler Kepner | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/sports/basketball/jr-smith-golf.html | After the NBA JR Smith Was Lost Golf Became His Guide | By Jonathan Abrams | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/sports/ncaabasketball/georgetown-villanova-big-east-tournament-patrick-ewing.html | Ewing Era at Georgetown Comes to Dispiriting End | By Adam Zagoria | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/sports/soccer/france-corinne-diacre-world-cup.html | Facing Player Revolt France Fires Coach Instead | By Andrew Das | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/us/michigan-democrats-right-to-work-lgbtq-guns.html | Michigan Democrats Pass A Liberal Agenda in Hours | By Mitch Smith and Ernesto Londoo | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/us/newport-news-school-shooting.html | No Charges for First Grader Who Shot Teacher in Virginia | By Christine Hauser | TX 9-286-255 | 2023-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/us/politics/australia-nuclear-submarines-china.html | Australia to Buy NuclearPowered Subs From US in a Deal to Counter China | By Damien Cave and Edward Wong | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/us/politics/biden-budget.html | In 68 Trillion Budget  Biden Seeks to Tax Rich  And Increase Social Aid | By Jim Tankersley | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/us/politics/evangelicals-republicans-trump.html | Trump Aims to Reenlist Evangelicals but Landscape Has Changed | By Charles Homans | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/us/politics/fbi-surveillance-darin-lahood.html | Lawmaker Accuses FBI of Targeting Him | By Charlie Savage | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/us/politics/fetterman-senate-walter-reed.html | While Fetterman Gets Care His Office Keeps Humming Along | By Annie Karni | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/us/politics/irs-commissioner-daniel-werfel.html | Senate Backs  Werfel to Lead Troubled IRS | By Alan Rappeport | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/us/politics/jenna-ellis-trump-2020-election.html | Trump Lawyer Admits to Lies About Election | By Alan Feuer | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/us/politics/ohio-derailment-norfolk-southern-senate-hearing.html | Railway CEO Pressed By Senators for Answers | By Stephanie Lai Mark Walker and Peter Eavis | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/us/politics/white-supremacist-propaganda.html | White Supremacist Propaganda Soared Last Year Report Finds | By Alan Feuer | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/world/africa/cyclone-freddy-mozambique-madagascar.html | LongLasting Cyclone Leaves Trail of Death As It Swirls Between Madagascar and Africa | By Lynsey Chutel | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/world/africa/nigeria-state-elections.html | Nigeria Delays State Elections by a Week Amid Presidential Vote Controversy | By Elian Peltier and Oladeinde Olawoyin | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/world/americas/mexico-americans-kidnapping-letter.html | Five Men Had Note Blaming Them for Attack in Mexico | By Natalie Kitroeff and Maria AbiHabib | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/world/asia/philippines-jeepney.html | Philippines Is Running  Jeepneys Off the Road | By Jason Gutierrez | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/world/europe/georgia-protests-russia.html | Protests Quiet as Georgia Rescinds RussianStyle Law | By Ivan Nechepurenko | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/10/world/europe/hamburg-shooting.html | Deadly Mass Shooting in Germany | By Christopher F Schuetze | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/world/europe/hypersonic-missiles-russia-ukraine.html | Missiles Used In Big Attack Are a Surprise | By John Ismay Matthew Mpoke Bigg and Andrew E Kramer | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/world/europe/shaman-putin-russia-ukraine-war.html | A Pop Star Is Singing the Kremlins Song | By Valerie Hopkins and Georgy Birger | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-10 | https://www.nytimes.com/2023/03/09/world/middleeast/israel-judicial-protests-netanyahu.html | Thousands in Israel Protest Court Overhaul as US Defense Chief Visits | By Patrick Kingsley | TX 9-286-255 | 2023-05-02 |

| 2023-03-10 | 2023-03-10 | https://www.nytimes.com/2023/03/09/business/silicon-valley-bank-investors-worry.html | Investors Worry Over Stability of Silicon Valley Bank a Linchpin of Tech Finance | By Erin Griffith and Rob Copeland | TX 9-286-255 | 2023-05-02 |
|---|---|---|---|---|---|---|
| 2023-03-10 | 2023-03-10 | https://www.nytimes.com/2023/03/09/opinion/progressive-sadness.html | The SelfDestructive Effects of Progressive Sadness | By David Brooks | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-10 | https://www.nytimes.com/2023/03/09/opinion/republican-biden-budget-plan.html | Budget Wars This Time Is Different | By Paul Krugman | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-10 | https://www.nytimes.com/2023/03/09/sports/fifa-soccer-fox-bribery-trial-hernan-lopez-convicted.html | ExFox Employee Guilty In Broadcast Bribe Case | By Ken Bensinger | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-10 | https://www.nytimes.com/2023/03/09/theater/a-dolls-house-review-jessica-chastain.html | Over 100 Years Old but Its Here Right on Time | By Jesse Green | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-10 | https://www.nytimes.com/2023/03/09/theater/dark-disabled-stories-public-theater.html | When the World Isnt Built for You | By Laura CollinsHughes | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-10 | https://www.nytimes.com/2023/03/09/us/california-snow-roofs-lake-tahoe.html | In the Tahoe Region Residents Race to Push Feet of Snow Off Roofs Ahead of Rain | By Alex Hoeft and Eliza Fawcett | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-10 | https://www.nytimes.com/2023/03/09/us/louisville-police-doj-breonna-taylor.html | For Louisville Residents  Report on Police Abuses Is Painful but No Surprise | By Kevin Williams Michael Wines and Rick Rojas | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-10 | https://www.nytimes.com/2023/03/09/us/politics/biden-centrist.html | A Move to Recapture Centrist Identity | By Peter Baker | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-10 | https://www.nytimes.com/2023/03/09/us/politics/jan-6-prisoners-republican-investigation.html | Heeding Calls From Right GOP Lawmakers Investigate Treatment of Jan 6 Detainees | By Luke Broadwater | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-10 | https://www.nytimes.com/2023/03/09/us/politics/saudi-arabia-israel-united-states.html | Saudi Arabia Offers A Price to Normalize Relations With Israel | By Michael Crowley Vivian Nereim and Patrick Kingsley | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-10 | https://www.nytimes.com/2023/03/09/us/san-bernardino-snow-deaths.html | Coroner Taking Another Look at 8 Deaths in Southern California Mountains | By Shawn Hubler and Jill Cowan | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-10 | https://www.nytimes.com/2023/03/09/world/europe/russia-ukraine-missile-hypersonic.html | Russia Fires Hypersonic Missiles In Largest Air Assault in Weeks | By Andrew E Kramer | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-10 | https://www.nytimes.com/2023/03/10/business/economy/russia-nuclear-energy-ukraine.html | Russias OneStop Nuclear Shop | By Patricia Cohen | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-10 | https://www.nytimes.com/2023/03/10/insider/investigating-hollywoods-fixer.html | A Voyeuristic Look at Hollywood and Its Fixer | By Rachel Abrams | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-10 | https://www.nytimes.com/2023/03/10/movies/chang-can-dunk-review.html | Chang Can Dunk | By Calum Marsh | TX 9-286-255 | 2023-05-02 |
| 2023-02-20 | 2023-03-11 | https://www.nytimes.com/2023/02/20/travel/buenos-aires-restaurants-chefs.html | In Buenos Aires Plenty to Savor | By Nora Walsh | TX 9-286-255 | 2023-05-02 |
| 2023-02-22 | 2023-03-11 | https://www.nytimes.com/2023/02/22/travel/london-joshua-bell-recommendations.html | Joshua Bells London Step by Step | By Danielle Pergament and Mary Turner | TX 9-286-255 | 2023-05-02 |
| 2023-02-26 | 2023-03-11 | https://www.nytimes.com/interactive/2023/02/26/us/printing-money-treasury.html | How to Print Money | By Alan Rappeport Adam Perez Megan Lovallo Marisa Schwartz Taylor and Rebecca Lieberman | TX 9-286-255 | 2023-05-02 |

| 2023-03-02 | 2023-03-11 | https://www.nytimes.com/interactive/2023-03-travel/things-to-do-rio-de-janeiro.html | 36 Hours in Rio de Janeiro | By Jack Nicas | TX 9-286-255 | 2023-05-02 |
|---|---|---|---|---|---|---|
| 2023-03-04 | 2023-03-11 | https://www.nytimes.com/2023/03/04/books/time-jenny-odell-.html | Desynchronizing Our Watches | By Elizabeth A Harris | TX 9-286-255 | 2023-05-02 |
| 2023-03-06 | 2023-03-11 | https://www.nytimes.com/2023/03/06/opinion/climate-change-early-spring.html | The Beautiful and Terrifying Arrival of an Early Spring | By Margaret Renkl | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-11 | https://www.nytimes.com/2023/03/07/dining/joseph-zucchero-dead-the-bear.html | Joseph Zucchero 69  Whose Mr Beef in Chicago Inspired FXs The Bear | By Mike Ives and Jesus Jimnez | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-11 | https://www.nytimes.com/2023/03/09/arts/music/steven-swartz-next-board-chief-of-lincoln-center.html | At Lincoln Center a New Board Chief With Similar Vision | By Javier C Hernndez | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-11 | https://www.nytimes.com/2023/03/09/arts/prize-papers.html | Long Overdue Letters See the Light at Last | By Bryn Stole | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-11 | https://www.nytimes.com/2023/03/09/arts/rare-books-white-gloves.html | For Rare Book Librarians Its Gloves Off Seriously | By Jennifer Schuessler | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-11 | https://www.nytimes.com/2023/03/09/movies/65-review-adam-driver.html | Trouble With Interplanetary Travel | By AO Scott | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/09/business/china-peoples-congress-financial-regulation.html | Why China Is Tightening Its Oversight of Banking and Tech Sectors | By Keith Bradsher and Chang Che | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/09/obituaries/robert-blake-dead.html | Robert Blake Baretta Star Acquitted in Wifes Murder Dies at 89 | By Douglas Martin | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/09/world/asia/xi-economy-us-rivalry.html | Xi Grabs Reins of Third Term Focusing on Rivalry With US | By Chris Buckley and Keith Bradsher | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/arts/dance/review-jordan-demetrius-lloyd-danspace.html | No Move Is Left To Chance | By Brian Seibert | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/arts/design/chinati-foundation-director-caitlin-murray.html | Chinati Foundation Picks a New Director | By Zachary Small | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/arts/design/valparaiso-museum-paintings-sale-okeeffe.html | Art Worth Millions and Dorms in Poor Shape | By Kalia Richardson | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/arts/music/michael-tilson-thomas-new-york-philharmonic.html | Two Solemn Works Not Without Some Joy | By Anastasia Tsioulcas | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/arts/music/prokofiev-war-and-peace-munich-review.html | A Tolstoy Adaptation  Has New Relevance | By Joshua Barone | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/business/economy/jobs-report-february-2023.html | Labor Market Keeps Riding Its Hot Streak | By Lydia DePillis | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/business/economy/jobs-report-fed-inflation.html | Mixed Signals on Jobs Complicate Fed Choice | By Jeanna Smialek | TX 9-286-255 | 2023-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/business/media/bet-bidders.html | Group Black Is a Suitor To Buy BET | By Benjamin Mullin | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/business/media/the-messenger-jimmy-finkelstein.html | ExHill Owner Plans Media StartUp | By Benjamin Mullin | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/business/silicon-valley-bank-stock.html | US Takes Over Crucial Lender In Tech Worl | By Emily Flitter and Rob Copeland | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/business/stock-market-jobs-report.html | Bank Failure Sends a Jolt To Markets | By Joe Rennison | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/health/fda-nasal-spray-migraines.html | Nasal Spray for Migraines Receives FDA Approval | By Christina Jewett | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/nyregion/greenhouse-gas-law-nyc.html | The Climate Problem of Aging Apartment Buildings | By Stefanos Chen and Winston ChoiSchagrin | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/nyregion/santos-atm-skimming.html | Santos Tied To a Scheme With ATMs | By Michael Gold and Grace Ashford | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/nyregion/trump-bragg-cohen-indictment.html | Cohen Likely to Testify Before a Grand Jury A Bad Sign for Trump | By Ben Protess William K Rashbaum Jonah E Bromwich and Maggie Haberman | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/opinion/masks-work-cochrane-study.html | In Fact the Science Is Clear That Masks Work | By Zeynep Tufekci | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/opinion/oscars-asian-hollywood-history.html | For Asian Film Stars a Triumph 100 Years in the Making | By Katie Gee Salisbury | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/science/francisco-ayala-dead.html | Francisco Ayala 88 an Evolutionary Biologist Who Defended Darwins Theory | By Cornelia Dean | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/sports/baseball/israel-world-baseball-classic.html | Team Israel Leans In  On David and Goliath Story | By David Waldstein | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/sports/baseball/world-baseball-classic.html | Things Are Underway in Asia Get Caught Up on the Early Action | By Benjamin Hoffman | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/technology/silicon-valley-bank-fallout.html | Silicon Valley StartUps Feel Chaos Of Bank Run | By Erin Griffith | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/theater/misty-arinze-kene-the-shed-review.html | Restless Rhythms of a Hostile City | By Naveen Kumar | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/us/california-storm-snow-flooding.html | New Round of Storms Has Californians on the Move Again | By Eliza Fawcett Corina Knoll and Viviana Hinojos | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/us/politics/biden-budget-social-security.html | Bidens Budget Has Not a Whisper  Of His Plan to Save Social Security | By Jim Tankersley | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/us/politics/biden-presidential-immunity.html | Biden Yet to Revisit Issue Of Presidential Immunity | By Charlie Savage | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/us/politics/biden-von-der-leyen-ukraine-russia-ev.html | Biden and EU Leader Seek Common Ground on Trade and Ukraine | By Ana Swanson Zolan KannoYoungs and Alan Rappeport | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/us/politics/desantis-iowa.html | A Little Bit Awkward but Still Getting Applause | By Michael C Bender | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/us/politics/migrants-asylum-biden-mexico.html | Gains for Border Policies Are Greeted by Criticism | By Eileen Sullivan and Steve Fisher | TX 9-286-255 | 2023-05-02 |

| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/politics/redistricting-states-democrats-republicans.html | A FullTime Battle Looms Over Congressional Maps | By Reid J Epstein | TX 9-286-255 | 2023-05-02 |
|---|---|---|---|---|---|---|
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/americas/mexico-cartels-kidnapping-americans.html | Crime Cartels in Mexico Live by Unwritten Rule Leave Americans Alone | By Maria AbiHabib and Natalie Kitroeff | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/americas/russia-argentina-pregnant-women-citizenship.html | Pregnant Russians Looking to Escape Kremlins War Are Giving Birth in Argentina | By Natalie Alcoba | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/world/europe/da-vinci-funeral-ukraine.html | A Decorated Soldier  Beloved by Ukrainians Is Killed Near Bakhmut | By Marc Santora | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/world/europe/france-britain-macron-sunak-migrants.html | After Years of Sour Relations UK  And France Look for a Fresh Start | By Mark Landler and Constant Mheut | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/world/europe/germany-shooting-jehovahs-witnesses.html | In Germany Authorities Got a Tip Before Attack | By Christopher F Schuetze and Melissa Eddy | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/world/europe/traute-lafrenz-page-dead.html | Traute Lafrenz 103 Who Joined Resistance Against Nazis Is Dead | By Alan Cowell | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/world/middleeast/israel-judicial-reform-netanyahu.html | Social Rifts Spread Over Decades at the Root of Israels Judicial Crisis | By Patrick Kingsley | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/world/middleeast/israel-saudi-iran.html | For Israel Saudi Deal With Iran Undermines Its Hopes of Isolating Tehran | By Patrick Kingsley | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/world/middleeast/saudi-arabia-iran-deal-explained.html | What a Deal Between Longtime Regional Rivals Means for the Middle East | By Ben Hubbard and Shashank Bengali | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/world/middleeast/saudi-arabia-iran-reestablish-ties.html | Saudis Revive Ties With Iran Aided by China | By Vivian Nereim | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/2023/03/10/your-money/check-fraud-protection.html | Mailer Beware Check Fraud Is on the Rise | By Ann Carrns | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/interactive/2023/03/10/climate/buildings-carbon-dioxide-emissions-climate.html | A Huge City Polluter Buildings Heres a Surprising Fix | By Brad Plumer | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-11 | https://www.nytimes.com/interactive/2023/03/10/upshot/presidential-budgets-reality.html | How 31 Presidential Budgets Compared With Reality | By Josh Katz Alicia Parlapiano and Margot SangerKatz | TX 9-286-255 | 2023-05-02 |
| 2023-03-11 | 2023-03-11 | https://www.nytimes.com/2023/03/10/sports/ncaabasketball/alabama-murder-indictment.html | A Victory and a Murder Indictment Make for a Strange Day for Alabama | By Billy Witz | TX 9-286-255 | 2023-05-02 |
| 2023-03-11 | 2023-03-11 | https://www.nytimes.com/2023/03/10/us/san-bernardino-mountains-snow-storm.html | In San Bernardino Mountains Coping With Devastating Snow | By Tim Arango | TX 9-286-255 | 2023-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-03-11 | 2023-03-11 | https://www.nytimes.com/2023/03/11/world/middleeast/palestinians-israel-tech-workers.html | Navigating the Dueling Realities of Tel Aviv and the West Bank | By Patrick Kingsley | TX 9-286-255 | 2023-05-02 |
| 2023-01-29 | 2023-03-12 | https://www.nytimes.com/2023/01/29/books/review/maame-jessica-george.html | A QuarterLife Crisis | By Elisabeth Egan | TX 9-286-255 | 2023-05-02 |
| 2023-02-06 | 2023-03-12 | https://www.nytimes.com/article/best-colette-books.html | The Essentials  Colette | By Sadie Stein | TX 9-286-255 | 2023-05-02 |
| 2023-02-07 | 2023-03-12 | https://www.nytimes.com/2023/02/07/books/review/maylis-de-kerangal-eastbound.html | Strangers on a Train | By Ken Kalfus | TX 9-286-255 | 2023-05-02 |
| 2023-02-07 | 2023-03-12 | https://www.nytimes.com/2023/02/07/books/review/when-trying-to-return-home-jennifer-maritza-mccauley.html | Family Ties | By Amil Niazi | TX 9-286-255 | 2023-05-02 |
| 2023-02-13 | 2023-03-12 | https://www.nytimes.com/2023/02/13/books/priscilla-gilman-critics-daughter.html | Opposites Detract | By Dwight Garner | TX 9-286-255 | 2023-05-02 |
| 2023-02-14 | 2023-03-12 | https://www.nytimes.com/2023/02/14/books/review/ben-okri-dangerous-love.html | Unyielding Forces | By Zachary Lazar | TX 9-286-255 | 2023-05-02 |
| 2023-02-21 | 2023-03-12 | https://www.nytimes.com/2023/02/21/books/review/sink-joseph-earl-thomas.html | A Black American Boyhood | By Bryan Washington | TX 9-286-255 | 2023-05-02 |
| 2023-02-21 | 2023-03-12 | https://www.nytimes.com/2023/02/21/books/review/the-curse-of-the-marquis-de-sade-joel-warner.html | Debauchery on a Roll | By Kevin Birmingham | TX 9-286-255 | 2023-05-02 |
| 2023-02-25 | 2023-03-12 | https://www.nytimes.com/2023/02/25/books/review/hardinge-newitz-marske.html | Exploring the Wilds | By Amal ElMohtar | TX 9-286-255 | 2023-05-02 |
| 2023-02-27 | 2023-03-12 | https://www.nytimes.com/2023/02/27/books/review/the-queen-of-dirt-island-donal-ryan.html | Mothers and Child | By Amy Bloom | TX 9-286-255 | 2023-05-02 |
| 2023-02-28 | 2023-03-12 | https://www.nytimes.com/2023/02/28/books/review/what-napoleon-could-not-do-dyscalculia-a-country-you-can-leave-dk-nnuro camonghne-felix-asale-angel-ajani.html | New Lives | By Angela Lashbrook | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-12 | https://www.nytimes.com/2023/03/02/books/review/oscars-hollywood-books.html | Inside the List | By Elisabeth Egan | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-12 | https://www.nytimes.com/2023/03/02/movies/oscar-nominees-asian-americans.html | Asian Nominees and the Oscars  Its Very Beautiful to Be Here | By Robert Ito and Justin J Wee | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-12 | https://www.nytimes.com/interactive/2023/03/02/movies/oscars-asian-actors-history.html | Asian Actors Have Been Underrepresented at the Oscars For Decades Heres the History | By KK Rebecca Lai | TX 9-286-255 | 2023-05-02 |
| 2023-03-04 | 2023-03-12 | https://www.nytimes.com/2023/03/03/arts/pierre-apraxine-dead.html | Pierre Apraxine 88 Who Had an Eye for Remarkable Photos Dies | By Randy Kennedy | TX 9-286-255 | 2023-05-02 |
| 2023-03-06 | 2023-03-12 | https://www.nytimes.com/2023/03/06/arts/music/saint-levant-from-gaza-with-love.html | Sexy Music Is Personal and Political | By Jon Caramanica | TX 9-286-255 | 2023-05-02 |
| 2023-03-06 | 2023-03-12 | https://www.nytimes.com/2023/03/06/arts/television/tyler-james-williams-abbott-elementary.html | For Tyler James Williams Gold Brightens the World | By Kathryn Shattuck | TX 9-286-255 | 2023-05-02 |

| 2023-03-06 | 2023-03-12 | https://www.nytimes.com/2023/03/06/realesta te/e-bikes-fires-danger.html | The Menace in the Hallway | By Joyce Cohen | TX 9-286-255 | 2023-05-02 |
| 2023-03-06 | 2023-03-12 | https://www.nytimes.com/interactive/2023/03/06/magazine/paul-ryan-interview.html | Paul Ryan Says Even MAGA Diehards Believe Trump Cant Win in 2024 | By David Marchese | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-12 | https://www.nytimes.com/2023/03/07/arts/dance/collective-leadership-in-dance.html | Communal Ethos Enters Boardroom | By Margaret Fuhrer | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-12 | https://www.nytimes.com/2023/03/07/business/media/judy-blume-hollywood.html | Judy Blume Was Always Here Hollywood Just Noticed | By Nicole Sperling | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-12 | https://www.nytimes.com/2023/03/07/magazine/china-spying-intellectual-property.html | Spy Games | By Yudhijit Bhattacharjee | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-12 | https://www.nytimes.com/2023/03/07/magazine/los-angeles-walking-rosecrans-avenue.html | Rosecrans Avenue | By Rosecrans Baldwin | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-12 | https://www.nytimes.com/2023/03/07/world/asia/duong-tuong-dead.html | Duong Tuong 90 Brought Readers In Vietnam Magic of Western Works | By Seth Mydans | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-12 | https://www.nytimes.com/interactive/2023/03/07/opinion/jewish-americans-focus-group.html | What These 13 Jewish Americans Are Proud of and Afraid Of | By Adrian J Rivera and Allison Benedikt | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-12 | https://www.nytimes.com/2023/03/08/arts/design/tommy-kha-photography.html | Near Graceland Photos With Mom | By Michael Adno | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-12 | https://www.nytimes.com/2023/03/08/books/review/ellen-oh-you-are-here-connecting-flights.html | Why Hadnt I Been Able to Say Something | By Dave Kim | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-12 | https://www.nytimes.com/2023/03/08/magazine/chicken-casserole-recipe.html | Medley Magic The comforting cheesy charm of chicken doria invites improvisation | By Bryan Washington | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-12 | https://www.nytimes.com/2023/03/08/magazine/oscars-campaign.html | Hidden Figures | By Irina Aleksander | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-12 | https://www.nytimes.com/2023/03/08/magazine/police-black-men-bystanders.html | Full Stop | By Brooke Jarvis | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-12 | https://www.nytimes.com/2023/03/08/nyregion/black-asian-american-studies-nyc.html | New York City to Expand Black Studies in Schools | By Troy Closson | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-12 | https://www.nytimes.com/2023/03/08/realesta te/home-prices-michigan-rhode-island-oregon.html | 14 Million Homes in Michigan Rhode Island and Oregon | By Angela Serratore | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-12 | https://www.nytimes.com/2023/03/08/realesta te/william-kennedy-house-legs-diamond-albany.html | If These Walls in Albany Could Talk They Would Tell of Murder | By Julie Lasky | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-12 | https://www.nytimes.com/2023/03/08/style/cl utter-messy-room-tiktok-instagram.html | Proof of Life The Messy Room | By Callie Holtermann | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-12 | https://www.nytimes.com/2023/03/08/style/financial-assistance-family-members.html | Attaching Strings | By Philip Galanes | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-12 | https://www.nytimes.com/2023/03/08/theater/sweeney-todd-sondheim-josh-groban.html | Sweeney Todd Cuts a Larger Figure | By Rob WeinertKendt | TX 9-286-255 | 2023-05-02 |

| 2023-03-09 | 2023-03-12 | https://www.nytimes.com/2023/03/09/arts/design/janny-baek-ceramics-korea.html | FreeForm Functional Vessels | By Jane Margolies | TX 9-286-255 | 2023-05-02 |
|---|---|---|---|---|---|---|
| 2023-03-09 | 2023-03-12 | https://www.nytimes.com/2023/03/09/arts/design/products-events-people.html | Panorama | By The New York Times | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-12 | https://www.nytimes.com/2023/03/09/business/fed-inflation-powell-stock-market.html | The Struggle With Inflation Has the Markets on Edge | By Jeff Sommer | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-12 | https://www.nytimes.com/2023/03/09/magazine/judge-john-hodgman-kids-swearing.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-12 | https://www.nytimes.com/2023/03/09/magazine/poem-form.html | Poem form | By Ryan Eckes | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-12 | https://www.nytimes.com/2023/03/09/magazine/poverty-by-america-matthew-desmond.html | Why is poverty in America so intractable | By Matthew Desmond | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-12 | https://www.nytimes.com/2023/03/09/magazine/sweating-seizures-diagnosis.html | The man began having episodes of uncontrollable sweating roughly once a month Was this male menopause | By Lisa Sanders MD | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-12 | https://www.nytimes.com/2023/03/09/nyregion/phantom-opera-orchestra.html | In the Pit a Future Without Phantom | By Maria Clara Cobo and Todd Heisler | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-12 | https://www.nytimes.com/2023/03/09/opinion/american-health-care-hospitals.html | The Solution to Profits Over Patients Is a Vote | By Ricardo Nuila | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-12 | https://www.nytimes.com/2023/03/09/opinion/art-of-dependence.html | We All Depend on Someone Lets Celebrate That | By Alissa Quart | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-12 | https://www.nytimes.com/2023/03/09/opinion/english-literature-study-decline.html | How to Get Kids to Hate English | By Pamela Paul | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-12 | https://www.nytimes.com/2023/03/09/realestate/movie-homes.html | Hmmm That Home Rings a Bell | By Michael Kolomatsky | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-12 | https://www.nytimes.com/2023/03/09/sports/baseball/jean-faut-dies.html | Jean Faut 98 Professional Pitcher  Who Was in a League of Her Own | By Richard Sandomir | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-12 | https://www.nytimes.com/2023/03/09/style/black-designers.html | Putting Black Design in a Spotlight | By Charlene Prempeh | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-12 | https://www.nytimes.com/2023/03/09/style/black-home-interior-design.html | Interior Identity | By Alexandra Lange | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-12 | https://www.nytimes.com/2023/03/09/style/designers-wallpaper-cultural-history.html | Walls That Speak | By Aileen Kwun | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-12 | https://www.nytimes.com/2023/03/09/style/designers.html | Theres No Muse Like Home | By Whitney Mallett | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-12 | https://www.nytimes.com/2023/03/09/style/fashion-week-moments.html | A Memorable Collection Of Looks and Visionaries | By The Styles Desk | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-12 | https://www.nytimes.com/2023/03/09/style/furniture-designers-african-diaspora.html | Names to Know | By Julie Lasky | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-12 | https://www.nytimes.com/2023/03/09/style/indigenous-architect-chris-cornelius.html | An Indigenous Architects Path | By Matt Shaw | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-12 | https://www.nytimes.com/2023/03/09/style/wedding-traditions-gender-inclusivity.html | Wedding Ceremonies as AllGender Events | By Sadiba Hasan | TX 9-286-255 | 2023-05-02 |

| | | | | | |
|---|---|---|---|---|---|
| 2023-03-09 | 2023-03-12 | https://www.nytimes.com/interactive/2023/03/09/realestate/san-diego-houses-homes.html | Would 650000 Buy a House in San Diego One Couple Tested Their Budget | By Debra Kamin | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-12 | https://www.nytimes.com/2023/03/10/arts/music/berghain-berlin-classical-music.html | Transcendence and Inspiration in Techno | By Jeffrey Arlo Brown | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-12 | https://www.nytimes.com/2023/03/10/business/medicare-advantage-retirement-nyc.html | When Health Plans Change Not Everyone Is Happy | By Mark Miller | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-12 | https://www.nytimes.com/2023/03/10/nyregion/eric-adams-friends-petrosyants-federal-case.html | Adams Pals Still Owe Thousands In US Case | By Michael Rothfeld | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-12 | https://www.nytimes.com/2023/03/10/nyregion/frankenstein-apartments-and-crippled-libraries-is-this-new-york-citys-future.html | Why New York Is So Expensive Right Now Hint It Isnt Taxes | By Ginia Bellafante | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-12 | https://www.nytimes.com/2023/03/10/nyregion/malachy-mccourt.html | Malachy McCourt Still Has a Few Stories Left to Tell | By Laurie Gwen Shapiro | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-12 | https://www.nytimes.com/2023/03/10/nyregion/sara-carpenter-nypd-jan-6-guilty.html | ExOfficer Is Convicted For Her Role On Jan 6 | By Hurubie Meko | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-12 | https://www.nytimes.com/2023/03/10/nyregion/victor-rivera-nyc-homeless-shelter-scheme.html | Real Estate Broker Pleads Guilty in Scheme to Profit From New York City Shelters | By Amy Julia Harris | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-12 | https://www.nytimes.com/2023/03/10/opinion/erdogan-turkey-earthquake.html | Will This Earthquake Be Erdogans Undoing | By Lydia Polgreen | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-12 | https://www.nytimes.com/2023/03/10/opinion/porn-conversations.html | My Year of Talking About Porn | By Polly Barton | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-12 | https://www.nytimes.com/2023/03/10/opinion/republican-woke-focus.html | The Rights Obsession With Wokeness | By Michelle Goldberg | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-12 | https://www.nytimes.com/2023/03/10/opinion/thomas-massie-republican-party.html | Could This Man  Shape the Future  Of the GOP | By James Pogue | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-12 | https://www.nytimes.com/2023/03/10/realestate/apartment-life-magazine-instagram-baby-boomer.html | Many Decades Later Some Truths Havent Faded Away | By Julie Lasky | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-12 | https://www.nytimes.com/2023/03/10/realestate/duluth-minnesota-climate-change.html | A Refuge of Sorts for the Climate Conscious | By Debra Kamin | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-12 | https://www.nytimes.com/2023/03/10/realestate/exclusive-adrienne-vittadini-central-park.html | A Designers Home on Central Park Where the Views Always Dictated the Dcor | By Vivian Marino | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-12 | https://www.nytimes.com/2023/03/10/sports/baseball/nelson-cruz-dominican-republic-wbc.html | Who Built the Dominican Dream Team Its DH | By James Wagner | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-12 | https://www.nytimes.com/2023/03/10/sports/soccer/psg-messi-mbappe.html | BarcelonaenSeine  Just Doesnt Work  PSG Recognizes | By Rory Smith | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-12 | https://www.nytimes.com/2023/03/10/style/colin-farrell-sweaters-the-banshees-of-inisherin.html | Is It Just Another Jumper Not Exactly | By Lou Stoppard | TX 9-286-255 | 2023-05-02 |

| 2023-03-10 | 2023-03-12 | https://www.nytimes.com/2023/03/10/style/courtney-smith-andrew-fede-wedding.html | Getting Started Just as the World Was Shutting Down | By Alix Wall | TX 9-286-255 | 2023-05-02 |
|---|---|---|---|---|---|---|
| 2023-03-10 | 2023-03-12 | https://www.nytimes.com/2023/03/10/style/khushboo-chaudhary-param-gupta-wedding.html | First Dating Websites Then an Assist From Destiny | By Sadiba Hasan | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-12 | https://www.nytimes.com/2023/03/10/style/kirsten-erwin-ricardo-kozuchowicz-wedding.html | A More Secure Future Courtesy of a Green Card | By Vivian Ewing | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-12 | https://www.nytimes.com/2023/03/10/style/modern-love-no-love-is-ever-wasted.html | No Love Is Wasted Even in Those With Googly Eyes | By Kerry Egan | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-12 | https://www.nytimes.com/2023/03/10/style/natalia-petrzela-fitness.html | A Scholar Caught Up in Pop Culture | By Katherine Rosman | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-12 | https://www.nytimes.com/2023/03/10/style/nora-achmaoui-khalid-alherani-wedding.html | They Met on Instagram and Took Off on TikTok | By Sadiba Hasan | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-12 | https://www.nytimes.com/2023/03/10/style/red-carpet-oscars-dijanna-mulhearn.html | How to Read the Oscars Red Carpet | By Guy Trebay | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-12 | https://www.nytimes.com/2023/03/10/technology/facial-recognition-stores.html | Some Are Scanning for Hints of Trouble | By Kashmir Hill | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-12 | https://www.nytimes.com/2023/03/10/us/barbara-bryant-dead.html | Barbara Bryant First Woman to Lead Census Bureau Dies at 96 | By Neil Genzlinger | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-12 | https://www.nytimes.com/2023/03/10/us/car-thefts-kia-challenge-tiktok.html | Epidemic of Car Thefts Has Link to Viral Videos | By Tim Arango and Jacey Fortin | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-12 | https://www.nytimes.com/2023/03/10/us/kristin-smart-paul-flores-murder-sentence.html | Now He Must Pay Sentenced to 25 Years to Life for 1996 Murder of College Student | By Eduardo Medina and Johnny Diaz | TX 9-286-255 | 2023-05-02 |
| 2023-03-11 | 2023-03-12 | https://www.nytimes.com/2023/03/11/climate/biden-willow-oil-alaska.html | Administration Said to Support Alaska Drilling | By Lisa Friedman | TX 9-286-255 | 2023-05-02 |
| 2023-03-11 | 2023-03-12 | https://www.nytimes.com/2023/03/11/us/politics/dc-hack-data-congress-health-marketplace.html | Data Breach in Washington Affects More Than 56000 | By Luke Broadwater | TX 9-286-255 | 2023-05-02 |
| 2023-03-11 | 2023-03-12 | https://www.nytimes.com/2023/03/11/business/economy/farmworkers-ufw-california.html | Can Unions Still Grow in Californias Fields | By Kurtis Lee and Liliana Michelena | TX 9-286-255 | 2023-05-02 |
| 2023-03-11 | 2023-03-12 | https://www.nytimes.com/2023/03/11/climate/green-hydrogen-energy.html | The HighTech Gamble on Green Hydrogen | By Max Bearak and Giacomo dOrlando | TX 9-286-255 | 2023-05-02 |
| 2023-03-11 | 2023-03-12 | https://www.nytimes.com/2023/03/11/nyregion/complex-aria-hughes.html | Food and a Film on a Walk Through Harlem | By Gina Cherelus | TX 9-286-255 | 2023-05-02 |
| 2023-03-11 | 2023-03-12 | https://www.nytimes.com/2023/03/11/nyregion/phil-murphy-new-jersey.html | New Jersey Governor Sets His Sights Beyond Term Limits and Trenton | By Tracey Tully | TX 9-286-255 | 2023-05-02 |
| 2023-03-11 | 2023-03-12 | https://www.nytimes.com/2023/03/11/opinion/china-us-relationship.html | Who Benefits From Confrontation With China | By The Editorial Board | TX 9-286-255 | 2023-05-02 |
| 2023-03-11 | 2023-03-12 | https://www.nytimes.com/2023/03/11/opinion/tom-cruise-maverick.html | My Life With Tom Cruise | By Nathan Englander | TX 9-286-255 | 2023-05-02 |
| 2023-03-11 | 2023-03-12 | https://www.nytimes.com/2023/03/11/opinion/trump-social-security-haley-pence.html | Trump Has A Real Knack For Promises | By Ross Douthat | TX 9-286-255 | 2023-05-02 |

| 2023-03-11 | 2023-03-12 | https://www.nytimes.com/2023/03/11/realesta te/food-delivery-apartment-buildings.html | How Can We Get Our Coop Building  To Restore DoortoDoor Deliveries | By Ronda Kaysen | TX 9-286-255 | 2023-05-02 |
|---|---|---|---|---|---|---|
| 2023-03-11 | 2023-03-12 | https://www.nytimes.com/2023/03/11/sports/s kiing/shiffrin-stenmark-world-cup-record.html | Shiffrin Still Only 27 Sets Record for World Cup Victories Heres How | By Bill Pennington | TX 9-286-255 | 2023-05-02 |
| 2023-03-11 | 2023-03-12 | https://www.nytimes.com/2023/03/11/style/m el-brooks-comedian.html | A Timeless Comedian Making History Part II | By Maureen Dowd | TX 9-286-255 | 2023-05-02 |
| 2023-03-11 | 2023-03-12 | https://www.nytimes.com/2023/03/11/technol ogy/silicon-valley-bank-crypto-investing.html | Banks Sudden Collapse Sets Off FingerPointing Across the Tech Industry | By David YaffeBellany Erin Griffith and Mike Isaac | TX 9-286-255 | 2023-05-02 |
| 2023-03-11 | 2023-03-12 | https://www.nytimes.com/2023/03/11/us/new-england-heating-costs-oil.html | In New England Heating Costs Make a Hard Winter Harder | By Jenna Russell | TX 9-286-255 | 2023-05-02 |
| 2023-03-11 | 2023-03-12 | https://www.nytimes.com/2023/03/11/us/polit ics/desantis-andrew-warren-liberal-prosecutor.html | Inside DeSantiss Machinations To Remove an Elected Prosecutor | By Alexandra Berzon and Ken Bensinger | TX 9-286-255 | 2023-05-02 |
| 2023-03-11 | 2023-03-12 | https://www.nytimes.com/2023/03/11/us/polit ics/saudi-arabia-iran-china-biden.html | US Sidelined In Mideast Pact Led by Beijing | By Peter Baker | TX 9-286-255 | 2023-05-02 |
| 2023-03-11 | 2023-03-12 | https://www.nytimes.com/2023/03/11/world/a frica/algeria-activist-escape.html | Activists Flight Reveals Widening Repression in PostUprising Algeria | By Constant Mheut | TX 9-286-255 | 2023-05-02 |
| 2023-03-11 | 2023-03-12 | https://www.nytimes.com/2023/03/11/world/a frica/south-africa-ramaphosa-farm-burglary.html | Watchdog Clears South African Leader | By John Eligon | TX 9-286-255 | 2023-05-02 |
| 2023-03-11 | 2023-03-12 | https://www.nytimes.com/2023/03/11/world/a mericas/argentina-1985-dictatorship.html | In Argentina 1985 Path to Justice Remains Alive | By Natalie Alcoba | TX 9-286-255 | 2023-05-02 |
| 2023-03-11 | 2023-03-12 | https://www.nytimes.com/2023/03/11/world/a sia/china-saudi-arabia-iran-us.html | Chinas Xi Cultivates Global Image in Brokering New Agreement | By David Pierson | TX 9-286-255 | 2023-05-02 |
| 2023-03-11 | 2023-03-12 | https://www.nytimes.com/2023/03/11/world/e urope/qatar-world-cup-ilo-labor.html | Qatar Invested Millions in Courting UN Agency | By Rebecca R Ruiz and Sarah Hurtes | TX 9-286-255 | 2023-05-02 |
| 2023-03-11 | 2023-03-12 | https://www.nytimes.com/2023/03/11/world/e urope/russia-ukraine-war-bakhmut.html | In Bakhmut Battle Russia Pushes Front Line to the West Analysts Say | By Cassandra Vinograd | TX 9-286-255 | 2023-05-02 |
| 2023-03-11 | 2023-03-12 | https://www.nytimes.com/2023/03/11/world/e urope/ukraine-farms-mines.html | In BombSown Fields Fears of Deadly Harvest | By Michael Schwirtz Stanislav Kozliuk and Ivor Prickett | TX 9-286-255 | 2023-05-02 |
| 2023-03-12 | 2023-03-12 | https://www.nytimes.com/2023/03/11/us/calif ornia-storm-rain-flood-monterey.html | Rain Eases in California but the Damage Endures | By Viviana Hinojos Adeel Hassan and Vik Jolly | TX 9-286-255 | 2023-05-02 |
| 2023-03-12 | 2023-03-12 | https://www.nytimes.com/2023/03/12/busines s/media/fox-news-dominion-lawsuit-evidence.html | How Fox Hopes To Win in Court After Setbacks | By Jeremy W Peters | TX 9-286-255 | 2023-05-02 |
| 2023-03-12 | 2023-03-12 | https://www.nytimes.com/2023/03/12/busines s/the-week-in-business-fox-news-anchors-private-messages.html | The Week in Business Fox News Anchors Private Messages | By Marie Solis | TX 9-286-255 | 2023-05-02 |
| 2023-03-12 | 2023-03-12 | https://www.nytimes.com/2023/03/12/insider/ a-column-that-listens-for-whats-not-being-said.html | What Business Executives Really Mean | By Nell Gallogly | TX 9-286-255 | 2023-05-02 |
| 2023-03-12 | 2023-03-12 | https://www.nytimes.com/2023/03/12/sports/n caabasketball/selection-sunday.html | For the Men a Dominant Conference and for the Women a Dominant Team | By Adam Zagoria | TX 9-286-255 | 2023-05-02 |

| 2023-03-12 | 2023-03-12 | https://www.nytimes.com/2023/03/12/us/trump-georgia-lawyer-robert-cheeley.html | LittleKnown Lawyer a Trump Ally Draws Scrutiny in Georgia | By Danny Hakim and Richard Fausset | TX 9-286-255 | 2023-05-02 |
| 2023-03-12 | 2023-03-12 | https://www.nytimes.com/2023/03/12/world/middleeast/earthquake-turkey-missing.html | Turkeys Effort to Find Traces of Loved Ones | By Ben Hubbard and Safak Timur | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-13 | https://www.nytimes.com/2023/03/07/business/amalgamated-bank-president-priscilla-sims-brown.html | Unconventionality ServesAs a Guide for CEO | By Alina Tugend | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-13 | https://www.nytimes.com/2023/03/08/opinion/india-kashmir-modi-media-censorship.html | Modis Final Assault on Indias Press Freedom | By Anuradha Bhasin | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-13 | https://www.nytimes.com/2023/03/09/theater/france-protests-retirement-macron.html | For Demonstrators The Ultimate Stage Is the Streets of Paris | By Laura Cappelle | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-13 | https://www.nytimes.com/2023/03/09/us/rebecca-blank-dead.html | Rebecca Blank Who Redefined Poverty in America Dies at 67 | By Alex Traub | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-13 | https://www.nytimes.com/2023/03/10/arts/design/new-york-brooklyn-libraries-lifelines.html | Even Amid Deficits Libraries Are Priceless | By Michael Kimmelman | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-13 | https://www.nytimes.com/2023/03/10/obituaries/dilys-winn-overlooked.html | Overlooked No More Dilys Winn Who Brought Murder and Mystery to Manhattan | By Allyson McCabe | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-13 | https://www.nytimes.com/2023/03/10/travel/tipped-up-vacation-rental-credit.html | When a Wildfire Causes Cancellation | By Seth Kugel | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-13 | https://www.nytimes.com/article/china-leaders-xi-jinping.html | Starting His Third Term Chinas President Names His New Leadership Team | By Vivian Wang | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-13 | https://www.nytimes.com/article/ohio-train-derailment-timeline.html | How the Ohio Train Derailment and Its Aftermath Unfolded | By Christine Hauser | TX 9-286-255 | 2023-05-02 |
| 2023-03-11 | 2023-03-13 | https://www.nytimes.com/2023/03/11/opinion/nikki-haley.html | Haley Has the Perfect Presidential Rsum It Might Not Matter | By Jessica Grose | TX 9-286-255 | 2023-05-02 |
| 2023-03-11 | 2023-03-13 | https://www.nytimes.com/2023/03/11/sports/basketball/ja-morant-memphis-gun-violence.html | Morants Choices Matter  In Arenas Far Beyond Sports | By Kurt Streeter | TX 9-286-255 | 2023-05-02 |
| 2023-03-11 | 2023-03-13 | https://www.nytimes.com/2023/03/11/sports/football/bud-grant-dead.html | Bud Grant 95 Dies Hall of Fame Coach For Minnesota Vikings | By Ken Belson | TX 9-286-255 | 2023-05-02 |
| 2023-03-11 | 2023-03-13 | https://www.nytimes.com/2023/03/11/technology/silicon-valley-bank-failure-lessons.html | Extremely Online Clientele May Have Been Part of Silicon Valley Bank Failure | By Kevin Roose | TX 9-286-255 | 2023-05-02 |
| 2023-03-11 | 2023-03-13 | https://www.nytimes.com/2023/03/11/us/navy-ship-confederate-robert-smalls.html | 2 Navy Ships Will Receive New Names | By Emily Schmall | TX 9-286-255 | 2023-05-02 |
| 2023-03-11 | 2023-03-13 | https://www.nytimes.com/2023/03/11/us/pledge-allegiance-teacher-shove-south-carolina.html | School Sued After Scuffle Over Pledge Of Allegiance | By Amanda Holpuch | TX 9-286-255 | 2023-05-02 |
| 2023-03-12 | 2023-03-13 | https://www.nytimes.com/2023/03/12/arts/music/adam-tendler-inheritances-review.html | An Inheritance Inspires a Reward | By Seth Colter Walls | TX 9-286-255 | 2023-05-02 |
| 2023-03-12 | 2023-03-13 | https://www.nytimes.com/2023/03/12/briefing/spring-books.html | Sunny With a Chance of Good Reads | By Lauren Jackson | TX 9-286-255 | 2023-05-02 |

| 2023-03-12 | 2023-03-13 | https://www.nytimes.com/2023/03/12/business/janet-yellen-silicon-valley-bank.html | Regulators Move to Protect Funds New Bank Failure | By Jeanna Smialek and Alan Rappeport | TX 9-286-255 | 2023-05-02 |
|---|---|---|---|---|---|---|
| 2023-03-12 | 2023-03-13 | https://www.nytimes.com/2023/03/12/business/saudi-aramco-record-earnings-profit.html | Saudi Aramco Posts Record Profit as Fossil Fuels Remain Essential | By Stanley Reed | TX 9-286-255 | 2023-05-02 |
| 2023-03-12 | 2023-03-13 | https://www.nytimes.com/2023/03/12/climate/silicon-valley-bank-climate.html | Banks Collapse Leaves   Climate StartUps at Risk | By David Gelles | TX 9-286-255 | 2023-05-02 |
| 2023-03-12 | 2023-03-13 | https://www.nytimes.com/2023/03/12/fashion/jewelry-1920s-1930s-movie-glamour.html | Reprising Greta Garbo | By David Belcher | TX 9-286-255 | 2023-05-02 |
| 2023-03-12 | 2023-03-13 | https://www.nytimes.com/2023/03/12/fashion/jewelry-archives-cartier-boucheron-paris.html | Finding inspiration in the archives | By Milena Lazazzera | TX 9-286-255 | 2023-05-02 |
| 2023-03-12 | 2023-03-13 | https://www.nytimes.com/2023/03/12/fashion/jewelry-chaumet-archives-paris.html | Chaumets passion for history | By Nazanin Lankarani | TX 9-286-255 | 2023-05-02 |
| 2023-03-12 | 2023-03-13 | https://www.nytimes.com/2023/03/12/fashion/jewelry-craftsmanship-le-doc-collective-paris.html | A creative hive in Paris | By Tina IsaacGoiz and Dmitry Kostyukov | TX 9-286-255 | 2023-05-02 |
| 2023-03-12 | 2023-03-13 | https://www.nytimes.com/2023/03/12/fashion/jewelry-cross-diana-madonna-1980s.html | The return of the cross | By Tanya Dukes | TX 9-286-255 | 2023-05-02 |
| 2023-03-12 | 2023-03-13 | https://www.nytimes.com/2023/03/12/fashion/jewelry-desert-rose-qatar.html | The desert rose of Qatar | By David Belcher | TX 9-286-255 | 2023-05-02 |
| 2023-03-12 | 2023-03-13 | https://www.nytimes.com/2023/03/12/fashion/jewelry-georgian-era-buckingham-palace-london.html | Georgian jewelry showed the love | By Susanne Fowler | TX 9-286-255 | 2023-05-02 |
| 2023-03-12 | 2023-03-13 | https://www.nytimes.com/2023/03/12/fashion/jewelry-luz-camino-madrid.html | Jewelry with a focus on nature | By Jill Newman | TX 9-286-255 | 2023-05-02 |
| 2023-03-12 | 2023-03-13 | https://www.nytimes.com/2023/03/12/fashion/jewelry-marie-lichtenberg-paris.html | Recognizable if only to a few | By Rachel Felder | TX 9-286-255 | 2023-05-02 |
| 2023-03-12 | 2023-03-13 | https://www.nytimes.com/2023/03/12/fashion/jewelry-tiaras-coronation-london.html | The great British blingoff | By Annabel Davidson | TX 9-286-255 | 2023-05-02 |
| 2023-03-12 | 2023-03-13 | https://www.nytimes.com/2023/03/12/fashion/jewelry-tucson-gem-shows-arizona.html | Brilliance in the desert | By Victoria Gomelsky and Rebecca Noble | TX 9-286-255 | 2023-05-02 |
| 2023-03-12 | 2023-03-13 | https://www.nytimes.com/2023/03/12/health/texas-abortion-pills-lawsuit.html | Judge in Abortion Pill Case Is Said to Delay Public Notice for Hearing | By Katie Benner and Pam Belluck | TX 9-286-255 | 2023-05-02 |
| 2023-03-12 | 2023-03-13 | https://www.nytimes.com/2023/03/12/movies/oscars-winners-list.html | 2023 Oscar Winners | By Gabe Cohn | TX 9-286-255 | 2023-05-02 |
| 2023-03-12 | 2023-03-13 | https://www.nytimes.com/2023/03/12/nyregion/ruth-bader-ginsburg-albany.html | MillionDollar Staircase Adds New Face Ruth Bader Ginsburg | By Grace Ashford and Cindy Schultz | TX 9-286-255 | 2023-05-02 |
| 2023-03-12 | 2023-03-13 | https://www.nytimes.com/2023/03/12/opinion/newsom-desantis-walgreens-constitution.html | Culture Wars Are Coming for Your Rights and Theirs | By David French | TX 9-286-255 | 2023-05-02 |
| 2023-03-12 | 2023-03-13 | https://www.nytimes.com/2023/03/12/sports/baseball/jesus-alou-dead.html | Jesus Alou 80 Who With 2 Brothers Formed the Giants Outfield in a 63 Game | By Richard Goldstein | TX 9-286-255 | 2023-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-03-12 | 2023-03-13 | https://www.nytimes.com/2023/03/12/sports/ncaabasketball/ncaa-tournament-seedings.html | In a WideOpen Mens Field the Questions Abound From Top to Bottom | By Billy Witz | TX 9-286-255 | 2023-05-02 |
| 2023-03-12 | 2023-03-13 | https://www.nytimes.com/2023/03/12/sports/ncaabasketball/perfect-bracket-ncaa-tournament.html | On a Quest for Perfection With Odds of 1 in 9 Quintillion | By Andrew Keh | TX 9-286-255 | 2023-05-02 |
| 2023-03-12 | 2023-03-13 | https://www.nytimes.com/2023/03/12/sports/olympics/pat-mccormick-dead.html | Pat McCormick 92 Olympic Diver Who Won Gold | By Frank Litsky | TX 9-286-255 | 2023-05-02 |
| 2023-03-12 | 2023-03-13 | https://www.nytimes.com/2023/03/12/technology/deepfakes-cheapfakes-videos-ai.html | Fake Videos Just Got Easier For Everyone | By Stuart A Thompson | TX 9-286-255 | 2023-05-02 |
| 2023-03-12 | 2023-03-13 | https://www.nytimes.com/2023/03/12/us/politics/mike-pence-donald-trump-gridiron.html | Pence Says That History  Will Judge Trump | By Jonathan Weisman | TX 9-286-255 | 2023-05-02 |
| 2023-03-12 | 2023-03-13 | https://www.nytimes.com/2023/03/12/world/africa/angola-carnival.html | Restoring the Glory of Carnival With Heart and a Shoestring Budget | By John Eligon and Gulshan Khan | TX 9-286-255 | 2023-05-02 |
| 2023-03-12 | 2023-03-13 | https://www.nytimes.com/2023/03/12/world/australia/alice-springs-alcohol.html | Alcohol Ban for Aboriginal Australians Returns So Do Questions | By Yan Zhuang | TX 9-286-255 | 2023-05-02 |
| 2023-03-12 | 2023-03-13 | https://www.nytimes.com/2023/03/12/world/europe/gary-lineker-bbc.html | Turmoil Engulfs BBC After Soccer Icon Meets a Political Divide | By Mark Landler | TX 9-286-255 | 2023-05-02 |
| 2023-03-12 | 2023-03-13 | https://www.nytimes.com/2023/03/12/world/europe/swiss-neutrality-russia-ukraine.html | Neutral Status In Time of War Tests the Swiss | By Erika Solomon | TX 9-286-255 | 2023-05-02 |
| 2023-03-12 | 2023-03-13 | https://www.nytimes.com/2023/03/12/world/europe/ukraine-russia-kupiansk.html | Kyiv Seeking to Evacuate a Town It Controls | By Matthew Mpoke Bigg Carlotta Gall and Oleksandr Chubko | TX 9-286-255 | 2023-05-02 |
| 2023-03-12 | 2023-03-13 | https://www.nytimes.com/2023/03/12/world/middleeast/saudi-iran-china.html | In SaudiIran Thaw a Potential WinWin | By Vivian Nereim | TX 9-286-255 | 2023-05-02 |
| 2023-03-13 | 2023-03-13 | https://www.nytimes.com/2023/03/13/arts/television/oscars-academy-awards-ceremony-broadcast.html | Nothing Unexpected to See Here Folks | By Mike Hale | TX 9-286-255 | 2023-05-02 |
| 2023-03-13 | 2023-03-13 | https://www.nytimes.com/2023/03/13/sports/ncaabasketball/womens-ncaa-tournament-selection.html | Top Seed South Carolina May See Hungry Rivals in Womens Tournament | By Kris Rhim | TX 9-286-255 | 2023-05-02 |
| 2023-03-13 | 2023-03-13 | https://www.nytimes.com/2023/03/13/arts/television/whats-on-tv-this-week-lucky-hank-and-the-hours.html | This Week on TV | By Kristen Bayrakdarian and Hannah Fidelman | TX 9-286-255 | 2023-05-02 |
| 2023-03-13 | 2023-03-13 | https://www.nytimes.com/2023/03/13/business/ai-hiring-jobs.html | The Business of AIBased Hiring Is No Sure Thing | By Steve Lohr | TX 9-286-255 | 2023-05-02 |
| 2023-03-13 | 2023-03-13 | https://www.nytimes.com/2023/03/13/movies/oscars-everything-everywhere-all-at-once.html | Everything Everywhere Is Biggest Winner | By Brooks Barnes | TX 9-286-255 | 2023-05-02 |
| 2023-03-13 | 2023-03-13 | https://www.nytimes.com/2023/03/13/opinion/international-world/putin-ukraine-nuclear-weapons.html | Is Arms Control Just a Fantasy | By Serge Schmemann | TX 9-286-255 | 2023-05-02 |
| 2023-03-13 | 2023-03-13 | https://www.nytimes.com/2023/03/13/sports/ncaabasketball/ncaa-bracket-pool-advice.html | Some Bad Advice on Making Your Bracket Picks | By Victor Mather | TX 9-286-255 | 2023-05-02 |

| 2023-03-13 | 2023-03-13 | https://www.nytimes.com/2023/03/13/us/drug-limits-adhd-depression.html | Deal on Opioids Hinders Access To Other Drugs | By Christina Jewett and Ellen Gabler | TX 9-286-255 | 2023-05-02 |
|---|---|---|---|---|---|---|
| 2023-03-13 | 2023-03-13 | https://www.nytimes.com/2023/03/13/us/politics/biden-budget-deficits-strategy.html | In Budget Talks  Biden Rejects Obamas Path | By Jim Tankersley | TX 9-286-255 | 2023-05-02 |
| 2023-03-13 | 2023-03-13 | https://www.nytimes.com/2023/03/13/us/upenn-law-professor-racism-freedom-speech.html | In Toxic Professors Speech a Test of Tenure | By Vimal Patel | TX 9-286-255 | 2023-05-02 |
| 2023-03-13 | 2023-03-13 | https://www.nytimes.com/interactive/2023/03/12/sports/natural-selection-snowboarding-travis-rice.html | Ride to Survive | By Matt Ruby | TX 9-286-255 | 2023-05-02 |
| 2023-02-25 | 2023-03-14 | https://www.nytimes.com/2022/02/25/science/space/salty-ice-moons.html | What Frozen Saltwater Tells Us of Alien Moons | By Kenneth Chang | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-14 | https://www.nytimes.com/interactive/2023/03/01/science/china-mars-rover-nasa.html | What Happened to Chinas Mars Rover | By Kenneth Chang | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-14 | https://www.nytimes.com/2023/03/02/science/dolphins-whales-vocal-fry.html | Bad Vibrations Whats Using Vocal Fry in Oceans Lots of Dolphins and Whaaaales | By Sam Jones | TX 9-286-255 | 2023-05-02 |
| 2023-03-02 | 2023-03-14 | https://www.nytimes.com/interactive/2023/03/02/us/abortion-pill-lawsuit-mifepristone.html | Where Restrictions on Abortion Pills Could Matter Most in the US | By Allison McCann and Amy Schoenfeld Walker | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-14 | https://www.nytimes.com/2023/03/03/science/queen-ant-impostors.html | Royal Freeloaders For These Impostor Ant Queens Real Work Is Entirely Out of the Question | By Rebecca Dzombak | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-14 | https://www.nytimes.com/2023/03/03/well/family/breast-pumps-bacteria-infection.html | Breast Pumps Bacteria  And a Note of Caution | By Catherine Pearson | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-14 | https://www.nytimes.com/2023/03/03/well/family/grandfather-grandparent-how-to.html | Raising a Generation of Cool Grandpas | By Paula Span and Sara Naomi Lewkowicz | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-14 | https://www.nytimes.com/2023/03/03/well/live/men-doctor-visits.html | Avoiding the Doctor Is a Trouble Spot for Men | By Jancee Dunn | TX 9-286-255 | 2023-05-02 |
| 2023-03-04 | 2023-03-14 | https://www.nytimes.com/2023/03/04/science/chunky-dunk-fossil.html | The Chunky Dunkleosteus This TunaLike Brute Is No Chicken of the Sea | By Jack Tamisiea | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-14 | https://www.nytimes.com/2023/03/07/science/female-mice-hormones.html | Challenging A Sex Bias  In the Lab | By Azeen Ghorayshi | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-14 | https://www.nytimes.com/2023/03/07/well/cannabis-weed-sleep-aid.html | Is Cannabis Good or Bad for Sleep | By Hannah Seo | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-14 | https://www.nytimes.com/2023/03/08/science/room-temperature-superconductor-ranga-dias.html | New Superconductor Sows Hope and Doubts | By Kenneth Chang | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-14 | https://www.nytimes.com/2023/03/09/well/move/gym-workout-anxiety-fears.html | How to Train to Beat Gymtimidation | By Amanda Loudin | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-14 | https://www.nytimes.com/2023/03/10/science/canada-tornadoes-technology.html | Where the Tornadoes Are Tough to Track | By Oliver Whang | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-14 | https://www.nytimes.com/article/svb-silicon-valley-bank-explainer.html | How 2 Banks Collapsed in 3 Days | By Vivian Giang | TX 9-286-255 | 2023-05-02 |
| 2023-03-11 | 2023-03-14 | https://www.nytimes.com/2023/03/10/sports/football/otis-taylor-dead.html | Otis Taylor 80 Receiver  Who Helped Kansas City  Pull a Super Bowl Shocker | By Richard Sandomir | TX 9-286-255 | 2023-05-02 |

| 2023-03-11 | 2023-03-14 | https://www.nytimes.com/2023/03/11/arts/mary-bauermeister-dead.html | Mary Bauermeister 88 Creator And Nurturer of Daring Art Dies | By Will Heinrich | TX 9-286-255 | 2023-05-02 |
|---|---|---|---|---|---|---|
| 2023-03-11 | 2023-03-14 | https://www.nytimes.com/2023/03/11/books/mia-couto-mozambique-books.html | A Voice of Mozambique Chapter and Verse | By Jacob Judah | TX 9-286-255 | 2023-05-02 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/arts/design/smithsonian-director-nancy-yao.html | Smithsonian Names Head Of Womens History Center | By Zachary Small | TX 9-286-255 | 2023-05-02 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/fbi-art-crime-team.html | FBI Team On the Trail Of Art Crime | By Matt Stevens | TX 9-286-255 | 2023-05-02 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/music/solomon-handel-carnegie-hall.html | A Handel Oratorio Filled With Lyrical Grace | By Zachary Woolfe | TX 9-286-255 | 2023-05-02 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/television/the-last-of-us-season-finale.html | The Viewer Became A Player | By James Poniewozik | TX 9-286-255 | 2023-05-02 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/books/kenzaburo-oe-dead.html | Kenzaburo Oe NobelWinning Critic of Postwar Japan Dies at 88 | By Daniel Lewis | TX 9-286-255 | 2023-05-02 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/business/china-premier-li-qiang.html | Chinese Premier Aims To Inject Confidence In Faltering Economy | By Keith Bradsher and Chris Buckley | TX 9-286-255 | 2023-05-02 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/business/china-premier-xi-jinping.html | As Xi Hovers China Premier Chases Growth | By Keith Bradsher and Chang Che | TX 9-286-255 | 2023-05-02 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/business/economy/federal-reserve-interest-rates.html | Banking Tumult May Push Fed To Move Cautiously on Rates | By Jeanna Smialek | TX 9-286-255 | 2023-05-02 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/business/economy/svb-bailout-questions.html | Quick Action Also Carries Inherent Risks | By Jeanna Smialek and Alan Rappeport | TX 9-286-255 | 2023-05-02 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/business/media/a24-oscars-everything-everywhere-the-whale.html | Indie Studio Triumphs by Going Its Own Way | By Nicole Sperling | TX 9-286-255 | 2023-05-02 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/business/media/lifehacker-ziff-davis.html | Ziff Davis to Buy Lifehacker the Internets Guide to Everything | By Mike Isaac and Benjamin Mullin | TX 9-286-255 | 2023-05-02 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/business/oscars-viewers-ratings.html | Academy Awards Draws 187 Million Viewers | By John Koblin and Brooks Barnes | TX 9-286-255 | 2023-05-02 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/business/prop-22-upheld-california.html | California Court Mostly Upholds a 2020 Ballot Measure on Gig Work | By Kellen Browning | TX 9-286-255 | 2023-05-02 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/business/regional-bank-stocks.html | Bank Stocks Skid Despite US Moves To Calm Markets | By Stacy Cowley Rob Copeland and Anupreeta Das | TX 9-286-255 | 2023-05-02 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/business/signature-silicon-valley-bank-dodd-frank-regulation.html | Oversight Was Eased Before Failures | By David Enrich | TX 9-286-255 | 2023-05-02 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/climate/willow-biden-oil-climate.html | Left With Few Options Biden Freely Approves Alaska Drilling Project | By Lisa Friedman | TX 9-286-255 | 2023-05-02 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/movies/academy-awards-oscars-critics.html | An Ordinary Night How Reassuring | By AO Scott and Manohla Dargis | TX 9-286-255 | 2023-05-02 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/movies/oscars-best-worst.html | Highlights Won the Night | By Stephanie Goodman | TX 9-286-255 | 2023-05-02 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/nyregion/cayuga-nation-tribe-new-york.html | Raids Bulldozers a Tribe at War With Itself | By Jesse McKinley | TX 9-286-255 | 2023-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/nyregion/laguardia-lga-airtrain.html | Hochul Ends Plan to Build A Rail Link to La Guardia | By Patrick McGeehan | TX 9-286-255 | 2023-05-02 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/nyregion/michael-cohen-trump-grand-jury.html | ExFixer for Trump Testifies as Grand Jury Indictment in Hush Money Case Seems Near | By Ben Protess Kate Christobek William K Rashbaum and Jonah E Bromwich | TX 9-286-255 | 2023-05-02 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/nyregion/nj-police-shooting-najee-seabrooks.html | Fatal Police Shooting in New Jersey Sparks Call for Justice Dept Inquiry | By Tracey Tully | TX 9-286-255 | 2023-05-02 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/nyregion/sayfullo-saipov-death-penalty.html | BikePath Attacker Will Serve Life In Prison as Jury Deadlocks on Death | By Benjamin Weiser and Lola Fadulu | TX 9-286-255 | 2023-05-02 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/opinion/elizabeth-warren-silicon-valley-bank.html | These Bank Failures Were Entirely Avoidable | By Elizabeth Warren | TX 9-286-255 | 2023-05-02 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/opinion/silicon-valley-bank-lehman-bailout.html | Silicon Valley Bank Isnt Lehman | By Paul Krugman | TX 9-286-255 | 2023-05-02 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/opinion/tucker-carlson-joe-biden-budget.html | Carlson Is No Less Dangerous as a Hypocrite | By Gail Collins and Bret Stephens | TX 9-286-255 | 2023-05-02 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/sports/baseball/world-baseball-classic-miami.html | Latin Americas Big Dance | By James Wagner and Saul Martinez | TX 9-286-255 | 2023-05-02 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/sports/ncaabasketball/underdogs-marquette-tyler-kolek.html | Picked to Finish Poorly These Teams Can Look Down on Doubters | By Adam Zagoria | TX 9-286-255 | 2023-05-02 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/sports/skiing/shiffrin-harjo-world-cup.html | Shiffrin Hires Coach With Aim of Lifting Women | By Bill Pennington | TX 9-286-255 | 2023-05-02 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/sports/soccer/usmnt-gregg-berhalter-investigation.html | Berhalter Is Cleared to Potentially Regain Job as the US Mens Coach | By Juliet Macur | TX 9-286-255 | 2023-05-02 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/technology/silicon-valley-image.html | Collapse Shows  Vulnerabilities Of Tech Sector | By Erin Griffith and Mike Isaac | TX 9-286-255 | 2023-05-02 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/theater/dear-world-city-center-encores.html | A Conductor Arrives Bearing a Curiosity | By Joshua Barone | TX 9-286-255 | 2023-05-02 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/us/max-gruver-lsu-hazing-death-lawsuit.html | Jury Awards 61 Million to Parents of Student Who Died After Hazing at LSU | By Livia AlbeckRipka | TX 9-286-255 | 2023-05-02 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/us/mcconnell-hospital-rehab.html | Discharged McConnell Now Heads For Rehab | By Carl Hulse | TX 9-286-255 | 2023-05-02 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/us/politics/erika-moritsugu-white-house-aapi-liaison.html | White House Asian American Liaison Juggles Celebrations and Crises | By Stephanie Lai | TX 9-286-255 | 2023-05-02 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/us/politics/hate-crimes-increase-2021.html | Hate Crimes Rose 12 in 2021 but the Figure Is Likely Much Higher | By Glenn Thrush | TX 9-286-255 | 2023-05-02 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/us/politics/house-trump-finances-investigation.html | House Republicans Quietly Halt Investigation Into Trumps Finances | By Luke Broadwater and Jonathan Swan | TX 9-286-255 | 2023-05-02 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/us/politics/nashville-council-lawsuit.html | Nashville Sues to Block a State Law That Would Cut the Size of Its Metro Council in Half | By Emily Cochrane | TX 9-286-255 | 2023-05-02 |

| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/politics/nuclear-submarine-deal-australia-britain.html | Biden Unveils Landmark Submarine Deal With Australia and Britain | By Michael D Shear and Edward Wong | TX 9-286-255 | 2023-05-02 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/us/politics/trump-iowa-desantis.html | To Put Brakes on DeSantiss Momentum ExPresident Visits the Same City in Iowa | By Michael C Bender | TX 9-286-255 | 2023-05-02 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/us/trump-judge-james-boasberg.html | Gavel Passes to New Judge Overseeing Grand Jury In Federal Trump Inquiry | By Charlie Savage | TX 9-286-255 | 2023-05-02 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/us/politics/ukraine-war-refugees.html | Many Ukrainians in US Get a Reprieve | By Eileen Sullivan | TX 9-286-255 | 2023-05-02 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/world/africa/cyclone-freddy-africa-dead.html | Dozens Killed As a Cyclone  Lashes Africa For 35 Days | By Golden Matonga and Lynsey Chutel | TX 9-286-255 | 2023-05-02 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/world/europe/gary-lineker-bbc-return-motd.html | BBCs Top Sports Host to Return From Suspension After Staff Revolt | By Mark Landler | TX 9-286-255 | 2023-05-02 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/world/europe/icc-war-crimes-russia-ukraine.html | An International Court Is Said to Plan 2 War Crimes Cases Against Russia | By Marlise Simons | TX 9-286-255 | 2023-05-02 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/world/europe/pope-francis-catholic-church.html | 10 Years On Pope Francis Faces Challenges From the Right and the Left | By Jason Horowitz | TX 9-286-255 | 2023-05-02 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/world/europe/russia-dubai-ukraine-war.html | For Russias Elite A Wartime Haven Materializes in Dubai | By Anton Troianovski and Andrea DiCenzo | TX 9-286-255 | 2023-05-02 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/world/europe/russia-ukraine-attacks-donbas.html | Russian Attacks Yield Little but Casualties in Wide Arc of Ukraines East | By Marc Santora Matthew Mpoke Bigg and Richard PrezPea | TX 9-286-255 | 2023-05-02 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/world/middleeast/a-female-mossad-agents-treasure-trove-of-photos.html | An Israeli Spy Who Roamed In Plain Sight Behind a Lens | By Ronen Bergman | TX 9-286-255 | 2023-05-02 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/2023/03/13/your-money/fdic-banks-svb.html | How Does the Bank Protect Your Money | By Ron Lieber and Tara Siegel Bernard | TX 9-286-255 | 2023-05-02 |
| 2023-03-13 | 2023-03-14 | https://www.nytimes.com/live/2023/03/13/business/silicon-valley-bank/shares-of-smaller-banks-take-a-beating-helping-lower-investors-expectations-of-more-interest-rate-increases | Shares of Smaller Banks Take a Beating | By Joe Rennison | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-14 | https://www.nytimes.com/2023/03/13/opinion/abortion-lawsuit-texas.html | Abortion Foes Want to Make Women Afraid to Get Help From Friends | By Michelle Goldberg | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-14 | https://www.nytimes.com/2023/03/13/sports/baseball/trevor-bauer-japan.html | As MLB Season Nears Bauer Heads to Japan | By Scott Miller | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-14 | https://www.nytimes.com/2023/03/13/theater/review-the-coast-starlight.html | Rueful Strangers on a Train | By Alexis Soloski | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-14 | https://www.nytimes.com/2023/03/14/health/end-of-life-care-hospice.html | Aggressive Care Still Common at Lifes End | By Paula Span | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-14 | https://www.nytimes.com/2023/03/14/health/heart-brain-time.html | The Perception of Time in a Heartbeat | By Ellen Barry | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-14 | https://www.nytimes.com/2023/03/14/science/donkeys-genetics-archaeology.html | Its Worth Braying About | By Franz Lidz and Samuel Aranda | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-14 | https://www.nytimes.com/2023/03/14/sports/soccer/khvicha-kvaratskhelia-napoli.html | Not Groomed for Stardom but the Look Comes Natural | By Rory Smith | TX 9-286-255 | 2023-05-02 |

| | | | | | |
|---|---|---|---|---|---|
| 2023-03-14 | 2023-03-14 | https://www.nytimes.com/2023/03/14/politics/trump-opponents.html | Trumps 2016 Rivals Show No Interest in Another Challenge for 2024 | By Reid J Epstein and Maggie Haberman | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-15 | https://www.nytimes.com/2023/03/08/dining/colcannon-st-patricks-day.html | An Eggy Riff On an Irish Classic | By Melissa Clark | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-15 | https://www.nytimes.com/2023/03/09/dining/top-chef-season-20.html | Inside the Top Chef Industrial Complex | By Brett Anderson | TX 9-286-255 | 2023-05-02 |
| 2023-03-11 | 2023-03-15 | https://www.nytimes.com/2023/03/10/theater/pericles-review-shakespeare-target-margin.html | A Prince Tumbles Into a Royal Scandal | By Laura CollinsHughes | TX 9-286-255 | 2023-05-02 |
| 2023-03-12 | 2023-03-15 | https://www.nytimes.com/2023/03/12/opinion/international-world/taiwan-china.html | An Unpopular Idea Resurfaces in Taiwan | By Farah Stockman | TX 9-286-255 | 2023-05-02 |
| 2023-03-13 | 2023-03-15 | https://www.nytimes.com/2023/03/13/arts/music/review-verdi-falstaff-met-opera.html | Noble Subtleties Fit for a Kingdom | By Oussama Zahr | TX 9-286-255 | 2023-05-02 |
| 2023-03-13 | 2023-03-15 | https://www.nytimes.com/2023/03/13/dining/drinks/originality-wines-ambition.html | Distinctive Wines Rise From Deep Convictions | By Eric Asimov | TX 9-286-255 | 2023-05-02 |
| 2023-03-13 | 2023-03-15 | https://www.nytimes.com/2023/03/13/dining/red-beans-rice-new-orleans.html | A Love of Beans Goes Beyond the Plate | By Kayla Stewart | TX 9-286-255 | 2023-05-02 |
| 2023-03-13 | 2023-03-15 | https://www.nytimes.com/2023/03/13/sports/olympics/dick-fosbury-dead.html | Dick Fosbury 76 Jumper Whose Flop Flipped His Sport on Its Head | By Alex Traub | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/13/sports/baseball/joe-pepitone-dead.html | Joe Pepitone a Yankee Who Played And Partied With Gusto Dies at 82 | By Bruce Weber | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/13/theater/how-to-defend-yourself-review.html | Learning to Fight Back and All That It Entails | By Maya Phillips | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/arts/design/lucas-museum-of-narrative-art.html | Lucas Museum Not Quite Hyperdrive | By Adam Nagourney | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/arts/music/hilary-hahn-violin-practice.html | She Can Practice Practically Anywhere | By David Allen | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/books/amy-schwartz-dead.html | Amy Schwartz 68 Childrens Author Who Found the Wondrous in the Mundane | By Neil Genzlinger | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/books/esther-yi-y-n.html | A Ticket to Meet the KPop Star of Her Fantasies | By Alexandra Jacobs | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/books/hello-beautiful-ann-napolitano.html | Oprahs Call Transforms Another Life | By Elisabeth Egan | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/business/boeing-dreamliner-order-saudi-arabia.html | Saudis Put in Big Order for Boeing 787s | By Niraj Chokshi | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/business/buffalo-wild-wings-boneless-wings-lawsuit.html | Illinois Man Sues Buffalo Wild Wings Chain Over Boneless Wings Products | By Derrick Bryson Taylor | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/business/china-xi-jinping-banks.html | To Rein In Banks Xi Gives His Party More Say Over Policy | By Daisuke Wakabayashi and Claire Fu | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/business/novo-nordisk-insulin-price.html | Novo Nordisk Will Cut the Sticker Price of Insulin by 70 | By Rebecca Robbins | TX 9-286-255 | 2023-05-02 |

| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/business/regional-banks-stock-western-alliance.html | After Days Of Dread  Bank Sector Can Breathe | By Rob Copeland | TX 9-286-255 | 2023-05-02 |
|---|---|---|---|---|---|---|
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/business/silicon-valley-bank-gregory-becker.html | Failed Lender Mixed Hubris And Missteps | By Maureen Farrell | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/business/silicon-valley-bank-investigation.html | US Is Said to Open Inquiry Into Collapse Of California Bank | By Matthew Goldstein and Katie Benner | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/business/stock-market-today.html | Wall Street Rises on Relief Over Banks | By Joe Rennison | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/business/volkswagen-electric-vehicles-batteries-investment.html | Volkswagen Points 193 Billion at EVs | By Melissa Eddy | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/climate/epa-water-pfas-chemicals.html | EPA to Strictly Limit Toxic PFAS Chemicals In Drinking Water | By Lisa Friedman | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/dining/nyc-restaurant-news.html | Anto Korean Fine Dining to Open in the East 50s | By Florence Fabricant | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/dining/tatiana-restaurant-review-kwame-onwuachi.html | This Celebratory Chef Knows Whats Going On | By Pete Wells | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/dining/he-lincoln-center-comeback.html | Lincoln Center the Land Of New Dining Options | By Nikita Richardson | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/dining/zero-waste-cooking.html | ZeroWaste Cooking Practical and Joyful | By Tejal Rao | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/health/pepfar-hiv.html | HIV Program Has Saved Millions Over Two Decades | By Apoorva Mandavilli | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/insider/svb-bank-failure-fed-economy.html | An Uncertain Juncture in the Economy | By Megan DiTrolio | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/movies/everything-everywhere-spring-release-oscars.html | Early Arrivals  Can Capture The Big Prize | By Sarah Bahr | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/nyregion/correction-captain-rebecca-hillman-verdict.html | Jail Captain Convicted of Negligent Homicide in the Hanging Death of an Inmate | By Maria Cramer and Wesley Parnell | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/nyregion/george-santos-2024-candidate.html | Santos Files Candidacy Papers for 2024 Enabling Him to Raise and Spend Money | By Michael Gold | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/nyregion/housing-market-nyc-chi-osse.html | Even a City Councilman Learns Its Hard to Find A New York Apartment | By Mihir Zaveri | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/obituaries/pat-schroeder-dead.html | Patricia Schroeder Lawmaker Who Elevated Women Is Dead at 82 | By Katharine Q Seelye | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/opinion/benjamin-netanyahu-israel-putin-russia.html | Why Bad Things Happen to Bad Leaders | By Thomas L Friedman | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/opinion/svb-bank-bailout.html | How to Make This the Last Banking Bailout | By The Editorial Board | TX 9-286-255 | 2023-05-02 |

| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/science/race-genetics-research-national-academies.html | Avoid Race As Category In Research Report Urges | By Carl Zimmer | TX 9-286-255 | 2023-05-02 |
|---|---|---|---|---|---|---|
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/baseball/tim-anderson-world-baseball-classic.html | An Infielder Wants the Moment And Then Seizes It | By Tyler Kepner | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/sports/golf/driving-distance-usga-rules.html | The Pros Are Hitting Balls Way Too Far Some Say It Has to Stop | By Alan Blinder | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/sports/ncaabasketball/indiana-women-ncaa-tournament.html | Indiana Women Claim LongSought Spotlight in Bid to Crash the Final Four | By Adam Zagoria | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/sports/soccer/2026-world-cup-format.html | Did You Like Last Years World Cup  Youll Get Even More of It in 2026 | By Tariq Panja | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/sports/tennis/carlos-alcaraz-indian-wells.html | Alcaraz Is Back To the Delight Of a Tournament | By Matthew Futterman | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/sports/tennis/indian-wells-lawn.html | For Players and Coaches at Indian Wells Its All About the Lawn | By Christopher Clarey and Michael Owens | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/technology/ai-funding-boom.html | A Funding Frenzy Is Enveloping AI StartUps | By Erin Griffith and Cade Metz | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/technology/meta-facebook-layoffs.html | In Meta Plan For Layoffs 10000 Jobs Are Targeted | By Mike Isaac | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/technology/openai-gpt4-chatgpt.html | In Pushing Frontiers of AI StartUp Sets Its Sights on Reasoning | By Cade Metz | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/technology/openai-new-gpt4.html | All the Ways GPT4 Is Impressive But Still Flawed | By Cade Metz and Keith Collins | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/us/ohio-train-derailment-norfolk-southern-lawsuit.html | Ohio Attorney General Files Suit Against Norfolk Southern Over Train Derailment | By Campbell Robertson | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/us/politics/bailout-biden-financial-crisis.html | Dont Call It a Bailout The US Is Haunted by the 2008 Crisis | By Peter Baker | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/us/politics/bank-collapse-train-derailment.html | Framing Collapse as Culture War Partisans Blame Woke Banks | By Jonathan Weisman and Stuart A Thompson | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/us/politics/biden-guns-background-checks-monterey-park.html | Biden Issues Executive Order to Strengthen Gun Background Checks | By Michael D Shear | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/us/politics/boris-epshteyn-trump-lawyer.html | Aide Helping Trump  Navigate Legal Peril Also Under Scrutiny | By Maggie Haberman Alan Feuer and Jesse McKinley | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/us/politics/inside-silicon-valley-bank-rescue.html | Moving Quickly to Avert a Financial Avalanche | By Alan Rappeport Lauren Hirsch Jeanna Smialek and Jim Tankersley | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/us/politics/ron-desantis-ukraine-republicans.html | DeSantis View on Ukraine Upsets Hawks | By Jonathan Swan and Maggie Haberman | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/us/politics/russia-us-drone-black-sea.html | Russia Warplane Downs US Drone Over Black Sea | By Eric Schmitt | TX 9-286-255 | 2023-05-02 |

| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/us/pythons-florida-invasive-species.html | In Florida Invasive Pythons Make Their Way North | By Patricia Mazzei | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/us/seaweed-blob-florida-mexico.html | and to the South a Giant Mass of Seaweed Threatens to Stink Up Beaches | By Livia AlbeckRipka and Emily Schmall | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/well/wesley-college-trans-nonbinary.html | Rifts Appear at Wellesley Over Whether to Admit Transgender Men | By Vimal Patel | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/well/marlena-fejzo-hyperemesis-gravidarum.html | Told Illness Was in Her Head Scientist Hunted for the Truth | By Alice Callahan | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/africa/oil-pipeline-uganda-tanzania.html | Uganda Oil Rush Threatens Natural Treasures | By Abdi Latif Dahir and Arlette Bashizi | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/europe/leonardo-da-vinci-mother-book.html | Who Was Leonardos Mother A Novelist Has Evidence She Was Enslaved | By Elisabetta Povoledo | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/europe/macron-france-retirement-age.html | Macron Faces a Day of Decision in His Attempt to Reshape France | By Roger Cohen | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/europe/poland-abortion-pills-verdict.html | Polish Activist Convicted Of Giving Abortion Pills | By Monika Pronczuk | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/world/europe/prigozhin-wagner-russia-bakhmut.html | Russias Mercenary Chief Prepares Ground for Political Advance | By Anatoly Kurmanaev | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/world/europe/russians-georgia-armenia-war.html | Finding Hope In New Homes | By Sergey Ponomarev and Ivan Nechepurenko | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/world/europe/ukraine-war-kherson.html | Months After Its Troops Abandoned Kherson Russia Steps Up Shelling There | By Marc Santora and Eric Nagourney | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-15 | https://www.nytimes.com/2023/03/14/business/svb-banks-inflation-economy-news/cpi-inflation-federal-reserve | Bank Turmoil  And Price Data  Challenge Fed | By Jeanna Smialek and Joe Rennison | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-15 | https://www.nytimes.com/2023/03/14/us/california-storm-pajaro-levee.html | In Relentless Storms Californias Aging Levees Are Failing | By Tim Arango and Shawn Hubler | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-15 | https://www.nytimes.com/2023/03/15/business/tim-mayopoulos-silicon-valley-bank.html | Its Not the First Disaster for the Man Tapped to Sort Out What Remains of Silicon Valley Bank | By Emily Flitter | TX 9-286-255 | 2023-05-02 |
| 2023-02-22 | 2023-03-16 | https://www.nytimes.com/2023/02/22/live/hospice-care.html | Here to Help How Does Hospice Care Work | By Dana G Smith | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-16 | https://www.nytimes.com/2023/03/07/t-magazine/black-books-plays-poems.html | Reflecting the Infinite Number of Ways of Being Black in America | By Adam Bradley | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-16 | https://www.nytimes.com/2023/03/08/world/asia/ans-westra-dead.html | Ans Westra 86 Incisive Chronicler Of Social Changes in New Zealand | By Natasha Frost | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-16 | https://www.nytimes.com/2023/03/09/style/borg-drinking-tiktok.html | This BORG Isnt an Alien or an ExTennis Player | By Madison Malone Kircher | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-16 | https://www.nytimes.com/2023/03/10/movies/scream-vi-subway-scene.html | A Murderer Armed With a MetroCard | By Esther Zuckerman | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-16 | https://www.nytimes.com/2023/03/10/style/versace-fashion-show-oscars.html | Versace Makes the Most of a StarStudded Weekend | By Jessica Testa | TX 9-286-255 | 2023-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-03-13 | 2023-03-16 | https://www.nytimes.com/2023/03/13/arts/design/idaho-abortion-lewis-clark-college.html | Artworks on Abortion Removed From Display | By Brian Boucher | TX 9-286-255 | 2023-05-02 |
| 2023-03-13 | 2023-03-16 | https://www.nytimes.com/2023/03/13/style/breakup-art.html | After Heartbreak They Got Creative | By Gina Cherelus | TX 9-286-255 | 2023-05-02 |
| 2023-03-13 | 2023-03-16 | https://www.nytimes.com/2023/03/13/style/oscar-fashion-marketing.html | Oscars Fashion Beyond Marketing | By Vanessa Friedman | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-16 | https://www.nytimes.com/2023/03/14/books/alexa-hagerty-still-life-bones-book.html | Stolen Lives Unlocking The Stories In the Bones | By Benjamin P Russell | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-16 | https://www.nytimes.com/2023/03/14/books/john-jakes-dead.html | John Jakes 90 Dies Made America Love Historical Melodramas | By Robert D McFadden | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-16 | https://www.nytimes.com/2023/03/14/business/britain-retirees-return-to-work-covid.html | Early Retirees Reject Britains Rallying Cry | By Eshe Nelson | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-16 | https://www.nytimes.com/2023/03/14/opinion/immigration-border-crisis-asylum.html | Give Up the Fantasy of Solving the Border Crisis | By Dara Lind | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-16 | https://www.nytimes.com/2023/03/14/style/laverne-cox-oscars.html | Finding the Human Side Below the Surface | By Jessica Testa | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-16 | https://www.nytimes.com/2023/03/14/world/asia/jiang-yanyong-dead.html | Jiang Yanyong 91 Who Helped Expose Chinas SARS Crisis Dies | By Amy Qin | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/14/arts/rust-andrea-reeb-special-prosecutor.html | Rust Prosecutor Steps Down After Challenge by Baldwin | By Julia Jacobs | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/14/nyregion/jan-6-princeton-student-assault-charges.html | Student 21 Is Charged  In Assault On Capitol | By Ed Shanahan | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/arts/television/extrapolations-scott-z-burns.html | Dramatizing Some Inconvenient Truths | By Chris Vognar | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/books/review/birchers-matthew-dallek.html | Tracing the Path of the Far Right From Then to Now | By Jennifer Szalai | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/business/canadian-pacific-kansas-city-southern-merger.html | Canadian Railroad Is Allowed To Acquire a US Competitor | By Niraj Chokshi and Mark Walker | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/business/credit-suisse-shares-saudi.html | Beleaguered Credit Suisse Reaches Out For a Lifeline | By Michael J de la Merced and Maureen Farrell | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/business/dealbook/richard-rosenberg-dead.html | Richard Rosenberg 92 Who Helped Pull Bank of America From the Brink in the 90s | By Ephrat Livni | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/business/economy/silicon-valley-bank-federal-reserve-regulation.html | Fed and Lawmakers Eye Stricter Rules | By Jeanna Smialek and Emily Flitter | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/business/goldman-svb-silicon-valley-bank.html | Goldman Scrutinized Over Silicon Valley Bank Deal | By Andrew Ross Sorkin and Lauren Hirsch | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/business/jeremy-hunt-uk-budget-economy.html | Desperate for Workers Britain Expands Child Care as Incentive | By Eshe Nelson | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/business/silicon-valley-bank-auction.html | Shards of Failed Bank Are for Sale but No One Is Buying Yet | By Rob Copeland and Maureen Farrell | TX 9-286-255 | 2023-05-02 |

| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/business/stocks-today.html | Bank Fears Go Global  As Markets Convulse Over Lurking Hazards | By Joe Rennison and Jason Karaian | TX 9-286-255 | 2023-05-02 |
|---|---|---|---|---|---|---|
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/climate/epa-states-pollution-smog.html | States Must Clean Up Their Smokestacks For Those Downwind EPA Announces | By Coral Davenport | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/climate/sunflower-sea-star-endangered.html | Huge Starfish Added to List Of Wildlife At High Risk | By Catrin Einhorn | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/health/abortion-pills-texas-lawsuit.html | Judge Asks if He Has Power to Remove Abortion Pill From the Market | By Pam Belluck and Allison McCann | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/insider/facial-recognition-scan-nyc.html | Coming Face to Face With Privacy and Technology | By Kashmir Hill | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/movies/michelle-yeoh-oscars-next.html | Dont Let an Oscar Become a SendOff | By Kyle Buchanan | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/nyregion/child-abuse-pandemic.html | Pandemic Data Cited as Sign  City Splits Too Many Families | By Andy Newman | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/nyregion/george-santos-yacht.html | Santos Scrutinized Over 19 Million Yacht Deal | By Rebecca Davis OBrien and William K Rashbaum | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/nyregion/guo-wengui-billionaire-charged.html | Exiled Chinese Financier Is Charged in New York With Conspiracy | By Benjamin Weiser and Michael Forsythe | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/nyregion/nyc-men-charged-ghost-guns.html | 3 Men Are Charged With Selling Untraceable Guns in New York | By Hurubie Meko | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/nyregion/parking-permit-budget-ny.html | Street Parking Permits  And Taxes on Wealthy Shape Battle in Albany | By Luis FerrSadurn | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/nyregion/stormy-daniels-bragg-trump-indictment.html | Porn Star Meets With Prosecutors As Trump Investigation Nears End | By Jonah E Bromwich William K Rashbaum Nate Schweber and Kate Christobek | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/opinion/donald-trump-prosecution.html | Trump Must Be Prosecuted | By Charles M Blow | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/opinion/kamala-harris-2024.html | The Kamala Dilemma | By Gail Collins | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/opinion/silicon-valley-bank-rescue-glass-steagall-act.html | The Bank Rescues Just Changed Capitalism | By Roger Lowenstein | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/science/nasa-moon-suit-astronauts.html | First Commercially Built Spacesuit for NASAs Artemis Astronauts Is Unveiled | By Kenneth Chang | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/sports/baseball/miguel-cabrera-venezuela.html | At 39 Cabrera Hopes to Kick Off His Farewell Tour With a Championship | By James Wagner | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/sports/basketball/ja-morant-suspended-grizzlies.html | NBA Hands Down EightGame Suspension to Morant for Gun Video | By Tania Ganguli | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/sports/basketball/nba-draft-ncaa-tournament.html | Top NBA Prospects Are Skipping College But Not the Stardom | By David Gardner | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/sports/soccer/gianni-infantino-fifa-president.html | With an Iron Grip on FIFA Infantino Continues to Extend His Reach | By Tariq Panja | TX 9-286-255 | 2023-05-02 |

| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/style/st-patricks-day-sobriety-non-alcoholic-drinks.html | A Toast to St Patrick Alcohol Optional | By Alyson Krueger | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/technology/gpt-4-artificial-intelligence-openai.html | AI Model Takes Leap For Good Or for Ill | By Kevin Roose | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/technology/siri-alexa-google-assistant-artificial-intelligence.html | Alexa and Siri Frittered Away  Their Big Lead in the AI Race | By Brian X Chen Nico Grant and Karen Weise | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/us/black-voters-chicago-mayor-policing-crime.html | In Chicago Black Voters Seek a Path on Fighting Crime | By Julie Bosman | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/us/california-snowstorm-san-bernardino-robert-rice.html | A Dying Wife and 10 Feet of Snow in His Way | By Corina Knoll | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/us/human-rights-campaign-alphonso-david.html | Rights Group Settles Lawsuit With ExHead | By Aishvarya Kavi | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/us/politics/biden-seniors-health-care.html | Biden Looks to Bolster  Support Among Seniors  With Health Care Focus | By Michael D Shear | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/us/politics/eric-garcetti-senate-nomination-india.html | Senate Confirms Garcetti as Ambassador to India After a TwoYear Fight | By Annie Karni and Shawn Hubler | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/us/politics/fulbright-fellowship-language-education-department.html | For Fulbright Native Tongue May Be Minus | By Erica L Green | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/us/politics/russia-hackers-cyber-ukraine.html | Russias Offensive in Ukraine Could Include Cyberattacks | By Julian E Barnes David E Sanger and Marc Santora | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/us/politics/silicon-valley-bank-collapse-woke-fact-check.html | Wokeness Is Blamed For Collapse of Bank | By Linda Qiu | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/us/politics/trump-desantis-ethics-complaint.html | Trump Allies Report DeSantis to Ethics Panel | By Michael C Bender | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/us/politics/wisconsin-supreme-court.html | Wisconsin Conservative Court Candidate Faces Formidable TV Ad Gap | By Reid J Epstein | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/world/africa/blinken-abiy-ethiopia.html | Blinken Calls for Accountability on Atrocities in Ethiopia | By Michael Crowley and Declan Walsh | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/world/asia/japan-parliament-youtuber-expelled.html | Eccentric Japanese YouTuber Is Kicked Out of Parliament | By Tiffany May and Hisako Ueno | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/world/europe/france-strike-pension.html | French Protesters Rally  On Eve of Pension Vote | By Constant Mheut | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/world/europe/garbage-strike-france-pension-retirement-macron.html | Macrons Plan Leads Garbage Workers and Others to Raise a Stink | By Catherine Porter | TX 9-286-255 | 2023-05-02 |

| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/world/europe/hungary-china-battery-plant.html | In a Tiny Hungarian Village a Big Fight Over a Chinese Plant | By Andrew Higgins | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/world/europe/italy-americans-police-killing.html | Italy Orders Retrial of 2 Americans Convicted of Killing Officer | By Elisabetta Povoledo | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/world/europe/uk-roman-burial-leeds.html | 1600YearOld Coffin May Hold  Clues to the End of Roman Britain | By Jenny Gross | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/world/europe/uk-teachers-strike.html | Teachers Join Wave of Public Service Strikes as Britain Unveils Budget | By Megan Specia | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/world/europe/ukraine-allies-weapons-russia.html | As Ammunition Dwindles Ukraines Allies Promise More Weapons | By Marc Santora Eric Schmitt Valerie Hopkins and Ivan Nechepurenko | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/world/middleeast/black-sea-ukraine-war.html | Black Sea Has Long Stood as Flashpoint Between Russia and the West | By Ben Hubbard and Gulsin Harman | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/2023/03/15/world/middleeast/israel-lebanon-bomber.html | Israel Kills Bomb Suspect Near Border Of Lebanon | By Patrick Kingsley Ronen Bergman and Isabel Kershner | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/interactive/2023/03/15/climate/seaweed-plastic-climate-change.html | Seaweed Is Having Its Moment in the Sun | By Somini Sengupta and Chang W Lee | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/live/2023/03/16/world/russia-ukraine-news/drone-russia-black-sea | US Officials Choose Words  With Care on Drone Episode | By Eric Schmitt | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-16 | https://www.nytimes.com/live/2023/03/16/world/russia-ukraine-news/pentagon-chief-russia-drone-incident | Defense Secretary Speaks to Moscow About Drone | By Helene Cooper and Eric Schmitt | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-16 | https://www.nytimes.com/2023/03/15/sports/ncaabasketball/alabama-shooting.html | On Eve of Tournament Fourth Alabama Player Is Placed at Shooting | By Billy Witz | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-16 | https://www.nytimes.com/2023/03/15/technology/tiktok-biden-pushes-sale.html | US Pushes for Sale  Of TikTok to Resolve National Security Fears | By David McCabe and Cecilia Kang | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-16 | https://www.nytimes.com/2023/03/15/theater/the-harder-they-come-review.html | Innocence Lost to a Reggae Beat | By Jesse Green | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-16 | https://www.nytimes.com/2023/03/16/health/covid-pregnancy-death.html | Covid Is Severely Aggravating Americas Maternal Health Crisis | By Roni Caryn Rabin | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-16 | https://www.nytimes.com/2023/03/16/health/covid-pregnancy-protection.html | What Women Need to Know About Pregnancy and Covid | By Roni Caryn Rabin | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-16 | https://www.nytimes.com/interactive/2023/03/15/sports/ncaabasketball/bracket-help-ncaa-ai.html | Hey Bing Help Me Overcome My Fear of College Basketball | By Sarah Lyall | TX 9-286-255 | 2023-05-02 |
| 2023-03-13 | 2023-03-17 | https://www.nytimes.com/2023/03/13/business/economy/college-towns-economy.html | What Happens To College Towns When Colleges Start to Shrink | By Lydia DePillis | TX 9-286-255 | 2023-05-02 |
| 2023-03-13 | 2023-03-17 | https://www.nytimes.com/2023/03/13/business/masatoshi-ito-dead.html | Masatoshi Ito 98 Who Covered Japan With Thousands of Convenience Stores | By Ben Dooley | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-17 | https://www.nytimes.com/2023/03/14/movies/lumiere-an-actress-destined-to-be-in-the-light.html | An Actress Destined to Be in the Light | By J Hoberman | TX 9-286-255 | 2023-05-02 |

| 2023-03-14 | 2023-03-17 | https://www.nytimes.com/2023/03/14/opinion/wfh-return-to-office-health.html | Working Remotely Is Less Healthy Than You Think | By Jordan Metzl | TX 9-286-255 | 2023-05-02 |
|---|---|---|---|---|---|---|
| 2023-03-15 | 2023-03-17 | https://www.nytimes.com/2023/03/15/arts/dance/lynn-seymour-dead.html | Lynn Seymour 83 Acclaimed Ballerina and a Dramatic Force Dies | By Alastair Macaulay | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-17 | https://www.nytimes.com/2023/03/15/music/bobby-caldwell-dead.html | Bobby Caldwell 71 SingerSongwriter Whose Career Spanned Decades and Genres | By Alex Williams | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-17 | https://www.nytimes.com/2023/03/15/opinion/european-parliament-qatargate.html | Qatargate Is a Spectacular Scandal and a Warning to Europe | By Alexander Clapp | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-17 | https://www.nytimes.com/2023/03/15/us/frank-t-griswold-iii-dead.html | Frank T Griswold III 85 Is Dead BridgeBuilding Episcopal Bishop | By Sam Roberts | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-17 | https://www.nytimes.com/2023/03/15/world/asia/south-korea-japan-relations.html | Japan Hosts South Koreas Leader in Tokyo as Sides Mend Strained Ties | By Motoko Rich and Choe SangHun | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/arts/dance/maqoma-sibisi-broken-chord.html | A Forgotten Story Speaks to the Present | By Roslyn Sulcas | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/arts/dance/review-parsons-dance-joyce-theater.html | Young Members And a New Voice | By Brian Seibert | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/arts/design/asia-week-new-york-fair.html | Your Asia Week Tour Begins Here | By Will Heinrich | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/arts/design/gerhard-richter-zwirner-gallery.html | Move In Close to Decipher How and Why | By Roberta Smith | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/arts/design/kehinde-wiley-de-young-museum.html | A Chapel for Mourning | By Dionne Searcey | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/arts/repatriation-native-american-cultural-heritage.html | Tribes Weigh the Future of Plundered Trophies | By Julia Jacobs and Kayla Gahagan | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/arts/television/dominique-fishback-swarm-amazon.html | Warm Tender Sincere And Scary | By LeighAnn Jackson | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/arts/television/how-much-watching-time-do-you-have-this-weekend.html | This Weekend I Have | By Margaret Lyons | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/arts/television/lucky-hank-review-bob-odenkirk.html | And His Second Novel Is a Blank Page | By James Poniewozik | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/business/ecb-interest-rates-inflation.html | Europes Central Bank Sticks to a HalfPoint Rise | By Eshe Nelson | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/business/economy/interest-rates-silicon-valley-bank.html | Low Rates Are Over Now What | By Jeanna Smialek | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/business/first-republic-bank-sale.html | Biggest US Banks Put Up 30 Billion to Rescue Lender | By Rob Copeland Lauren Hirsch Alan Rappeport and Maureen Farrell | TX 9-286-255 | 2023-05-02 |

| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/busines s/janet-yellen-stabilize-banking-system.html | Yellen Says Contagion Worries Prompted Government Action | By Alan Rappeport | TX 9-286-255 | 2023-05-02 |
|---|---|---|---|---|---|---|
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/busines s/media/tiktok-buyer-biden.html | Wanted A Buyer For TikTok | By Sapna Maheshwari and David McCabe | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/busines s/stock-market-today.html | First Republics Reprieve Lifts the Markets | By Joe Rennison | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/climate /spirit-mountain-avi-kwa-ame-national-monument.html | Nevadas Spirit Mountain To Be National Monument | By Coral Davenport | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/health/ babesiosis-tick-disease-northeast.html | A TickBorne Disease Is on the Rise in the Northeast the CDC Reports | By Emily Anthes | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/health/f da-paxlovid-covid.html | FDA Advisers Endorse Paxlovid Paving the Way for Full Approval | By Carl Zimmer and Christina Jewett | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/movies/ boston-strangler-review.html | Boston Strangler | By Jeannette Catsoulis | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/movies/ drylongso-review.html | Drylongso | By Lisa Kennedy | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/movies/ full-river-red-review.html | Full River Red | By Brandon Yu | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/movies/ inside-review-willem-dafoe.html | Stunned Thief Meets An HGTV Nightmare | By Amy Nicholson | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/movies/ money-shot-the-pornhub-story-review.html | Money Shot  The Pornhub Story | By Natalia Winkelman | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/movies/ review-pinball-the-man-who-saved-the-game.html | Pinball The Man  Who Saved the Game | By Glenn Kenny | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/movies/ rimini-review.html | This Singer Wont Leave the Building | By Beatrice Loayza | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/movies/ rodeo-review.html | Rodeo | By Beatrice Loayza | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/movies/ shazam-fury-of-the-gods-review.html | The Question of Identity Still Lingers | By Amy Nicholson | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/movies/ the-innocent-review-a-heist-with-a-french-accent.html | The Innocent | By Claire Shaffer | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/movies/ the-magicians-elephant-review.html | The Magicians Elephant | By Devika Girish | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/movies/ the-spirit-of-45-review.html | The Spirit of 45 | By Ben Kenigsberg | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/movies/ wildflower-review.html | Wildflower | By Teo Bugbee | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/nyregio n/election-law-nj-murphy.html | New Jerseys Top Election Watchdog Claims Murphy Tried to Force His Resignation | By Tracey Tully | TX 9-286-255 | 2023-05-02 |

| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/nyregion/madison-square-garden-liquor-investigator.html | Owner of Madison Square Garden Put a Tail on a State Liquor Investigator | By Dana Rubinstein and Corey Kilgannon | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/nyregion/ny-lawmaker-pressured-to-resign-after-sexual-misconduct-allegations.html | Lawmaker Pressured to Quit After Misconduct Allegations | By Luis FerrSadurn | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/nyregion/republicans-roger-stone-ny.html | Maga amp Martinis | By Jesse McKinley and Maggie Haberman | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/opinion/bank-bailout.html | Three and a Half Myths About the Bank Bailouts | By Paul Krugman | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/opinion/pledge-allegiance-south-carolina.html | I Pledge Allegiance to My Conscience | By Pamela Paul | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/sports/baseball/edwin-diaz-injured.html | Celebration Hurts the Mets Daz Will Miss the Season | By James Wagner | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/sports/ncaabasketball/march-madness-thursday.html | Thursdays March Madness Delivers Two New Cinderellas | By The New York Times | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/sports/ncaabasketball/princeton-ncaa-tournament.html | A Princeton Passers Skills Recall the Legacy of a Beloved Departed Coach | By Scott Miller | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/sports/ncaafootball/jalen-carter-plea-crash-georgia.html | Georgia Star Avoids Jail In Car Crash | By Kris Rhim | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/sports/soccer/infantino-fifa-president.html | Upon Reelection FIFA President Vows to Increase Womens Pay | By Tariq Panja | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/technology/microsoft-google-ai-tools-businesses.html | As AI Roils Silicon Valley Microsoft and Google Find Use in Daily Tools | By Karen Weise and Nico Grant | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/technology/twitchs-ceo-resigns.html | After 16 Years at Helm Twitchs Chief Says He Is Stepping Down | By Kellen Browning | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/theater/dear-world-review-encores.html | Stridently Marching In Front | By Juan A Ramrez | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/us/florida-textbooks-african-american-history.html | Florida Reedits A New Subject Social Studies | By Sarah Mervosh | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/us/house-gop-biden-family.html | Republicans Ramping Up Investigation Of the Bidens | By Luke Broadwater | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/us/north-dakota-abortion-ban.html | North Dakota Supreme Court Blocks Abortion Ban Saying Constitution Protects It | By Ava Sasani and David W Chen | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/us/politics/florida-lawsuit-voter-registration.html | Florida Sued Over Signature Mandate for New Voters | By Neil Vigdor | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/us/politics/iowa-kamala-harris-abortion.html | In Iowa Harris Says Attack on Abortion Pill Threatens Health Care | By Zolan KannoYoungs | TX 9-286-255 | 2023-05-02 |

| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/politics/russia-drone-black-sea.html | Attack on US Drone by Russian Jets Is Seen in 42Second Pentagon Video | By Eric Schmitt and Helene Cooper | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/us/politics/toxic-chemicals-biden-epa.html | Chemical Bans  Pose Challenge  To Tech Growth | By Eric Lipton | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/us/politics/trump-indictment-stormy-daniels-bragg.html | With Indictment Possible Trump Team Plans Attack | By Maggie Haberman | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/world/asia/china-baidu-chatgpt-ernie.html | In China an Answer to ChatGPT Has an Underwhelming Debut | By Chang Che and John Liu | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/world/asia/indonesia-soccer-verdict.html | Indonesia Court Sentences Officer  And Acquits 2 Others in Stampede | By SuiLee Wee and Dera Menra Sijabat | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/world/europe/france-pension-protests.html | In France Opposition Parties Vow To Fight Pension Change Together | By Catherine Porter and Constant Mheut | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/world/europe/italy-migrants-tragedy.html | On Italys Coast Empathy and Frustration After a Migrant Tragedy | By Gaia Pianigiani | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/world/europe/macron-france-pension.html | Macron Decree  Alters Pensions  As Rage Builds | By Roger Cohen | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/world/europe/poland-russia-spy-weapon-shipments.html | Poland Says It Has Broken Up a Ring  Of Spies and Saboteurs Aiding Russia | By Andrew Higgins | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/world/europe/uk-ban-tiktok.html | Britain Bans Official Phones From TikTok | By Stephen Castle | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/world/europe/ukraine-ammunition-bakhmut.html | AllOut Defense of Bakhmut Depletes Ukraine Arsenal for Spring | By Thomas GibbonsNeff Lara Jakes and Eric Schmitt | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/world/europe/ukraine-poland-planes.html | Poland Soon to Transfer  4 Warplanes to Ukraine  In First Such Western Aid | By Andrew Higgins and Lara Jakes | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/2023/03/16/world/middleeast/israel-judges-netanyahu-compromise.html | An Effort to Resolve  Israels Impasse Stalls On How to Pick Judges | By Patrick Kingsley | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-17 | https://www.nytimes.com/live/2023/03/16/world/russia-ukraine-news/white-house-has-no-plans-to-send-warplanes-to-kyiv-despite-polish-pledge-to-provide-fighter-jets | US Still Has No Plans to Send Kyiv Warplanes | By Lara Jakes | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-17 | https://www.nytimes.com/2023/03/16/sports/ncaabasketball/princeton-arizona-upset-march-madness.html | Having Been Here No 15 Princeton Does That Again | By Scott Miller | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-17 | https://www.nytimes.com/2023/03/16/theater/parade-review-leo-frank.html | Love and Antisemitism Sharing the Limelight | By Jesse Green | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-17 | https://www.nytimes.com/2023/03/17/insider/to-tyre-nichols-memphis-was-a-city-of-light.html | The Life Behind a Camera and the City in Front | By Vivian Ewing | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-17 | https://www.nytimes.com/2023/03/17/sports/ncaabasketball/zach-edey-purdue.html | Purdue Shops Local by Necessity and Stays Successful by Design | By Noah Weiland and Lee Klafczynski | TX 9-286-255 | 2023-05-02 |
| 2023-02-28 | 2023-03-18 | https://www.nytimes.com/2023/02/28/travel/cs-lewis-oxford-narnia.html | Enter a Portal to Narnia and Middleearth | By Will Higginbotham and Max Miechowski | TX 9-286-255 | 2023-05-02 |

| 2023-03-14 | 2023-03-18 | https://www.nytimes.com/2023/03/14/arts/music/jazz-at-lincoln-center-season.html | Next for Jazz at Lincoln Center | By Julia Jacobs | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-18 | https://www.nytimes.com/2023/03/16/arts/music/jean-yves-thibaudet-michael-feinstein-two-pianos.html | Jazzed  To Play His Next  Encore | By Joshua Barone | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-18 | https://www.nytimes.com/2023/03/16/arts/music/piotr-beczala-lohengrin-met-opera.html | Secrets to His Lohengrin Golf and Feedback | By Javier C Hernndez | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-18 | https://www.nytimes.com/2023/03/16/arts/music/taylor-swift-eras-tour-tickets-fans.html | In Need of a Ticket A Miracle or Both | By Joe Coscarelli | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-18 | https://www.nytimes.com/2023/03/16/business/china-wine-australia.html | Diplomatic Dispute Becomes Grape Growers Crisis | By Claire Fu Daisuke Wakabayashi and Adam Ferguson | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-18 | https://www.nytimes.com/2023/03/16/nyregion/nypd-discipline-recommendations.html | NYPD Commissioner Mostly Rejects Requests to Punish Officers | By Maria Cramer | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-18 | https://www.nytimes.com/2023/03/16/opinion/medical-exceptions-abortion-tennessee.html | I Worry That Pregnant Women Will Die  If Tennessees Abortion Law Doesnt Change | By Sarah Osmundson | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-18 | https://www.nytimes.com/2023/03/16/opinion/willow-oil-project-alaska-climate-change.html | How Much of a Climate Betrayal Is the Willow Oil Project | By David WallaceWells | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-18 | https://www.nytimes.com/2023/03/16/theater/sondheim-musical-bunuel-shed.html | Final Sondheim Musical to Be Staged in New York This Fall | By Michael Paulson | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/design/museums-relabel-art-ukraine-russian.html | Defending Ukraines Heritage | By Robin Pogrebin | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/design/norman-rockwell-drawings-white-house-dispute.html | Works of Rockwell Long at the White House Tear a Family Apart | By Colin Moynihan | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/arts/music/jim-gordon-dead.html | Jim Gordon 77 Top Rock Drummer Who CoWrote Layla With Clapton | By Richard Sandomir | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/arts/music/u2-songs-of-surrender.html | U2 Revisits Its Past in the Name of  What | By Jon Pareles | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/arts/television/lance-reddick-dead.html | Lance Reddick Star of The Wire and John Wick Is Dead at 60 | By Michael Levenson and Neil Genzlinger | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/arts/television/swarm-review.html | The Flip Side of Atlanta More Horror Less Comedy | By Mike Hale | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/arts/ticketmaster-cure-ticket-refund.html | Ticketmaster to Issue Refunds for Fees After the Cure Object | By Amanda Holpuch | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/business/banks-crisis-first-republic-credit-suisse.html | Bank Stocks Resume Slide As Relief Over Rescue Fades | By Joe Rennison Jason Karaian and Rich Barbieri | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/business/economy/biden-banks-ceo-pay.html | Biden Wants Bank Leaders To Pay Back For Failures | By Jim Tankersley and Emily Flitter | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/business/economy/economy-banks-recession.html | Banking Crisis Fans Fears Recession Will Strike US | By Ben Casselman | TX 9-286-255 | 2023-05-02 |

| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/business/first-republic-stake-sale.html | First Republic Seeks to Sell Shares of Itself to Get Cash | By Lauren Hirsch and Rob Copeland | TX 9-286-255 | 2023-05-02 |
|---|---|---|---|---|---|---|
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/business/media/cnn-ratings-primetime.html | CNNs PrimeTime Experiment Part of the Networks Plan for Reinvention Starts Off Slow | By Michael M Grynbaum and John Koblin | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/business/stock-markets-economy-banks.html | After a Wild Week What Are Markets Saying About the World | By Joe Rennison and Ella Koeze | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/business/student-loan-program.html | A Plan to Ease Student Loan Burdens for Borrowers | By Ann Carrns | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/business/svb-silicon-valley-bank-bankruptcy.html | In the Wake Of SVB Failure Parent Files For Bankruptcy | By Lauren Hirsch and Matthew Goldstein | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/business/wework-softbank-debt-deal.html | WeWork Reaches a Debt Restructuring Deal With SoftBank | By Vikas Bajaj | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/health/covid-origins-who.html | Genetic Data May Link Covid To Market Dogs | By Benjamin Mueller | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/nyregion/kings-college-manhattan-possible-closing.html | A Struggling Evangelical College Urges Students to Apply Elsewhere | By Liam Stack | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/nyregion/najee-seabrooks-patterson-police-nj.html | Fatal Standoff in Paterson Renews Debate on How Police Handle People in Distress | By Maria Cramer and Tracey Tully | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/nyregion/new-york-city-fish-rescue.html | When Fish Need Homes She Opens Her Tanks | By Sarah Maslin Nir | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/opinion/jay-clayton-gary-cohn-regulation-silicon-valley-bank.html | Partisan Bickering Could Endanger Americas Banking System | By Jay Clayton and Gary Cohn | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/sports/baseball/pedro-grifol-white-sox.html | New Manager  Wants White Sox  To Sweat the Details | By Tyler Kepner | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/sports/hockey/boston-bruins-nhl.html | Bruins Have One Goal in Mind and It Isnt the SingleSeason Wins Record | By David Waldstein | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/sports/ncaabasketball/iona-rick-pitino.html | Ionas Season Ends Will Its Noted Coach Stay On or Move Up | By Adam Zagoria | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/sports/ncaabasketball/march-madness-friday.html | The Shortest Team in Division I Knocks Out TopSeeded Purdue | By The New York Times | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/sports/ncaabasketball/ncaa-womens-basketball-uconn.html | UConn Out to Prove  That if Not a Dynasty Its Still Not a Dinosaur | By Remy Tumin | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/sports/tennis/pam-shriver-wta-sex-abuse.html | Shrivers Very Personal Fight to End Coaches Sexual Abuse of Players | By Matthew Futterman | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/technology/svb-tech-start-ups.html | Cozy Tech Ties Helped a Bank Thrive and Fall | By Erin Griffith Mike Isaac and Sheera Frenkel | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/technology/trump-youtube-account.html | YouTube Lifts Ban Put on Trumps Account After Jan 6 | By Nico Grant | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/technology/twitters-music-elon-musk.html | Twitters Talks Over Licensing Music Stalled Under Musk | By Ryan Mac Ben Sisario and Kate Conger | TX 9-286-255 | 2023-05-02 |

| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/theater/fish-in-a-tree-dyslexia.html | Drawing Audiences Into a Childs Dyslexia | By Laurel Graeber | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/us/north-charleston-police-killing.html | Chief Remakes a Force One Reform at a Time | By Audra D S Burch | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/us/politics/biden-st-patricks-day.html | Biden Celebrates St Patricks Day by Confirming a Trip to Ireland | By Michael D Shear | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/us/politics/proud-boys-jan-6-trial.html | Prosecution Completes Its Lengthy Presentation In Trial of Proud Boys | By Alan Feuer and Zach Montague | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/us/politics/tik-tok-spying-justice-dept.html | US Opens Review After Owner of TikTok Admits Mishandling Data | By Glenn Thrush and Sapna Maheshwari | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/us/politics/trump-gifts.html | Trump Did Not Properly Account for Several Foreign Gifts House Democrats Say | By Michael S Schmidt | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/us/politics/trump-lawyer-testify-documents.html | Judge Says Trump Lawyer Must Testify in Documents Inquiry | By Alan Feuer and Maggie Haberman | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/world/asia/japan-south-korea-relations.html | JapanKorea Relations Are Improving  But Require a Delicate Balancing Act | By Motoko Rich and Choe SangHun | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/world/asia/myanmar-killings-monastery.html | In Myanmar Experts Say Atrocities Are Increasing As Army Faces Pressure | By Richard C Paddock | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/world/asia/thailand-radioactive-canister-lost.html | Hunt Widens For Canister With Isotope In Thailand | By Muktita Suhartono and John Yoon | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/world/asia/xi-jinping-china-putin-russia-war.html | China Wades Into Russias War Hoping to Play Part of Peacemaker | By David Pierson Anatoly Kurmanaev and Marc Santora | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/world/asia/xi-putin-ukraine-jets.html | Chinas Leader to Visit Putin Under Shadow of a War Crimes Warrant | By Alan Yuhas | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/world/europe/france-pension-macron.html | National Assembly Weighs Macron NoConfidence Vote Amid Revolts | By Aurelien Breeden | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/world/europe/icc-putin-ukraine-war.html | A World Court  Accuses Putin Of War Crimes | By Mark Landler | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/world/europe/turkey-erdogan-finland-nato-sweden.html | Finlands NATO Bid Endorsed by Turkey But Sweden Is Denied | By Steven Erlanger | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/world/middleeast/abdelrahman-elgendy-egypt-prison.html | Describing Years of Living as a Political Prisoner in a Squalid Cairo Jail | By Aida Alami | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-18 | https://www.nytimes.com/2023/03/17/world/middleeast/israel-judicial-protests-whatsapp.html | In Israel Protests Large And Small Aided by App | By Isabel Kershner | TX 9-286-255 | 2023-05-02 |
| 2023-03-18 | 2023-03-18 | https://www.nytimes.com/2023/03/17/sports/ncaabasketball/fairleigh-dickinson-purdue-upset.html | Little Fairleigh Dickinson Becomes a Giant Killer | By Noah Weiland | TX 9-286-255 | 2023-05-02 |
| 2023-03-18 | 2023-03-18 | https://www.nytimes.com/2023/03/17/us/wyoming-abortion-pills-ban.html | Wyoming Becomes the First State to Outlaw Pills for Medical Abortion | By David W Chen and Pam Belluck | TX 9-286-255 | 2023-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-03-18 | 2023-03-18 | https://www.nytimes.com/2023/03/18/sports/ncaabasketball/villanova-maddy-siegrist.html | Father Knows Best It Has Worked Out for Villanovas Siegrist | By Kris Rhim | TX 9-286-255 | 2023-05-02 |
| 2023-03-18 | 2023-03-18 | https://www.nytimes.com/2023/03/18/your-money/bank-failures-finance-goals.html | After a Week of Turmoil Has Anything Changed | By Ron Lieber | TX 9-286-255 | 2023-05-02 |
| 2023-01-22 | 2023-03-19 | https://www.nytimes.com/2023/01/22/books/review/tsitsi-dangarembga-black-and-female.html | Personal and Political | By Ismail Muhammad | TX 9-286-255 | 2023-05-02 |
| 2023-02-04 | 2023-03-19 | https://www.nytimes.com/2023/02/04/books/review/bff-christie-tate.html | Missed Connections | By Lisa Selin Davis | TX 9-286-255 | 2023-05-02 |
| 2023-02-07 | 2023-03-19 | https://www.nytimes.com/2023/02/07/books/review/stealing-margaret-verble.html | Boarding School Hell | By Susan Straight | TX 9-286-255 | 2023-05-02 |
| 2023-02-11 | 2023-03-19 | https://www.nytimes.com/2023/02/11/books/review/i-keep-my-exoskeletons-to-myself-marisa-crane.html | Unbalanced | By Lydia Kiesling | TX 9-286-255 | 2023-05-02 |
| 2023-02-15 | 2023-03-19 | https://www.nytimes.com/2023/02/15/books/sao-paulo-brazil-books.html | Literary Destinations  Read Your Way Through So Paulo | By Paulo Scott | TX 9-286-255 | 2023-05-02 |
| 2023-02-18 | 2023-03-19 | https://www.nytimes.com/2023/02/18/books/review/zig-zag-boy-tanya-frank.html | Doing Something Else | By Beth Macy | TX 9-286-255 | 2023-05-02 |
| 2023-02-23 | 2023-03-19 | https://www.nytimes.com/2023/02/23/arts/podcasts-climate-change.html | Turning Climate Anxiety Into Action and Optimism | By Emma Dibdin | TX 9-286-255 | 2023-05-02 |
| 2023-02-28 | 2023-03-19 | https://www.nytimes.com/2023/02/28/books/review-paradise-now-karl-lagerfeld-william-middleton.html | By Design | By Alexandra Jacobs | TX 9-286-255 | 2023-05-02 |
| 2023-02-28 | 2023-03-19 | https://www.nytimes.com/2023/02/28/books/review/empress-of-the-nile-lynne-olson.html | Tomb Raider | By Joshua Hammer | TX 9-286-255 | 2023-05-02 |
| 2023-02-28 | 2023-03-19 | https://www.nytimes.com/2023/02/28/books/review/john-sayles-jamie-macgillivray.html | Tides of History | By Alex Preston | TX 9-286-255 | 2023-05-02 |
| 2023-02-28 | 2023-03-19 | https://www.nytimes.com/2023/02/28/books/review/madame-restell-by-jennifer-wright.html | The Abortionist of Fifth Avenue | By Joanna Scutts | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-19 | https://www.nytimes.com/2023/03/03/fashion/weddings/chatbot-wedding-vows-chatgpt-ai.html | Writing Your Wedding Vows AI Can Help | By Tammy LaGorce | TX 9-286-255 | 2023-05-02 |
| 2023-03-06 | 2023-03-19 | https://www.nytimes.com/2023/03/06/books/review/new-thrillers-peter-swanson.html | Murder on the Books | By Sarah Lyall | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-19 | https://www.nytimes.com/2023/03/07/books/review/leila-aboulela-river-spirit.html | Troubled Waters | By Megha Majumdar | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-19 | https://www.nytimes.com/2023/03/07/books/review/new-poetry-collections.html | Poetry | By Stephanie Burt | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-19 | https://www.nytimes.com/2023/03/07/realestate/georgetown-home-renovation.html | The Home Was Decrepit And Perfect | By Tim McKeough | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-19 | https://www.nytimes.com/2023/03/09/books/review/new-audiobooks.html | Longevity Bliss and Inspiration | By Sebastian Modak | TX 9-286-255 | 2023-05-02 |

| | | | | | |
|---|---|---|---|---|---|
| 2023-03-09 | 2023-03-19 | https://www.nytimes.com/2023/03/09/books/review/the-writing-retreat-julia-bartz.html | Julia Bartz Wrote a Thriller Then She Found Her Voice | By Elisabeth Egan | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-19 | https://www.nytimes.com/2023/03/10/books/suzy-mckee-charnas-dead.html | Suzy McKee Charnas 83 an Author Known for Feminist Science Fiction | By Richard Sandomir | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-19 | https://www.nytimes.com/2023/03/10/magazine/thank-you-notes-ethics.html | Our Granddaughter Is Rude and Ungrateful What Can We Do | By Kwame Anthony Appiah | TX 9-286-255 | 2023-05-02 |
| 2023-03-11 | 2023-03-19 | https://www.nytimes.com/2023/03/11/arts/television/brett-goldstein-ted-lasso-hercules.html | A Few Choice Words on His Way Out | By Jeremy Egner | TX 9-286-255 | 2023-05-02 |
| 2023-03-12 | 2023-03-19 | https://www.nytimes.com/2023/03/12/movies/adam-brody-shazam.html | Adam Brody Is a Fan of Naps and NPR | By Kathryn Shattuck | TX 9-286-255 | 2023-05-02 |
| 2023-03-13 | 2023-03-19 | https://www.nytimes.com/2023/03/13/books/review/poverty-by-america-matthew-desmond.html | Down and Out in Paradise | By Alec MacGillis | TX 9-286-255 | 2023-05-02 |
| 2023-03-13 | 2023-03-19 | https://www.nytimes.com/2023/03/13/realestate/renters-forest-hills-los-angeles-homeless-shelters.html | After Years in Shelters a Studio of His Own | By DW Gibson | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-19 | https://www.nytimes.com/2023/03/14/arts/dance/bronislava-nijinska-les-noces-ballet-west.html | Time to Reconsider Bronislava Nijinska | By Marina Harss | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-19 | https://www.nytimes.com/2023/03/14/arts/television/melanie-lynskey-yellowjackets.html | Drawn to the Turbulence Within | By Alexis Soloski | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-19 | https://www.nytimes.com/2023/03/14/magazine/black-evangelicals.html | Black Evangelical and Torn | By Caleb Gayle | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-19 | https://www.nytimes.com/2023/03/14/magazine/emily-kohrs-trump-juror.html | Just Us | By Charles Homans | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-19 | https://www.nytimes.com/2023/03/14/magazine/old-wives-tales.html | Old Wives Tales | By Hillary Brenhouse | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-19 | https://www.nytimes.com/2023/03/14/opinion/barstool-social-conservatives-abortion.html | The Barstool Bro Divide Warping Conservatism | By Jane Coaston | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-19 | https://www.nytimes.com/2023/03/14/opinion/silicon-valley-bank-republicans-woke.html | The Boys Who Cried Woke | By Jamelle Bouie | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-19 | https://www.nytimes.com/2023/03/14/realestate/eboni-k-williams-and-her-harlem-jewel-box.html | Imagine if Josephine Baker Lived in Harlem Today | By Joanne Kaufman | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-19 | https://www.nytimes.com/2023/03/14/style/paris-hilton-memoir.html | Life Not So Simple | By Shane ONeill | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-19 | https://www.nytimes.com/2023/03/14/style/sabrina-brier-tiktok.html | The Annoying Roommate Is Slaying on TikTok | By Alexandra Jacobs | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-19 | https://www.nytimes.com/2023/03/14/us/gun-law-1791-supreme-court.html | A Sudden Need for Experts on Weapons of 1791 | By Shawn Hubler | TX 9-286-255 | 2023-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-03-14 | 2023-03-19 | https://www.nytimes.com/interactive/2023/03/14/dining/kid-friendly-recipes.html | 24 KidFriendly Recipes | By Margaux Laskey Andy Rementer Krysten Chambrot Kim Gougenheim Rebecca Lieberman and Shannon Lin | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-19 | https://www.nytimes.com/interactive/2023/03/14/magazine/ukraine-soldiers-psychiatric-hospital.html | I Live in Hell The Psychic Wounds of Ukraines Soldiers | Photographs by Antoine dAgata and Text by Ellen Barry | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-19 | https://www.nytimes.com/interactive/2023/03/14/opinion/middle-age-millennials.html | This Isnt What Millennial Middle Age Was Supposed to Look Like | By Jessica Grose | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-19 | https://www.nytimes.com/2023/03/15/magazine/cabbage-rolls-recipe.html | Reconsider the Cabbage With the right love and the right recipe  it can be a star vegetable | By Yotam Ottolenghi | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-19 | https://www.nytimes.com/2023/03/15/magazine/cfcs-inventor.html | The Man Who Broke the World | By Steven Johnson | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-19 | https://www.nytimes.com/2023/03/15/movies/helen-mirren-lucy-liu-shazam-fury-of-the-gods.html | Tapping Their Inner Villainous Goddess | By Elisabeth Vincentelli | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-19 | https://www.nytimes.com/2023/03/15/realestate/clinton-new-jersey.html | A Small but Elegant Town With Friendly People | By Jill P Capuzzo | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-19 | https://www.nytimes.com/2023/03/15/realestate/home-prices-texas-virginia-and-minnesota.html | 900000 Homes in Texas Virginia and Minnesota | By Angela Serratore | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-19 | https://www.nytimes.com/2023/03/15/realestate/no-dig-gardening-vegetables.html | Rather Than Plowing Soil Try Just Tickling It | By Margaret Roach | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-19 | https://www.nytimes.com/2023/03/15/sports/ncaabasketball/shoni-schimmel-basketball-domestic-violence.html | Once an Inspiration But Now Facing Trial | By Jer Longman | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-19 | https://www.nytimes.com/2023/03/15/style/children-divorce-stepparents.html | A Daughters Distaste | By Philip Galanes | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-19 | https://www.nytimes.com/2023/03/15/style/nasa-axiom-new-spacesuit.html | What to Wear to the Moon | By Vanessa Friedman | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-19 | https://www.nytimes.com/2023/03/15/theater/marilyn-maye-carnegie-hall.html | Shes Having Another Big Moment | By Melissa Errico | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-19 | https://www.nytimes.com/2023/03/16/arts/music/lewis-spratlan-dead.html | Lewis Spratlan Who Took Long Road to Music Pulitzer Dies at 82 | By Neil Genzlinger | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-19 | https://www.nytimes.com/2023/03/16/arts/music/melting-ice-music.html | Melting Ice Is Music to Some Ears | By Grayson Haver Currin | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-19 | https://www.nytimes.com/2023/03/16/magazine/judge-john-hodgman-military-time.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-19 | https://www.nytimes.com/2023/03/16/magazine/poem-all-things-now-remind-me.html | Poem | By Diane Seuss and Anne Boyer | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-19 | https://www.nytimes.com/2023/03/16/opinion/iraq-war-20-photojournalism.html | Photographing 20 Years Of War in Iraq Taught Me The Limits of Journalism | By Moises Saman | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-19 | https://www.nytimes.com/2023/03/16/opinion/pandemic-recovery-primary-care.html | How to Fix Our Health Care System After the Pandemic | By Atul Gawande | TX 9-286-255 | 2023-05-02 |

| 2023-03-16 | 2023-03-19 | https://www.nytimes.com/2023/03/16/opinion/poverty-abolition-united-states.html | America Is in a Disgraced Class of Its Own | By Matthew Desmond | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-19 | https://www.nytimes.com/2023/03/16/opinion/trump-desantis-lose.html | PostTucker Conservatives Have Arrived | By David Brooks | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-19 | https://www.nytimes.com/2023/03/16/realestate/highest-property-taxes.html | Some Feel the Bite Others a Nibble | By Michael Kolomatsky | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-19 | https://www.nytimes.com/2023/03/16/style/girls-show-hbo-lena-dunham.html | Watching From a Safe Distance | By Callie Holtermann | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-19 | https://www.nytimes.com/2023/03/16/us/hikers-dead-buckskin-gulch-utah.html | Two Hikers Swept to Their Deaths by Flash Flood in a Treacherous Utah Canyon | By Christine Hauser | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-19 | https://www.nytimes.com/interactive/2023/03/16/realestate/manhattan-2-bedroom-apartment-parks.html | They Went to the Top of Manhattan to Find Two Bedrooms and a View Which Option Did They Choose | By Joyce Cohen | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-19 | https://www.nytimes.com/2023/03/17/arts/design/arthur-simms-artist-assemblage-karma-gallery.html | Nothing Is Lost When Inspiration Washes Ashore | By Yinka Elujoba | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-19 | https://www.nytimes.com/2023/03/17/arts/music/american-opera-directors-ted-huffman-lydia-steier-rb-schlather.html | US Directors Renew Operas In Europe | By AJ Goldmann | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-19 | https://www.nytimes.com/2023/03/17/arts/music/jerry-samuels-dead.html | Jerry Samuels 84 Songwriter Who Recorded a Strange and Successful Hit | By Neil Genzlinger | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-19 | https://www.nytimes.com/2023/03/17/books/review/sister-rosetta-tharpe-charnelle-pinkney-barlow-tonya-bolden-r-gregory-christie.html | The Original Soul Sister | By Chris Raschka | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-19 | https://www.nytimes.com/2023/03/17/business/401k-ira-balances-retirement.html | Open a Retirement Plan but Dont Leave It in Limbo | By Charlotte Cowles | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-19 | https://www.nytimes.com/2023/03/17/business/federal-reserve-markets-mortgages-inflation-interest-rates.html | Will the Fed Keep Tightening as Banks Fail | By Jeff Sommer | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-19 | https://www.nytimes.com/2023/03/17/movies/film-critic-ao-scott.html | Critic Critique Thyself | By AO Scott | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-19 | https://www.nytimes.com/2023/03/17/nyregion/radio-man-autograph-hunters.html | Tuned In to the Frequency of the Stars | By Drew Schwartz | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-19 | https://www.nytimes.com/2023/03/17/realestate/europe-homes-sale-americans-lisbon-barcelona.html | Looking for the American Dream in Europe | By Ronda Kaysen | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-19 | https://www.nytimes.com/2023/03/17/sports/basketball/boston-celtics-jaylen-brown-activism-kanye-west.html | Celtics Breakout Star Raises His Game Especially Off the Court | By Sopan Deb | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-19 | https://www.nytimes.com/2023/03/17/sports/soccer/ajax-feyenoord-jurrien-timber.html | Twin Brothers Now Rivals Spar In the Dutch League | By Rory Smith | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-19 | https://www.nytimes.com/2023/03/17/style/grace-fooden-michael-correy-wedding.html | Three Dates and Then a Commitment | By Tammy La Gorce | TX 9-286-255 | 2023-05-02 |

| 2023-03-17 | 2023-03-19 | https://www.nytimes.com/2023/03/17/style/kattic-travis-david-ruttura-wedding.html | Conjuring Spirits and Evicting a Dead Rat | By Vivian Ewing | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-19 | https://www.nytimes.com/2023/03/17/style/modern-love-here-lie-the-bickersons-side-by-side-for-all-eternity.html | Here Lie the Bickersons Side by Side for Eternity | By Robin Eileen Bernstein | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-19 | https://www.nytimes.com/2023/03/17/style/nika-beamon-marc-vanschaick-wedding.html | Only Friends Until the Visit to Fenway Park | By Shannon Sims | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-19 | https://www.nytimes.com/2023/03/17/style/palm-beach-private-clubs.html | Where 250000 Gets You Dinner | By Holly Peterson | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-19 | https://www.nytimes.com/2023/03/17/style/tomika-anderson-michael-greene-wedding.html | Going to the Fire Department but Not Dousing the Flames | By Sadiba Hasan | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-19 | https://www.nytimes.com/2023/03/17/us/massachusetts-public-meeting-discourse.html | In Massachusetts Right to Be Rude at Public Meetings Is Protected | By Jenna Russell | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-19 | https://www.nytimes.com/2023/03/17/us/politics/russia-us-airlines-ukraine.html | US Airlines Banned From Russian Airspace Seek Same Limits on Rivals | By Kate Kelly and Mark Walker | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-19 | https://www.nytimes.com/2023/03/17/world/europe/simone-segouin-dead.html | Simone Segouin Teenage Fighter In French Resistance Dies at 97 | By Richard Sandomir | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-19 | https://www.nytimes.com/2023/03/17/world/middleeast/iran-saudi-arabia.html | For Iran Saudi Dtente May Alleviate Tensions In Region and at Home | By Farnaz Fassihi and Vivian Yee | TX 9-286-255 | 2023-05-02 |
| 2023-03-18 | 2023-03-19 | https://www.nytimes.com/2023/03/18/business/roxane-gay-work-advice-work-wardrobe.html | Their Body Their Choice of Underwear | By Roxane Gay | TX 9-286-255 | 2023-05-02 |
| 2023-03-18 | 2023-03-19 | https://www.nytimes.com/2023/03/18/business/silicon-valley-bank-collapse.html | A Bank Fails and the Clock Is Ticking for a StartUp | By Emma Goldberg | TX 9-286-255 | 2023-05-02 |
| 2023-03-18 | 2023-03-19 | https://www.nytimes.com/2023/03/18/business/zoom-friends-socializing.html | If You Miss Gallery View Youre Not Alone | By Issie Lapowsky and Gili Benita | TX 9-286-255 | 2023-05-02 |
| 2023-03-18 | 2023-03-19 | https://www.nytimes.com/2023/03/18/climate/japan-winter-strawberries-greenhouse.html | Behind Allure Of Sweet Fruit Is a Bitter Fact | By Hiroko Tabuchi | TX 9-286-255 | 2023-05-02 |
| 2023-03-18 | 2023-03-19 | https://www.nytimes.com/2023/03/18/nyregion/ariel-palitz-nyc-nightlife.html | Raise a Glass to the Nightlife Mayor as She Departs | By Dodai Stewart | TX 9-286-255 | 2023-05-02 |
| 2023-03-18 | 2023-03-19 | https://www.nytimes.com/2023/03/18/nyregion/bird-species-nyc-climate-change.html | Shifting Weather Patterns Bring New Birds | By Camille Baker | TX 9-286-255 | 2023-05-02 |
| 2023-03-18 | 2023-03-19 | https://www.nytimes.com/2023/03/18/nyregion/lgbtq-nyc-shelter-trinity.html | Play Then Work with an Eager Helper | By Jane Margolies | TX 9-286-255 | 2023-05-02 |
| 2023-03-18 | 2023-03-19 | https://www.nytimes.com/2023/03/18/opinion/cancer-brain-mind-body.html | Can I Fight Cancer With Mere Thought | By David J Linden | TX 9-286-255 | 2023-05-02 |
| 2023-03-18 | 2023-03-19 | https://www.nytimes.com/2023/03/18/opinion/modi-india.html | Beware Of Modis Popularity | By Nicholas Kristof | TX 9-286-255 | 2023-05-02 |
| 2023-03-18 | 2023-03-19 | https://www.nytimes.com/2023/03/18/opinion/svb-banks-change.html | Three Ways the  Financial World Has  Gone TopsyTurvy | By Ezra Klein | TX 9-286-255 | 2023-05-02 |
| 2023-03-18 | 2023-03-19 | https://www.nytimes.com/2023/03/18/opinion/trans-teen-suicide-judaism.html | Everyone Is a Created Being of Their Own | By Elliot Kukla | TX 9-286-255 | 2023-05-02 |

| 2023-03-18 | 2023-03-19 | https://www.nytimes.com/2023/03/18/opinion/woke-definition.html | Trying to Define a Label | By Ross Douthat | TX 9-286-255 | 2023-05-02 |
| 2023-03-18 | 2023-03-19 | https://www.nytimes.com/2023/03/18/opinion/world-bank-climate-change.html | How the World Bank Can Help Countries Hurt by Climate Change | By The Editorial Board | TX 9-286-255 | 2023-05-02 |
| 2023-03-18 | 2023-03-19 | https://www.nytimes.com/2023/03/18/realestate/failure-to-pay-rent.html | My Tenant Left With Unpaid Bills How Can I Recover the Money | By Ronda Kaysen | TX 9-286-255 | 2023-05-02 |
| 2023-03-18 | 2023-03-19 | https://www.nytimes.com/2023/03/18/sports/baseball/cuba-world-baseball-classic.html | Cuban Teams Visit to Miami Stirs a Communitys Complicated Emotions | By James Wagner | TX 9-286-255 | 2023-05-02 |
| 2023-03-18 | 2023-03-19 | https://www.nytimes.com/2023/03/18/sports/ncaabasketball/march-madness-saturday.html | No 1 Kansas Ousted No 15 Princeton Rolls to Round of 16 | By The New York Times | TX 9-286-255 | 2023-05-02 |
| 2023-03-18 | 2023-03-19 | https://www.nytimes.com/2023/03/18/sports/ncaabasketball/march-madness-upsets.html | Yes There Were Upsets but They Seemed Like Something More | By Scott Miller | TX 9-286-255 | 2023-05-02 |
| 2023-03-18 | 2023-03-19 | https://www.nytimes.com/2023/03/18/sports/ncaabasketball/who-is-fairleigh-dickinson.html | Fairleigh Dickinsons Upset of Purdue Has People Asking Who Are These Guys | By Adam Zagoria | TX 9-286-255 | 2023-05-02 |
| 2023-03-18 | 2023-03-19 | https://www.nytimes.com/2023/03/18/style/fashion-shows-coats.html | This Falls Coats Long and Strong | By The Styles Desk | TX 9-286-255 | 2023-05-02 |
| 2023-03-18 | 2023-03-19 | https://www.nytimes.com/2023/03/18/style/jeannette-walls.html | A Life of Sifting Through Facts and Fables | By Jim Windolf | TX 9-286-255 | 2023-05-02 |
| 2023-03-18 | 2023-03-19 | https://www.nytimes.com/2023/03/18/us/politics/alex-jones-bankruptcy.html | In Bankruptcy A Fabulist Finds A Hiding Place | By Elizabeth Williamson and Emily Steel | TX 9-286-255 | 2023-05-02 |
| 2023-03-18 | 2023-03-19 | https://www.nytimes.com/2023/03/18/us/politics/biden-mccarthy-relationship.html | For McCarthy and Biden A Collision Course Is Set | By Katie Rogers and Annie Karni | TX 9-286-255 | 2023-05-02 |
| 2023-03-18 | 2023-03-19 | https://www.nytimes.com/2023/03/18/us/politics/black-prosecutor-name-omission.html | A Retired Black Prosecutors Quest for Recognition | By Trip Gabriel | TX 9-286-255 | 2023-05-02 |
| 2023-03-18 | 2023-03-19 | https://www.nytimes.com/2023/03/18/us/politics/jimmy-carter-october-surprise-iran-hostages.html | 43Year Secret of Sabotage Mission to Subvert Carter Is Revealed | By Peter Baker | TX 9-286-255 | 2023-05-02 |
| 2023-03-18 | 2023-03-19 | https://www.nytimes.com/2023/03/18/us/politics/trump-indictment-arrest-protests.html | Trump Says His Arrest Is Imminent and Calls for Protests Echoing Jan 6 | By Maggie Haberman Jonah E Bromwich Ben Protess Alan Feuer and William K Rashbaum | TX 9-286-255 | 2023-05-02 |
| 2023-03-18 | 2023-03-19 | https://www.nytimes.com/2023/03/18/world/asia/imran-khan-pakistan-court.html | In Pakistan Chaos as ExPrime Minister Attempts a Court Appearance | By Christina Goldbaum and Salman Masood | TX 9-286-255 | 2023-05-02 |
| 2023-03-18 | 2023-03-19 | https://www.nytimes.com/2023/03/18/world/canada/trudeau-canada-china-election-meddling.html | Claims of Chinese Election Meddling Put Prime Minister on Defensive | By Ian Austen | TX 9-286-255 | 2023-05-02 |
| 2023-03-18 | 2023-03-19 | https://www.nytimes.com/2023/03/18/world/europe/macron-pension-future.html | Pushing Pension Bill Macron Now Faces Frances Wrath Alone | By Roger Cohen | TX 9-286-255 | 2023-05-02 |
| 2023-03-18 | 2023-03-19 | https://www.nytimes.com/2023/03/18/world/europe/putin-arrest-warrant-children.html | Russia Signals Intention To Deport More Children | By Marc Santora and Emma Bubola | TX 9-286-255 | 2023-05-02 |
| 2023-03-18 | 2023-03-19 | https://www.nytimes.com/2023/03/18/world/europe/ukraine-emotional-toll-crying.html | As War Drags On Usually Stoic Faces Dissolve in Tears | By Jeffrey Gettleman | TX 9-286-255 | 2023-05-02 |
| 2023-03-18 | 2023-03-19 | https://www.nytimes.com/2023/03/18/world/europe/ukraine-grain-deal-un-russia.html | Day After Warrant a Defiant Putin Visits Crimea | By Shashank Bengali and Victoria Kim | TX 9-286-255 | 2023-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-03-18 | 2023-03-19 | https://www.nytimes.com/2023/03/18/world/middleeast/iraq-war-20th-anniversary.html | Lost Hopes Haunt Iraqis 2 Decades After Invasion | By Alissa J Rubin | TX 9-286-255 | 2023-05-02 |
| 2023-03-18 | 2023-03-19 | https://www.nytimes.com/2023/03/18/world/middleeast/iraq-war-photos-us-military.html | A Night of Thunderous Blasts Followed By Years of Fighting and Endless Grief | By The New York Times | TX 9-286-255 | 2023-05-02 |
| 2023-03-18 | 2023-03-19 | https://www.nytimes.com/2023/03/18/world/middleeast/iraq-war-reason.html | Two Decades Later a Question Remains Why Did the US Invade | By Max Fisher | TX 9-286-255 | 2023-05-02 |
| 2023-03-19 | 2023-03-19 | https://www.nytimes.com/2023/03/18/sports/ncaabasketball/fairleigh-dickinson-upset.html | For Fairleigh Dickinson Small Is Beautiful | By Noah Weiland | TX 9-286-255 | 2023-05-02 |
| 2023-03-19 | 2023-03-19 | https://www.nytimes.com/2023/03/19/business/week-in-business-banking-crisis.html | The Week in Business A Banking Crisis | By Marie Solis | TX 9-286-255 | 2023-05-02 |
| 2023-03-19 | 2023-03-19 | https://www.nytimes.com/2023/03/19/insider/the-ad-in-the-first-amendment.html | The Ad in the First Amendment | By David W Dunlap | TX 9-286-255 | 2023-05-02 |
| 2023-03-19 | 2023-03-19 | https://www.nytimes.com/2023/03/19/insider/with-empathy-a-writer-searches-for-the-tension-points-in-america.html | A Block in Phoenix a Tension Point in America | By Megan DiTrolio | TX 9-286-255 | 2023-05-02 |
| 2023-03-19 | 2023-03-19 | https://www.nytimes.com/2023/03/19/nyregion/carmelite-nuns-brooklyn.html | For a Monastery Brooklyn Becomes Too Much | By Kaya Laterman | TX 9-286-255 | 2023-05-02 |
| 2023-03-19 | 2023-03-19 | https://www.nytimes.com/2023/03/19/style/what-nicky-hilton-and-other-patrons-wore-to-art-parties.html | Camping Treats And Party Finery | By Denny Lee | TX 9-286-255 | 2023-05-02 |
| 2023-03-19 | 2023-03-19 | https://www.nytimes.com/2023/03/19/us/phoenix-businesses-homelessness.html | A Homeless Camp Crisis At a Sandwich Shops Door | By Eli Saslow and Todd Heisler | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-20 | https://www.nytimes.com/2023/03/09/movies/lukas-gage-you-white-lotus.html | Lukas Gage Aims to Please And Surprise | By Ashley Spencer | TX 9-286-255 | 2023-05-02 |
| 2023-03-11 | 2023-03-20 | https://www.nytimes.com/2023/03/10/arts/music/spot-record-producer-dead.html | Spot 71 Record Producer Who Helped Punk Evolve From Garages to the Airwaves | By Alex Williams | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-20 | https://www.nytimes.com/2023/03/14/business/mass-timber-universities.html | Campuses Showcase Mass Timbers Potential | By Lisa Prevost | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-20 | https://www.nytimes.com/2023/03/14/sports/skiing/holmenkollen-norway-diggins.html | Super Bowl Of Norway A Bacchanal In the Woods | By Nathaniel Herz and David B Torch | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-20 | https://www.nytimes.com/interactive/2023/03/14/climate/extreme-weather-climate-change.html | How Can We Measure Droughts and Deluges Weigh the Planet | By Mira Rojanasakul | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-20 | https://www.nytimes.com/2023/03/15/arts/dance/vail-dance-festival-season.html | A Melting Pot of Artists Will Step Into New Works | By Roslyn Sulcas | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-20 | https://www.nytimes.com/2023/03/15/arts/phyllida-barlow-dead.html | Phyllida Barlow 78 Dies Sculptor of Large Works That Made a Statement | By Nana Asfour | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-20 | https://www.nytimes.com/2023/03/16/business/media/tv-prime-time-afternoons.html | For TV News Prime Time Comes Early | By Michael M Grynbaum | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-20 | https://www.nytimes.com/2023/03/16/travel/chatgpt-artificial-intelligence-travel-vacation.html | ChatGPT Can Change How We Plan Trips But Still Has a Ways to Go | By Julie Weed | TX 9-286-255 | 2023-05-02 |

| 2023-03-17 | 2023-03-20 | https://www.nytimes.com/2023/03/17/arts/artist-email-scam.html | Fake Buyers  Are Phishing  In Art World | By Zachary Small | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-20 | https://www.nytimes.com/2023/03/17/headway/spray-bottle-clorox-plastic-refillable-recycle.html | Brands Ditch the Plastic Waste To Bring You a Greener Cleaner | By Susan Shain | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-20 | https://www.nytimes.com/2023/03/17/theater/room-broadway-postponed.html | During Rehearsal Learning the Show Would Never Go On | By Julia Jacobs | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-20 | https://www.nytimes.com/2023/03/17/us/jim-mellen-dead.html | Jim Mellen 87 an Original Member of the Radical Activist Group the Weathermen | By Alex Williams | TX 9-286-255 | 2023-05-02 |
| 2023-03-18 | 2023-03-20 | https://www.nytimes.com/2023/03/18/arts/music/polito-vega-dead.html | Polito Vega New York Radios King of Salsa Is Dead at 84 | By Sam Roberts | TX 9-286-255 | 2023-05-02 |
| 2023-03-18 | 2023-03-20 | https://www.nytimes.com/2023/03/18/arts/music/taylor-swift-eras-tour-review.html | Tracing the Tracks of Her Career | By Jon Caramanica | TX 9-286-255 | 2023-05-02 |
| 2023-03-18 | 2023-03-20 | https://www.nytimes.com/2023/03/18/opinion/topol-tevye-fiddler-tradition.html | Tradition Tradition and the Memory of Topol on the Roof | By Sarah Wildman | TX 9-286-255 | 2023-05-02 |
| 2023-03-18 | 2023-03-20 | https://www.nytimes.com/2023/03/18/sports/gary-cantrell-barkley-marathons.html | With 100 Miles 60 Hours and 40 Athletes Its the Barkley Marathon | By Jared Beasley | TX 9-286-255 | 2023-05-02 |
| 2023-03-18 | 2023-03-20 | https://www.nytimes.com/2023/03/18/us/kentucky-university-wrestler-settlement.html | University to Pay 14 Million in Wrestler Death Case | By Amanda Holpuch | TX 9-286-255 | 2023-05-02 |
| 2023-03-18 | 2023-03-20 | https://www.nytimes.com/2023/03/18/us/politics/republicans-2024-iowa.html | Iowa an Afterthought  In the 2024 GOP Race Its as Crucial as Ever | By Trip Gabriel | TX 9-286-255 | 2023-05-02 |
| 2023-03-19 | 2023-03-20 | https://www.nytimes.com/2023/03/19/arts/music/new-york-philharmonic-turangalila-symphonie-review.html | Jaap van Zweden Lets Messiaen Explode | By Zachary Woolfe | TX 9-286-255 | 2023-05-02 |
| 2023-03-19 | 2023-03-20 | https://www.nytimes.com/2023/03/19/arts/music/ukrainian-contemporary-music-festival-review.html | Despite the Gloom of War a Festival Celebrates Ukraines Soul | By Oussama Zahr | TX 9-286-255 | 2023-05-02 |
| 2023-03-19 | 2023-03-20 | https://www.nytimes.com/2023/03/19/business/credit-suisse-investors-hedge-funds.html | After Swooping In to Bet on Swiss Rescue Deal Hedge Funds See Mixed Results | By Joe Rennison | TX 9-286-255 | 2023-05-02 |
| 2023-03-19 | 2023-03-20 | https://www.nytimes.com/2023/03/19/business/economy/fed-silicon-valley-bank.html | Fed Caught Wing Of Banks Issues Before Collapse | By Jeanna Smialek | TX 9-286-255 | 2023-05-02 |
| 2023-03-19 | 2023-03-20 | https://www.nytimes.com/2023/03/19/business/economy/federal-reserve-banks-dollar-access.html | Federal Reserve and Global Central Banks Act to Ensure Institutions Have Access to Dollars | By Jeanna Smialek | TX 9-286-255 | 2023-05-02 |
| 2023-03-19 | 2023-03-20 | https://www.nytimes.com/2023/03/19/business/ubs-credit-suisse.html | UBS Agrees To Purchase Credit Suisse  To Ease Fears | By Michael J de la Merced Maureen Farrell and Andrew Ross Sorkin | TX 9-286-255 | 2023-05-02 |
| 2023-03-19 | 2023-03-20 | https://www.nytimes.com/2023/03/19/crosswords/daily-puzzle-2023-03-20.html | A Crossword That Offers Food for Thought | By Deb Amlen | TX 9-286-255 | 2023-05-02 |
| 2023-03-19 | 2023-03-20 | https://www.nytimes.com/2023/03/19/nyregion/trump-indictment-costello-cohen.html | Critic of Cohen Could Testify To Grand Jury In Trump Case | By Ben Protess William K Rashbaum Jonah E Bromwich and Maggie Haberman | TX 9-286-255 | 2023-05-02 |
| 2023-03-19 | 2023-03-20 | https://www.nytimes.com/2023/03/19/nyregion/trump-stormy-daniels-felony-charges.html | A Porn Actress a Payoff and Trump on the Brink | By Michael Rothfeld | TX 9-286-255 | 2023-05-02 |

| 2023-03-19 | 2023-03-20 | https://www.nytimes.com/2023/03/19/opinion/bill-gates-pandemic-preparedness-covid.html | Fight Pandemics the Way We Fight Fires | By Bill Gates | TX 9-286-255 | 2023-05-02 |
|---|---|---|---|---|---|---|
| 2023-03-19 | 2023-03-20 | https://www.nytimes.com/2023/03/19/opinion/myanmar-military-coup-resistance.html | My Dangerous Lonely Life in Myanmars Resistance | By Nan Lin | TX 9-286-255 | 2023-05-02 |
| 2023-03-19 | 2023-03-20 | https://www.nytimes.com/2023/03/19/opinion/teen-adult-depression-anxiety.html | Are Kids Anxious Because Their Parents Are | By David French | TX 9-286-255 | 2023-05-02 |
| 2023-03-19 | 2023-03-20 | https://www.nytimes.com/2023/03/19/sports/autoracing/f1-saudi-grand-prix-results.html | Red Bull Goes 12 With Prez First This Time | By Andrew Das and Josh Katz | TX 9-286-255 | 2023-05-02 |
| 2023-03-19 | 2023-03-20 | https://www.nytimes.com/2023/03/19/sports/ncaabasketball/march-madness-sunday.html | Fairleigh Dickinson Denied in Quest for More Milestones | By The New York Times | TX 9-286-255 | 2023-05-02 |
| 2023-03-19 | 2023-03-20 | https://www.nytimes.com/2023/03/19/sports/ncaabasketball/sweet-16-houston-alabama.html | Sharing an Arena Two Top Seeds Get to Size Up Their Competition | By Billy Witz | TX 9-286-255 | 2023-05-02 |
| 2023-03-19 | 2023-03-20 | https://www.nytimes.com/2023/03/19/us/covid-florida-sarasota-memorial-hospital.html | Florida Hospital Shaken By Politics Over Covid | By Patricia Mazzei | TX 9-286-255 | 2023-05-02 |
| 2023-03-19 | 2023-03-20 | https://www.nytimes.com/2023/03/19/us/covid-origins-lab-leak-politics.html | Hostile Politics  Shaped Search Of Virus Origin | By Sheryl Gay Stolberg and Benjamin Mueller | TX 9-286-255 | 2023-05-02 |
| 2023-03-19 | 2023-03-20 | https://www.nytimes.com/2023/03/19/us/politics/desantis-trump-indictment.html | DeSantis Is Urged to End Silence on Indictment | By Jonathan Swan and Maggie Haberman | TX 9-286-255 | 2023-05-02 |
| 2023-03-19 | 2023-03-20 | https://www.nytimes.com/2023/03/19/us/politics/haley-scott-south-carolina.html | Haley and Scott Reach Out to Same Donors and Same Voters in South Carolina | By Maya King | TX 9-286-255 | 2023-05-02 |
| 2023-03-19 | 2023-03-20 | https://www.nytimes.com/2023/03/19/us/politics/russia-china-putin-xi.html | Xi Brokering Ukraine Peace West Is Skeptical | By Edward Wong and Steven Erlanger | TX 9-286-255 | 2023-05-02 |
| 2023-03-19 | 2023-03-20 | https://www.nytimes.com/2023/03/19/us/politics/seabed-mining-metals-united-nations.html | Dispute Erupts at UN Agency for Seabed Mining | By Eric Lipton | TX 9-286-255 | 2023-05-02 |
| 2023-03-19 | 2023-03-20 | https://www.nytimes.com/2023/03/19/us/politics/trump-investigations.html | Potential Charges Circling the Former President | By Charlie Savage | TX 9-286-255 | 2023-05-02 |
| 2023-03-19 | 2023-03-20 | https://www.nytimes.com/2023/03/19/world/africa/chad-russia-wagner.html | To Thwart Wagner Group US Shares Security Intelligence With Chad | By Declan Walsh | TX 9-286-255 | 2023-05-02 |
| 2023-03-19 | 2023-03-20 | https://www.nytimes.com/2023/03/19/world/asia/north-korea-kim-jong-un-food.html | Short on Food North Korea Has Troops Planting Crops | By Choe SangHun | TX 9-286-255 | 2023-05-02 |
| 2023-03-19 | 2023-03-20 | https://www.nytimes.com/2023/03/19/world/europe/putin-mariupol-crimea-ukraine.html | Putin Ignores War Crimes Charge and Visits Mariupol a City Razed in Early Battles | By Matthew Mpoke Bigg Ivan Nechepurenko and Andrs R Martnez | TX 9-286-255 | 2023-05-02 |
| 2023-03-19 | 2023-03-20 | https://www.nytimes.com/2023/03/19/world/europe/rishi-sunak-global-britain.html | After Era of Global Britain Bluster a Pragmatic Prime Minister Strikes Deals | By Mark Landler | TX 9-286-255 | 2023-05-02 |
| 2023-03-19 | 2023-03-20 | https://www.nytimes.com/2023/03/19/world/europe/russia-bakhmut-ukraine.html | This Hell Is Close Combat Casualties Soar in the Fight for Bakhmut | By Carlotta Gall | TX 9-286-255 | 2023-05-02 |
| 2023-03-19 | 2023-03-20 | https://www.nytimes.com/2023/03/19/world/middleeast/iraq-war-iran.html | As War Shook Iraq Iran Emerged as the Big Winner | By Vivian Yee and Alissa J Rubin | TX 9-286-255 | 2023-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-03-19 | 2023-03-20 | https://www.nytimes.com/2023/03/19/world/middleeast/israel-palestinian-ramadan-violence.html | Israelis and Palestinians Meet to Decrease Tensions Ahead of Ramadan | By Isabel Kershner and Patrick Kingsley | TX 9-286-255 | 2023-05-02 |
| 2023-03-19 | 2023-03-20 | https://www.nytimes.com/2023/03/19/world/middleeast/syria-assad-uae.html | Syrias Leader Long Rejected on World Stage Makes an Official Visit to the UAE | By Vivian Nereim and Hwaida Saad | TX 9-286-255 | 2023-05-02 |
| 2023-03-20 | 2023-03-20 | https://www.nytimes.com/2023/03/19/theater/dancin-broadway-review.html | When a Wiggle Says a Whole Lot | By Jesse Green | TX 9-286-255 | 2023-05-02 |
| 2023-03-20 | 2023-03-20 | https://www.nytimes.com/2023/03/20/arts/television/whats-on-tv-this-week-dr-tony-fauci-and-the-mark-twain-prize.html | This Week on TV | By Kristen Bayrakdarian | TX 9-286-255 | 2023-05-02 |
| 2023-03-20 | 2023-03-20 | https://www.nytimes.com/2023/03/20/nyregion/douglass-mackey-twitter-misinformation-trial.html | Trial of 2016 Election Troll to Open Testing Limits of Online Speech | By Colin Moynihan and Alan Feuer | TX 9-286-255 | 2023-05-02 |
| 2023-03-20 | 2023-03-20 | https://www.nytimes.com/2023/03/20/sports/commanders-manchester-united-sale.html | A Winner and a Loser Which Is Worth More | By Ken Belson and Kevin Draper | TX 9-286-255 | 2023-05-02 |
| 2023-03-20 | 2023-03-20 | https://www.nytimes.com/2023/03/20/sports/ncaabasketball/indiana-hoosiers-teri-moren-dad.html | 88YearOld Superfan At Every Indiana Game Couldnt Ask for More | By Talya Minsberg | TX 9-286-255 | 2023-05-02 |
| 2023-03-20 | 2023-03-20 | https://www.nytimes.com/2023/03/20/sports/olympics/jennifer-fox-sexual-abuse-the-tale.html | Sex Abuse Accusation Names a Rowing Legend | By Juliet Macur | TX 9-286-255 | 2023-05-02 |
| 2023-03-20 | 2023-03-20 | https://www.nytimes.com/2023/03/20/us/politics/iraq-20-years.html | Iraq Missteps Retain Power To Haunt US | By Robert Draper | TX 9-286-255 | 2023-05-02 |
| 2023-03-20 | 2023-03-20 | https://www.nytimes.com/2023/03/20/us/politics/trump-indictment-republicans.html | As Law Closes In Trump Rallies Allies to Take Our Nation Back | By Maggie Haberman | TX 9-286-255 | 2023-05-02 |
| 2023-03-20 | 2023-03-20 | https://www.nytimes.com/2023/03/20/world/middleeast/iraq-war-anniversary-youth.html | The Scars  Of Stolen  Childhoods | By Joao Silva and Alissa J Rubin | TX 9-286-255 | 2023-05-02 |
| 2023-02-24 | 2023-03-21 | https://www.nytimes.com/2023/02/24/science/dinosaur-sounds-fossils.html | Researchers Examine How to Speak Dinosaur | By Carolyn Wilke | TX 9-286-255 | 2023-05-02 |
| 2023-03-05 | 2023-03-21 | https://www.nytimes.com/2023/03/05/science/sunflower-sea-stars-urchins.html | A Rescue Proposal for the Oceans Forest | By Nicholas Bakalar | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-21 | https://www.nytimes.com/2023/03/08/science/keanu-reeves-fungus.html | A Killing Mission Worthy of John Wick | By Emily Schmall | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-21 | https://www.nytimes.com/2023/03/08/well/live/shigella-bacteria-stomach-bug-antibiotics.html | DrugResistant Shigella Has Scientists Worried | By Dana G Smith | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-21 | https://www.nytimes.com/2023/03/10/arts/music/nia-archives-drum-and-bass.html | Bringing Women  Front and Center | By Alex Marshall | TX 9-286-255 | 2023-05-02 |
| 2023-03-11 | 2023-03-21 | https://www.nytimes.com/2023/03/11/science/candy-striper-spiders.html | Looking Beyond the Web for a Good Place to Eat | By Lesley Evans Ogden | TX 9-286-255 | 2023-05-02 |
| 2023-03-13 | 2023-03-21 | https://www.nytimes.com/2023/03/13/science/brown-widows-black-widows.html | For Black Widows a Brown Cousin Is the Real Killer | By Asher Elbein | TX 9-286-255 | 2023-05-02 |
| 2023-03-13 | 2023-03-21 | https://www.nytimes.com/2023/03/13/well/family/introverts-friendship.html | What Friendship Means to an Introvert | By Catherine Pearson | TX 9-286-255 | 2023-05-02 |

| 2023-03-14 | 2023-03-21 | https://www.nytimes.com/2023/03/14/well/live/allergy-fatigue-symptoms.html | Are Allergies Making Me Tired | By Hannah Seo | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-21 | https://www.nytimes.com/2023/03/15/science/audubon-society-name-change.html | Audubon Societys Decision Divides Birders | By Jesus Jimnez | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-21 | https://www.nytimes.com/2023/03/15/theater/guys-and-dolls-bridge-theatre-london.html | Along the Thames Luck Is Once Again a Lady | By Matt Wolf | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-21 | https://www.nytimes.com/2023/03/15/well/live/neck-manipulation-chiropractor.html | Is It Safe to Get Neck Manipulation by a Chiropractor | By Dana G Smith | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-21 | https://www.nytimes.com/2023/03/15/well/move/hiit-workout-beginner.html | Get Ready to Work Very Hard | By Amanda Loudin | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-21 | https://www.nytimes.com/2023/03/17/movies/rye-lane.html | The Charms of a Changing London | By Precious Adesina | TX 9-286-255 | 2023-05-02 |
| 2023-03-18 | 2023-03-21 | https://www.nytimes.com/2023/03/18/books/catherine-lacey-biography-of-x.html | Profiling an Artist Who Never Existed | By Joumana Khatib | TX 9-286-255 | 2023-05-02 |
| 2023-03-19 | 2023-03-21 | https://www.nytimes.com/2023/03/19/arts/dance/paris-opera-ballet-pit-review.html | A Work of 1000 Ideas All of Them Jammed Onstage | By Roslyn Sulcas | TX 9-286-255 | 2023-05-02 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/19/dining/cruz-miguel-ortiz-cuadra-dead.html | Cruz Miguel Ortz Cuadra 67 Puerto Ricos Meal Maven Dies | By Christina Morales | TX 9-286-255 | 2023-05-02 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/arts/dance/stuart-hodes-dead.html | Stuart Hodes 98 Dancer Who Felt Unearthly Joy  Beside Martha Graham | By Brian Seibert | TX 9-286-255 | 2023-05-02 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/arts/music/international-contemporary-ensemble-review.html | Putting the Multi in Multitalented | By Seth Colter Walls | TX 9-286-255 | 2023-05-02 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/arts/music/kelsea-ballerini.html | Ambition Without Apology | By Melena Ryzik | TX 9-286-255 | 2023-05-02 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/arts/music/morgan-wallen-one-thing-billboard-chart.html | Wallen Holds at No 1 | By Ben Sisario | TX 9-286-255 | 2023-05-02 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/arts/music/xxxtentacion-murder-verdict.html | Three Convicted in Murder Of Rapper XXXTentacion Will Face Life in Prison | By Joe Coscarelli | TX 9-286-255 | 2023-05-02 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/business/economy/fed-inflation-bank-collapses.html | Bank Woes Complicate Fed Strategy | By Jeanna Smialek | TX 9-286-255 | 2023-05-02 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/business/first-republic-bank.html | On Lifeline Lender Slips Even Closer To the Brink | By Rob Copeland and Maureen Farrell | TX 9-286-255 | 2023-05-02 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/business/israel-judges-kohelet.html | Fueling Israels Court Overhaul 2 Libertarian Men From Queens | By David Segal and Isabel Kershner | TX 9-286-255 | 2023-05-02 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/business/sri-lanka-international-monetary-fund.html | Economy Reeling Sri Lanka Secures 3 Billion Rescue Loan From IMF | By Skandha Gunasekara and Alex Travelli | TX 9-286-255 | 2023-05-02 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/climate/global-warming-ipcc-earth.html | Earth Is Nearing The Tipping Point For A Hot Future | By Brad Plumer | TX 9-286-255 | 2023-05-02 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/dining/reba-mcentire-atoka-oklahoma.html | Sleepy Oklahoma Town Is Now Abuzz Thanks to Reba McEntire | By Priya Krishna | TX 9-286-255 | 2023-05-02 |

| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/nyregion/alvin-bragg-trump-indictment.html | Political Furor Awaiting DA In Trump Case | By Jonah E Bromwich | TX 9-286-255 | 2023-05-02 |
|---|---|---|---|---|---|---|
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/nyregion/costello-cohen-trump-grand-jury.html | Grand Jury Hears Lawyer Who Assails Star Witness | By Ben Protess Sean Piccoli and Kate Christobek | TX 9-286-255 | 2023-05-02 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/nyregion/new-jersey-high-school-woman-student.html | Woman Pleads Not Guilty to Using Fake ID to Get Into High School | By Tracey Tully | TX 9-286-255 | 2023-05-02 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/nyregion/nj-nyc-decamp-bus.html | Bus Company Ends Service To New York Citing Covid | By Hurubie Meko | TX 9-286-255 | 2023-05-02 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/nyregion/trump-arrest-indictment-nypd.html | New York City Officials Devise Security Plans For Likely Trump Arrest | By William K Rashbaum Jonah E Bromwich and Alan Feuer | TX 9-286-255 | 2023-05-02 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/opinion/iraq-war-20th-anniversary.html | Americans Have Mostly Forgotten the Iraq War I Havent | By Lulu GarciaNavarro | TX 9-286-255 | 2023-05-02 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/opinion/ron-desantis-trump-silicon-valley-bank.html | Never Mind About DeSantis | By Gail Collins and Bret Stephens | TX 9-286-255 | 2023-05-02 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/opinion/tiktok-ban-big-tech-china.html | Fixing TikTok Wont Fix the Real Problem | By Julia Angwin | TX 9-286-255 | 2023-05-02 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/science/yellowstone-indigenous-people-obsidian.html | Humanitys Tool Shed | By Jim Robbins | TX 9-286-255 | 2023-05-02 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/sports/baseball/stephen-vogt-pitchers.html | A BehindthePlatesEye View of a Generation of Pitchers | By Tyler Kepner | TX 9-286-255 | 2023-05-02 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/sports/baseball/world-baseball-classic-final-preview.html | For US Team This Is a Lot of Fun | By James Wagner | TX 9-286-255 | 2023-05-02 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/sports/ncaabasketball/march-madness-monday.html | Another No 1 Done 9thSeeded Miami Ousts Indiana to Reach Round of 16 | By The New York Times | TX 9-286-255 | 2023-05-02 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/sports/ncaabasketball/mississippi-stanford-womens-basketball.html | A Sign of Hope In an Upset Of a No 1 Seed | By Kurt Streeter | TX 9-286-255 | 2023-05-02 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/sports/ncaabasketball/rick-pitino-st-johns.html | St Johns Hires Pitino TwoTime NCAA Champ to Be New Coach | By Adam Zagoria | TX 9-286-255 | 2023-05-02 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/sports/tennis/alcaraz-indian-wells-miami.html | Alcaraz Is No 1 Again but Hes Still Awaiting His Sternest Test | By Christopher Clarey | TX 9-286-255 | 2023-05-02 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/technology/amazon-layoffs.html | Amazon Announces Its Plans to Lay Off 9000 Corporate and Tech Workers by the End of April | By Karen Weise | TX 9-286-255 | 2023-05-02 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/technology/crypto-rebranding-marketing.html | Crypto Seeks A Fresh Start | By David YaffeBellany and Erin Griffith | TX 9-286-255 | 2023-05-02 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/technology/fox-news-dominion-texts.html | Inside the Frenzied 3 Months That Could Prove Costly for Fox | By Jeremy W Peters | TX 9-286-255 | 2023-05-02 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/theater/review-the-good-john-proctor.html | Girlhood BFFs in a Prequel to The Crucible | By Naveen Kumar | TX 9-286-255 | 2023-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/us/carbon-dioxide-ethanol-underground-midwest.html | Unlikely Alliances Forged Over a Novel Pipeline | By Mitch Smith and Alyssa Schukar | TX 9-286-255 | 2023-05-02 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/us/politics/biden-first-veto-esg.html | Bidens First Veto Comes Amid a Flurry of Signings | By Katie Rogers | TX 9-286-255 | 2023-05-02 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/us/politics/climate-change-federal-spending.html | White House Warns of Effects of Climate Change on Spending | By Jim Tankersley and Christopher Flavelle | TX 9-286-255 | 2023-05-02 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/us/politics/desantis-trump-indictment.html | DeSantis Ending Silence Criticizes District Attorney | By Maggie Haberman and Jonathan Swan | TX 9-286-255 | 2023-05-02 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/us/politics/george-w-bush-iraq-war.html | Bush Wont Engage In SecondGuessing At Least Not Publicly | By Peter Baker | TX 9-286-255 | 2023-05-02 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/us/politics/hostage-jeffery-woodke-freed.html | In Africa An American Held Hostage Is Released | By Eric Schmitt and Adam Goldman | TX 9-286-255 | 2023-05-02 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/us/politics/house-republicans-trump-indictment.html | House GOP Defending Trump Targets Bragg Ahead of Expected Indictment | By Annie Karni and Luke Broadwater | TX 9-286-255 | 2023-05-02 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/us/politics/oath-keepers-jan-6-convicted.html | Four Convicted of Obstruction on Jan 6 in Final Oath Keepers Trial | By Alan Feuer and Zach Montague | TX 9-286-255 | 2023-05-02 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/us/politics/supreme-court-video-testimony-confrontation-clause.html | Video Testimony From Covid Era Faces Constitutional Test at Supreme Court | By Adam Liptak | TX 9-286-255 | 2023-05-02 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/us/politics/trump-protests-indictment-gop.html | Republicans Divided Over Call for Protests | By Shane Goldmacher and Alan Feuer | TX 9-286-255 | 2023-05-02 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/us/trumps-georgia-special-grand-jury.html | Trumps Lawyers File Motion to Suppress Grand Jury Report | By Richard Fausset | TX 9-286-255 | 2023-05-02 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/world/africa/somalia-drought-death-famine.html | In Somalia Over 43000 Have Died In Drought | By Abdi Latif Dahir | TX 9-286-255 | 2023-05-02 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/world/americas/car-batteries-lead-mexico.html | Old Car Batteries From US Are Making Mexican Workers Sick | By Steve Fisher and Alejandro Cegarra | TX 9-286-255 | 2023-05-02 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/world/asia/china-russia-ties.html | How Ukraine Conflict Has Drawn China And Russia Together | By Nicole Hong | TX 9-286-255 | 2023-05-02 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/world/asia/india-punjab-internet-shutdown-amritpal-singh.html | Punjab Security Forces Hunt a Sikh Separatist Amid Insurgency Fears | By Sameer Yasir and Suhasini Raj | TX 9-286-255 | 2023-05-02 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/world/australia/melbourne-nazi-salute.html | Australia Moves to Ban Nazi Salute After Transgender Rights Rally | By Natasha Frost | TX 9-286-255 | 2023-05-02 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/world/europe/eu-ukraine-artillery-aid.html | European Union Officials Agree on Plan To Speed More Artillery Shells to Kyiv | By Steven Erlanger | TX 9-286-255 | 2023-05-02 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/world/europe/france-no-confidence-macron-retirement.html | Macrons Government Survives but Faces Frances Wrath Over Pensions | By Roger Cohen | TX 9-286-255 | 2023-05-02 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/world/europe/greece-spyware-hacking-meta.html | Meta Managers Phone Was Targeted by Greek Spy Agency | By Matina StevisGridneff | TX 9-286-255 | 2023-05-02 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/world/europe/putin-xi-russia-china.html | On Russia Trip Xi Celebrates Tie With Putin | By Valerie Hopkins Chris Buckley and Anton Troianovski | TX 9-286-255 | 2023-05-02 |

| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/2023/03/20/world/middleeast/israel-judicial-overhaul-changes.html | Israeli Leaders Plan to Start Judicial Overhaul by April Stoking Anger | By Patrick Kingsley | TX 9-286-255 | 2023-05-02 |
|---|---|---|---|---|---|---|
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/article/los-angeles-school-strike.html | Strike by Staff Members Could Close Schools in Los Angeles | By Kurtis Lee and Soumya Karlamangla | TX 9-286-255 | 2023-05-02 |
| 2023-03-20 | 2023-03-21 | https://www.nytimes.com/interactive/2023/03/19/us/carbon-capture.html | How Does Carbon Capture Work | By Eden Weingart | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-21 | https://www.nytimes.com/2023/03/20/business/media/fox-news-abby-grossberg.html | Fox News Producer Says She Was Set Up in Dominion Case Citing Misogyny at the Company | By Nicholas Confessore and Katie Robertson | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-21 | https://www.nytimes.com/2023/03/20/nyregion/deadly-crash-teen-driver-new-york.html | Teenage Driver in Crash That Killed 5 Children Didnt Have License Officials Say | By Ed Shanahan | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-21 | https://www.nytimes.com/2023/03/21/us/politics/trump-indictment-gop.html | For the GOP a Looming Trump Indictment Takes Center Stage | By Shane Goldmacher Maggie Haberman Jonathan Swan and Annie Karni | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-21 | https://www.nytimes.com/2023/03/21/health/covid-cdc.html | Political Meddling and the Pandemic | By Apoorva Mandavilli | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-21 | https://www.nytimes.com/2023/03/21/health/surgeon-general-adolescents-mental-health.html | Intensified Focus on Adolescent Mental Health | By Matt Richtel | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-21 | https://www.nytimes.com/2023/03/21/insider/amplifier-newsletter.html | A Music Newsletter Nostalgic for the Mixtape | By Josh Ocampo | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-21 | https://www.nytimes.com/2023/03/21/us/politics/james-comer-republican-oversight-biden.html | Republicans Investigations Chief Embraces Role of Biden Antagonist | By Jonathan Swan and Luke Broadwater | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-22 | https://www.nytimes.com/2023/03/07/theater/great-british-bakeoff-musical.html | Butter Eggs and Salty Double Entendres | By Matt Wolf | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-22 | https://www.nytimes.com/2023/03/15/dining/butter-shrimp-recipe.html | Scampi Without The Garlic Gasp | By Melissa Clark | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-22 | https://www.nytimes.com/2023/03/16/dining/bone-in-chicken.html | The Secret to Flavor Its in the Bones | By Genevieve Ko | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-22 | https://www.nytimes.com/2023/03/17/dining/easy-carrot-cake-recipe.html | Carrot Cake Chocolate and Grating Optional | By Yewande Komolafe | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-22 | https://www.nytimes.com/2023/03/17/dining/tavern-thin-crust-pizza-chicago.html | Its a Snap to Make a Pizza That Crackles | By J Kenji LpezAlt | TX 9-286-255 | 2023-05-02 |
| 2023-03-19 | 2023-03-22 | https://www.nytimes.com/2023/03/19/books/review/meganets-david-auerbach-review.html | Maybe Its Not So Bad When the Internet Is Down | By Alexandra Jacobs | TX 9-286-255 | 2023-05-02 |
| 2023-03-20 | 2023-03-22 | https://www.nytimes.com/2023/03/20/arts/television/zoe-chao-party-down-afterparty.html | Swinging  From Joy  To Panic | By Coralie Kraft | TX 9-286-255 | 2023-05-02 |
| 2023-03-20 | 2023-03-22 | https://www.nytimes.com/2023/03/20/business/lithium-prices-falling-electric-vehicles.html | As Lithium Price Drops Electric Cars Get Cheaper | By Jack Ewing and Clifford Krauss | TX 9-286-255 | 2023-05-02 |

| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/20/dining/ramadan-recipes-somalia.html | Ramadan Recipes to Break the Fast | By Ifrah F Ahmed | TX 9-286-255 | 2023-05-02 |
|---|---|---|---|---|---|---|
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/20/theater/drinking-in-america-review-men-in-a-cracked-mirror.html | Alone Onstage With a Whole Crew of Characters | By Laura CollinsHughes | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/arts/andrea-reeb-alec-baldwin.html | ExProsecutor In Rust Case  Linked Task To Campaign | By Julia Jacobs | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/arts/music/heinali-kyiv-eternal-ukraine.html | Capturing The Sounds Of Kyiv | By Jason Farago | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/arts/music/new-york-philharmonic-2023-24-season.html | What Awaits in the Philharmonics New Season | By The New York Times | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/arts/music/virginia-zeani-dead.html | Virginia Zeani Soaring Soprano  Famed for Versatility Dies at 97 | By Jonathan Kandell | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/books/patrick-french-dead.html | Patrick French 56 Historian of India and Unsparing Biographer of Naipaul | By Neil Genzlinger | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/business/amazon-labor-union.html | Price of Prevailing Over a Giant | By Noam Scheiber | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/business/economy/banks-insurance-deposit-cap.html | An Effort to Insure Deposits Over 250000 Percolates on Capitol Hill | By Jeanna Smialek | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/business/economy/silicon-valley-bank-fed-oversight.html | Powell on Spot For Monitoring Of Failed Bank | By Jeanna Smialek | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/business/markets-stocks-banks.html | Markets Rally Ahead of the Feds Meeting | By Jason Karaian and Joe Rennison | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/business/media/fox-news-dominion-voting-lawsuit.html | Judge Weighs Quick Ruling In Dominion V Fox News | By Katie Robertson | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/business/office-production-studios-content-creation.html | When Content Creation Goes InHouse | By Jane Margolies | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/business/regional-banks-depositors-fears.html | Small Banks  Say the Panic  Is Subsiding | By Stacy Cowley | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/business/russia-china-drones-ukraine-war.html | Beijing Keeps Russians Stockpiled With Drones Testing US Crackdown | By Paul Mozur Aaron Krolik and Keith Bradsher | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/business/yellen-banking-system-svb.html | Yellen Says US Is Ready To Backstop Small Banks | By Alan Rappeport | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/climate/biden-monument-spirit-mountain.html | Biden Sets Aside Lands Rich in Native History and Nature | By Coral Davenport | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/climate/climate-change-protests-oil-banks.html | A Rocking Chair Rebellion Seniors Call on Banks to Dump Big Oil | By Cara Buckley | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/dining/drinks/aperol-producers-us.html | Time to Pucker Up  Bitters Are Booming | By Molly Fitzpatrick | TX 9-286-255 | 2023-05-02 |

| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/dining/how-to-read-a-menu.html | How to Read a Menu Like a Food Critic | By Nikita Richardson | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/dining/kebab-aur-sharab-review-indian.html | Choosing From Three Pages of Kebabs | By Pete Wells | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/nyregion/bloomberg-hochul-tv-ads.html | Bloombergs New 5 Million Cause Helping Hochuls Budget Goals | By Nicholas Fandos | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/nyregion/la-guardia-airport-bus.html | Goodbye La Guardia Train Hello 500 Million Bus Line | By Patrick McGeehan | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/nyregion/trump-indictment-legal-theory.html | Possible Case Against Trump Would Hinge on Untested Strategy | By Ben Protess Jonah E Bromwich William K Rashbaum and Kate Christobek | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/nyregion/we-love-nyc-logo.html | New Yorkers Dont Love Their Logo Back | By Dodai Stewart | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/opinion/20-years-on-i-dont-regret-supporting-the-iraq-war.html | I Dont Regret Supporting the Iraq War | By Bret Stephens | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/opinion/artificial-intelligence-chatgpt.html | Everything Everywhere Will Change All at Once | By Thomas L Friedman | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/opinion/mike-pence-donald-trump-indictment.html | Republican Sycophancy Is Back in Style | By Jamelle Bouie | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/opinion/russian-oligarchs-wealth-managers.html | When Oligarchs Dodge Sanctions Target Their Money Managers | By Brooke Harrington | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/science/covid-raccoon-dogs-wuhan-market.html | Wuhan Market Report Found Genetic Traces of Virus and Animals | By Benjamin Mueller | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/sports/basketball/tall-basketball-march-madness.html | Yes They Are Tall No They Do Not Play Basketball | By Scott Cacciola | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/sports/basketball/willis-reed-dead.html | Willis Reed Who Used Guts to Lead the Knicks To Glory Is Dead at 80 | By Harvey Araton | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/sports/hockey/nhl-jerseys-fanatics-adidas.html | Fanatics Adds NHL Player Jerseys To Its Growing Roster of Pro Sports | By Ken Belson | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/sports/ncaabasketball/march-madness-uconn-clingan.html | A UConn Sub Changes the Game Every Time | By Adam Zagoria | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/technology/google-bard-chatbot.html | With Bard Google Pulls AI Trigger | By Nico Grant and Cade Metz | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/technology/google-bard-guide-test.html | What Bard Can Do And What It Cant | By Cade Metz | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/theater/devito-rebeck-roundabout-broadway.html | Danny and Lucy DeVito Head to Broadway | By Michael Paulson | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/theater/hang-time-review-zora-howard.html | Conversations in the Dark | By Maya Phillips | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/theater/life-of-pi-tiger-puppet.html | Puppetry So Lifelike  Even Death Looks Real | By Laura CollinsHughes | TX 9-286-255 | 2023-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/us/california-atmospheric-river-photos.html | Swamped by Heavy Rains Buried Under Snow | By Eliza Fawcett | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/us/irvo-otieno-virginia-police-video.html | Video Shows Man Pinned to Floor Until He Died | By Campbell Robertson and Christine Hauser | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/us/lausd-strike-los-angeles-schools.html | Los Angeles Schools Shut As Workers Go on Strike Parents Are Scrambling | By Corina Knoll Kurtis Lee and Ana FacioKrajcer | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/us/politics/biden-tiktok-challenges.html | Pulling Plug on TikTok Is a Complicated Task But Fear of Risks Grows | By David E Sanger David McCabe and Sapna Maheshwari | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/us/politics/biden-white-house-medals-arts-humanities.html | Biden Hosts Parade of Stars Singers and a Veep Dignitary | By Peter Baker | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/us/politics/desantis-trump-piers-morgan.html | DeSantis Doubling Down Raises Questions About Trumps Character | By Maggie Haberman | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/us/john-jenrette-jr-dead.html | John Jenrette Jr 86  Congressman Toppled  In Abscam Sting Dies | By Richard Sandomir | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/us/politics/republican-retreat-trump-mccarthy-florida.html | At Policy Event House GOP Cant Help Changing Subject to Trump | By Annie Karni | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/us/politics/trump-2024-campaign-indictment.html | Circus Continues For Trump Legal Woes Resurrect Old Habits | By Michael C Bender | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/us/politics/trump-pending-indictment.html | Magical Thinking and PerpWalk Fixation as Trump Awaits Indictment | By Michael C Bender and Maggie Haberman | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/us/politics/trump-prosecutorial-discretion.html | Possible Charges Against Former President Put Focus on Prosecutorial Discretion | By Charlie Savage | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/us/ukraine-russia-war-crimes-justice-dept.html | US Justice Dept Is Helping Kyiv Pursue War Crimes by Russians | By Glenn Thrush | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/us/politics/wisconsin-supreme-court-debate.html | In Wisconsin Court Race A Hostile Cultural Clash | By Reid J Epstein | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/world/americas/trump-painting-missing.html | 8FootTall Mystery Trump Portrait Goes Missing | By Maria AbiHabib | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/world/americas/venezuela-economy-wealth-gap.html | In Venezuela  Economys Up  But Not for All | By Isayen Herrera Frances Robles and Adriana Loureiro Fernandez | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/world/europe/boris-johnson-parliament-lockdown-parties-uk.html | UK ExPrime Minister Says He Misled Parliament Over Lockdown Parties | By Mark Landler | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/world/europe/france-macron-protests-retirement.html | Offering No Apologies Macron Weathers Pension Crisis | By Roger Cohen | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/world/europe/london-met-police-report.html | Damning Report Finds London Police Force Is Sexist Racist and Homophobic | By Megan Specia | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/world/europe/ukraine-russia-crimea.html | Its Forces Under Siege Ukraine Hits RussianHeld Crimea | By Marc Santora | TX 9-286-255 | 2023-05-02 |

| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/world/europe/ukrainian-soldiers-us-patriot-missiles.html | Ukrainians Prove Quick Study in Patriot Missile Training | By Eric Schmitt | TX 9-286-255 | 2023-05-02 |
|---|---|---|---|---|---|---|
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/world/europe/xi-putin-russia-china-ukraine.html | Xi and Putin Tighten Bond Against West | By Valerie Hopkins and Chris Buckley | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/world/middleeast/israel-west-bank-settlements-settlers.html | Israel Votes to Scrap Law Barring Settlers at Four West Bank Sites | By Isabel Kershner | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/2023/03/21/world/middleeast/saudi-arabia-us-frees-saad-almadi.html | US Dual Citizen Freed From Saudi Arabian Jail | By Vivian Nereim | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/article/donald-trump-indictment-arrest.html | What Could Come Next After Grand Jury Votes | By William K Rashbaum and Jonah E Bromwich | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-22 | https://www.nytimes.com/live/2023/03/21/world/russia-ukraine-news/despite-the-war-in-ukraine-nato-members-are-not-meeting-their-military-spending-targets | Few in NATO Designate 2 For Military | By Steven Erlanger | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-22 | https://www.nytimes.com/2023/03/22/reader-center/in-duluth-real-estate-collides-with-climate.html | A Reporter Follows the Climate to Duluth | By Debra Kamin | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-23 | https://www.nytimes.com/2023/03/03/arts/television/a-spy-among-friends.html | A Betrayal Both Personal and International | By Roslyn Sulcas | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-23 | https://www.nytimes.com/2023/03/10/well/mind/health-podcasts.html | Here to Help Health Podcasts Worth a Listen | By Jancee Dunn | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-23 | https://www.nytimes.com/2023/03/15/t-magazine/micaela-diamond-parade.html | On Broadway A Singer Burrows Into Her Jewish Identity | By Nancy Coleman | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-23 | https://www.nytimes.com/2023/03/16/t-magazine/tauba-auerbach-art.html | Artists Questionnaire I Dont Know What Is Being Creative and Whats Not | By Julia Felsenthal | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-23 | https://www.nytimes.com/2023/03/16/us/gaurav-gupta-fashion-designer.html | From Zero to Infinity on Many Red Carpets | By Sandra E Garcia | TX 9-286-255 | 2023-05-02 |
| 2023-03-18 | 2023-03-23 | https://www.nytimes.com/2023/03/18/us/oregon-secession-greater-idaho.html | In Oregon a RuralUrban Divide Brings Talk of Secession | By Mike Baker and Hilary Swift | TX 9-286-255 | 2023-05-02 |
| 2023-03-20 | 2023-03-23 | https://www.nytimes.com/2023/03/20/style/jeremy-scott-leaves-moschino.html | In Designers Farewell Moschino Loses Laughs | By Vanessa Friedman | TX 9-286-255 | 2023-05-02 |
| 2023-03-20 | 2023-03-23 | https://www.nytimes.com/2023/03/20/style/marie-faustin-why-are-you-single.html | Your Romantic Red Flags Raised for All to See | By Gina Cherelus | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-23 | https://www.nytimes.com/2023/03/21/arts/design-nft-quantum-lawsuit-dismiss-mccoy.html | Judge Dismisses Suit Over Ownership of 147 Million NFT | By Zachary Small | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-23 | https://www.nytimes.com/2023/03/21/business/sweden-housing-prices-interest-rates.html | With Interest Rates on Rise Swedens Home Prices Dive | By Eshe Nelson | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-23 | https://www.nytimes.com/2023/03/21/style/rupert-murdoch-engagement-succession-party.html | At Succession Party Talk of Murdoch Betrothed at 92 | By Callie Holtermann | TX 9-286-255 | 2023-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-03-21 | 2023-03-23 | https://www.nytimes.com/2023/03/21/us/elections/warren-boroson-dead.html | Warren Boroson 88 Who Polled Psychiatrists on Goldwaters Mental Health | By Sam Roberts | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/21/sports/baseball/japan-usa-world-baseball-classic.html | The Perfect Ending for Japans Perfect Performance | By James Wagner | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/arts/design/amir-fallah-iran-art-basel-hong-kong.html | An artist feels the pull of his origins | By Farah Nayeri | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/arts/design/art-basel-hong-kong-2023.html | A grand reopening in person | By Ted Loos | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/arts/design/artists-stanislava-pinchuk-jakkai-siributr.html | Exploring the quest for a safer life | By Keridwen Cornelius | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/arts/design/hong-kong-galleries-new.html | New galleries shake up old ways | By Christy Choi | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/arts/design/hong-kong-museum-m-plus.html | A different kind of museum | By Ted Loos | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/arts/design/komal-shah-women-artists-art-basel-hong-kong.html | Raising the profiles of female artists | By Hilarie M Sheets | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/arts/design/michele-chu-hong-kong.html | A new exhibit creates a space for people to feel | By Tiffany May | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/arts/design/proyectos-monclova-art-basel-hong-kong.html | A century of Mexican creativity | By Ray Mark Rinaldi | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/arts/design/victor-ehikhamenor-art-basel-hong-kong.html | Inspired by history and humor | By Ginanne Brownell | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/arts/music/borealis-experimental-music-festival-norway.html | Immersed in the Experimental | By Jennifer Gersten and David B Torch | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/arts/television/daily-show-guest-host.html | That Rotation Keep It Rotating | By Jason Zinoman | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/books/questlove-books-publishing-imprint.html | Questlove Now Has A Publishing Imprint To Call His Very Own | By Alexandra Alter | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/books/review/bottoms-up-and-the-devil-laughs-kerry-howley.html | Seeking Who We Are | By Jennifer Szalai | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/business/china-mrna-covid-vaccine.html | With Latest Wave of Virus Ebbed China Approves Its First mRNA Covid Shots | By Nicole Hong and Alexandra Stevenson | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/business/faa-airlines-near-misses.html | FAA Addresses Near Misses on Runways | By Amanda Holpuch | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/business/federal-reserve-interest-rates-banks.html | Fed Raises Rates  And Keeps an Eye  On Bank Turmoil | By Jeanna Smialek | TX 9-286-255 | 2023-05-02 |

| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/business/germany-eu-climate-combustion-engines.html | Germany Pushing EU For Exemption to Build SyntheticFuel Vehicles | By Melissa Eddy and Erika Solomon | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/business/media/fox-executives-dominion.html | Fox Argues Top Executives Werent Involved in Voter Fraud Reports | By Katie Robertson | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/business/pacwest-bank-credit.html | PacWest Bank Taps Credit Lines to Offset 20 Drop in Deposits | By Lauren Hirsch | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/business/stock-markets-rates-fed-decision.html | Markets Skid After Fed Raises Rates Again | By Joe Rennison | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/business/svb-signature-commercial-real-estate.html | Bank Crisis Could Cast Pall Over Commercial Real Estate Market | By Matthew Goldstein | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/business/uk-inflation-february.html | After 3Month Slide Inflation Rate in the UK Rises Again to 104 | By Eshe Nelson | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/climate/japan-hot-springs-geothermal-energy.html | Japans Spa Culture Is Clinging To a Powerful Source of Energy | By Hiroko Tabuchi and Chang W Lee | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/health/beethoven-death-dna-hair.html | Baring Beethovens Secrets With Snips of DNA | By Gina Kolata | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/health/drug-shortages.html | Surgeon Calls Drug Shortages a Tragedy | By Christina Jewett | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/health/medicare-insurance-fraud.html | Bidens Plan to Cut Billions in Medicare Fraud Ignites a Lobbying Frenzy | By Reed Abelson and Margot SangerKatz | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/movies/inside-movie-feature-one-set.html | Alone Onscreen Start to Finish | By Carlos Aguilar | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/nyregion/ap-african-american-studies-brooklyn.html | Brooklyn Students Connect With Course Banned in Florida | By Troy Closson | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/nyregion/audubon-name-change-nyc.html | New York Audubon Chapter Rejects Name Over Racism | By Winnie Hu | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/nyregion/jamaal-bowman-tiktok.html | A Lonely Progressive Voice Defends TikTok | By Nicholas Fandos and David McCabe | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/nyregion/michael-cohen-donald-trump-indictment.html | From Cleaning Trumps Messes To Defying Him | By Maggie Haberman Ben Protess and Jonah E Bromwich | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/nyregion/scorpion-girl-christine-buloski-staten-island.html | Staten Islands Scorpion Girl Is Identified Prompting Search for Daughter | By Maria Cramer | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/opinion/india-barefoot-college.html | Cant Read Heres a Barefoot College for You | By Nicholas Kristof | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/opinion/new-york-housing-crisis-kathy-hochul.html | NIMBYs Threaten a Plan to Build More Suburban Housing | By Mara Gay | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/opinion/trump-indictment-sex-stormy-daniels.html | Sex Lies and  Trump Things Are Getting Stormy | By Gail Collins | TX 9-286-255 | 2023-05-02 |

| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/opinion/trump-indictment.html | An ExPresident May Be Prosecuted and America Faces a Test | By Charles M Blow | TX 9-286-255 | 2023-05-02 |
|---|---|---|---|---|---|---|
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/science/abel-prize-math-luis-caffarelli.html | Math Whiz Awarded Abel Prize for Applying Equations to RealLife Problems | By Kenneth Chang | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/science/raphael-mechoulam-dead.html | Raphael Mechoulam the Father of Cannabis Research Dies at 92 | By Alex Williams | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/sports/baseball/shohei-ohtani-world-baseball-classic.html | Transcendent Athlete Transforms an Event | By Tyler Kepner | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/sports/golf/world-championships-match-play.html | World Golf Championships Are Fading as New Circuit Is Rising | By Alan Blinder | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/style/ballet-flats.html | Trend Pirouette The Return of Ballet Flats | By Marisa Meltzer | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/technology/justin-sun-sec-crypto.html | Crypto Entrepreneur and Celebrity Promoters He Recruited Face SEC Charges | By David YaffeBellany | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/technology/turing-award-bob-metcalfe-ethernet.html | Turing Award to CoInventor Of Ethernet Still Standard  For Connecting Computers | By Cade Metz | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/theater/smash-broadway.html | Stage Adaptation of the TV Series Smash Prepares for Broadway | By Michael Paulson | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/travel/hong-kong-art-basel-guide.html | An inside view on living like a local | By Christy Choi | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/us/brandon-johnson-chicago-mayor-runoff-teachers.html | Union Support Helps ExTeacher  Rise in Chicago Mayoral Race | By Mitch Smith | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/us/covid-data-cdc.html | Why The Times Is Turning to CDC Covid Data | By Wilson Andrews and Lisa Waananen Jones | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/us/la-schools-strike.html | LA Schools Strike and Parents Say They Get It | By Kurtis Lee and Jill Cowan | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/us/politics/biden-federal-reserve.html | High Stakes for Biden as the Fed Tries to Walk a Tightrope | By Jim Tankersley | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/us/politics/desantis-putin-ukraine-russia.html | DeSantis  Calls Putin Criminal Over War | By Maggie Haberman and Jonathan Swan | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/us/politics/jack-daniels-dog-toy-supreme-court.html | Chew Toy for Dogs Provokes a Spirited Argument at the US Supreme Court | By Adam Liptak | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/us/politics/jerome-powell-janet-yellen-bank-regulations.html | Policymakers To Consider Tighter Rules | By Alan Rappeport Jim Tankersley and Lauren Hirsch | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/us/politics/jimmy-carter-american-hostages-iran.html | Former Iran Hostages Divided on Carter Legacy and a Sabotage Claim | By Michael Levenson | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/us/politics/michigan-union-repeal.html | Michigan to Be First State in Decades to End Measure That Hurt Unions | By Jonathan Weisman | TX 9-286-255 | 2023-05-02 |

| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/politics/norfolk-southern-ceo-congress.html | Norfolk Southern CEO Pledges Financial Support | By Stephanie Lai and Mark Walker | TX 9-286-255 | 2023-05-02 |
|---|---|---|---|---|---|---|
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/us/politics/organ-transplants-biden.html | Organ Transplant System Is Facing Reform | By Sheryl Gay Stolberg | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/us/politics/trump-lawyer-classified-documents-investigation.html | Court Orders a Trump Lawyer to Hand Over Records to Prosecutors | By Alan Feuer Ben Protess and Maggie Haberman | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/world/africa/uganda-lgtbq-anti-gay-law.html | Uganda Passes AntiGay Bill With Penalties Up to Death | By Abdi Latif Dahir | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/world/americas/haiti-police-gang-violence.html | Besieged Police Cede Most of Haitis Capital to Gangs | By Andre Paultre and Chris Cameron | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/world/asia/china-xi-putin-ukraine.html | Xis Brotherly Hug With Putin Its Us Against the Americans | By Chris Buckley | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/world/europe/boris-johnson-inquiry-uk-parliament.html | Johnson Under Oath  Swears I Did Not Lie | By Stephen Castle | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/world/europe/macron-pension-law-protests.html | Citing Jan 6 Riot Macron Says He Wont Tolerate Violent Excesses | By Roger Cohen and Aurelien Breeden | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/world/europe/prince-william-poland-ukraine.html | Prince William  Visits Poland  To Extol Troops Aiding Ukraine | By Anushka Patil | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/world/europe/protesters-france-paris-macron.html | Paris Protests  On Pensions  Take On Hint  Of Menace | By Catherine Porter | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/world/europe/russia-ukraine-social-media-crackdown.html | She Posted Online of War in Ukraine Then She Faced Prison | By Valerie Hopkins | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/world/europe/uk-brexit-stormont-brake.html | UK Lawmakers Approve Key Element of Northern Ireland Trade Deal | By Megan Specia | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/world/europe/uk-depleted-uranium-putin-ukraine.html | Britain Defends Move to Supply Shells With Depleted Uranium | By Daniel Victor and John Ismay | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-23 | https://www.nytimes.com/2023/03/22/world/europe/zelensky-bakhmut-ukraine.html | Zelensky Visits Soldiers Near Front at Bakhmut | By Marc Santora Valerie Hopkins Enjoli Liston and Victoria Kim | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-23 | https://www.nytimes.com/2023/03/23/sports/ncaabasketball/ncaa-tournament-las-vegas.html | Sin City Spring Break Once Unimaginable Now NCAA Reality | By Billy Witz | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-23 | https://www.nytimes.com/2023/03/23/sports/soccer/argentina-world-cup.html | For Qatars Champs Back to Work Means Back to Earth | By Rory Smith | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-23 | https://www.nytimes.com/2023/03/23/style/luxury-mens-clothing-resale.html | The Mens Luxury Market Isnt What You Think | By Jon Caramanica | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-24 | https://www.nytimes.com/2023/03/10/books/new-fiction-books-spring-2023.html | 22 Works of Fiction to Read This Spring | By Kate Dwyer | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-24 | https://www.nytimes.com/2023/03/10/books/new-nonfiction-books-spring-2023.html | Ah the Tomes Are in Bloom | By J Howard Rosier | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-24 | https://www.nytimes.com/2023/03/16/world/americas/peru-protests-police.html | Lethal Force In Peru Protests | By Brent McDonald Ainara Tiefenthaler and James Surdam | TX 9-286-255 | 2023-05-02 |

| 2023-03-17 | 2023-03-24 | https://www.nytimes.com/2023/03/17/world/europe/ukraine-war-dream-survey.html | As Dreams of Peace Wither Nightmares Flourish in Ukraines Sleep | By Maria Varenikova | TX 9-286-255 | 2023-05-02 |
|---|---|---|---|---|---|---|
| 2023-03-20 | 2023-03-24 | https://www.nytimes.com/2023/03/20/business/harmon-bed-bath-and-beyond-liquidation.html | Chaos and Despair for Harmon Workers Liquidating Their Stores | By Jordyn Holman | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-24 | https://www.nytimes.com/2023/03/21/movies/kubrick-by-kubrick-review.html | A Master Director in Front of the Camera | By Ben Kenigsberg | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-24 | https://www.nytimes.com/2023/03/21/opinion/ncaa-march-madness-college-athlete-compensation.html | The NCAA Ensures the Biggest Losers Are the Players | By Bomani Jones | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-24 | https://www.nytimes.com/2023/03/22/arts/design/rare-coin-returned-greece-eid-mar.html | Rare Coin Is Returned to Greece | By Tom Mashberg | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-24 | https://www.nytimes.com/2023/03/22/nyregion/dolphins-dead-new-jersey-shore.html | Cause of Death Is Still Being Sought as 8 More Dolphins Wash Up in New Jersey | By Eduardo Medina | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-24 | https://www.nytimes.com/2023/03/22/opinion/international-world/us-china-russia-ukraine.html | The US Is No Longer an Indispensable Mediator | By Trita Parsi | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-24 | https://www.nytimes.com/2023/03/22/theater/the-hunting-gun-review.html | With Each Letter Lies and Secrets Are Peeled Away | By Laura CollinsHughes | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-24 | https://www.nytimes.com/2023/03/22/us/politics/ron-desantis-foreign-policy.html | The DeSantis Foreign Policy Hard Power but With a High Bar | By Jonathan Swan Maggie Haberman and Kitty Bennett | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-24 | https://www.nytimes.com/2023/03/22/world/europe/asteroid-names-jesuits.html | Centuries of Jesuit Work Shine Through Names Written in Stars | By Elisabetta Povoledo | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/world/middleeast/aqsa-mosque-jerusalem.html | Sacred Work Earthly Frustrations | By Raja Abdulrahim | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/us/jackson-mississippi-water-crisis.html | Where Water Is Leaking By the Millions of Gallons A Day With Little Action | By Sarah Fowler | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/arts/design/denmark-artists-met.html | Blending the Real and the Ideal | By Holland Cotter | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/arts/design/patrisse-cullors-noe-olivas-artists.html | When the Spiritual Is Also Political | By Jonathan Griffin | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/arts/hoover-beverly-gage-book-prize.html | Hoover Biography Wins History Book Prize | By Jennifer Schuessler | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/arts/music/fuzzy-haskins-dead.html | Fuzzy Haskins 81 Who Helped Create PFunk Music Dies | By Neil Genzlinger | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/arts/music/pierre-boulez-derive-2.html | The Human Side Of a Masters Music | By David Allen | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/arts/television/succession-yellowjackets-up-here.html | This Weekend I Have | By Alexis Soloski | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/arts/television/toheeb-jimoh-ted-lasso.html | His Character Keeps Growing He Does Too | By Precious Adesina | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/business/bank-of-england-rates-inflation.html | Bank of England Raises Rates Again As Inflation Persists | By Eshe Nelson | TX 9-286-255 | 2023-05-02 |

| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/busines s/do-kwon-arrested-crypto.html | US Charges Crypto Fugitive Held Abroad With Fraud | By David YaffeBellany | TX 9-286-255 | 2023-05-02 |
|---|---|---|---|---|---|---|
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/busines s/economy/amazon-labor-union-nlrb.html | US Rules Against Amazon For Restricting Employees From Access to Warehouses | By Noam Scheiber | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/busines s/economy/federal-reserve-discount-window.html | Amid Financial Turmoil Banks Are Borrowing More From the Fed Heres What to Know | By Jeanna Smialek and Joe Rennison | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/busines s/tiktok-screen-time.html | TikTok Sets Time Limits Teens Blow Past Them | By Sapna Maheshwari | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/health/a utism-children-diagnosis.html | Autism Rate In Children  Rises Again  To One in 36 | By Emily Anthes | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/health/l ong-covid-risk-factors.html | Analysis Reveals the Biggest Risk Factors for Long Covid | By Pam Belluck | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/movies/ a-good-person-review-zach-braff.html | Trying to Look Up After Hitting Rock Bottom | By Brandon Yu | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/movies/ ithaka-review.html | Ithaka | By Amy Nicholson | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/movies/ john-wick-chapter-4-keanu-reeves.html | Are You  His Enemy Its Been Nice Knowing You | By Manohla Dargis | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/movies/ nam-june-paik-moon-is-the-oldest-tv-review.html | Nam June Paik  Moon Is the Oldest TV | By Nicolas Rapold | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/movies/ petite-solange-review.html | Petite Solange | By Natalia Winkelman | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/movies/ reggie-review.html | Taking a Look Back At Baseball and More | By Glenn Kenny | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/movies/ the-five-devils-review.html | The Five Devils | By Beatrice Loayza | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/movies/ the-lost-king-review.html | A Search for the Lovely Bones of an Unloved King | By Jeannette Catsoulis | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/movies/ the-worst-ones-review.html | The Worst Ones | By Lisa Kennedy | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/movies/ tori-and-lokita-review-dardenne.html | Precarious Lives in Exile in an Unkind World | By Manohla Dargis | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/movies/ walk-up-review.html | Walk Up | By Austin Considine | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/movies/ what-the-hell-happened-to-blood-sweat-tears-review.html | What the Hell  Happened to Blood  Sweat amp Tears | By Calum Marsh | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/nyregio n/abdullah-el-faisal-sentenced.html | New York Judge Gives ISIS Backer 18 Years | By Colin Moynihan | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/nyregio n/bragg-trump-jordan-congress.html | Prosecutor in Trump Payoff Case Rebuffs GOP Demand for Files | By Luke Broadwater Jonah E Bromwich and Ben Protess | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/nyregio n/nyc-hotels-homeless-shelters.html | Hotels Absorb Migrant Influx And Bill City | By Karen Zraick | TX 9-286-255 | 2023-05-02 |

| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/opinion/conservative-college-students.html | Liberal Professors Can Help Rescue the Republican Party | By Jon A Shields | TX 9-286-255 | 2023-05-02 |
|---|---|---|---|---|---|---|
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/opinion/dolls-house-ibsen-feminism.html | Women Are Still Stuck in A Dolls House | By Pamela Paul | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/science/relativity-space-launch-terran.html | The First 3D Printed Rocket Fails Shortly After Its Launch | By Oliver Whang | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/sports/baseball/triston-mckenzie-logan-gilbert.html | Keep Your Eye on Two Young Pitchers in the American League | By Tyler Kepner | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/sports/basketball/ja-morant-memphis-grizzlies.html | Seeking Redemption Morant Makes Return With Hint of Defiance | By Tania Ganguli | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/sports/ncaabasketball/march-madness-thursday.html | At the Garden New York Players Lead Kansas State UConn Advances | By Adam Zagoria and Scott Miller | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/sports/soccer/ali-krieger-nwsl.html | A Champion Says Its Her Last Year And She Wants to Go Out a Winner | By Victor Mather | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/technology/biden-tiktok-options.html | Beijing Pushes Back on TikTok Sale Narrowing Options for Biden Administration | By David McCabe and Chang Che | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/technology/tiktok-hearing-congress-china.html | Swiping at China  Lawmakers Grill  Leader of TikTok | By Cecilia Kang David McCabe and Sapna Maheshwari | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/technology/utah-social-media-law-tiktok-instagram.html | Utah Limits Social Media For Youths | By Natasha Singer | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/us/antisemitism-anti-defamation-league-report.html | Hate Crimes  Against Jews Hit a High Last Year | By Ruth Graham | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/us/irvo-otieno-virginia-mental-health.html | Despite Tragedies Virginias Handling Of Mental Health Crises Found Lacking | By Campbell Robertson and Neelam Bohra | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/us/marisol-malaret-dead.html | Marisol Malaret 73 Television Host And Puerto Ricos First Miss Universe | By Alex Williams | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/us/memphis-police-vehicle-seizures-forfeiture.html | In Memphis Car Seizures Are a Lucrative and Punishing Police Tactic | By Jessica Jaglois and Mike Baker | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/us/politics/alvin-bragg-george-soros-trump.html | How Bragg And Soros Are Linked | By Linda Qiu | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/us/politics/congress-republicans-banks-debt-limit.html | Parties Are on a Collision Course Over a Twofold Economic Threat | By Carl Hulse | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/us/politics/jan-6-nancy-pelosi-riley-williams.html | ThreeYear Term for Storming Pelosis Office | By Zach Montague | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/us/politics/kari-lake-arizona-supreme-court.html | Lake Loses Again as Arizona Court Turns Down Appeal | By Neil Vigdor | TX 9-286-255 | 2023-05-02 |

| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/politics/ray-epps-jan-6-fox-tucker-carlson.html | Man at Core of Jan 6 Conspiracy Theory Demands Retraction From Foxs Carlson | By Alan Feuer | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/politics/republicans-inflation-federal-reserve-powell.html | Fed Chair Undercuts Republicans On Inflation | By Jim Tankersley | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/us/politics/trump-documents-special-counsel-grand-jury.html | Court Action Underscores Peril for Trump in Documents Investigation | By Maggie Haberman Alan Feuer Ben Protess and William K Rashbaum | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/us/politics/trump-investigations-justice-department-garland-bragg.html | Trump Inquiries Pose Stress Test For Justice System | By Glenn Thrush and Adam Goldman | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/us/politics/tyre-nichols-police-officers-decertified.html | Tennessee Moves to Banish Officers From Law Enforcement After Deadly Beating | By Emily Cochrane and Jessica Jaglois | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/us/us-canada-asylum-seekers.html | Deal Allows US and Canada to Divert Asylum Seekers | By Michael D Shear and Ian Austen | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/terrorism-africa-commandos-flintlock.html | Training West Africa to Fight Terrorists by Land and Sea | By John Ismay and Kenny Holston | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/americas/haiti-canada-us.html | Trudeau Reluctant to Send His Military to Calm the Chaos in Haiti | By Ian Austen | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/world/asia/india-gandhi-modi-defamation.html | Leader of Indian Party Opposing Modi Gets 2 Years in Prison in Defamation Case | By Karan Deep Singh | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/world/canada/canada-record-population-growth.html | Immigration Adds 1 Million To Population Of Canada | By Vjosa Isai | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/world/europe/france-pension-strikes-retirement-age.html | Clashes in France as Pension Anger Persists | By Catherine Porter and Aurelien Breeden | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/world/europe/uk-strike-labor.html | UKs Season of Strikes  May Be Nearing Its End | By Megan Specia | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/world/europe/ukraine-kherson-world-bank-rebuild.html | Zelensky Visits Kherson as Report Puts Rebuild Cost at 411 Billion | By Enjoli Liston Victoria Kim and Monika Pronczuk | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/world/europe/ukraine-tanks-abrams-russia.html | Tank Crews Impatient For New Gear From West | By Carlotta Gall and Daniel Berehulak | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-24 | https://www.nytimes.com/2023/03/23/world/middleeast/israel-netanyahu-protests.html | Israeli Leader Wont Give Up On Court Plan | By Patrick Kingsley and Isabel Kershner | TX 9-286-255 | 2023-05-02 |
| 2023-03-24 | 2023-03-24 | https://www.nytimes.com/2023/03/24/business/ftx-gabe-bankman-fried.html | Fraternal Turn to FTX Inquiry | By Matthew Goldstein David YaffeBellany and Lora Kelley | TX 9-286-255 | 2023-05-02 |
| 2023-03-24 | 2023-03-24 | https://www.nytimes.com/2023/03/24/climate/montana-youth-climate-lawsuit.html | In Climate Suit Its Young People vs Montana | By David Gelles | TX 9-286-255 | 2023-05-02 |
| 2023-03-24 | 2023-03-24 | https://www.nytimes.com/2023/03/24/health/covid-booster-older-immunocompromised.html | Experts Seek More Data As They Weigh the Need For Another Virus Booster | By Apoorva Mandavilli | TX 9-286-255 | 2023-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-03-24 | 2023-03-24 | https://www.nytimes.com/2023/03/24/sports/ncaa-basketball-tournament-new-jersey-princeton.html | Hoops Hotbed With Attitude From Trenton To Hackensack | By David Waldstein | TX 9-286-255 | 2023-05-02 |
| 2023-03-24 | 2023-03-24 | https://www.nytimes.com/2023/03/24/sports/ncaabasketball/caitlin-clark-iowa-shooting.html | A True Hawkeye Iowas Sharpshooter Redefines Heave | By Kris Rhim | TX 9-286-255 | 2023-05-02 |
| 2023-03-24 | 2023-03-24 | https://www.nytimes.com/2023/03/24/sports/ncaabasketball/houston-phi-slama-jama.html | Houston Title Hopes Recall Rise and Fall Of Phi Slama Jama | By Andrew Keh | TX 9-286-255 | 2023-05-02 |
| 2023-03-24 | 2023-03-24 | https://www.nytimes.com/2023/03/24/theater/bad-cinderella-review-broadway.html | Shattering Glass Ceilings and Slippers | By Jesse Green | TX 9-286-255 | 2023-05-02 |
| 2023-03-07 | 2023-03-25 | https://www.nytimes.com/2023/03/07/travel/wellness-retreats.html | At Six Wellness Retreats HighTech Treatments | By Nora Walsh | TX 9-286-255 | 2023-05-02 |
| 2023-03-09 | 2023-03-25 | https://www.nytimes.com/2023/03/09/travel/encountering-another-jamaica.html | Jamaica Beyond the AllInclusive Resorts | By Charlie BrinkhurstCuff | TX 9-286-255 | 2023-05-02 |
| 2023-03-20 | 2023-03-25 | https://www.nytimes.com/2023/03/20/opinion/colorado-river-lake-powell-glen-canyon-dam.html | The Colorado Is Drying Up But Nobody Wants to Talk  About the Giant Blobs of Mud | By Dale Maharidge | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-25 | https://www.nytimes.com/2023/03/22/arts/justin-roiland-charges.html | Prosecutors Drop Charges Against Former Rick and Morty Star | By Julia Jacobs | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-25 | https://www.nytimes.com/2023/03/22/business/media/ai-chatbots-right-wing-conservative.html | Conservatives Aim to Build A Chatbot of Their Own | By Stuart A Thompson Tiffany Hsu and Steven Lee Myers | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-25 | https://www.nytimes.com/2023/03/22/technology/william-a-wulf-dead.html | William A Wulf 83 Who Helped Pave the Way to the Internet Dies | By Cornelia Dean | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-25 | https://www.nytimes.com/2023/03/23/books/filippo-bernardini-unpublished-manuscripts-deported.html | Book Manuscript Thief Will Avoid Prison Time | By Elizabeth A Harris | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-25 | https://www.nytimes.com/2023/03/23/business/china-xi-jinping-russia-putin.html | Under Xi China Is Distancing Itself From Nations That Helped It Rise | By Li Yuan | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-25 | https://www.nytimes.com/2023/03/23/opinion/saule-omarova-bank-regulation-golden-share.html | A Golden Share Could Prevent Banking Crises | By Saule Omarova | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-25 | https://www.nytimes.com/2023/03/23/sports/baseball/zac-gallen-logan-webb.html | Two Young Pitchers Who Could Capture The NL Cy Young | By Tyler Kepner | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-25 | https://www.nytimes.com/2023/03/23/sports/ncaabasketball/south-carolina-laeticia-amihere.html | Gamecocks Multitalented Star Scholar Activist and Evangelist of the Game | By Jer Longman | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-25 | https://www.nytimes.com/2023/03/23/theater/jeremy-o-harris-writers-residency-italy.html | Freedom To Pursue A New Muse | By Elisabetta Povoledo | TX 9-286-255 | 2023-05-02 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/arts/dance/92nd-street-y-renovated-dance-space.html | Storied Home of Dance Gives It More Space | By Brian Seibert | TX 9-286-255 | 2023-05-02 |

| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/arts/design/alberto-ibarguen-retiring-knight-foundation.html | He Could Have Played It Safe but Didnt | By Brett Sokol | TX 9-286-255 | 2023-05-02 |
|---|---|---|---|---|---|---|
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/arts/design/hammer-museum-ann-philbin-los-angeles.html | The Hammer Museums Long Emergence | By Adam Nagourney | TX 9-286-255 | 2023-05-02 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/arts/design/howard-brandston-dead.html | Howard Brandston 87 a Designer Of Lighting for Global Landmarks | By Sam Roberts | TX 9-286-255 | 2023-05-02 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/arts/music/new-york-philharmonic-st-matthew-passion-review.html | It Was a Passion  To Remember | By Joshua Barone | TX 9-286-255 | 2023-05-02 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/arts/television/succession-recap-season-3.html | Now Which Rat Will Win the Race | By Jennifer Vineyard | TX 9-286-255 | 2023-05-02 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/business/china-business-company-raid.html | Investigations Firm Says China Detained Workers | By Keith Bradsher | TX 9-286-255 | 2023-05-02 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/business/crypto-do-kwon-terraform-labs.html | Cryptocurrency Fugitive Led Public Life on the Run | By David YaffeBellany John Yoon and Karoun Demirjian | TX 9-286-255 | 2023-05-02 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/business/economy/ukraine-seize-russian-assets.html | Support Grows to Have Russia Pay to Rebuild Ukraine Amid Concerns From US Officials | By Patricia Cohen | TX 9-286-255 | 2023-05-02 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/business/energy-environment/lg-battery-factory-arizona.html | LG to Spend 55 Billion on Battery Factory in Arizona | By Niraj Chokshi | TX 9-286-255 | 2023-05-02 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/business/treasury-market-swings-economic-signal.html | Bonkers Bond Trading May Be Recession Signal | By Joe Rennison | TX 9-286-255 | 2023-05-02 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/climate/air-pollution-pm25-health-effects.html | Tighter Air Rules Could Help People of Color the Most | By Elena Shao | TX 9-286-255 | 2023-05-02 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/health/fda-duodenoscopes.html | Scopes Said To Be Safer For Patients Have Flaws | By Roni Caryn Rabin | TX 9-286-255 | 2023-05-02 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/health/insulin-prices-california.html | Californias Plan for LowerCost Insulin May Be Undercut | By Benjamin Ryan | TX 9-286-255 | 2023-05-02 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/nyregion/fentanyl-test-strips-nyc.html | A 1 Strip Is Bringing Fentanyl Out Of Hiding | By Sharon Otterman | TX 9-286-255 | 2023-05-02 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/opinion/international-world/france-protests-pensions-macron.html | In France the Damage Cant Be Undone | By Cole Stangler | TX 9-286-255 | 2023-05-02 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/sports/ncaabasketball/march-madness-friday.html | An Elite 8 Will Have a New Look Zero No 1 Seeds | By The New York Times | TX 9-286-255 | 2023-05-02 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/theater/arden-of-faversham-review.html | Law and Order Elizabethan Style | By Juan A Ramrez | TX 9-286-255 | 2023-05-02 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/us/politics/army-base-pickett-barfoot.html | Name of Army Base Changed to That of a Native American | By Chris Cameron | TX 9-286-255 | 2023-05-02 |

| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/us/politics/desantis-travel-records-florida-republicans.html | Florida Legislators Move to Shield the Travel Records of DeSantis | By Nick Corasaniti | TX 9-286-255 | 2023-05-02 |
|---|---|---|---|---|---|---|
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/us/politics/donald-trump-waco-branch-davidians.html | Touchstone for Far Right Turns Campaign Stop | By Charles Homans | TX 9-286-255 | 2023-05-02 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/us/politics/military-weapons-ukraine-war.html | Pentagons Push to Restock Arms Hits Roadblock | By Eric Lipton | TX 9-286-255 | 2023-05-02 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/us/politics/parents-bill-of-rights-act.html | Split House Passes Measure on Schools Issues | By Annie Karni | TX 9-286-255 | 2023-05-02 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/us/politics/syria-us-contractor-killed-iran-drone.html | Iranian Attacks on Coalition Bases in Syria Raises Tensions Anew | By Eric Schmitt | TX 9-286-255 | 2023-05-02 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/us/politics/trump-bragg-indictment-protests.html | Trump Raises Attack Level Office of DA Gets a Threat | By Maggie Haberman Jonah E Bromwich and William K Rashbaum | TX 9-286-255 | 2023-05-02 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/us/politics/trump-mark-meadows-executive-privilege-jan-6.html | Trump Aides Must Testify in Election Case Judge Rules | By Maggie Haberman and Alan Feuer | TX 9-286-255 | 2023-05-02 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/us/proud-boys-fbi-informants.html | Court Documents Reveal A New FBI Informant Among the Proud Boys | By Alan Feuer and Zach Montague | TX 9-286-255 | 2023-05-02 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/us/tennessee-hiv-funding.html | Tennessee Refused 88 Million and HIV Groups Are Alarmed | By Ava Sasani | TX 9-286-255 | 2023-05-02 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/us/trump-alvin-bragg-republicans-house.html | Republicans Strain Limits Of Oversight | By Charlie Savage | TX 9-286-255 | 2023-05-02 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/world/africa/rwanda-paul-rusesabagina-release.html | Rwanda Agrees to Release Hotelier Who Inspired Film On 94 Genocide From Jail | By Abdi Latif Dahir and Declan Walsh | TX 9-286-255 | 2023-05-02 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/world/asia/china-tiktok-spying-denial.html | Beijing Denies Pressuring Companies Like TikTok to Spy for China | By Chang Che | TX 9-286-255 | 2023-05-02 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/world/asia/india-gandhi-modi.html | In Fast Stroke Modis Backers Banish Gandhi | By Alex Travelli and Suhasini Raj | TX 9-286-255 | 2023-05-02 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/world/asia/north-korea-underwater-nuclear-drone.html | North Korea Says It Tested Attack Drone For Seaports | By Choe SangHun | TX 9-286-255 | 2023-05-02 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/world/asia/russia-ukraine-bali-visa.html | After Fleeing War for Paradise They Wore Out Their Welcome | By SuiLee Wee and Muktita Suhartono | TX 9-286-255 | 2023-05-02 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/world/australia/australia-river-fish-deaths.html | An Australian Community Full of Rage as Its River Chokes on Mass of Dead Fish | By Yan Zhuang and Michaela Skovranova | TX 9-286-255 | 2023-05-02 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/world/canada/biden-trudeau-meeting.html | Biden Makes First Trip to Canada Celebrating an Inseparable Bond | By Michael D Shear and Ian Austen | TX 9-286-255 | 2023-05-02 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/world/europe/biden-icc-russian-war-crimes-ukraine.html | Senators Urge That Evidence of War Crimes Is Sent to Court | By Charlie Savage | TX 9-286-255 | 2023-05-02 |

| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/world/europe/france-macron-crisis.html | Macron Draws Anger Not Just for Law  But for His MonarchLike Disposition | By Roger Cohen and Liz Alderman | TX 9-286-255 | 2023-05-02 |
|---|---|---|---|---|---|---|
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/world/europe/france-protests-macron-pensions.html | After Dark Protests Over Frances Pension Bill Devolve Into Vandalism | By Constant Mheut and James Hill | TX 9-286-255 | 2023-05-02 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/world/europe/russian-antiwar-protester-ovsyannikova.html | A PropagandistTurnedProtester Rejects Moscows Version of War | By Constant Mheut | TX 9-286-255 | 2023-05-02 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/world/europe/ukraine-russia-bakhmut-wagner.html | Both Moscow and Kyiv Hold Fast to Bakhmut | By Shashank Bengali and Anton Troianovski | TX 9-286-255 | 2023-05-02 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/world/europe/ukraine-war-amputees.html | Path to Heal Has a Stop In the US | By David Guttenfelder and Eric Nagourney | TX 9-286-255 | 2023-05-02 |
| 2023-03-24 | 2023-03-25 | https://www.nytimes.com/2023/03/24/world/middleeast/israel-netanyahu-judicial-overhaul.html | Israels Military Fears Impact of Judicial Crisis on Battlefield Readiness | By Patrick Kingsley and Ronen Bergman | TX 9-286-255 | 2023-05-02 |
| 2023-03-25 | 2023-03-25 | https://www.nytimes.com/2023/03/24/us/los-angeles-schools-strike-deal.html | Los Angeles Schools Reach Tentative Deal With Union | By Corina Knoll Adeel Hassan and Shawn Hubler | TX 9-286-255 | 2023-05-02 |
| 2023-03-25 | 2023-03-25 | https://www.nytimes.com/2023/03/24/us/migrants-dead-train-uvalde-texas.html | 2 Migrants Dead and 13 More Ill in Texas Officials Say | By Edgar Sandoval | TX 9-286-255 | 2023-05-02 |
| 2023-03-25 | 2023-03-25 | https://www.nytimes.com/2023/03/25/sports/ncaabasketball/chris-dailey-uconn-coach.html | Coach Provides the Yin To Auriemmas Yang And Some Levity Too | By Remy Tumin | TX 9-286-255 | 2023-05-02 |
| 2023-03-25 | 2023-03-25 | https://www.nytimes.com/2023/03/25/sports/ncaabasketball/ncaa-tournament-madison-square-garden.html | In the East Regional Theyre Dancing Where the Lights Are Brightest | By Adam Zagoria | TX 9-286-255 | 2023-05-02 |
| 2023-02-09 | 2023-03-26 | https://www.nytimes.com/2023/02/09/books/sterling-karat-gold-isabel-waidner.html | On Trial | By Matt Bell | TX 9-286-255 | 2023-05-02 |
| 2023-02-28 | 2023-03-26 | https://www.nytimes.com/2023/02/28/books/review/we-are-electric-sally-adee.html | Charged Up | By Simon Winchester | TX 9-286-255 | 2023-05-02 |
| 2023-03-01 | 2023-03-26 | https://www.nytimes.com/2023/03/01/books/50-years-on-wisconsin-death-trip-still-haunts-and-inspires.html | Essay  Wisconsin Death Trip 50 Years On | By Dwight Garner | TX 9-286-255 | 2023-05-02 |
| 2023-03-03 | 2023-03-26 | https://www.nytimes.com/2023/03/03/books/review/margaret-atwood-old-babes-in-the-wood.html | More Notes From the Future | By Rebecca Makkai | TX 9-286-255 | 2023-05-02 |
| 2023-03-06 | 2023-03-26 | https://www.nytimes.com/interactive/2023/03/05/nyregion/election-asians-voting-republicans-nyc.html | Where New Yorks Asian Neighborhoods Shifted to the Right | By Jason Kao | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-26 | https://www.nytimes.com/2023/03/08/well/family/boundaries-family-nedra-glover-tawwab.html | Here to Help How to Set Boundaries With a Difficult Family Member | By Catherine Pearson | TX 9-286-255 | 2023-05-02 |
| 2023-03-08 | 2023-03-26 | https://www.nytimes.com/interactive/2023/03/08/world/asia/afghanistan-taliban-women.html | Loss Piles on Loss for Afghan Women | By Christina Goldbaum and Kiana Hayeri | TX 9-286-255 | 2023-05-02 |

| 2023-03-13 | 2023-03-26 | https://www.nytimes.com/2023/03/13/books/review/kunstlers-in-paradise-cathleen-schine.html | Mixed Blessings | By Kim Hubbard | TX 9-286-255 | 2023-05-02 |
|---|---|---|---|---|---|---|
| 2023-03-13 | 2023-03-26 | https://www.nytimes.com/2023/03/13/books/review/take-what-you-need-idra-novey.html | Its Complicated | By Sarah Moss | TX 9-286-255 | 2023-05-02 |
| 2023-03-13 | 2023-03-26 | https://www.nytimes.com/2023/03/13/t-magazine/yann-nury-loft.html | No Reservations | By Kurt Soller and David Chow | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-26 | https://www.nytimes.com/2023/03/14/t-magazine/jewish-pastries.html | Unorthodox | By Jenny Comita Mari Maeda and Yuji Oboshi and Linda Heiss | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-03-26 | https://www.nytimes.com/2023/03/14/t-magazine/spring-fashion-unexpected-evening-wear.html | Turn It Up | By Tho de Gueltzl and Ronald Burton III | TX 9-286-255 | 2023-05-02 |
| 2023-03-15 | 2023-03-26 | https://www.nytimes.com/2023/03/15/t-magazine/cairo-mansion-bayt-yakan.html | A House in hiding | By Hussein Omar and Simon Watson | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-26 | https://www.nytimes.com/2023/03/16/books/review/new-crime-mystery-books.html | Ripple Effects | By Sarah Weinman | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-26 | https://www.nytimes.com/2023/03/16/books/review/she-is-a-haunting-trang-thanh-tran.html | Inside the List | By Elisabeth Egan | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-26 | https://www.nytimes.com/2023/03/16/business/afternoon-fun-economy.html | Golf at 3 pm Tuesday Its the Afternoon Fun Economy | By Emma Goldberg | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-26 | https://www.nytimes.com/2023/03/16/t-magazine/gold-metal-clutches-bags.html | Gold Metal Bags | By Mari Maeda and Yuji Oboshi | TX 9-286-255 | 2023-05-02 |
| 2023-03-16 | 2023-03-26 | https://www.nytimes.com/2023/03/16/t-magazine/noh-mask-makers-women.html | A NEW FACE | By Hannah Kirshner and Bon Duke | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-26 | https://www.nytimes.com/2023/03/17/style/chloe-flower-pianist-popsical-liberace.html | Eliminating Elitism Is Part of Her Plan | By Alex Vadukul | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-26 | https://www.nytimes.com/2023/03/17/t-magazine/josh-kline.html | The Last Laugh | By Zo Lescaze | TX 9-286-255 | 2023-05-02 |
| 2023-03-18 | 2023-03-26 | https://www.nytimes.com/2023/03/18/realestate/appraisal-racial-discrimination-cincinnati.html | Appraisal Questions And Questions of Race | By Debra Kamin | TX 9-286-255 | 2023-05-02 |
| 2023-03-20 | 2023-03-26 | https://www.nytimes.com/2023/03/20/arts/television/lauren-ambrose-yellowjackets.html | Lauren Ambrose Works at Staying Grateful | By Rachel Sherman | TX 9-286-255 | 2023-05-02 |
| 2023-03-20 | 2023-03-26 | https://www.nytimes.com/2023/03/20/books/review/three-novels-where-love-takes-center-stage.html | The Shortlist  Novels About Love | By Alyssa Songsiridej | TX 9-286-255 | 2023-05-02 |
| 2023-03-20 | 2023-03-26 | https://www.nytimes.com/2023/03/20/magazine/women-friendships-travel-morocco.html | My Brilliant Strangers | By Caity Weaver | TX 9-286-255 | 2023-05-02 |
| 2023-03-20 | 2023-03-26 | https://www.nytimes.com/2023/03/20/opinion/multiverse-danger.html | The Multiverse Nearly Ruined My Life | By SI Rosenbaum | TX 9-286-255 | 2023-05-02 |
| 2023-03-20 | 2023-03-26 | https://www.nytimes.com/2023/03/20/realestate/prison-parole-housing-shelters.html | Out of Prison Searching for a Place to Live | By John J Lennon | TX 9-286-255 | 2023-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-03-20 | 2023-03-26 | https://www.nytimes.com/2023/03/20/style/cherry-blossom-trackers.html | For Cherry Blossoms a Big Fan Base | By Marie Solis | TX 9-286-255 | 2023-05-02 |
| 2023-03-20 | 2023-03-26 | https://www.nytimes.com/2023/03/20/t-magazine/ramdane-touhami-paris-home.html | Making His Mark | By Nancy Hass and Franois Halard | TX 9-286-255 | 2023-05-02 |
| 2023-03-20 | 2023-03-26 | https://www.nytimes.com/2023/03/20/t-magazine/spring-fashion-sweaters.html | STRINGS attached | By Jessica Madavo and Delphine Danhier | TX 9-286-255 | 2023-05-02 |
| 2023-03-20 | 2023-03-26 | https://www.nytimes.com/2023/03/20/world/europe/wwii-pilot-remains-identified.html | 80 Years After World War II Pilot Saved Crew His Remains Are Found | By Eduardo Medina | TX 9-286-255 | 2023-05-02 |
| 2023-03-20 | 2023-03-26 | https://www.nytimes.com/interactive/2023/03/20/magazine/colin-koopman-interview.html | Your Data Is Diminishing Your Freedom | By David Marchese | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-26 | https://www.nytimes.com/2023/03/21/arts/television/matthew-macfadyen-succession.html | A Punching Bag Turns Into a Power Player | By Sarah Lyall | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-26 | https://www.nytimes.com/2023/03/21/magazine/battle-oranges-italy.html | Beaten to a Pulp | By Jon Mooallem and Andrea Frazzetta | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-26 | https://www.nytimes.com/2023/03/21/magazine/taxi-whistling-recommendation.html | TaxiWhistling | By Jon Gluck | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-26 | https://www.nytimes.com/2023/03/21/magazine/show-celebrities.html | Lucky Star | By Nicholas Cannariato | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-26 | https://www.nytimes.com/2023/03/21/realestate/grocery-store-home-seattle.html | Creative Comfort In Aisle 3 | By Tim McKeough | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-26 | https://www.nytimes.com/2023/03/21/t-magazine/design-objects-home.html | Object Lessons | By Hanya Yanagihara | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-26 | https://www.nytimes.com/2023/03/21/t-magazine/lake-como-italy-villa-taroni.html | THE Wonder Cabinet | By Nancy Hass and Henry Bourne | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-26 | https://www.nytimes.com/2023/03/21/theater/shucked-musical-broadway.html | Getting From Moonshine to Corn | By Rob Tannenbaum | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-26 | https://www.nytimes.com/interactive/2023/03/21/opinion/teen-youth-focus-group.html | Listen to Us What These 12 Kids Want Adults to Know | By Adrian J Rivera and Ariel Kaminer | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-26 | https://www.nytimes.com/2023/03/22/magazine/buttermilk-sugar-biscuits-recipe.html | All Rise These uniquely layered pillowy biscuits get a caramelized crust from a bit of extra sugar | By Eric Kim | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-26 | https://www.nytimes.com/2023/03/22/magazine/maze-tourism.html | Paradise Lost | By Ingrid Rojas Contreras | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-26 | https://www.nytimes.com/2023/03/22/magazine/playa-zipolite-nude-beach-mexico.html | Into the Waves | By Jenna Wortham | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-26 | https://www.nytimes.com/2023/03/22/movies/john-wick-friends.html | For LoneWolf Killer a Whole Pack of Pals | By Robert Ito | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-26 | https://www.nytimes.com/2023/03/22/opinion/republican-nomination-trump-indictment.html | The Politics Of a Trump Indictment | By Ross Douthat | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-26 | https://www.nytimes.com/2023/03/22/realestate/medieval-manor-england-buckinghamshire.html | Blood Toil Tears and Sweat at an Old Manor | By Ben West | TX 9-286-255 | 2023-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-03-22 | 2023-03-26 | https://www.nytimes.com/2023/03/22/style/freud-psychoanalysis.html | Back to the Couch With Freud | By Joseph Bernstein | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-26 | https://www.nytimes.com/2023/03/22/style/new-relationship-loan.html | Giving Him Credit | By Philip Galanes | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-26 | https://www.nytimes.com/2023/03/22/t-magazine/marco-de-vincenzo.html | Marco De Vincenzo | By Laura May Todd | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-26 | https://www.nytimes.com/2023/03/22/t-magazine/poufs-ottomans-living-room-furniture.html | Poufs | By Mari Maeda and Yuji Oboshi | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-26 | https://www.nytimes.com/2023/03/22/theater/aaron-sorkin-camelot-broadway.html | Camelot Gets The Aaron Sorkin Treatment | By Michael Paulson | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-26 | https://www.nytimes.com/2023/03/22/us/houston-zoo-tortoise-babies.html | Endangered Tortoise Is A FirstTime Dad at 90 | By McKenna Oxenden | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-26 | https://www.nytimes.com/2023/03/23/arts/design/art-pennsylvania-museums-african-american-rising-sun-democracy.html | Is the Sun Rising or Setting on Democracy | By Hilarie M Sheets | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-26 | https://www.nytimes.com/2023/03/23/fashion/weddings/wedding-baby-bump-reveal.html | Exchanging Vows and Announcing a Pregnancy | By Perri Ormont Blumberg | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-26 | https://www.nytimes.com/2023/03/23/magazine/judge-john-hodgman-scattergories-typing.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-26 | https://www.nytimes.com/2023/03/23/magazine/poem-88-days.html | Poem 88 Days | By Anthony Robinson and Anne Boyer | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-26 | https://www.nytimes.com/2023/03/23/nyregion/new-york-70-mph-speed-limit.html | Is 70 MPH the New 65 New York Might Raise Limit | By Jesse McKinley | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-26 | https://www.nytimes.com/2023/03/23/opinion/cold-war-china-chips.html | A Cold War With China Has Begun | By David Brooks | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-26 | https://www.nytimes.com/2023/03/23/realestate/building-vs-buying-a-house.html | A New Home From the Ground Up | By Michael Kolomatsky | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-26 | https://www.nytimes.com/2023/03/23/style/sofia-coppola-daughter-tiktok-romy-mars.html | Rebel With a Video | By Callie Holtermann | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-26 | https://www.nytimes.com/2023/03/23/style/tiktok-stars-capitol-hill.html | TikTok Turns to Its Stars to Lobby | By Madison Malone Kircher | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-26 | https://www.nytimes.com/2023/03/23/t-magazine/breitling-premier-watch.html | First of its Kind Last of its Kind | By Lindsay Talbot | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-26 | https://www.nytimes.com/2023/03/23/t-magazine/nicholas-obeid-greenwich-village.html | A Sanctuary | By Nick Marino and David Chow | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-26 | https://www.nytimes.com/interactive/2023/03/23/magazine/jamaica-travel-christianity.html | Seeking the Spirited Mystical Jamaica Tourists Dont See | Photographs by Naila Ruechel and Text by Nicole DennisBenn | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-26 | https://www.nytimes.com/interactive/2023/03/23/realestate/home-thousand-oaks-southern-california.html | A Couple Decided to Swap Their Family Home in Pennsylvania for a California Rental Which One Did They Choose | By Livia AlbeckRipka | TX 9-286-255 | 2023-05-02 |

| 2023-03-24 | 2023-03-26 | https://www.nytimes.com/2023/03/23/world/americas/missing-trump-portrait-found-florida.html | Missing Trump Portrait Is Found in a Hotel Basement Near Some Old Yoga Mats | By Maria AbiHabib and Ana Maria Hanssen | TX 9-286-255 | 2023-05-02 |
| 2023-03-24 | 2023-03-26 | https://www.nytimes.com/2023/03/24/arts/music/alisa-weilerstein-fragments-cellist.html | Music Broken Into Fragments Then United | By David Allen | TX 9-286-255 | 2023-05-02 |
| 2023-03-24 | 2023-03-26 | https://www.nytimes.com/2023/03/24/books/review/nature-and-nurture-picture-books-about-grandparents-who-garden.html | Nature and Nurture | By Uri Shulevitz | TX 9-286-255 | 2023-05-02 |
| 2023-03-24 | 2023-03-26 | https://www.nytimes.com/2023/03/24/books/review/the-prophetic.html | Essay One The Prophetic | By Ayana Mathis | TX 9-286-255 | 2023-05-02 |
| 2023-03-24 | 2023-03-26 | https://www.nytimes.com/2023/03/24/business/inflation-federal-reserve-interest-rates.html | Feds Inflation Target May Be Too Low | By Jeff Sommer | TX 9-286-255 | 2023-05-02 |
| 2023-03-24 | 2023-03-26 | https://www.nytimes.com/2023/03/24/business/jacqueline-gold-dead.html | Jacqueline Gold Retailer Who Tapped Into Libido Of Women Is Dead at 62 | By Neil Genzlinger | TX 9-286-255 | 2023-05-02 |
| 2023-03-24 | 2023-03-26 | https://www.nytimes.com/2023/03/24/nyregion/east-village-history-townhouse.html | The Tales 64 East 7th Could Tell | By John Leland | TX 9-286-255 | 2023-05-02 |
| 2023-03-24 | 2023-03-26 | https://www.nytimes.com/2023/03/24/nyregion/hart-island-cemetery-park.html | A Potters Field as a Public Park | By Corey Kilgannon | TX 9-286-255 | 2023-05-02 |
| 2023-03-24 | 2023-03-26 | https://www.nytimes.com/2023/03/24/nyregion/tom-sachs-nike.html | Should Helpers Suffer for an Artists Sake | By Ginia Bellafante | TX 9-286-255 | 2023-05-02 |
| 2023-03-24 | 2023-03-26 | https://www.nytimes.com/2023/03/24/opinion/editorials/arkansas-child-labor.html | The Dangerous Race to Put More Children to Work | By The Editorial Board | TX 9-286-255 | 2023-05-02 |
| 2023-03-24 | 2023-03-26 | https://www.nytimes.com/2023/03/24/opinion/international-world/ellsberg-nuclear-war-ukraine.html | Daniel Ellsbergs Life Among Secrets | By Alex Kingsbury | TX 9-286-255 | 2023-05-02 |
| 2023-03-24 | 2023-03-26 | https://www.nytimes.com/2023/03/24/opinion/ron-desantis-bush-cheney-trump.html | DeSantis Is a BushCheney Republican | By Jamelle Bouie | TX 9-286-255 | 2023-05-02 |
| 2023-03-24 | 2023-03-26 | https://www.nytimes.com/2023/03/24/opinion/silicon-valley-loudmouth-vcs.html | Theres More to Silicon Valley Than Loudmouth VCs | By Farhad Manjoo | TX 9-286-255 | 2023-05-02 |
| 2023-03-24 | 2023-03-26 | https://www.nytimes.com/2023/03/24/realestate/small-tiny-home-mount-washington.html | Winning an Uphill Battle for an Edgy Home | By Tim McKeough | TX 9-286-255 | 2023-05-02 |
| 2023-03-24 | 2023-03-26 | https://www.nytimes.com/2023/03/24/sports/soccer/womens-champions-league-wolfsburg.html | In a German Factory Town Assembling an Unsung Power | By Rory Smith | TX 9-286-255 | 2023-05-02 |
| 2023-03-24 | 2023-03-26 | https://www.nytimes.com/2023/03/24/style/ai-chatgpt-advice-relationships.html | We Need to Talk But First Ill Consult a Chat Bot | By Alyson Krueger | TX 9-286-255 | 2023-05-02 |
| 2023-03-24 | 2023-03-26 | https://www.nytimes.com/2023/03/24/style/hanna-spelman-peter-prix-wedding.html | Their Home Base Is Wherever They Are Together | By Sadiba Hasan | TX 9-286-255 | 2023-05-02 |
| 2023-03-24 | 2023-03-26 | https://www.nytimes.com/2023/03/24/style/hannah-sellinger-basil-azim-wedding.html | After Musical Chairs Plenty of Room for Romance | By Rosalie R Radomsky | TX 9-286-255 | 2023-05-02 |
| 2023-03-24 | 2023-03-26 | https://www.nytimes.com/2023/03/24/style/ilson-goncalves-yasar-sakman-wedding.html | Despite a Language Barrier an Instant Connection | By Tammy La Gorce | TX 9-286-255 | 2023-05-02 |
| 2023-03-24 | 2023-03-26 | https://www.nytimes.com/2023/03/24/style/jennifer-walters-clark-palicka-wedding.html | Sending a Care Package to Keep Their Love Alive | By John Otis | TX 9-286-255 | 2023-05-02 |

| 2023-03-24 | 2023-03-26 | https://www.nytimes.com/2023/03/24/style/modern-love-second-date.html | Our Second Date Was Statistically Abnormal | By Sarah Allred | TX 9-286-255 | 2023-05-02 |
| 2023-03-24 | 2023-03-26 | https://www.nytimes.com/2023/03/24/t-magazine/monumental-black-art.html | Taking Up Space | By Emily Lordi | TX 9-286-255 | 2023-05-02 |
| 2023-03-24 | 2023-03-26 | https://www.nytimes.com/2023/03/24/us/politics/israel-biden-netanyahu-relationship.html | Israeli Turmoil Tests Bidens Complex Ties With Netanyahu | By Katie Rogers | TX 9-286-255 | 2023-05-02 |
| 2023-03-25 | 2023-03-26 | https://www.nytimes.com/2023/03/24/technology/gordon-moore-dead.html | Gordon E Moore 94 Intel CoCreator and Silicon Chip Soothsayer Dies | By Holcomb B Noble and Katie Hafner | TX 9-286-255 | 2023-05-02 |
| 2023-03-25 | 2023-03-26 | https://www.nytimes.com/2023/03/25/us/fire-chocolate-factory-west-reading.html | Explosion at Pennsylvania Chocolate Factory Leaves at Least Two Dead and Five Missing | By David DeKok Amanda Holpuch and Michael Levenson | TX 9-286-255 | 2023-05-02 |
| 2023-03-25 | 2023-03-26 | https://www.nytimes.com/2023/03/25/us/politics/rodolphe-jaar-jovenel-moise-plot.html | Guilty Plea In Haiti Case Over Killing Of ExLeader | By Zach Montague | TX 9-286-255 | 2023-05-02 |
| 2023-03-25 | 2023-03-26 | https://www.nytimes.com/2023/03/25/arts/music/irish-music-lankum-lisa-oneill.html | Sounds of Ireland Revived and Reimagined | By Will Hermes | TX 9-286-255 | 2023-05-02 |
| 2023-03-25 | 2023-03-26 | https://www.nytimes.com/2023/03/25/business/family-business-retirement-succession-millennials.html | When Your Career Has Been the Familys Business | By Martha C White | TX 9-286-255 | 2023-05-02 |
| 2023-03-25 | 2023-03-26 | https://www.nytimes.com/2023/03/25/business/the-lure-of-the-made-in-america-sales-pitch.html | An Importer Revamps to Be Made in America | By Peter S Goodman | TX 9-286-255 | 2023-05-02 |
| 2023-03-25 | 2023-03-26 | https://www.nytimes.com/2023/03/25/business/uaw-autoworkers-union-election.html | Insurgent Wins Bid for UAW Presidency | By Neal E Boudette | TX 9-286-255 | 2023-05-02 |
| 2023-03-25 | 2023-03-26 | https://www.nytimes.com/2023/03/25/nyregion/aoc-tiktok-ban-video.html | OcasioCortez Posts Video to TikTok to Oppose Ban | By Nicholas Fandos | TX 9-286-255 | 2023-05-02 |
| 2023-03-25 | 2023-03-26 | https://www.nytimes.com/2023/03/25/nyregion/can-cannabis-class-help-the-industry-legalize-growers-are-doubtful.html | Wary Growers Go to New York Cannabis Class | By Wesley Parnell | TX 9-286-255 | 2023-05-02 |
| 2023-03-25 | 2023-03-26 | https://www.nytimes.com/2023/03/25/opinion/adderall-shortage-drug-policy.html | The Adderall Shortage Reflects Bad Drug Policy | By Maia Szalavitz | TX 9-286-255 | 2023-05-02 |
| 2023-03-25 | 2023-03-26 | https://www.nytimes.com/2023/03/25/opinion/elon-musk-town-muskville-texas.html | Welcome to Muskville Texas | By Binyamin Appelbaum | TX 9-286-255 | 2023-05-02 |
| 2023-03-25 | 2023-03-26 | https://www.nytimes.com/2023/03/25/opinion/great-salt-lake-drought-utah-climate-change.html | I Am Haunted By What Ive Seen At Great Salt Lake | By Terry Tempest Williams and Fazal Sheikh | TX 9-286-255 | 2023-05-02 |
| 2023-03-25 | 2023-03-26 | https://www.nytimes.com/2023/03/25/opinion/india-education-human-trafficking.html | Human Trafficking vs a Mothers Love | By Nicholas Kristof | TX 9-286-255 | 2023-05-02 |
| 2023-03-25 | 2023-03-26 | https://www.nytimes.com/2023/03/25/opinion/walking-hiking-spring.html | Whatever the Problem Its Probably Solved by Walking | By Andrew McCarthy | TX 9-286-255 | 2023-05-02 |
| 2023-03-25 | 2023-03-26 | https://www.nytimes.com/2023/03/25/realestate/co-op-boards-ethics-pianos.html | I Plan to Buy a Coop Then a Piano Am I Obligated to Tell the Board | By Ronda Kaysen | TX 9-286-255 | 2023-05-02 |
| 2023-03-25 | 2023-03-26 | https://www.nytimes.com/2023/03/25/sports/ncaabasketball/march-madness-saturday.html | Loss Keeps UConn Out of Final Four for First Time Since 2007 | By The New York Times | TX 9-286-255 | 2023-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-03-25 | 2023-03-26 | https://www.nytimes.com/2023/03/25/sports/ncaabasketball/mississippi-coach-yo.html | Long Before Her Team Beat Stanford She Said Im Hot | By Kurt Streeter | TX 9-286-255 | 2023-05-02 |
| 2023-03-25 | 2023-03-26 | https://www.nytimes.com/2023/03/25/sports/skiing/shiffrin-diggins-us-women.html | US Goal To Develop Talent Beyond 2 Stars | By Matthew Futterman | TX 9-286-255 | 2023-05-02 |
| 2023-03-25 | 2023-03-26 | https://www.nytimes.com/2023/03/25/style/exclusive-gym-memberships.html | Sweating Out the Application Process to Work Out | By Danielle Braff | TX 9-286-255 | 2023-05-02 |
| 2023-03-25 | 2023-03-26 | https://www.nytimes.com/2023/03/25/us/politics/dc-jail-tour-jan-6-defendants.html | Lawmakers Tour Washington Jail Where Jan 6 Defendants Are Held | By Luke Broadwater | TX 9-286-255 | 2023-05-02 |
| 2023-03-25 | 2023-03-26 | https://www.nytimes.com/2023/03/25/us/politics/mitch-mcconnell-released-inpatient-rehab.html | McConnell Is Back at Home After Release From Rehab | By Stephanie Lai | TX 9-286-255 | 2023-05-02 |
| 2023-03-25 | 2023-03-26 | https://www.nytimes.com/2023/03/25/us/tornado-mississippi-storms-dead.html | At Least 24 Die as Tornadoes Wreck Rural South | By Rick Rojas Sarah Kramer Ozbun Emily Cochrane and Richard Fausset | TX 9-286-255 | 2023-05-02 |
| 2023-03-25 | 2023-03-26 | https://www.nytimes.com/2023/03/25/world/africa/paul-rusesabagina-rwanda.html | Hotel Rwanda Dissident Released From Prison After Two and a Half Years | By Abdi Latif Dahir | TX 9-286-255 | 2023-05-02 |
| 2023-03-25 | 2023-03-26 | https://www.nytimes.com/2023/03/25/world/americas/mexico-city-jacarandas.html | Sorcery in Mexico City A Japanese Green Thumbs Purple Legacy | By Elda Cant and Marian Carrasquero | TX 9-286-255 | 2023-05-02 |
| 2023-03-25 | 2023-03-26 | https://www.nytimes.com/2023/03/25/world/asia/asia-china-military-war.html | Asias Militaries Expand as Fears Of Conflict Rise | By Damien Cave and Chang W Lee | TX 9-286-255 | 2023-05-02 |
| 2023-03-25 | 2023-03-26 | https://www.nytimes.com/2023/03/25/world/canada/migrants-border-asylum.html | Migrants Rush Into Canada Ahead of Deadline | By Jane Gottlieb and Ian Austen | TX 9-286-255 | 2023-05-02 |
| 2023-03-25 | 2023-03-26 | https://www.nytimes.com/2023/03/25/world/europe/pope-francis-sexual-abuse-minors.html | Pope Strengthens Law On Abuse Accountability | By Jason Horowitz | TX 9-286-255 | 2023-05-02 |
| 2023-03-25 | 2023-03-26 | https://www.nytimes.com/2023/03/25/world/europe/ukraine-russia-bakhmut.html | Long Battle for Bakhmut Could Be Stabilized Ukrainian Commander Says | By Matthew Mpoke Bigg and Victoria Kim | TX 9-286-255 | 2023-05-02 |
| 2023-03-25 | 2023-03-26 | https://www.nytimes.com/2023/03/25/world/europe/volunteers-us-ukraine-lies.html | US Volunteers Add to Chaos On Battlefield | By Justin Scheck and Thomas GibbonsNeff | TX 9-286-255 | 2023-05-02 |
| 2023-03-25 | 2023-03-26 | https://www.nytimes.com/2023/03/25/world/europe/who-will-take-care-of-italys-older-people-robots-maybe.html | Who Will Take Care of Italys Older People Maybe Robots | By Jason Horowitz | TX 9-286-255 | 2023-05-02 |
| 2023-03-25 | 2023-03-26 | https://www.nytimes.com/2023/03/25/world/middleeast/israel-defense-minister-opposes-judicial-plan.html | Defense Chief Calls on Israel To Delay Plan | By Patrick Kingsley | TX 9-286-255 | 2023-05-02 |
| 2023-03-26 | 2023-03-26 | https://www.nytimes.com/2023/03/26/business/esther-perel-couples-therapy.html | Her Brand Your Bedroom And Beyond | By Sarah Lyall | TX 9-286-255 | 2023-05-02 |
| 2023-03-26 | 2023-03-26 | https://www.nytimes.com/2023/03/26/business/the-week-in-business-tiktok-in-the-hot-seat.html | The Week in Business TikTok in the Hot Seat | By Marie Solis | TX 9-286-255 | 2023-05-02 |
| 2023-03-26 | 2023-03-26 | https://www.nytimes.com/2023/03/26/insider/the-word-tattoo-in-new-york-times-ink.html | The Word Tattoo in New York Times Ink | By Sarah Diamond | TX 9-286-255 | 2023-05-02 |
| 2023-03-26 | 2023-03-26 | https://www.nytimes.com/2023/03/26/nyregion/saw-lady-subways-nyc.html | The Saw Lady Has No Time to Sleep In | By Nancy A Ruhling | TX 9-286-255 | 2023-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-03-26 | 2023-03-26 | https://www.nytimes.com/2023/03/26/sports/baseball/steve-cohen-mets-new-york.html | From the Pariah of Wall Street  To the Mets Beloved Billionaire | By Matt Flegenheimer and Kate Kelly | TX 9-286-255 | 2023-05-02 |
| 2023-03-26 | 2023-03-26 | https://www.nytimes.com/2023/03/26/sports/ncaabasketball/creighton-san-diego-state-brothers.html | For a Pair of Brothers Itll Be Another Reunion Where One Goes Home | By Billy Witz | TX 9-286-255 | 2023-05-02 |
| 2023-03-26 | 2023-03-26 | https://www.nytimes.com/2023/03/26/style/what-evan-mock-wore-to-his-kombucha-party.html | Evan Mocks Kombucha Party | By Denny Lee | TX 9-286-255 | 2023-05-02 |
| 2023-04-06 | 2023-03-26 | https://www.nytimes.com/2023/04/06/magazine/peeps-factory.html | A World of Marshmallow Magic | By Kevin Dupzyk and Christopher Payne | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-27 | https://www.nytimes.com/2023/03/21/obituaries/lilian-lindsay-overlooked.html | Overlooked No More Lilian Lindsay Britains First Female Dentist | By Seth Mydans | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-27 | https://www.nytimes.com/article/wga-writers-strike-hollywood.html | Why Theres Talk of Strike For Writers in Hollywood | By John Koblin and Brooks Barnes | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-27 | https://www.nytimes.com/2023/03/22/sports/basketball/joe-dumars-pistons-nba-suspensions.html | A Pistons Bad Boy Punishes Players Who Are Not on Best Behavior | By Jonathan Abrams | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-27 | https://www.nytimes.com/2023/03/23/arts/resident-evil-4-dead-space-remake.html | Technology Is a Player in Video Game Remakes | By Zachary Small | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-27 | https://www.nytimes.com/2023/03/23/books/book-ban-2022.html | Efforts Double to Ban Books in Schools and Libraries | By Alexandra Alter and Elizabeth A Harris | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-27 | https://www.nytimes.com/2023/03/23/realestate/mansion-tax-los-angeles.html | LA Mansions Going for a Bargain as Sellers Rush to Avoid a New Transfer Tax About to Take Effect | By Debra Kamin | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-27 | https://www.nytimes.com/2023/03/23/sports/football/nfl-free-agents.html | Moves That Show Which Pieces Are Seen as Most Valuable | By Mike Tanier | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-27 | https://www.nytimes.com/2023/03/23/technology/personaltech/esim-sim-cards-travel.html | Traveling With Your Phone Has an Easier Option Now | By Brian X Chen | TX 9-286-255 | 2023-05-02 |
| 2023-03-24 | 2023-03-27 | https://www.nytimes.com/2023/03/24/television/rabbit-hole-night-agent-review.html | Two Conspiracy Thrillers With 24 in Their DNA | By Mike Hale | TX 9-286-255 | 2023-05-02 |
| 2023-03-24 | 2023-03-27 | https://www.nytimes.com/2023/03/24/books/john-woods-dead.html | John Woods 80 Who Translated Works of Thomas Mann and Others Into English | By Richard Sandomir | TX 9-286-255 | 2023-05-02 |
| 2023-03-24 | 2023-03-27 | https://www.nytimes.com/2023/03/24/opinion/tiktok-ban-first-amendment.html | A TikTok Ban What About Free Speech | By Jameel Jaffer | TX 9-286-255 | 2023-05-02 |
| 2023-03-24 | 2023-03-27 | https://www.nytimes.com/2023/03/24/opinion/yuval-harari-ai-chatgpt.html | If We Dont Master AI It Will Master Us | By Yuval Harari Tristan Harris and Aza Raskin | TX 9-286-255 | 2023-05-02 |
| 2023-03-24 | 2023-03-27 | https://www.nytimes.com/2023/03/24/theater/review-sancocho.html | Sisters in the Kitchen Peel Away the Traumas | By Alexis Soloski | TX 9-286-255 | 2023-05-02 |
| 2023-03-24 | 2023-03-27 | https://www.nytimes.com/2023/03/24/us/greg-wittine-dead.html | Greg Wittine Who Sought Change For Disabled Boy Scouts Dies at 67 | By Alex Traub | TX 9-286-255 | 2023-05-02 |
| 2023-03-25 | 2023-03-27 | https://www.nytimes.com/2023/03/25/business/dealbook/rodge-cohen-banking-crisis.html | The Banking Industrys GoTo Adviser Is Trying to Clean Up a Crisis | By Lauren Hirsch Joe Rennison Ephrat Livni and Sarah Kessler | TX 9-286-255 | 2023-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-03-25 | 2023-03-27 | https://www.nytimes.com/2023/03/25/business/young-caregivers-money-management.html | I Took Over My Fathers Finances at 25 The Lessons Were HardWon | By Samantha Chencharik | TX 9-286-255 | 2023-05-02 |
| 2023-03-25 | 2023-03-27 | https://www.nytimes.com/2023/03/25/opinion/succession-family-trauma.html | On Succession the Logan Family Business Is Trauma | By Emily St James | TX 9-286-255 | 2023-05-02 |
| 2023-03-25 | 2023-03-27 | https://www.nytimes.com/2023/03/25/sports/running-goucher-longest-race.html | Ready to Stop Holding  Other Peoples Secrets A Stars Push for Change | By Talya Minsberg | TX 9-286-255 | 2023-05-02 |
| 2023-03-25 | 2023-03-27 | https://www.nytimes.com/2023/03/25/us/illegal-guns-parked-cars.html | Gun Thieves Turn to an Easy Target Parked Cars | By Richard Fausset | TX 9-286-255 | 2023-05-02 |
| 2023-03-25 | 2023-03-27 | https://www.nytimes.com/2023/03/25/us/npr-layoffs-podcasts.html | NPR Cuts 10 Percent of Staff and Stops Producing 4 Podcasts | By McKenna Oxenden | TX 9-286-255 | 2023-05-02 |
| 2023-03-25 | 2023-03-27 | https://www.nytimes.com/2023/03/25/world/americas/brazil-amazon-indigenous-tribe.html | Illegal Gold Rush Poisons Indigenous People in Amazon Haven | By Jack Nicas and Victor Moriyama | TX 9-286-255 | 2023-05-02 |
| 2023-03-26 | 2023-03-27 | https://www.nytimes.com/2023/03/25/world/asia/taiwan-honduras-china-relations.html | Honduras Ends Taiwan Ties in Favor of China in a Blow to US Efforts | By Amy Chang Chien and Emiliano Rodrguez Mega | TX 9-286-255 | 2023-05-02 |
| 2023-03-26 | 2023-03-27 | https://www.nytimes.com/2023/03/26/arts/design/tribeca-art-gallery-markus-dochantschi-architect.html | His Soft White Cube Is Conquering TriBeCa | By Zachary Small | TX 9-286-255 | 2023-05-02 |
| 2023-03-26 | 2023-03-27 | https://www.nytimes.com/2023/03/26/arts/music/proxmity-lyric-opera-chicago-review.html | Seeking Connections For Triptych | By Zachary Woolfe | TX 9-286-255 | 2023-05-02 |
| 2023-03-26 | 2023-03-27 | https://www.nytimes.com/2023/03/26/arts/music/scott-johnson-dead.html | Scott Johnson 70 Dies Embraced Complexity Working as Composer | By Steve Smith | TX 9-286-255 | 2023-05-02 |
| 2023-03-26 | 2023-03-27 | https://www.nytimes.com/2023/03/26/fashion/watch-museums-omega-longines-switzerland.html | 5 watch museums to visit | By Ming Liu | TX 9-286-255 | 2023-05-02 |
| 2023-03-26 | 2023-03-27 | https://www.nytimes.com/2023/03/26/fashion/watches-armani-parmigiani-fleurier-switzerland.html | A fashionable upgrade | By Milena Lazazzera | TX 9-286-255 | 2023-05-02 |
| 2023-03-26 | 2023-03-27 | https://www.nytimes.com/2023/03/26/fashion/watches-breguet-swatch-group-switzerland.html | The focus is on the watch | By Victoria Gomelsky | TX 9-286-255 | 2023-05-02 |
| 2023-03-26 | 2023-03-27 | https://www.nytimes.com/2023/03/26/fashion/watches-digital-future-edouard-meylan-miles-fisher.html | Exploring watches digital future | By Victoria Gomelsky | TX 9-286-255 | 2023-05-02 |
| 2023-03-26 | 2023-03-27 | https://www.nytimes.com/2023/03/26/fashion/watches-eoniq-hong-kong.html | A Made in Hong Kong watch | By Daisann McLane | TX 9-286-255 | 2023-05-02 |
| 2023-03-26 | 2023-03-27 | https://www.nytimes.com/2023/03/26/fashion/watches-hotels-switzerland.html | Best hotels for watch lovers | By Ming Liu | TX 9-286-255 | 2023-05-02 |
| 2023-03-26 | 2023-03-27 | https://www.nytimes.com/2023/03/26/fashion/watches-jean-claude-biver-switzerland.html | Keeping it in the family | By Anders Modig | TX 9-286-255 | 2023-05-02 |
| 2023-03-26 | 2023-03-27 | https://www.nytimes.com/2023/03/26/fashion/watches-workforce-switzerland.html | Heres why you cant buy that great watch | By Roberta Naas | TX 9-286-255 | 2023-05-02 |

| 2023-03-26 | 2023-03-27 | https://www.nytimes.com/2023/03/26/opinion/donald-trump-waco-rally-speech.html | Trumps Movement Now Commands Him | By David French | TX 9-286-255 | 2023-05-02 |
| 2023-03-26 | 2023-03-27 | https://www.nytimes.com/2023/03/26/sports/ncaabasketball/march-madness-sunday-men.html | With Final Free Throw San Diego State Reaches Final Four | By Noah Weiland and Billy Witz | TX 9-286-255 | 2023-05-02 |
| 2023-03-26 | 2023-03-27 | https://www.nytimes.com/2023/03/26/technology/apple-augmented-reality-dissent.html | Apples Newest Product Is Nearly Here Some Employees Are Far From Excited | By Tripp Mickle and Brian X Chen | TX 9-286-255 | 2023-05-02 |
| 2023-03-26 | 2023-03-27 | https://www.nytimes.com/2023/03/26/technology/twitter-source-code-leak.html | Twitter Says Source Code  Was Leaked on the Internet | By Ryan Mac and Kate Conger | TX 9-286-255 | 2023-05-02 |
| 2023-03-26 | 2023-03-27 | https://www.nytimes.com/2023/03/26/us/delaware-latex-chemical-spill.html | Toxic Spill Flows Toward Delaware River | By Emily Schmall | TX 9-286-255 | 2023-05-02 |
| 2023-03-26 | 2023-03-27 | https://www.nytimes.com/2023/03/26/us/politics/faa-nominee-withdraws-phillip-washington.html | Biden Pick to Lead the FAA Withdraws | By Mark Walker | TX 9-286-255 | 2023-05-02 |
| 2023-03-26 | 2023-03-27 | https://www.nytimes.com/2023/03/26/us/politics/un-guantanamo-bay-health-care.html | UN Experts Protest  To US Over Health Care For Detainees in Cuba | By Carol Rosenberg | TX 9-286-255 | 2023-05-02 |
| 2023-03-26 | 2023-03-27 | https://www.nytimes.com/2023/03/26/us/khanna-barbara-lee-senate-california.html | In California Lee Gets Help From Khanna  In Senate Run | By E Justin Swanson | TX 9-286-255 | 2023-05-02 |
| 2023-03-26 | 2023-03-27 | https://www.nytimes.com/2023/03/26/world/asia/china-crackdown-bride-prices.html | In China a Surplus of Single Men Means Bride Prices are Up | By Nicole Hong and Zixu Wang | TX 9-286-255 | 2023-05-02 |
| 2023-03-26 | 2023-03-27 | https://www.nytimes.com/2023/03/26/world/europe/russia-ukraine-putin-belarus.html | Putin Declares He Might Position Nuclear Weapons in Belarus Soon | By Anton Troianovski Vivek Shankar and Andrew Higgins | TX 9-286-255 | 2023-05-02 |
| 2023-03-26 | 2023-03-27 | https://www.nytimes.com/2023/03/26/world/europe/wagner-fighters-burial-russia.html | Heroes or Still Convicts A Rift In Russia Over Dead Fighters | By Neil MacFarquhar | TX 9-286-255 | 2023-05-02 |
| 2023-03-26 | 2023-03-27 | https://www.nytimes.com/2023/03/26/world/middleeast/judiciary-overhaul-benjamin-netanyahu-israel-parliament.html | Netanyahu Fires Minister Opponents Unleash Anger | By Patrick Kingsley | TX 9-286-255 | 2023-05-02 |
| 2023-03-26 | 2023-03-27 | https://www.nytimes.com/live/2023/03/26/us/tornado-mississippi/rescuers-are-looking-for-survivors-heres-what-to-know | Grief and Gratitude After a Tornado Devastates the Deep South | By Rick Rojas Eduardo Medina Emily Cochrane and Anushka Patil | TX 9-286-255 | 2023-05-02 |
| 2023-03-27 | 2023-03-27 | https://www.nytimes.com/2023/03/26/sports/ncaabasketball/march-madness-sunday-women.html | LSU Makes Its First Final Four Since 2008 | By Talya Minsberg and Kris Rhim | TX 9-286-255 | 2023-05-02 |
| 2023-03-27 | 2023-03-27 | https://www.nytimes.com/2023/03/26/theater/sweeney-todd-broadway-review-josh-groban.html | The Barber Is Back on the Menu | By Jesse Green | TX 9-286-255 | 2023-05-02 |
| 2023-03-27 | 2023-03-27 | https://www.nytimes.com/2023/03/27/arts/television/whats-on-tv-this-week-riverdale-royal-crackers.html | This Week on TV | By Hannah Fidelman | TX 9-286-255 | 2023-05-02 |
| 2023-03-27 | 2023-03-27 | https://www.nytimes.com/2023/03/27/business/eu-banks-deutsche-bank.html | As Banking Worries Swirl EU Is Confident Yet Wary | By Eshe Nelson | TX 9-286-255 | 2023-05-02 |
| 2023-03-27 | 2023-03-27 | https://www.nytimes.com/2023/03/27/crosswords/wordle-review-answer-646.html | Five Guesses One Addition to a Vocabulary | By Kim Severson | TX 9-286-255 | 2023-05-02 |
| 2023-03-27 | 2023-03-27 | https://www.nytimes.com/2023/03/27/fashion/watch-tag-heuer-zenith-iwc-geneva.html | Eyes are on Geneva | By Robin Swithinbank | TX 9-286-255 | 2023-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-03-27 | 2023-03-27 | https://www.nytimes.com/2023/03/27/fashion/watches-and-wonders-geneva.html | Watches and Wonders Geneva has more time for fans | By Nazanin Lankarani | TX 9-286-255 | 2023-05-02 |
| 2023-03-27 | 2023-03-27 | https://www.nytimes.com/2023/03/27/fashion/watches-panerai-radiomir-return.html | Panerai targets women and Rolex with the Radiomirs return | By Robin Swithinbank | TX 9-286-255 | 2023-05-02 |
| 2023-03-27 | 2023-03-27 | https://www.nytimes.com/2023/03/27/fashion/watches-zenith-pilot-line-switzerland.html | Zeniths love letter to flight | By Nazanin Lankarani | TX 9-286-255 | 2023-05-02 |
| 2023-03-27 | 2023-03-27 | https://www.nytimes.com/2023/03/27/nyregion/food-stamps-snap-nyc.html | Blow for Poor New Yorkers as Pandemic Food Aid Ends | By Emma G Fitzsimmons | TX 9-286-255 | 2023-05-02 |
| 2023-03-27 | 2023-03-27 | https://www.nytimes.com/2023/03/27/nyregion/hakeem-jeffries-profile.html | Brooklyn Roots Then Big Law Shaped Jeffries | By Nicholas Fandos | TX 9-286-255 | 2023-05-02 |
| 2023-03-27 | 2023-03-27 | https://www.nytimes.com/2023/03/27/nyregion/kathy-hochul-native-americans-graves.html | Tribes Relations With Hochul  Wither in a Clash Over Graves | By Jay Root | TX 9-286-255 | 2023-05-02 |
| 2023-03-27 | 2023-03-27 | https://www.nytimes.com/2023/03/27/sports/baseball/joe-kelly-rob-manfred-book.html | A Critic of the Sport Finds a New Listener The Chief of the Sport | By Tyler Kepner | TX 9-286-255 | 2023-05-02 |
| 2023-03-27 | 2023-03-27 | https://www.nytimes.com/2023/03/27/sports/baseball/rob-manfred-mlb-new-rules.html | With Rule Changes a Timeless Game Is Speeding Up | By Tyler Kepner | TX 9-286-255 | 2023-05-02 |
| 2023-01-24 | 2023-03-28 | https://www.nytimes.com/article/mass-shootings-2023.html | 130 US Mass Shootings This Year by One Count | By The New York Times | TX 9-286-255 | 2023-05-02 |
| 2023-03-10 | 2023-03-28 | https://www.nytimes.com/2023/03/10/well/family/sex-women-cancer-treatment.html | As Cancer Ruins Sex Lives Silence | By Catherine Pearson | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-28 | https://www.nytimes.com/2023/03/17/science/animal-cafes-japan-endangered.html | The Owl at the Next Table | By Rachel Nuwer | TX 9-286-255 | 2023-05-02 |
| 2023-03-17 | 2023-03-28 | https://www.nytimes.com/2023/03/17/well/move/walking-exercise.html | Feel Better  By Walking | By Jancee Dunn | TX 9-286-255 | 2023-05-02 |
| 2023-03-20 | 2023-03-28 | https://www.nytimes.com/2023/03/20/well/colon-colorectal-cancer-symptoms-screening.html | Colon Cancer Risk Rising Among Young Adults | By Trisha Pasricha | TX 9-286-255 | 2023-05-02 |
| 2023-03-21 | 2023-03-28 | https://www.nytimes.com/2023/03/21/science/volcanoes-smoke-rings-vapor.html | Trying to Decipher Volcanic Smoke Rings | By Carolyn Wilke | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-28 | https://www.nytimes.com/2023/03/22/science/astronomy-oumuamua-comet.html | Was a Mystery Visitor  A Comet After All | By Dennis Overbye | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-28 | https://www.nytimes.com/2023/03/22/well/live/cortisol-stress-hormone.html | The Stress Hormone That Worries So Many | By Dani Blum | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-28 | https://www.nytimes.com/2023/03/23/arts/music/myke-towers-la-vida-es-una.html | More  To Sing  Along  With | By Cat Cardenas | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-28 | https://www.nytimes.com/2023/03/23/science-museums-online-collections.html | Big Museums Survey Natural History Troves | By Carl Zimmer | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-28 | https://www.nytimes.com/2023/03/23/well/mind/anxiety-night-sleep.html | Why Do I Feel More Anxious at Night | By Kiera Carter | TX 9-286-255 | 2023-05-02 |
| 2023-03-24 | 2023-03-28 | https://www.nytimes.com/2023/03/24/arts/dance/review-sara-baras-alma-flamenco-festival-new-york.html | Memorable Views While Riding in a Star Vehicle | By Brian Seibert | TX 9-286-255 | 2023-05-02 |
| 2023-03-24 | 2023-03-28 | https://www.nytimes.com/2023/03/24/arts/music/renee-fleming-nixon-in-china-paris.html | Fleming Channels a First Lady | By Ben Miller | TX 9-286-255 | 2023-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-03-24 | 2023-03-28 | https://www.nytimes.com/2023/03/24/television/up-here-hulu-musical-robert-lopez.html | Energetically Taking On the Episodic Musical | By Elisabeth Vincentelli | TX 9-286-255 | 2023-05-02 |
| 2023-03-24 | 2023-03-28 | https://www.nytimes.com/2023/03/24/health/sports-physical-education-children.html | Income Gap Becomes a PhysicalActivity Divide | By Matt Richtel | TX 9-286-255 | 2023-05-02 |
| 2023-03-24 | 2023-03-28 | https://www.nytimes.com/2023/03/24/nyregion/the-lawmaker-whos-a-fan-and-defender-of-tiktok.html | TikToks Unofficial Defender in Washington | By James Barron | TX 9-286-255 | 2023-05-02 |
| 2023-03-24 | 2023-03-28 | https://www.nytimes.com/2023/03/24/travel/hotels-end-daily-cleaning.html | Hotels That Paused Daily Room Cleaning Are Not Unpausing | By Danielle Braff | TX 9-286-255 | 2023-05-02 |
| 2023-03-25 | 2023-03-28 | https://www.nytimes.com/2023/03/25/health/medical-escorts-seniors.html | Among Patient Needs A Medical Escort Home | By Paula Span | TX 9-286-255 | 2023-05-02 |
| 2023-03-25 | 2023-03-28 | https://www.nytimes.com/2023/03/25/science/archaeology-ancient-rome-tomb.html | Death Nails in Tomb Reveal Occult Practice | By Franz Lidz | TX 9-286-255 | 2023-05-02 |
| 2023-03-25 | 2023-03-28 | https://www.nytimes.com/2023/03/25/us/politics/trump-october-surprise.html | October Surprises and the Tawdry Tradition of Suppressing Them | By Jonathan Weisman | TX 9-286-255 | 2023-05-02 |
| 2023-03-26 | 2023-03-28 | https://www.nytimes.com/2023/03/26/movies/little-lionsgate-soars-to-the-top-with-john-wick-ticket-sales.html | Small Studio Huge Hit John Wick | By Brooks Barnes | TX 9-286-255 | 2023-05-02 |
| 2023-03-26 | 2023-03-28 | https://www.nytimes.com/2023/03/26/opinion/china-finance-banking-evergrande-crisis.html | China Keeps Proving Financial Doomsayers Wrong | By Zhiwu Chen | TX 9-286-255 | 2023-05-02 |
| 2023-03-26 | 2023-03-28 | https://www.nytimes.com/2023/03/26/sports/baseball/anthony-volpe-yankees.html | Hes Here Yanks Move Top Prospect To the Front | By Tyler Kepner | TX 9-286-255 | 2023-05-02 |
| 2023-03-26 | 2023-03-28 | https://www.nytimes.com/interactive/2023/03/25/sports/ncaabasketball/caitlin-clark-iowa.html | Caitlin Clark Is Everywhere | By Kris Rhim Bedel Saget and Marco Hernandez | TX 9-286-255 | 2023-05-02 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/arts/dance/review-south-korean-dance-troupe-bereishit.html | Mixing Physical Risks and Daunting Tasks | By Siobhan Burke | TX 9-286-255 | 2023-05-02 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/arts/music/bobbi-ercoline-dead.html | Bobbi Ercoline 73 Who Embodied  Peace and Love in a Woodstock Hug | By Alex Traub | TX 9-286-255 | 2023-05-02 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/arts/music/lana-del-rey-did-you-know-that-theres-a-tunnel-under-ocean-blvd-review.html | Into the Deeps Without Leaving the Shallows | By Lindsay Zoladz | TX 9-286-255 | 2023-05-02 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/books/matthew-guterl-skinfolk.html | A Noahs Ark Of a Family | By Casey Schwartz | TX 9-286-255 | 2023-05-02 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/business/binance-cftc-lawsuit.html | US Says Binance Hides Crypto Trading Activity | By Emily Flitter and Matthew Goldstein | TX 9-286-255 | 2023-05-02 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/business/china-loans-bailouts-debt.html | Nations in Debt Seek Out China As Last Resort | By Keith Bradsher | TX 9-286-255 | 2023-05-02 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/business/crocs-sales.html | The Holey Clog  Is Transcending Pandemic Chic | By Jordyn Holman | TX 9-286-255 | 2023-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/business/economy/fed-silicon-valley-bank-mismanagement.html | In Silicon Valley Bank Collapse Officials Cite Mismanagement | By Jeanna Smialek and Emily Flitter | TX 9-286-255 | 2023-05-02 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/business/economy/world-bank-lost-decade-growth.html | World Bank Warns of Lost Decade for the Economy | By Alan Rappeport | TX 9-286-255 | 2023-05-02 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/business/media/fox-news-fires-producer-coercion.html | Fox News Fires Producer  Who Accused Network  Of Coercion and More | By Katie Robertson | TX 9-286-255 | 2023-05-02 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/business/silicon-valley-bank-first-citizens.html | FamilyRun Bank to Buy SVB  In a GovernmentBacked Deal | By Lauren Hirsch | TX 9-286-255 | 2023-05-02 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/business/united-auto-workers-shawn-fain.html | United Auto Workers Usher In a New Era of Union Leadership Eager to Fight for Contract Gains | By Neal E Boudette | TX 9-286-255 | 2023-05-02 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/nyregion/anthony-broadwater-alice-sebold-wrongful-conviction.html | New York State Will Pay 55 Million To Man Exonerated in Authors Rape | By Ed Shanahan and Karen Zraick | TX 9-286-255 | 2023-05-02 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/nyregion/nj-attorney-general-paterson-police.html | New Jersey Attorney General Seizes DaytoDay Control Of Troubled Paterson Police | By Tracey Tully | TX 9-286-255 | 2023-05-02 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/nyregion/trump-grand-jury-witness-indictment.html | Former National Enquirer Publisher Testifies Again in Trump HushMoney Inquiry | By William K Rashbaum Kate Christobek Ben Protess and Jonah E Bromwich | TX 9-286-255 | 2023-05-02 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/opinion/israel-netanyahu-judiciary-protests.html | The Crisis in Israel Has a Distinctly American Flavor | By Aron Heller | TX 9-286-255 | 2023-05-02 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/opinion/trump-bragg-waco-biden-medicare.html | Trump Would Like a Word | By Gail Collins and Bret Stephens | TX 9-286-255 | 2023-05-02 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/science/ai-machine-learning-chatbots.html | Human Power to Process Cues May Be Next Frontier for Bots | By Oliver Whang | TX 9-286-255 | 2023-05-02 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/sports/football/kansas-city-chiefs-chiefsaholic-wolf-costume.html | BigSpending NFL Superfan Charged With Robbing a Bank Goes Missing | By Kevin Draper | TX 9-286-255 | 2023-05-02 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/sports/ncaabasketball/mens-final-four-preview.html | Belief Overcomes All Hurdles Creating a Final Four That Strains Credulity | By Billy Witz | TX 9-286-255 | 2023-05-02 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/sports/sports-gambling-universities.html | Senator Seeking Details Of Schools Betting Deals | By Kevin Draper | TX 9-286-255 | 2023-05-02 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/technology/lyft-founders-resign.html | Founders of Lyft Will Step Down Amid Layoffs and Disappointing Bottom Line | By Kellen Browning | TX 9-286-255 | 2023-05-02 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/technology/silicon-valley-bank-start-ups.html | StartUp Funding Was Cooling  Collapse Brought a Bigger Chill | By Erin Griffith | TX 9-286-255 | 2023-05-02 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/theater/dia-y-noche-review.html | A Pair of Opposites  Unafraid to Intertwine | By Elisabeth Vincentelli | TX 9-286-255 | 2023-05-02 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/us/gladys-kessler-dead.html | Gladys Kessler Judge Who Curbed Deceptive Tobacco Ads Dies at 85 | By Richard Sandomir | TX 9-286-255 | 2023-05-02 |

| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/25/us/immigration-republicans-border-alejandro-mayorkas.html | At Border GOP Takes Aim at Mayorkas | By Karoun Demirjian | TX 9-286-255 | 2023-05-02 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/us/nashville-shooting-covenant-school.html | Heavily Armed Assailant Kills 6 at School in Nashville | By Emily Cochrane Ben Shpigel Michael Levenson and Jesus Jimnez | TX 9-286-255 | 2023-05-02 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/us/politics/biden-israel-netanyahu.html | Biden Administration Put Pressure on Israel | By David E Sanger | TX 9-286-255 | 2023-05-02 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/us/politics/biden-spyware-executive-order.html | Biden Limits Agencies Use Of a Class Of Spyware | By Mark Mazzetti | TX 9-286-255 | 2023-05-02 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/us/politics/chicago-mayor-race.html | In Chicago Mayors Race Police Union Squares Off Against Citys Teachers | By Jonathan Weisman | TX 9-286-255 | 2023-05-02 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/us/politics/drone-strike-base-syria.html | US Holds Off on More Airstrikes in Syria | By Eric Schmitt | TX 9-286-255 | 2023-05-02 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/us/politics/north-carolina-medicaid-expansion.html | North Carolina Becomes 40th State to Expand Medicaid | By Sheryl Gay Stolberg | TX 9-286-255 | 2023-05-02 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/us/supreme-court-immigration-free-speech.html | Supreme Court Weighs  Free Speech Challenge  To an Immigration Law | By Adam Liptak | TX 9-286-255 | 2023-05-02 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/us/supreme-court-maine-disability.html | Court Agrees To Hear Case On Disability And Hotels | By Adam Liptak | TX 9-286-255 | 2023-05-02 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/world/africa/kamala-harris-visit.html | Harris Looks to Deepen  US Bond With Africa  Promising a New Path | By Zolan KannoYoungs and Abdi Latif Dahir | TX 9-286-255 | 2023-05-02 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/world/asia/taiwan-china-ma-visit.html | Taiwans ExPresident Visits China in Trip Studied for Clues on Ties | By Chris Horton | TX 9-286-255 | 2023-05-02 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/world/europe/biden-ireland-trip-king-charles.html | Bidens Trip to Belfast  Is Igniting Concerns About Slighting King | By Mark Landler and Michael D Shear | TX 9-286-255 | 2023-05-02 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/world/europe/germany-transport-strike.html | Transit Strike Brings Commutes to a Halt in Germany | By Christopher F Schuetze | TX 9-286-255 | 2023-05-02 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/world/europe/scotland-snp-new-leader-humza-yousaf.html | Scotlands Top Party Reeling From Splits Picks New Head | By Stephen Castle | TX 9-286-255 | 2023-05-02 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/world/europe/ukraine-giant-plane-mriya.html | Restoring The Pride Of Ukraine Stirs Dissent | By Andrew E Kramer | TX 9-286-255 | 2023-05-02 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/world/europe/un-ukraine-zaporizhzhia-nuclear-plant.html | UN Official Heads to Ukraine Nuclear Plant as Safety Fears Grow | By Matthew Mpoke Bigg | TX 9-286-255 | 2023-05-02 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/world/middleeast/israel-judiciary-protests.html | Netanyahu Delays Bid  To Overhaul Judiciary As Turmoil Grips Israel | By Patrick Kingsley Isabel Kershner and Eric Nagourney | TX 9-286-255 | 2023-05-02 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/2023/03/27/world/middleeast/israel-netanyahu-courts.html | A Leaders Balancing Act Proves Shaky | By Patrick Kingsley | TX 9-286-255 | 2023-05-02 |
| 2023-03-27 | 2023-03-28 | https://www.nytimes.com/interactive/2023/03/27/us/california-flood-photos.html | The Scramble to Save Californias Heartland | By Mark Abramson and Adeel Hassan | TX 9-286-255 | 2023-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-03-28 | 2023-03-28 | https://www.nytimes.com/2023/03/27/sports/ncaabasketball/march-madness-monday.html | Tenacity Puts S Carolina in 3rd Straight Final Four | By Kris Rhim and Talya Minsberg | TX 9-286-255 | 2023-05-02 |
| 2023-03-28 | 2023-03-28 | https://www.nytimes.com/2023/03/27/us/tornado-storms-mississippi-rolling-fork.html | After Tragedy a Town Embarks on a Long Path to Recovery | By Rick Rojas and Sarah Kramer Ozbun | TX 9-286-255 | 2023-05-02 |
| 2023-03-28 | 2023-03-28 | https://www.nytimes.com/2023/03/28/business/starbucks-howard-schultz-senate.html | Labor Hearing Focuses On Starbucks ExCEO | By Noam Scheiber and Julie Creswell | TX 9-286-255 | 2023-05-02 |
| 2023-03-28 | 2023-03-28 | https://www.nytimes.com/2023/03/28/science/mathematics-tiling-einstein.html | This Einstein Was a Math Puzzle to Be Solved | By Siobhan Roberts | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-29 | https://www.nytimes.com/2023/03/22/business/public-restrooms-bathrooms-us-city.html | Eternal Search for a Public Bathroom Solution | By Jen A Miller | TX 9-286-255 | 2023-05-02 |
| 2023-03-22 | 2023-03-29 | https://www.nytimes.com/2023/03/22/dining/drinks/2021-german-kabinett-riesling.html | A Leap Backward for Kabinett Rieslings | By Eric Asimov | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-29 | https://www.nytimes.com/2023/03/23/arts/irel and-basic-income-artists.html | Incentive Program Offers Artists A Means to Create | By Alex Marshall | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-29 | https://www.nytimes.com/2023/03/23/dining/passover-egg-recipe.html | This Egg and Onion Dish Always Has a Place | By Joan Nathan | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-29 | https://www.nytimes.com/2023/03/23/dining/pineapple-ham-recipes.html | Pineapple and Ham A Perfect Union | By Eric Kim | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-29 | https://www.nytimes.com/2023/03/23/dining/restaurant-supply-store-deals.html | What to Buy There | By Christina Morales | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-29 | https://www.nytimes.com/2023/03/23/dining/restaurant-supply-store.html | Shop as if Youre a Chef | By Christina Morales | TX 9-286-255 | 2023-05-02 |
| 2023-03-24 | 2023-03-29 | https://www.nytimes.com/2023/03/24/arts/television/great-expectations-steven-knight.html | Taking Great Expectations Down Darker Alleys | By Roslyn Sulcas | TX 9-286-255 | 2023-05-02 |
| 2023-03-27 | 2023-03-29 | https://www.nytimes.com/2023/03/27/music/morgan-wallen-billboard-chart.html | One Thing at a Time Is No 1 Again | By Ben Sisario | TX 9-286-255 | 2023-05-02 |
| 2023-03-27 | 2023-03-29 | https://www.nytimes.com/2023/03/27/arts/television/yellowjackets-creators-interview.html | Outsiders Write Their Way In | By Chris Vognar | TX 9-286-255 | 2023-05-02 |
| 2023-03-27 | 2023-03-29 | https://www.nytimes.com/2023/03/27/dining/tomb-sweeping-day-food.html | Fading Feasts of Tomb Sweeping Day | By Clarissa Wei | TX 9-286-255 | 2023-05-02 |
| 2023-03-27 | 2023-03-29 | https://www.nytimes.com/2023/03/27/nyregion/composting-mandate.html | New Yorks Mayor Proposes a Composting Mandate for Yard Waste | By Emma G Fitzsimmons | TX 9-286-255 | 2023-05-02 |
| 2023-03-27 | 2023-03-29 | https://www.nytimes.com/2023/03/27/opinion/child-labor-laws.html | The Solution to Our Worker Shortage Isnt Child Labor | By Terri Gerstein | TX 9-286-255 | 2023-05-02 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/arts/courbet-nazi-restitution-cambridge.html | A Looted Courbet To Be Returned | By Julia Jacobs | TX 9-286-255 | 2023-05-02 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/arts/emily-fisher-landau-dead.html | Emily Fisher Landau Theft Victim Turned Art Patron Dies at 102 | By Joseph Giovannini | TX 9-286-255 | 2023-05-02 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/music/bitches-brew-london-brew.html | Bitches Brew Infused With a Taste of Stout | By Marcus J Moore | TX 9-286-255 | 2023-05-02 |

| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/arts/music/lise-davidsen-rosenkavalier-met-opera-review.html | A Radiant Soprano Rises and Shines | By Joshua Barone | TX 9-286-255 | 2023-05-02 |
|---|---|---|---|---|---|---|
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/arts/music/philip-glass-phelim-mcdermott-music.html | Never Meet Your Hero His Didnt Disappoint | By Zachary Woolfe | TX 9-286-255 | 2023-05-02 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/books/bill-zehme-dead.html | Bill Zehme 64 Author  Who Showed Celebrities  Were Human After All | By Sam Roberts | TX 9-286-255 | 2023-05-02 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/business/alibaba-china-e-commerce.html | Alibaba Says It Will Split Into 6 Units | By Daisuke Wakabayashi | TX 9-286-255 | 2023-05-02 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/business/china-local-finances-debt.html | Chinas Cities Splurge and Debt Piles Up | By Li Yuan | TX 9-286-255 | 2023-05-02 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/business/dollar-general-osha-fines.html | Labor Department Cites Dollar General as a Severe Violator of Safety Standards | By Michael Corkery | TX 9-286-255 | 2023-05-02 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/business/economy/jobs-ai-artificial-intelligence-chatgpt.html | For Workers Promise of AI Is a Threat Too | By Lydia DePillis and Steve Lohr | TX 9-286-255 | 2023-05-02 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/business/economy/svb-banks-fed-hearing.html | Fed Blames Executives For SVB Fall | By Jeanna Smialek | TX 9-286-255 | 2023-05-02 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/business/economy/us-japan-battery-trade-deal.html | Biden Faces Rebukes For Skipping Congress In Japan Trade Deal | By Ana Swanson | TX 9-286-255 | 2023-05-02 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/business/france-bank-raid-tax-fraud.html | Prosecutors Raid Frances Biggest Banks in a Widening Tax Fraud Investigation | By Liz Alderman | TX 9-286-255 | 2023-05-02 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/business/ftx-sam-bankman-fried-bribery.html | New Indictment Charges BankmanFried With Bribery in a 40 Million Payoff to Chinese Officials | By Matthew Goldstein | TX 9-286-255 | 2023-05-02 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/dining/croissant-types.html | Layers of Innovation | By Julia Moskin | TX 9-286-255 | 2023-05-02 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/dining/nyc-restaurant-news.html | The Atoboy Team Returns With Seoul Salon in Koreatown | By Florence Fabricant | TX 9-286-255 | 2023-05-02 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/health/narcan-otc-price.html | Access to Narcan May Get Easier but Price Is a Hurdle | By Jan Hoffman | TX 9-286-255 | 2023-05-02 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/health/pediatric-mental-health-hospitalizations.html | Hospitals See a Spike in Children Who Tried To Harm Themselves a Study Finds | By Ellen Barry | TX 9-286-255 | 2023-05-02 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/nyregion/mta-congestion-pricing-pollution-bronx.html | MTA Could Put Millions  Toward Fighting Pollution | By Ana Ley | TX 9-286-255 | 2023-05-02 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/opinion/israel-protest-bibi-netanyahu-democracy.html | In Israel Democracy Still Holds | By Bret Stephens | TX 9-286-255 | 2023-05-02 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/opinion/israel-protests-benjamin-netanyahu.html | Netanyahu Cannot Be Trusted | By Thomas L Friedman | TX 9-286-255 | 2023-05-02 |

| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/sports/baseball/mets-season-preview.html | What Us Worry Mets Lose Daz But Not All Hope | By Tyler Kepner | TX 9-286-255 | 2023-05-02 |
|---|---|---|---|---|---|---|
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/sports/football/lamar-jackson-aaron-rodgers-trade.html | Cliffhangers in the Dueling Quarterback Dramas | By Victor Mather | TX 9-286-255 | 2023-05-02 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/sports/ncaabasketball/womens-final-four.html | South Carolina Returns to Final Four to Find a Different Cast of Challengers | By Kris Rhim | TX 9-286-255 | 2023-05-02 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/sports/olympics/ioc-russia-belarus-paris-olympics.html | Athletes From Russia and Belarus May Get a Path to Qualification | By Tariq Panja | TX 9-286-255 | 2023-05-02 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/technology/tiktok-users-defend-app.html | After Drubbing Defending TikTok Chief Goes Viral | By Sapna Maheshwari and Kalley Huang | TX 9-286-255 | 2023-05-02 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/us/adnan-syed-serial-conviction-reinstated.html | Court Reinstates Conviction  For Serial Podcast Subject | By Michael Levenson and Abbie VanSickle | TX 9-286-255 | 2023-05-02 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/us/george-nassar-dead.html | George Nassar 86 Killer Who Heard Confession in Boston Strangler Case | By Richard Sandomir | TX 9-286-255 | 2023-05-02 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/us/mexico-border-migrants-shelters.html | US Border Policies Create Volatile Logjam in Mexico | By Miriam Jordan and Edgar Sandoval | TX 9-286-255 | 2023-05-02 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/us/nashville-shooting-victims.html | Nashville in Anguish After Horror Strikes Haven | By Emily Cochrane Eliza Fawcett Jesus Jimnez and Rick Rojas | TX 9-286-255 | 2023-05-02 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/us/politics/alejandro-mayorkas-senate-hearing-republicans.html | Taking Aim at Biden Republicans Jab Chief Of Homeland Security | By Karoun Demirjian | TX 9-286-255 | 2023-05-02 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/us/politics/biden-democracy-summit.html | Defending Democracy When Turmoil Reigns | By Michael Crowley | TX 9-286-255 | 2023-05-02 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/us/politics/biden-economy.html | Biden Puts Spotlight On Economic Package Ahead of 2024 Race | By Katie Rogers | TX 9-286-255 | 2023-05-02 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/us/politics/biden-guns-congress.html | Biden Says He Is Powerless To Act on Guns by Himself | By Michael D Shear | TX 9-286-255 | 2023-05-02 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/us/politics/chris-christie-donald-trump-republicans.html | Christie Weighing a 2024 Presidential Run Takes Aim at Trump in New Hampshire | By Trip Gabriel | TX 9-286-255 | 2023-05-02 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/us/politics/mississippi-medicaid-hospitals.html | Hospitals at Risk as State Rejects Medicaid Funds | By Sharon LaFraniere | TX 9-286-255 | 2023-05-02 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/us/politics/pence-testify-jan-6-grand-jury.html | In Setback to Trump Judge Says Pence Must Testify to Jan 6 Grand Jury | By Alan Feuer and Maggie Haberman | TX 9-286-255 | 2023-05-02 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/us/politics/september-11-plea-deal-guantanamo.html | Judge Signals Impatience With Lack of Progress Into Plea Talks for 911 Suspects | By Carol Rosenberg | TX 9-286-255 | 2023-05-02 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/us/politics/state-dept-tribunal-ukraine-war-crimes.html | US Seeks Joint Court to Try Russian Leaders | By Glenn Thrush and Charlie Savage | TX 9-286-255 | 2023-05-02 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/us/politics/wisconsin-supreme-court-race.html | As Money Pours Into Court Race Wisconsin Looms as Bellwether | By Reid J Epstein | TX 9-286-255 | 2023-05-02 |

| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/us/rand all-robinson-dead.html | Randall Robinson Catalyst in Fight Against Apartheid Dies at 81 | By Sam Roberts | TX 9-286-255 | 2023-05-02 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/world/a frica/kamala-harris-ghana-slavery.html | Harris Stops to Visit Former Slave Port Connecting Grim History to the Present | By Zolan KannoYoungs | TX 9-286-255 | 2023-05-02 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/world/a mericas/mexico-fire-ciudad-juarez.html | Desperation At the Border Then a Blaze | By Roco Gallegos Natalie Kitroeff Emiliano Rodriguez Mega and Simon Romero | TX 9-286-255 | 2023-05-02 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/world/e urope/avdiivka-ukraine.html | Amid Ruins and Explosions Some Ukrainians Refuse to Leave Home | By Yousur AlHlou and Masha Froliak | TX 9-286-255 | 2023-05-02 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/world/e urope/france-protests-pensions-macron.html | Resurgent Protests Leave France Caught in a Tense Impasse | By Aurelien Breeden | TX 9-286-255 | 2023-05-02 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/world/e urope/ismaili-muslim-center-lisbon-attack.html | KnifeWielding Attacker Kills 2 Women at Muslim Center in Portugal Before Police Arrest Him | By Emma Bubola | TX 9-286-255 | 2023-05-02 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/world/e urope/king-charles-germany-visit.html | Charles Drops  French Visit  From His Trip To Continent | By Jenny Gross | TX 9-286-255 | 2023-05-02 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/world/e urope/king-charles-look-alikes-impersonators.html | For Impersonators of a Prince Its Good to Finally Be the King | By Jenny Gross | TX 9-286-255 | 2023-05-02 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/world/e urope/russia-repression-children.html | A Childs Drawing a Fathers Antiwar Posts and Russias Latest Orphan | By Valerie Hopkins | TX 9-286-255 | 2023-05-02 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/world/e urope/ukraine-cards-nato-weapons.html | Why Pictures of Artillery  Tanks and Planes Replace  Kings Queens and Jacks | By Lara Jakes | TX 9-286-255 | 2023-05-02 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/world/e urope/zaporizhzhia-nuclear-plant-grossi.html | Torture Interrogations And Nuclear Perils Insider Tells of Abuses At RussianHeld Plant | By Marc Santora | TX 9-286-255 | 2023-05-02 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/world/ middleeast/israel-netanyahu-judicial-overhaul.html | Israeli Government and Opposition Open Talks Toward a Compromise | By Patrick Kingsley | TX 9-286-255 | 2023-05-02 |
| 2023-03-28 | 2023-03-29 | https://www.nytimes.com/2023/03/28/world/ middleeast/israel-protests-netanyahu.html | Behind the Protests in Israel Fears of Drifting Away From Democracy | By Emily Bazelon | TX 9-286-255 | 2023-05-02 |
| 2023-03-29 | 2023-03-29 | https://www.nytimes.com/2023/03/28/theater/ according-to-the-chorus-review-backstage-truths.html | What Happens Backstage Is Now Front and Center | By Elisabeth Vincentelli | TX 9-286-255 | 2023-05-02 |
| 2023-03-29 | 2023-03-29 | https://www.nytimes.com/2023/03/29/insider/ after-earthquake-a-turkish-journalist-debates-leaving-home.html | In Turkey Debating Whether to Leave or Stay | By Nimet Kirac | TX 9-286-255 | 2023-05-02 |
| 2023-03-29 | 2023-03-29 | https://www.nytimes.com/2023/03/29/sports/r egional-sports-networks-bankruptcy.html | As Regional Sports Networks Collapse How Will You Watch Your Team | By Kevin Draper | TX 9-286-255 | 2023-05-02 |
| 2023-03-23 | 2023-03-30 | https://www.nytimes.com/2023/03/23/t-magazine/harry-nuriev-apartment-design.html | People Places Things | By Nick Haramis and Laurent Kronental | TX 9-286-255 | 2023-05-02 |

| 2023-03-24 | 2023-03-30 | https://www.nytimes.com/2023/03/24/style/rupert-murdoch-engaged-ann-lesley-smith.html | Advantage the Male Billionaire in His 90s | By Rhonda Garelick | TX 9-286-255 | 2023-05-02 |
|---|---|---|---|---|---|---|
| 2023-03-25 | 2023-03-30 | https://www.nytimes.com/2023/03/25/style/succession-gerri-j-smith-cameron.html | An Eye Roll Worth Following | By Penelope Green | TX 9-286-255 | 2023-05-02 |
| 2023-03-27 | 2023-03-30 | https://www.nytimes.com/2023/03/27/style/ivan-bart-img-models.html | Ivan Bart Changed the Notion of Whats Beautiful | By Chantal Fernandez | TX 9-286-255 | 2023-05-02 |
| 2023-03-27 | 2023-03-30 | https://www.nytimes.com/2023/03/27/style/the-moment-they-knew.html | Their Last First Date Wasnt a Minute Too Soon | By Gina Cherelus | TX 9-286-255 | 2023-05-02 |
| 2023-03-27 | 2023-03-30 | https://www.nytimes.com/2023/03/27/theater/james-brown-wore-curlers-review-yasmina-reza.html | A Transformative Moment For One Celine Dion Fan | By AJ Goldmann | TX 9-286-255 | 2023-05-02 |
| 2023-03-28 | 2023-03-30 | https://www.nytimes.com/2023/03/28/arts/ann-wilson-dead.html | Ann Wilson Last Survivor of an Influential Art Scene Dies at 91 | By Alex Williams | TX 9-286-255 | 2023-05-02 |
| 2023-03-28 | 2023-03-30 | https://www.nytimes.com/2023/03/28/arts/television-rob-lowe-unstable.html | Transforming Mockery Into Comedy | By Alexis Soloski | TX 9-286-255 | 2023-05-02 |
| 2023-03-28 | 2023-03-30 | https://www.nytimes.com/2023/03/28/business/chief-corporate-women-networking-club.html | Is Amassing Power for Corporate Women a Worthy Goal in Itself | By Emma Goldberg | TX 9-286-255 | 2023-05-02 |
| 2023-03-28 | 2023-03-30 | https://www.nytimes.com/2023/03/28/style/big-shoulders-trend.html | The Great Shoulder Resurgence of 2023 | By Vanessa Friedman | TX 9-286-255 | 2023-05-02 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/28/world/asia/myanmar-election.html | In Myanmar Junta Voids 40 Parties Opposing It | By SuiLee Wee | TX 9-286-255 | 2023-05-02 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/arts/music/john-luther-adams-vespers-of-the-blessed-earth.html | A Composer Praying for the Earth in Music | By David Allen | TX 9-286-255 | 2023-05-02 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/arts/walter-cole-dead.html | Walter Cole 92 Who Earned Record As the Worlds Oldest Drag Performer | By Penelope Green | TX 9-286-255 | 2023-05-02 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/books/dm-thomas-dead.html | DM Thomas 88  Author of Surprise Hit White Hotel Is Dead | By William Grimes | TX 9-286-255 | 2023-05-02 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/books/julie-anne-peters-dead.html | Julie Anne Peters 71 Who Wrote Novels for Queer Youth That Caused a Stir | By Neil Genzlinger | TX 9-286-255 | 2023-05-02 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/business/dealbook/ubs-ceo-ermotti.html | UBS Brings Back a Former Chief Executive to Manage Its Takeover of Troubled Credit Suisse | By Michael J de la Merced | TX 9-286-255 | 2023-05-02 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/business/economy/howard-schultz-starbucks-union-senate.html | Longtime Starbucks Chief Spars With the Party That Once Embraced Him | By Noam Scheiber | TX 9-286-255 | 2023-05-02 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/business/macys-tony-spring-jeff-gennette.html | Macys Shuffles Top Leadership Chief to Leave | By Jordyn Holman | TX 9-286-255 | 2023-05-02 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/business/media/disney-marvel-ike-perlmutter.html | By Shuttering Marvel Entertainment Disney Also Sheds an Irascible Gadfly | By Brooks Barnes | TX 9-286-255 | 2023-05-02 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/business/media/trump-fox-desantis-hannity.html | Trump Returns to Fox News and Receives a Chilly Reception From Fox News | By Michael M Grynbaum | TX 9-286-255 | 2023-05-02 |

| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/climate/united-nations-vanuatu.html | A Tiny Nations Move on Climate Change Wins Applause at the UN | By Somini Sengupta | TX 9-286-255 | 2023-05-02 |
|---|---|---|---|---|---|---|
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/dining/craftsmanship-confectionery-kyoto-japan.html | In Japan onebite works of art | By Vivian Morelli | TX 9-286-255 | 2023-05-02 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/fashion/craftsmanship-aluminum-jewelry.html | The allure of aluminum | By Amy Elliott | TX 9-286-255 | 2023-05-02 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/fashion/craftsmanship-book-lei-hawaii.html | The loving legacy of a renaissance lei maker | By Victoria Gomelsky | TX 9-286-255 | 2023-05-02 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/fashion/craftsmanship-leather-whitaker-malem-london.html | Helping heroes look super | By Mark C OFlaherty | TX 9-286-255 | 2023-05-02 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/fashion/craftsmanship-macrame.html | Macram makes a comeback | By Melanie Abrams | TX 9-286-255 | 2023-05-02 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/fashion/craftsmanship-paper-flowers-london.html | Flowers that never die | By Jessica Bumpus | TX 9-286-255 | 2023-05-02 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/fashion/craftsmanship-silver-ndidi-ekubia-manchester-england.html | A calling made of silver | By Annabel Davidson | TX 9-286-255 | 2023-05-02 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/fashion/craftsmanship-tartan-registry-scotland.html | How to design your own tartan | By Susanne Fowler | TX 9-286-255 | 2023-05-02 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/fashion/craftsmanship-tartan-scotland.html | Tartan explodes the grid | By Susanne Fowler | TX 9-286-255 | 2023-05-02 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/fashion/exhibition-georgian-era-rihanna-lizzo-london.html | Fashion fit for royalty | By Rachel Felder | TX 9-286-255 | 2023-05-02 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/health/covid-vaccine-astra-zeneca-women-heart-risk.html | Study Raises Concern on Covid Vaccine Used Outside US | By Apoorva Mandavilli | TX 9-286-255 | 2023-05-02 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/health/narcan-naloxone-opioids-questions.html | Answers to 10 Questions About Narcan a Medical Fire Extinguisher | By Jan Hoffman | TX 9-286-255 | 2023-05-02 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/health/narcan-over-the-counter.html | FDA Will Make  AntiOpioid Drug  Widely Available | By Jan Hoffman | TX 9-286-255 | 2023-05-02 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/movies/john-wick-4-action-scene.html | All That Action Step by Step by Step | By Esther Zuckerman | TX 9-286-255 | 2023-05-02 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/movies/new-directors-new-films-festival.html | PostAwards Season A Place to Recharge | By Manohla Dargis | TX 9-286-255 | 2023-05-02 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/nyregion/cannabis-licenses-marijuana.html | Court Lifts Ban on Legal Weed Shops in Brooklyn Buffalo and Beyond | By Ashley Southall | TX 9-286-255 | 2023-05-02 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/nyregion/flatiron-building-buyer.html | 190 Million Bidder Defaults on Flatiron | By Corey Kilgannon | TX 9-286-255 | 2023-05-02 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/nyregion/hochul-renewable-energy-aoc.html | In Rare Show of Force House Democrats Pressure Hochul on Climate Bill | By Grace Ashford | TX 9-286-255 | 2023-05-02 |

| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/nyregion/indictments-nyc-gay-bars-homicide.html | Indictments Issued in Deaths of Men Drugged at Manhattan Gay Bars and Robbed | By Liam Stack and Chelsia Rose Marcius | TX 9-286-255 | 2023-05-02 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/nyregion/james-ray-murder-trial-montclair.html | Lawyers Diary Supports His SelfDefense Claim | By Tracey Tully | TX 9-286-255 | 2023-05-02 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/nyregion/nyc-suburbs-homes-hochul.html | Hochul Seeks Help From Suburbs to Fix New Yorks Housing Crisis | By Mihir Zaveri Luis FerrSadurn and Michael D Regan | TX 9-286-255 | 2023-05-02 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/nyregion/pamela-smart-husband-killing.html | Smart Who Plotted With a Teen Lover  To Kill Her Husband Loses a Parole Bid | By Corey Kilgannon | TX 9-286-255 | 2023-05-02 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/opinion/florida-school-disney-ruby-bridges.html | A Ban on a Film Is a Ban on American History | By Charles M Blow | TX 9-286-255 | 2023-05-02 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/opinion/india-economic-growth.html | Can India Change the World | By Nicholas Kristof | TX 9-286-255 | 2023-05-02 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/opinion/kentucky-prison-flood.html | They Need Flood Relief Not Another Prison | By Sylvia Ryerson and Judah Schept | TX 9-286-255 | 2023-05-02 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/sports/baseball/atlanta-braves-matt-olson.html | Feeling the Pull to Play at Home in Atlanta | By James Wagner | TX 9-286-255 | 2023-05-02 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/sports/baseball/opening-day-starters.html | The Stars Have Aligned As a New Season Begins | By Benjamin Hoffman | TX 9-286-255 | 2023-05-02 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/sports/football/number-0-nfl-jerseys.html | A Story of Zero Interest The NFL Alters Its Uniform Policy | By Victor Mather | TX 9-286-255 | 2023-05-02 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/sports/ncaabasketball/uconn-adama-sanogo-ramadan.html | Hes Fasting by Day And Leading UConn In Scoring by Night | By Scott Miller | TX 9-286-255 | 2023-05-02 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/sports/ncaabasketball/womens-basketball-equity.html | The Equity Gap Is Closing but the Path Forward Is Uncharted | By Billy Witz | TX 9-286-255 | 2023-05-02 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/sports/soccer/china-soccer.html | In China Billions Spent on a Withering Dream | By Tariq Panja | TX 9-286-255 | 2023-05-02 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/sports/soccer/herve-renard-france-world-cup.html | On Cusp of World Cup France Hires New Coach | By Tom Nouvian | TX 9-286-255 | 2023-05-02 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/sports/sports-betting-universities-pointsbet-caesars.html | University and Gambling Firm End Their Deal | By Kevin Draper | TX 9-286-255 | 2023-05-02 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/style/gwyneth-paltrow-trial-outfits.html | Court Sense Using a Wardrobe as a Tool for Persuasion | By Vanessa Friedman | TX 9-286-255 | 2023-05-02 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/technology/activision-netease-china-breakup.html | In a Breakup Over China Gamers Pay | By Kellen Browning and Chang Che | TX 9-286-255 | 2023-05-02 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/technology/ai-artificial-intelligence-musk-risks.html | Tech Leaders Urge a Pause in AI Citing Profound Risks to Society | By Cade Metz and Gregory Schmidt | TX 9-286-255 | 2023-05-02 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/technology/personaltech/ai-chatgpt-google-bard-assistant.html | In Battle of the Bots Human Assistants Are the Real Losers | By Brian X Chen | TX 9-286-255 | 2023-05-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/technology/tiktok-lemon8-content-creators.html | The Owner Of TikTok Is Pushing A New App | By Sapna Maheshwari and Madison Malone Kircher | TX 9-286-255 | 2023-05-02 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/theater/drive-your-plow-review-complicite.html | Be Wary of the Beasts They May Want Revenge | By Houman Barekat | TX 9-286-255 | 2023-05-02 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/theater/tashnuva-anan-public-obscenities.html | Making So Many Crucial Journeys | By Maya Salam | TX 9-286-255 | 2023-05-02 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/us/kentucky-anti-transgender-bill.html | Kentucky Legislature Overrides Governors Veto of AntiTransgender Bill | By Campbell Robertson and Ernesto Londoo | TX 9-286-255 | 2023-05-02 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/us/politics/biden-netanyahu-confrontation.html | Bidens Public Clash With Netanyahu Had Been Brewing for Years | By Katie Rogers and Michael Crowley | TX 9-286-255 | 2023-05-02 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/us/politics/congress-biden-clean-water-rule.html | Congress Votes to Roll Back Biden Administrations Water Protections | By Carl Hulse | TX 9-286-255 | 2023-05-02 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/us/politics/congress-iraq-war-powers-authorization.html | Decades Later Senate Votes to Repeal Iraq Combat Authorizations | By Karoun Demirjian | TX 9-286-255 | 2023-05-02 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/us/politics/house-republicans-debt-limit-budget-biden.html | House GOP Faces Internal Headwinds as It Prepares Its Budget Plan | By Catie Edmondson | TX 9-286-255 | 2023-05-02 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/us/politics/michigan-democrats-whitmer.html | Democrats Holding the Reins in a Deeply Divided Michigan Test Their Mettle | By Katie Glueck | TX 9-286-255 | 2023-05-02 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/us/politics/nashville-shooting-gop-action.html | In Washington a Shared Shrug at Gun Control Despite Mass Shootings | By Annie Karni | TX 9-286-255 | 2023-05-02 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/us/politics/republicans-young-voters-college.html | GOP Setbacks In Limiting Voters | By Neil Vigdor | TX 9-286-255 | 2023-05-02 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/us/politics/supreme-court-trips-gifts-disclosures.html | Justices and Federal Judges Must Disclose Travel and Gifts Under New Ethics Rules | By Abbie VanSickle | TX 9-286-255 | 2023-05-02 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/us/politics/trump-justice-system-weaponized.html | Justice System Is Weaponized Trump Says Without Irony | By Michael S Schmidt and Maggie Haberman | TX 9-286-255 | 2023-05-02 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/us/richard-kahlenberg-affirmative-action.html | Acolyte of the Left Aims to Kill RaceBased College Admission | By Anemona Hartocollis | TX 9-286-255 | 2023-05-02 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/us/supreme-court-mercenary-confrontation-clause.html | One Confession 2 Suspects And Balancing Constitution | By Adam Liptak | TX 9-286-255 | 2023-05-02 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/world/americas/yankees-caps-brazil.html | Football Yankees Basketball Yankees Brazilians Dont Care They Just Want the Cap | By Jack Nicas | TX 9-286-255 | 2023-05-02 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/world/asia/modi-india-gandhi-judiciary.html | With a Pliant Judiciary Modi Tightens His Grip on India | By Mujib Mashal Suhasini Raj and Karan Deep Singh | TX 9-286-255 | 2023-05-02 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/world/asia/taiwan-president-us-china.html | In US Visit Taiwans Leader Balances Alliance Against Angering Beijing | By Amy Chang Chien and Chris Horton | TX 9-286-255 | 2023-05-02 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/world/europe/amsterdam-uk-tourists-stay-away.html | Amsterdam  Acts to Repel  UK Tourists  Who Go Nuts | By Claire Moses | TX 9-286-255 | 2023-05-02 |

| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/world/europe/china-european-union-us.html | EU Leaders Keep Beijing on Itinerary Despite Pressure by US to Pick Sides | By Steven Erlanger and Matina StevisGridneff | TX 9-286-255 | 2023-05-02 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/world/europe/interpreter-israel-protests-netanyahu.html | How Israeli Protests Forced a Change | By Amanda Taub | TX 9-286-255 | 2023-05-02 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/world/europe/king-charles-camilla-visit-germany.html | Germans Welcome Charles In His First Travel as King | By Christopher F Schuetze and Jenny Gross | TX 9-286-255 | 2023-05-02 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/world/europe/pope-francis-hospital-tests.html | Pope Francis Hospitalized After Tests Find Infection | By Jason Horowitz and Elisabetta Povoledo | TX 9-286-255 | 2023-05-02 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/world/europe/ukraine-russia-orthodox-monks.html | Ukraine Vows To Evict Monks And Priests In Monastery | By Matthew Mpoke Bigg | TX 9-286-255 | 2023-05-02 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/world/europe/ukraine-steel-plants-war.html | Battered RustBelt Industry Drives the Resistance | By Finbarr OReilly | TX 9-286-255 | 2023-05-02 |
| 2023-03-29 | 2023-03-30 | https://www.nytimes.com/2023/03/29/world/europe/ukraine-zaporizhzhia-fighting.html | UN Inspector Warns Both Sides Are Massing Near Nuclear Plant | By Matthew Mpoke Bigg | TX 9-286-255 | 2023-05-02 |
| 2023-03-30 | 2023-03-30 | https://www.nytimes.com/2023/03/30/world/americas/fire-mexico-migrants.html | Mexico Treats Border Deaths As Homicides | By Simon Romero Natalie Kitroeff and Eileen Sullivan | TX 9-286-255 | 2023-05-02 |
| 2023-03-30 | 2023-03-30 | https://www.nytimes.com/2023/03/30/sports/ncaabasketball/pep-bands-march-madness.html | Student Pep Bands Keep the School Spirit Flowing and the Arenas Rocking | By Talya Minsberg | TX 9-286-255 | 2023-05-02 |
| 2023-03-30 | 2023-03-30 | https://www.nytimes.com/2023/03/30/style/street-style-hair-inspiration.html | Interesting Hair Is All Around You | By Simbarashe Cha | TX 9-286-255 | 2023-05-02 |
| 2023-03-30 | 2023-03-30 | https://www.nytimes.com/2023/03/30/us/guo-wengui-china.html | Fall of Mogul From Empire To a Jail Cell | By Michael Forsythe and Benjamin Weiser | TX 9-286-255 | 2023-05-02 |
| 2023-03-27 | 2023-03-31 | https://www.nytimes.com/live/2023/03/30/nyregion/trump-indictment-news/trump-indictment-2024-election | ExPresidents 2024 Hopes in Limbo | By Maggie Haberman | TX 9-286-255 | 2023-05-02 |
| 2023-03-28 | 2023-03-31 | https://www.nytimes.com/2023/03/28/opinion/how-can-we-be-a-country-that-does-this-to-our-children.html | Judge America by the Number of Small Coffins It Tolerates | By Esau McCaulley | TX 9-286-255 | 2023-05-02 |
| 2023-03-29 | 2023-03-31 | https://www.nytimes.com/2023/03/29/arts/design/aura-rosenberg-artist-pioneer-space.html | Heres How to Be Seriously Playful | By Travis Diehl | TX 9-286-255 | 2023-05-02 |
| 2023-03-29 | 2023-03-31 | https://www.nytimes.com/2023/03/29/movies/im-an-electric-lampshade-review.html | Im an Electric Lampshade | By Teo Bugbee | TX 9-286-255 | 2023-05-02 |
| 2023-03-29 | 2023-03-31 | https://www.nytimes.com/2023/03/29/world/asia/indonesia-israel-world-cup-soccer.html | Indonesia Loses a Soccer Event Over Protests Against Israel | By SuiLee Wee and Victor Mather | TX 9-286-255 | 2023-05-02 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/us/nashville-gun-laws.html | After Mass Shootings Republicans Push Harder to Curb Limits on Guns | By Mike Baker Serge F Kovaleski and Glenn Thrush | TX 9-286-255 | 2023-05-02 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/us/politics/ron-desantis-donald-trump-crime-2024.html | DeSantis Leans Into ToughonCrime Image to Take On Trump in 2024 | By Maggie Haberman and Jonathan Swan | TX 9-286-255 | 2023-05-02 |

| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/dance/review-atamira-dance-new-zealand.html | Sharing Maori Stories Through Pulsating Motion | By Brian Seibert | TX 9-286-255 | 2023-05-02 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/arts/design/gego-guggenheim-review.html | Her Sculptural DNA Twining for All to See | By Holland Cotter | TX 9-286-255 | 2023-05-02 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/arts/mark-russell-piano-playing-political-satirist-dies-at-90.html | Mark Russell 90 PianoPlaying Political Satirist for 6 Decades Dies | By Robert D McFadden | TX 9-286-255 | 2023-05-02 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/arts/music/boygenius-the-record-review.html | A Trio Returns Confident and Connected | By Jon Pareles | TX 9-286-255 | 2023-05-02 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/arts/music/review-new-york-philharmonic-lara-malkki.html | Two Soloists Form a ManyTentacled Creature | By Zachary Woolfe | TX 9-286-255 | 2023-05-02 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/arts/television/lost-kitchen-my-kind-of-country.html | This Weekend I Have | By Margaret Lyons | TX 9-286-255 | 2023-05-02 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/books/new-books-april.html | A Roundup of Titles Coming to Shelves in April | By Joumana Khatib | TX 9-286-255 | 2023-05-02 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/business/banker-bonuses-fall.html | Bonuses Drop For Workers On Wall Street As Deals Slow | By Lauren Hirsch | TX 9-286-255 | 2023-05-02 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/business/disney-world-ron-desantis.html | Before DeSantiss Board Took Over Disney Reined It In | By Brooks Barnes | TX 9-286-255 | 2023-05-02 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/business/jamie-dimon-silicon-valley-bank-collapse.html | Once Again Its Dimon To the Rescue | By Rob Copeland and Maureen Farrell | TX 9-286-255 | 2023-05-02 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/business/media/publishers-chatbots-search-engines.html | Publishers Gird for Threat From AI | By Katie Robertson | TX 9-286-255 | 2023-05-02 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/business/sam-bankman-fried-charges.html | BankmanFried Pleads Not Guilty To an Additional Set of Charges | By David YaffeBellany and Matthew Goldstein | TX 9-286-255 | 2023-05-02 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/health/children-hepatitis-adenovirus.html | Studies Tie Common Childhood Viruses to Hepatitis Cases That Puzzled Doctors Last Year | By Emily Anthes | TX 9-286-255 | 2023-05-02 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/movies/a-thousand-and-one-review.html | An Unbending Will Meets a Shifting City | By Manohla Dargis | TX 9-286-255 | 2023-05-02 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/movies/dungeons-and-dragons-honor-among-thieves-review.html | Brainstorming And on a Roll | By Amy Nicholson | TX 9-286-255 | 2023-05-02 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/movies/enys-men-review.html | Enys Men | By Jeannette Catsoulis | TX 9-286-255 | 2023-05-02 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/movies/giraffe-review.html | Giraffe | By Nicolas Rapold | TX 9-286-255 | 2023-05-02 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/movies/imagining-the-indian-review.html | Imagining the Indian The Fight Against Native American Mascoting | By Natalia Winkelman | TX 9-286-255 | 2023-05-02 |

| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/movies/kill-boksoon-review.html | Kill Boksoon | By Robert Daniels | TX 9-286-255 | 2023-05-02 |
|---|---|---|---|---|---|---|
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/movies/rye-lane-review.html | Jumping on a RomCom Tour of South London | By Claire Shaffer | TX 9-286-255 | 2023-05-02 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/movies/smoking-causes-coughing-review.html | Smoking Causes Coughing | By Elisabeth Vincentelli | TX 9-286-255 | 2023-05-02 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/movies/space-oddity-review.html | Space Oddity | By Ben Kenigsberg | TX 9-286-255 | 2023-05-02 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/movies/spinning-gold-review.html | Spinning Gold | By Lisa Kennedy | TX 9-286-255 | 2023-05-02 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/movies/tetris-review.html | The Game Behind the Game | By Jeannette Catsoulis | TX 9-286-255 | 2023-05-02 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/movies/the-line-review.html | The Line | By Beatrice Loayza | TX 9-286-255 | 2023-05-02 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/nyregion/indictment-meaning-trump-arrest.html | Usual Booking Likely to Look Anything But | By William K Rashbaum | TX 9-286-255 | 2023-05-02 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/nyregion/nyc-teen-murder-rate.html | Online Grudges Fuel Surge of Teen Murder Across New York City | By Hurubie Meko | TX 9-286-255 | 2023-05-02 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/nyregion/nypd-shooting-mental-health.html | Officers Quickly Shoot a Mentally Ill Man and His Family Asks Why | By Hurubie Meko and Brittany Kriegstein | TX 9-286-255 | 2023-05-02 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/nyregion/trump-indictment-hush-money-charges.html | Trump Indicted | By Ben Protess Jonah E Bromwich William K Rashbaum Kate Christobek Nate Schweber and Sean Piccoli | | 2023-05-02 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/nyregion/trump-investigation-timeline.html | A FiveYear Inquiry | By Jonah E Bromwich | TX 9-286-255 | 2023-05-02 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/nyregion/vermont-deputy-caselnova-charged-ny.html | Deputy  Is Charged  In Gunfight In New York | By Ed Shanahan | TX 9-286-255 | 2023-05-02 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/opinion/campus-free-speech-duncan.html |  The Biggest Loss on Campus Listening | By Pamela Paul | TX 9-286-255 | 2023-05-02 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/opinion/patriotism-america-gen-z.html | Patriotism Matters Especially in Times Like These | By David Brooks | TX 9-286-255 | 2023-05-02 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/opinion/trump-indicted.html | Even a President Should Be Held Accountable | By The Editorial Board | TX 9-286-255 | 2023-05-02 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/sports/baseball/mets-marlins-opening-day.html | Mets Opening Luck Continues But So Does Their Rash of Injuries | By James Wagner | TX 9-286-255 | 2023-05-02 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/sports/baseball/yankees-giants-opening-day.html | So Far New York Is Undefeated | By Tyler Kepner and Hiroko Masuike | TX 9-286-255 | 2023-05-02 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/sports/basketball/nba-union-collective-bargaining.html | Bargaining Deadline Will Test Recent Labor Peace in NBA | By Tania Ganguli | TX 9-286-255 | 2023-05-02 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/sports/olympics/sapporo-winter-games.html | Tokyo Scandal Fallout Snarls Sapporos Hopes of Landing 2030 Games | By Ben Dooley and Hisako Ueno | TX 9-286-255 | 2023-05-02 |

| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/technology/elon-musk-ftc-chair.html | Musk Rebuffed in Attempt To Meet With FTC Chair | By David McCabe and Kate Conger | TX 9-286-255 | 2023-05-02 |
|---|---|---|---|---|---|---|
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/us/census-immigration-large-counties.html | Immigration Tripled in 22 In Big Cities As Some Fled | By Robert Gebeloff Dana Goldstein and Stefanos Chen | TX 9-286-255 | 2023-05-02 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/us/fort-campbell-helicopter-crash-kentucky.html | 9 Soldiers Killed After Helicopters Collide During Training Over Kentucky | By Mike Ives and Jenny Gross | TX 9-286-255 | 2023-05-02 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/us/gwyneth-paltrow-trial-verdict.html | Paltrow Found Not Liable in Ski Crash Trial | By Remy Tumin | TX 9-286-255 | 2023-05-02 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/us/las-vegas-shooting-gunman.html | Gambler Who Killed 60 Was Angry at Treatment By Casinos FBI Reveals | By Serge F Kovaleski and Mike Baker | TX 9-286-255 | 2023-05-02 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/politics/biden-banks-crisis.html | Biden Plan Would Rein In Some Banks | By Jim Tankersley | TX 9-286-255 | 2023-05-02 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/us/politics/biden-irs-overhaul-taxes.html | Tax Prep Industry Fights White House Plan for Free Digital Tax Filing | By Alan Rappeport | TX 9-286-255 | 2023-05-02 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/us/politics/desantis-dustin-carmack-adviser.html | ExChief of Staff Joins Campaign as Adviser | By Jonathan Swan and Maggie Haberman | TX 9-286-255 | 2023-05-02 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/us/politics/gop-energy-bill.html | House Passes Energy Bill  Pushed by GOP Taking  Aim at Climate Laws | By Stephanie Lai and Coral Davenport | TX 9-286-255 | 2023-05-02 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/us/politics/obamacare-texas-preventive-care-aca.html | Judge Overrules Obamacare Provision For Free Preventive Care Like Screenings | By Sheryl Gay Stolberg and Reed Abelson | TX 9-286-255 | 2023-05-02 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/us/politics/proud-boys-jan-6-trial-defense.html | Aggressive Defense in Proud Boys Sedition Trial Is Scaled Back | By Alan Feuer and Zach Montague | TX 9-286-255 | 2023-05-02 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/us/politics/troops-syria-brain-injuries.html | 6 US Troops Are Injured In Brain After Syria Strikes | By Helene Cooper | TX 9-286-255 | 2023-05-02 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/us/politics/trump-indictment-democracy.html | A Nation Finds Itself on a Path Never Traveled | By Peter Baker | TX 9-286-255 | 2023-05-02 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/world/americas/bolsonaro-returns-brazil.html | Bolsonaro Ends Exile And Returns  To Brazil | By Andr Spigariol | TX 9-286-255 | 2023-05-02 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/world/americas/mexico-arrests-migration-center-fire.html | Mexico Arrests 5 in Migrant Center Fire | By Natalie Kitroeff and Emiliano Rodrguez Mega | TX 9-286-255 | 2023-05-02 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/world/asia/food-afghanistan-taliban.html | Under the Taliban the Days of Good Hearty Meals Are Gone | By Hannah Beech | TX 9-286-255 | 2023-05-02 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/world/canada/inquiry-police-deadliest-shooting.html | Multiple Police Missteps Cited in Canadas Deadliest Shooting Rampage | By Ian Austen | TX 9-286-255 | 2023-05-02 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/world/europe/bankers-putin-friend-russia-switzerland.html | 4 Bankers Convicted of Letting a Putin Ally Deposit Millions Into Swiss Bank Accounts | By Nick CummingBruce | TX 9-286-255 | 2023-05-02 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/world/europe/france-macron-water.html | Macron Unveils Water Plan as He Tries To Move Past Unrest Over Pension Law | By Aurelien Breeden | TX 9-286-255 | 2023-05-02 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/world/europe/russia-wsj-reporter-detained-gershkovich.html | Kremlin Claims Reporter Was Caught RedHanded But Doesnt Give Details | By Daniel Victor and Michael M Grynbaum | TX 9-286-255 | 2023-05-02 |

| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/world/europe/ukraine-bakhmut-russia.html | Ukrainians in Hidden Command Post Near Bakhmut Are Confident | By Carlotta Gall | TX 9-286-255 | 2023-05-02 |
|---|---|---|---|---|---|---|
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/world/europe/vatican-repudiates-doctrine-of-discovery-colonization.html | Vatican Repudiates Doctrine of Discovery Used to Justify Colonization | By Elisabetta Povoledo | TX 9-286-255 | 2023-05-02 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/world/middleeast/israel-yoav-gallant-netanyahu.html | Days After Firing Netanyahus Defense Minister Is Still on the Job | By Patrick Kingsley and Ronen Bergman | TX 9-286-255 | 2023-05-02 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/2023/03/30/world/europe/russia-putin-gershkovich-arrest.html | With an Arrest the Kremlin Seals Its Isolation | By Anton Troianovski | TX 9-286-255 | 2023-05-02 |
| 2023-03-30 | 2023-03-31 | https://www.nytimes.com/live/2023/03/31/nyregion/trump-indicted/this-is-the-sordid-story-behind-the-hush-money-deal | From Sordid Affair To HushMoney Deal | By Michael Rothfeld | TX 9-286-255 | 2023-05-02 |
| 2023-03-31 | 2023-03-31 | https://www.nytimes.com/2023/03/30/nyregion/trump-mar-a-lago.html | At MaraLago Trumps Camp Is Caught Off Guard by His Indictment | By Maggie Haberman | TX 9-286-255 | 2023-05-02 |
| 2023-03-31 | 2023-03-31 | https://www.nytimes.com/2023/03/31/theater/life-of-pi-review.html | A Boy  And a Tiger  Finding Their Way | By Alexis Soloski | TX 9-286-255 | 2023-05-02 |
| 2023-03-31 | 2023-03-31 | https://www.nytimes.com/2023/03/31/us/politics/trump-indicted-republican-response.html | Top Republicans Rush to Defend the Defendant | By Michael C Bender and Maggie Haberman | TX 9-286-255 | 2023-05-02 |
| 2023-03-31 | 2023-03-31 | https://www.nytimes.com/2023/03/31/world/europe/finland-nato-turkey.html | Gaining Turkeys Assent Finland Clears Last Hurdle to Join NATO | By Steven Erlanger | TX 9-286-255 | 2023-05-02 |
| 2023-03-31 | 2023-03-31 | https://www.nytimes.com/2023/03/31/insider/thomas-gibbons-neff-marine.html | A Former Marine Reports on the Front Lines | By Emmett Lindner | TX 9-286-255 | 2023-05-02 |
| 2023-03-31 | 2023-03-31 | https://www.nytimes.com/2023/03/31/movies/murder-mystery-2-review.html | Murder Mystery 2 | By Brandon Yu | TX 9-286-255 | 2023-05-02 |
| 2023-03-31 | 2023-03-31 | https://www.nytimes.com/2023/03/31/sports/ncaabasketball/south-carolina-womens-basketball-dawn-staley.html | Staley Is a Dream Merchant And Business Is Good | By Jer Longman | TX 9-286-255 | 2023-05-02 |
| 2023-03-14 | 2023-04-01 | https://www.nytimes.com/2023/03/14/travel/new-hotels.html | Six Hotels Ideal for a Spring Getaway | By Stephanie Rosenbloom | TX 9-292-487 | 2023-06-01 |
| 2023-03-20 | 2023-04-01 | https://www.nytimes.com/2023/03/20/travel/penang-malaysia-george-town.html | A Jewel Box Packed With Color and Spice | By Simon Elegant | TX 9-292-487 | 2023-06-01 |
| 2023-03-28 | 2023-04-01 | https://www.nytimes.com/2023/03/28/opinion/embracing-blindness-disability.html | I Am Going Blind and I Now Find It Strangely Exhilarating | By Edward Hirsch | TX 9-292-487 | 2023-06-01 |
| 2023-03-29 | 2023-04-01 | https://www.nytimes.com/2023/03/29/arts/television/extrapolations-climate-change.html | Urgency Cant Be Optional | By James Poniewozik | TX 9-292-487 | 2023-06-01 |
| 2023-03-29 | 2023-04-01 | https://www.nytimes.com/2023/03/29/opinion/guns-supreme-court.html | How Far Will the Court Go to Arm America | By Linda Greenhouse | TX 9-292-487 | 2023-06-01 |
| 2023-03-30 | 2023-04-01 | https://www.nytimes.com/2023/03/30/arts/dance/jenny-schlenzka-performance-space-new-york.html | Performance Space New York Executive to Step Down | By Brian Seibert | TX 9-292-487 | 2023-06-01 |
| 2023-03-30 | 2023-04-01 | https://www.nytimes.com/2023/03/30/arts/design/nan-goldin-marian-goodman-gagosian-gallery.html | An Artist Is Joining Gagosian For a Lift | By Zachary Small | TX 9-292-487 | 2023-06-01 |

| 2023-03-30 | 2023-04-01 | https://www.nytimes.com/2023/03/30/arts/met-museum-statue-seized.html | A Roman Emperor Is Seized From the Met | By Tom Mashberg and Graham Bowley | TX 9-292-487 | 2023-06-01 |
|---|---|---|---|---|---|---|
| 2023-03-30 | 2023-04-01 | https://www.nytimes.com/2023/03/30/arts/music/classical-music-albums-march.html | Five Classical Albums to Listen to Now | By The New York Times | TX 9-292-487 | 2023-06-01 |
| 2023-03-30 | 2023-04-01 | https://www.nytimes.com/2023/03/30/opinion/china-us-cold-war.html | America Can Choose Not to Have a Cold War With China | By Jacob Dreyer | TX 9-292-487 | 2023-06-01 |
| 2023-03-30 | 2023-04-01 | https://www.nytimes.com/2023/03/30/sports/ironwoman-kona-chelsa-sodaro.html | For an Athlete of Iron Being Human Proved A Grueling Challenge | By Matthew Futterman | TX 9-292-487 | 2023-06-01 |
| 2023-03-30 | 2023-04-01 | https://www.nytimes.com/2023/03/30/us/nebraska-filibuster-transgender-bills.html | Conflict Over Transgender Care  Brings Statehouse to a Standstill | By Ernesto Londoo | TX 9-292-487 | 2023-06-01 |
| 2023-03-30 | 2023-04-01 | https://www.nytimes.com/2023/03/30/politics/jared-kushner-qatar-united-arab-emirates.html | Kushner Firm Benefits From Bonds Forged In Wealthy Kingdoms | By Jonathan Swan Kate Kelly Maggie Haberman and Mark Mazzetti | TX 9-292-487 | 2023-06-01 |
| 2023-03-30 | 2023-04-01 | https://www.nytimes.com/live/2023/03/31/world/russia-ukraine-news/sweden-nato-turkey-hungary | Even as Turkey Relents on Finlands NATO Bid Erdogan and Orban Still Block Sweden | By Steven Erlanger | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/30/upshot/baseball-opening-pitch-clock.html | Snappy Opening Day Suggests the Changes Are Working Just Fine | By Francesca Paris | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/arts/dance/review-national-ballet-of-canada-city-center.html | A Northern Trip From Light to Dark | By Gia Kourlas | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/arts/music/russia-china-culture.html | Russia Seeks New Stages For Its Artists | By Javier C Herrndez | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/arts/music/tao-of-glass-skirball-review.html | A Composer Seen Through Fractals | By Joshua Barone | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/business/company-profit-inflation-europe.html | Big Profits Draw Scrutiny From Europes Central Banks | By Eshe Nelson | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/business/economy/pce-inflation-february.html | Feds Preferred Inflation Gauge Cooled to 5 in February the Lowest Reading Since 2021 | By Jeanna Smialek | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/business/economy/silicon-valley-bank-federal-reserve-supervision.html | Rollback Mattered in a Banks Demise | By Jeanna Smialek | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/business/energy-environment/electric-vehicles-treasury-tax-credits.html | Fewer EVs Will Qualify For Credits | By Ana Swanson and Jack Ewing | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/business/fox-dominion-defamation-case.html | Big Setback For Fox News In Lawsuit | By Jeremy W Peters and Katie Robertson | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/business/huawei-annual-earnings-2022.html | Huawei Reports Plunge in Profits After Sanctions | By Chang Che | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/business/media/trump-indictment-media.html | After a Brief Respite The Trump Show Makes Its Return | By Michael M Grynbaum | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/business/social-security-trust-fund-medicare.html | Report Warns Slower Economic Growth Is Widening Shortfalls in the Safety Net | By Alan Rappeport and Margot SangerKatz | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/business/tech-stocks-sp-500.html | How Big Tech Camouflaged Wall Street Crisis | By Joe Rennison and Eli Murray | TX 9-292-487 | 2023-06-01 |

| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/climate/california-electric-trucks-emissions.html | California Extends Aggressive Turn Toward Electric Vehicles to the Sales of Heavy Trucks | By Coral Davenport | TX 9-292-487 | 2023-06-01 |
|---|---|---|---|---|---|---|
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/health/medicare-overbilling-insurance.html | Rules That Limit Overbilling in Medicare Will Be Phased In Over Time | By Margot SangerKatz and Reed Abelson | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/nyregion/douglass-mackey-trial-twitter-misinformation.html | Conviction in a Bid to Cost Clinton Votes | By Colin Moynihan | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/nyregion/hochul-budget-bail-law.html | Bail Law Divides New York as Budget Deadline Looms | By Luis FerrSadurn | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/nyregion/how-indictments-work-us.html | How Indictment Process Works in the US | By Maria Cramer | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/opinion/trump-indictment-rule-of-law.html | The Rule of Law Now Depends on Republicans | By David French | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/realestate/architecture-golf-homes.html | What the sport means to 4 architects | By Mark Ellwood | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/realestate/ben-cowan-dewar-golf-developer.html | The course whisperer | By Michael Croley | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/realestate/design-golf-homes.html | Focusing on the design inside the house | By Shivani Vora | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/realestate/farms-golf-communities.html | Bringing the farm closer to the table | By Shivani Vora | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/realestate/golf-resort-extreme-activities.html | A round of surfing anyone | By Nora Walsh | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/realestate/luxury-lake-como-milan-golf-courses.html | Golf enhances Italian real estate | By Shivani Vora | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/realestate/oman-muscat-al-mouj-golf.html | Hospitality and sunshine in Oman | By David Belcher | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/realestate/scotland-golf-archerfield-house.html | Coastal life beckons in Scotland | By Rachel Chaundler | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/sports/baseball/minor-league-union.html | Minor League Salaries Set To Double Under New Deal | By David Waldstein | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/sports/hockey/rangers-devils-nhl-playoffs.html | A Possible RivalryonHudson Series Is Enough to Get Bad Blood Boiling | By David Waldstein | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/sports/soccer/liverpool-manchester-city.html | Even a Hotly Desired Midfielder Wouldnt Fix Liverpool | By Rory Smith | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/sports/tennis/wimbledon-russia-belarus.html | Players From Russia and Belarus Can Compete but Under Neutral Banners | By Matthew Futterman | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/style/suzanne-rheinstein-dead.html | Suzanne Rheinstein 77 A Designer Who Paired History and Beauty Dies | By Penelope Green | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/technology/bitcoin-banks-crisis.html | Little Evidence That Bank Failures Shifted Tide on Bitcoin | By David YaffeBellany | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/technology/chatgpt-italy-ban.html | ChatGPT Is Banned in Italy as Regulators Cite Privacy Concerns | By Adam Satariano | TX 9-292-487 | 2023-06-01 |

| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/technology/google-pichai-ai.html | Google Chief Opens Up About AI | By Kevin Roose | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/technology/personaltech/twitter-blue-check-musk.html | Navigating Blue Check Apocalypse On Twitter | By Brian X Chen and Ryan Mac | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/theater/white-girl-in-danger-michael-r-jackson-soap-operas.html | From Soaps to White Girl in Danger | By Maya Phillips | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/us/midwest-storms-flood-weather.html | Deadly Storms Strike the Midwest and South | By Gwen Moritz McKenna Oxenden Livia AlbeckRipka and Mike Ives | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/us/military-abortion-promotions-blocked.html | One Senator Is Holding Up Promotions Over Militarys Abortion Policy | By Karoun Demirjian | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/us/minneapolis-police-reform-agreement.html | Minneapolis Agrees to Make Major Changes in Policing | By Ernesto Londoo | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/us/nashville-shooting-guns-transgender-rights.html | After Shooting Nashville Grieves and Ponders Its Divisions | By Richard Fausset | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/us/peterson-zah-dead.html | Peterson Zah 85 First President of the Navajo Nation | By Neil Genzlinger | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/us/politics/biden-mississippi-tornado-damage.html | Biden Tours Damage From Deadly Mississippi Tornado | By Michael D Shear | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/us/politics/biden-response-trump-indictment.html | Biden Finds Best Thing to Say About a Rival Is Nothing at All | By Katie Rogers | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/us/politics/democrats-trump-indictment-reaction.html | Democrats Feeling Joy And Anxiety About Case | By Katie Glueck and Reid J Epstein | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/us/politics/east-palestine-chemical-spill-lawsuit.html | US Sues Norfolk Southern  Over Ohio Train Derailment | By Glenn Thrush | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/us/politics/john-fetterman-hospital-depression.html | Fetterman  Checks Out  Of Hospital After Care | By Annie Karni | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/us/politics/russia-evan-gershkovich-arrest-wsj-reporter.html | Charge Complicates Effort to Free US Journalist | By Michael Crowley Ivan Nechepurenko and Anton Troianovski | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/us/politics/trump-indictment-republican-voters.html | For Some GOP Voters Fatigue Slows Rush to Back ExPresident | By Trip Gabriel and Maya King | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/us/politics/trump-indictment-surrender-protests.html | Trump Gets Ready For Arraignment So Does New York | By James C McKinley Jr and Jonah E Bromwich | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/world/africa/oscar-pistorius-parole.html | Olympian Jailed for Murder Is Denied Parole From Prison | By John Eligon | TX 9-292-487 | 2023-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/world/asia/taiwan-eels.html | Hunting Gold Tiny and Wriggly In Taiwans Waters | By Lam Yik Fei Amy Chang Chien and Tiffany May | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/world/europe/eurozone-inflation.html | Inflation Rate In Eurozone Keeps Falling | By Melissa Eddy | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/world/europe/icc-putin-south-africa.html | Kremlins Allies Weigh Whether to Welcome Putin a Wanted Man | By Anushka Patil and John Eligon | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/world/europe/macron-france-bordeaux.html | In France Anger at Government Burns Well Beyond Paris | By Catherine Porter and Andrea Mantovani | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/world/europe/marin-finland-election-political.html | She May Be Finlands Political Rock Star But She Could Lose Her Job on Sunday | By Johanna Lemola and Steven Erlanger | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/world/europe/pope-francis-hospital-release.html | Pope Francis Able to Leave The Hospital On Saturday | By Gaia Pianigiani and Elisabetta Povoledo | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/world/europe/russia-ukraine-recruitment-military.html | Call for Recruits After Winter of Intense Fighting and Heavy Casualties | By Jeffrey Gettleman and Alan Yuhas | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/world/europe/ukraine-convicts-russian-prisons.html | The 5Nation Odyssey of Ukrainian Criminals | By Anatoly Kurmanaev Ekaterina Bodyagina and Ivan Nechepurenko | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/world/middleeast/israel-smotrich-protests.html | In Israels Three Crises FarRight Contradiction Is a Common Thread | By Patrick Kingsley | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/world/trump-world-leaders-indicted.html | Trump Indictment Is First In US but Not Globally | By Richard PrezPea | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/your-money/credit-card-comparison.html | Comparing Credit Cards May Get Easier | By Ann Carrns | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/2023/03/31/your-money/schwab-bank-failure-panic.html | Why Schwab A Financial Giant Got Swept Up in the Regional Banking Crisis | By Tara Siegel Bernard | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/live/2023/03/31/nyregion/trump-indicted/ivanka-trump-after-hours-of-silence-issues-a-muted-statement-i-love-my-father | Ivanka Trumps Support Is Muted | By Maggie Astor and Kate Kelly | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-01 | https://www.nytimes.com/live/2023/03/31/nyregion/trump-indicted/mcconnell-is-among-few-high-profile-republicans-to-stay-silent-on-trumps-indictment | Some Top Republicans Are Not Speaking Out | By Neil Vigdor | TX 9-292-487 | 2023-06-01 |
| 2023-04-01 | 2023-04-01 | https://www.nytimes.com/2023/03/31/sports/ncaabasketball/lsu-virginia-tech-score.html | Late Push Puts LSU in Its First Title Game | By Remy Tumin | TX 9-292-487 | 2023-06-01 |
| 2023-04-01 | 2023-04-01 | https://www.nytimes.com/2023/04/01/sports/ncaabasketball/florida-atlantic-final-four.html | Florida Atlantic Makes Winning in Paradise More Than Just a Motto | By Adam Zagoria | TX 9-292-487 | 2023-06-01 |
| 2023-04-01 | 2023-04-01 | https://www.nytimes.com/2023/04/01/sports/ncaabasketball/san-diego-state.html | Given Second Chance Aztec Men Dont Plan On Letting Go Easily | By Scott Miller | TX 9-292-487 | 2023-06-01 |
| 2023-04-01 | 2023-04-01 | https://www.nytimes.com/2023/04/01/us/politics/saudi-arabia-nuclear-biden-administration.html | Saudis Seeking Nuclear Power On Own Terms | By Edward Wong Vivian Nereim and Kate Kelly | TX 9-292-487 | 2023-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-04-01 | 2023-04-01 | https://www.nytimes.com/2023/04/01/politics/trump-desantis-republicans-2024.html | GOPs Defense  Reveals Quandary Of Coming Election | By Michael C Bender and Maggie Haberman | TX 9-292-487 | 2023-06-01 |
| 2023-04-01 | 2023-04-01 | https://www.nytimes.com/2023/04/01/world/europe/britain-asylum-doctor-arian.html | A Young Refugees Path to a Career of Caring Began With a Gift | By Megan Specia | TX 9-292-487 | 2023-06-01 |
| 2022-12-21 | 2023-04-02 | https://www.nytimes.com/2022/12/21/books/edinburgh-books-maggie-ofarrell.html | Literary Destinations  Read Your Way Through Edinburgh | By Maggie OFarrell | TX 9-292-487 | 2023-06-01 |
| 2023-03-07 | 2023-04-02 | https://www.nytimes.com/2023/03/07/books/confidence-rafael-frumkin.html | Smooth Operators | By Jake Nevins | TX 9-292-487 | 2023-06-01 |
| 2023-03-07 | 2023-04-02 | https://www.nytimes.com/2023/03/07/books/review/monica-youn-from-from-poems.html | Trick Mirrors | By Joyelle McSweeney | TX 9-292-487 | 2023-06-01 |
| 2023-03-07 | 2023-04-02 | https://www.nytimes.com/2023/03/07/books/review/the-odyssey-of-phillis-wheatley-david-waldstreicher.html | Poetic Justice | By Kerri Greenidge | TX 9-292-487 | 2023-06-01 |
| 2023-03-08 | 2023-04-02 | https://www.nytimes.com/2023/03/08/books/review/we-were-once-a-family-roxanna-asgarian.html | Unaccountable | By Jennifer Szalai | TX 9-292-487 | 2023-06-01 |
| 2023-03-13 | 2023-04-02 | https://www.nytimes.com/2023/03/13/books/eleanor-catton-birnam-wood.html | Turf War | By Dwight Garner | TX 9-292-487 | 2023-06-01 |
| 2023-03-13 | 2023-04-02 | https://www.nytimes.com/2023/03/13/books/review/the-dog-of-the-north-elizabeth-mckenzie.html | On the Road With Grandma | By Erin Somers | TX 9-292-487 | 2023-06-01 |
| 2023-03-19 | 2023-04-02 | https://www.nytimes.com/2023/03/19/arts/music/depeche-mode-memento-mori.html | They Survived Grunge Now This | By Alex Pappademas | TX 9-292-487 | 2023-06-01 |
| 2023-03-20 | 2023-04-02 | https://www.nytimes.com/2023/03/20/arts/podcasts-cults-nxivm-manson.html | Why Certain Groups Have a Sinister Attraction | By Emma Dibdin | TX 9-292-487 | 2023-06-01 |
| 2023-03-20 | 2023-04-02 | https://www.nytimes.com/2023/03/20/books/review/new-romance-novels.html | Sweet Treats | By Olivia Waite | TX 9-292-487 | 2023-06-01 |
| 2023-03-23 | 2023-04-02 | https://www.nytimes.com/2023/03/23/special-series/bradford-boobis-painter-cult-lim.html | Painter WouldBe Cult Leader and Mystery | By Joshua Needelman | TX 9-292-487 | 2023-06-01 |
| 2023-03-24 | 2023-04-02 | https://www.nytimes.com/2023/03/24/books/review/jennifer-hershey-inside-the-list.html | Meet the Editor Behind a Slew of Best Sellers | By Elisabeth Egan | TX 9-292-487 | 2023-06-01 |
| 2023-03-24 | 2023-04-02 | https://www.nytimes.com/2023/03/24/books/review/sarah-maslin-nir-the-flying-horse.html | Joy Ride | By Jane Smiley | TX 9-292-487 | 2023-06-01 |
| 2023-03-27 | 2023-04-02 | https://www.nytimes.com/2023/03/27/arts/television/kristin-chenoweth-schmigadoon.html | Kristin Chenoweth Has a Dark Thought or Two | By Sarah Bahr | TX 9-292-487 | 2023-06-01 |
| 2023-03-27 | 2023-04-02 | https://www.nytimes.com/2023/03/27/opinion/ai-chatgpt-chatbots.html | AI Is Being Built by People Who Think It Might Destroy Us | By David WallaceWells | TX 9-292-487 | 2023-06-01 |
| 2023-03-27 | 2023-04-02 | https://www.nytimes.com/2023/03/27/opinion/problem-college-rankings.html | Theres Only One College Rankings List That Matters | By Frank Bruni | TX 9-292-487 | 2023-06-01 |
| 2023-03-27 | 2023-04-02 | https://www.nytimes.com/2023/03/27/realestate/renters-flatbush-brooklyn.html | Their Search Kept Pace With Their Relationship | By Alix Strauss | TX 9-292-487 | 2023-06-01 |

| 2023-03-27 | 2023-04-02 | https://www.nytimes.com/2023/03/27/style/fashion-archiving-clothes-storage.html | After the Runway Treating Clothes Like Works of Art | By Christopher Barnard | TX 9-292-487 | 2023-06-01 |
| 2023-03-27 | 2023-04-02 | https://www.nytimes.com/2023/03/27/travel/8-places-to-dazzle-the-grandkids-in-florida.html | Florida Dull How to Dazzle The Grandkids | By Beth Harpaz | TX 9-292-487 | 2023-06-01 |
| 2023-03-27 | 2023-04-02 | https://www.nytimes.com/2023/03/27/travel/basque-country-spain-family-travel.html | Art Culture And a Puppy That Blooms Not Boring | By Andrew Ferren | TX 9-292-487 | 2023-06-01 |
| 2023-03-27 | 2023-04-02 | https://www.nytimes.com/2023/03/27/travel/family-hostel-california-lighthouse.html | On the Coast Of California A Lighthouse Of Your Own | By Bonnie Tsui | TX 9-292-487 | 2023-06-01 |
| 2023-03-27 | 2023-04-02 | https://www.nytimes.com/interactive/2023/03/27/magazine/keyu-jin-interview.html | Can the US See the Truth About China | By David Marchese | TX 9-292-487 | 2023-06-01 |
| 2023-03-27 | 2023-04-02 | https://www.nytimes.com/interactive/2023/03/27/opinion/college-choice-regrets.html | We Talked to 10 Graduates About Their College Regrets | By Gus Wezerek | TX 9-292-487 | 2023-06-01 |
| 2023-03-28 | 2023-04-02 | https://www.nytimes.com/2023/03/28/arts/music/bertoia-sounding-sculptures.html | Siblings Vie to Nurture an Artists Legacy | By Grayson Haver Currin | TX 9-292-487 | 2023-06-01 |
| 2023-03-28 | 2023-04-02 | https://www.nytimes.com/2023/03/28/magazine/elder-child-care-millennials.html | The Care Crunch | By Jaeah Lee | TX 9-292-487 | 2023-06-01 |
| 2023-03-28 | 2023-04-02 | https://www.nytimes.com/2023/03/28/magazine/quarantine-hotel-vacation.html | Staycations | By Pico Iyer | TX 9-292-487 | 2023-06-01 |
| 2023-03-28 | 2023-04-02 | https://www.nytimes.com/2023/03/28/nyregion/penn-station-hochul-nyc.html | Plan B Emerges for the Renovation of Penn Station | By Dana Rubinstein and Stefanos Chen | TX 9-292-487 | 2023-06-01 |
| 2023-03-28 | 2023-04-02 | https://www.nytimes.com/2023/03/28/opinion/parents-rights-republicans-florida.html | Beware the Hecklers Veto | By Jamelle Bouie | TX 9-292-487 | 2023-06-01 |
| 2023-03-28 | 2023-04-02 | https://www.nytimes.com/2023/03/28/realestate/window-blinds-coverings.html | Enhance the Windows to Your Homes Soul | By Tim McKeough | TX 9-292-487 | 2023-06-01 |
| 2023-03-28 | 2023-04-02 | https://www.nytimes.com/2023/03/28/style/fu-de-dinner-experience-nude.html | An Appetite for Nothing at All | By Madeleine Aggeler | TX 9-292-487 | 2023-06-01 |
| 2023-03-28 | 2023-04-02 | https://www.nytimes.com/2023/03/28/style/grandparent-trip-africa.html | A Love For Africa That Spans Generations | By Lynn Sherr | TX 9-292-487 | 2023-06-01 |
| 2023-03-28 | 2023-04-02 | https://www.nytimes.com/2023/03/28/travel/multigenerational-trips-how-to.html | How to Create A Vacation All Can Enjoy | By Julie Weed | TX 9-292-487 | 2023-06-01 |
| 2023-03-28 | 2023-04-02 | https://www.nytimes.com/2023/03/28/us/politics/artificial-intelligence-2024-campaigns.html | A Campaign Aide Didnt Write That Email AI Wrote It | By Shane Goldmacher | TX 9-292-487 | 2023-06-01 |
| 2023-03-29 | 2023-04-02 | https://www.nytimes.com/2023/03/29/magazine/abbott-elementary-lesson.html | New School | By Niela Orr | TX 9-292-487 | 2023-06-01 |
| 2023-03-29 | 2023-04-02 | https://www.nytimes.com/2023/03/29/magazine/birth-death-tally.html | Making Everyone Count | By Jeneen Interlandi | TX 9-292-487 | 2023-06-01 |
| 2023-03-29 | 2023-04-02 | https://www.nytimes.com/2023/03/29/magazine/sopa-de-mani-recipe.html | Humble Luxury The flavors in a bowl of South American sopa de man are soulful and steadying | By Ligaya Mishan | TX 9-292-487 | 2023-06-01 |
| 2023-03-29 | 2023-04-02 | https://www.nytimes.com/2023/03/29/nyregion/connecticut-vermont-medical-assisted-death.html | Vermont Reviews Access To Its Aid in Dying Law | By Lola Fadulu | TX 9-292-487 | 2023-06-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2023-03-29 | 2023-04-02 | https://www.nytimes.com/2023/03/29/opinion/how-to-accept-death.html | As a Doctor I Know Being Ready to Die Is an Illusion | By Sunita Puri | TX 9-292-487 | 2023-06-01 |
| 2023-03-29 | 2023-04-02 | https://www.nytimes.com/2023/03/29/opinion/nashville-shooting-governor-response.html | An Open Letter to Governor Lee | By Margaret Renkl | TX 9-292-487 | 2023-06-01 |
| 2023-03-29 | 2023-04-02 | https://www.nytimes.com/2023/03/29/realesta te/cucumber-melons-varieties.html | Its a Cucumber Melon and Its Delicious | By Margaret Roach | TX 9-292-487 | 2023-06-01 |
| 2023-03-29 | 2023-04-02 | https://www.nytimes.com/2023/03/29/realesta te/home-prices-washington-new-mexico-massachusetts.html | 2 Million Homes in Washington New Mexico and Massachusetts | By Angela Serratore | TX 9-292-487 | 2023-06-01 |
| 2023-03-29 | 2023-04-02 | https://www.nytimes.com/2023/03/29/realesta te/tiktok-peoria-illinois.html | Bargain Hunters Answer a TikTok Challenge | By Anna Kod | TX 9-292-487 | 2023-06-01 |
| 2023-03-29 | 2023-04-02 | https://www.nytimes.com/2023/03/29/realesta te/wallkill-ny-homes-hudson-valley.html | This Pastoral Hamlet Is Cheerfully Unhip | By Karen Angel | TX 9-292-487 | 2023-06-01 |
| 2023-03-29 | 2023-04-02 | https://www.nytimes.com/2023/03/29/style/lo go-design-fashion-brands.html | When in Doubt Try Tweaking the Logo | By Aileen Kwun | TX 9-292-487 | 2023-06-01 |
| 2023-03-29 | 2023-04-02 | https://www.nytimes.com/2023/03/29/style/m ating-norman-rush.html | Word of Mouth Propels a Love Story to New Fans | By Marie Solis | TX 9-292-487 | 2023-06-01 |
| 2023-03-29 | 2023-04-02 | https://www.nytimes.com/2023/03/29/style/sp litting-check-with-boss.html | Upon Further Review | By Philip Galanes | TX 9-292-487 | 2023-06-01 |
| 2023-03-29 | 2023-04-02 | https://www.nytimes.com/2023/03/29/theater/ peter-pan-goes-wrong-broadway.html | Humor That Hangs by a Thread | By Alexis Soloski | TX 9-292-487 | 2023-06-01 |
| 2023-03-29 | 2023-04-02 | https://www.nytimes.com/2023/03/29/travel/a dult-resorts-family-kids.html | Go Ahead  Take the Kids  With You  To Mykonos | By Debra Kamin | TX 9-292-487 | 2023-06-01 |
| 2023-03-29 | 2023-04-02 | https://www.nytimes.com/2023/03/29/world/a sia/yang-bing-yi-dead.html | Yang Bingyi 96 Who Put  Soup Dumplings on the Map | By Tiffany May | TX 9-292-487 | 2023-06-01 |
| 2023-03-29 | 2023-04-02 | https://www.nytimes.com/interactive/2023/03/ 29/travel/family-vacation-travel-photos.html | Seeing the World Through Kids Eyes | By Derek M Norman | TX 9-292-487 | 2023-06-01 |
| 2023-03-30 | 2023-04-02 | https://www.nytimes.com/2023/03/30/magazi ne/judge-john-hodgman-on-office-candy-bowl-etiquette.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-292-487 | 2023-06-01 |
| 2023-03-30 | 2023-04-02 | https://www.nytimes.com/2023/03/30/magazi ne/poem-the-life-of-sun-ra.html | Poem The Life of Sun Ra | By Cedar Sigo and Anne Boyer | TX 9-292-487 | 2023-06-01 |
| 2023-03-30 | 2023-04-02 | https://www.nytimes.com/2023/03/30/magazi ne/umpires-replay-cameras.html | Out of Their League | By Devin Gordon | TX 9-292-487 | 2023-06-01 |
| 2023-03-30 | 2023-04-02 | https://www.nytimes.com/2023/03/30/movies/ teyana-taylor-interview-a-thousand-and-one.html | Teyana Taylor Has a Story to Tell | By Barbara Chai | TX 9-292-487 | 2023-06-01 |
| 2023-03-30 | 2023-04-02 | https://www.nytimes.com/2023/03/30/nyregio n/nyc-subway-station-agents-booths.html | Subway Workers Come Out of the Booth | By Ana Ley | TX 9-292-487 | 2023-06-01 |
| 2023-03-30 | 2023-04-02 | https://www.nytimes.com/2023/03/30/opinion /president-trump-indictment-democracy.html | A Failed Indictment Is Better Than None | By Nicholas Kristof | TX 9-292-487 | 2023-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-03-30 | 2023-04-02 | https://www.nytimes.com/2023/03/30/opinion/wisconsin-supreme-court-election.html | The Most  Important Election  Of the Year | By Michelle Goldberg and Madeleine Hordinski | TX 9-292-487 | 2023-06-01 |
| 2023-03-30 | 2023-04-02 | https://www.nytimes.com/2023/03/30/realestate/home-buying-budget.html | Where Its Costly Isnt So Common | By Michael Kolomatsky | TX 9-292-487 | 2023-06-01 |
| 2023-03-30 | 2023-04-02 | https://www.nytimes.com/2023/03/30/travel/georgia-former-soviet-republic-family-vacation.html | Skiing Wine  Gelato Whats  Not to Like  In Georgia | By Jeffrey Gettleman | TX 9-292-487 | 2023-06-01 |
| 2023-03-30 | 2023-04-02 | https://www.nytimes.com/interactive/2023/03/30/realestate/manhattan-studio-apartment-east-side.html | Seeking a Studio on the East Side of Manhattan for 600000 These Were Her Options | By Debra Kamin | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-02 | https://www.nytimes.com/2023/03/31/arts/design/lois-dodd-bruce-museum-artist.html | Her Largest Show Long Deserved | By Hilarie M Sheets | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-02 | https://www.nytimes.com/2023/03/31/arts/music/keith-reid-dead.html | Keith Reid 76 Who Wrote the Words To Most Procol Harum Songs Is Dead | By Alex Williams | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-02 | https://www.nytimes.com/2023/03/31/arts/royston-ellis-dead.html | Royston Ellis Bridge Between the Beat Poets and the Beatles Is Dead at 82 | By Alex Williams | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-02 | https://www.nytimes.com/2023/03/31/books/review/m-t-anderson-elf-dog-and-owl-head.html | Wonder Dog | By Lev Grossman | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-02 | https://www.nytimes.com/2023/03/31/business/federal-reserve-inflation-banks.html | The Fed Might Be Doing Too Much All at Once | By Jeff Sommer | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-02 | https://www.nytimes.com/2023/03/31/health/obamacare-coverage-preventive-care-aca.html | How a Federal Judges Ruling on Obamacare Could Change Health Insurance | By Sarah Kliff | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-02 | https://www.nytimes.com/2023/03/31/insider/kids-travel-photographs.html | As a Child What Did I Get From Travel | By Stephen Hiltner | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-02 | https://www.nytimes.com/2023/03/31/nyregion/defense-lawyer-bribe-sdny.html | Two Charged in CashforClients Operation | By Hurubie Meko | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-02 | https://www.nytimes.com/2023/03/31/nyregion/mass-incarceration-ny.html | Starting Over After Years in Prison A Compassionate Path | By Ginia Bellafante | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-02 | https://www.nytimes.com/2023/03/31/opinion/ai-chatgpt-jobs-economy.html | AI Cant Remake the Economy Overnight | By Paul Krugman | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-02 | https://www.nytimes.com/2023/03/31/opinion/federal-reserve-inflation-jerome-powell.html | The Feds War on Inflation Is a Class War | By Bryce Covert | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-02 | https://www.nytimes.com/2023/03/31/opinion/israel-protests-united-states-constitution.html | The Solution to Israels Crisis Is in Americas Constitution | By Yuval Levin | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-02 | https://www.nytimes.com/2023/03/31/realestate/first-time-home-buyer-retirement.html | A Starter Home Later in Life | By Debra Kamin | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-02 | https://www.nytimes.com/2023/03/31/sports/ncaabasketball/womens-final-four-tv.html | As Womens Sports Surge in Popularity The Money Follows | By Kurt Streeter | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-02 | https://www.nytimes.com/2023/03/31/sports/tennis/miami-open-dolphins-stadium.html | They Moved Paradise and Some Are Still Unhappy About It | By Matthew Futterman | TX 9-292-487 | 2023-06-01 |

| 2023-03-31 | 2023-04-02 | https://www.nytimes.com/2023/03/31/style/90s-con.html | Millennials Pay for a Dose of Nostalgia | By Madeleine Aggeler | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-02 | https://www.nytimes.com/2023/03/31/style/alexandra-howard-brandon-von-tobel-wedding.html | Mom Im Telling You Shes the One | By Vivian Ewing | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-02 | https://www.nytimes.com/2023/03/31/style/ami-modi-amit-raj-wedding.html | A Masquerade That Turned Out to Be Something Real | By Rosalie R Radomsky | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-02 | https://www.nytimes.com/2023/03/31/style/caitlin-reichel-kristy-graziano-wedding.html | Head Over Heels With or Without Somersaults | By Alix Wall | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-02 | https://www.nytimes.com/2023/03/31/style/emily-liu-jake-klinker-wedding.html | At the Virtual Meeting Her Screen Spilled a Secret | By Sadiba Hasan | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-02 | https://www.nytimes.com/2023/03/31/style/finding-love-romance-abroad.html | Cant Find Romance Maybe Its Across the Ocean | By Sadiba Hasan | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-02 | https://www.nytimes.com/2023/03/31/style/krb-nyc-store.html | An Invitation to Explore Inside | By Guy Trebay | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-02 | https://www.nytimes.com/2023/03/31/style/modern-love-relationship-climate-change.html | With Hope and a Sense of Purpose to Guide Them | By Alison Kaplan | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-02 | https://www.nytimes.com/2023/03/31/style/zack-bia-drake-olivia-rodrigo-dj.html | From Music for Fun To a Business Plan | By Ilana Kaplan | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-02 | https://www.nytimes.com/2023/03/31/technology/facial-recognition-false-arrests.html | Hidden Technology Put the Wrong Person in Jail | By Kashmir Hill and Ryan Mac | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-02 | https://www.nytimes.com/2023/03/31/technology/sam-altman-open-ai-chatgpt.html | Hes Not  Worried  But He  Knows  You Are | By Cade Metz | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-02 | https://www.nytimes.com/2023/03/31/travel/budget-family-travel.html | Ways to Save  When Taking  A Family Trip | By Elaine Glusac | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-02 | https://www.nytimes.com/2023/03/31/travel/family-vacation-spending.html | How Much Did Your Family Vacation Cost | By Christine Chung | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-02 | https://www.nytimes.com/2023/03/31/us/politics/cecilia-rouse-biden-economy.html | A Top Biden Economist Departs After Record Jobs Creation | By Jim Tankersley | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-02 | https://www.nytimes.com/interactive/2023/03/31/business/hair-loss-treatments.html | The Last Strand Lets Talk About Hair Loss | By Julia Rothman and Shaina Feinberg | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-02 | https://www.nytimes.com/interactive/2023/03/31/sports/ncaabasketball/locker-room-celebrations-water-pour.html | When Every Win Means Water Water Everywhere | By Andrew Keh | TX 9-292-487 | 2023-06-01 |
| 2023-04-01 | 2023-04-02 | https://www.nytimes.com/2023/03/31/nyregion/alvin-bragg-trump-investigation.html | How the DA Resurrected The Case Against Trump | By Jonah E Bromwich Ben Protess and William K Rashbaum | TX 9-292-487 | 2023-06-01 |
| 2023-04-01 | 2023-04-02 | https://www.nytimes.com/2023/03/31/us/tennessee-drag-law.html | Judge Pauses Law Limiting Drag Shows | By Emily Cochrane | TX 9-292-487 | 2023-06-01 |
| 2023-04-01 | 2023-04-02 | https://www.nytimes.com/2023/04/01/arts/television/beef-netflix-steven-yeun.html | In Beef Road Rage and More | By Robert Ito | TX 9-292-487 | 2023-06-01 |
| 2023-04-01 | 2023-04-02 | https://www.nytimes.com/2023/04/01/nyregion/street-lab-open-streets-nyc.html | Hey Kids Go Play in the Street Really | By Winnie Hu | TX 9-292-487 | 2023-06-01 |

| 2023-04-01 | 2023-04-02 | https://www.nytimes.com/2023/04/01/nyregion/trump-bragg-legal-defense-strategy.html | Attack Delay Repeat Trump Is Sure to Turn to Favored Legal Strategy | By William K Rashbaum Maggie Haberman Charlie Savage and Jonah E Bromwich | TX 9-292-487 | 2023-06-01 |
| 2023-04-01 | 2023-04-02 | https://www.nytimes.com/2023/04/01/opinion/israel-protests-netanyahu.html | The Fight for Israels Democracy Continues | By The Editorial Board | TX 9-292-487 | 2023-06-01 |
| 2023-04-01 | 2023-04-02 | https://www.nytimes.com/2023/04/01/opinion/locker-rooms-swimming-pools.html | In This Locker Room the Arc of Fitness Is Long | By Bonnie Tsui | TX 9-292-487 | 2023-06-01 |
| 2023-04-01 | 2023-04-02 | https://www.nytimes.com/2023/04/01/opinion/trump-indictment-2024-desantis.html | What Hasnt Changed For DeSantis | By Ross Douthat | TX 9-292-487 | 2023-06-01 |
| 2023-04-01 | 2023-04-02 | https://www.nytimes.com/2023/04/01/opinion/trump-prosecution-precedent.html | Will Biden Be the Next ExPresident to Face Indictment | By Ankush Khardori | TX 9-292-487 | 2023-06-01 |
| 2023-04-01 | 2023-04-02 | https://www.nytimes.com/2023/04/01/realestate/landlord-sold-the-building-what-are-your-rights.html | What Rights Does a Renter Have When the Landlord Sells the Building | By Ronda Kaysen | TX 9-292-487 | 2023-06-01 |
| 2023-04-01 | 2023-04-02 | https://www.nytimes.com/2023/04/01/sports/basketball/nba-collective-bargaining-agreement.html | NBA and Its Players Agree to a Tentative 7Year Deal | By Tania Ganguli | TX 9-292-487 | 2023-06-01 |
| 2023-04-01 | 2023-04-02 | https://www.nytimes.com/2023/04/01/sports/ncaabasketball/iowa-south-carolina-final-four.html | End of an Era Iowa Stops South Carolinas Winning Streak at 42 | By Jer Longman | TX 9-292-487 | 2023-06-01 |
| 2023-04-01 | 2023-04-02 | https://www.nytimes.com/2023/04/01/style/the-last-days-of-becketts-a-smoky-new-york-literary-salon.html | He Opened His Doors and Creativity Walked In | By Alex Vadukul | TX 9-292-487 | 2023-06-01 |
| 2023-04-01 | 2023-04-02 | https://www.nytimes.com/2023/04/01/us/politicians-indicted-trump-rick-perry.html | A Candidate Indicted  And Running for Office  Trump Isnt the First One | By Richard Fausset | TX 9-292-487 | 2023-06-01 |
| 2023-04-01 | 2023-04-02 | https://www.nytimes.com/2023/04/01/us/politics/fbi-jan-6-investigation-proud-boys.html | Message Log Shows FBI Scramble to Gather Evidence on Proud Boys | By Alan Feuer | TX 9-292-487 | 2023-06-01 |
| 2023-04-01 | 2023-04-02 | https://www.nytimes.com/2023/04/01/us/politics/trump-fox-news-court-cases.html | BacktoBack Legal Rebukes for Trump and Fox News | By Jonathan Weisman | TX 9-292-487 | 2023-06-01 |
| 2023-04-01 | 2023-04-02 | https://www.nytimes.com/2023/04/01/us/politics/trump-indictment-scandals.html | Another Trump Scandal Made for Salacious Headlines | By Dan Barry | TX 9-292-487 | 2023-06-01 |
| 2023-04-01 | 2023-04-02 | https://www.nytimes.com/2023/04/01/us/theater-roof-collapse-belvidere-illinois.html | One Killed as Storm Collapses Roof at Illinois Theater | By Dan Simmons Jessica Jaglois Robert Chiarito Farrah Anderson and Mitch Smith | TX 9-292-487 | 2023-06-01 |
| 2023-04-01 | 2023-04-02 | https://www.nytimes.com/2023/04/01/world/asia/china-russia-ukraine-war.html | Eye on Taiwan Beijing Dissects War in Ukraine | By Chris Buckley | TX 9-292-487 | 2023-06-01 |
| 2023-04-01 | 2023-04-02 | https://www.nytimes.com/2023/04/01/world/asia/thailand-elephants-tourism-debate.html | A Village Populated By Jobless Elephants With Too Little to Eat | By Muktita Suhartono and Ulet Ifansasti | TX 9-292-487 | 2023-06-01 |
| 2023-04-01 | 2023-04-02 | https://www.nytimes.com/2023/04/01/world/europe/paris-electric-scooter-referendum.html | Paris Vote on Scooters Green Hero or Menace | By Tom Nouvian | TX 9-292-487 | 2023-06-01 |
| 2023-04-01 | 2023-04-02 | https://www.nytimes.com/2023/04/01/world/europe/pope-leaves-hospital.html | Pope Returns To Vatican After 3 Days In Hospital | By Gaia Pianigiani and Elisabetta Povoledo | TX 9-292-487 | 2023-06-01 |
| 2023-04-01 | 2023-04-02 | https://www.nytimes.com/2023/04/01/world/europe/russia-ukraine-war-east.html | Vicar Charged With Supporting Russia as Fighting Escalates in the East | By Matthew Mpoke Bigg and Yurii Shyvala | TX 9-292-487 | 2023-06-01 |

| 2023-04-01 | 2023-04-02 | https://www.nytimes.com/2023/04/01/world/europe/venice-mose-flooding.html | As Sea Levels Rise the Savior of Venice May Also Be Its Curse | By Jason Horowitz Emma Bubola and Laetitia Vancon | TX 9-292-487 | 2023-06-01 |
| 2023-04-01 | 2023-04-02 | https://www.nytimes.com/2023/04/01/world/middleeast/israel-netanyahu-ben-gvir-national-guard.html | Israelis Feud Over FarRight Proposal to Create a New National Guard | By Patrick Kingsley Ronen Bergman and Hiba Yazbek | TX 9-292-487 | 2023-06-01 |
| 2023-04-01 | 2023-04-02 | https://www.nytimes.com/interactive/2023/04/01/opinion/ukraine-kyiv-war.html | What We Had to Lose | By Zhenya Oliinyk | TX 9-292-487 | 2023-06-01 |
| 2023-04-02 | 2023-04-02 | https://www.nytimes.com/2023/04/01/sports/ncaabasketball/san-diego-state-buzzer-beater.html | The Top Dog Among Two Underdogs | By Andrew Keh | TX 9-292-487 | 2023-06-01 |
| 2023-04-02 | 2023-04-02 | https://www.nytimes.com/2023/04/02/business/roxane-gay-work-advice-birthdays.html | This Is the Workplace Not Junior High | By Roxane Gay | TX 9-292-487 | 2023-06-01 |
| 2023-04-02 | 2023-04-02 | https://www.nytimes.com/2023/04/02/business/silicon-valley-bank-takeover.html | The Week in Business A Bank Takeover | By Marie Solis | TX 9-292-487 | 2023-06-01 |
| 2023-04-02 | 2023-04-02 | https://www.nytimes.com/2023/04/02/insider/an-unlikely-champion.html | An Unlikely Champion | By David W Dunlap | TX 9-292-487 | 2023-06-01 |
| 2023-04-02 | 2023-04-02 | https://www.nytimes.com/2023/04/02/nyregion/the-hat-shop-nyc.html | Atop Her List Taking the Hat for a Walk | By Nancy A Ruhling | TX 9-292-487 | 2023-06-01 |
| 2023-04-02 | 2023-04-02 | https://www.nytimes.com/2023/04/02/sports/ncaabasketball/nil-deals-ncaa-tournament.html | With Colleges Now in the NIL Era a Rabid Miami Fan Takes It to Another Level | By Kris Rhim | TX 9-292-487 | 2023-06-01 |
| 2023-04-02 | 2023-04-02 | https://www.nytimes.com/2023/04/02/us/chicago-mayor-election-education.html | School Crisis Fixer Vies to Lead Chicago in Changed Political Era | By Mitch Smith and Matthew Rosenberg | TX 9-292-487 | 2023-06-01 |
| 2023-04-02 | 2023-04-02 | https://www.nytimes.com/2023/04/02/us/chicago-mayor-election-neighborhoods.html | The View From Four Wards as Chicago Sets Out to Pick a Mayor | By Julie Bosman and Jamie Kelter Davis | TX 9-292-487 | 2023-06-01 |
| 2023-04-02 | 2023-04-02 | https://www.nytimes.com/2023/04/02/world/middleeast/no-more-blank-checks-saudi-arabia-clamps-down-on-regional-aid.html | As Saudis Gain Sway Aid for Allies Is No Longer a Blank Check | By Vivian Nereim and Vivian Yee | TX 9-292-487 | 2023-06-01 |
| 2023-03-27 | 2023-04-03 | https://www.nytimes.com/2023/03/27/world/europe/germany-chips-subsidies.html | Chips Wont Come Cheap for Germany | By Melissa Eddy | TX 9-292-487 | 2023-06-01 |
| 2023-03-28 | 2023-04-03 | https://www.nytimes.com/2023/03/28/books/dubravka-ugresic-dead.html | Dubravka Ugresic 73 Novelist Who Wrote of Dislocation | By Neil Genzlinger | TX 9-292-487 | 2023-06-01 |
| 2023-03-30 | 2023-04-03 | https://www.nytimes.com/2023/03/30/business/economy/remote-work-measure-surveys.html | Number of Remote Workers Is Debated | By Emma Goldberg | TX 9-292-487 | 2023-06-01 |
| 2023-03-30 | 2023-04-03 | https://www.nytimes.com/2023/03/30/movies/michael-blackwood-dead.html | Michael Blackwood 88 Documentarian Who Captured Artists at Work on Film | By Richard Sandomir | TX 9-292-487 | 2023-06-01 |
| 2023-03-30 | 2023-04-03 | https://www.nytimes.com/2023/03/30/opinion/governor-newsom-new-plan-san-quentin-prison-rehabilitation.html | San Quentin Could Be the Future of Prisons in America | By Bill Keller | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-03 | https://www.nytimes.com/2023/03/31/arts/television/comedy-specials-mae-martin.html | Four Specials Punch Above Their Weight | By Jason Zinoman | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-03 | https://www.nytimes.com/2023/03/31/movies/tetris-game-boy-nintendo.html | How Tetris Captivated Us All | By Morgan Shaver | TX 9-292-487 | 2023-06-01 |

| 2023-03-31 | 2023-04-03 | https://www.nytimes.com/2023/03/31/opinion/new-york-ticker-tape-parades-names.html | The Wrongs We Cannot Erase | By Kevin Baker | TX 9-292-487 | 2023-06-01 |
|---|---|---|---|---|---|---|
| 2023-03-31 | 2023-04-03 | https://www.nytimes.com/2023/03/31/opinion/tiktok-ban.html | A Much Smarter Way to Take On TikTok | By Farhad Manjoo | TX 9-292-487 | 2023-06-01 |
| 2023-04-01 | 2023-04-03 | https://www.nytimes.com/2023/04/01/arts/television/transatlantic-varian-fry.html | Wartime Valor With a Dapper Touch | By Roger Cohen | TX 9-292-487 | 2023-06-01 |
| 2023-04-01 | 2023-04-03 | https://www.nytimes.com/2023/04/01/business/dealbook/regional-banks-economy.html | While Regional Banks May Not Be Too Big to Fail They Are No Less Valuable | By Joe Nocera and Michael J de la Merced | TX 9-292-487 | 2023-06-01 |
| 2023-04-01 | 2023-04-03 | https://www.nytimes.com/2023/04/01/business/small-business/small-business-banking-tips.html | How Small Businesses Can Take Precautions To Secure Their Assets | By Amy Haimerl | TX 9-292-487 | 2023-06-01 |
| 2023-04-01 | 2023-04-03 | https://www.nytimes.com/2023/04/01/opinion/trans-healthcare-law.html | State Legislators Have No Role in Trans Health Care | By Marci L Bowers | TX 9-292-487 | 2023-06-01 |
| 2023-04-01 | 2023-04-03 | https://www.nytimes.com/2023/04/01/sports/ncaabasketball/final-four-transfer-portal.html | As the Final Four Finishes a Parallel Transfer Season Plays Out for Recruiters | By Billy Witz and Adam Zagoria | TX 9-292-487 | 2023-06-01 |
| 2023-04-01 | 2023-04-03 | https://www.nytimes.com/2023/04/01/us/margot-stern-strom-dead.html | Margot Stern Strom Who Traced the Roots Of Racism Dies at 81 | By Richard Sandomir | TX 9-292-487 | 2023-06-01 |
| 2023-04-02 | 2023-04-03 | https://www.nytimes.com/2023/04/01/sports/autoracing/australian-grand-prix-results-f1.html | Steering Past Chaos Verstappen Cruises To Win in Melbourne | By Andrew Das and Josh Katz | TX 9-292-487 | 2023-06-01 |
| 2023-04-02 | 2023-04-03 | https://www.nytimes.com/2023/04/02/arts/music/alisa-weilerstein-fragments-review.html | A Less Predictable Cello Recital | By Oussama Zahr | TX 9-292-487 | 2023-06-01 |
| 2023-04-02 | 2023-04-03 | https://www.nytimes.com/2023/04/02/arts/music/apple-music-classical-streaming.html | Apple Takes On Classical Music | By Javier C Hernndez | TX 9-292-487 | 2023-06-01 |
| 2023-04-02 | 2023-04-03 | https://www.nytimes.com/2023/04/02/arts/music/john-luther-adams-vespers-of-the-blessed-earth-review.html | Composing With a Sense of Urgency and Devotion | By Joshua Barone | TX 9-292-487 | 2023-06-01 |
| 2023-04-02 | 2023-04-03 | https://www.nytimes.com/2023/04/02/arts/music/ryuichi-sakamoto-dead.html | Ryuichi Sakamoto OscarWinning Japanese Composer Is Dead at 71 | By William Robin | TX 9-292-487 | 2023-06-01 |
| 2023-04-02 | 2023-04-03 | https://www.nytimes.com/2023/04/02/books/sarah-bakewell-humanly-possible.html | For Her Nothing Human Is Alien | By Jennifer Schuessler | TX 9-292-487 | 2023-06-01 |
| 2023-04-02 | 2023-04-03 | https://www.nytimes.com/2023/04/02/media/evan-gershkovich-wsj-reporter-russia.html | Jailed Reporter Hoped to Bridge the Gap Between Russia and the US | By Katie Robertson | TX 9-292-487 | 2023-06-01 |
| 2023-04-02 | 2023-04-03 | https://www.nytimes.com/2023/04/02/business/norfolk-southern-railroad-safety.html | Railroads Push for Profits Blamed for Safety Failures | By Peter Eavis Mark Walker and Niraj Chokshi | TX 9-292-487 | 2023-06-01 |
| 2023-04-02 | 2023-04-03 | https://www.nytimes.com/2023/04/02/business/opec-plus-oil-production.html | OPEC Plus Says Itll Cut Oil Output | By Clifford Krauss | TX 9-292-487 | 2023-06-01 |
| 2023-04-02 | 2023-04-03 | https://www.nytimes.com/2023/04/02/business/tesla-first-quarter-electric-car-sales.html | Tesla Sales Climb as Price Cuts  And Tax Credits Provide Push | By Jack Ewing | TX 9-292-487 | 2023-06-01 |
| 2023-04-02 | 2023-04-03 | https://www.nytimes.com/2023/04/02/business/trump-truth-social-spac.html | A Rush to Seal a Media Deal Tied to Trump | By Matthew Goldstein | TX 9-292-487 | 2023-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-04-02 | 2023-04-03 | https://www.nytimes.com/2023/04/02/crosswords/daily-puzzle-2023-04-03.html | A Crossword That May Sound Familiar | By Rachel Fabi | TX 9-292-487 | 2023-06-01 |
| 2023-04-02 | 2023-04-03 | https://www.nytimes.com/2023/04/02/nyregion/manhattan-gay-bars-drugging-murders.html | Arrest Is Made in Murders of Gay Men | By Liam Stack | TX 9-292-487 | 2023-06-01 |
| 2023-04-02 | 2023-04-03 | https://www.nytimes.com/2023/04/02/nyregion/ukraine-refugees-homeless.html | Some Ukrainian Refugees See Welcome Mats Pulled Back | By Kimiko de FreytasTamura | TX 9-292-487 | 2023-06-01 |
| 2023-04-02 | 2023-04-03 | https://www.nytimes.com/2023/04/02/sports/baseball/kodai-senga-mets.html | In Sengas Mets Debut  Learning Curve Is Steep But Forkball Is Steeper | By James Wagner | TX 9-292-487 | 2023-06-01 |
| 2023-04-02 | 2023-04-03 | https://www.nytimes.com/2023/04/02/sports/baseball/pitch-clock-new-rules.html | I Felt Like I Was at Warp Speed Baseball Adapts to New Era | By Tyler Kepner | TX 9-292-487 | 2023-06-01 |
| 2023-04-02 | 2023-04-03 | https://www.nytimes.com/2023/04/02/sports/ncaabasketball/lsu-championship-angel-reese-caitlin-clark.html | Louisiana State Takes the Title With a Commanding Win | By Kris Rhim | TX 9-292-487 | 2023-06-01 |
| 2023-04-02 | 2023-04-03 | https://www.nytimes.com/2023/04/02/sports/ncaabasketball/womens-basketball-caitlin-clark-angel-reese.html | Womens Deep Talent Pool Highlights a Conundrum Few Spots in the WNBA | By Remy Tumin and Kris Rhim | TX 9-292-487 | 2023-06-01 |
| 2023-04-02 | 2023-04-03 | https://www.nytimes.com/2023/04/02/sports/tennis/miami-open.html | After Indian Wells and Miami Intrigue Awaits at Top of Tour | By Matthew Futterman | TX 9-292-487 | 2023-06-01 |
| 2023-04-02 | 2023-04-03 | https://www.nytimes.com/2023/04/02/us/nashville-uvalde-shooting-preparation.html | How Nashville Prepared For a Day That It Hoped It Would Never Endure | By Emily Cochrane | TX 9-292-487 | 2023-06-01 |
| 2023-04-02 | 2023-04-03 | https://www.nytimes.com/2023/04/02/us/politics/asa-hutchinson-president-campaign.html | Former Governor of Arkansas Announces Hes Joining the GOP Presidential Field | By Jonathan Weisman | TX 9-292-487 | 2023-06-01 |
| 2023-04-02 | 2023-04-03 | https://www.nytimes.com/2023/04/02/us/politics/dan-gertler-biden-congo-sanctions.html | Congo Asks US to Ease Penalty in Mining Graft | By Eric Lipton and Dionne Searcey | TX 9-292-487 | 2023-06-01 |
| 2023-04-02 | 2023-04-03 | https://www.nytimes.com/2023/04/02/us/politics/democrats-abortion-mayor.html | Democrats Run on Abortion Even for Offices Without a Say | By Reid J Epstein | TX 9-292-487 | 2023-06-01 |
| 2023-04-02 | 2023-04-03 | https://www.nytimes.com/2023/04/02/us/politics/nso-contract-us-spy.html | US Blacklisted a Spyware Firm But Secretly the Two Had a Deal | By Mark Mazzetti and Ronen Bergman | TX 9-292-487 | 2023-06-01 |
| 2023-04-02 | 2023-04-03 | https://www.nytimes.com/2023/04/02/us/politics/trump-indictment.html | An Appetite For Attention Good or Bad | By Peter Baker | TX 9-292-487 | 2023-06-01 |
| 2023-04-02 | 2023-04-03 | https://www.nytimes.com/2023/04/02/us/storm-tornadoes-forecast-weather-tx-il.html | Central US Is Expecting More Storms On Tuesday | By Jesus Jimnez | TX 9-292-487 | 2023-06-01 |
| 2023-04-02 | 2023-04-03 | https://www.nytimes.com/2023/04/02/us/tulare-lake-california-storms.html | Lake That Was Drained Wreaks Revenge in a California Valley | By Soumya Karlamangla and Shawn Hubler | TX 9-292-487 | 2023-06-01 |
| 2023-04-02 | 2023-04-03 | https://www.nytimes.com/2023/04/02/world/asia/forest-fire-seoul.html | Forest Fire Breaks Out in Seoul | By Jin Yu Young | TX 9-292-487 | 2023-06-01 |
| 2023-04-02 | 2023-04-03 | https://www.nytimes.com/2023/04/02/world/asia/taiwan-president-tsai-ing-wen.html | Calmly Walking Tightrope Between US and China | By John Liu Amy Chang Chien Chris Horton and Paul Mozur | TX 9-292-487 | 2023-06-01 |
| 2023-04-02 | 2023-04-03 | https://www.nytimes.com/2023/04/02/world/europe/blinken-evan-gershkovich-lavrov-griner.html | In Call With Lavrov Blinken Demands Release of Detained American Journalist | By Emma Bubola | TX 9-292-487 | 2023-06-01 |
| 2023-04-02 | 2023-04-03 | https://www.nytimes.com/2023/04/02/world/europe/maria-lvova-belova-russia.html | To Russia a Rescuer of Children To Ukraine She Is a Kidnapper | By Valerie Hopkins | TX 9-292-487 | 2023-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-04-02 | 2023-04-03 | https://www.nytimes.com/2023/04/02/world/europe/pope-francis-palm-sunday.html | Pope Out of Hospital Thanks Palm Sunday Crowds | By Jason Horowitz and Elisabetta Povoledo | TX 9-292-487 | 2023-06-01 |
| 2023-04-02 | 2023-04-03 | https://www.nytimes.com/2023/04/02/world/europe/russian-military-blogger-explosion.html | Russian Military Blogger  Who Backed Invasion Is Killed in St Petersburg | By Ivan Nechepurenko and Anatoly Kurmanaev | TX 9-292-487 | 2023-06-01 |
| 2023-04-02 | 2023-04-03 | https://www.nytimes.com/2023/04/02/world/europe/sanna-marin-finland-election.html | Finlands Prime Minister Is Toppled in Election | By Steven Erlanger and Johanna Lemola | TX 9-292-487 | 2023-06-01 |
| 2023-04-02 | 2023-04-03 | https://www.nytimes.com/2023/04/02/world/europe/trump-indictment-world-leaders.html | For Leaders Abroad the Prospect of a Trump Revival Is EverPresent | By Mark Landler | TX 9-292-487 | 2023-06-01 |
| 2023-04-02 | 2023-04-03 | https://www.nytimes.com/2023/04/02/world/middleeast/ukraine-russia-un-security-council.html | Shelling Kills 6 as Assault Stalls in Ukraines East | By Matthew Mpoke Bigg Maria Varenikova and Ivan Nechepurenko | TX 9-292-487 | 2023-06-01 |
| 2023-04-02 | 2023-04-03 | https://www.nytimes.com/2023/04/02/world/israel-national-guard-ben-gvir.html | In FarRight Win Israel To Start National Guard | By Patrick Kingsley | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-03 | https://www.nytimes.com/2023/04/02/sports/ncaabasketball/lsu-kim-mulkey.html | Colorful Divisive Mulkey Wins 4th Title | By Jer Longman | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-03 | https://www.nytimes.com/2023/04/03/arts/television/whats-on-tv-this-week-la-frontera-and-the-english-patient.html | This Week on TV | By Kristen Bayrakdarian | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-03 | https://www.nytimes.com/2023/04/03/health/superbug-eyedrops-blindness.html | DrugResistant Bacteria Linked To Eyedrops Can Easily Spread | By Christina Jewett and Andrew Jacobs | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-03 | https://www.nytimes.com/2023/04/03/sports/golf/masters-liv-pga.html | The Legitimacy of LIV Golf May Hang on the Majors | By Alan Blinder | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-03 | https://www.nytimes.com/2023/04/03/sports/golf/masters-woods-mickelson-johnson-liv.html | Augusta Buzzes Over Changes And the Return of Mickelson | By Alan Blinder | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-03 | https://www.nytimes.com/2023/04/03/sports/ncaabasketball/uconn-san-diego-state-national-championship-preview-calcaterra.html | A Coach and Players Unlikely Courses To Opposite Sides of the Final Game | By Billy Witz | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-03 | https://www.nytimes.com/2023/04/03/sports/san-diego-state-lamont-butler-winning-shot.html | Travails Trail the Old Soul Who Shot the Buzzer Beater for San Diego State | By Billy Witz | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-03 | https://www.nytimes.com/2023/04/03/us/donald-trump-indicted-new-york.html | As Arrest Nears Trump Is Seeing Political Gains | By Maggie Haberman and Jonathan Swan | TX 9-292-487 | 2023-06-01 |
| 2023-03-15 | 2023-04-04 | https://www.nytimes.com/2023/03/15/science/dinosaur-neck-mamenchisaurus-china.html | Not a Big Stretch in a New Study Sticking Their Necks Out a Little Farther | By Jack Tamisiea | TX 9-292-487 | 2023-06-01 |
| 2023-03-17 | 2023-04-04 | https://www.nytimes.com/2023/03/17/science/seadragons-breeding-new-england-aquarium.html | After a Long Wait  Baby Sea Dragons | By Remy Tumin | TX 9-292-487 | 2023-06-01 |
| 2023-03-21 | 2023-04-04 | https://www.nytimes.com/2023/03/21/well/live/cleaning-disinfectant-bleach-risks.html | There Isnt a Need To Disinfect So Much | By Dana G Smith | TX 9-292-487 | 2023-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-03-24 | 2023-04-04 | https://www.nytimes.com/2023/03/23/science/uranus-climate-hubble.html | SlowMotion Seasons Icy Planet Starts to Show A Lighter Shade of Pale | By Kenneth Chang | TX 9-292-487 | 2023-06-01 |
| 2023-03-24 | 2023-04-04 | https://www.nytimes.com/2023/03/24/science/goblin-shark-plastic-toy.html | Shark Researchers Took the Bait | By Annie Roth | TX 9-292-487 | 2023-06-01 |
| 2023-03-24 | 2023-04-04 | https://www.nytimes.com/2023/03/24/well/family/weed-cannabis-parents-teens.html | How to Talk to Teenagers About Cannabis | By Catherine Pearson | TX 9-292-487 | 2023-06-01 |
| 2023-03-27 | 2023-04-04 | https://www.nytimes.com/2023/03/27/science/elephants-bees-buzzbox.html | To Save Elephants All Buzz No Kill | By Rachel Nuwer | TX 9-292-487 | 2023-06-01 |
| 2023-03-27 | 2023-04-04 | https://www.nytimes.com/2023/03/27/well/move/fitness-test.html | Measure Fitness Without a Scale | By Dana G Smith | TX 9-292-487 | 2023-06-01 |
| 2023-03-28 | 2023-04-04 | https://www.nytimes.com/2023/03/28/science/lightning-rod-video.html | Upward Mobility Why Lightning Rods Just Cant Wait for Lightning to Strike | By Nicholas Bakalar | TX 9-292-487 | 2023-06-01 |
| 2023-03-28 | 2023-04-04 | https://www.nytimes.com/2023/03/28/well/live/nap-benefits-sleep-loss.html | Can a Nap Make Up for a Bad Night of Sleep | By Jyoti Madhusoodanan | TX 9-292-487 | 2023-06-01 |
| 2023-03-29 | 2023-04-04 | https://www.nytimes.com/2023/03/29/science/ancient-swahili-dna.html | DNA Confirms Oral History of the Swahili People | By Elie Dolgin | TX 9-292-487 | 2023-06-01 |
| 2023-03-30 | 2023-04-04 | https://www.nytimes.com/2023/03/30/well/move/running-shoes.html | Do You Have to Buy Fancy Running Shoes | By Cindy Kuzma | TX 9-292-487 | 2023-06-01 |
| 2023-03-30 | 2023-04-04 | https://www.nytimes.com/2023/03/30/world/americas/colombia-february-christmas-quinamayo.html | For 200 Years a Town Has Celebrated Christmas in February | By Jar F Coll and Genevieve Glatsky | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-04 | https://www.nytimes.com/2023/03/31/arts/design/gilbert-and-george-museum-london.html | True Storytellers of London Open a Museum | By Alex Marshall | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-04 | https://www.nytimes.com/2023/03/31/arts/design/portrait-of-omai-getty-national-portrait-gallery.html | An Innovative Joint Venture in Art | By Alex Marshall | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-04 | https://www.nytimes.com/2023/03/31/movies/adam-sandler-murder-mystery-2.html | Adam Sandler Digs Deeper | By Calum Marsh | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-04 | https://www.nytimes.com/2023/03/31/movies/dungeons-and-dragons-movie-guide.html | Making Sense of the Dungeons amp Dragons Film | By Calum Marsh | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-04 | https://www.nytimes.com/2023/03/31/well/live/medicaid-health-insurance-eligibility.html | Heres How to Navigate The Unwinding of Medicaid | By Dani Blum | TX 9-292-487 | 2023-06-01 |
| 2023-04-02 | 2023-04-04 | https://www.nytimes.com/2023/04/02/dance/review-beth-gill-bard.html | A Precise Everyday  Surrealist | By Brian Seibert | TX 9-292-487 | 2023-06-01 |
| 2023-04-02 | 2023-04-04 | https://www.nytimes.com/2023/04/02/briefing/donald-trump-indictment-arrest.html | Big Week for an Angry Rattled Trumpworld | By David Leonhardt | TX 9-292-487 | 2023-06-01 |
| 2023-04-02 | 2023-04-04 | https://www.nytimes.com/2023/04/02/opinion/pets-life-cats-dogs-guilt.html | Ending Your Pets Life Was the Right Decision So Why Do You Feel So Guilty | By Karen Fine | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/arts/music/seymour-stein-dead.html | Seymour Stein 80 Who Signed Madonna and Many Others Dies | By Ben Sisario | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/arts/marabar-sudama-sculpture-tons.html | Jumbo Rocks  Come Alive In a New Space | By Rebecca J Ritzel | TX 9-292-487 | 2023-06-01 |

| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/arts/music/morgan-wallen-billboard-chart.html | Top Album Belongs To Wallen | By Ben Sisario | TX 9-292-487 | 2023-06-01 |
|---|---|---|---|---|---|---|
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/arts/music/rachmaninoff-150-kirill-gerstein.html | At 150 Rachmaninoff  Still Hasnt Lost His Step | By Joshua Barone | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/business/economy/noncompete-clauses-broadcast-news.html | How TV News Anchors Workers | By Lydia DePillis | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/business/endeavor-tko-wwe-ufc.html | Endeavor and WWE Join Forces for LiveCombat Tag Team | By Benjamin Mullin | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/business/ftc-illumina-grail-divest.html | GeneSequencing Company Ordered to Divest Acquisition | By Steve Lohr | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/business/general-motors-auto-sales.html | General Motors Reports  Raise in Quarterly Sales Citing a Robust Demand | By Neal E Boudette | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/business/media/ron-desantis-disney-world-florida.html | DeSantis And Disney Clash Anew Over Control | By Brooks Barnes | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/business/oil-prices-opec-cut.html | OPEC Cuts Send Price Of Oil Up | By Stanley Reed | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/business/tesla-racist-treatment-jury-award.html | Tesla to Pay Worker 32 Million for Racist Treatment | By Niraj Chokshi | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/climate/salmon-fishery-closed-california.html | A Fishing Ban Looks Certain as California Salmon Stocks Crash | By Catrin Einhorn and Max Whittaker | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/fashion/clocks-sothebys-jaeger-lecoultre-switzerland.html | Interest in clocks is growing | By Milena Lazazzera | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/fashion/purnell-watches-paris-st-germain.html | A pitch perfect match | By Nazanin Lankarani | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/fashion/watches-china-covid-zenith-breitling.html | Making up for lost time in China | By Victoria Gomelsky | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/fashion/watches-collection-categories.html | 5 types for the savvy collector | By Carol Besler | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/fashion/watches-collectors-hype.html | Discovering hidden gems | By Vivian Morelli | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/fashion/watches-iwc-schafhausen-christoph-grainger-herr.html | Capturing a retro energy | By Robin Swithinbank | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/fashion/watches-leather-goods-milan.html | Bits of leather shape an industry | By Kerry Olsen | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/fashion/watches-phillips-patek-philippe-china-last-emperor.html | The last emperors watch | By Simon De Burton | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/fashion/watches-pim-koeslag-the-netherlands.html | Making sense of the world | By Anders Modig | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/health/marburg-outbreak-vaccine-treatment.html | New Outbreaks in Africa Raise Alarms About Marburg a Deadly Cousin of Ebola | By Stephanie Nolen | TX 9-292-487 | 2023-06-01 |

| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/nyregion/adams-trump-nyc.html | In Trump Return New York Awaits Historic Moment | By Corey Kilgannon | TX 9-292-487 | 2023-06-01 |
|---|---|---|---|---|---|---|
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/nyregion/nyc-gay-bars-drugging-murders-charges.html | 3 Held in Drugging Murders And Robberies at Gay Bars | By Liam Stack | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/nyregion/rape-conviction-new-york-court.html | Court Tosses Conviction For Rape Citing Delay In Seeking a Warrant | By Maria Cramer | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/nyregion/yeshiva-university-ny-public-funds.html | University That Banned LGBTQ Club Faces Scrutiny | By Liam Stack | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/opinion/red-state-life-expectancy-death.html | Understanding the Red State Death Trip | By Paul Krugman | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/opinion/trump-indictment-nashville-biden-manchin.html | To Boldly Go Where No President Has Gone Before | By Gail Collins and Bret Stephens | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/opinion/why-dutch-farmers-turned-their-flag-upside-down.html | Why Dutch Farmers Turned Their Flag Upside Down | By Ben Coates | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/science/artemis-ii-moon-canada.html | Moon Mission Will Include An Astronaut From Canada | By Vjosa Isai | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/science/nasa-artemis-ii-moon.html | 51 Years Later Diverse Crew Aims for Moon | By Kenneth Chang | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/sports/baseball/san-diego-padres.html | Todays Padres From Poorhouse To the Penthouse | By Scott Miller | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/sports/basketball/golden-state-warriors-denver-nuggets.html | The Warriors Leave Their Game Home | By Scott Cacciola | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/sports/golf/masters-bubba-watson-liv.html | A Champ Who Joined LIV Isnt Looking Back In Anger or in Regret | By Alan Blinder | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/sports/ncaabasketball/pac-12-conference-realignment.html | As Conferences Shuffle San Diego State Seems to Hold Cards | By Billy Witz | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/sports/ncaabasketball/womens-basketball-march-madness.html | For Womens Game This Moment Is Just a Point on a Path of Success | By Talya Minsberg | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/sports/soccer/chelsea-graham-potter-todd-boehly.html | Chelsea Ran Up the Bill and Its Coach Paid the Price | By Tariq Panja | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/technology/twitter-blue-check-elon-musk.html | Twitter Warned Of Unchecking Instead a Dog Replaced a Bird | By Kate Conger and Ryan Mac | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/theater/yes-i-can-say-that-review.html | Making Us Laugh and Think a Little Too | By Laura CollinsHughes | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/us/arizona-rancher-migrant-death.html | Death and Murky Justice on Arizona Ranch | By Jack Healy | TX 9-292-487 | 2023-06-01 |

| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/us/hamline-university-prophet-president-fayneese-miller.html | College President at Center Of Islam Debate Is Retiring | By Vimal Patel | TX 9-292-487 | 2023-06-01 |
|---|---|---|---|---|---|---|
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/us/politics/desantis-defamation-libel-laws-florida.html | DeSantis Push to Limit Press Angers RightWing Media | By Ken Bensinger | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/us/politics/donald-trump-nypd-arraignment-jan-6.html | Police Dont Expect Repeat Of Jan 6 but Theyre Alert | By Glenn Thrush Alan Feuer and Adam Goldman | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/us/politics/medicaid-enrollment-pandemic.html | Millions at Risk Of Soon Losing Their Medicaid | By Noah Weiland | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/us/politics/super-pac-desantis.html | Super PAC For Governor Has Raised 30 Million | By Maggie Haberman | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/us/solitary-confinement-prisoners-exercise.html | Does a Prisoner in Solitary Have a Right to Outdoor Exercise | By Adam Liptak | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/world/africa/hotel-rwanda-rusesabagina-kagame.html | The Secretive Quest to Free The Hero of Hotel Rwanda | By Declan Walsh Michael D Shear and Abdi Latif Dahir | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/world/asia/malka-leifer-australia-sexual-abuse.html | Woman Guilty of Abuse At an Orthodox School | By Yan Zhuang | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/world/asia/north-korea-human-rights.html | North Koreans Trapped  Inside Russia and China Toil for the Government | By Choe SangHun | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/world/europe/andrew-tate-house-arrest-romania.html | Influencer Is Placed Under House Arrest After Being Released From Jail in Romania | By Jenny Gross | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/world/europe/blogger-tatarsky-russia-ukraine.html | Assassinated War Blogger  Was an Influential Figure  In a ProRussian Movement | By Ivan Nechepurenko | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/world/europe/hashim-thaci-kosovo-war-crimes-tribunal.html | War Crimes Trial Begins for Kosovos ExLeader | By Marlise Simons | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/world/europe/paris-electric-scooters-ban.html | Paris Has Spoken and It Hates Electric Scooters | By Tom Nouvian | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/world/europe/russia-bombing-ukraine-war.html | Russia Detains a Suspect in a Killing and Shifts the Blame to Ukraine | By Anton Troianovski Anatoly Kurmanaev and Ivan Nechepurenko | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/world/europe/ukraine-war-counteroffensive.html | Ukraine Prepares Assault With Fresh Weapons but Weary Troops | By Andrew E Kramer and Mauricio Lima | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-04 | https://www.nytimes.com/2023/04/03/world/europe/un-security-council-russia.html | Strange Days at United Nations as Russia Takes the Helm of the Security Council | By Farnaz Fassihi | TX 9-292-487 | 2023-06-01 |
| 2023-04-04 | 2023-04-04 | https://www.nytimes.com/2023/04/04/fashion/watches-id-geneve-switzerland.html | The mission Create the most circular watch | By Robin Swithinbank | TX 9-292-487 | 2023-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-04-04 | 2023-04-04 | https://www.nytimes.com/2023/04/04/fashion/watches-patek-philippe-vacheron-constantin-switzerland.html | Watch wonders never cease | By Robin Swithinbank | TX 9-292-487 | 2023-06-01 |
| 2023-04-04 | 2023-04-04 | https://www.nytimes.com/2023/04/04/science/bison-hunt-yellowstone-native-americans.html | Culling and Concerns | By Jim Robbins and Michael Hanson | TX 9-292-487 | 2023-06-01 |
| 2023-04-04 | 2023-04-04 | https://www.nytimes.com/2023/04/04/us/politics/wisconsin-supreme-court-election.html | Wisconsins High Drama For Supreme Court Seat | By Reid J Epstein | TX 9-292-487 | 2023-06-01 |
| 2023-03-30 | 2023-04-05 | https://www.nytimes.com/2023/03/30/dining/crispy-tofu-recipe.html | For the Crispiest Tofu Go With Milanese | By David Tanis | TX 9-292-487 | 2023-06-01 |
| 2023-03-30 | 2023-04-05 | https://www.nytimes.com/2023/03/30/technology/police-surveillance-tech-dubai.html | Inside Policing Tools That Change The Game | By Paul Mozur and Adam Satariano | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-05 | https://www.nytimes.com/2023/03/31/arts/design/gerhard-richter-neue-nationalgalerie-berlin-modern.html | A Gerhard Richter Show Finds a Home for Now | By Catherine Hickley | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-05 | https://www.nytimes.com/2023/03/31/dining/gochujang.html | So Much More Than a Condiment | By Eric Kim | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-05 | https://www.nytimes.com/2023/03/31/movies/blood-sweat-tears-1970-tour.html | A Hit Band Broken by an IllAdvised Tour | By Alan Light | TX 9-292-487 | 2023-06-01 |
| 2023-04-01 | 2023-04-05 | https://www.nytimes.com/2023/04/01/dining/drinks/lesbian-bars-los-angeles.html | In Los Angeles New Life For the Lesbian Bar | By Tejal Rao | TX 9-292-487 | 2023-06-01 |
| 2023-04-02 | 2023-04-05 | https://www.nytimes.com/2023/04/02/opinion/humanities-liberal-arts-policy-higher-education.html | Colleges Should Be More Than Just Vocational Schools | By Bret C Devereaux | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-05 | https://www.nytimes.com/2023/04/03/arts/music/emahoy-tsegue-maryam-guebrou-dead.html | Emahoy TseguMaryam Gubrou 99 Nun Whose Music Seeped Into the Soul | By Neil Genzlinger | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-05 | https://www.nytimes.com/2023/04/03/climate/california-storms-snowpack.html | Blessing or Threat in Californias Snowpack | By Raymond Zhong and Erin Schaff | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-05 | https://www.nytimes.com/2023/04/03/dining/hot-cross-buns-australia.html | Australias Hot Cross Bun Season Comes Early | By Doosie Morris | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-05 | https://www.nytimes.com/2023/04/03/dining/matzo-brei-passover-recipe.html | A Matzo Brei  Thats Different | By Melissa Clark | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-05 | https://www.nytimes.com/2023/04/03/opinion/guardianship-britney-spears-decision-making.html | A Better Alternative to Guardianship | By Emily Largent Andrew Peterson and Jason Karlawish | | |
| 2023-04-03 | 2023-04-05 | https://www.nytimes.com/2023/04/03/us/politics/biden-free-trade.html | Allies Irked  With Biden  Over Trade | By Ana Swanson | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-05 | https://www.nytimes.com/2023/04/03/world/europe/nigel-lawson-dead.html | Nigel Lawson Who Reshaped Economy Under Thatcher Dies at 91 | By Alan Cowell | TX 9-292-487 | 2023-06-01 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/03/sports/ncaabasketball/uconn-wins-championship.html | All Distractions Aside Connecticut Completes Its March to the Title | By Billy Witz | TX 9-292-487 | 2023-06-01 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/04/arts/design/ubs-art-basel-report-art-market.html | Art and Antique Sales Climb Above PreCovid Level | By Scott Reyburn | TX 9-292-487 | 2023-06-01 |

| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/04/arts/music/ruston-kelly-the-weakness.html | Rebuilding As a Way To Survive Turmoil | By Melena Ryzik | TX 9-292-487 | 2023-06-01 |
|---|---|---|---|---|---|---|
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/04/arts/television/grease-prequel-rise-of-the-pink-ladies.html | Theyre Not Sandra Dee And Proud of It | By Elisabeth Vincentelli | TX 9-292-487 | 2023-06-01 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/04/business/charlie-javice-jpmorgan-fraud.html | US Accuses Entrepreneur Of Defrauding JPMorgan | By Ron Lieber | TX 9-292-487 | 2023-06-01 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/04/business/dealbook/credit-suisse-shareholders.html | At Wake for Credit Suisse Apologies From Officials and Recriminations From Shareholders | By Michael J de la Merced | TX 9-292-487 | 2023-06-01 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/04/business/dealbook/jamie-dimon-letter-bank-crisis.html | Effects of Banking Crisis Will Be Felt for Years Dimon Tells Shareholders | By Lauren Hirsch | TX 9-292-487 | 2023-06-01 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/04/business/economy/february-jolts-jobs-report.html | Labor Markets CoolDown  Continued as Openings Fell | By Lora Kelley | TX 9-292-487 | 2023-06-01 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/04/business/media/johnson-johnson-talc-settlement.html | Jamp J Offers Talc Payout 89 Billion | By Tiffany Hsu | TX 9-292-487 | 2023-06-01 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/04/business/media/tiktok-fine-uk-kids-privacy.html | Regulation TikTok Is Penalized In Britain for Data Misuse | By Natasha Singer | TX 9-292-487 | 2023-06-01 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/04/business/micron-china-investigation.html | China Strikes Back With Review of US Chip Maker | By Chang Che and John Liu | TX 9-292-487 | 2023-06-01 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/04/business/renewable-energy-farms-agriculture.html | New Cash Crop for American Farmers Energy | By Keith Schneider | TX 9-292-487 | 2023-06-01 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/04/business/us-womens-soccer-league-investment.html | Bay Area Expansion Team Draws a Record Price for the US Womens Soccer League | By Lauren Hirsch | TX 9-292-487 | 2023-06-01 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/04/dining/introduce-your-teens-to-new-york-restaurants-theyll-thank-you-later.html | Introduce Your Teens to the City and Its Restaurants | By Nikita Richardson | TX 9-292-487 | 2023-06-01 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/04/dining/milk-dairy-industry-gen-z.html | Got Milk For This Generation Maybe Not | By Kim Severson | TX 9-292-487 | 2023-06-01 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/04/dining/nyc-restaurant-news.html | Carriage House Complete With Butter Candles Opens in the West Village | By Florence Fabricant | TX 9-292-487 | 2023-06-01 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/04/health/alcohol-health-effects.html | No Benefits To Alcohol Study Finds | By Roni Caryn Rabin | TX 9-292-487 | 2023-06-01 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/04/movies/air-movie-review.html | Custom High Tops and Game Changers | By Manohla Dargis | TX 9-292-487 | 2023-06-01 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/04/nyregion/trump-arraignment-felony-charges.html | Trump Charged With 34 Felonies | By Jonah E Bromwich William K Rashbaum Ben Protess and Maggie Haberman | TX 9-292-487 | 2023-06-01 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/04/nyregion/trump-hush-money-charges.html | Pivotal Question When Is Hush Money a Crime | By Michael Rothfeld | TX 9-292-487 | 2023-06-01 |

| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/04/nyregion/trump-rally-protests-nyc.html | In Crowds Outside Court Anger and Oddity Collide | By Michael Wilson and Christopher Maag | TX 9-292-487 | 2023-06-01 |
|---|---|---|---|---|---|---|
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/04/opinion/donald-trump-alvin-bragg-indictment-charges.html | We Finally Know the Case Against Trump and It Is Strong | By Karen Friedman Agnifilo and Norman Eisen | TX 9-292-487 | 2023-06-01 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/04/opinion/putin-russia-evan-gershkovich.html | Putin Should Have Read Evan Gershkovich | By Bret Stephens | TX 9-292-487 | 2023-06-01 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/04/sports/golf/masters-official-world-ranking-liv.html | LIV Schisms Effect on Rankings Has Events Lost in the Weeds Too | By Alan Blinder | TX 9-292-487 | 2023-06-01 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/04/sports/golf/masters-tiger-woods.html | Still a Presence if No Longer a Threat | By Bill Pennington and Photographs by Doug Mills | TX 9-292-487 | 2023-06-01 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/04/sports/ncaabasketball/march-madness-takeaways.html | What We Learned From a Month Of Madness | By The New York Times | TX 9-292-487 | 2023-06-01 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/04/sports/ncaabasketball/uconn-calamari.html | Was Calamari Scapegoated In a Championship Run | By Andrew Keh | TX 9-292-487 | 2023-06-01 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/04/technology/runway-ai-videos.html | Next Big Leap for AI Tech Instant Videos on Command | By Cade Metz | TX 9-292-487 | 2023-06-01 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/04/theater/oscar-isaac-rachel-brosnahan-hansberry-broadway.html | A Broadway Surprise Fresh From BAM | By Michael Paulson | TX 9-292-487 | 2023-06-01 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/04/us/elections/chicago-mayor-election-brandon-johnson.html | County Commissioner Is Elected Mayor of Chicago | By Mitch Smith | TX 9-292-487 | 2023-06-01 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/04/us/politics/biden-trump-arraignment.html | Even as Biden Has Oval Office Predecessor Has the Spotlight | By Peter Baker and Michael D Shear | TX 9-292-487 | 2023-06-01 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/04/us/politics/george-soros-bragg-trump.html | Behind Indictment Right Wing Sees a Familiar Villain in Soros | By Jonathan Weisman and Andrew Higgins | TX 9-292-487 | 2023-06-01 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/04/us/politics/trump-arraignment-mood-strategy.html | Seemingly Defiant But Probably Anxious | By Maggie Haberman and Jonathan Swan | TX 9-292-487 | 2023-06-01 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/04/us/politics/trump-arraignment-protests.html | Trump Calls for Protests but Supporters Spurn a Repeat of Jan 6 | By Charles Homans | TX 9-292-487 | 2023-06-01 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/04/us/politics/updated-covid-booster-fda.html | FDA Plans to Approve Additional Covid Booster For the Most Vulnerable | By Noah Weiland and Sharon LaFraniere | TX 9-292-487 | 2023-06-01 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/04/world/asia/avalanche-india-himalayas-dead.html | 7 Tourists Die in Avalanche  In Snowy Indian Himalayas | By Karan Deep Singh | TX 9-292-487 | 2023-06-01 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/04/world/australia/melbourne-bat-showers.html | Australian City Installs a Custom Sprinkler System to Save Bats | By Natasha Frost | TX 9-292-487 | 2023-06-01 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/04/world/europe/evan-gershkovich-wall-street-journal-russia.html | Covering a Reporter As Their Own Voices Are Being Suppressed | By Anton Troianovski | TX 9-292-487 | 2023-06-01 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/04/world/europe/finland-nato-russia-ukraine.html | NATO Formally Adds Finland Delivering a Poke in Putins Eye | By Steven Erlanger | TX 9-292-487 | 2023-06-01 |

| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/04/world/europe/italy-surrogacy-same-sex-couples.html | Italys Premier Returns  To Her Rightist Roots Pushing Surrogacy Ban | By Jason Horowitz | TX 9-292-487 | 2023-06-01 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/04/world/europe/netherlands-train-derailment.html | Train Derails in the Netherlands Killing at Least One | By Claire Moses John Yoon and Emma Bubola | TX 9-292-487 | 2023-06-01 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/04/world/europe/russias-commissioner-for-childrens-rights-seeks-to-portray-war-crimes-accusations-as-false.html | Russias Commissioner for Childrens Rights Says War Crimes Accusations Are a Farce | By Valerie Hopkins | TX 9-292-487 | 2023-06-01 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/2023/04/04/world/europe/ukraine-bakhmut-russia-drones.html | Near Bakhmut Death Is Delivered Remotely and Witnessed Live on Video | By Andrew E Kramer | TX 9-292-487 | 2023-06-01 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/article/russia-blogger-explosion.html | Killing of Blogger Could Intensify a Crackdown on Dissent | By Anatoly Kurmanaev and Ivan Nechepurenko | TX 9-292-487 | 2023-06-01 |
| 2023-04-04 | 2023-04-05 | https://www.nytimes.com/article/trump-charges-falsifying-business-records.html | A Look at the Charges Against Trump | By Ben Protess and Jonah E Bromwich | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-05 | https://www.nytimes.com/2023/04/04/theater/shucked-review-broadway.html | Broadway and the Boonies Meet | By Jesse Green | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-05 | https://www.nytimes.com/2023/04/04/us/politics/trump-bookkeeping-fraud-taxes.html | In a Case of Falsified Records Exploring the Paths to a Felony | By Charlie Savage | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-05 | https://www.nytimes.com/2023/04/04/us/politics/trump-speech-arraignment-mar-a-lago.html | In Short Speech Trump Rails Against Inquiries | By Michael C Bender and Maya King | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-05 | https://www.nytimes.com/2023/04/04/us/wisconsin-supreme-court-protasiewicz.html | Liberal Wins Wisconsin Court Race in Victory for Abortion Rights Backers | By Reid J Epstein | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-05 | https://www.nytimes.com/2023/04/05/insider/a-fitness-writer-breaks-a-sweat-for-work-underground.html | A Fitness Writer Breaks a Sweat on the Job | By John Otis | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-05 | https://www.nytimes.com/2023/04/05/sports/golf/masters-course-design-golf-ball-changes.html | Tired of Hearing About LIV Then Lets Talk About the Future of the Ball | By Alan Blinder | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-05 | https://www.nytimes.com/2023/04/05/world/europe/eu-china-embassador-russia-fu-cong.html | BeijingMoscow Ties Misread Diplomat Says | By Matina StevisGridneff and Steven Erlanger | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-05 | https://www.nytimes.com/2023/04/05/world/europe/france-macron-china-visit.html | French President Hopes China Can Press Russia to End War in Ukraine | By Roger Cohen | TX 9-292-487 | 2023-06-01 |
| 2023-03-20 | 2023-04-06 | https://www.nytimes.com/interactive/2023/03/20/science/chinese-space-balloon-incident.html | Tracking the Chinese Balloon From Space | By Muyi Xiao Ishaan Jhaveri Eleanor Lutz Christoph Koettl and Julian E Barnes | TX 9-292-487 | 2023-06-01 |
| 2023-03-27 | 2023-04-06 | https://www.nytimes.com/2023/03/27/t-magazine/olivia-villanti-chava-mexico-city-dinner.html | People Places Things | By Michael Snyder | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-06 | https://www.nytimes.com/2023/03/31/movies/measures-of-men-germany-colonialsim.html | Facing Another German Genocide | By Thomas Rogers | TX 9-292-487 | 2023-06-01 |

| 2023-03-31 | 2023-04-06 | https://www.nytimes.com/2023/03/31/style/morgan-maher-photography.html | She Gets Them Because Shes One of Them | By Jon Caramanica | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-06 | https://www.nytimes.com/2023/03/31/t-magazine/alex-newell-shucked.html | From Shucked a Powerful Voice | By Nancy Coleman | TX 9-292-487 | 2023-06-01 |
| 2023-04-02 | 2023-04-06 | https://www.nytimes.com/2023/04/02/opinion/the-last-of-us-fungus-climate-change.html | The Last of Us Is Right Our Warming Planet Is a Petri Dish | By Neil Vora | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-06 | https://www.nytimes.com/2023/04/03/books/classic-novels-revisions-agatha-christie-roald-dahl.html | Readers Torn by Push to Revise Classics for Modern Sensibilities | By Alexandra Alter and Elizabeth A Harris | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-06 | https://www.nytimes.com/2023/04/03/business/media/netflix-marketing.html | Netflixs Strategy More Bang for Its Buck | By Nicole Sperling | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-06 | https://www.nytimes.com/2023/04/03/dining/raghavan-iyer-dies.html | Raghavan Iyer 61 Who Got America To Give Indian Cooking a Try at Home | By Kim Severson | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-06 | https://www.nytimes.com/2023/04/03/style/baby-social-media-handle.html | Still in the Cradle but Ready to Rock Social Media | By Kate Lindsay | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-06 | https://www.nytimes.com/2023/04/03/style/brooke-shields-pretty-baby.html | Brooke Shields and Beautys Curse | By Rhonda Garelick | TX 9-292-487 | 2023-06-01 |
| 2023-04-04 | 2023-04-06 | https://www.nytimes.com/2023/04/04/arts/dahl-christie-stine-kindle-edited.html | Digital Books You Bought Altered Before Your Very Eyes | By Reggie Ugwu | TX 9-292-487 | 2023-06-01 |
| 2023-04-04 | 2023-04-06 | https://www.nytimes.com/2023/04/04/business/dealbook/bing-newcomb-dead.html | Bing Newcomb 79 ETrade CoFounder  And Philanthropist | By Sam Roberts | TX 9-292-487 | 2023-06-01 |
| 2023-04-04 | 2023-04-06 | https://www.nytimes.com/2023/04/04/business/sm-entertainment-kakao-hybe-kpop.html | As KPop Eyes Global Growth Korean Fans Feel Cast Aside | By John Yoon | TX 9-292-487 | 2023-06-01 |
| 2023-04-04 | 2023-04-06 | https://www.nytimes.com/2023/04/04/opinion/brooke-shields.html | Brooke Shields Social Media and the Publics Gaze | By Jessica Grose | TX 9-292-487 | 2023-06-01 |
| 2023-04-04 | 2023-04-06 | https://www.nytimes.com/2023/04/04/style/tiktok-final-exams.html | A Lesson on Going Viral Did Just That | By Madison Malone Kircher | TX 9-292-487 | 2023-06-01 |
| 2023-04-04 | 2023-04-06 | https://www.nytimes.com/2023/04/04/theater/berlusconi-a-new-musical-review.html | No Need to Lead When You Can Sing and Dance | By Houman Barekat | TX 9-292-487 | 2023-06-01 |
| 2023-04-04 | 2023-04-06 | https://www.nytimes.com/2023/04/04/us/politics/guantanamo-appeals-court-due-process.html | Appeals Court Punts on Question Of Due Process at Guantanamo | By Charlie Savage and Carol Rosenberg | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/dance/balanchine-feminism-ballet.html | Freedom and Feminism in Ballet | By Gia Kourlas | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/arts/dance/review-kyle-abraham-joyce-theater.html | Cunningham and Love Are in the Air | By Gia Kourlas | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/arts/television/beef-review.html | Mapping Out Anger in Different Directions | By James Poniewozik | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/arts/television/donald-trump-arraignment.html | For Once Donald Trump  Did Not Enjoy the Show | By James Poniewozik | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/books/stinging-fly-irish-literature.html | Top Irish Writers Are Starting Here | By Max Ufberg | TX 9-292-487 | 2023-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/busines s/camaro-gm-electric-vehicles.html | End of GasEngine Camaro Opens a New Door for Muscle Cars | By Lawrence Ulrich | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/busines s/dealbook/ubs-investors-credit-suisse.html | UBS Chiefs See Risks in Takeover of Credit Suisse | By Michael J de la Merced | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/busines s/energy-environment/ohio-electric-vehicles-jobs.html | Ohio Races to Retool for Electric Car Revolution | By Jack Ewing and Maddie McGarvey | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/busines s/forbes-richest-list-france.html | France Leads the List Of the Global Ultrarich | By Liz Alderman | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/busines s/klaus-teuber-dead.html | Klaus Teuber Who Created the Board Game Catan Is Dead at 70 | By Neil Genzlinger | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/busines s/media/neal-boenzi-dead.html | Neal Boenzi Top Times Photographer for Four Decades Dies at 97 | By Richard Sandomir | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/busines s/media/rupert-murdoch-testify-fox-dominion-trial.html | Murdochs Can Be Forced to Testify at Trial | By Katie Robertson | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/busines s/npr-twitter-label-state-affiliated-media.html | In Policy Shift Twitter Calls NPR StateAffiliated Media | By Lora Kelley | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/busines s/tech-internship-application-grind.html | Trying to Level the Playing Field in Tech | By Natasha Singer | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/climate /epa-mercury-coal-plants.html | EPA to Tighten Limits On Power Plant Emissions | By Lisa Friedman | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/nyregio n/hochul-climate-law.html | Hochul Pulls Back on Her Push to Alter Landmark Climate Act | By Grace Ashford and Dana Rubinstein | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/nyregio n/ny-housing-voucher-program-problems.html | Problems Riddle Program to Ease Homelessness  Advocates Say | By Mihir Zaveri | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/opinion /trump-arraignment-speech-maralago.html | The Incredible Shrinking Defendant | By Charles M Blow | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/opinion /trump-charges-presumed-innocent.html | Do Critics of Trumps Indictment Have a Point | By Nicholas Kristof | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/sports/g olf/masters-augusta-national-course-guide.html | The More You Play It The More You Understand It | By Alan Blinder Doug Mills and Chris ORiley | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/sports/g olf/masters-players-to-watch.html | The players to watch at Augusta National | By Michael Arkush | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/sports/g olf/trevor-immelman-cbs.html | From the green to the screen | By Michael Arkush | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/sports/s occer/gerard-pique-barcelona-kings-league.html | Former Barcelona Star Seeks to Reinvent The Sport He Loves | By Rory Smith | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/style/ho kas-fashion.html | These Sports Shoes Are Big Bulky and Trending | By Reyhan Harmanci | TX 9-292-487 | 2023-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/technology/bowie-hbcu-tech-intern-pipeline.html | A University Seeks a Silicon Valley Workaround for Interns | By Natasha Singer | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/technology/personaltech/event-planning-apps-tools.html | How to Digitally Brainstorm Your Next Big Event | By J D Biersdorfer | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/theater/alex-edelman-broadway.html | Just for Us Comedian to Bring His Show to Broadway | By Michael Paulson | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/us/catholic-church-abuse-baltimore.html | Clergy in Baltimore Archdiocese Abused Hundreds of Children Report Finds | By Ruth Graham | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/us/chicago-mayor-election-brandon-johnson.html | Focus on Field Work Rallied Voters to Tip Close Election | By Julie Bosman and Mitch Smith | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/us/chicago-voters-mayor-election.html | Voters in Largely Liberal Chicago Elect Progressive as Next Mayor | By Julie Bosman | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/us/politics/ambassador-israel-thomas-nides.html | A Natural Schmoozer Bidens Israel Envoy Is at the Center of the Storm | By Michael Crowley | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/us/politics/chicago-mayor-election-democrats-crime.html | Campaign May Become A Blueprint for Democrats | By Jonathan Weisman | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/us/politics/house-republicans-bragg-subpoena-trump.html | GOP Vows to Grill Bragg Then Weighs How Exactly | By Luke Broadwater and Jonathan Swan | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/us/politics/jill-biden-lsu-iowa-white-house.html | First Ladys Technical Foul Results in a Reminder on to Whom Go the Spoils | By Katie Rogers | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/us/politics/mccarthy-tsai-taiwan-china.html | McCarthy Meets With Taiwans Leader as Strife Grows With China | By Karoun Demirjian and Chris Buckley | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/us/politics/nikki-haley-2024-president.html | Haley Raises Over 11 Million to Start Her 2024 Campaign Outpacing Trump in the Same Period | By Rebecca Davis OBrien | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/us/politics/pence-jan-6-testimony.html | Pence Wont Appeal Ruling Compelling Testimony to Jan 6 Grand Jury Aide Says | By Maggie Haberman and Alan Feuer | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/us/politics/robert-kennedy-jr-presidential-run-2024.html | Kennedy Jr Fauci Critic Files to Run For President | By Trip Gabriel | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/us/politics/sutherland-springs-mass-shooting-justice-dept.html | Justice Dept Makes 1445 Million Deal With Victims of Texas Church Massacre | By Glenn Thrush | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/us/politics/tennessee-house-democrats-expulsion-gun-control.html | Tennessee House Poised to Expel Members for Gun Control Protest | By Emily Cochrane | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/us/politics/tricia-cotham-north-carolina.html | Democrats Defection Cements GOP Control of North Carolina Legislature | By Nick Corasaniti and Neil Vigdor | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/us/politics/trump-campaign-indictment.html | Trump and Allies Focus on Political Upsides of a Criminal Case | By Maggie Haberman Michael C Bender and Jonathan Swan | TX 9-292-487 | 2023-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/politics/trumps-charges-republicans-democrats.html | Political World Weighs Fallout Of Trump Case | By Jonathan Weisman Katie Glueck and Jazmine Ulloa | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/us/politics/wisconsin-supreme-court-abortion-protasiewicz.html | PostRoe Lift In Wisconsin Fuels the Left | By Reid J Epstein | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/world/asia/jacinda-ardern-new-zealand-resignation.html | Climate Change Isnt a Hypothetical Ardern Says in a Farewell to Parliament | By Natasha Frost | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/world/australia/john-joseph-eureka-stockade.html | The Legacy of a Black American Who Fought for Australias Rights | By Damien Cave | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/world/europe/macron-xi-china-ukraine.html | Macron Says Hell Urge Xi to Act as Peacemaker | By Roger Cohen | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/world/europe/nicola-sturgeon-husband-arrested.html | Husband Of ExLeader Of Scotland Is Arrested | By Stephen Castle | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/world/europe/poland-election-pope-john-paul-ii.html | Polish Party Attacks Show Criticizing John Paul II | By Andrew Higgins | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/world/europe/russia-ukraine-zelensky-poland.html | A Common Foe Binds Ukraine Tight to Poland | By Andrew Higgins | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/world/europe/ukraine-african-students-europe.html | African Students Who Fled Ukraine See Dreams at Risk | By Monika Pronczuk | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/2023/04/05/world/middleeast/aqsa-mosque-jerusalem.html | Israeli Police Raid Jerusalem Mosque Arresting Hundreds | By Raja Abdulrahim and Patrick Kingsley | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-06 | https://www.nytimes.com/interactive/2023/04/05/sports/golf/liv-golf-trump-mohammed-bin-salman.html | The World of LIV Golf | By Alan Blinder Kevin Draper and Guilbert Gates | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-06 | https://www.nytimes.com/2023/04/05/world/europe/russia-un-security-council.html | Russia Accused of Spreading Propaganda via UN Security Council Meeting | By Farnaz Fassihi | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-06 | https://www.nytimes.com/2023/04/06/insider/tracking-chinese-balloon.html | A BirdsEye View of the Chinese Balloon | By Josh Ocampo | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-06 | https://www.nytimes.com/2023/04/06/sports/golf/masters-bryson-dechambeau-liv.html | DeChambeau Once Golfs Future Looks for Past Form | By Bill Pennington | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-06 | https://www.nytimes.com/2023/04/06/sports/golf/masters-pga-liv.html | Two Rival Tours Meet in Peace on Hallowed Ground | By Alan Blinder | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-06 | https://www.nytimes.com/2023/04/06/us/politics/food-stamps-house-republicans-farm-bill.html | House GOP Plan to Cut Food Stamps Faces a Fight | By Catie Edmondson | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-06 | https://www.nytimes.com/2023/04/06/world/africa/sudan-generals-coup-civilian-rulc.html | Democracy Seems Distant as Generals Squabble | By Declan Walsh | TX 9-292-487 | 2023-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-03-31 | 2023-04-07 | https://www.nytimes.com/2023/03/31/movies/documentaries-streaming.html | Basketball War and Sleepaway Camp in Earlier Times | By Ben Kenigsberg | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-07 | https://www.nytimes.com/2023/03/31/movies/quentin-dupieux-comedy-clips.html | 5 Films That Inspire A Fan of the Bizarre | By Nicolas Rapold | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-07 | https://www.nytimes.com/2023/04/03/arts/music/thomas-bangalter-daft-punk-mythologies.html | Hes Truly Human After All | By Zachary Woolfe | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-07 | https://www.nytimes.com/2023/04/03/movies/pretty-baby-brooke-shields-review.html | Pretty Baby  Brooke Shields | By Natalia Winkelman | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-07 | https://www.nytimes.com/2023/04/03/travel/passport-processing-wait-times.html | Hoping to Travel Abroad Passport Applications Face a Processing Backlog | By Isabella Kwai | TX 9-292-487 | 2023-06-01 |
| 2023-04-04 | 2023-04-07 | https://www.nytimes.com/2023/04/04/movies/country-gold-review.html | Country Gold | By Glenn Kenny | TX 9-292-487 | 2023-06-01 |
| 2023-04-04 | 2023-04-07 | https://www.nytimes.com/2023/04/04/movies/living-with-chucky-review.html | Living With Chucky | By Erik Piepenburg | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-07 | https://www.nytimes.com/2023/04/05/arts/settlers-of-catan-klaus-teuber.html | The Creator of Catan Transformed Games And Then Us | By Alan Yuhas | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-07 | https://www.nytimes.com/2023/04/05/arts/the-exhibit-work-of-art.html | Lights Camera Easel The Artist as Contestant | By Travis Diehl | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-07 | https://www.nytimes.com/2023/04/05/movies/lewis-capaldi-how-im-feeling-now-review.html | Lewis Capaldi  How Im Feeling Now | By Chris Azzopardi | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-07 | https://www.nytimes.com/2023/04/05/movies/the-super-mario-bros-movie-review.html | They Left the Pizazz in Another Castle | By Calum Marsh | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-07 | https://www.nytimes.com/2023/04/05/nyregion/columbia-university-tel-aviv-campus.html | Tel Aviv Plan Of Columbia Is Criticized By Faculty | By Liam Stack | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-07 | https://www.nytimes.com/2023/04/05/nyregion/michael-k-williams-death-irvin-cartagena-drug-guilty.html | Heroin Pusher Who Sold Wire Actor a Fatal Dose Admits Guilt in a Plea Deal | By Karen Zraick | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-07 | https://www.nytimes.com/2023/04/05/nyregion/trump-court-arraignment.html | Inside the Courtroom at the Arraignment | By Jonah E Bromwich and Nate Schweber | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/05/us/idaho-out-of-state-abortions-minors-ban.html | Idaho Targets Minors Going Out of State For Abortions | By David W Chen | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/05/world/australia/passata-day.html | Down Under Italian Sisters Keep Heritage Alive | By Peter Di Sisto | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/arts/design/sarah-sze-guggenheim-sculpture-timelapse.html | Sarah Sze and the Art of Tracking Time | By Martha Schwendener | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/arts/elizabeth-de-cuevas-dead.html | Elizabeth de Cuevas 94 Sculptor With a Flair for the Monumental Dies | By Alex Williams | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/arts/television/the-crossover-disney-jury-duty-freevee.html | This Weekend I Have | By Margaret Lyons | TX 9-292-487 | 2023-06-01 |

| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/busines s/airbus-china-double-production.html | Airbus To Double  Production In China | By Liz Alderman | TX 9-292-487 | 2023-06-01 |
|---|---|---|---|---|---|---|
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/busines s/chinese-officials-defend-tiktok-on-twitter.html | TikToks Strident Defenders Chinese Officials | By Sapna Maheshwari and Steven Lee Myers | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/busines s/commercial-real-estate-lending.html | Empty Office Space Is Just One Sign Of a Huge Hurdle | By Ephrat Livni | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/busines s/economy/irs-tax-treasury.html | IRS Rolls Out Plan to Revise Tax Collection | By Alan Rappeport | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/busines s/energy-environment/ukraine-russia-war-europe-energy.html | With Russias Exit Norway Emerges As Energy Champion of Europe | By Stanley Reed | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/busines s/media/national-enquirer-hush-money-trump.html | No More Hush Money Payments at National Enquirer Its New Owner Says | By Benjamin Mullin | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/climate /biden-toxic-pollutants-chemical-plants.html | Proposed EPA Rule to Curb Toxic Emissions From Plants | By Coral Davenport and Lisa Friedman | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/climate /oil-gas-drilling-investment-worldwide-willow.html | Even as Nations Push Renewables Oil and Gas Projects Come Roaring Back | By Max Bearak | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/movies/ alan-pakula-going-for-truth-review.html | Alan Pakula  Going for Truth | By Lisa Kennedy | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/movies/ chupa-review.html | Chupa | By Concepcin de Len | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/movies/ how-to-blow-up-a-pipeline-review.html | In the Oil Fields Fueling a Thriller | By Ben Kenigsberg | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/movies/ joyland-review-pakistan.html | Gossip Is an Enemy That Never Gives Up | By Amy Nicholson | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/movies/ on-a-wing-and-a-prayer-review.html | On a Wing And a Prayer | By Teo Bugbee | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/movies/ paint-review.html | Parody of Entitlement  Inspired by Bob Ross | By Jeannette Catsoulis | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/movies/ praise-this-review.html | Praise This | By Brandon Yu | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/movies/ ride-on-review-jackie-chan-back-on-the-horse.html | Ride On | By Brandon Yu | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/movies/ sam-now-review.html | Sam Now | By Nicolas Rapold | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/movies/ showing-up-review-michelle-williams.html | Sculptures Can Be Shaped But Life Isnt Quite So Easy | By Manohla Dargis | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/nyregio n/briarcliff-manor-police-officer-murder.html | Retired Police Officer Who Shared Cell With Epstein Is Found Guilty in Murder of 4 | By Karen Zraick | TX 9-292-487 | 2023-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/nyregion/central-park-five-yusef-salaam-trump.html | Man Trump Condemned as a Teen Wishes Him a Fair Trial | By Jeffery C Mays | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/nyregion/jane-latour-dead.html | Jane LaTour 76 an Activist and Writer Who Fought for Women in Labor Unions | By John Leland | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/nyregion/trump-case-judge-juan-merchan.html | Trump Judges Dilemma Whether to Muzzle the Former President | By Jonah E Bromwich William K Rashbaum and Kate Christobek | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/opinion/christopher-buckley-trump-indictment.html | Eight Years in Trump Prison | By Christopher Buckley | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/opinion/online-advertising-privacy-data-surveillance-consumer-quality.html | If Somethings Advertised to You Online  You Probably Shouldnt Buy It | By Julia Angwin | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/opinion/putins-energy-natural-gas.html | Russias Energy Offensive Has Failed | By Paul Krugman | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/opinion/trump-indictment.html | The Indictment Alone Is Karmic Justice | By Pamela Paul | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/science/psychedelics-bronze-age.html | Scientists See Bronze Age In New Light It Was Trippy | By Andrew Jacobs | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/sports/basketball/domantas-sabonis-sacramento-kings.html | Star Gilds Family Legacy and Leads Kings Out of Irrelevance | By Sopan Deb | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/sports/golf/liv-golf-masters-europe.html | Arbitration Panel Says The European Tour Can Punish LIV Golfers | By Alan Blinder | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/sports/golf/masters-tiger-woods-first-round.html | Could Have Been Better Could Have Been Worse | By Bill Pennington and Doug Mills | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/sports/world-chess-championship.html | World Championship Will Proceed Without the Worlds Best Player | By Dylan Loeb McClain | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/technology/dominion-voting-mike-lindell-trump.html | As Dominion Sues Attacks Continue | By Stuart A Thompson | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/theater/review-grief-colin-campbell.html | Aching Loss With Laughter and Tears | By Brittani Samuel | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/us/politics/child-poverty-immigrants.html | For Immigrants Barriers to Aid Hurt Children | By Jason DeParle | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/us/politics/clarence-thomas-luxury-trips-ethics.html | Revelations About Justice Thomas Prompt Calls for Tighter Ethics Rules | By Zach Montague | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/us/politics/evacuations-afghanistan-war-biden.html | US Admits It Didnt Exit Afghanistan Soon Enough | By Katie Rogers | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/us/politics/house-republicans-subpoena-pomerantz-bragg.html | House GOP Subpoenas New York Prosecutor Who Quit Over Trump Inquiry | By Luke Broadwater | TX 9-292-487 | 2023-06-01 |

| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/us/politics/mccarthy-republican-divisions-debt-ceiling.html | After Months in Majority  House GOP Still Lacks  Unity on Spending Plans | By Jonathan Swan and Annie Karni | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/us/politics/ukraine-war-plan-russia.html | Pentagon Investigating Leak of Classified War Plans Circulating on Social Media | By Helene Cooper and Eric Schmitt | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/us/wisconsin-chicago-election-takeaways.html | Lessons From Wisconsin and Chicago Elections | By Maggie Astor | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/us/supreme-court-transgender-girl-school-sports.html | Justices Rule in Favor Of Transgender Runner | By Adam Liptak | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/us/transgender-athletes-title-ix-biden-adminstration.html | Trans Athletes Facing Limits In Biden Plan | By Sarah Mervosh Remy Tumin and Ava Sasani | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/us/virginia-youngkin-voting-former-felons.html | Virginia Closes the Door  From Prison to the Polls | By Michael Wines | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/world/asia/india-textbooks-changes.html | Indian Textbooks Are Purged of Material Rejected by Modis Party | By Suhasini Raj | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/world/asia/taiwan-mccarthy-china.html | Politics Complicate Chinese Reaction to US Visit by Taiwans President | By Chris Buckley and Amy Chang Chien | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/world/europe/france-minister-playboy-marlene-schiappa.html | Storm Rises Over a French Ministers Clothed Playboy Shoot | By Catherine Porter | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/world/europe/france-protests-pensions-macron.html | French Union Demonstrations Over Pension Law Continue | By Aurelien Breeden | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/world/europe/italy-silvio-berlusconi-leukemia.html | Berlusconi Has Infection That Is Tied To Leukemia | By Elisabetta Povoledo and Gina Kolata | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/world/europe/northern-ireland-good-friday-peace.html | Tortured Past Underlies Northern Irelands Peace | By Mark Landler | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/world/europe/xi-macron-ukraine-russia.html | Xi and Macron Urge Ukraine Peace Talks But the Path Is Murky | By Roger Cohen | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/2023/04/06/world/middleeast/saudi-arabia-iran-meeting.html | Saudi and Iranian Foreign Ministers Meet in Beijing as China Brokers a Thaw | By Vivian Nereim | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-07 | https://www.nytimes.com/live/2023/04/06/world/israel-lebanon-rockets-news/lebanon-rockets-israel | Militias in Lebanon Send a Barrage of Rockets Into Israel | By Patrick Kingsley and Ronen Bergman | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-07 | https://www.nytimes.com/2023/04/06/insider/on-deadline-decoding-the-trump-indictment.html | On Deadline Decoding the Trump Indictment | By Sarah Bahr | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-07 | https://www.nytimes.com/2023/04/06/sports/golf/masters-first-round.html | On Day One Augusta Takes It Easy on the Field | By Alan Blinder and Doug Mills | TX 9-292-487 | 2023-06-01 |

| 2023-04-07 | 2023-04-07 | https://www.nytimes.com/2023/04/06/technology/twitter-lawyer-resigns-christian-dowell.html | Senior Twitter Lawyer Is Said to Have Resigned the Latest of Several Departures | By Ryan Mac and Kate Conger | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-07 | https://www.nytimes.com/2023/04/06/theater/the-wife-of-willesden-review-zadie-smith.html | A Chaucerian Tale Just Cantering Along | By Alexis Soloski | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-07 | https://www.nytimes.com/2023/04/06/us/tennessee-house-democrats-expelled.html | 2 Democrats Expelled in Tennessee Power Play | By Emily Cochrane and Eliza Fawcett | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-07 | https://www.nytimes.com/2023/04/07/business/economy/wages-prices.html | Wages May Not Be Inflations Cause but Theyre the Focus of the Cure | By Talmon Joseph Smith | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-07 | https://www.nytimes.com/2023/04/07/sports/tennis/boris-becker-boom-documentary.html | Unvarnished View of Beckers Journey From Centre Court to the Cell Block | By Matthew Futterman | TX 9-292-487 | 2023-06-01 |
| 2023-03-15 | 2023-04-07 | https://www.nytimes.com/2023/03/15/travel/belgrade-bar-scene.html | Belgrade a New Cocktail Capital of Europe | By David Farley | TX 9-292-487 | 2023-06-01 |
| 2023-03-22 | 2023-04-07 | https://www.nytimes.com/2023/03/22/travel/independent-barbados.html | An Independent State of Mind in Barbados | By Shannon Sims | TX 9-292-487 | 2023-06-01 |
| 2023-03-28 | 2023-04-08 | https://www.nytimes.com/2023/03/28/technology/ai-chatbots-chatgpt-bing-bard-llm.html | How does ChatGPT really work | By Kevin Roose | TX 9-292-487 | 2023-06-01 |
| 2023-03-29 | 2023-04-08 | https://www.nytimes.com/2023/03/29/technology/ai-chatbots-hallucinations.html | What makes AI chatbots go wrong | By Cade Metz | TX 9-292-487 | 2023-06-01 |
| 2023-03-30 | 2023-04-08 | https://www.nytimes.com/2023/03/30/technology/ai-chatbot-chatgpt-uses-work-life.html | How should I use AI chatbots like ChatGPT | By Kevin Roose | TX 9-292-487 | 2023-06-01 |
| 2023-03-30 | 2023-04-08 | https://www.nytimes.com/2023/03/30/travel/things-to-do-panama-city.html | 36 Hours in Panama City Panama | By Freda Moon | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-08 | https://www.nytimes.com/2023/03/31/technology/ai-chatbots-benefits-dangers.html | Whats the future for AI | By Cade Metz | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-08 | https://www.nytimes.com/2023/04/03/opinion/women-sports.html | What Would Happen if Female Athletes Got The Mythology Treatment They Deserve | By Kate Fagan | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-08 | https://www.nytimes.com/2023/04/05/opinion/nashville-school-shooting-country-music-gun-violence.html | Country Music Can Help Reform Gun Culture | By Ketch Secor | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-08 | https://www.nytimes.com/2023/04/05/sports/golf/masters-course-augusta-national.html | The PimentoCheese Sandwiches Dont Change But the Course Does | By Paul Sullivan | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-08 | https://www.nytimes.com/2023/04/05/theater/a-little-life-ivo-van-hove-london.html | Misery Loves Company A Lot | By Matt Wolf | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-08 | https://www.nytimes.com/article/airplane-turbulence.html | Fasten Your Seatbelts  What to Bear in Mind About Bumpy Flights | By Christine Chung | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-08 | https://www.nytimes.com/interactive/2023/04/05/arts/design/picasso-death.html | Picasso Love Him or Hate Him | By Deborah Solomon | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-08 | https://www.nytimes.com/2023/04/06/opinion/trump-ivanka-indictment.html | Ivanka Trump Is Pained | By Frank Bruni | TX 9-292-487 | 2023-06-01 |

| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/06/dining/mimi-sheraton-dead.html | Mimi Sheraton 97 Adventurer And Critic for The Times Dies | By Robert D McFadden | TX 9-292-487 | 2023-06-01 |
|---|---|---|---|---|---|---|
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/arts/dance/review-faye-driscoll-weathering.html | Bodies Entangle As a World Spins And Transforms | By Siobhan Burke | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/arts/design/juan-de-pareja-met-museum-velasquez-painter.html | A Subject Emerges as Artist | By Jason Farago | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/arts/music/angela-gheorghiu-met-opera.html | An OldSchool Diva Returns To the Metropolitan Opera | By Zachary Woolfe | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/business/dealbook/davids-bridal-bankruptcy.html | Davids Bridal Feeling Strained Is Said to Consider 2nd Bankruptcy | By Lauren Hirsch and Jordyn Holman | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/business/economy/biden-jobs-report-unemployment.html | Jobs Report Boosts Bidens Economic Pitch but Inflation Still Nags | By Jim Tankersley | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/business/economy/march-jobs-report-unemployment.html | Feds Rate Moves Have Curbed Job Creation and Wage Growth | By Lydia DePillis | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/business/media/amazon-air-movies-theaters.html | To Draw Moviegoers Amazon Heads to Theaters | By Nicole Sperling | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/business/media/russia-journalists-evan-gershkovich.html | In Russia Arrest Chills Journalists | By Michael M Grynbaum | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/climate/electric-cars-biden-climate.html | Bidens Risky Sprint  To an Electric Future | By Coral Davenport | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/health/abortion-pills-ruling-texas.html | Judge Nullifies FDAs Approval Of Abortion Pill | By Pam Belluck | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/health/dr-colin-mccord-dead.html | Colin McCord 94 Who Pushed Smoking Ban and Fat Limits in New York City | By Sam Roberts | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/movies/kelly-reichardt-actors-showing-up.html | A Dedicated Cast for a Determined Director | By Esther Zuckerman | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/movies/kids-movies-streaming.html | One Confident Leap Helps Overcome All Indecision | By Dina Gachman | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/movies/super-mario-bros-bob-hoskins-1993.html | It Bombed in 1993 For a New Generation Its a Hit | By Darryn King | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/nyregion/iran-kidnapping-plot-sentencing.html | Pawn in Iran Kidnap Plot Is Sentenced to Four Years | By Colin Moynihan | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/nyregion/nyc-covid-deaths.html | Life Expectancy for New York City Residents Fell 46 Years in 2020 | By Joseph Goldstein | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/sports/baseball/mets-home-opener.html | Walks and Homers Lift Mets to Sweet Home Opener | By Tyler Kepner and Hilary Swift | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/sports/golf/masters-brooks-koepka-rory-mcilroy.html | Moving as He Wants to the Top of the Leaderboard | By Alan Blinder and Doug Mills | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/sports/golf/masters-rory-mcilroy.html | A Relaxed McIlroy Never Quite Clicks And Misses the Cut | By Bill Pennington and Doug Mills | TX 9-292-487 | 2023-06-01 |

| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/sports/ufc-287-adesanya-pereira.html | A Popular Champion Is Seeking Redemption For His IllTimed Slip | By Emmanuel Morgan | TX 9-292-487 | 2023-06-01 |
|---|---|---|---|---|---|---|
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/style/sara-ziff-fabrizio-lombardo-rape.html | Lawsuit Accuses a Former Associate of Harvey Weinstein of Rape | By Vanessa Friedman | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/technology/ai-chatbots-google-microsoft.html | AI Race Leads Tech Giants to Take Ethics Risks | By Nico Grant and Karen Weise | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/technology/twitter-substack-elon-musk.html | Twitter Acts To Halt Rival In Substack | By Kate Conger and Ryan Mac | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/theater/dmitry-krymov-russia-ukraine-director.html | Russian Theater Director Is Reborn | By Dan Bilefsky and Jeremy Fassler | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/us/bob-lee-san-francisco-crime.html | Fatal Stabbing Stirs Outrage Over Lawless San Francisco | By Kate Conger and Shawn Hubler | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/us/politics/china-us-europe.html | On China US and Europe Take Different Tacks | By Edward Wong | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/us/politics/clarence-thomas-supreme-court-travel.html | Disclosures Not Needed Thomas Says He Was Told | By Abbie VanSickle | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/us/politics/classified-documents-leak.html | Another Batch Of Secret Files Lands Online | By Helene Cooper Julian E Barnes Eric Schmitt and Thomas GibbonsNeff | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/us/politics/dc-appeals-court-jan-6-prosecutions.html | Small Victory for Justice Dept in Jan 6 Cases | By Alan Feuer | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/us/politics/debt-ceiling-discharge-petition.html | End Run on Debt Limit Itd Be Far From a Sprint | By Carl Hulse and Jeanna Smialek | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/us/politics/south-carolina-democrats.html | In South Carolina Democrats Do Battle Over a Way Forward | By Maya King | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/us/politics/texas-judge-matthew-kacsmaryk-abortion-pill.html | For Texas Judge in Abortion Case a Life Shaped by Conservative Causes | By Abbie VanSickle | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/us/politics/transgender-athletes-schools-title-ix.html | Officials Began Work on Protections on Day 1 | By Katie Rogers | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/us/politics/trump-georgia-justice-department.html | US Prosecutors Face Challenges in Georgia | By Glenn Thrush Danny Hakim and Adam Goldman | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/us/politics/trump-laura-loomer.html | Trump Had Wanted Activist Who Targets Muslims | By Maggie Haberman and Jonathan Swan | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/us/tennessee-house-democrats-jones-pearson.html | Pair in Tennessee May Soon Be Back | By Eliza Fawcett and Rick Rojas | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/world/africa/south-africa-gupta-brothers-corruption-uae-dubai.html | UAE Denies Extradition of the Gupta Brothers in South Africa Corruption Case | By John Eligon | TX 9-292-487 | 2023-06-01 |

| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/world/americas/mexico-military-killings-nuevo-laredo.html | Killings  Expose Military As Threat | By Maria AbiHabib Galia Garca Palafox and Alejandro Cegarra | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/world/asia/afghanistan-united-nations-women.html | Taliban Bar Women From UN Threatening a Lifeline | By Christina Goldbaum | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/world/asia/baptist-minister-myanmar-prison-coup.html | Baptist Minister in Myanmar Gets 6Year Prison Term | By Richard C Paddock | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/world/asia/china-chained-woman-sentencing.html | Chinese Rail Over Chained Woman Jail Terms | By Vivian Wang and Joy Dong | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/world/asia/macron-xi-jinping-china-france.html | Macron Wraps Up His Visit to China but Few Strides Are Seen on War | By Keith Bradsher and David Pierson | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/world/europe/keir-starmer-labour-party-uk.html | Opposition Leader in UK Tightens His Grip on Party | By Stephen Castle | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/world/europe/nord-stream-pipeline-sabotage-theories.html | Suspicions Grow but May Stay Quiet as Nord Stream Blast Is Still Unsolved | By Erika Solomon | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/world/europe/pope-good-friday-procession-weather.html | Cold Weather  Means Pope Wont Attend Procession | By Gaia Pianigiani | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/world/middleeast/israel-palestinians-gaza-lebanon.html | Tensions Ebb in South Lebanon but Rise in West Bank and Israel | By Patrick Kingsley and Isabel Kershner | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/2023/04/07/your-money/tax-refund-tips.html | What to Do With Your Tax Refund Save for Emergencies | By Ann Carrns | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-08 | https://www.nytimes.com/article/title-ix-transgender-athletes-school-sports.html | Explaining the New Rule on Transgender Athletes | By Remy Tumin | TX 9-292-487 | 2023-06-01 |
| 2023-04-08 | 2023-04-08 | https://www.nytimes.com/2023/04/08/world/americas/maria-mercedes-coroy-indigenous-roots.html | After Marvel Blockbuster Indigenous Actress Holds Fast to Maya Roots | By Julia Lieblich | TX 9-292-487 | 2023-06-01 |
| 2023-04-08 | 2023-04-08 | https://www.nytimes.com/2023/04/08/your-money/bank-account-suspicious-activity.html | No Answers When Banks Cut You Off | By Tara Siegel Bernard and Ron Lieber | TX 9-292-487 | 2023-06-01 |
| 2023-03-05 | 2023-04-09 | https://www.nytimes.com/2023/03/05/books/review/osamu-dazai-tiktok.html | Roving Eye  Osamu Dazai TikTok Star | By Andrew Martin | TX 9-292-487 | 2023-06-01 |
| 2023-03-06 | 2023-04-09 | https://www.nytimes.com/2023/03/06/books/review/owen-king-the-curator.html | After the Fall | By Dexter Palmer | TX 9-292-487 | 2023-06-01 |
| 2023-03-07 | 2023-04-09 | https://www.nytimes.com/2023/03/07/books/review/dirty-tricks-department-john-lisle.html | War Is a Science | By Ben Macintyre | TX 9-292-487 | 2023-06-01 |
| 2023-03-07 | 2023-04-09 | https://www.nytimes.com/2023/03/07/books/review/eliane-brum-banzeiro-okoto.html | Logging Out | By William Atkins | TX 9-292-487 | 2023-06-01 |
| 2023-03-07 | 2023-04-09 | https://www.nytimes.com/2023/03/07/books/review/love-at-six-thousand-degrees-maki-kashimada.html | Atomic Memory | By Jane Hu | TX 9-292-487 | 2023-06-01 |

| 2023-03-11 | 2023-04-09 | https://www.nytimes.com/2023/03/11/books/review/hello-beautiful-ann-napolitano.html | Crossover Step | By Bruce Holsinger | TX 9-292-487 | 2023-06-01 |
|---|---|---|---|---|---|---|
| 2023-03-11 | 2023-04-09 | https://www.nytimes.com/2023/03/11/books/review/the-collaborators-ian-buruma.html | Heroes or Villains | By Lesley M M Blume | TX 9-292-487 | 2023-06-01 |
| 2023-03-14 | 2023-04-09 | https://www.nytimes.com/2023/03/14/books/review/judith-herman-truth-repair.html | Acknowledgment Apology and Amends | By Christine Kenneally | TX 9-292-487 | 2023-06-01 |
| 2023-03-19 | 2023-04-09 | https://www.nytimes.com/2023/03/19/books/review/wandering-souls-cecile-pin.html | A Story About Stories | By Eric Nguyen | TX 9-292-487 | 2023-06-01 |
| 2023-03-24 | 2023-04-09 | https://www.nytimes.com/2023/03/24/arts/music/everything-but-the-girl-fuse.html | A 24Year Silence Ends With a Bang | By Jon Pareles | TX 9-292-487 | 2023-06-01 |
| 2023-03-28 | 2023-04-09 | https://www.nytimes.com/2023/03/28/technology/carlos-moreno-15-minute-cities-conspiracy-theories.html | Plan to Unclog Cities Attracts an Unwanted Crowd | By Tiffany Hsu | TX 9-292-487 | 2023-06-01 |
| 2023-03-30 | 2023-04-09 | https://www.nytimes.com/2023/03/30/books/review/i-will-find-you-harlan-coben.html | Inside the List | By Elisabeth Egan | TX 9-292-487 | 2023-06-01 |
| 2023-03-30 | 2023-04-09 | https://www.nytimes.com/2023/03/30/books/review/new-historical-fiction-books.html | Real People Reimagined | By Alida Becker | TX 9-292-487 | 2023-06-01 |
| 2023-03-30 | 2023-04-09 | https://www.nytimes.com/2023/03/30/books/review/sophomore-books.html | Sophomore Books | By Leigh Haber | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-09 | https://www.nytimes.com/2023/03/31/books/review/isabella-hammad-enter-ghost.html | The Plays the Thing | By Lily Meyer | TX 9-292-487 | 2023-06-01 |
| 2023-03-31 | 2023-04-09 | https://www.nytimes.com/2023/03/31/magazine/divorce-sex-affair-ethics.html | My Husband No Longer Wants Sex Do I Divorce Him | By Kwame Anthony Appiah | TX 9-292-487 | 2023-06-01 |
| 2023-04-01 | 2023-04-09 | https://www.nytimes.com/2023/04/01/books/review/the-long-reckoning-george-black.html | The Things They Left Behind | By Elizabeth D Samet | TX 9-292-487 | 2023-06-01 |
| 2023-04-01 | 2023-04-09 | https://www.nytimes.com/2023/04/01/magazine/yellowjackets-showtime.html | Into the Woods | By Lydia Kiesling | TX 9-292-487 | 2023-06-01 |
| 2023-04-02 | 2023-04-09 | https://www.nytimes.com/2023/04/01/television/heidi-gardner-saturday-night-live.html | Heidi Gardner Loves Jack Black and Brownies | By Chris Kornelis | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-09 | https://www.nytimes.com/2023/04/03/opinion/refugees-migration-mexico-fire-turkey-earthquake.html | When the Sanctuaries Are Prisons | By Lydia Polgreen | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-09 | https://www.nytimes.com/2023/04/03/style/floraluce-lighting-brooklyn.html | A Lamp Shop Glows in Brooklyn | By Anna Grace Lee | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-09 | https://www.nytimes.com/2023/04/03/style/vintage-wedding-dress-brides.html | Brides Say Yes to Vintage Dresses | By Jessica Testa | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-09 | https://www.nytimes.com/interactive/2023/04/03/magazine/roland-griffiths-interview.html | A Psychedelics Pioneer Takes the Ultimate Trip | By David Marchese | TX 9-292-487 | 2023-06-01 |
| 2023-04-04 | 2023-04-09 | https://www.nytimes.com/2023/04/04/magazine/insect-removal.html | BugView | By Mike Pearl | TX 9-292-487 | 2023-06-01 |
| 2023-04-04 | 2023-04-09 | https://www.nytimes.com/2023/04/04/magazine/poland-eu-ukraine-war.html | Polands War on Two Fronts | By Elisabeth Zerofsky | TX 9-292-487 | 2023-06-01 |

| 2023-04-04 | 2023-04-09 | https://www.nytimes.com/2023/04/04/nyregion/stacy-london-garage-sale-brooklyn.html | A Garage Sale Too Big to Miss Too Bad That You Did | By Dodai Stewart | TX 9-292-487 | 2023-06-01 |
|---|---|---|---|---|---|---|
| 2023-04-04 | 2023-04-09 | https://www.nytimes.com/2023/04/04/opinion/major-league-baseball-pitch-clock.html | As Baseball Season  Begins Its Almost a New Game | By Steve Kettmann | TX 9-292-487 | 2023-06-01 |
| 2023-04-04 | 2023-04-09 | https://www.nytimes.com/2023/04/04/opinion/nashville-shooting-guns.html | What an AR15 Owner Sees in Every Single Place He Goes | By Matthew Walther | TX 9-292-487 | 2023-06-01 |
| 2023-04-04 | 2023-04-09 | https://www.nytimes.com/2023/04/04/realestate/scotland-minimalist-house.html | A Minimalist House to Keep the World at Bay | By Tim McKeough | TX 9-292-487 | 2023-06-01 |
| 2023-04-04 | 2023-04-09 | https://www.nytimes.com/2023/04/04/style/personal-lives-calendars-spreadsheets.html | You Have a Head for Fun but Organization Is a Struggle | By Madeleine Aggeler | TX 9-292-487 | 2023-06-01 |
| 2023-04-04 | 2023-04-09 | https://www.nytimes.com/2023/04/04/style/trump-indictment-wedding-manhattan.html | Trump Arraigned 43 Couples Wed | By Sadiba Hasan | TX 9-292-487 | 2023-06-01 |
| 2023-04-04 | 2023-04-09 | https://www.nytimes.com/2023/04/04/theater/john-kander-broadway-new-york-new-york.html | A Major Chord Undiminished | By Jesse Green | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-09 | https://www.nytimes.com/2023/04/05/books/review/sulaiman-addonia-mother.html | Who Is My Reader | By Sulaiman Addonia | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-09 | https://www.nytimes.com/2023/04/05/magazine/bo-ne-recipe.html | Breakfast All Day Vietnamese b n takes steak and eggs to a whole new place | By Bryan Washington | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-09 | https://www.nytimes.com/2023/04/05/magazine/how-to-blow-up-a-pipeline-terrorism-climate-change.html | Time Bomb | By Peter C Baker | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-09 | https://www.nytimes.com/2023/04/05/magazine/la-school-pandemic.html | What does it mean to move on | By Meg Bernhard | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-09 | https://www.nytimes.com/2023/04/05/movies/air-jordan-sneaker.html | Following In These Footsteps | By Calum Marsh | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-09 | https://www.nytimes.com/2023/04/05/opinion/trump-bragg-indictment.html | A Historic Prosecution Is Also  A Legal Embarrassment | By Jed Handelsman Shugerman | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-09 | https://www.nytimes.com/2023/04/05/opinion/trump-charges-conspiracy.html | Trumps Day of Martyrdom Didnt Go Quite as He Expected | By David Firestone | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-09 | https://www.nytimes.com/2023/04/05/realestate/edible-wild-plants-ramps.html | Why Its Better to Plant Leeks and Coneflowers | By Margaret Roach | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-09 | https://www.nytimes.com/2023/04/05/style/dementia-boyfriend-wife.html | A Complicated Grief | By Philip Galanes | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-09 | https://www.nytimes.com/2023/04/05/style/emily-name-popularity.html | Where Everybody Knows Your Name | By Emilia Petrarca | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-09 | https://www.nytimes.com/2023/04/05/style/vanderpump-rules-boys-lie.html | With New Sweats Shes Getting the Last Word | By Krystie Lee Yandoli | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-09 | https://www.nytimes.com/2023/04/05/theater/thanksgiving-play-larissa-fasthorse-broadway.html | The Pageantry  Of WellMeaning  White People | By Julia Jacobs | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-09 | https://www.nytimes.com/interactive/2023/04/05/opinion/trump-indictment-roundtable.html | Four Opinion Writers on Trumps Indictment and the Borderlands of Illegality | By Michelle Cottle Ross Douthat Lydia Polgreen and Carlos Lozada | TX 9-292-487 | 2023-06-01 |

| 2023-04-06 | 2023-04-09 | https://www.nytimes.com/2023/04/06/arts/design/picasso-influence-artists.html | A Lingering Influence | By Jason Farago Will Heinrich Roberta Smith and Yinka Elujoba | TX 9-292-487 | 2023-06-01 |
|---|---|---|---|---|---|---|
| 2023-04-06 | 2023-04-09 | https://www.nytimes.com/2023/04/06/arts/design/picasso-museums-nyc-paris-madrid.html | Six Shows To See This Year | By Gabe Cohn | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-09 | https://www.nytimes.com/2023/04/06/business/retirement-social-security-student-loans.html | Juggling Money In Money Out as They Age | By Elizabeth Harris | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-09 | https://www.nytimes.com/2023/04/06/climate/willow-alaska-oil-biden.html | Alaskas Pristine Wilderness Opens to Oil Boom | By Lisa Friedman Clifford Krauss and Erin Schaff | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-09 | https://www.nytimes.com/2023/04/06/magazine/fox-dominion-jan-6.html | Outfoxed | By Jim Rutenberg | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-09 | https://www.nytimes.com/2023/04/06/magazine/judge-john-hodgman-muesli-worms.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-09 | https://www.nytimes.com/2023/04/06/magazine/poem-the-privilege-of-thinking.html | Poem | By Stacy Szymaszek and Anne Boyer | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-09 | https://www.nytimes.com/2023/04/06/magazine/wheezing-idiopathic-subglottic-stenosis-diagnosis.html | She constantly felt the need to clear her throat Then she started to feel winded on stairs What was going on | By Lisa Sanders MD | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-09 | https://www.nytimes.com/2023/04/06/nyregion/brooklyn-navy-yard-green-tech.html | At Brooklyn Navy Yard a Lab for PlanetSaving Tech | By Winnie Hu | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-09 | https://www.nytimes.com/2023/04/06/nyregion/weight-discrimination-law-nyc.html | New York Considers Outlawing Discrimination Based on Weight | By Emma G Fitzsimmons | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-09 | https://www.nytimes.com/2023/04/06/opinion/deaths-life-expectancy-guns-children.html | Its Not Deaths of Despair Its Deaths of Children | By David WallaceWells | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-09 | https://www.nytimes.com/2023/04/06/opinion/easter-christian-tradition.html | The Benefits of a Nave Reading of the Gospels | By Ross Douthat | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-09 | https://www.nytimes.com/2023/04/06/opinion/evan-gershkovich-wsj-reporter.html | Evan Gershkovichs  Arrest Is Further Evidence  of Putins Brutality | By The Editorial Board | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-09 | https://www.nytimes.com/2023/04/06/realestate/millennial-homeowner-majority.html | Giving Another Generation the Keys | By Michael Kolomatsky | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-09 | https://www.nytimes.com/2023/04/06/style/sports-bra-oregon-ncaa-womens-sports.html | A Seat at the Bar Without All the Mansplaining | By Katie C Reilly | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-09 | https://www.nytimes.com/2023/04/06/realestate/06hunt-denlinger.html | They Had 350000 and a Dream to Live Together Could They Make It in Manhattan | By Joyce Cohen | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-09 | https://www.nytimes.com/interactive/2023/04/06/upshot/pandemic-safety-net-medicaid.html | The US Built a EuropeanStyle Welfare State Its Largely Over | By Claire Cain Miller and Alicia Parlapiano | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-09 | https://www.nytimes.com/2023/04/07/arts/dance/tiktok-dance-evolution.html | TikTok Creators Made Us Feel  Like Dancing | By Margaret Fuhrer | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-09 | https://www.nytimes.com/2023/04/07/arts/music/concert-ticket-prices.html | Concert Seats A Pricey Mess Angering Fans | By Ben Sisario | TX 9-292-487 | 2023-06-01 |

| 2023-04-07 | 2023-04-09 | https://www.nytimes.com/2023/04/07/arts/music/florence-price-music.html | Still Emerging Decades On | By Samantha Ege and Douglas Shadle | TX 9-292-487 | 2023-06-01 |
|---|---|---|---|---|---|---|
| 2023-04-07 | 2023-04-09 | https://www.nytimes.com/2023/04/07/arts/music/nora-forster-dead.html | Nora Forster 80 German Heiress And Wife of Sex Pistols Frontman | By Alex Williams | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-09 | https://www.nytimes.com/2023/04/07/arts/television/harry-lorayne-dead.html | Harry Lorayne a Dazzling Master of Total Recall Is Dead at 96 | By Margalit Fox | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-09 | https://www.nytimes.com/2023/04/07/books/review/bea-wolf-zach-weinersmith-boulet-mulysses-oyvind-torseter.html | Classics Rock | By Sarah Boxer | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-09 | https://www.nytimes.com/2023/04/07/business/6-tips-for-better-meetings.html | Six Tips for Better Meetings | By Alyson Krueger | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-09 | https://www.nytimes.com/2023/04/07/business/economy-markets-recession-federal-reserve.html | We May Be Headed for What the Fed Wont Name | By Jeff Sommer | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-09 | https://www.nytimes.com/2023/04/07/business/office-meetings-time.html | How to Stamp Out Meetings That Go On and On and On | By Alyson Krueger | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-09 | https://www.nytimes.com/2023/04/07/nyregion/new-york-shun-lee-chinese-restaurants.html | A Restaurant Name Not to Be Trifled With | By Katherine Rosman and Justin J Wee | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-09 | https://www.nytimes.com/2023/04/07/opinion/abortion-rights-wisconsin-elections-republicans.html | The Abortion Ban Backlash Is Freaking Republicans Out | By Michelle Goldberg | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-09 | https://www.nytimes.com/2023/04/07/opinion/heres-where-college-students-reveal-what-they-truly-care-about.html | College Students Have Something Unexpected to Say | By Jonathan Malesic | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-09 | https://www.nytimes.com/2023/04/07/opinion/the-wondrous-connections-between-mathematics-and-literature.html | The Hidden Connections Between Math and Literature | By Sarah Hart | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-09 | https://www.nytimes.com/2023/04/07/realestate/home-buyers-sellers-disappointment.html | The Pursuit Resumes | By Ronda Kaysen | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-09 | https://www.nytimes.com/2023/04/07/realestate/plants-small-homes-apartments.html | Wizardry Helps to Fit 250 Plants in 350 Square Feet | By Julie Lasky | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-09 | https://www.nytimes.com/2023/04/07/realestate/upper-east-side-quadruplex-condo-sale.html | March Brought the Years Biggest Sale So Far Along With Reduced Prices | By Vivian Marino | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-09 | https://www.nytimes.com/2023/04/07/sports/baseball/lars-nootbaar-japan-cardinals.html | A Cardinals Outfielder Grinds His Way to International Stardom | By Brad Lefton | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-09 | https://www.nytimes.com/2023/04/07/sports/soccer/lionel-messi-barcelona.html | Back to the Future Messi and Barcelona Consider a Remarriage | By Rory Smith | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-09 | https://www.nytimes.com/2023/04/07/style/amy-cheng-robert-hall-wedding.html | Beyond the Friend Zone and Onto the Same Page | By Sadiba Hasan | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-09 | https://www.nytimes.com/2023/04/07/style/catriona-duncan-sarah-palmisano-wedding.html | They Connected Instantly The Dogs Needed More Time | By Tammy LaGorce | TX 9-292-487 | 2023-06-01 |

| 2023-04-07 | 2023-04-09 | https://www.nytimes.com/2023/04/07/style/kiyona-carswell-alison-wynn-wedding.html | A Premonition and Then a Double Proposal | By Tiana Randall | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-09 | https://www.nytimes.com/2023/04/07/style/modern-love-chatgpt-ai-chatbot.html | Seduced by a Charming Chatbot | By Anita M Harris | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-09 | https://www.nytimes.com/2023/04/07/style/samantha-weinstein-philip-della-nocce-wedding.html | Their Romance Took a While to Develop | By Jenny Block | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-09 | https://www.nytimes.com/2023/04/07/us/politics/trump-campaign-indictment.html | Blurring Lines Between Legal Defense and 2024 Campaign | By Michael C Bender | TX 9-292-487 | 2023-06-01 |
| 2023-04-08 | 2023-04-09 | https://www.nytimes.com/2023/04/07/world/asia/china-taiwan-military-exercises.html | China Begins 3 Days of Military Drills Around Taiwan to Send Stern Warning | By Chris Buckley Amy Chang Chien and Vivian Wang | TX 9-292-487 | 2023-06-01 |
| 2023-04-08 | 2023-04-09 | https://www.nytimes.com/2023/04/08/climate/biden-electric-cars-epa.html | EPA to Offer Stringent New Rules Meant to Drive Up Electric Car Sales | By Coral Davenport | TX 9-292-487 | 2023-06-01 |
| 2023-04-08 | 2023-04-09 | https://www.nytimes.com/2023/04/08/nyregion/cowgirl-west-village.html | It Was Just a Bench So Why Do I Miss It So Much | By Melinda Hansen | TX 9-292-487 | 2023-06-01 |
| 2023-04-08 | 2023-04-09 | https://www.nytimes.com/2023/04/08/opinion/aging-queerness.html | To Grow Old and Gay | By Cris Beam | TX 9-292-487 | 2023-06-01 |
| 2023-04-08 | 2023-04-09 | https://www.nytimes.com/2023/04/08/opinion/aids-pepfar-bush.html | On AIDS  Bush Was  A Hero | By Nicholas Kristof | TX 9-292-487 | 2023-06-01 |
| 2023-04-08 | 2023-04-09 | https://www.nytimes.com/2023/04/08/opinion/fire-department-laura-kavanagh.html | A Tale of Fire and Ice | By Maureen Dowd | TX 9-292-487 | 2023-06-01 |
| 2023-04-08 | 2023-04-09 | https://www.nytimes.com/2023/04/08/opinion/street-scenes-from-trumps-arraignment.html | Among The Trump Crowds | By Jason Nocito | TX 9-292-487 | 2023-06-01 |
| 2023-04-08 | 2023-04-09 | https://www.nytimes.com/2023/04/08/realestate/finding-broker.html | How Do I Find the Best Broker To Help Me Sell My Condo | By Ronda Kaysen | TX 9-292-487 | 2023-06-01 |
| 2023-04-08 | 2023-04-09 | https://www.nytimes.com/2023/04/08/sports/golf/masters-cut-woods-weather.html | Koepka Adds to Lead but Its the Weather That Dominates at Augusta | By Alan Blinder Bill Pennington and Doug Mills | TX 9-292-487 | 2023-06-01 |
| 2023-04-08 | 2023-04-09 | https://www.nytimes.com/2023/04/08/sports/golf/masters-trophy-green-jacket.html | Everyone Knows the Jacket but What About the Trophy | By Alan Blinder and Doug Mills | TX 9-292-487 | 2023-06-01 |
| 2023-04-08 | 2023-04-09 | https://www.nytimes.com/2023/04/08/sports/soccer/soccer-swanson-world-cup.html | Top Scorer for the US Injures Her Knee | By Jer Longman | TX 9-292-487 | 2023-06-01 |
| 2023-04-08 | 2023-04-09 | https://www.nytimes.com/2023/04/08/technology/leaked-pentagon-documents-twitter-discord.html | Secret US Documents Are Still Being Circulated On Social Media Why | By Ryan Mac and Kellen Browning | TX 9-292-487 | 2023-06-01 |
| 2023-04-08 | 2023-04-09 | https://www.nytimes.com/2023/04/08/us/miami-beach-spring-break-curfew.html | Miami Beach Wants to Tame Spring Break for Good | By Patricia Mazzei | TX 9-292-487 | 2023-06-01 |
| 2023-04-08 | 2023-04-09 | https://www.nytimes.com/2023/04/08/us/politics/abortion-pill-supreme-court.html | Abortion Pill Cases Are Likely to Go to Justices | By Abbie VanSickle and Pam Belluck | TX 9-292-487 | 2023-06-01 |
| 2023-04-08 | 2023-04-09 | https://www.nytimes.com/2023/04/08/us/politics/leaked-documents-russia-ukraine-war.html | US Has Deeply Pierced  Russia Security Apparatus | By Julian E Barnes Helene Cooper Thomas GibbonsNeff Michael Schwirtz and Eric Schmitt | TX 9-292-487 | 2023-06-01 |

| 2023-04-08 | 2023-04-09 | https://www.nytimes.com/2023/04/08/politics/ron-desantis-2024-fundraising-trump.html | DeSantiss Rich War Chest Obscures Hurdles Ahead | By Rebecca Davis OBrien | TX 9-292-487 | 2023-06-01 |
| 2023-04-08 | 2023-04-09 | https://www.nytimes.com/2023/04/08/us/trump-georgia-election-fani-willis.html | Georgia Looms Next for Trump After New York | By Richard Fausset and Danny Hakim | TX 9-292-487 | 2023-06-01 |
| 2023-04-08 | 2023-04-09 | https://www.nytimes.com/2023/04/08/world/asia/afghanistan-generosity-sabzak-pass.html | In an Icy Mountain Pass Travelers Count On Him to Save the Day | By Christina Goldbaum Yaqoob Akbary and Kiana Hayeri | TX 9-292-487 | 2023-06-01 |
| 2023-04-08 | 2023-04-09 | https://www.nytimes.com/2023/04/08/world/asia/china-covid-data-who.html | China Rejects WHOs Claims That It Hid Wuhan Data on Pandemics Possible Origins | By Vivian Wang | TX 9-292-487 | 2023-06-01 |
| 2023-04-08 | 2023-04-09 | https://www.nytimes.com/2023/04/08/world/asia/macron-xi-france-china.html | French Diplomacy Undercuts American Efforts to Rein In China | By Roger Cohen | TX 9-292-487 | 2023-06-01 |
| 2023-04-08 | 2023-04-09 | https://www.nytimes.com/2023/04/08/world/europe/benjamin-b-ferencz-dead.html | Benjamin B Ferencz 103 Last Surviving Nuremberg Prosecutor Dies | By Robert D McFadden | TX 9-292-487 | 2023-06-01 |
| 2023-04-08 | 2023-04-09 | https://www.nytimes.com/2023/04/08/world/europe/russia-ukraine-war.html | Moscow Plans to Clear Civilians in South | By Matthew Mpoke Bigg and Yurii Shyvala | TX 9-292-487 | 2023-06-01 |
| 2023-04-08 | 2023-04-09 | https://www.nytimes.com/2023/04/08/world/europe/sweden-vasa-warship-woman.html | Long After It Sank A Swedish Warship Yields More Secrets | By Remy Tumin | TX 9-292-487 | 2023-06-01 |
| 2023-04-08 | 2023-04-09 | https://www.nytimes.com/2023/04/08/world/europe/ukrainian-children-mothers-russia.html | Taking Their Children Back From the Russians | By Carlotta Gall Oleksandr Chubko and Daniel Berehulak | TX 9-292-487 | 2023-06-01 |
| 2023-04-08 | 2023-04-09 | https://www.nytimes.com/2023/04/08/world/middleeast/rockets-lebanon-hamas-hezbollah-israel.html | Strikes on Israel From Lebanon Point to Deeper HamasHezbollah Ties | By Patrick Kingsley Ronen Bergman and Hwaida Saad | TX 9-292-487 | 2023-06-01 |
| 2023-04-08 | 2023-04-09 | https://www.nytimes.com/2023/04/08/world/middleeast/us-submarine-middle-east-iran.html | US Sent Sub to Middle East To Deter Iran Amid Tensions | By Farnaz Fassihi Ronen Bergman and Eric Schmitt | TX 9-292-487 | 2023-06-01 |
| 2023-04-09 | 2023-04-09 | https://www.nytimes.com/2023/04/09/business/the-week-in-business-opec-oil-production.html | The Week in Business Cuts to Oil Production | By Marie Solis | TX 9-292-487 | 2023-06-01 |
| 2023-04-09 | 2023-04-09 | https://www.nytimes.com/2023/04/09/business/uber-eats-door-dash-delivery-tips.html | 388 in Sushi A 20 Tip | By Kellen Browning and Mark Abramson | TX 9-292-487 | 2023-06-01 |
| 2023-04-09 | 2023-04-09 | https://www.nytimes.com/2023/04/09/insider/how-it-looks-to-come-of-age.html | How It Looks to Come of Age Now | By Isabella Paoletto | TX 9-292-487 | 2023-06-01 |
| 2023-04-09 | 2023-04-09 | https://www.nytimes.com/2023/04/09/nyregion/donna-lieberman-aclu-nyu.html | Among Her Loves Free Speech and Family | By Alix Strauss | TX 9-292-487 | 2023-06-01 |
| 2023-04-09 | 2023-04-09 | https://www.nytimes.com/2023/04/09/style/brooke-shields-party-dress-galas.html | A Ball Here A Gala There | By Denny Lee | TX 9-292-487 | 2023-06-01 |
| 2023-04-09 | 2023-04-09 | https://www.nytimes.com/2023/04/09/us/nashville-easter.html | Nashville Shattered and Mourning Prepares to Gather for Easter | By Ruth Graham | TX 9-292-487 | 2023-06-01 |
| 2023-04-09 | 2023-04-09 | https://www.nytimes.com/2023/04/09/us/stanford-law-school-free-speech.html | Stanford Furor Exposes Snags Of Free Speech | By Vimal Patel | TX 9-292-487 | 2023-06-01 |
| 2023-04-09 | 2023-04-09 | https://www.nytimes.com/2023/04/09/world/europe/biden-ireland-visit.html | Ireland Plans Warm Welcome for Most Irish US President in Years | By Ed OLoughlin | TX 9-292-487 | 2023-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-03-27 | 2023-04-10 | https://www.nytimes.com/2023/03/27/business/xi-jinping-he-lifeng-china-economy.html | Xi Loyalist Leading Chinas Economy | By Keith Bradsher | TX 9-292-487 | 2023-06-01 |
| 2023-03-27 | 2023-04-10 | https://www.nytimes.com/2023/03/27/nyregion/the-mystery-of-beethovens-skull-remains-unsolved.html | The Unsolved Mystery of Beethovens Skull | By James Barron | TX 9-292-487 | 2023-06-01 |
| 2023-04-01 | 2023-04-10 | https://www.nytimes.com/interactive/2023/04/01/health/abortion-pill-safety.html | Are Abortion Pills Safe Heres the Evidence | By Amy Schoenfeld Walker Jonathan Corum Malika Khurana and Ashley Wu | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-10 | https://www.nytimes.com/2023/04/05/travel/airlines-flying-with-dogs-cats.html | Help My Dog Was Rejected  By the Airline Because of a Rule That Doesnt Exist | By Seth Kugel | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-10 | https://www.nytimes.com/interactive/2023/04/06/world/europe/russia-offensive-maps.html | How Russias Offensive Ran Aground | By Josh Holder and Marco Hernandez | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-10 | https://www.nytimes.com/2023/04/07/business/economy/ai-tech-dna-supply-chain.html | Where Was That Really Made DNA Uncloaks Supply Chains | By Ana Swanson | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-10 | https://www.nytimes.com/2023/04/07/technology/elon-musk-twitter-changes.html | At Twitter Big Ambitions Cosmetic Changes | By Kate Conger | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-10 | https://www.nytimes.com/2023/04/07/theater/hamnet-royal-shakespeare-company-anne-hathaway.html | Shakespeares Wife Takes Center Stage | By Andrew Dickson | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-10 | https://www.nytimes.com/2023/04/07/theater/smart-review-ai-in-the-living-room.html | A Chatty Tech Device Tries to Be Family and More | By Naveen Kumar | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-10 | https://www.nytimes.com/2023/04/07/world/europe/brexit-uk-seafood.html | Brexit Brings High Anxiety  To Sellers  Of Shellfish | By Stephen Castle and Andrew Testa | TX 9-292-487 | 2023-06-01 |
| 2023-04-08 | 2023-04-10 | https://www.nytimes.com/2023/04/08/business/dealbook/work-from-the-office-get-laid-off-at-home.html | Work a Few Days From the Office Then Head Home to Be Laid Off | By Sarah Kessler Lauren Hirsch and Michael J de la Merced | TX 9-292-487 | 2023-06-01 |
| 2023-04-08 | 2023-04-10 | https://www.nytimes.com/2023/04/08/health/mifepristone-abortion-pills-ruling-judges.html | Uncertainties Abound After Conflicting Rulings | By Pam Belluck | TX 9-292-487 | 2023-06-01 |
| 2023-04-08 | 2023-04-10 | https://www.nytimes.com/2023/04/08/movies/bill-butler-dead.html | Bill Butler 101 Cinematographer Who Helped Jaws Terrify Beaches Dies | By John Anderson | TX 9-292-487 | 2023-06-01 |
| 2023-04-08 | 2023-04-10 | https://www.nytimes.com/2023/04/08/obituaries/alice-ball-overlooked.html | Overlooked No More Alice Ball Chemist Who Created a Treatment for Leprosy | By Delthia Ricks | TX 9-292-487 | 2023-06-01 |
| 2023-04-08 | 2023-04-10 | https://www.nytimes.com/2023/04/08/sports/olympics/running-uniforms-evolution.html | Athletes Are Challenging the Status Quo Through Dress and Dialogue | By Nell Gallogly | TX 9-292-487 | 2023-06-01 |
| 2023-04-08 | 2023-04-10 | https://www.nytimes.com/2023/04/08/sports/soccer/welcome-to-wrexham-notts-county.html | Wrexham Is the Subject but Its Foil Also Has a Story to Tell | By Rory Smith | TX 9-292-487 | 2023-06-01 |
| 2023-04-08 | 2023-04-10 | https://www.nytimes.com/2023/04/08/us/bike-crash-ethan-boyes-san-francisco.html | Cycling Champion Dies In San Francisco Collision | By Remy Tumin | TX 9-292-487 | 2023-06-01 |
| 2023-04-08 | 2023-04-10 | https://www.nytimes.com/2023/04/08/us/politics/protests-trump-tennessee-chicago-wisconsin.html | Young Peoples Activism Sends Out Political Shockwaves | By Jonathan Weisman | TX 9-292-487 | 2023-06-01 |

| 2023-04-08 | 2023-04-10 | https://www.nytimes.com/2023/04/08/us/politics/trump-indictment-lawyers.html | Trumps Restless Search  For Another Roy Cohn | By Maggie Haberman and Jonathan Swan | TX 9-292-487 | 2023-06-01 |
| 2023-04-08 | 2023-04-10 | https://www.nytimes.com/2023/04/08/world/europe/wagner-group-pentagon-documents-russia.html | Leaked Documents From the Pentagon Show Wagners FarReaching Influence | By Michael Schwirtz | TX 9-292-487 | 2023-06-01 |
| 2023-04-09 | 2023-04-10 | https://www.nytimes.com/2023/04/09/us/politics/greg-abbott-pardon-daniel-perry-texas.html | Man Guilty Of Killing A Protester May Go Free | By Eduardo Medina | TX 9-292-487 | 2023-06-01 |
| 2023-04-09 | 2023-04-10 | https://www.nytimes.com/2023/04/09/arts/marilyn-minter-lgdr-gallery.html | An Artist Repels And Resonates | By Robin Pogrebin | TX 9-292-487 | 2023-06-01 |
| 2023-04-09 | 2023-04-10 | https://www.nytimes.com/2023/04/09/arts/music/review-ainadamar-golijov-detroit-opera.html | Straddling Time With Blurry Ease | By Zachary Woolfe | TX 9-292-487 | 2023-06-01 |
| 2023-04-09 | 2023-04-10 | https://www.nytimes.com/2023/04/09/arts/music/terence-blanchard-champion-met-opera.html | Champion Gets in Shape | By Seth Colter Walls | TX 9-292-487 | 2023-06-01 |
| 2023-04-09 | 2023-04-10 | https://www.nytimes.com/2023/04/09/books/irma-terry-mcdonell-memoir.html | For a Literary Mans Man Mother Knew Best | By Alexandra Jacobs | TX 9-292-487 | 2023-06-01 |
| 2023-04-09 | 2023-04-10 | https://www.nytimes.com/2023/04/09/business/media/super-mario-bros-movie-theaters-kids.html | Mario Film Ignites Hope For Recovery | By Brooks Barnes | TX 9-292-487 | 2023-06-01 |
| 2023-04-09 | 2023-04-10 | https://www.nytimes.com/2023/04/09/climate/world-bank-ajay-banga.html | World Banks New Chief Will Be Pressed to Pivot Toward Climate Action | By David Gelles and Alan Rappeport | TX 9-292-487 | 2023-06-01 |
| 2023-04-09 | 2023-04-10 | https://www.nytimes.com/2023/04/09/obituaries/craig-breedlove-dead.html | Craig Breedlove Racer  Who Was Fastest Man On Earth Dies at 86 | By Alex Traub | TX 9-292-487 | 2023-06-01 |
| 2023-04-09 | 2023-04-10 | https://www.nytimes.com/2023/04/09/opinion/donald-trump-2024-campaign.html | How to Make Trump Go Away | By Frank Luntz | TX 9-292-487 | 2023-06-01 |
| 2023-04-09 | 2023-04-10 | https://www.nytimes.com/2023/04/09/opinion/marriage-divorce-hatred.html | The Case for Staying Married to a Spouse You Cannot Stand | By Frimet Goldberger | TX 9-292-487 | 2023-06-01 |
| 2023-04-09 | 2023-04-10 | https://www.nytimes.com/2023/04/09/sports/baseball/hobie-landrith-dead.html | Hobie Landrith 93 Major League Catcher Who Became the First New York Met | By Richard Goldstein | TX 9-292-487 | 2023-06-01 |
| 2023-04-09 | 2023-04-10 | https://www.nytimes.com/2023/04/09/sports/golf/masters-mickelson-liv.html | In 30th Masters Appearance Mickelsons Best Final Round | By Bill Pennington | TX 9-292-487 | 2023-06-01 |
| 2023-04-09 | 2023-04-10 | https://www.nytimes.com/2023/04/09/sports/golf/masters-winner-jon-rahm.html | A Clear Day for Rahm | By Alan Blinder and Doug Mills | TX 9-292-487 | 2023-06-01 |
| 2023-04-09 | 2023-04-10 | https://www.nytimes.com/2023/04/09/sports/golf/tiger-woods-withdraws-koepka-rahm.html | Pain Catches Up to Woods Forcing Him to Withdraw Without Resuming Play | By Alan Blinder | TX 9-292-487 | 2023-06-01 |
| 2023-04-09 | 2023-04-10 | https://www.nytimes.com/2023/04/09/sports/ufc-287-israel-adesanya.html | Regaining His Crown And Stemming Tide Of Losses by Big Stars | By Emmanuel Morgan | TX 9-292-487 | 2023-06-01 |
| 2023-04-09 | 2023-04-10 | https://www.nytimes.com/2023/04/09/us/new-mexico-spanish.html | New Mexico Is Losing a Form of Spanish Spoken Nowhere Else | By Simon Romero and Desiree Rios | TX 9-292-487 | 2023-06-01 |
| 2023-04-09 | 2023-04-10 | https://www.nytimes.com/2023/04/09/us/politics/leaked-documents-ukrainian-air-defense.html | Leaked Files Say Kyivs Air Shield May Be in Peril | By Helene Cooper Michael Schwirtz and Thomas GibbonsNeff | TX 9-292-487 | 2023-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-04-09 | 2023-04-10 | https://www.nytimes.com/2023/04/09/politics/leaked-pentagon-documents-ukraine.html | A Disclosure With Fallout In Real Time | By David E Sanger | TX 9-292-487 | 2023-06-01 |
| 2023-04-09 | 2023-04-10 | https://www.nytimes.com/2023/04/09/politics/medicaid-expansion-north-carolina.html | In N Carolina GOP Signals Medicaid Shift | By Sheryl Gay Stolberg | TX 9-292-487 | 2023-06-01 |
| 2023-04-09 | 2023-04-10 | https://www.nytimes.com/2023/04/09/world/americas/el-salvador-gangs.html | At a Price El Salvador Stamps Out Its Gangs | By Natalie Kitroeff and Daniele Volpe | TX 9-292-487 | 2023-06-01 |
| 2023-04-09 | 2023-04-10 | https://www.nytimes.com/2023/04/09/world/canada/canada-police-confessions.html | When the Crime Boss Is Really a Mountie | By Vjosa Isai | TX 9-292-487 | 2023-06-01 |
| 2023-04-09 | 2023-04-10 | https://www.nytimes.com/2023/04/09/world/europe/europe-shells-ukraine-ammunition.html | Europe Is Scrambling To Get Artillery Shells For Ukraines Military | By Lara Jakes | TX 9-292-487 | 2023-06-01 |
| 2023-04-09 | 2023-04-10 | https://www.nytimes.com/2023/04/09/world/europe/ukraine-bakhmut-roads.html | Along Ukraines Lines Of Supply to Bakhmut Victory in a Standstill | By Andrew E Kramer | TX 9-292-487 | 2023-06-01 |
| 2023-04-10 | 2023-04-10 | https://www.nytimes.com/2023/04/09/business/elon-musk-tesla-shanghai-battery-factory.html | Tesla May Build Battery Factory in Shanghai | By Keith Bradsher | TX 9-292-487 | 2023-06-01 |
| 2023-04-10 | 2023-04-10 | https://www.nytimes.com/2023/04/10/arts/television/whats-on-tv-this-week-waco-the-aftermath-and-the-hummingbird-effect.html | This Week on TV | By Kristen Bayrakdarian | TX 9-292-487 | 2023-06-01 |
| 2023-04-10 | 2023-04-10 | https://www.nytimes.com/2023/04/10/health/abortion-pill-fda.html | Abortion Drug Ruling  Could Bring Chaos To FDAs Authority | By Christina Jewett and Pam Belluck | TX 9-292-487 | 2023-06-01 |
| 2023-04-10 | 2023-04-10 | https://www.nytimes.com/2023/04/10/nyregion/nyc-free-preschool-prek.html | New York City Offers Free Preschool Why Are 30000 Spots Empty | By Troy Closson and Ral Vilchis | TX 9-292-487 | 2023-06-01 |
| 2023-04-10 | 2023-04-10 | https://www.nytimes.com/2023/04/10/opinion/biden-northern-ireland.html | Bidens Trip to Northern Ireland and the Power of Diplomacy | By The Editorial Board | TX 9-292-487 | 2023-06-01 |
| 2023-04-10 | 2023-04-10 | https://www.nytimes.com/2023/04/10/sports/case-of-the-disappearing-waves.html | Surfers Are Seeing Revered Waves Vanish as Coastlines Shift | By Michael Adno | TX 9-292-487 | 2023-06-01 |
| 2023-04-10 | 2023-04-10 | https://www.nytimes.com/2023/04/10/technology/ai-is-coming-for-lawyers-again.html | AI Threatens Lawyers Weve Heard This Before | By Steve Lohr | TX 9-292-487 | 2023-06-01 |
| 2023-04-10 | 2023-04-10 | https://www.nytimes.com/2023/04/10/world/europe/northern-ireland-good-friday-photos.html | After 25 Years a Muted Peace in Northern Ireland | By Andrew Testa and Mark Landler | TX 9-292-487 | 2023-06-01 |
| 2023-03-27 | 2023-04-11 | https://www.nytimes.com/interactive/2023/03/26/well/mind/gun-violence-shootings.html | Gun Violence Has Changed Us | By Christina Caron | TX 9-292-487 | 2023-06-01 |
| 2023-03-28 | 2023-04-11 | https://www.nytimes.com/2023/03/28/science/cockroach-sex-mutation.html | Sweet as Sugar Cockroaches Werent in the Mood  So Evolution Came to the Rescue | By Bethany Brookshire | TX 9-292-487 | 2023-06-01 |
| 2023-03-30 | 2023-04-11 | https://www.nytimes.com/2023/03/30/science/lips-tyrannosaurus-rex-dinosaur.html | Dinosaur Depictions They Want to Give T Rex Some Lip | By Jack Tamisiea | TX 9-292-487 | 2023-06-01 |
| 2023-03-30 | 2023-04-11 | https://www.nytimes.com/2023/03/30/science/plant-sounds-stress.html | Distress Signals Even Potted Plants Arent Shy About Airing Their Complaints | By Darren Incorvaia | TX 9-292-487 | 2023-06-01 |
| 2023-03-30 | 2023-04-11 | https://www.nytimes.com/2023/03/30/world/europe/ukraine-satellite-darkness.html | From Space Darkness Underscores Ukraines Misery | By William J Broad Sarah Kerr Marc Santora and Tim Wallace | TX 9-292-487 | 2023-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-04-04 | 2023-04-11 | https://www.nytimes.com/2023/04/04/well/eat/tofu-health-benefits.html | Is Tofu Good for You | By Alice Callahan | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-11 | https://www.nytimes.com/2023/04/04/science/goats-camels-outsiders.html | Mammalian MacGYVERS Revenge of the Outsiders Shunned Goats Solve Problems | By Veronique Greenwood | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-11 | https://www.nytimes.com/2023/04/05/science/nasa-artemis-astronauts-moon.html | Better Late Than Never For These Astronauts | By Kenneth Chang | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-11 | https://www.nytimes.com/2023/04/05/well/mind/ashwagandha-supplement-benefits.html | Many Reputed Benefits From an Ancient Herb | By Dani Blum | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-11 | https://www.nytimes.com/2023/04/06/well/oral-health-hygiene.html | Oral Hygiene Is Crucial to Health | By Hannah Seo | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-11 | https://www.nytimes.com/2023/04/07/arts/music/james-bowman-dead.html | James Bowman 81 Countertenor With a Rare Skill That Inspired Composers | By Neil Genzlinger | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-11 | https://www.nytimes.com/2023/04/07/health/vet-pet-health-telemedicine.html | The Virtual Vet Visit | By Emily Anthes | TX 9-292-487 | 2023-06-01 |
| 2023-04-08 | 2023-04-11 | https://www.nytimes.com/2023/04/08/business/media/ai-generated-images.html | As AI Images Improve  Can We Believe Our Eyes | By Tiffany Hsu and Steven Lee Myers | TX 9-292-487 | 2023-06-01 |
| 2023-04-08 | 2023-04-11 | https://www.nytimes.com/2023/04/08/health/mortgage-loan-credit-score-financials.html | A Great Credit Score But Denied a Mortgage | By Paula Span | TX 9-292-487 | 2023-06-01 |
| 2023-04-08 | 2023-04-11 | https://www.nytimes.com/2023/04/08/technology/ai-photos-pope-francis.html | The Pope Having a Beer at Burning Man How Francis Became the Favored Muse of AI Artists | By Kalley Huang | TX 9-292-487 | 2023-06-01 |
| 2023-04-08 | 2023-04-11 | https://www.nytimes.com/2023/04/08/us/politics/mel-king-dead.html | Mel King Dies at 94 His Boston Campaign Eased Racial Tensions | By Richard Sandomir | TX 9-292-487 | 2023-06-01 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/09/television/brian-cox-succession.html | Brian Cox On That  Succession Plot Twist | By Austin Considine | TX 9-292-487 | 2023-06-01 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/09/business/bitcoin-mining-electricity-pollution.html | Bitcoin Devours Energy and Others Pay a Price | By Gabriel JX Dance Tim Wallace and Zach Levitt | TX 9-292-487 | 2023-06-01 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/09/business/fox-news-venezuela-dominion.html | Fox Settles In Lawsuit For Defamation Of Businessman | By Maureen Farrell | TX 9-292-487 | 2023-06-01 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/arts/al-jaffee-dead.html | Al Jaffee Whose Wit Added Wrinkles to Mads Back Page Dies at 102 | By Neil Genzlinger | TX 9-292-487 | 2023-06-01 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/arts/design/met-museum-satterwhite-baghramian-commission.html | The Met Spotlight Shines on Two Artists | By Ted Loos | TX 9-292-487 | 2023-06-01 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/arts/germany-museums-silver.html | Museums Return  Silver Lost to Nazis | By Milton Esterow | TX 9-292-487 | 2023-06-01 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/arts/music/morgan-wallen-five-weeks-billboard-chart.html | Morgan Wallen Extends His Stay Atop the Album Chart | By Ben Sisario | TX 9-292-487 | 2023-06-01 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/arts/music/solange-saint-heron-eldorado-ballroom-bam-review.html | Joy and Pain Raising the Roof | By Giovanni Russonello | TX 9-292-487 | 2023-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/television/succession-roy-family-episode-3.html | For the Roy Kids Things Get Real | By James Poniewozik | TX 9-292-487 | 2023-06-01 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/books/review/minor-notes-bennett-mccarthy.html | Unsung Black Poets Revived and Amplified | By Dwight Garner | TX 9-292-487 | 2023-06-01 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/business/china-tourism.html | China Has Reopened to Travelers  But Its Still Not Easy to Get There | By Nicole Hong and Chang Che | TX 9-292-487 | 2023-06-01 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/business/economy/bank-economy-credit-crunch.html | Loan Squeeze Raises Fears Of Slowdown | By Jeanna Smialek | TX 9-292-487 | 2023-06-01 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/business/what-is-discord-pentagon-leak.html | A Social App for Gamers Finds Itself at the Center  Of a Controversy Again | By Kellen Browning | TX 9-292-487 | 2023-06-01 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/health/abortion-ruling-pharma-executives.html | Drug Executives Condem Ruling On Abortion Pill | By Pam Belluck and Christina Jewett | TX 9-292-487 | 2023-06-01 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/nyregion/hochul-chief-judge.html | LeftLeaning Judge Picked For New Yorks Top Court | By Luis FerrSadurn | TX 9-292-487 | 2023-06-01 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/nyregion/rutgers-strike.html | Faculty Members Strike At Rutgers Disrupting Classes and Research | By Liam Stack and Wesley Parnell | TX 9-292-487 | 2023-06-01 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/opinion/clarence-thomas-harlan-crow-donald-trump.html | Clarence Thomas Decided Against the Staycation | By Gail Collins and Bret Stephens | TX 9-292-487 | 2023-06-01 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/opinion/fda-mifepristone.html | The Abortion Pill Decision Is Dangerous | By Joshua M Sharfstein | TX 9-292-487 | 2023-06-01 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/opinion/succession-logan-wealth.html | The Cold Truth at the Heart of Succession | By Michelle Goldberg | TX 9-292-487 | 2023-06-01 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/opinion/the-meaning-of-an-awesome-employment-report.html | The Meaning of an Awesome Employment Report | By Paul Krugman | TX 9-292-487 | 2023-06-01 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/science/autism-rate-girls.html | More Girls Are Being Diagnosed With Autism | By Azeen Ghorayshi | TX 9-292-487 | 2023-06-01 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/sports/baseball/craig-counsell-brewers.html | Making Brewers Matter  Is Counsells Civic Duty | By Tyler Kepner | TX 9-292-487 | 2023-06-01 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/sports/baseball/toronto-blue-jays.html | After Gantlet of Time Zones and Piled Laundry Blue Jays Are Finally Home | By Scott Miller | TX 9-292-487 | 2023-06-01 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/sports/basketball/aliyah-boston-wnba-draft.html | Boston Is No 1 Pick Capping Long Journey From the Virgin Islands | By Kris Rhim | TX 9-292-487 | 2023-06-01 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/sports/basketball/nba-play-in-tournament.html | A Redesign Sought To Build Drama And Its Working | By Tania Ganguli | TX 9-292-487 | 2023-06-01 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/sports/basketball/wnba-draft-marketing-race.html | WNBA Puts On An Unsettling Face | By Kurt Streeter | TX 9-292-487 | 2023-06-01 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/sports/hockey/boston-bruins-nhl.html | With Record Set The Bruins Turn To a Bigger Goal | By David Waldstein | TX 9-292-487 | 2023-06-01 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/sports/soccer/benfica-champions-league-inter-milan.html | Benfica Is the Master of the Sale but at What Cost to Its Ambitions | By Rory Smith | TX 9-292-487 | 2023-06-01 |

| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/technology/twitter-lawsuit-justice-department.html | The Justice Department Recently Looked Into Twitter | By Kate Conger and Ryan Mac | TX 9-292-487 | 2023-06-01 |
|---|---|---|---|---|---|---|
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/us/fire-fishing-boat-puget-sound.html | ShelterinPlace Order Lifted After Fire | By Christine Hauser | TX 9-292-487 | 2023-06-01 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/us/florida-desantis-immigration.html | DeSantis Seeks Tightest Clamp On Immigration in the Country | By Miriam Jordan | TX 9-292-487 | 2023-06-01 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/us/jackson-mississippi-crime-police.html | State Overhaul in Mississippi Capital Deepens Discord | By Michael Wines | TX 9-292-487 | 2023-06-01 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/us/louisville-kentucky-shooting.html | Gunman Kills 4 Louisville Bank CoWorkers on Livestream | By Kevin Williams Amanda Holpuch and Campbell Robertson | TX 9-292-487 | 2023-06-01 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/politics/biden-2024-election-running.html | Biden Says He Plans to Run For President Again in 2024 | By Reid J Epstein | TX 9-292-487 | 2023-06-01 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/politics/classified-documents-leak.html | Clues Left Online May Aid Inquiry Into Intelligence Leaks Officials Say | By Julian E Barnes Eric Schmitt and Helene Cooper | TX 9-292-487 | 2023-06-01 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/us/politics/nashville-council-tennessee-lawmaker-jones.html | Nashville Council Votes To Return Lawmaker Expelled From House | By Emily Cochrane | TX 9-292-487 | 2023-06-01 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/us/politics/trump-appeal-pence-grand-jury.html | Trump Appeals To Block Pence From Testifying To Grand Jury | By Alan Feuer | TX 9-292-487 | 2023-06-01 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/us/politics/trump-campaign-fec-filing.html | Trump Misses FEC Deadline to Report Finances | By Shane Goldmacher | TX 9-292-487 | 2023-06-01 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/us/senate-democrats-supreme-court-clarence-thomas.html | Senate Judiciary Committee Promises Hearing Into Ethics of Supreme Court | By Carl Hulse | TX 9-292-487 | 2023-06-01 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/us/supreme-court-abortion-pill-fda.html | For Conservative Justices Upholding Abortion Pill Ruling Is No Sure Thing | By Adam Liptak | TX 9-292-487 | 2023-06-01 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/us/virginia-school-shooting-mother-charged.html | Parent of Boy In Shooting Of Teacher Is Charged | By Jacey Fortin | TX 9-292-487 | 2023-06-01 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/world/asia/china-activists-prison.html | Lengthy Prison Sentences For Leading Chinese Activists | By Vivian Wang | TX 9-292-487 | 2023-06-01 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/world/asia/china-military-exercises-taiwan.html | For 3rd Day China Brandishes Military Might in Exercises Near Taiwan | By Chris Buckley Amy Chang Chien and Lam Yik Fei | TX 9-292-487 | 2023-06-01 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/world/asia/dalai-lama-boy.html | The Dalai Lama Apologizes For an Exchange With a Boy | By Sameer Yasir | TX 9-292-487 | 2023-06-01 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/world/europe/biden-belfast-northern-ireland.html | Biden Must Tread Rocky Path in Belfast Before Tending His Irish Roots | By Mark Landler | TX 9-292-487 | 2023-06-01 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/world/europe/italy-migrants-rescue.html | Italy Reports Busy Days For Rescues Of Migrants | By Isabella Kwai | TX 9-292-487 | 2023-06-01 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/world/europe/poland-ukraine-grain-protests.html | Warsaw and Kyiv Strike a Deal Over a Surplus of Grain After Protests in Poland | By Andrew Higgins | TX 9-292-487 | 2023-06-01 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/world/europe/russia-booby-traps-ukraine-war.html | A Painstaking Search For Lethal Surprises Hidden in the Grass | By Andrew E Kramer | TX 9-292-487 | 2023-06-01 |

| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/world/middleeast/israel-netanyahu-gallant.html | Netanyahu Reverses Firing of the Israeli Defense Minister | By Patrick Kingsley and Hiba Yazbek | TX 9-292-487 | 2023-06-01 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/2023/04/10/world/middleeast/syria-truffles-war.html | A Beloved Pastime in Syria Is Now a Perilous Venture | By Raja Abdulrahim | TX 9-292-487 | 2023-06-01 |
| 2023-04-10 | 2023-04-11 | https://www.nytimes.com/article/leaked-documents-ukraine-russia-war.html | A Guide to the Latest Classified Document Leak | By Eric Nagourney | TX 9-292-487 | 2023-06-01 |
| 2023-04-11 | 2023-04-11 | https://www.nytimes.com/2023/04/10/nyregion/bragg-manhattan-house-hearing.html | Bragg Calls the Judiciary Committees Plans for a Manhattan Hearing a Political Stunt | By Ed Shanahan | TX 9-292-487 | 2023-06-01 |
| 2023-04-11 | 2023-04-11 | https://www.nytimes.com/2023/04/10/nyregion/e-bike-fire-queens-fatal.html | 2 Young People Killed in Fire From EBike | By Winnie Hu and Joshua Needelman | TX 9-292-487 | 2023-06-01 |
| 2023-04-11 | 2023-04-11 | https://www.nytimes.com/2023/04/10/theater/review-white-girl-in-danger.html | A Playwrights Soap Opera Digest Springs to Life | By Jesse Green | TX 9-292-487 | 2023-06-01 |
| 2023-04-11 | 2023-04-11 | https://www.nytimes.com/2023/04/10/us/politics/biden-good-friday-agreement-diplomacy.html | Global Power Struggles Signal An End to an Era of Diplomacy | By Peter Baker | TX 9-292-487 | 2023-06-01 |
| 2023-04-11 | 2023-04-11 | https://www.nytimes.com/2023/04/11/business/energy-environment/cars-electric-vehicles-epa.html | A Test for Automakers Meeting Bidens Deadline | By Neal E Boudette | TX 9-292-487 | 2023-06-01 |
| 2023-04-11 | 2023-04-11 | https://www.nytimes.com/2023/04/11/health/aeds-defibrillator-cardiac-arrest.html | A Lifesaver Thats Scarce and Costly | By Gina Kolata | TX 9-292-487 | 2023-06-01 |
| 2023-04-11 | 2023-04-11 | https://www.nytimes.com/2023/04/11/insider/gun-violence-readers.html | We Asked Americans About Gun Violence | By Emmett Lindner | TX 9-292-487 | 2023-06-01 |
| 2023-04-11 | 2023-04-11 | https://www.nytimes.com/2023/04/11/science/artificial-intelligence-body-robots.html | Can Intelligence Be Separated From the Body | By Oliver Whang | TX 9-292-487 | 2023-06-01 |
| 2023-04-11 | 2023-04-11 | https://www.nytimes.com/2023/04/11/world/asia/china-youth-employment.html | In China Young Workers Ditch Prestige Jobs for Manual Gigs | By Vivian Wang and Zixu Wang | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-12 | https://www.nytimes.com/2023/04/06/dining/drinks/sonoma-napa-valley-restaurants-wine.html | Napa and Sonoma With Value in Mind | By Eric Asimov | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-12 | https://www.nytimes.com/2023/04/06/dining/how-to-make-simple-roast-chicken-french.html | A French Accent On Roast Chicken | By Melissa Clark | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-12 | https://www.nytimes.com/2023/04/06/theater/wagatha-christie-play.html | When Celebrities Sling Mud Its Fertile Soil for Drama | By Isabella Kwai | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-12 | https://www.nytimes.com/2023/04/07/dining/dirty-martini-recipe.html | Theres No OneSizeFitsAll Dirty Martini | By Rebekah Peppler | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-12 | https://www.nytimes.com/2023/04/07/dining/easy-eid-lunch-recipes.html | Festive Dishes for an Easy Eid Lunch | By Zainab Shah | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-12 | https://www.nytimes.com/2023/04/07/dining/tofu.html | Tofu Shows Its Range Well Beyond the Block | By Andrea Nguyen | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-12 | https://www.nytimes.com/2023/04/07/movies/joyland-pakistan.html | Banned at Home  A Pakistani Film  Is Lauded Abroad | By Carlos Aguilar | TX 9-292-487 | 2023-06-01 |
| 2023-04-09 | 2023-04-12 | https://www.nytimes.com/2023/04/09/world/asia/india-tiger-conservation-success.html | Indias Tiger Population Rebounds After Near Collapse | By Hari Kumar | TX 9-292-487 | 2023-06-01 |

| 2023-04-10 | 2023-04-12 | https://www.nytimes.com/2023/04/10/arts/dance/jennifer-muller-dead.html | Jennifer Muller 78 a Choreographer  With Humanity and Joy on Her Mind | By Claudia Bauer | TX 9-292-487 | 2023-06-01 |
|---|---|---|---|---|---|---|
| 2023-04-10 | 2023-04-12 | https://www.nytimes.com/2023/04/10/arts/michael-lerner-dead.html | Michael Lerner 81 Actor in Barton Fink | By Lauren McCarthy | TX 9-292-487 | 2023-06-01 |
| 2023-04-10 | 2023-04-12 | https://www.nytimes.com/2023/04/10/arts/music/stephen-hough-enough.html | A Pianists Memoir Is Serious Yet Playful | By Hugh Morris | TX 9-292-487 | 2023-06-01 |
| 2023-04-10 | 2023-04-12 | https://www.nytimes.com/2023/04/10/arts/myriam-ullens-dead.html | Myriam Ullens 70 a Baroness  Charitable Across the Globe Dies | By Alex Traub | TX 9-292-487 | 2023-06-01 |
| 2023-04-10 | 2023-04-12 | https://www.nytimes.com/2023/04/10/briefing/evan-gershkovich-jailed-russia-reporter.html | A Reporter Dedicated to Russias Whole Story | By David Leonhardt and Claire Moses | TX 9-292-487 | 2023-06-01 |
| 2023-04-10 | 2023-04-12 | https://www.nytimes.com/2023/04/10/dining/disneyland-disney-world-restaurants-food.html | A Taste for Magic | By Tejal Rao | TX 9-292-487 | 2023-06-01 |
| 2023-04-10 | 2023-04-12 | https://www.nytimes.com/2023/04/10/science/elephant-banana-peel.html | Elephant in Berlin Taught Herself to Peel Bananas if the Fruit and Time Are Ripe | By Emily Anthes | TX 9-292-487 | 2023-06-01 |
| 2023-04-10 | 2023-04-12 | https://www.nytimes.com/2023/04/10/world/middleeast/yemen-peace-talks.html | Can Saudi Arabias Restart With Iran End Years of Fighting in Yemen | By Vivian Nereim and Shuaib Almosawa | TX 9-292-487 | 2023-06-01 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/arts/carl-fischer-dead.html | Carl Fischer 98 Whose Esquire Covers Drew Reverence and Rage Dies | By Neil Genzlinger | TX 9-292-487 | 2023-06-01 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/arts/design/mo-ostin-art-auction-sothebys.html | Music Executives Art Goes to Auction | By Bernard Mokam | TX 9-292-487 | 2023-06-01 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/fake-basquiat-paintings-orlando-barzman-plea.html | Auctioneer Helped Create Fake Artworks Shown  As Basquiats in Orlando | By Matt Stevens and Brett Sokol | TX 9-292-487 | 2023-06-01 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/music/alison-goldfrapp-the-love-invention.html | Chameleon Musician Embraces The Clubs | By Rich Juzwiak | TX 9-292-487 | 2023-06-01 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/music/review-champion-blanchard-met-opera.html | The Thrill and Agony of Victory | By Zachary Woolfe | TX 9-292-487 | 2023-06-01 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/arts/verge-recruitment-art-industry.html | Helping People of Color Gain a Foothold in the Art World | By Zachary Small | TX 9-292-487 | 2023-06-01 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/business/dealbook/bitcoin-price.html | Bitcoin Remains on Top Gaining 80 This Year | By Bernhard Warner | TX 9-292-487 | 2023-06-01 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/business/discord-leaked-military-documents.html | Posting Rude Memes and Pentagon Secrets | By Kellen Browning and Stuart A Thompson | TX 9-292-487 | 2023-06-01 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/business/california/california-economy.html | California Stung As Vital Sectors Suffer Setbacks | By Kurtis Lee | TX 9-292-487 | 2023-06-01 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/business/economy/desantis-federal-reserve-powell.html | Fed Sniping Is Effective For DeSantis | By Jeanna Smialek and Linda Qiu | TX 9-292-487 | 2023-06-01 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/business/economy/imf-world-economic-outlook.html | IMF Sees Global Risk Of Slowdown | By Alan Rappeport | TX 9-292-487 | 2023-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/busines s/fox-news-dominion-trial.html | Fox News Faces Setback As Judge Limits Options In Defamation Lawsuit | By Jeremy W Peters | TX 9-292-487 | 2023-06-01 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/busines s/media/max-streaming-warner-hbo.html | HBO and Discovery to Combine in Max Service | By John Koblin | TX 9-292-487 | 2023-06-01 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/busines s/mental-health-addiction-care.html | Expanding Care For Mental Health | By Joe Gose and Michelle Litvin | TX 9-292-487 | 2023-06-01 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/busines s/the-guardian-us-dana-canedy.html | Media Trailblazer in Publishing To Manage Guardian US | By Benjamin Mullin | TX 9-292-487 | 2023-06-01 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/climate /colorado-river-water-cuts-drought.html | US Has Plan  To Allot Water From Key River | By Christopher Flavelle | TX 9-292-487 | 2023-06-01 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/dining/ philadelphia-restaurants-weekend.html | New Dining Delights Are Closer Than You Think | By Nikita Richardson | TX 9-292-487 | 2023-06-01 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/dining/r estaurant-review-marcus-samuelsson-hav-and-mar.html | Seafood Mermaids and an Ocean of Ideas | By Pete Wells | TX 9-292-487 | 2023-06-01 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/health/ misoprostol-abortion.html | Pill in Series Can Be Used On Its Own | By Pam Belluck | TX 9-292-487 | 2023-06-01 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/nyregio n/bragg-lawsuit-jim-jordan-trump-indictment.html | Bragg Sues Congressman to Bar Interference in Trump Case | By Jonah E Bromwich Maggie Haberman Ben Protess and William K Rashbaum | TX 9-292-487 | 2023-06-01 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/nyregio n/easter-killings-arrest.html | Harlem Man  Out on Bail Is Charged  In 2 Killings | By Chelsia Rose Marcius and Liset Cruz | TX 9-292-487 | 2023-06-01 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/nyregio n/nyc-mta-transit-improvements.html | 5 Experts Weigh In On Future Of Transit | By Ana Ley | TX 9-292-487 | 2023-06-01 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/nyregio n/nypd-digidog-robot-crime.html | Robotic Dogs Will Return To New York As Police Tool | By Dana Rubinstein | TX 9-292-487 | 2023-06-01 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/nyregio n/patrick-lynch-police-benevolent-association.html | After 6 Terms Combative President  Of New York Police Union Will Bow Out | By Corey Kilgannon | TX 9-292-487 | 2023-06-01 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/opinion /columnists/tennessee-house-nashville-shooting.html | The Next Season of America Looks Brutal | By Tressie McMillan Cottom | TX 9-292-487 | 2023-06-01 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/opinion /military-budget-democrats.html | Liberals Have a Blind Spot on Defense | By Bret Stephens | TX 9-292-487 | 2023-06-01 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/opinion /tennessee-justin-house-expulson.html | An Undemocratic Power Play in Tennessee | By The Editorial Board | TX 9-292-487 | 2023-06-01 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/sports/h orse-racing/bob-baffert-horse-racing.html | Even in Exile Baffert Remains King Of the Sport Of Kings | By Joe Drape | TX 9-292-487 | 2023-06-01 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/sports/s occer/ireland-soccer-abuse.html | The Shadow of Abuse Looms Over a World Cup Team | By Jer Longman | TX 9-292-487 | 2023-06-01 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/theater/ covid-vortex-anxiety-opera-review.html | First Gloom Zoom and Then a New Bloom | By Elisabeth Vincentelli | TX 9-292-487 | 2023-06-01 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/us/charl es-leclerc-address-fans-f1.html | A Driver in Formula 1 Asks Fans for Some Space | By Derrick Bryson Taylor | TX 9-292-487 | 2023-06-01 |

| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/us/louisville-shooting-gunman.html | Body Cam Shows Ambush of Louisville Officers by Gunman | By Kevin Williams Nicholas BogelBurroughs and Tim Arango | TX 9-292-487 | 2023-06-01 |
|---|---|---|---|---|---|---|
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/us/migrant-family-separations-citizens.html | Children Born in US Among Those Separated From Parents at Border | By Miriam Jordan | TX 9-292-487 | 2023-06-01 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/us/oklahoma-catholic-charter-school.html | Oklahoma Considers Nations First Religious Charter School | By Sarah Mervosh and Ruth Graham | TX 9-292-487 | 2023-06-01 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/us/politics/abortion-republicans-elections.html | Some in GOP  Urge Flexibility  With Abortion | By Jonathan Weisman | TX 9-292-487 | 2023-06-01 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/us/politics/chicago-2024-democratic-convention.html | Eye on Swing States Democrats Choose Chicago for 24 Convention | By Katie Glueck and Shane Goldmacher | TX 9-292-487 | 2023-06-01 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/us/politics/clarence-thomas-harlan-crow.html | Eccentric Billionaire Justices JetSetting Pal Is Put in Rare Spotlight | By Abbie VanSickle | TX 9-292-487 | 2023-06-01 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/us/politics/congress-trump-biden-classified-documents.html | Classified  Documents Are Provided To Congress | By Karoun Demirjian and Julian E Barnes | TX 9-292-487 | 2023-06-01 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/us/politics/document-leak-pentagon.html | US Attempts to Tamp Down Anger Over Leaks | By Michael Crowley | TX 9-292-487 | 2023-06-01 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/us/politics/senate-biden-judicial-picks.html | New Pressure to End Old Senate Practice After Mississippi Judicial Pick Is Blocked | By Carl Hulse | TX 9-292-487 | 2023-06-01 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/world/asia/myanmar-airstrike.html | At Least 100 Are Killed By Airstrike In Myanmar | By Richard C Paddock | TX 9-292-487 | 2023-06-01 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/world/canada/trudeau-foundation-leaders-resign.html | Leadership of Trudeau Foundation Quits Amid Furor Over 2016 Chinese Donation | By Ian Austen | TX 9-292-487 | 2023-06-01 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/world/europe/france-police-pension-protests.html | French Police Face Criticism for Crackdown on Protests Against Pension Overhaul | By Constant Mheut | TX 9-292-487 | 2023-06-01 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/world/europe/macron-china-allies.html | After Being Feted by Xi in China Macron Is Roasted By His Allies | By Roger Cohen | TX 9-292-487 | 2023-06-01 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/world/europe/russia-military-draft-ukraine.html | New Law Would Make It More Difficult for Russians to Evade the Draft | By Ivan Nechepurenko Neil MacFarquhar and Vjosa Isai | TX 9-292-487 | 2023-06-01 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/world/europe/ukraine-war-infrastructure.html | Despite Bombings and Bitter Cold Ukraine Is Up and Running | By Marc Santora | TX 9-292-487 | 2023-06-01 |
| 2023-04-11 | 2023-04-12 | https://www.nytimes.com/2023/04/11/world/middleeast/jerusalem-aqsa-mosque-ramadan.html | Despite Fears Palestinians Gather to Break Ramadan Fast | By Raja Abdulrahim | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-12 | https://www.nytimes.com/2023/04/11/sports/basketball/nba-budget-cuts.html | NBA Cites Economy for Hiring Freeze and Cutbacks | By Sopan Deb | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-12 | https://www.nytimes.com/2023/04/11/theater/regretfully-so-the-birds-are-review.html | Being Asian When Dads a Snowman | By Maya Phillips | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-12 | https://www.nytimes.com/2023/04/12/sports/football/nfl-draft-trends.html | Ahead of the Draft A Few Things Are Already Obvious | By Mike Tanier | TX 9-292-487 | 2023-06-01 |

| 2023-04-12 | 2023-04-12 | https://www.nytimes.com/2023/04/12/technology/meta-layoffs-employees-management.html | Mass Layoffs and Absentee Bosses Lead to a Morale Crisis at Meta | By Sheera Frenkel and Mike Isaac | TX 9-292-487 | 2023-06-01 |
|---|---|---|---|---|---|---|
| 2023-04-12 | 2023-04-12 | https://www.nytimes.com/2023/04/12/world/asia/indonesia-muslim-hijrah-youth.html | Indonesias Youths Adopt A Stricter Form of Islam | By SuiLee Wee | TX 9-292-487 | 2023-06-01 |
| 2023-03-22 | 2023-04-13 | https://www.nytimes.com/2023/03/22/well/family/ai-chatgpt-parents-children.html | Here to Help How to Talk to Your Kids About AI Chatbots | By Christina Caron | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-13 | https://www.nytimes.com/2023/04/04/style/rupert-murdoch-ann-lesley-smith-engagement.html | The TwoWeek Fiance Whom We Hardly Knew | By Jacob Bernstein | TX 9-292-487 | 2023-06-01 |
| 2023-04-05 | 2023-04-13 | https://www.nytimes.com/2023/04/05/style/marielle-organics-rosemary-hair-oil.html | Popular Demand or Influencer Appropriation | By Sandra E Garcia | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-13 | https://www.nytimes.com/2023/04/07/climate/climate-change-tv.html | Can Climate Change Make for Good TV | By Manuela Andreoni | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-13 | https://www.nytimes.com/2023/04/07/movies/international-movies-streaming.html | Real or Imagined Microaggressions Take Their Toll | By Devika Girish | TX 9-292-487 | 2023-06-01 |
| 2023-04-07 | 2023-04-13 | https://www.nytimes.com/2023/04/07/t-magazine/anna-winger-berlin-lunch.html | People Places Things | By Gisela Williams | TX 9-292-487 | 2023-06-01 |
| 2023-04-08 | 2023-04-13 | https://www.nytimes.com/2023/04/08/style/egg-freezing-procedure-travel.html | Have Eggs Will Travel To Freeze Them | By Alyson Krueger | TX 9-292-487 | 2023-06-01 |
| 2023-04-10 | 2023-04-13 | https://www.nytimes.com/2023/04/10/style/master-parade-manhattan-fashion.html | A Holy Day For Hat People | By Simbarashe Cha | TX 9-292-487 | 2023-06-01 |
| 2023-04-10 | 2023-04-13 | https://www.nytimes.com/2023/04/10/style/mugler-h-and-m-collaboration.html | HampM Makes It Easier to Dress Like a Pop Diva | By Guy Trebay | TX 9-292-487 | 2023-06-01 |
| 2023-04-11 | 2023-04-13 | https://www.nytimes.com/2023/04/11/arts/design/albers-milan-design-week.html | Object lessons from a famed artistic couple | By Ray Mark Rinaldi | TX 9-292-487 | 2023-06-01 |
| 2023-04-11 | 2023-04-13 | https://www.nytimes.com/2023/04/11/arts/design/cristian-mohaded-furniture-loro-piana.html | An Argentine designer rocks the boulders | By Ray Mark Rinaldi | TX 9-292-487 | 2023-06-01 |
| 2023-04-11 | 2023-04-13 | https://www.nytimes.com/2023/04/11/arts/design/milan-triennale.html | Every third years the charm | By Stephen Treffinger | TX 9-292-487 | 2023-06-01 |
| 2023-04-11 | 2023-04-13 | https://www.nytimes.com/2023/04/11/arts/design/paola-navone-exhibition.html | Winning a design lottery | By Whitney Mallett | TX 9-292-487 | 2023-06-01 |
| 2023-04-11 | 2023-04-13 | https://www.nytimes.com/2023/04/11/arts/vivan-sundaram-dead.html | Vivan Sundaram 79 Dies Made Indias Political Climate His Muse | By Holland Cotter | TX 9-292-487 | 2023-06-01 |
| 2023-04-11 | 2023-04-13 | https://www.nytimes.com/2023/04/11/opinion/clarence-thomas-supreme-court-abe-fortas.html | Theres a Precedent for Ousting a Justice | By Adam Cohen | TX 9-292-487 | 2023-06-01 |
| 2023-04-11 | 2023-04-13 | https://www.nytimes.com/2023/04/11/us/noxubee-mississippi-sheriffs-abuse.html | Sexual Abuse Beatings and an Untouchable Sheriff | By Ilyssa Daly and Jerry Mitchell | TX 9-292-487 | 2023-06-01 |
| 2023-04-11 | 2023-04-13 | https://www.nytimes.com/2023/04/11/us/politics/biden-belfast-ireland-visit.html | Biden in Northern Ireland  Lauds Peace Amid Tension | By Michael D Shear and Katie Rogers | TX 9-292-487 | 2023-06-01 |
| 2023-04-11 | 2023-04-13 | https://www.nytimes.com/2023/04/11/us/politics/democratic-national-convention-chicago.html | The Midwest Reflects America but Thats Just One of Its Appeals for the DNC | By Reid J Epstein and Shane Goldmacher | TX 9-292-487 | 2023-06-01 |

| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/11/us/politics/tim-scott-president-exploratory-committee.html | Scott Forms Committee To Explore His Chances For a Presidential Run | By Maya King and Shane Goldmacher | TX 9-292-487 | 2023-06-01 |
|---|---|---|---|---|---|---|
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/arts/john-quincy-adams-crawford-podcast.html | Founding Son Inspires  Avett Brothers Bass Player | By Jennifer Schuessler | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/arts/music/rita-indiana-tu-nombre-verdadero.html | Rita Indiana the Agitator Revels in Ancestral Energies | By Isabelia Herrera | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/books/anne-perry-dead.html | Anne Perry Crime Writer With Her Own Dark Tale Is Dead at 84 | By Anita Gates | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/business/china-sodium-batteries.html | China Pioneers Novel Batteries Using Sodium | By Keith Bradsher | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/business/economy/fed-minutes-rate-increases.html | Fed Officials Fretted Bank Turmoil Could Have Serious Consequences | By Jeanna Smialek | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/business/inflation-fed-rates.html | Inflation Cools A Hopeful Sign On a Long Road | By Jeanna Smialek | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/business/media/alicia-shepard-dead.html | Alicia C Shepard 69 Who Defended NPR in Fraught Debate About Torture | By Richard Sandomir | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/business/media/fox-dominion-trial-sanctioned.html | Judge Imposes Sanction Against Fox News | By Katie Robertson and Jeremy W Peters | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/business/media/max-warner-new-streaming-app.html | Losing HBO  From Name  Max App Seeks Broader Appeal | By John Koblin | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/business/media/vox-nowthis-accelerate-change.html | Vox Media Is Spinning Off NowThis Its Viral Politics Site | By Benjamin Mullin | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/business/media/npr-twitter-suspension.html | NPR Is Quitting Twitter Over Government Funded Label | By Lora Kelley and Katie Robertson | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/climate/biden-electric-cars-epa.html | EPA Seeks Rules to Pump Up Sales of Electric Cars | By Coral Davenport | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/health/juul-vaping-settlement-new-york-california.html | Juul Reaches 462 Million Settlement in Suits by New York and Other States | By Christina Jewett and Julie Creswell | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/health/tranq-dope-xylazine.html | Sedative for Animals Named As Emerging Drug Threat | By Jan Hoffman | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/movies/air-movie-sonny-vaccaro-matt-damon.html | Air Floats an Idea Share the Profits | By Marc Tracy | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/movies/sick-of-myself-review.html | Whats Her Story Anyway | By Beatrice Loayza | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/movies/the-plains-review-road-to-somewhere.html | One Mans Commute Seen From the Back Seat | By Ben Kenigsberg | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/movies/tommy-guns-review.html | Innocent Brutal And Prepared for War | By Natalia Winkelman | TX 9-292-487 | 2023-06-01 |

| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/nyregion/abortions-out-of-state-nyc.html | New York Welcomes Abortion Seekers From Out of State | By Lola Fadulu | TX 9-292-487 | 2023-06-01 |
|---|---|---|---|---|---|---|
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/nyregion/cornell-student-assembly-trigger-warnings.html | As Cornell Firmly Rejects  Push for Trigger Warnings  FreeSpeech Debate Shifts | By Katherine Rosman | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/nyregion/rat-czar-kathleen-corradi.html | A Maestro Is Picked to Solve New Yorks Rat Infestation | By Jeffery C Mays | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/nyregion/trump-e-jean-carroll-lawsuit-delay.html | Trump Asks for Delay of Trial in Suit Accusing Him of Rape | By Benjamin Weiser | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/nyregion/trump-michael-cohen-lawsuit.html | Suing Cohen Trump Claims He Spread Falsehoods | By Maggie Haberman Ben Protess William K Rashbaum and Jonah E Bromwich | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/opinion/aging-politics-biden.html | 90 Has Become the New 60 | By Gail Collins | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/opinion/china-usa-war-avoid.html | How to Avoid a War With China | By Nicholas Kristof | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/opinion/joe-biden-reelection-chances.html | Bidens Chances in 2024 Political Pros Weigh In | By Charles M Blow | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/sports/acmilan-napoli-champions-league-quarterfinal-first-leg.html | Out of the Mists of Italys Past a Tantalizing Vision of the Future | By Andrew Das | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/sports/baseball/sweeper-pitch-yankees.html | A Sweeping Change Comes to Baseball | By Tyler Kepner | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/sports/horse-racing/grand-national-horse-race.html | The Worlds Most Unpredictable Race | By Victor Mather | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/style/justin-jones-tennessee-white-suit.html | The Lasting Power of the White Suit | By Vanessa Friedman | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/technology/personaltech/vo2max-smartwatches-fitness-accuracy.html | Fitness Data on Your Smartwatch May Be Wrong and Yet Very Right | By Brian X Chen | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/technology/tiktok-ban-montana.html | Montana Battle Is Setting Stage For TikTok Ban | By David McCabe | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/theater/tony-awards-host-ariana-debose.html | Ariana DeBose to Return As Tonys Host This Year | By Michael Paulson | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/us/democratic-states-abortion-pills.html | Democratic States Move to Stockpile Abortion Pills After Texas Ruling on FDA | By David W Chen and Ava Sasani | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/us/justin-pearson-tennessee-house-vote.html | Second Expelled Democrat  Is Sent Back to Legislature | By Emily Cochrane | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/us/north-dakota-trans-women-girls-sports-ban.html | N Dakota Bars Transgender Girls From Female Teams | By David W Chen | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/us/politics/2024-republican-presidential-campaigns.html | On the 24 Trail Before the Campaign Is Official | By Jonathan Weisman | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/us/politics/abortion-pill-ruling-explainer.html | For Abortion Pill Case Several Paths Could Lead to the Supreme Court | By Abbie VanSickle and Pam Belluck | TX 9-292-487 | 2023-06-01 |

| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/politics/chicago-democratic-convention.html | Ignoring Detractors Chicago Embraces Its Comeback | By Jonathan Weisman | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/politics/republican-primary-debate-milwaukee.html | GOP Picks Fox News to Host Partys First Debate of the 2024 Presidential Primary | By Shane Goldmacher | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/us/politics/trump-map-classified-documents-justice-department.html | One Thread in Inquiry About Classified Files Is Said to Involve Map | By Maggie Haberman Adam Goldman and Alan Feuer | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/us/politics/ukraine-weapons-poland-south-korea.html | Ukraine Needs South Korean Shells Polands Prime Minister Says | By Julian E Barnes and Adam Entous | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/us/richmond-indiana-recycling-plant-fire.html | Industrial Fire in Indiana May Burn for Days | By Johnny Diaz | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/us/texas-daniel-perry-pardon-jury.html | Texas Jurys Verdict Is Scrutinized in Killing of Protester | By J David Goodman | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/world/americas/brazil-ukraine-weapons.html | A Problem for Ukraine Countries Like Brazil Wont Sell It Weapons | By Andr Spigariol and Jack Nicas | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/world/europe/bakhmut-ukraine-russia.html | Backed Into a Corner in Bakhmut as Costs and Casualties Mount | By Andrew E Kramer and Mauricio Lima | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/world/europe/northern-ireland-good-friday-anniversary.html | In West Belfast Two Sides United in Hardship | By Megan Specia | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/world/europe/prince-harry-king-charles-coronation.html | Prince Harry  Plans to Attend  The Coronation  Meghan Doesnt | By Remy Tumin | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-13 | https://www.nytimes.com/2023/04/12/world/middleeast/herzog-israel-court-overhaul.html | Israels President Is Optimistic About Judicial Compromise | By Patrick Kingsley and Ronen Bergman | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-13 | https://www.nytimes.com/2023/04/12/theater/fat-ham-review.html | Hamlets Angst Minus Some Tragedy | By Jesse Green | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-13 | https://www.nytimes.com/2023/04/13/us/politics/feinstein-senate-judiciary-committee.html | Feinstein Steps Away From Judiciary | By Annie Karni | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-13 | https://www.nytimes.com/2023/04/13/business/media/fox-dominion-libel-trial.html | Dominion Case Could Reshape Libel Law | By Michael M Grynbaum | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-13 | https://www.nytimes.com/2023/04/13/us/tennessee-house-republicans.html | In Statehouses Nobody to Put On the Brakes | By Michael Wines | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-13 | https://www.nytimes.com/2023/04/13/world/asia/china-japan-spying-espionage.html | In Japan a Plea for Action  To Aid Those in China Jails | By Ben Dooley and Hisako Ueno | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-14 | https://www.nytimes.com/2023/04/12/arts/design/chinese-photography-1990s-hirshhorn.html | Chinese Political Anguish Made Physical | By Arthur Lubow | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-14 | https://www.nytimes.com/2023/04/12/arts/music/super-mario-bros-daddy-yankee.html | Video Game  Soundtrack Is Declared A Treasure | By Jennifer Schuessler | TX 9-292-487 | 2023-06-01 |

| 2023-04-12 | 2023-04-14 | https://www.nytimes.com/2023/04/12/movies/beau-is-afraid-review-ari-aster.html | Its All Right Ma Im Only Unraveling | By Manohla Dargis | TX 9-292-487 | 2023-06-01 |
|---|---|---|---|---|---|---|
| 2023-04-12 | 2023-04-14 | https://www.nytimes.com/2023/04/12/opinion/addiction-treatment.html | My Son Was Addicted and Refused Treatment We Needed More Options | By David Sheff | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-14 | https://www.nytimes.com/2023/04/12/science/space/virginia-norwood-dead.html | Virginia Norwood 96 Who Created Satellite Imaging System Dies | By Dylan Loeb McClain | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-14 | https://www.nytimes.com/2023/04/12/world/americas/guam-chamorro-military.html | Expansion Of Military Meets Pride Of Chamorro | By Damien Cave | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-14 | https://www.nytimes.com/2023/04/12/world/europe/biden-ireland-heritage.html | In Land of His Heritage Biden Is Comin Home | By Katie Rogers and Michael D Shear | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/arts/design/cecily-brown-metropolitan-museum-painter.html | A Critic Admits She Was Wrong | By Roberta Smith | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/arts/design/gallery-bushwick-international-objects.html | Is It a Work of Art A Chair or Both | By Will Heinrich | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/arts/lady-gaga-arts-commission.html | Members Named To Arts Board | By Jennifer Schuessler | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/arts/music/feist-multitudes-review.html | Fleeting Moments of Comfort in Uncertain Times | By Jon Pareles | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/arts/music/heartbeat-opera-lady-m-tosca.html | Surgically Altered Macbeth and Tosca | By Oussama Zahr | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/television/barry-the-good-mothers-rennervations.html | This Weekend I Have | By Margaret Lyons | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/television/jane-goodall-apple-tv-series.html | Brought to You by Jane Goodall | By Laurel Graeber | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/business/comic-books-creators-dstlry.html | New Comic Book Publisher Sees Artists as Partners Offering a Bigger Slice of the Financial Pie | By George Gene Gustines | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/business/earnings-reports-stock-market.html | Expectations For Earnings Deteriorate | By Joe Rennison | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/business/media/fox-dominon-judge-davis.html | Fox Lawsuit Is Also a Trial For the Judge | By Katie Robertson | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/business/media/harry-potter-tv-show-max.html | Harry Potter Will Become TV Series Despite Authors Recent Controversy | By Derrick Bryson Taylor | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/business/media/misinformation-2020-election-study.html | Fewer Voters Visited Untrustworthy Sites In 2020 Study Finds | By Tiffany Hsu | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/climate/electric-vehicles-biden-epa.html | Challenges Could Stall Bidens EV Revolution | By Coral Davenport and Neal E Boudette | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/climate/flash-drought-warming.html | Droughts Coming On Faster Study Finds | By Raymond Zhong | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/fashion/mary-quant-dead.html | Mary Quant 93 Designer Known as Mother of the Miniskirt Dies | By Penelope Green | TX 9-292-487 | 2023-06-01 |

| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/health/abortion-pill-ruling-appeal.html | 2 New Rulings Muddy Waters Over Abortion | By Pam Belluck and Adam Liptak | TX 9-292-487 | 2023-06-01 |
|---|---|---|---|---|---|---|
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/movies/blind-willow-sleeping-woman-review.html | Blind Willow  Sleeping Woman | By Claire Shaffer | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/movies/de-humani-corporis-fabrica-review.html | Journeys Inside The Human Body | By Nicolas Rapold | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/movies/everything-went-fine-review.html | Everything Went Fine | By Devika Girish | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/movies/hilma-review.html | Hilma | By Amy Nicholson | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/movies/honorable-men-review.html | Honorable Men | By Ben Kenigsberg | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/movies/human-flowers-of-flesh-review.html | Human Flowers Of Flesh | By Natalia Winkelman | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/movies/mafia-mamma-review.html | Running Away to Join the Family Business | By Jeannette Catsoulis | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/movies/one-true-loves-movie-review.html | One True Loves | By Brandon Yu | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/movies/passion-review.html | Passion | By Austin Considine | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/movies/personality-crisis-one-night-only-review.html | Personality Crisis  One Night Only | By Lisa Kennedy | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/movies/rare-objects-review.html | Rare Objects | By Calum Marsh | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/movies/renfield-review-dracula-nicolas-cage.html | Exit Interview With the Vampire Worst Boss Ever | By Manohla Dargis | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/movies/suzume-review-makoto-shinkai.html | Girl on a Mythical Mission | By Maya Phillips | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/movies/the-lost-weekend-a-love-story-review.html | The Lost Weekend  A Love Story | By Glenn Kenny | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/movies/wild-life-review.html | Their Land Is Our Land | By Amy Nicholson | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/nyregion/trump-carroll-lawsuit-hoffman-linkedin.html | LinkedIn CoFounder Funds Suit Alleging Trump Rape | By Benjamin Weiser and Charlie Savage | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/nyregion/trump-letitia-james-deposition.html | Trump Is Questioned in New York Fraud Case | By Ben Protess Jonah E Bromwich and William K Rashbaum | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/opinion/how-immigrants-are-saving-the-economy.html | Immigrants Are Helping to Save the Economy | By Paul Krugman | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/opinion/springsteen-seinfeld-shows.html | Springsteen Seinfeld and What This Countrys Been Missing | By Pamela Paul | TX 9-292-487 | 2023-06-01 |

| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/opinion/sun-belt-migration.html | People Are Fleeing to Red States Are They Better | By David Brooks | TX 9-292-487 | 2023-06-01 |
|---|---|---|---|---|---|---|
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/science/astronomy-black-holes.html | Famed Image Of Black Hole Is Sharper Now | By Dennis Overbye | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/sports/baseball/mets-homestand-padres.html | A 42 Homestand And the GoGo Mets Hit the Road Running | By Tyler Kepner | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/sports/baseball/tampa-bay-rays-win-streak.html | The Rays Feel Good About Their Game and at 130 They Should | By David Waldstein | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/sports/football/washington-commanders-sale-dan-snyder.html | Snyder Agrees to Sell Commanders for 6 Billion | By Ken Belson and Katherine Rosman | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/sports/tennis/wta-china-peng-shuai.html | The WTA Returns to China Lifting Its Suspension of Lucrative Tournaments | By Christopher Clarey | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/theater/television-review-cameron-darwin-bossert.html | TV Affiliate Making Do | By Juan A Ramrez | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/us/bob-lee-cash-app-killing.html | Tech Consultant Arrested in the Killing Of Cash App Creator in San Francisco | By Sharon LaFraniere Shawn Hubler and Thomas Fuller | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/us/florida-six-week-abortion-ban.html | Florida Lawmakers Pass SixWeek Abortion Ban One of Strictest in US | By Patricia Mazzei David C Chen and Alexandra Glorioso | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/us/politics/biden-health-care-daca-immigrants.html | Biden Plans to Expand Health Care Coverage For DACA Immigrants | By Zolan KannoYoungs | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/us/politics/cia-torture-guantanamo-saudi-detainee-nashiri.html | Court Reenacts CIA Interrogation Tactics | By Carol Rosenberg | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/us/politics/clarence-thomas-harlan-crow-real-estate.html | Thomas Failed to Disclose Real Estate Deal With Conservative Texas Billionaire | By Abbie VanSickle | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/us/politics/desantis-trump-endorsements.html | In Florida DeSantis Allies Warn Not to Back Trump | By Jonathan Weisman | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/us/politics/documents-leak-security-clearance.html | Changes in Handling of Intelligence Helped Set the Stage for Recent Leaks | By Helene Cooper Julian E Barnes and Eric Schmitt | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/us/politics/donald-trump-investigation.html | Testimony Advances Federal Election Case Against ExPresident | By Alan Feuer and Glenn Thrush | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/us/politics/fbi-darin-lahood.html | FBI Feared Lawmaker Was Target of Foreign Intelligence Operation | By Charlie Savage | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/us/politics/senate-illnesses-mcconnell-feinstein.html | Senators Are Ailing and the Senate Is Crawling | By Carl Hulse and Annie Karni | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/us/politics/trump-bragg-district-attorneys-new-york-georgia.html | Trump Vows to Investigate Democratic District Attorneys | By Alan Feuer | TX 9-292-487 | 2023-06-01 |

| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/politics/us-spying-allies.html | Once Shocking US Spying on Allies Draws Only a Global Shrug | By Michael Crowley | TX 9-292-487 | 2023-06-01 |
|---|---|---|---|---|---|---|
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/world/africa/russia-africa-disinformation.html | How Putin Became a Hero By Permeating African TV | By Elian Peltier Adam Satariano and Lynsey Chutel | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/world/asia/hong-kong-songkran-water-arrests.html | 2 Arrested After Squirting Water at Hong Kong Police | By Tiffany May | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/world/asia/south-korea-jung-chae-yull-dead.html | South Korean Actress 26 Is Found Dead in Her Home | By Jin Yu Young | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/us/documents-leak-leaker-identity.html | Airman Arrested By FBI Over Leak of Secrets on War | By Haley Willis Thomas GibbonsNeff Aric Toler Christiaan Triebert Julian E Barnes and Malachy Browne | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/world/europe/biden-ireland-ukraine-speech.html | Addressing Irish Parliament Biden Thanks Nation for Backing Ukraine | By Michael D Shear and Katie Rogers | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/world/europe/france-pension-protests-constitutional-council.html | Protests Continue in France as Pension Law Nears Final Hurdle | By Aurelien Breeden | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/world/europe/jack-teixeira-pentagon-leak.html | Love of Games and Guns in Forum | By Aric Toler Christiaan Triebert Haley Willis Malachy Browne Michael Schwirtz and Riley Mellen | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/world/europe/northern-ireland-peace-deal.html | Northern Ireland Shows How Hard It Is to End a Conflict | By Amanda Taub | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/world/europe/russia-intelligence-leaks.html | Papers Portray Deep Divisions Over Ukraine in the Kremlin | By Anton Troianovski Aric Toler Julian E Barnes Christiaan Triebert and Malachy Browne | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/world/europe/vatican-sex-abuse-rome.html | Seeking Visibility Popes Commission on Sex Abuse Gets a New Home | By Jason Horowitz | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-14 | https://www.nytimes.com/2023/04/13/world/middleeast/assad-syria-middle-east.html | After Shunning Assad for Years the Arab World Changes Its Tune | By Vivian Nereim Raja Abdulrahim and Edward Wong | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-14 | https://www.nytimes.com/2023/04/13/sports/basketball/knicks-playoffs-jalen-brunson.html | Nova to the Knicks Two College Buddies Pursue Another Title | By Tania Ganguli | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-14 | https://www.nytimes.com/2023/04/13/theater/review-camelot.html | The Sword Is Still Stuck in the Stone | By Jesse Green | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-14 | https://www.nytimes.com/2023/04/14/insider/on-the-tiktok-beat-trends-dance-with-national-security.html | Where Trends Dance With National Security | By Josh Ocampo | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-14 | https://www.nytimes.com/2023/04/14/movies/the-last-kingdom-seven-kings-must-die-review.html | The Last Kingdom  Seven Kings Must Die | By Robert Daniels | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-14 | https://www.nytimes.com/2023/04/14/us/justin-pearson-justin-jones-tennessee.html | Following a Legacy of Resistance in Tennessee | By Clyde McGrady Emily Cochrane and Jon Cherry | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-14 | https://www.nytimes.com/2023/04/14/us/texas-school-vouchers.html | Voucher Movement Hits Obstacles in Rural Texas | By J David Goodman | TX 9-292-487 | 2023-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-04-14 | 2023-04-14 | https://www.nytimes.com/2023/04/14/world/europe/germany-nuclear-power-plants.html | Germany Is Shutting Down Its Last 3 Nuclear Reactors | By Melissa Eddy and Erika Solomon | TX 9-292-487 | 2023-06-01 |
| 2023-03-11 | 2023-04-15 | https://www.nytimes.com/interactive/2023/03/11/upshot/office-conversions.html | Heres How to Solve a 25Story Rubiks Cube | By Emily Badger and Larry Buchanan | TX 9-292-487 | 2023-06-01 |
| 2023-04-01 | 2023-04-15 | https://www.nytimes.com/2023/04/01/travel/california-arizona-spring-wildflowers.html | A Bumper Crop of Blooming Wildflowers | By Lauren Sloss | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-15 | https://www.nytimes.com/2023/04/06/travel/central-europe-trains-dining.html | Enjoying a Leisurely Meal at 90 Miles an Hour | By Evan Rail | TX 9-292-487 | 2023-06-01 |
| 2023-04-09 | 2023-04-15 | https://www.nytimes.com/2023/04/09/books/maria-kodama-dead.html | Mara Kodama 86 Who Protected  The Legacy of a Titan of Literature | By Neil Genzlinger | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-15 | https://www.nytimes.com/2023/04/12/arts/kwame-brathwaite-dead.html | Kwame Brathwaite 85 Photographer Who Made Black Beautiful Dies | By Alex Williams | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-15 | https://www.nytimes.com/2023/04/12/arts/television/waco-anniversary-netflix-showtime.html | In Two New Series A National Tragedy Gets a Human Face | By Chris Vognar | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-15 | https://www.nytimes.com/interactive/2023/04/12/us/snow-winter-2023.html | Why the West Got Buried in Snow While the East Got Little | By Zach Levitt and Elena Shao | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-15 | https://www.nytimes.com/2023/04/13/arts/television/the-last-thing-he-told-me-reese-witherspoon.html | Expansion of the Witherspoon TV Universe | By Mike Hale | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-15 | https://www.nytimes.com/2023/04/13/books/book-bans-libraries-texas-llano.html | Book Ban Battle Wont Close Texas County Libraries | By David Montgomery and Alexandra Alter | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-15 | https://www.nytimes.com/2023/04/13/movies/cannes-film-festival-lineup-2023.html | Anderson and Haynes  To Compete at Cannes | By Alex Marshall | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-15 | https://www.nytimes.com/2023/04/13/opinion/email-time-work-stress.html | Your Email Does Not Constitute My Emergency | By Adam Grant | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-15 | https://www.nytimes.com/2023/04/13/science/juice-jupiter-launch-esa.html | Ship Lifts Off To Research 3 Icy Moons  Near Jupiter | By Jonathan OCallaghan | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/13/world/asia/north-korea-missile-launch.html | North Korea Says It Launched a SolidFuel ICBM for the First Time | By Choe SangHun | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/arts/dance/nina-ananiashvili-state-ballet-of-georgia.html | Shes Putting Her Own Spin  On a Master | By Gia Kourlas | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/arts/dance/review-ayodele-casel-new-york-city-center.html | Ayodele Casel Shares the Floor | By Siobhan Burke | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/arts/disabled-people-streaming-performances.html | An Accessible Window May Soon Be Closing | By Neelam Bohra and Wendy Lu | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/arts/edward-koren-dead.html | Edward Koren 87 Whose Cartoon Creatures Poked Fun at People Dies | By Robert D McFadden | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/business/bob-lee-tech-reaction-san-francisco.html | Killing of Entrepreneur Provokes Fierce Debate Over Policies on Crime | By Cade Metz and Ryan Mac | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/business/china-shanghai-auto-show.html | If Its Domestic and Electric Chinas Car Buyers Want to Own It | By Keith Bradsher | TX 9-292-487 | 2023-06-01 |

| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/business/economy/china-debt-relief.html | Pressure Mounts on China To Offer Countries Relief | By Alan Rappeport | TX 9-292-487 | 2023-06-01 |
|---|---|---|---|---|---|---|
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/business/economy/economy-jobs-inflation-recession.html | Economic Data May Be Hiding A Coming Dip | By Ben Casselman | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/business/jpmorgan-citi-wells-fargo-earnings.html | Largest US Banks Report Big Profits Despite Turmoil | By Rob Copeland and Stacy Cowley | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/health/black-mothers-pregnancy-drug-testing.html | Study Shows A Racial Bias In Drug Tests At Hospitals | By Roni Caryn Rabin | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/movies/the-popes-exorcist-review.html | Two Priests Walk Into a Genre MashUp | By Elisabeth Vincentelli | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/nyregion/anthony-zottola-mobster-murder.html | Mobsters Son Receives Life Sentence for Orchestrating Fathers Murder | By Colin Moynihan | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/nyregion/casino-times-square-opposition.html | View of Neighborhood Divides Times Square Over Casino Proposal | By Dana Rubinstein | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/opinion/dominion-fox-news-supreme-court-sullivan.html | Finding Fox News Liable Will Be Hard and Thats a Good Thing | By Jeff Kosseff | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/opinion/transgender-wisconsin-schools.html | Republicans Trans Panic Isnt Working | By Lydia Polgreen | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/science/mifepristone-abortion-polls.html | Medical Termination of Pregnancies Was Little Known to Americans | By Ruth Igielnik and Andrew Fischer | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/sports/baseball/lauren-underwood-jackie-robinson-foundation.html | Thousands of Students Carry the Legacy of No 42 Far Beyond the Ballpark | By David Waldstein | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/sports/basketball/dallas-mavericks-fined.html | NBA Fines Dallas 750000 for Tanking | By Victor Mather | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/sports/basketball/miles-bridges-suspended-domestic-violence-charlotte-hornets.html | Hornets Player Is Suspended  After Domestic Violence Plea | By Sopan Deb | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/sports/boston-marathon-desiree-linden.html | Its That Sweet Spot Where Everything Is Hard and You Go On | By Matthew Futterman | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/sports/football/daniel-snyder-washington-commanders.html | Snyder Finally Gives Fans  What They Want His Exit | By Jenny Vrentas | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/sports/kipchoge-boston-marathon-pace.html | You Can Run as Fast  As the Worlds Fastest For Maybe 20 Seconds | By Scott Cacciola | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/sports/soccer/brighton-chelsea-premier-league.html | The Secret Behind the Premier Leagues Smartest Team | Tariq Panja | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/technology/montana-tiktok-ban-passed.html | Lawmakers in Montana Become First in the US to Approve a Ban of TikTok | By David McCabe | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/theater/phantom-of-the-opera-closing-fans.html | Record Run Is at an End | By Michael Paulson | TX 9-292-487 | 2023-06-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/theater/the-phantom-of-the-opera-legacy-critics.html | Embracing A Spectacle Big Feelings And Chills | By Joshua Barone Alexis Soloski and Elisabeth Vincentelli | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/us/desantis-evangelicals-2024-election.html | In Pitch to Young Evangelicals a PlainSpoken Vow to Wage a War on Woke | By Ruth Graham | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/us/politics/desantis-trump-republican-voters.html | A Dilemma for DeSantis How to Appeal to Voters Evenly Split Over Trump | By Michael C Bender | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/us/politics/el-chapo-sons-fentanyl-charges.html | Sweeping New Charges Brought Against El Chapos Sons in Fentanyl Indictments | By Benjamin Weiser and Alan Feuer | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/us/jack-teixeira-classified-documents-leak.html | Suspect In Leaks Faces 2 Charges Over Documents | By Michael Crowley | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/us/politics/jared-bernstein-council-of-economic-advisers.html | Top Economists From GOP Show Support For Biden Pick | By Jim Tankersley | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/us/politics/mike-pompeo-president-2024.html | Pompeo Wont Seek the GOP Nomination for President | By Maggie Astor | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/us/politics/montana-election-bill-senate-tester.html | Facing Tough Race Montana Republicans Try to Change the Rules | By Nick Corasaniti | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/us/politics/nra-guns-republicans-2024.html | 2024 GOP Hopefuls Embrace Gun Politics at an NRA Event | By Katie Glueck | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/us/supreme-court-abortion-pill.html | Alito Preserves Access Briefly To Abortion Pill | By Adam Liptak | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/us/supreme-court-administrative-state.html | Court Ruling Smooths Path To Challenge Agency Power | By Adam Liptak | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/world/europe/biden-ireland-ancestry.html | In Ireland Biden Is Statesman and Family Historian Calling for Hope and Courage | By Katie Rogers and Michael D Shear | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/world/europe/chernobyl-russia-ukraine-war.html | Surviving the Meltdown and a Russian Invasion | By Marc Santora and Emile Ducke | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/world/europe/france-goats-vineyards.html | A Former Parisian Finds Her Goats Enchanting Her Neighbors Dont | By Catherine Porter | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/world/europe/macron-pension-retirement-ruling.html | As French Continue to Seethe Macrons Pension Plan Clears Key Legal Test | By Aurelien Breeden | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/world/europe/northern-ireland-schools-good-friday-agreement.html | Peace Endures in Belfast but the School Day Is Still Deeply Divided | By Megan Specia and Andrew Testa | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/2023/04/14/your-money/funeral-homes-prices-online.html | Funeral Homes May Soon Put Prices Online | By Ann Carrns | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/article/bud-light-boycott.html | Illuminating A Bud Light Controversy | By Amanda Holpuch | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-15 | https://www.nytimes.com/article/dan-snyder-washington-commanders-key-moments.html | A Timeline of Snyders Tumultuous Washington Commanders Tenure | By Kris Rhim and Ken Belson | TX 9-292-487 | 2023-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-04-15 | 2023-04-15 | https://www.nytimes.com/2023/04/14/nyregion/hochul-consultants-state-of-state.html | Governor Paid 2 Million For Help on Her Speeches | By Nicholas Fandos and Jay Root | TX 9-292-487 | 2023-06-01 |
| 2023-04-15 | 2023-04-15 | https://www.nytimes.com/2023/04/14/sports/basketball/shawn-kemp-shooting.html | Kemp Faces Assault Count In Shooting Last Month | By Tania Ganguli | TX 9-292-487 | 2023-06-01 |
| 2023-04-15 | 2023-04-15 | https://www.nytimes.com/2023/04/14/us/missouri-transgender-health-care.html | Missouri Places Restrictions On Transgender Treatments | By David W Chen | TX 9-292-487 | 2023-06-01 |
| 2023-04-15 | 2023-04-15 | https://www.nytimes.com/2023/04/14/us/politics/biden-2024-campaign.html | Biden Says He Will Announce 2024 Plans Relatively Soon | By Maggie Astor | TX 9-292-487 | 2023-06-01 |
| 2023-04-15 | 2023-04-15 | https://www.nytimes.com/2023/04/14/us/politics/trump-personal-financial-disclosure.html | New Disclosure Offers Glimpse at Trumps PostPresidency Dealings | By Michael C Bender Eric Lipton Matthew Goldstein and Ken Bensinger | TX 9-292-487 | 2023-06-01 |
| 2023-04-15 | 2023-04-15 | https://www.nytimes.com/2023/04/14/world/asia/brazil-china-russia-ukraine.html | Lula and Xi Meet in China With Ukraine a Focal Point | By Keith Bradsher | TX 9-292-487 | 2023-06-01 |
| 2023-04-15 | 2023-04-15 | https://www.nytimes.com/2023/04/15/nyregion/new-jersey-destroyed-bird-habitat.html | Plan to Create Habitat Destroys Tract of Forest | By Christopher Maag | TX 9-292-487 | 2023-06-01 |
| 2023-04-15 | 2023-04-15 | https://www.nytimes.com/2023/04/15/world/middleeast/israel-music-ishay-ribo.html | Religious Pop Star Singing of Faith Moves Secular Israel | By Patrick Kingsley | TX 9-292-487 | 2023-06-01 |
| 2023-04-15 | 2023-04-15 | https://www.nytimes.com/2023/04/15/your-money/college-cost-data-tools.html | Looking for College Data Parents Built These Tools | By Ron Lieber | TX 9-292-487 | 2023-06-01 |
| 2023-02-04 | 2023-04-16 | https://www.nytimes.com/2023/02/06/books/review/michael-walzer-struggle-for-decent-politics.html | Unpack Your Adjectives | By James Traub | TX 9-292-487 | 2023-06-01 |
| 2023-02-07 | 2023-04-16 | https://www.nytimes.com/2023/02/07/books/review/bryce-andrews-holding-fire.html | Heavy Weapon | By Bill Heavey | TX 9-292-487 | 2023-06-01 |
| 2023-02-12 | 2023-04-16 | https://www.nytimes.com/2023/02/12/books/review/the-american-way-helene-stapinski-bonnie-siegler.html | Living the Dream | By Julie Klam | TX 9-292-487 | 2023-06-01 |
| 2023-02-14 | 2023-04-16 | https://www.nytimes.com/2023/02/14/books/review/the-laughter-sonora-jha.html | Academic Probation | By Rafael Frumkin | TX 9-292-487 | 2023-06-01 |
| 2023-03-07 | 2023-04-16 | https://www.nytimes.com/2023/03/07/books/review/jenny-odell-saving-time.html | Tick Tock | By Tatiana Schlossberg | TX 9-292-487 | 2023-06-01 |
| 2023-03-13 | 2023-04-16 | https://www.nytimes.com/2023/03/13/books/review/brother-sister-enter-the-forest-richard-mirabella.html | Family Reunion | By Christopher Bollen | TX 9-292-487 | 2023-06-01 |
| 2023-03-21 | 2023-04-16 | https://www.nytimes.com/2023/03/21/books/review/benjamin-banneker-and-us-rachel-jamison-webster.html | A Book of Life | By Jess Row | TX 9-292-487 | 2023-06-01 |
| 2023-03-21 | 2023-04-16 | https://www.nytimes.com/2023/03/21/books/review/flux-jinwoo-chong.html | Time Jump | By Laird Hunt | TX 9-292-487 | 2023-06-01 |
| 2023-03-24 | 2023-04-16 | https://www.nytimes.com/2023/03/24/books/review/romantic-comedy-curtis-sittenfeld.html | Happily Ever After  or Not | By Scaachi Koul | TX 9-292-487 | 2023-06-01 |
| 2023-03-28 | 2023-04-16 | https://www.nytimes.com/2023/03/28/movies/ari-aster-beau-is-afraid-midsommar.html | Humor Creeps Through the Horror | By Joshua Rothkopf | TX 9-292-487 | 2023-06-01 |

| 2023-03-29 | 2023-04-16 | https://www.nytimes.com/2023/03/29/books/review/humanly-possible-sarah-bakewell.html | Oh the Humanity | By Jennifer Szalai | TX 9-292-487 | 2023-06-01 |
|---|---|---|---|---|---|---|
| 2023-04-03 | 2023-04-16 | https://www.nytimes.com/2023/04/03/arts/television/hot-ones-youtube-show.html | Still Winging It 300 Episodes Later | By Maya Salam | TX 9-292-487 | 2023-06-01 |
| 2023-04-03 | 2023-04-16 | https://www.nytimes.com/2023/04/03/nyregion/jasmine-porter-murder-bronx.html | With New Eyes a Cold Case Is Reopened | By Chelsia Rose Marcius | TX 9-292-487 | 2023-06-01 |
| 2023-04-04 | 2023-04-16 | https://www.nytimes.com/2023/04/04/books/review/angie-thomas-nic-blake-and-the-remarkables-the-manifestor-prophecy.html | The Gift to Be Free | By Veronica Chambers | TX 9-292-487 | 2023-06-01 |
| 2023-04-04 | 2023-04-16 | https://www.nytimes.com/2023/04/04/books/review/spoken-word-joshua-bennett.html | Open Mic | By Tas Tobey | TX 9-292-487 | 2023-06-01 |
| 2023-04-04 | 2023-04-16 | https://www.nytimes.com/2023/04/04/books/review/the-peking-express-james-zimmerman.html | The Great Train Robbery | By Paul Theroux | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-16 | https://www.nytimes.com/2023/04/06/books/review/the-longest-race-kara-goucher.html | Inside the List | By Elisabeth Egan | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-16 | https://www.nytimes.com/2023/04/06/style/last-minute-weddings.html | Ready or Not Were Going to Have a Wedding Now | By Alix Strauss | TX 9-292-487 | 2023-06-01 |
| 2023-04-08 | 2023-04-16 | https://www.nytimes.com/2023/04/08/arts/music/ann-margret-born-to-be-wild.html | Its AnnMargrets Rock n Roll Dream | By Jim Farber | TX 9-292-487 | 2023-06-01 |
| 2023-04-10 | 2023-04-16 | https://www.nytimes.com/2023/04/10/arts/music/jascha-heifetz-attacked-in-jerusalem-in-1953.html | Mystery Wrapped Around a Violin Sonata | By Sarah Weinman | TX 9-292-487 | 2023-06-01 |
| 2023-04-10 | 2023-04-16 | https://www.nytimes.com/2023/04/10/arts/television/sherri-shepherd.html | Sherri Shepherd Is Skating Through Life | By Kathryn Shattuck | TX 9-292-487 | 2023-06-01 |
| 2023-04-10 | 2023-04-16 | https://www.nytimes.com/2023/04/10/opinion/trump-feud-ron-desantis.html | The DeSantis Model | By Sam AdlerBell | TX 9-292-487 | 2023-06-01 |
| 2023-04-10 | 2023-04-16 | https://www.nytimes.com/2023/04/10/realestate/renters-upper-west-side-facebook-instagram.html | Finding the Perfect Apartment Through Algorithm | By DW Gibson | TX 9-292-487 | 2023-06-01 |
| 2023-04-10 | 2023-04-16 | https://www.nytimes.com/2023/04/10/style/cars-touch-screens.html | Is That a TV on the Dashboard | By Lawrence Ulrich | TX 9-292-487 | 2023-06-01 |
| 2023-04-11 | 2023-04-16 | https://www.nytimes.com/2023/04/11/arts/television/the-marvelous-mrs-maisel-final-season.html | Marvelous Mrs Maisel Takes Its Final Curtsy | By Alexis Soloski and Heather Sten | TX 9-292-487 | 2023-06-01 |
| 2023-04-11 | 2023-04-16 | https://www.nytimes.com/2023/04/11/magazine/air-movie-blackberry-cheetos.html | The Thing | By Zachary Siegel | TX 9-292-487 | 2023-06-01 |
| 2023-04-11 | 2023-04-16 | https://www.nytimes.com/2023/04/11/magazine/dogsitting-rich-new-york.html | Dogsitting | By Amy X Wang | TX 9-292-487 | 2023-06-01 |
| 2023-04-11 | 2023-04-16 | https://www.nytimes.com/2023/04/11/magazine/return-to-office-consultants.html | Meet the Office Whisperers | By Emma Goldberg | TX 9-292-487 | 2023-06-01 |
| 2023-04-11 | 2023-04-16 | https://www.nytimes.com/2023/04/11/nyregion/emile-griffith-boxer-champion.html | Punching Through the Hidden and the Haunting | By Corey Kilgannon | TX 9-292-487 | 2023-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-04-11 | 2023-04-16 | https://www.nytimes.com/2023/04/11/nyregion/geese-control-border-collies.html | Wild Goose Chases Are His Specialty | By Tammy La Gorce and Michelle Gustafson | TX 9-292-487 | 2023-06-01 |
| 2023-04-11 | 2023-04-16 | https://www.nytimes.com/2023/04/11/realestate/jamila-norman-homegrown-urban-farming.html | Recycling Offers Plenty of Room for Growth | By Joanne Kaufman | TX 9-292-487 | 2023-06-01 |
| 2023-04-11 | 2023-04-16 | https://www.nytimes.com/2023/04/11/realestate/spring-cleaning-tradition.html | The Enduring Rite of Spring | By Derrick Bryson Taylor | TX 9-292-487 | 2023-06-01 |
| 2023-04-11 | 2023-04-16 | https://www.nytimes.com/2023/04/11/style/lce-tilghman-influencer.html | Shining Bright and Then Burning Out Online | By Mattie Kahn | TX 9-292-487 | 2023-06-01 |
| 2023-04-11 | 2023-04-16 | https://www.nytimes.com/2023/04/11/theater/sean-hayes-good-night-oscar-broadway.html | Sean Hayes Mines His Piano Past | By Dave Itzkoff | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-16 | https://www.nytimes.com/2023/04/12/arts/television/love-is-blind-netflix-reality-show.html | Inside the HopeFilled Pods of Love Is Blind | By Julia Jacobs and Matt Stevens | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-16 | https://www.nytimes.com/2023/04/12/magazine/flexible-work-home.html | You Call This Flexible Work | By Fred Turner | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-16 | https://www.nytimes.com/2023/04/12/magazine/spinach-herbs-feta-recipe.html | Playing the Hits Spinach herbs and feta come together in classic Ottolenghi style | By Yotam Ottolenghi | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-16 | https://www.nytimes.com/2023/04/12/realestate/800000-homes-in-idaho-texas-and-oregon.html | 800000 Homes in Idaho Texas and Oregon | By Angela Serratore | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-16 | https://www.nytimes.com/2023/04/12/realestate/affordable-housing-springfield-nj.html | A Town With a Familiar Name and a Homey Vibe | By Kathleen Lynn | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-16 | https://www.nytimes.com/2023/04/12/realestate/pineapple-lily-plant.html | Oh the Leaves on Those Pineapple Lilies | By Margaret Roach | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-16 | https://www.nytimes.com/2023/04/12/style/emo-prom-brooklyn.html | Emo Prom Was Open to All No Slow Dancing Required | By Callie Holtermann | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-16 | https://www.nytimes.com/2023/04/12/style/mood-board-world.html | Its Your World And Welcome to It | By Eve Peyser | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-16 | https://www.nytimes.com/2023/04/12/style/my-husband-is-obese-can-i-refuse-to-buy-him-fattening-snacks.html | Junk Food Quandary | By Philip Galanes | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-16 | https://www.nytimes.com/2023/04/12/theater/jodie-comer-prima-facie-killing-eve.html | In Her First Stage Role Flying Solo | By Alexis Soloski | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-16 | https://www.nytimes.com/2023/04/12/us/student-textbook-mistake.html | Its Rock Science Fifth Grader Spots Error in Textbook | By Amanda Holpuch | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-16 | https://www.nytimes.com/2023/04/12/world/asia/panda-china-memphis-zoo-ya-ya.html | A Panda Homecoming Said to Be Long Overdue By Worried Activists | By Tiffany May and Christine Hauser | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-16 | https://www.nytimes.com/interactive/2023/04/12/magazine/flexible-work-remote-jobs.html | What Do People Do All Day | By Malia Wollan | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-16 | https://www.nytimes.com/2023/04/13/arts/dance/miguel-gutierrez.html | An Artist  Of Ordered  Excess | By Siobhan Burke | TX 9-292-487 | 2023-06-01 |

| 2023-04-13 | 2023-04-16 | https://www.nytimes.com/2023/04/13/arts/dance/pierre-lacotte-dead.html | Pierre Lacotte 91 Dancer Historian and Choreographer  Who Helped Nureyev Defect | By Neil Genzlinger | TX 9-292-487 | 2023-06-01 |
|---|---|---|---|---|---|---|
| 2023-04-13 | 2023-04-16 | https://www.nytimes.com/2023/04/13/arts/leonard-abrams-dead.html | Leonard Abrams 68 Chronicler Of 1980s Art Explosion Is Dead | By Alex Williams | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-16 | https://www.nytimes.com/2023/04/13/magazine/gig-jobs-apps.html | WhenYour Boss Is an App | By Lauren Hilgers | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-16 | https://www.nytimes.com/2023/04/13/magazine/judge-john-hodgman-cheating-pub-trivia.html | Bonus Advice From Judge John Hodgman Illustration by Louise Zergaeng Pomeroy | By John Hodgman | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-16 | https://www.nytimes.com/2023/04/13/magazine/poem-on-jasmine.html | Poem On Jasmine | By Verity Spott and Anne Boyer | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-16 | https://www.nytimes.com/2023/04/13/nyregion/damian-williams-southern-district.html | I Really Do Believe That Safety Is a Civil Right | By Benjamin Weiser | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-16 | https://www.nytimes.com/2023/04/13/nyregion/midtown-offices-penn-station.html | As Office Market Craters Support for Plan to Remake Penn Station Withers | By Matthew Haag and Stefanos Chen | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-16 | https://www.nytimes.com/2023/04/13/realestate/most-popular-neighborhoods-us.html | What We Can Learn From Zillow | By Michael Kolomatsky | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-16 | https://www.nytimes.com/2023/04/13/sports/basketball/michael-jordan-retirement-activism.html | It Turns Out That Jordan Was an Activist After All | By Harvey Araton | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-16 | https://www.nytimes.com/2023/04/13/style/la-children-parties.html | How Much for Out of This World | By Molly Creeden | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-16 | https://www.nytimes.com/2023/04/13/technology/heritage-auctions-vintage-videocassettes.html | What Wont People Buy In a Bid For the Past | By David Streitfeld | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-16 | https://www.nytimes.com/2023/04/13/travel/visa-mexico-brazil-colombia-india.html | Visa Backlog  Makes Wait To Visit US Even Longer | By Saurabh Datar | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-16 | https://www.nytimes.com/interactive/2023/04/13/realestate/three-bedroom-house-minneapolis.html | Exploring the Lakes of Minneapolis With 350000 Could She Afford Three Bedrooms | By Mitch Smith | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-16 | https://www.nytimes.com/2023/04/14/arts/design/peter-halley-day-glo-color-80s-karma.html | Peter Halleys DayGlo 80s Show | By Max Lakin | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-16 | https://www.nytimes.com/2023/04/14/books/review/gavriel-savit-come-see-the-fair.html | A Medium and Her Message | By Laurel Snyder | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-16 | https://www.nytimes.com/2023/04/14/books/review/science-fiction-fantasy-books-fawcett-utomi-carey.html | No Tongues to Speak | By Amal ElMohtar | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-16 | https://www.nytimes.com/2023/04/14/business/stock-market-2022.html | Despite Odds Stock Pickers Couldnt Beat the Market | By Jeff Sommer | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-16 | https://www.nytimes.com/2023/04/14/nyregion/body-shaming-discrimination-ny.html | The Valuable Message Behind Laws Against Body Shaming | By Ginia Bellafante | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-16 | https://www.nytimes.com/2023/04/14/opinion/china-america-relationship.html | What Are America and China Fighting About | By Thomas L Friedman | TX 9-292-487 | 2023-06-01 |

| 2023-04-14 | 2023-04-16 | https://www.nytimes.com/2023/04/14/opinion/editorials/clarence-thomas-trips-supreme-court.html | The Highest Court Has  the Governments Lowest  Ethical Standards | By The Editorial Board | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-16 | https://www.nytimes.com/2023/04/14/opinion/harlan-crow-clarence-thomas-gifts-collections.html | Not Just Another Billionaire | By Jamelle Bouie | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-16 | https://www.nytimes.com/2023/04/14/realestate/apartment-design-aesthetic-tiktok-instagram.html | Apartment Rehabs That Rake In the Likes and the Cash | By Victoria M Walker | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-16 | https://www.nytimes.com/2023/04/14/realestate/slow-spring-cleaning.html | A Gentler Alternative to Spring Cleaning | By Daisy Jones | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-16 | https://www.nytimes.com/2023/04/14/sports/soccer/soccer-rules.html | Everyone Wants to Fix Soccer No One Agrees How | By Rory Smith | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-16 | https://www.nytimes.com/2023/04/14/style/kia-zalewski-michael-sin-suarez-wedding.html | A Knowledge of Grease 2 Couldnt Hurt | By Ivy Manners | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-16 | https://www.nytimes.com/2023/04/14/style/kitten-lady-cat-photographer-wedding.html | When the Kitten Lady Met the Cat Photographer | By Shannon Sims | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-16 | https://www.nytimes.com/2023/04/14/style/lucinda-williams-memoir.html | Lucinda Williams Shares Tales and Fears | By Penelope Green | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-16 | https://www.nytimes.com/2023/04/14/style/micki-abraham-alex-grayson-wedding.html | She Proposed a New Act as Broadway Shuttered | By Tammy La Gorce | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-16 | https://www.nytimes.com/2023/04/14/style/modern-love-narcissist-how-to-fall-out-of-love-with-yourself.html | A New Outlook Leads to a Change of Heart | By Adam Fletcher | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-16 | https://www.nytimes.com/2023/04/14/style/sulwhasoo-korean-beauty-metropolitan-museum.html | A Partnership Rooted in Beauty Ephemeral and Eternal | By Thessaly La Force | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-16 | https://www.nytimes.com/2023/04/14/style/taylor-swift-eras-wedding.html | Setting the Right Mood With Help From Taylor Swift | By Shannon Sims | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-16 | https://www.nytimes.com/2023/04/14/world/asia/billy-waugh-dead.html | Billy Waugh 93 Unparalleled Godfather of the Green Berets Dies | By Richard Sandomir | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-16 | https://www.nytimes.com/interactive/2023/04/14/climate/electric-car-heater-everything.html | How Electrifying Everything Became a Key Climate Solution | By Nadja Popovich and Brad Plumer | TX 9-292-487 | 2023-06-01 |
| 2023-04-15 | 2023-04-16 | https://www.nytimes.com/2023/04/14/us/philadelphia-dimes-stolen-truck.html | Thieves in Philadelphia Didnt Take a Dime They Took 2 Million of Them | By Eduardo Medina | TX 9-292-487 | 2023-06-01 |
| 2023-04-15 | 2023-04-16 | https://www.nytimes.com/2023/04/14/world/asia/japan-prime-minister-blast-fumio-kishida.html | Blast Forces Japan Leader To Evacuate Site of Speech | By Motoko Rich Hikari Hida and Mike Ives | TX 9-292-487 | 2023-06-01 |
| 2023-04-15 | 2023-04-16 | https://www.nytimes.com/2023/04/15/business/israel-government-public-television.html | Is Israeli Public Television The Rights Next Target | By David Segal | TX 9-292-487 | 2023-06-01 |
| 2023-04-15 | 2023-04-16 | https://www.nytimes.com/2023/04/15/business/silicon-valley-fraud.html | Announcing the End of Faking It in Silicon Valley | By Erin Griffith | TX 9-292-487 | 2023-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-04-15 | 2023-04-16 | https://www.nytimes.com/2023/04/15/insider/the-phantom-of-the-opera-employees.html | Phantom Will Go On in Their Memories | By Sarah Bahr | TX 9-292-487 | 2023-06-01 |
| 2023-04-15 | 2023-04-16 | https://www.nytimes.com/2023/04/15/nyregion/hochul-budget-director-investigation.html | Budget Chiefs Exit Prompts an Inquiry | By Jay Root | TX 9-292-487 | 2023-06-01 |
| 2023-04-15 | 2023-04-16 | https://www.nytimes.com/2023/04/15/nyregion/shoplifting-arrests-nyc.html | Sticky Fingers  327 Shoplifters   6000 Arrests | By Hurubie Meko | TX 9-292-487 | 2023-06-01 |
| 2023-04-15 | 2023-04-16 | https://www.nytimes.com/2023/04/15/opinion/desantis-2024.html | Why DeSantis  Has to Run  Next Year | By Ross Douthat | TX 9-292-487 | 2023-06-01 |
| 2023-04-15 | 2023-04-16 | https://www.nytimes.com/2023/04/15/opinion/fox-news-dominion-murdoch.html | When the Mad Lead the Blind | By Maureen Dowd | TX 9-292-487 | 2023-06-01 |
| 2023-04-15 | 2023-04-16 | https://www.nytimes.com/2023/04/15/opinion/goat-girl-slaughtered-california.html | What a Girls Goat Teaches Us About Our Food | By Nicholas Kristof | TX 9-292-487 | 2023-06-01 |
| 2023-04-15 | 2023-04-16 | https://www.nytimes.com/2023/04/15/realestate/my-landlord-lives-below-me-and-hates-noise-what-should-i-do.html | My Landlord Lives Beneath Me  And Hates Noise What Should I Do | By Anna Kod | TX 9-292-487 | 2023-06-01 |
| 2023-04-15 | 2023-04-16 | https://www.nytimes.com/2023/04/15/us/friend-boston-marathon-bomber.html | 10 Years After Bombing Wrestling With Betrayal | By Jenna Russell | TX 9-292-487 | 2023-06-01 |
| 2023-04-15 | 2023-04-16 | https://www.nytimes.com/2023/04/15/us/jack-teixeira-pentagon-leak.html | A National Guard Airman With Limited Responsibilities and a Lot of Access | By Dave Philipps Jenna Russell Jacey Fortin and Haley Willis | TX 9-292-487 | 2023-06-01 |
| 2023-04-15 | 2023-04-16 | https://www.nytimes.com/2023/04/15/us/michigan-mill-blastomycosis-fungus.html | 1 Dead and Others Sickened From Fungus at Paper Mill | By Remy Tumin | TX 9-292-487 | 2023-06-01 |
| 2023-04-15 | 2023-04-16 | https://www.nytimes.com/2023/04/15/us/politics/glenn-youngkin-2024-presidential-run.html | Virginias Youngkin Puts Potential 2024 Presidential Campaign on Hold | By Trip Gabriel | TX 9-292-487 | 2023-06-01 |
| 2023-04-15 | 2023-04-16 | https://www.nytimes.com/2023/04/15/us/politics/romance-novel-model-jan-6.html | Onetime Model Is Sentenced For Jan 6 Attack on Officers | By Eduardo Medina | TX 9-292-487 | 2023-06-01 |
| 2023-04-15 | 2023-04-16 | https://www.nytimes.com/2023/04/15/us/politics/tim-scott-president-2024.html | Eyeing 24 Scott Tries Positivity With GOP | By Maya King | TX 9-292-487 | 2023-06-01 |
| 2023-04-15 | 2023-04-16 | https://www.nytimes.com/2023/04/15/world/africa/khartoum-sudan-fighting.html | Generals Feud Sets Off Battles Around Sudan | By Declan Walsh | TX 9-292-487 | 2023-06-01 |
| 2023-04-15 | 2023-04-16 | https://www.nytimes.com/2023/04/15/world/asia/why-chinas-leader-hasnt-called-the-president-of-ukraine.html | China Leaves Ukraine Wondering Do They Still Have a Relationship | By Vivian Wang | TX 9-292-487 | 2023-06-01 |
| 2023-04-15 | 2023-04-16 | https://www.nytimes.com/2023/04/15/world/europe/pentagon-document-leaks-ukraine-war.html | Leaked Intel Altered Little In Strategies | By Anton Troianovski Andrew E Kramer Erika Solomon and Eric Schmitt | TX 9-292-487 | 2023-06-01 |
| 2023-04-15 | 2023-04-16 | https://www.nytimes.com/2023/04/15/world/europe/poland-suicide-radio-szczecin.html | A Media Backlash in Poland Set Off by a Suicide | By Andrew Higgins | TX 9-292-487 | 2023-06-01 |
| 2023-04-15 | 2023-04-16 | https://www.nytimes.com/2023/04/15/world/europe/ukraine-russia-war-sloviansk.html | Death Toll From Russian Attack on Orthodox Good Friday Climbs to 11 | By Matthew Mpoke Bigg | TX 9-292-487 | 2023-06-01 |
| 2023-04-15 | 2023-04-16 | https://www.nytimes.com/2023/04/15/world/middleeast/orthodox-easter-holy-sepulcher.html | A Monastery Where Calm Is Not a Given Even at Easter | By Hiba Yazbek | TX 9-292-487 | 2023-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-04-15 | 2023-04-16 | https://www.nytimes.com/interactive/2023/04-15/sports/boston-marathon-bombing-finish.html | The Meaning of the Boston Marathon Finish Line Then and Now | By Talya Minsberg and Matthew Futterman | TX 9-292-487 | 2023-06-01 |
| 2023-04-16 | 2023-04-16 | https://www.nytimes.com/2023/04/15/nyregion/george-santos-campaign-donations.html | Santos Received 5300 in Donations and Reports Refunding More | By Grace Ashford and Michael Gold | TX 9-292-487 | 2023-06-01 |
| 2023-04-16 | 2023-04-16 | https://www.nytimes.com/2023/04/16/business/retirement-mortgage-down-payment.html | Trying to Save for a Down Payment And Retirement at the Same Time | By Lisa Rabasca Roepe | TX 9-292-487 | 2023-06-01 |
| 2023-04-16 | 2023-04-16 | https://www.nytimes.com/2023/04/16/business/roxane-gay-work-advice-office-crush.html | When Cupids Arrow Strikes Dont Panic | By Roxane Gay | TX 9-292-487 | 2023-06-01 |
| 2023-04-16 | 2023-04-16 | https://www.nytimes.com/2023/04/16/business/the-week-in-business-inflation-economy.html | The Week in Business Moderating Inflation | By Marie Solis | TX 9-292-487 | 2023-06-01 |
| 2023-04-16 | 2023-04-16 | https://www.nytimes.com/2023/04/16/nyregion/literie-candle-nyc.html | A Candle Seller Sniffs Out Inspiration | By Alix Strauss | TX 9-292-487 | 2023-06-01 |
| 2023-04-16 | 2023-04-16 | https://www.nytimes.com/2023/04/16/reader-center/nyt-front-page-proposal.html | A FrontPage Proposal | By David W Dunlap | TX 9-292-487 | 2023-06-01 |
| 2023-04-16 | 2023-04-16 | https://www.nytimes.com/2023/04/16/sports/basketball/denver-nuggets-playoffs-history.html | The Best Franchise Never to Win a Championship Tries Again | By John Branch | TX 9-292-487 | 2023-06-01 |
| 2023-04-16 | 2023-04-16 | https://www.nytimes.com/2023/04/16/style/coolsculpting-side-effect-risks.html | A Beauty Treatment Promised to Zap Fat It Left Some Disfigured | By Anna Kod | TX 9-292-487 | 2023-06-01 |
| 2023-04-16 | 2023-04-16 | https://www.nytimes.com/2023/04/16/us/politics/transgender-conservative-campaign.html | How Transgender Issues Became A New Rallying Cry for the Right | By Adam Nagourney and Jeremy W Peters | TX 9-292-487 | 2023-06-01 |
| 2023-04-16 | 2023-04-16 | https://www.nytimes.com/2023/04/16/us/science-of-reading-literacy-parents.html | Kids Cant Read and the Education Establishment Faces a Revolt | By Sarah Mervosh | TX 9-292-487 | 2023-06-01 |
| 2023-04-16 | 2023-04-16 | https://www.nytimes.com/2023/04/16/world/middleeast/turkey-elections-erdogan-kilicdaroglu.html | Turkish Opposition Leader Positions Himself as Erdogans Polar Opposite | By Ben Hubbard and Gulsin Harman | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-17 | https://www.nytimes.com/2023/04/12/books/david-grann-the-wager.html | Shipwreck Survival And a Quest for Truth | By Alexandra Alter | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-17 | https://www.nytimes.com/2023/04/12/business/human-grade-dog-food.html | Gourmet Dog Foods Perk Up Ears Of Humans but Will Fido Dig In | By Julie Creswell | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-17 | https://www.nytimes.com/2023/04/12/dining/appointment-trader-nyc-restaurant-reservations.html | This Website Can Snag Exclusive Reservations for a Price | By Christina Morales | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-17 | https://www.nytimes.com/2023/04/12/opinion/international-world/singapore-autocracy-democracy.html | Lessons on Leadership From Singapore | By Farah Stockman | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-17 | https://www.nytimes.com/2023/04/12/world/europe/germany-china-trade.html | Companies In Germany Strengthen Ties to China | By Melissa Eddy | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-17 | https://www.nytimes.com/2023/04/13/arts/rachel-pollack-dead.html | Rachel Pollack 77 Writer And Transgender Activist Who Made Comic Heroine | By George Gene Gustines | TX 9-292-487 | 2023-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-04-13 | 2023-04-17 | https://www.nytimes.com/2023/04/13/theater/hamnet-review-royal-shakespeare-comapny.html | Putting Shakespeare In a Domestic Light | By Houman Barekat | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-17 | https://www.nytimes.com/2023/04/13/us/politics/silicon-valley-bank-widespread-failure.html | Silicon Valley Bank Collapse Could Have Set Off Cascading Series of Failures | By Jim Tankersley | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-17 | https://www.nytimes.com/2023/04/14/arts/dance/review-gregory-maqoma-cion-joyce-theater.html | Grief and Mourning Delivered With Vitality | By Roslyn Sulcas | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-17 | https://www.nytimes.com/2023/04/14/arts/design/asia-society-prophet-muhammad-images.html | Museum Will Stop Blurring Image | By Zachary Small | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-17 | https://www.nytimes.com/2023/04/14/movies/how-to-blow-up-a-pipeline-behind-the-scenes.html | An Action Louder Than Words | By Nicolas Rapold | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-17 | https://www.nytimes.com/2023/04/14/nyregion/new-york-city-rats.html | Dear Rat Czar Of New York Hear Our Eeks | By Dodai Stewart | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-17 | https://www.nytimes.com/2023/04/14/theater/keith-johnstone-dead.html | Keith Johnstone 90 Who Championed Truth on the Stage via Improvisation | By Neil Genzlinger | TX 9-292-487 | 2023-06-01 |
| 2023-04-15 | 2023-04-17 | https://www.nytimes.com/2023/04/15/business/dealbook/artificial-intelligence-copyright.html | In an AI Era the Stakes Are High for Rules Regarding Intellectual Property | By Ephrat Livni Lauren Hirsch and Sarah Kessler | TX 9-292-487 | 2023-06-01 |
| 2023-04-15 | 2023-04-17 | https://www.nytimes.com/2023/04/15/sports/boston-marathon-route-map.html | From Suburbs to Fenway The Ups the Downs And That Citgo Sign | By Matthew Futterman | TX 9-292-487 | 2023-06-01 |
| 2023-04-15 | 2023-04-17 | https://www.nytimes.com/2023/04/15/style/hedda-kleinfeld-schachter-dead.html | Hedda Kleinfeld Schachter 99 Who Made Brides Dreams Come True Dies | By Penelope Green | TX 9-292-487 | 2023-06-01 |
| 2023-04-15 | 2023-04-17 | https://www.nytimes.com/2023/04/15/us/tulsa-race-massacre-murders-dna.html | In Tulsa Clues to Massacre Victims Emerge | By Lauren McCarthy | TX 9-292-487 | 2023-06-01 |
| 2023-04-16 | 2023-04-17 | https://www.nytimes.com/2023/04/16/arts/design/lauren-halsey-met-roof-garden-monument.html | Up on the Roof an Afrofuturist Temple | By Holland Cotter | TX 9-292-487 | 2023-06-01 |
| 2023-04-16 | 2023-04-17 | https://www.nytimes.com/2023/04/16/arts/music/andras-schiff-new-york-philharmonic-review.html | Artist in Residence Wears Two Hats | By Joshua Barone | TX 9-292-487 | 2023-06-01 |
| 2023-04-16 | 2023-04-17 | https://www.nytimes.com/2023/04/16/business/edward-h-meyer-dead.html | Edward H Meyer Who Built an Ad Agency Into an Empire Dies at 96 | By Alex Williams | TX 9-292-487 | 2023-06-01 |
| 2023-04-16 | 2023-04-17 | https://www.nytimes.com/2023/04/16/business/media/fox-news-dominion-trial.html | Fox News Goes on Trial For Falsities | By Jeremy W Peters | TX 9-292-487 | 2023-06-01 |
| 2023-04-16 | 2023-04-17 | https://www.nytimes.com/2023/04/16/crosswords/daily-puzzle-2023-04-17.html | A Crossword Puzzle With Something to Say | By Deb Amlen | TX 9-292-487 | 2023-06-01 |
| 2023-04-16 | 2023-04-17 | https://www.nytimes.com/2023/04/16/opinion/free-speech-campus-universities-promising-news.html | There Are Promising Signs for Free Speech on Campuses | By David French | TX 9-292-487 | 2023-06-01 |

| 2023-04-16 | 2023-04-17 | https://www.nytimes.com/2023/04/16/opinion/second-and-third-generation-storytellers-are-telling-the-story-of-the-holocaust-now.html | A New Generation of Holocaust Storytellers | By Daphne Kalotay | TX 9-292-487 | 2023-06-01 |
|---|---|---|---|---|---|---|
| 2023-04-16 | 2023-04-17 | https://www.nytimes.com/2023/04/16/sports/boston-marathon-dog-spencer-retrievers.html | Humans and Canines Alike Gather In Tribute to the Therapy Dog of Mile 3 | By Talya Minsberg | TX 9-292-487 | 2023-06-01 |
| 2023-04-16 | 2023-04-17 | https://www.nytimes.com/2023/04/16/sports/ellen-obiri-boston-marathon.html | One Way for a WorldClass Racer to Speed Up Slow Down | By Talya Minsberg and Scott Cacciola | TX 9-292-487 | 2023-06-01 |
| 2023-04-16 | 2023-04-17 | https://www.nytimes.com/2023/04/16/sports/olympics/eliud-kipchoge-boston-marathon.html | Hes Built for Speed and Facing a Course Thats Famous for Sapping It | By Matthew Futterman | TX 9-292-487 | 2023-06-01 |
| 2023-04-16 | 2023-04-17 | https://www.nytimes.com/2023/04/16/technology/google-search-engine-ai.html | Googles Fight To Stay Ahead Of Bings AI | By Nico Grant | TX 9-292-487 | 2023-06-01 |
| 2023-04-16 | 2023-04-17 | https://www.nytimes.com/2023/04/16/us/birthday-party-shooting-dadeville-alabama.html | Shooting at 16th Birthday Party Leaves at Least 4 Dead in Alabama | By Amanda Holpuch and Claire Fahy | TX 9-292-487 | 2023-06-01 |
| 2023-04-16 | 2023-04-17 | https://www.nytimes.com/2023/04/16/us/lake-superior-shipwrecks.html | A CenturyOld Mystery Of a Lost Lumber Fleet Surfaces From Superior | By Remy Tumin | TX 9-292-487 | 2023-06-01 |
| 2023-04-16 | 2023-04-17 | https://www.nytimes.com/2023/04/16/us/politics/jim-jordan-trump.html | How Jordan a Trump Ally Wrestled His Way to Power | By Luke Broadwater | TX 9-292-487 | 2023-06-01 |
| 2023-04-16 | 2023-04-17 | https://www.nytimes.com/2023/04/16/us/shooting-louisville-park.html | 2 Are Killed and 4 Injured In Another Louisville Attack | By Eduardo Medina | TX 9-292-487 | 2023-06-01 |
| 2023-04-16 | 2023-04-17 | https://www.nytimes.com/2023/04/16/us/superbloom-california.html | From Heavy Showers to Awash in Flowers | By Jill Cowan | TX 9-292-487 | 2023-06-01 |
| 2023-04-16 | 2023-04-17 | https://www.nytimes.com/2023/04/16/us/supreme-court-religious-freedom-postal-worker.html | Deliveries on Sabbath Supreme Court to Weigh A Postal Workers Plaint | By Adam Liptak | TX 9-292-487 | 2023-06-01 |
| 2023-04-16 | 2023-04-17 | https://www.nytimes.com/2023/04/16/world/africa/sudan-civil-war-khartoum.html | In Sudan Dream Of a Democracy Becomes Dimmer | By Declan Walsh and Abdi Latif Dahir | TX 9-292-487 | 2023-06-01 |
| 2023-04-16 | 2023-04-17 | https://www.nytimes.com/2023/04/16/world/asia/atiq-ahmed-shot-india.html | Killing on Live TV Renews Alarm In India Over Slide Toward Extrajudicial Violence | By Mujib Mashal Hari Kumar and Sameer Yasir | TX 9-292-487 | 2023-06-01 |
| 2023-04-16 | 2023-04-17 | https://www.nytimes.com/2023/04/16/world/asia/japan-shodoshima-yokai.html | Putting A Face On What Spooks You | By Motoko Rich and Hikari Hida | TX 9-292-487 | 2023-06-01 |
| 2023-04-16 | 2023-04-17 | https://www.nytimes.com/2023/04/16/world/europe/16-ukraine-kyiv-easter-celebrations-war.html | Under the Shadow of War Kyiv Celebrates Orthodox Easter Traditions | By Brendan Hoffman and Matthew Mpoke Bigg | TX 9-292-487 | 2023-06-01 |
| 2023-04-16 | 2023-04-17 | https://www.nytimes.com/2023/04/16/world/europe/hungary-poland-grain-imports-ukraine.html | EU Rebukes Members  Who Ban Kyivs Grain | By Matthew Mpoke Bigg Vivek Shankar and Enjoli Liston | TX 9-292-487 | 2023-06-01 |
| 2023-04-16 | 2023-04-17 | https://www.nytimes.com/2023/04/16/world/europe/ukraine-soldiers-freeze-sperm.html | Before Joining the Battle Ukrainian Men Are Freezing Sperm | By Emma Bubola | TX 9-292-487 | 2023-06-01 |
| 2023-04-17 | 2023-04-17 | https://www.nytimes.com/2023/04/17/arts/television/whats-on-tv-this-week-amityville-an-origin-story-and-revengineers.html | This Week on TV | By Kristen Bayrakdarian | TX 9-292-487 | 2023-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-04-17 | 2023-04-17 | https://www.nytimes.com/2023/04/17/business/media/dominion-fox-lawsuit.html | What There Is to Know About Dominion  The Voting Machine Company Suing Fox | By Tiffany Hsu | TX 9-292-487 | 2023-06-01 |
| 2023-04-17 | 2023-04-17 | https://www.nytimes.com/2023/04/17/sports/baseball/vancouver-canadians-minor-league.html | Heaven Is a Ballpark in Vancouver but a Heater Might Help | By Kurt Streeter and Alana Paterson | TX 9-292-487 | 2023-06-01 |
| 2023-04-17 | 2023-04-17 | https://www.nytimes.com/2023/04/17/sports/sailing/geography-les-voiles-de-st-barth.html | Hold tight and plan to get soaked | By Kimball Livingston | TX 9-292-487 | 2023-06-01 |
| 2023-04-17 | 2023-04-17 | https://www.nytimes.com/2023/04/17/sports/sailing/les-voiles-de-st-barth.html | A sailboat race with a French flair | By David Schmidt | TX 9-292-487 | 2023-06-01 |
| 2023-04-17 | 2023-04-17 | https://www.nytimes.com/2023/04/17/sports/sailing/slyngstad-brothers-st-barth.html | Brotherly love has its limits when racing | By David Schmidt | TX 9-292-487 | 2023-06-01 |
| 2023-04-17 | 2023-04-17 | https://www.nytimes.com/2023/04/17/us/politics/2024-presidential-campaign-trail.html | As Stumping Starts Its Beginning to Look Like 2024 | By Maggie Astor | TX 9-292-487 | 2023-06-01 |
| 2023-04-17 | 2023-04-17 | https://www.nytimes.com/2023/04/17/us/uvalde-shooting-survivors.html | Slowly Remarkably Healing a Year After Uvalde | By Edgar Sandoval and Tamir Kalifa | TX 9-292-487 | 2023-06-01 |
| 2023-04-17 | 2023-04-17 | https://www.nytimes.com/2023/04/17/world/asia/pakistan-economy-ramadan.html | Runaway Inflation in Pakistan Hinders Ramadan Celebrations | By Zia urRehman and Christina Goldbaum | TX 9-292-487 | 2023-06-01 |
| 2023-03-29 | 2023-04-18 | https://www.nytimes.com/2023/03/29/well/move/run-diaphragmatic-breathing.html | Powering Your Run  With Better Breathing | By Hannah Seo | TX 9-292-487 | 2023-06-01 |
| 2023-04-10 | 2023-04-18 | https://www.nytimes.com/2023/04/10/well/mind/weed-addiction.html | How Do You Know if Youre Addicted to Weed | By Dana G Smith | TX 9-292-487 | 2023-06-01 |
| 2023-04-11 | 2023-04-18 | https://www.nytimes.com/2023/04/11/well/live/aging-neck-face-skin.html | Why does my neck look as if its aging twice as fast as the rest of me What can I do about it | By Hannah Seo | TX 9-292-487 | 2023-06-01 |
| 2023-04-11 | 2023-04-18 | https://www.nytimes.com/2023/04/11/well/live/ozempic-mounjaro-weight-loss-diabetes.html | A Challenger to Ozempic Emerges | By Dani Blum | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-18 | https://www.nytimes.com/2023/04/12/well/live/weathering-health-racism-discrimination.html | Weathering and the Racial Divide | By Alisha Haridasani Gupta | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-18 | https://www.nytimes.com/2023/04/13/books/meir-shalev-dead.html | Meir Shalev Whose Novels Found Humor in Israeli Life Is Dead at 74 | By Joseph Berger | TX 9-292-487 | 2023-06-01 |
| 2023-04-15 | 2023-04-18 | https://www.nytimes.com/2023/04/15/science/astronomy-mars-atlas.html | I Had Never Seen Mars Like This | By Kenneth Chang | TX 9-292-487 | 2023-06-01 |
| 2023-04-16 | 2023-04-18 | https://www.nytimes.com/2023/04/16/arts/music/boston-modern-orchestra-project-carnegie-hall.html | Celebrating at Carnegie Hall by Strutting Their Stuff | By Seth Colter Walls | TX 9-292-487 | 2023-06-01 |
| 2023-04-16 | 2023-04-18 | https://www.nytimes.com/2023/04/16/briefing/pentagon-leak-suspect.html | Following the Digital Trail to the Leak Suspect | By Mark Scheffler | TX 9-292-487 | 2023-06-01 |
| 2023-04-16 | 2023-04-18 | https://www.nytimes.com/2023/04/16/obituaries/ahmad-jamal-jazz-dead.html | Ahmad Jamal Jazz Titan Who Made Piano Sing With Silence Dies at 92 | By Eric Grode | TX 9-292-487 | 2023-06-01 |
| 2023-04-16 | 2023-04-18 | https://www.nytimes.com/2023/04/16/theater/phantom-of-the-opera-final-performance.html | Cheers and Tears for Phantom of the Opera | By Michael Paulson | TX 9-292-487 | 2023-06-01 |

| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/arts/american-prison-writing-archive.html | Upfront About Life Behind Bars | By Patricia Leigh Brown | TX 9-292-487 | 2023-06-01 |
|---|---|---|---|---|---|---|
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/arts/dance/new-york-city-ballet-75th-anniversary.html | City Ballet Details 75th Anniversary Celebration | By Javier C Hernndez | TX 9-292-487 | 2023-06-01 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/arts/music/buggles-trevor-horn-tour.html | The Buggles Have Returned Down by One | By Rob Tannenbaum | TX 9-292-487 | 2023-06-01 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/arts/music/coachella-frank-ocean.html | Frank Ocean Resurfaces to Headline at Coachella | By Joe Coscarelli and Alex Marshall | TX 9-292-487 | 2023-06-01 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/arts/music/lincoln-center-summer-programming.html | Lincoln Center Is Bringing Back Its Outdoor Summer Festival | By Javier C Hernndez | TX 9-292-487 | 2023-06-01 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/arts/music/morgan-wallen-billboard-chart-sixth-week.html | Wallens Chart Streak Keeps Going | By Ben Sisario | TX 9-292-487 | 2023-06-01 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/books/mack-mccormick-robert-johnson-biography.html | Writer and Subject Find a Crossroads | By Dwight Garner | TX 9-292-487 | 2023-06-01 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/business/china-electric-vehicle-prices.html | Electric Vehicle Price Wars Break Out | By Claire Fu and Daisuke Wakabayashi | TX 9-292-487 | 2023-06-01 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/business/davids-bridal-bankruptcy.html | Davids Bridal Files for Bankruptcy for Second Time in Five Years | By Jordyn Holman and Lauren Hirsch | TX 9-292-487 | 2023-06-01 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/business/electric-vehicles-tax-credits.html | US Brands Gain Edge With Tax Breaks for EVs | By Jack Ewing | TX 9-292-487 | 2023-06-01 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/business/fox-dominion-trial-delay.html | Fox News Disputes Possible Damages Ahead of Defamation Trial | By Jeremy W Peters and Katie Robertson | TX 9-292-487 | 2023-06-01 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/business/media/hollywood-writers-strike-vote.html | Writers Guild Approves Strike as Shutdown Looms | By John Koblin and Brooks Barnes | TX 9-292-487 | 2023-06-01 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/business/ron-desantis-disney-world-florida.html | DeSantis Aims to Override Disneys Latest Jab at Him | By Brooks Barnes | TX 9-292-487 | 2023-06-01 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/climate/train-fire-palestine-plastics-pvc.html | Toxic Chemicals Crisscross US As Rail Freight | BY HIROKO TABUCHI | TX 9-292-487 | 2023-06-01 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/nyregion/chief-judge-rowan-wilson.html | Latest Nominee for New Yorks Top Judge Clears Panel Paving Way for Confirmation | By Luis FerrSadurn and Grace Ashford | TX 9-292-487 | 2023-06-01 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/nyregion/fbi-chinese-police-outpost-nyc.html | 2 Arrested Over Activities For China in Manhattan | By William K Rashbaum and Karen Zraick | TX 9-292-487 | 2023-06-01 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/nyregion/george-santos-running-re-election.html | Santos Announces a Bid for ReElection | By Michael Gold and Grace Ashford | TX 9-292-487 | 2023-06-01 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/nyregion/ny-mascots.html | State Expected to Force Schools to Drop Native Mascots | By Jesse McKinley | TX 9-292-487 | 2023-06-01 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/nyregion/trump-rape-trial-e-jean-carroll.html | Judge Rejects Trump Request To Delay Trial In Rape Case | By Benjamin Weiser | TX 9-292-487 | 2023-06-01 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/opinion/imf-debt-crisis-china.html | How to Avoid Another Global Debt Crisis | By The Editorial Board | TX 9-292-487 | 2023-06-01 |

| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/opinion/leaked-documents-desantis-biden-budget.html | Just a Few Top Secrets Among Friends | By Gail Collins and Bret Stephens | TX 9-292-487 | 2023-06-01 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/plutocrats-power-trump.html | Plutocratic Power and Its Perils | By Paul Krugman | TX 9-292-487 | 2023-06-01 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/science/astronomy-starlink-spacex-kuiper-amazon.html | Turning Satellites To Their Advantage | By Lyndie Chiou | TX 9-292-487 | 2023-06-01 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/sports/boston-marathon-running-10-years-later.html | Its Always Been and Will Always Be More Than Just a Race | By Matthew Futterman | TX 9-292-487 | 2023-06-01 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/sports/evans-chebet-and-hellen-obiri-win.html | Proving Anything Can Happen Across 262 Miles | By Scott Cacciola | TX 9-292-487 | 2023-06-01 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/sports/robert-trotman-dead.html | Robert Trotman 82 Swim Coach For Black and Hispanic Children | By Richard Sandomir | TX 9-292-487 | 2023-06-01 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/sports/soccer/womens-world-cup-lgbt-saudi.html | FIFA Silenced One World Cup Protest but Will It Do the Same This Year | By Tariq Panja | TX 9-292-487 | 2023-06-01 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/theater/laura-linney-and-jessica-hecht-summer-1976.html | Its Like Being In A Romance Of Sorts | By Alexis Soloski | TX 9-292-487 | 2023-06-01 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/us/jayland-walker-akron-grand-jury-decision.html | Ohio Grand Jury Declines to Charge Officers in Death of Black Motorist | By Michael Levenson and Jesus Jimnez | TX 9-292-487 | 2023-06-01 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/us/mexico-kidnapping-medical-tourism.html | Fatal Ordeal After Taking Wrong Turn In Mexico | By Jacey Fortin | TX 9-292-487 | 2023-06-01 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/us/politics/house-republicans-alvin-bragg-crime.html | GOP Critics Take Aim at Bragg at New York Hearing | By Luke Broadwater and Jonah E Bromwich | TX 9-292-487 | 2023-06-01 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/us/politics/house-republicans-hearing-bragg-manhattan.html | Data Shows New York Crime Is Down After a Covid Spike | By Luke Broadwater and Hurubie Meko | TX 9-292-487 | 2023-06-01 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/us/politics/is-joe-biden-running-2024.html | Biden Feeling Little Pressure SlowWalks His Way to a 2024 Run | By Shane Goldmacher and Reid J Epstein | TX 9-292-487 | 2023-06-01 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/us/politics/justice-department-syria-war-crimes.html | US Builds War Crimes Case After Americans Execution in Syria | By Katie Benner and Adam Goldman | TX 9-292-487 | 2023-06-01 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/us/politics/mccarthy-debt-ceiling-increase.html | McCarthy Calls for Spending Caps to Raise Debt Ceiling | By Catie Edmondson and Jim Tankersley | TX 9-292-487 | 2023-06-01 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/us/politics/migrant-child-labor-biden.html | Migrant Children Worked As US Ignored Warnings | By Hannah Dreier | TX 9-292-487 | 2023-06-01 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/us/politics/nikki-haley-money.html | Committee Filings Show DoubleCounted Money Inflated Haleys Campaign Haul | By Rebecca Davis OBrien | TX 9-292-487 | 2023-06-01 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/us/politics/robert-f-kennedy-jr-vaccines.html | Vaccine Opponent From Kennedy Family Will Challenge Biden | By Sheryl Gay Stolberg | TX 9-292-487 | 2023-06-01 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/us/ralph-yarl-kansas-city-shooting.html | Man Who Shot Teen on Porch Faces Charges | By Livia AlbeckRipka Patrick LaForge and Christine Hauser | TX 9-292-487 | 2023-06-01 |

| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/us/theodore-mccarrick-cardinal-sex-assault-wisconsin.html | Former Roman Catholic Cardinal 92 Faces Second Sexual Assault Complaint | By Ruth Graham | TX 9-292-487 | 2023-06-01 |
|---|---|---|---|---|---|---|
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/world/africa/sudan-khartoum-fighting.html | Sudan Hospitals Offer No Refuge | By Abdi Latif Dahir and Declan Walsh | TX 9-292-487 | 2023-06-01 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/world/asia/pakistan-china-blasphemy.html | Chinese Hydropower Worker Is Arrested Under Pakistans Strict Blasphemy Laws | By Salman Masood | TX 9-292-487 | 2023-06-01 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/world/europe/airbus-air-france-brazil-crash.html | Airbus and Air France Acquitted in 2009 Crash | By Aurelien Breeden | TX 9-292-487 | 2023-06-01 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/world/europe/axel-springer-ceo-apologizes-for-remarks.html | CEO of German Media Giant Axel Springer Apologizes for Remarks Exposed by Rival Paper | By Melissa Eddy | TX 9-292-487 | 2023-06-01 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/world/europe/france-macron-speech-pension.html | Macron Sees Lingering Ire But Upholds Pension Law | By Roger Cohen and Aurelien Breeden | TX 9-292-487 | 2023-06-01 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/world/europe/kara-murza-russia-prison.html | Russian Critic of Ukraine War Gets 25Year Prison Term | By Anton Troianovski and Ivan Nechepurenko | TX 9-292-487 | 2023-06-01 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/world/europe/nato-russia-ukraine-war.html | NATO Turns Proactive After Russian Atrocities | By Steven Erlanger | TX 9-292-487 | 2023-06-01 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/world/evan-gershkovich-russia-us-ambassador.html | US Envoy Visits Reporter Facing Spying Charges | By Cassandra Vinograd | TX 9-292-487 | 2023-06-01 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/2023/04/17/your-money/charles-schwab-deposits-profit.html | Schwab Profits Beat Forecasts Despite a Drop In Deposits | By Tara Siegel Bernard | TX 9-292-487 | 2023-06-01 |
| 2023-04-17 | 2023-04-18 | https://www.nytimes.com/live/2023/04/17/science/spacex-starship-launch/spacex-has-scrubbed-mondays-launch-attempt | Valve Glitch Scrubs Liftoff Of Megarocket From SpaceX | By Kenneth Chang | TX 9-292-487 | 2023-06-01 |
| 2023-04-18 | 2023-04-18 | https://www.nytimes.com/2023/04/18/science/astronomy-telescopes-magellan-chile.html | A Galactic Lookout | By Dennis Overbye and Marcos Zegers | TX 9-292-487 | 2023-06-01 |
| 2023-04-18 | 2023-04-18 | https://www.nytimes.com/2023/04/18/science/space/astronomy-observatories-telescopes.html | Star Light Star Bright but Then There Are the Birds | By Dennis Overbye | TX 9-292-487 | 2023-06-01 |
| 2023-04-18 | 2023-04-18 | https://www.nytimes.com/2023/04/18/sports/hockey/rangers-devils-nhl-playoffs.html | Rangers and Devils A Snarly Tussle Prepares to Add Some Playoff Heat | By David Waldstein | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-19 | https://www.nytimes.com/2023/04/12/dining/crispy-baked-tofu-recipe.html | Cheesy Crunchy Baked Tofu With a Vegan Twist | By Melissa Clark | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-19 | https://www.nytimes.com/2023/04/12/dining/drinks/superbueno-east-village-agave-mexican-american-bar.html | Feeling the Energy Of Mexican Culture | By Robert Simonson | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-19 | https://www.nytimes.com/2023/04/13/dining/corn-broadway-show-shucked.html | Corn Is a Star On Broadway | By Priya Krishna | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-19 | https://www.nytimes.com/interactive/2023/04/13/us/abortion-pill-order-online-mifepristone.html | Inside the Online Market for Overseas Abortion Pills | By Allison McCann | TX 9-292-487 | 2023-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-04-14 | 2023-04-19 | https://www.nytimes.com/2023/04/14/dining/drinks/chartreuse-shortage.html | Why Is There a Chartreuse Shortage | By Becky Cooper | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-19 | https://www.nytimes.com/2023/04/14/dining/pretzel-recipe.html | A Delightful Treat With a Few Twists | By Samantha Seneviratne | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-19 | https://www.nytimes.com/2023/04/14/dining/rolex-egg-wrap-breakfast-recipe.html | Its Time to Try a Rolex for Breakfast | By Yewande Komolafe | TX 9-292-487 | 2023-06-01 |
| 2023-04-15 | 2023-04-19 | https://www.nytimes.com/2023/04/15/dining/baobab-fare-restaurant-detroit.html | Detroit Success by Way of Burundi | By Amy Haimerl | TX 9-292-487 | 2023-06-01 |
| 2023-04-16 | 2023-04-19 | https://www.nytimes.com/2023/04/16/opinion/gay-men-mpox.html | Gay Men Saved Us From Mpox | By Ina Park and Dan Savage | TX 9-292-487 | 2023-06-01 |
| 2023-04-17 | 2023-04-19 | https://www.nytimes.com/2023/04/17/dining/crumbl-cookies.html | Crumbl  Divides  Cookie Lovers | By Priya Krishna | TX 9-292-487 | 2023-06-01 |
| 2023-04-17 | 2023-04-19 | https://www.nytimes.com/2023/04/17/dining/drinks/american-single-malt-whiskey.html | Red White Blue  and Brown | By Clay Risen | TX 9-292-487 | 2023-06-01 |
| 2023-04-17 | 2023-04-19 | https://www.nytimes.com/2023/04/17/opinion/kevin-mccarthy-house.html | Speaker McCarthy Is Feeling the Heat | By Michelle Cottle | TX 9-292-487 | 2023-06-01 |
| 2023-04-17 | 2023-04-19 | https://www.nytimes.com/2023/04/17/opinion/yusef-salaam-harlem-trump.html | A Man Once Reviled by Trump Is Running for Office in Harlem | By Mara Gay | TX 9-292-487 | 2023-06-01 |
| 2023-04-17 | 2023-04-19 | https://www.nytimes.com/2023/04/17/world/americas/guatemala-fire-victims-juarez.html | Agony in Guatemala  Over Killed Migrants | By Daniele Volpe and Elda Cant | TX 9-292-487 | 2023-06-01 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/17/business/china-gdp-q1-2023.html | With Zero Covid Behind It Chinas Economy Strengthens | By Keith Bradsher | TX 9-292-487 | 2023-06-01 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/arts/dance/virginia-johnson-dance-theater-of-harlem.html | Once Again  Its Her Time  To Bow Out | By Gia Kourlas | TX 9-292-487 | 2023-06-01 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/arts/design/uta-atlanta-art-scene-destination.html | Making Atlanta A Hub For Art | By Tariro Mzezewa | TX 9-292-487 | 2023-06-01 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/arts/music/elisir-met-opera-review.html | TimeStopping Debut for Tenor | By Oussama Zahr | TX 9-292-487 | 2023-06-01 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/arts/national-endowment-for-the-humanities-grants.html | A Wide Range of Recipients For 356 Million in Grants | By Sarah Bahr | TX 9-292-487 | 2023-06-01 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/arts/television/keri-russell-the-diplomat.html | A Sleeper Agent Switches Sides | By Alexis Soloski | TX 9-292-487 | 2023-06-01 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/arts/television/menendez-brothers-menudo-roy-rossello-documentary.html | ExMenudo Singer Says Menendezes Father Raped Him | By Matt Stevens | TX 9-292-487 | 2023-06-01 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/books/international-booker-prize-shortlist.html | Subversive Novels Lead A Booker Prize Shortlist | By Alex Marshall | TX 9-292-487 | 2023-06-01 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/business/apple-stores-india-tim-cook.html | Apple Opens Its First Store Within India | By Alex Travelli and Suhasini Raj | TX 9-292-487 | 2023-06-01 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/business/concert-halls-live-entertainment.html | Out of the Shadow of Stadiums | By Amy Zipkin | TX 9-292-487 | 2023-06-01 |

| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/busines s/economy/debt-limit-wall-street.html | As Possible Debt Limit Standoff Nears Wall Street Shrugs | By Jim Tankersley | TX 9-292-487 | 2023-06-01 |
|---|---|---|---|---|---|---|
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/busines s/economy/us-russia-chips-sanctions.html | How Russia Overcomes  Tech Blockade | By Ana Swanson and Matina StevisGridneff | TX 9-292-487 | 2023-06-01 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/busines s/goldman-sachs-1q-2023-earnings.html | Goldman Sachs  Keeps Shedding Its Offerings For Consumers | By Rob Copeland | TX 9-292-487 | 2023-06-01 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/busines s/media/fox-dominion-defamation-settle.html | Fox And Dominion Abruptly Settle For 7875 Million | By Jeremy W Peters and Katie Robertson | TX 9-292-487 | 2023-06-01 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/busines s/media/netflix-dvds-earnings.html | Netflix to Soon Send Its Last DVDs | By Nicole Sperling | TX 9-292-487 | 2023-06-01 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/dining/ nyc-restaurant-news.html | Mischa From Alex Stupak of Empelln Opens in Midtown East | By Florence Fabricant | TX 9-292-487 | 2023-06-01 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/dining/r estaurant-review-mam-vietnamese-food.html | Keeping You on the Edge of Your Seat | By Pete Wells | TX 9-292-487 | 2023-06-01 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/dining/ where-to-eat-nyc-big-group-large-party.html | When a Group Text Simply Isnt Enough | By Nikita Richardson | TX 9-292-487 | 2023-06-01 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/health/c ovid-booster-shots-seniors.html | 2nd Booster Shot Approved For Americans 65 and Up | By Christina Jewett | TX 9-292-487 | 2023-06-01 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/health/c ovid-diabetes.html | People Who Had Covid May Have Higher Risk Of Developing Diabetes | By Roni Caryn Rabin | TX 9-292-487 | 2023-06-01 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/nyregio n/eric-adams-budget-progressive-nyc.html | New Yorks Leaders on Left Challenge Adamss Budget | By Emma G Fitzsimmons | TX 9-292-487 | 2023-06-01 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/nyregio n/kaylin-gillis-ny-shooting.html | Details Emerge in Deadly New York Shooting of Woman in Wrong Driveway | By Jesse McKinley Hurubie Meko and Jay Root | TX 9-292-487 | 2023-06-01 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/nyregio n/nyc-delivery-workers-breaks.html | New Yorks Weary Delivery Workers Lose Their Only Place to Rest | By Dodai Stewart | TX 9-292-487 | 2023-06-01 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/nyregio n/nyc-parking-garage-collapse.html | Parking Garage Collapses Killing 1 in Lower Manhattan | By Ed Shanahan | TX 9-292-487 | 2023-06-01 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/nyregio n/rowan-wilson-ny-chief-judge.html | With Confirmation of Chief Judge New Yorks Top Court Tilts Back to the Left | By Luis FerrSadurn | TX 9-292-487 | 2023-06-01 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/nyregio n/waterfront-organized-crime-nyc-nj.html | Justices Let New Jersey Leave Docks Pact With New York | By Patrick McGeehan | TX 9-292-487 | 2023-06-01 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/opinion /crime-policing-chicago.html | Brazen Criminals  Demoralized Cops  More Crime | By Bret Stephens | TX 9-292-487 | 2023-06-01 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/sports/c aseball/oakland-athletics-boycott.html | Oakland As Fans Have a Novel Plan for a Boycott Show Up | By Benjamin Hoffman | TX 9-292-487 | 2023-06-01 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/sports/c liud-kipchoge-boston-marathon.html | Kipchoges SixthPlace Finish Sparks All Kinds of Angst | By Scott Cacciola | TX 9-292-487 | 2023-06-01 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/sports/f ootball/damar-hamlin-bills-return.html | Bills Hamlin Is Cleared To Return To Football | By Emmanuel Morgan | TX 9-292-487 | 2023-06-01 |

| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/sports/soccer/chelsea-real-madrid-champions-league.html | A Disrupter Leads Chelsea to a Dark Place | By Rory Smith | TX 9-292-487 | 2023-06-01 |
|---|---|---|---|---|---|---|
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/technology/reddit-ai-openai-google.html | Reddits Sprawling Content Is Fodder for the Likes of ChatGPT But Reddit Wants to Be Paid | By Mike Isaac | TX 9-292-487 | 2023-06-01 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/theater/emilie-du-chatelet-review.html | Which Matters More Loving or Knowing | By Rhoda Feng | TX 9-292-487 | 2023-06-01 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/us/credit-suisse-nazis.html | Reports Accuse Credit Suisse of Impeding Hunt for Accounts Linked to Nazis | By Charlie Savage | TX 9-292-487 | 2023-06-01 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/us/politics/biden-executive-order-child-care.html | With Order Biden Seeks To Cut Costs Of Child Care | By Michael D Shear | TX 9-292-487 | 2023-06-01 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/us/politics/pentagon-leak-classified-documents.html | Pentagon Details a Review of Policies for Handling Classified Information | By John Ismay and Eric Schmitt | TX 9-292-487 | 2023-06-01 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/us/politics/republicans-dianne-feinstein-judiciary.html | Republicans Block Effort To Name Feinstein FillIn | By Annie Karni | TX 9-292-487 | 2023-06-01 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/us/politics/republicans-mark-green-mayorkas-impeachment.html | GOP Congressman Tells Donors Panel Will Move to Impeach Homeland Security Chief | By Karoun Demirjian | TX 9-292-487 | 2023-06-01 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/us/politics/susie-wiles-trump-desantis.html | Glued to Trump After a Rupture With DeSantis | By Matt Flegenheimer Maggie Haberman and Michael C Bender | TX 9-292-487 | 2023-06-01 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/us/politics/trump-desantis-deficit.html | The GOPs Fiscal Hawks Fly Far Away From Deficit Fights | By Jonathan Weisman | TX 9-292-487 | 2023-06-01 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/us/ralph-yarl-shooting-suspect-charges.html | Struggling to Understand A Shooting in Kansas City | By Mitch Smith and Julie Bosman | TX 9-292-487 | 2023-06-01 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/us/supreme-court-religious-workers-protections.html | Supreme Court Seems Ready to Add Protections for Religious Workers | By Adam Liptak | TX 9-292-487 | 2023-06-01 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/us/trump-georgia-lawyer-fani-willis.html | Defense Under Fire in Atlanta Trump Case | By Danny Hakim and Richard Fausset | TX 9-292-487 | 2023-06-01 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/world/africa/sudan-khartoum-ceasefire.html | Generals Fail to Observe CeaseFire as Fighting Intensifies in Sudan | By Abdi Latif Dahir and Elian Peltier | TX 9-292-487 | 2023-06-01 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/world/americas/pegasus-spyware-mexico.html | Mexicos Lasting Embrace of a Potent and Notorious Spying Tool | By Natalie Kitroeff and Ronen Bergman | TX 9-292-487 | 2023-06-01 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/world/asia/blinken-g7-russia-china.html | G7 Diplomats Display Unified Front on Russia and China | By Edward Wong | TX 9-292-487 | 2023-06-01 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/world/asia/fire-beijing-hospital.html | 21 Killed in a Beijing Hospital Fire | By Chris Buckley | TX 9-292-487 | 2023-06-01 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/world/asia/himalayas-climbing-death.html | On Nepal Peak A Climber Dies And 1 Vanishes | By Bhadra Sharma | TX 9-292-487 | 2023-06-01 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/world/asia/india-court-same-sex-marriage.html | Indias High Court Hears SameSex Marriage Case | By Karan Deep Singh | TX 9-292-487 | 2023-06-01 |

| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/world/europe/eu-sanctions-russia-ukraine-names.html | The Wrong Mr Kozlov Regular People Tangled in Sanctions | By Monika Pronczuk | TX 9-292-487 | 2023-06-01 |
|---|---|---|---|---|---|---|
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/world/europe/freddie-scappaticci-dead.html | Freddie Scappaticci Who Was Said To Spy for Britain in the IRA Dies | By Alan Cowell | TX 9-292-487 | 2023-06-01 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/world/europe/northern-ireland-joe-kennedy.html | Famous Name With Unglamorous Job for the US in Northern Ireland | By Mark Landler | TX 9-292-487 | 2023-06-01 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/world/europe/wsj-reporter-evan-gershkovich-moscow-court-detention.html | US Journalist To Stay Locked In Moscow Jail | By Ivan Nechepurenko and Anton Troianovski | TX 9-292-487 | 2023-06-01 |
| 2023-04-18 | 2023-04-19 | https://www.nytimes.com/2023/04/18/world/middleast/tunisia-ghannouchi-arrest.html | Tunisian Officials Arrest a Key Opposition Leader | By Vivian Yee | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-19 | https://www.nytimes.com/2023/04/18/technology/fox-news-dominion-settlement.html | Networks Deal Avoids a Fight But Not Scars | By Jim Rutenberg and Katie Robertson | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-19 | https://www.nytimes.com/2023/04/18/theater/plays-for-the-plague-year-review.html | A Soundtrack of Our PandemicEra Lives | By Maya Phillips | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-19 | https://www.nytimes.com/2023/04/18/us/politics/biden-tax-return.html | Returns Reveal Bidens Paid 170000 in Taxes | By Michael D Shear | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-19 | https://www.nytimes.com/2023/04/18/world/europe/zelensky-putin-kherson-ukraine-russia.html | Zelensky and Putin Meet With Troops in Dueling Shows of Strength | By Ivan Nechepurenko Matthew Mpoke Bigg and Victoria Kim | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-19 | https://www.nytimes.com/2023/04/19/insider/a-break-in-a-bronx-cold-case-sends-a-reporter-back-to-the-beginning.html | Break in a Cold Case Sends a Reporter | By Chelsia Rose Marcius | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-19 | https://www.nytimes.com/2023/04/19/us/politics/progressives-moderates-democrats.html | Progressives Momentum Masks Internal Tensions | By Jazmine Ulloa and Lisa Lerer | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-20 | https://www.nytimes.com/2023/04/13/style/bereal-app.html | Reality Is Setting In for Reality | By Callie Holtermann | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-20 | https://www.nytimes.com/2023/04/13/t-magazine/max-hooper-schneider.html | Death Metal Muse | By Travis Diehl | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-20 | https://www.nytimes.com/2023/04/14/movies/suzume-makoto-shinkai-radwimps.html | A Director and Rock Band Redraw Animes Contours | By Carlos Aguilar | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-20 | https://www.nytimes.com/2023/04/14/style/wild-life-movie-kris-tompkins.html | Trading One Patagonia for Another | By Nadav Gavrielov | TX 9-292-487 | 2023-06-01 |
| 2023-04-15 | 2023-04-20 | https://www.nytimes.com/2023/04/15/opinion/true-crime-crisis.html | What Happened to the True in True Crime | By Sarah Weinman | TX 9-292-487 | 2023-06-01 |
| 2023-04-18 | 2023-04-20 | https://www.nytimes.com/2023/04/18/arts/gloria-dea-dead.html | Gloria Dea 100 Magician Who Was Likely the First To Play a Las Vegas Casino | By Neil Genzlinger | TX 9-292-487 | 2023-06-01 |
| 2023-04-18 | 2023-04-20 | https://www.nytimes.com/2023/04/18/arts/music/54-below-nonprofit.html | The Cabaret 54 Below Enters a New Era as a Nonprofit | By Elysa Gardner | TX 9-292-487 | 2023-06-01 |
| 2023-04-18 | 2023-04-20 | https://www.nytimes.com/2023/04/18/briefing/clarence-thomas-gifts.html | Thomass Acceptance of Gifts and the Supreme Courts Credibility | By David Leonhardt | TX 9-292-487 | 2023-06-01 |
| 2023-04-18 | 2023-04-20 | https://www.nytimes.com/2023/04/18/movies/16mm-film-anniversary.html | Happy 100th Birthday 16Millimeter Film | By Devika Girish | TX 9-292-487 | 2023-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-04-18 | 2023-04-20 | https://www.nytimes.com/2023/04/18/opinion/geoengineering-climate-change-technology-africa.html | Africa Is Not Your Climate Laboratory | By Chukwumerije Okereke | TX 9-292-487 | 2023-06-01 |
| 2023-04-18 | 2023-04-20 | https://www.nytimes.com/2023/04/18/style/marcelling-hair-style.html | Put a Crimp in It The Marcel Wave Returns | By Ruth La Ferla | TX 9-292-487 | 2023-06-01 |
| 2023-04-18 | 2023-04-20 | https://www.nytimes.com/2023/04/18/us/oklahoma-governor-stitt-officials-resignations.html | Secret Recording Prompts Calls for Officials to Resign | By Michael Levenson | TX 9-292-487 | 2023-06-01 |
| 2023-04-18 | 2023-04-20 | https://www.nytimes.com/2023/04/18/us/politics/covid-vaccines-uninsured.html | Free Covid Shots for Uninsured Are Planned | By Sheryl Gay Stolberg and Noah Weiland | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/arts/dance/review-martha-graham-company-joyce.html | Pushing 100 but With a Youthful Tilt | By Brian Seibert | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/arts/music/danish-string-quartet-prism.html | A Kind of Mastery Through Indirection | By David Allen | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/arts/music/kali-uchis-red-moon-in-venus.html | Complicated And Staying That Way | By Jon Pareles | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/arts/music/national-symphony-carnegie-hall-review.html | Symphony Spotlights The Forward Thinker | By Anastasia Tsioulcas | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/arts/television/blair-tindall-dead.html | Blair Tindall 63 Who Divulged Classical Musics Seamy Side Dies | By Neil Genzlinger | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/arts/television/fox-news-settlement.html | Everybody Knows What Fox News Is Now | By James Poniewozik | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/arts/television/mrs-davis-review.html | A Braver New World | By James Poniewozik | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/business/leon-levine-dead.html | Leon Levine Who Made a Billion  One Dollar at a Time Dies at 85 | By Alex Traub | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/business/media/dominion-fox-news-settlement.html | Win Lose or Draw Making Sense of a Settlement | By Tiffany Hsu | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/business/media/fox-dominion-settlement-murdoch.html | For Some Critics of Fox News Outcome Was a Split Decision | By Michael M Grynbaum | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/business/nyt-sullivan-dominion-first-amendment.html | Assaults are likely to continue on a landmark Supreme Court ruling that protects the media | By David Enrich | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/business/ron-desantis-disney-world.html | DeSantis Appointees Are Vowing to Void Disney Agreement | By Brooks Barnes | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/business/shanghai-auto-show-electric-vehicles.html | Car Show Flaunts Chinas Switch to Electric | By Keith Bradsher | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/business/smartmatic-fox-dominion-lawsuits.html | Suit Is Settled But New Ones On Vote Claims Are on the Way | By Lora Kelley | TX 9-292-487 | 2023-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/business/teslas-earnings-first-quarter.html | Teslas Quarterly Profit Drops After a Series of Price Cuts | By Peter Eavis and Jack Ewing | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/business/uk-inflation-march.html | Inflation in UK Falls but Not as Far as Expected | By Eshe Nelson and Isabella Kwai | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/health/abortion-pill-genbiopro-mifepristone.html | Abortion Pill Maker Sues FDA to Shield Drug if a Court Orders It Off the Market | By Pam Belluck | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/health/covid-boosters-seniors.html | US Approves  A New Round Of Boosters For 65 and Up | By Apoorva Mandavilli | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/nyregion/free-buses-nyc.html | Adams Backs Free Buses But Idea Faces Difficulties | By Winnie Hu and Asmaa Elkeurti | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/nyregion/judge-bragg-jordan-trump-inquiry.html | Judge Rules Lawmakers May Ask ExProsecutor About Trump Inquiry | By Jonah E Bromwich and Kate Christobek | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/nyregion/nyc-garage-collapse.html | Garage That Collapsed Killing One Was Due for Inspection This Year | By Patrick McGeehan and Hurubie Meko | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/nyregion/rikers-settlement-solitary-confinement.html | New York May Pay Up to 53 Million to Pretrial Detainees Wrongly Isolated at Rikers | By Chelsia Rose Marcius | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/opinion/fox-dominion-john-birch-society.html | Fox News Helped Break the American Right | By Matthew Dallek | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/opinion/orange-socks-older-age.html | The Sartorial Side to Freedom | By Charles M Blow | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/sports/baseball/max-scherzer-mets.html | Mets Pitchers Battle Time And Then the Umpires Weigh In | By Scott Miller | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/sports/joasia-zakrzewski-ultramarathon-cheating.html | A Runner Hitches a Ride Claims a Trophy and Calls It a Miscommunication | By Victor Mather | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/sports/soccer/manchester-city-bayern-champions-league.html | In a LowKey Way Manchester City Has Its Eyes on the Prizes | By Rory Smith | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/technology/personaltech/tiktok-twitter-facebook-social.html | Social Media As We Knew It Is Long Gone | By Brian X Chen | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/us/california-potholes-arnold-schwarzenegger.html | When Schwarzenegger Shows Up You Know The Potholes Are Bad | By Shawn Hubler | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/us/politics/abortion-pill-supreme-court.html | Justices Delay Case on Abortion | By Abbie VanSickle | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/us/politics/biden-donors-2024.html | Biden Summons Big Donors As 2024 Campaign Nears | By Maggie Haberman Shane Goldmacher Katie Glueck and Rebecca Davis OBrien | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/us/politics/boris-epshteyn-special-counsel.html | Special Counsel Seems Focused on Trumps Legal Team | By Alan Feuer and Maggie Haberman | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/us/politics/china-nuclear-weapons-russia-arms-treaties.html | A 3Way Nuclear Rivalry Upends US Strategy | By David E Sanger William J Broad and Chris Buckley | TX 9-292-487 | 2023-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/us/politics/congress-stock-trading-banks.html | As Lawmakers Fretted Over Banking Turmoil They Also Shed Shares | By Kate Kelly | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/us/politics/desantis-disney-gop.html | Potential Rivals See Way to Hit DeSantis Over Feud With Disney | By Maggie Haberman | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/us/politics/desantis-iowa-new-hampshire-south-carolina.html | Moves by ProDeSantis PAC Hint at Likely 2024 Run | By Shane Goldmacher and Maggie Haberman | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/us/politics/jack-teixeira-leaked-documents-case.html | Whats Next in the Leaked Documents Case and How Is This Leaker Case Different | By Glenn Thrush and Julian E Barnes | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/us/politics/progressives-supreme-court-changes.html | Progressives Plan a Nationwide Push to Overhaul the Supreme Court | By Carl Hulse | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/us/politics/robert-kennedy-presidential-run.html | Kennedy Officially Opens His Campaign for President | By Trip Gabriel | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/us/politics/us-aid-taliban-congress-afghanistan.html | Watchdog Says Taliban May Be Using US Funds | By Karoun Demirjian | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/us/stand-your-ground-laws-states.html | The SelfDefense Laws That May Be in Focus After Two Shootings | By Adeel Hassan | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/us/supreme-court-rodney-reed-texas-death-row.html | Justices Let Texas Inmate Seek Testing For DNA | By Adam Liptak | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/us/supreme-court-turkish-bank-halkbank.html | Turkish Bank Scandal Prompts Mixed Ruling By the Supreme Court | By Adam Liptak | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/us/yarl-gillis-shooting-missouri-ny.html | Suspects in Shootings After Wrong Turns Appear in Court Hundreds of Miles Apart | By Julie Bosman Mitch Smith Jesse McKinley and Jay Root | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/world/africa/sudan-fighting-ceasefire.html | Fragile CeaseFire in Sudan Makes Escape Hard for Desperate Civilians | By Declan Walsh Elian Peltier and Cora Engelbrecht | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/world/africa/sudan-war-army-paramilitary.html | Girding for War Rival Generals Talked of Peace | By Declan Walsh | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/world/asia/beijing-changfeng-hospital-fire.html | Hospital Fire Is Beijings Deadliest in Years With Toll at 29 | By Claire Fu Daisuke Wakabayashi and Vivian Wang | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/world/asia/china-population-india.html | Shrinking Population In China Affects All | By Nicole Hong | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/world/asia/india-china-population.html | India Grows With a Goal Take On Chinas Economy | By Mujib Mashal and Alex Travelli | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/world/australia/new-zealand-cat-hunt.html | New Zealanders Rethink Kids CatKilling Contest | By Yan Zhuang | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/world/canada/canada-federal-workers-strike.html | Big Strike In Canada May Cripple Some Services | By Ian Austen | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/world/europe/nato-sweden-ukraine-austin.html | US Defense Chief Urges Swedens Quick Admission to NATO | By Helene Cooper | TX 9-292-487 | 2023-06-01 |

| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/world/europe/ukraine-russia-donbas-propaganda.html | Brutal Weapon Haunts Ukraine Russias Words | By Carlotta Gall Oleksandr Chubko Dyma Shapoval and Daniel Berehulak | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/2023/04/19/world/middleeast/west-bank-settler-attacks.html | Settler Attacks Put a Palestinian Town in Fear of Extinction | By Raja Abdulrahim | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-20 | https://www.nytimes.com/interactive/2023/04/19/world/asia/india-china-population.html | Will This Be the Indian Century Four Key Questions | By Alex Travelli and Weiyi Cai | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-20 | https://www.nytimes.com/2023/04/19/sports/basketball/draymond-green-golden-state-warriors.html | Green Has Fire But He Could Burn The House Down Too | By Tania Ganguli | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-20 | https://www.nytimes.com/2023/04/19/theater/peter-pan-goes-wrong-review.html | Flying High and Falling Hard | By Jesse Green | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-20 | https://www.nytimes.com/2023/04/20/us/politics/gop-immigration-house.html | House GOP Immigration Agenda Faces Stiff Odds | By Karoun Demirjian and Luke Broadwater | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-20 | https://www.nytimes.com/2023/04/20/fashion/coach-coachtopia-sustainable-fashion.html | Coach Is Attempting to Stitch Together a New Market | By Elizabeth Paton | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-20 | https://www.nytimes.com/2023/04/20/insider/why-solving-climate-change-is-not-an-issue-where-we-succeed-or-fail.html | Solving Climate Change Is Not Succeed or Fail | By Josh Ocampo | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-20 | https://www.nytimes.com/2023/04/20/style/tiffany-fifth-avenue-store.html | The New Tiffany Unboxed With a Splash | By Alex Vadukul | TX 9-292-487 | 2023-06-01 |
| 2023-03-23 | 2023-04-21 | https://www.nytimes.com/interactive/2023/03/22/world/middleeast/turkey-earthquake-antakya.html | See One Historic Turkish Street Before and After the Earthquakes | By Anjali Singhvi Bedel Saget KK Rebecca Lai Yuliya ParshinaKottas Sergey Ponomarev and Jeremy White | TX 9-292-487 | 2023-06-01 |
| 2023-03-26 | 2023-04-21 | https://www.nytimes.com/2023/03/26/briefing/turkey-earthquake.html | In the Ruin and Rubble Documenting History | By Ashley Wu | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-21 | https://www.nytimes.com/2023/04/19/world/europe/edinburgh-pink-door.html | A Doors Pink Paint Job Sparks a Hullabaloo | By Lauren McCarthy | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/theater/todd-haimes-dead.html | Todd Haimes 66 Who Rescued The Roundabout Theater Dies | By Michael Paulson | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/arts/alec-baldwin-charges-dropped-rust.html | Prosecutors to Dismiss Charges Against Baldwin in Rust Shooting | By Graham Bowley and Julia Jacobs | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/arts/dance/dance-theater-of-harlem-review.html | A Troupe Returns to Sparkling Form | By Brian Seibert | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/arts/design/chryssa-neon-sculptor-dia-chelsea.html | A Pioneering Poet of Light and Letters | By Max Lakin | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/arts/design/jaune-quick-to-see-smith-whitney-art.html | An Artist Who Asks What American Means | By Jillian Steinhauer | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/arts/design/lgdr-gallery-art-butts.html | Giving Backsides  Upfront Billing | By Jason Farago | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/arts/jessica-burstein-dead.html | Jessica Burstein 76 Photographer Who Captured Quintessential New York | By Richard Sandomir | TX 9-292-487 | 2023-06-01 |

| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/arts/television/slip-algiers-america-single-drunk-female.html | This Weekend I Have | By Margaret Lyons | TX 9-292-487 | 2023-06-01 |
|---|---|---|---|---|---|---|
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/books/ai-novels-stephen-marche.html | Author and AI Become One | By Elizabeth A Harris | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/business/buzzfeed-news-shut-down.html | A Web Pioneer BuzzFeed News Will Shut Down | By Benjamin Mullin and Katie Robertson | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/business/dealbook/gucci-raid-antitrust.html | Gucci Raid Is the Latest Act in the EUs Growing Antitrust Scrutiny of Fashion | By Elizabeth Paton | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/business/economy/franchise-regulation.html | Discontented Franchisees Seek A Bigger Say in Their Business | By Lydia DePillis | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/business/economy/julie-su-labor-secretary.html | Bidens Choice for Labor Secretary Is Facing an Uphill Battle | By Noam Scheiber | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/business/economy/yellen-us-china-relationship.html | Yellen Calls for China  To Work With the US | By Ana Swanson | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/business/facebook-settlement-apply.html | Facebook Users Can Claim Part Of Settlement For Data Access | By Jenny Gross | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/business/media/fox-dominion-misinformation.html | Foxs Setback Isnt Muffling Voting Myths | By Steven Lee Myers Tiffany Hsu and Stuart A Thompson | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/business/media/fox-news-dominion-settlement.html | Hard Lines In Fox Suit Suddenly Softened | By Jeremy W Peters Jim Rutenberg and Katie Robertson | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/climate/biden-amazon-deforestation-climate.html | In 500 Million Pledge Biden Hopes to Slow Deforestation in Brazil | By Lisa Friedman and Manuela Andreoni | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/climate/noaa-spring-outlook-california.html | NOAA Outlook Shows Respite For California After Icy Storms | By Raymond Zhong | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/dining/barbara-lynch-boston-workplace-abuse.html | Top Boston Restaurateur Is Accused of Workplace Abuse | By Julia Moskin | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/health/xylazine-tranq-animals.html | Deadly Results As People Take Drug for Horses | By Jan Hoffman | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/movies/carmen-review-benjamin-millepied.html | Dance and Music Propel A Fractured Classic Tale | By Joshua Barone | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/movies/chevalier-review.html | Rocking the Court While Black | By Lisa Kennedy | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/movies/dry-ground-burning-review.html | Feminist Gangsters Brazilian Style | By Beatrice Loayza | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/movies/guy-ritchies-the-covenant-review.html | Repairing a Broken Promise | By Amy Nicholson | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/movies/judy-blume-forever-review.html | The Young Adult Author Who Went There First | By Claire Shaffer | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/movies/little-richard-i-am-everything-review.html | Contradictory Glory Tutti Frutti and All | By Ben Kenigsberg | TX 9-292-487 | 2023-06-01 |

| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/movies/other-peoples-children-review.html | Intoxicating Love With a Sobering Turn | By Manohla Dargis | TX 9-292-487 | 2023-06-01 |
|---|---|---|---|---|---|---|
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/movies/plan-75-review.html | Plan 75 | By Nicolas Rapold | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/movies/quasi-review.html | Quasi | By Brandon Yu | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/movies/somewhere-in-queens-review.html | Somewhere in Queens | By Glenn Kenny | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/movies/trenque-lauquen-review.html | Finding Liberation In Being  Truly Lost | By Devika Girish | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/movies/twilight-review.html | Twilight | By Teo Bugbee | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/nyregion/bragg-jordan-trump-pomerantz.html | Court Blocks Jordans Bid To Question ExProsecutor | By Jonah E Bromwich and Luke Broadwater | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/nyregion/late-budget-new-york.html | State Budget Collects Dust While Albany Argues Policy | By Grace Ashford | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/nyregion/rent-stabilized-apartments-nyc.html | Could Rents in New York City Increase by 16 Percent Its Unlikely | By Mihir Zaveri | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/opinion/abortion-pill-case-supreme-court.html | A Brazen Attack on Americans Health | By Jack Resneck Jr | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/opinion/american-capitalism-good.html | The Power of American Capitalism | By David Brooks | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/opinion/anorexia-eating-disorder-girls.html | The Troublesome Persistence of Anorexia | By Pamela Paul | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/opinion/manufacturing-biden-trump.html | Making Manufacturing Greater Again | By Paul Krugman | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/science/spacex-launch-explosion-elon-musk.html | Fiery Finish but Useful Data in 4Minute Flight | By Kenneth Chang | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/sports/baseball/oakland-athletics-stadium-las-vegas.html | Athletics Say They Have New Home In Las Vegas | By David Waldstein and Benjamin Hoffman | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/sports/baseball/shohei-ohtani-bo-jackson.html | You Dont Know Bo but Ohtani Might | By Tyler Kepner | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/sports/soccer/napoli-serie-a-scudetto.html | As Napoli Nears a Title a Proudly Superstitious City Starts to Believe | By Rory Smith | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/sports/tennis/nadal-injury-french-open.html | A Nagging Injury Leaves Nadal At Risk of Missing the French Open | By Matthew Futterman | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/technology/twitter-blue-check-marks.html | Twitter Begins Erasing From Accounts Check Marks That Verify User Identity | By Kate Conger | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/us/bud-shuster-dead.html | Bud Shuster 91 Who Was Pennsylvanias Unabashed Asphalt King of Congress | By Sam Roberts | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/us/desantis-death-penalty-florida.html | Florida Death Penalty Bar to Become Lowest in Nation | By Patricia Mazzei | TX 9-292-487 | 2023-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/us/politics/biden-monica-bertagnolli-nih.html | Biden Is Expected to Choose Cancer Surgeon to Lead National Institutes of Health | By Sheryl Gay Stolberg | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/us/politics/hunter-biden-investigation-irs.html | IRS Official Is Said to Claim Political Favoritism in Hunter Biden Investigation | By Michael S Schmidt and Luke Broadwater | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/us/politics/israel-democrats-jews.html | Moves by Israel  Open a Divide  With US Jews | By Jonathan Weisman | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/us/politics/justice-dept-courts-fines.html | Justice Dept Presses Local Courts to Curb Fines and Fees That Further Penalize the Poor | By Glenn Thrush | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/us/politics/mike-lindell-arbitration-case-5-million.html | MyPillow Founder Must Pay 5 Million As Part of His Prove Me Wrong Contest | By Neil Vigdor | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/us/politics/repatriation-prisoner-guantanamo-bakush.html | Repatriation of an Algerian Prisoner Leaves 30 at Guantnamo Down From 660 in 2003 | By Carol Rosenberg | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/us/politics/republican-debt-limit-bill.html | GOP Bill on Debt Limit  Comes With Conditions | By Madeleine Ngo Catie Edmondson and Jim Tankersley | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/us/politics/republican-president-2024-heritage-foundation.html | Like LinkedIn but for GOP Staff Only | By Jonathan Swan and Maggie Haberman | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/us/politics/republicans-unspent-covid-money-debt-limit.html | House GOP Considers Rescinding Unspent Covid Money as Part of Its Fiscal Plan | By Catie Edmondson and Madeleine Ngo | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/us/politics/richard-riordan-dead.html | Richard Riordan Mayor of an Uneasy Los Angeles Is Dead at 92 | By Katie Hafner | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/us/politics/roberts-testify-supreme-court-ethics.html | Senate Democrats Invite Chief Justice to Testify on Ethics | By Carl Hulse | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/us/politics/transgender-athlete-ban-bill.html | House Approves AntiTransgender Sports Bill | By Annie Karni | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/us/politics/trump-desantis-2024.html | Calls Notes and Visits For Trump Its Personal | By Michael C Bender and Annie Karni | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/us/wrong-house-shootings-guns.html | As Guns and Anger Flow  Tiny Missteps Turn Tragic | By Jack Healy Glenn Thrush Eliza Fawcett and Susan C Beachy | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/world/africa/sudan-us-evacuation-marines.html | US Is Gearing to Evacuate Embassy in Sudan | By Helene Cooper Elian Peltier and Farnaz Fassihi | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/world/africa/uganda-anti-gay-bill-lgbtq.html | We Will Hunt You  Gay Ugandans Flee Harsh LGBTQ Law | By Abdi Latif Dahir | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/world/asia/xi-china-us.html | Xi Mocks US  As He Warms  To Its Friends | By David Pierson | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/world/australia/solar-eclipse.html | Tiny Town Is Packed for an Event It Didnt Put On a Total Solar Eclipse | By Natasha Frost | TX 9-292-487 | 2023-06-01 |

| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/world/europe/italy-immigration-crackdown.html | Italys Senate Approves Crackdown On Migrants Put Forward by Meloni | By Gaia Pianigiani | TX 9-292-487 | 2023-06-01 |
|---|---|---|---|---|---|---|
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/world/europe/ukraine-grain-imports-ban.html | Ukraines Trapped Grain Is Freed but Europes Farmers Are Rankled | By Patricia Cohen | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/world/europe/ukraine-social-media-influencers.html | The War Has Influenced  Social Media Influencers | By Matthew Mpoke Bigg | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-21 | https://www.nytimes.com/2023/04/20/world/middleeast/yemen-stampede-ramadan.html | Stampede in Yemen Kills 78 After a Crowd Converges to Receive Holiday Donations | By Vivian Nereim | TX 9-292-487 | 2023-06-01 |
| 2023-04-21 | 2023-04-21 | https://www.nytimes.com/2023/04/20/business/lachlan-murdoch-crikey-lawsuit.html | Two Days After Dominion Settlement Lachlan Murdoch Drops Libel Suit Against News Site | By Katie Robertson | TX 9-292-487 | 2023-06-01 |
| 2023-04-21 | 2023-04-21 | https://www.nytimes.com/2023/04/20/movies/ghosted-review.html | Ghosted | By Calum Marsh | TX 9-292-487 | 2023-06-01 |
| 2023-04-21 | 2023-04-21 | https://www.nytimes.com/2023/04/20/sports/baseball/max-scherzer-suspended.html | MLB Gives Scherzer A 10Game Suspension | By Scott Miller | TX 9-292-487 | 2023-06-01 |
| 2023-04-21 | 2023-04-21 | https://www.nytimes.com/2023/04/20/theater/thanksgiving-play-review-larissa-fasthorse.html | Carving Up the Turkey And Our Nations Myths | By Jesse Green | TX 9-292-487 | 2023-06-01 |
| 2023-04-21 | 2023-04-21 | https://www.nytimes.com/2023/04/21/movies/a-tourists-guide-to-love-review.html | A Tourists  Guide to Love | By Elisabeth Vincentelli | TX 9-292-487 | 2023-06-01 |
| 2023-04-21 | 2023-04-21 | https://www.nytimes.com/2023/04/21/world/middleeast/eid-ramadan-gaza-palestinians.html | Men Dutifully Give Gifts for Eid Even if It Means Going Into Debt | By Raja Abdulrahim | TX 9-292-487 | 2023-06-01 |
| 2023-04-10 | 2023-04-22 | https://www.nytimes.com/2023/04/10/travel/medieval-jewish-england.html | On the Trail of Englands Lost Jewish Past | By Richard Rubin | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-22 | https://www.nytimes.com/2023/04/14/arts/payano-china-artist.html | New York Artist Shaped by China | By Siddhartha Mitter | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-22 | https://www.nytimes.com/2023/04/14/travel/malaga-spain-picasso.html | Exploring Picasso in the City Where He Was Born | By Andrew Ferren | TX 9-292-487 | 2023-06-01 |
| 2023-04-17 | 2023-04-22 | https://www.nytimes.com/2023/04/17/realestate/japan-empty-houses.html | Japans Empty Homes Are Selling for Cheap | By Tim Hornyak | TX 9-292-487 | 2023-06-01 |
| 2023-04-18 | 2023-04-22 | https://www.nytimes.com/2023/04/18/opinion/taiwan-china-war-us.html | In Taiwan Friends Are Starting to Turn Against Each Other | By Yingtai Lung | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-22 | https://www.nytimes.com/2023/04/19/arts/music/ai-drake-the-weeknd-fake.html | Its a Hit Is It Real or Is It AI | By Joe Coscarelli | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-22 | https://www.nytimes.com/2023/04/19/arts/television/the-diplomat-review.html | Relationships Are at Stake Everywhere She Turns | By Mike Hale | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-22 | https://www.nytimes.com/2023/04/19/opinion/editorials/fox-news-settlement.html | The Journalism Lesson of the Fox News Case | By David Firestone | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-22 | https://www.nytimes.com/2023/04/19/technology/ivan-sutherland-superconducting-chips.html | Tech Pioneer Sees Way for US to Lead on Chips | By John Markoff | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-22 | https://www.nytimes.com/2023/04/19/travel/price-guarantees-google-flights.html | For the Best Deal on Airfare Consider a Price Freeze | By Elaine Glusac | TX 9-292-487 | 2023-06-01 |

| 2023-04-20 | 2023-04-22 | https://www.nytimes.com/2023/04/20/arts/music/new-york-philharmonic-asia-tour.html | Philharmonic Plans Diplomatic Asia Tour | By Javier C Hernndez | TX 9-292-487 | 2023-06-01 |
|---|---|---|---|---|---|---|
| 2023-04-20 | 2023-04-22 | https://www.nytimes.com/2023/04/20/movies/guy-ritchies-the-covenant-movie-titles.html | Dont Wait for Credits The Names in the Title | By Leah Greenblatt | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-22 | https://www.nytimes.com/2023/04/20/opinion/dont-say-gay-bill-florida.html | Dont Say Gay Will Harm Young People | By Nathaniel Frank | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-22 | https://www.nytimes.com/2023/04/20/sports/basketball/joel-embiid-philadelphia-76ers.html | At 7 Feet and 280 Pounds He Dribbles Like a Guard | By Scott Cacciola | TX 9-292-487 | 2023-06-01 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/arts/alec-baldwin-rust-montana.html | Back to Work On Rust Set After Charges Are Dropped | By Julia Jacobs and Graham Bowley | TX 9-292-487 | 2023-06-01 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/arts/dance/dance-theater-of-harlem-dancers.html | Poised for Change at a Company Where Dancers of Color Feel at Home | By Charmaine Patricia Warren | TX 9-292-487 | 2023-06-01 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/arts/music/danish-string-quartet-review.html | Danish Strings Knot Old and New | By Joshua Barone | TX 9-292-487 | 2023-06-01 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/business/energy-environment/volkswagen-battery-canada.html | Canada Outbids US for Volkswagen Plant | By Ian Austen | TX 9-292-487 | 2023-06-01 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/business/lyft-layoffs.html | Lyft Plans To Cut Costs With Layoffs | By Kellen Browning | TX 9-292-487 | 2023-06-01 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/business/procter-gamble-3q-2023-earnings.html | Price Increases Pad Procter amp Gambles Profits | By Lora Kelley | TX 9-292-487 | 2023-06-01 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/climate/biden-environmental-justice.html | Environmental Justice Office Created | By Lisa Friedman | TX 9-292-487 | 2023-06-01 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/movies/carmen-millepied-paul-mezcal-melissa-barrera.html | A Choreographer Puts His View of Carmen in Motion | By Roslyn Sulcas | TX 9-292-487 | 2023-06-01 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/movies/evil-dead-rise-review.html | This Time Its Splatter In the City | By Jason Zinoman | TX 9-292-487 | 2023-06-01 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/nyregion/nancy-marks-santos-treasurer.html | ExSantos Aide Also Traveled A Murky Path | By Grace Ashford and Nicholas Fandos | TX 9-292-487 | 2023-06-01 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/nyregion/nypd-jeffrey-maddrey-keechant-sewell.html | Commissioner to Decide Penalty for Police Chief | By Maria Cramer and Chelsia Rose Marcius | TX 9-292-487 | 2023-06-01 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/nyregion/police-shooting-bronx-morrisania.html | Officer Shoots Bronx Man in Mental Distress | By Lola Fadulu | TX 9-292-487 | 2023-06-01 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/opinion/gun-control-hunting.html | Lets Protect Children at Least as Well as We Protect Ducks | By Dan Ashe | TX 9-292-487 | 2023-06-01 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/sports/baseball/ball-doctoring-history-scherzer.html | A Brief History of Ball Doctoring  Denials Excuses and Knowing Winks | By Benjamin Hoffman | TX 9-292-487 | 2023-06-01 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/sports/football/nfl-suspensions-gambling-lions-commanders.html | NFL Suspends 5 Players for Gambling and 3 Are Out Indefinitely | By Jenny Vrentas | TX 9-292-487 | 2023-06-01 |

| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/sports/gervonta-davis-boxing.html | Seeking to Be Known for More Than Decisive Wins and Personal Missteps | By Kris Rhim | TX 9-292-487 | 2023-06-01 |
|---|---|---|---|---|---|---|
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/technology/twitter-media-labels.html | Twitter Drops State Label For Media | By Michael Levenson | TX 9-292-487 | 2023-06-01 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/us/21nat-us-news-rankings-law-medical-school.html | After Boycotting Elite Schools Criticize New Rankings | By Anemona Hartocollis | TX 9-292-487 | 2023-06-01 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/us/charles-stanley-dead.html | Charles Stanley 90 Atlanta Pastor  Who Preached to the World Dies | By Richard Sandomir | TX 9-292-487 | 2023-06-01 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/us/connecticut-goldstar-bridge-explosion-i-95.html | One Dead as Tanker Explodes in ChainReaction Wreck | By Liam Stack and Remy Tumin | TX 9-292-487 | 2023-06-01 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/us/florida-migrants-ship-desantis.html | Ship Was Solution to Migrant Crisis With One Small Problem | By Frances Robles | TX 9-292-487 | 2023-06-01 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/us/politics/biden-public-appearances-media.html | Biden Is Historically Coy About Meeting the Press | By Michael D Shear | TX 9-292-487 | 2023-06-01 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/us/politics/chris-christie-trump-election.html | At Town Hall A Teenager Puts Christie Into a Corner | By Trip Gabriel | TX 9-292-487 | 2023-06-01 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/us/politics/debt-ceiling-energy-policy.html | GOP Debt Bill Focuses Largely On Fossil Fuels | By Jim Tankersley | TX 9-292-487 | 2023-06-01 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/us/politics/desantis-trump-2024.html | Greeting Friendly Crowd After Week of Unwelcome News | By Nicholas Nehamas | TX 9-292-487 | 2023-06-01 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/us/politics/jack-teixeira-leaks-russia-ukraine.html | Pentagon Leak Began Earlier Than Thought | By Aric Toler Malachy Browne and Julian E Barnes | TX 9-292-487 | 2023-06-01 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/us/politics/prisons-opioid-addiction-treatment.html | Plan Promotes Medicaid For Treating Inmates With Opioid Addictions | By Noah Weiland | TX 9-292-487 | 2023-06-01 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/us/politics/red-cross-gitmo-health.html | Red Cross Sounds Alarm Over Health Of Detainees | By Carol Rosenberg | TX 9-292-487 | 2023-06-01 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/us/politics/supreme-court-abortion-pill-access.html | Justices For Now Safeguard Access To Abortion Pills | By Abbie VanSickle | TX 9-292-487 | 2023-06-01 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/us/politics/ukraine-weapons-land-mines.html | US to Send  Land Mines  From the 60s  To Ukraine | By John Ismay | TX 9-292-487 | 2023-06-01 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/us/trump-voting-software-2020-election.html | Aides Testify Trump Knew Of Breaches In Vote Data | By Richard Fausset and Danny Hakim | TX 9-292-487 | 2023-06-01 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/world/africa/sudan-fighting-cease-fire-eid.html | Sudans Warring Generals Ignore Calls for CeaseFire at Ramadans End | By Abdi Latif Dahir | TX 9-292-487 | 2023-06-01 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/world/alejandro-toledo-peru-corruption.html | Former Peruvian President  Arrested in Corruption Case | By Bianca Padr Ocasio | TX 9-292-487 | 2023-06-01 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/world/europe/belgium-geel-psychiatric-care.html | Room Board and Love as Mental Health Care | By Matina StevisGridneff Koba Ryckewaert and Ilvy Njiokiktjien | TX 9-292-487 | 2023-06-01 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/world/europe/germany-1972-munich-olympics-attacks.html | Berlin Names Panel of Experts to Investigate 1972 Attack at the Munich Olympics | By Erika Solomon | TX 9-292-487 | 2023-06-01 |

| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/world/europe/paris-synagogue-bombing.html | Decades After a Paris Synagogue Attack a Verdict | By Constant Mheut | TX 9-292-487 | 2023-06-01 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/world/europe/russia-wagner-group-hiv-prisoners-ukraine.html | Russian Prisoners Choose to Fight to Get Lifesaving Drugs | By Andrew E Kramer | TX 9-292-487 | 2023-06-01 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/world/europe/uk-raab-resigns-bullying.html | Deputy Prime Minister Quits After UK Inquiry Into Bullying Scandal | By Mark Landler and Stephen Castle | TX 9-292-487 | 2023-06-01 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/world/europe/us-ukraine-tanks-jets.html | Pentagon Delivers Tanks Quicker Than Expected  But Refuses to Send Jets | By Helene Cooper | TX 9-292-487 | 2023-06-01 |
| 2023-04-21 | 2023-04-22 | https://www.nytimes.com/2023/04/21/your-money/cd-bank-interest-rates.html | Rates on CDs May Be Nearing the Peak | By Ann Carrns | TX 9-292-487 | 2023-06-01 |
| 2023-04-22 | 2023-04-22 | https://www.nytimes.com/2023/04/21/us/abortion-pill-supreme-court-reactions.html | After the Supreme Court Ruling Relief Disappointment and Vows to Keep Fighting | By Ava Sasani | TX 9-292-487 | 2023-06-01 |
| 2023-04-22 | 2023-04-22 | https://www.nytimes.com/2023/04/22/climate/menominee-forest-sustainable-earth-day.html | Who Will Harvest the Giving Forests Bounty | By Cara Buckley and Jamie Kelter Davis | TX 9-292-487 | 2023-06-01 |
| 2023-04-22 | 2023-04-22 | https://www.nytimes.com/2023/04/22/world/europe/germany-legal-marijuana-judge.html | German Judge Takes an Unapologetic Stand Against Cannabis Laws | By Christopher F Schuetze | TX 9-292-487 | 2023-06-01 |
| 2023-04-22 | 2023-04-22 | https://www.nytimes.com/2023/04/22/your-money/sofi-student-loans-lawsuit.html | Why SoFi Is Telling Students to Pay Up | By Ron Lieber | TX 9-292-487 | 2023-06-01 |
| 2023-03-20 | 2023-04-23 | https://www.nytimes.com/2023/03/20/books/catherine-lacey-biography-of-x.html | Alternate Reality | By Dwight Garner | TX 9-292-487 | 2023-06-01 |
| 2023-03-21 | 2023-04-23 | https://www.nytimes.com/2023/03/21/books/review/walk-the-walk-neil-gross.html | Blue Review | By Rosa Brooks | TX 9-292-487 | 2023-06-01 |
| 2023-03-27 | 2023-04-23 | https://www.nytimes.com/2023/03/27/books/review/tanya-poems-brenda-shaughnessy.html | She Contains Multitudes | By Amy Gerstler | TX 9-292-487 | 2023-06-01 |
| 2023-03-27 | 2023-04-23 | https://www.nytimes.com/2023/03/27/books/review/the-new-earth-jess-row.html | Dysfunction Junction | By Leah Greenblatt | TX 9-292-487 | 2023-06-01 |
| 2023-03-28 | 2023-04-23 | https://www.nytimes.com/2023/03/28/books/review/adas-room-sharon-dodua-otoo.html | Reincarnations | By Annalisa Quinn | TX 9-292-487 | 2023-06-01 |
| 2023-04-02 | 2023-04-23 | https://www.nytimes.com/2023/04/02/books/blanche-dubois-nancy-schoenberger.html | Beyond the Kindness of Strangers | By Alexandra Jacobs | TX 9-292-487 | 2023-06-01 |
| 2023-04-02 | 2023-04-23 | https://www.nytimes.com/2023/04/02/books/review/a-fever-in-the-heartland-timothy-egan.html | House of the Dragon | By Jeff Shesol | TX 9-292-487 | 2023-06-01 |
| 2023-04-04 | 2023-04-23 | https://www.nytimes.com/2023/04/04/books/review/natural-beauty-ling-ling-huang.html | Under the Skin | By Jazmine Hughes | TX 9-292-487 | 2023-06-01 |
| 2023-04-06 | 2023-04-23 | https://www.nytimes.com/2023/04/06/style/sunny-angels-dolls-tiktok.html | Why Do People Love This Tiny Doll With Wings | By Shane ONeill | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-23 | https://www.nytimes.com/2023/04/13/books/review/above-ground-clint-smith.html | Inside the List | By Elisabeth Egan | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-23 | https://www.nytimes.com/2023/04/13/style/ese-azenabor-grembowski-bridal-designer.html | From SelfTaught Designer to SoughtAfter Couturier | By Ivy Manners | TX 9-292-487 | 2023-06-01 |

| 2023-04-14 | 2023-04-23 | https://www.nytimes.com/2023/04/14/books/review/the-wager-david-grann.html | Hell on the High Seas | By Jennifer Szalai | TX 9-292-487 | 2023-06-01 |
|---|---|---|---|---|---|---|
| 2023-04-14 | 2023-04-23 | https://www.nytimes.com/2023/04/14/magazine/courts-power-government.html | Supreme Dilemma | By Emily Bazelon | TX 9-292-487 | 2023-06-01 |
| 2023-04-15 | 2023-04-23 | https://www.nytimes.com/2023/04/15/arts/music/joy-oladokun-proof-of-life.html | Joy Oladokuns Therapeutic FolkPop | By Marissa R Moss | TX 9-292-487 | 2023-06-01 |
| 2023-04-15 | 2023-04-23 | https://www.nytimes.com/2023/04/15/style/marissa-zappas-perfume-museum-sex.html | The Loss of Innocence Is in the Air | By Trey Taylor | TX 9-292-487 | 2023-06-01 |
| 2023-04-16 | 2023-04-23 | https://www.nytimes.com/2023/04/16/arts/television/anthony-carrigan-barry-hbo.html | A CharacterBuilding Experience | By Alexis Soloski | TX 9-292-487 | 2023-06-01 |
| 2023-04-16 | 2023-04-23 | https://www.nytimes.com/interactive/2023/04/16/nyregion/brooklyn-bridge-restoration.html | The Brooklyn Bridge Gets a Facial | By Winnie Hu | TX 9-292-487 | 2023-06-01 |
| 2023-04-17 | 2023-04-23 | https://www.nytimes.com/2023/04/17/arts/music/seal-30-anniversary-tour.html | Seals Imagination Is Sparked by ChatGPT | By Jeremy Gordon | TX 9-292-487 | 2023-06-01 |
| 2023-04-17 | 2023-04-23 | https://www.nytimes.com/2023/04/17/opinion/adolf-eichmann-tv-trial.html | Adolf Eichmanns CloseUp | By Tom Hurwitz | TX 9-292-487 | 2023-06-01 |
| 2023-04-18 | 2023-04-23 | https://www.nytimes.com/2023/04/18/arts/design/frank-auerbach.html | Still Striving  For an Image  Thats Perfect | By Elizabeth Fullerton | TX 9-292-487 | 2023-06-01 |
| 2023-04-18 | 2023-04-23 | https://www.nytimes.com/2023/04/18/arts/music/met-opera-peter-gelb-yannick-nezet-seguin.html | The Mets Big Bet on Contemporary Opera | By Javier C Hernndez | TX 9-292-487 | 2023-06-01 |
| 2023-04-18 | 2023-04-23 | https://www.nytimes.com/2023/04/18/books/review/greek-lessons-han-kang.html | Speechless | By Idra Novey | TX 9-292-487 | 2023-06-01 |
| 2023-04-18 | 2023-04-23 | https://www.nytimes.com/2023/04/18/books/review/new-novels-about-family-ties-and-their-many-hazards.html | New Novels | By Mike Peed | TX 9-292-487 | 2023-06-01 |
| 2023-04-18 | 2023-04-23 | https://www.nytimes.com/2023/04/18/magazine/birdcast-birding.html | BirdCast | By Ty Burr | TX 9-292-487 | 2023-06-01 |
| 2023-04-18 | 2023-04-23 | https://www.nytimes.com/2023/04/18/magazine/stan-culture-tv.html | Fan Service | By Tomi Obaro | TX 9-292-487 | 2023-06-01 |
| 2023-04-18 | 2023-04-23 | https://www.nytimes.com/2023/04/18/magazine/twitter-dying.html | What Was Twitter Anyway | By Willy Staley | TX 9-292-487 | 2023-06-01 |
| 2023-04-18 | 2023-04-23 | https://www.nytimes.com/2023/04/18/nyregion/nyc-crime-republicans.html | New York Is a Hellscape Republicans Say A Cabby Told Them So | By Ginia Bellafante | TX 9-292-487 | 2023-06-01 |
| 2023-04-18 | 2023-04-23 | https://www.nytimes.com/2023/04/18/opinion/global-crisis-future.html | We Dont Know What Will Happen Next | By Jerome Roos | TX 9-292-487 | 2023-06-01 |
| 2023-04-18 | 2023-04-23 | https://www.nytimes.com/2023/04/18/opinion/heart-transplant-donor.html | My Donor Heart And I Will Die Soon | By Amy Silverstein | TX 9-292-487 | 2023-06-01 |
| 2023-04-18 | 2023-04-23 | https://www.nytimes.com/2023/04/18/realestate/small-house-renovation-arlington-va.html | How Much Color Can a House Display | By Tim McKeough | TX 9-292-487 | 2023-06-01 |
| 2023-04-18 | 2023-04-23 | https://www.nytimes.com/2023/04/18/style/nap-dress-hill-house.html | A New Wedding Line With Cheekiness | By Emma Grillo | TX 9-292-487 | 2023-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-04-18 | 2023-04-23 | https://www.nytimes.com/interactive/2023/dining/best-nyc-restaurants.html | The 100 Best Restaurants in New York City | By Pete Wells | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-23 | https://www.nytimes.com/2023/04/19/arts/kylix-cup-greek-metropolitan-museum.html | An Ancient Cups BitbyBit Rebirth And the Story Thats Behind It | By Graham Bowley and Tom Mashberg | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-23 | https://www.nytimes.com/2023/04/19/magazine/citrus-glazed-turnips-recipe.html | Chance It The best thing on the menu can be a sleeper  like citrusglazed turnips from a New Orleans seafood favorite | By Eric Kim | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-23 | https://www.nytimes.com/2023/04/19/magazine/mark-bradford-art.html | The Shadow and the Act | By Ismail Muhammad | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-23 | https://www.nytimes.com/2023/04/19/nyregion/nyc-composting-food-waste.html | New Yorks Food Scraps Get Digested to Make Gas  for Homes | By Robin Shulman Ageros | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-23 | https://www.nytimes.com/2023/04/19/opinion/oklahoma-bombing-oj-simpson-merrick-garland.html | The Cost of Merrick Garlands Silence | By Jeffrey Toobin | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-23 | https://www.nytimes.com/2023/04/19/opinion/tiktok-mental-health.html | I Am Increasingly Ambivalent About My Autism Diagnosis | By Emma Camp | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-23 | https://www.nytimes.com/2023/04/19/realestate/container-garden-ideas.html | Tips to Help Contain Your Enthusiasm | By Margaret Roach | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-23 | https://www.nytimes.com/2023/04/19/style/student-loan-co-signer.html | Debt in the Family | By Philip Galanes | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-23 | https://www.nytimes.com/2023/04/19/style/taylor-swift-mania.html | Swifties Go to Great Lengths for a Sweatshirt | By Madison Malone Kircher | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-23 | https://www.nytimes.com/2023/04/19/theater/chita-rivera-memoir.html | Chita Rivera Is Finally Looking Back | By Juan A Ramrez | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-23 | https://www.nytimes.com/2023/04/19/us/terracotta-thumb-trial-philadelphia-museum.html | Case of the Ugly Sweater And a Stolen Clay Thumb | By Mike Ives | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/health/doctor-death-astrazeneca-covid-vaccine.html | UK Mans Death Tied To Reaction to Vaccine | By Michael Levenson | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/magazine/judge-john-hodgman-nude-aging.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/magazine/poem-i-want-something-other-than-time.html | Poem I Want Something Other Than Time | By Lewis Freedman and Anne Boyer | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/magazine/sandy-hook-mass-shooting-scenes.html | What Cant Be Unseen | By Jay Kirk | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/movies/are-you-there-god-its-me-margaret-film.html | Once Banned But Now Adapted | By Melena Ryzik | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/nyregion/diamond-district-jewelers.html | TikTok Feuds in the Diamond District | By Corey Kilgannon and Dar Yaskil | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/opinion/microplastics-health-environment.html | What Are the Plastic Particles In Our Bodies Doing to Us | By Mark OConnell | TX 9-292-487 | 2023-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/opinion/studying-learning-students-teachers-school.html | There Are Better Ways to Study That Will Last You a Lifetime | By Daniel T Willingham | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/realestate/home-maintenance-costs.html | Maintenance Costs Are on the Rise | By Michael Kolomatsky | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/realestate/home-office-train-washington.html | When the Office Itself Makes a Commute | By Tim McKeough | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/sports/limerick-hurling-nickie-quaid.html | A New Juggernaut in an Ancient Irish Sport | By David Segal and Paulo Nunes Dos Santos | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/anna-deavere-smith-michela-marino-lerman.html | Anna Deavere Smith playwright and actress AND Michela Marino Lerman tap dancer musician and choreographer | By Maya Phillips | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/bernardine-evaristo-lynette-linton.html | Bernardine Evaristo Writer and Lynette Linton Playwright and Director | By Jess Cole | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/danai-gurira-dominique-thorne.html | Danai Gurira actress and playwright and Dominique Thorne actress | By Nancy Coleman | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/denyce-graves-symone-harcum.html | Denyce Graves Opera Singer and Director and Symone Harcum Opera Singer | By Constance CR White | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/emily-watson-aisling-franciosi.html | Emily Watson actress and AIsling Franciosi actress | By Jessica Testa | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/gabriela-camara-monica-lopez-santiago.html | Gabriela Cmara chefand Monica Lpez Santiago chef | By Michael Snyder | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/gina-prince-bythewood-thuso-mbedu.html | Gina PrinceBythewood Screenwriter and director and Thuso Mbedu Actress | By Kate Guadagnino | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/graciela-iturbide-maya-goded.html | Graciela Iturbide photographer and Maya Goded photographer | By Michael Snyder | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/hiam-abbass-succession-daughters.html | Mouna Soualem actress The Night of the 12th 2022 Hiam Abbass actress Succession 201823 and filmmaker Lina Soualem actress and filmmaker Their Algeria 2020 | By Chlo Ashby | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/howardena-pindell-melissa-cody.html | Howardena Pindell painter and Melissa Cody textile artist | By Sandra E Garcia | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/imogen-binnie-sybil-lamb.html | Imogen Binnie writer Nevada 2013 | By Coco Romack | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/irene-neuwirth-geraldine-jewelry.html | Geraldine Neuwirth painter Irene Neuwirth jewelry designer | By Ella RileyAdams | TX 9-292-487 | 2023-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/jamie-nares-daughters.html | Jahanara Nares multidisciplinary artist  Zarina Nares audiovisual artistJamie Nares multidisciplinary artist Sasha DouglasNares not pictured photographer and textile artist | By Julia Halperin | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/japanese-breakfast-madhur-jaffrey.html | Madhur Jaffrey Actress and Writer and Michelle Zauner aka Japanese Breakfast SingerSongwriter and Writer | By Jason Chen | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/jeanette-winterson-eleanor-shearer.html | Jeanette Winterson writer and Eleanor Shearer writer | By Chlo Ashby | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/joy-harjo-layli-long-soldier.html | Joy Harjo Poet and Writer and Layli Long Soldier poet and Writer | By Constance CR White | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/juliette-lewis-sophie-thatcher-yellowjackets.html | Juliette Lewis singersongwriter and Actress and Sophie Thatcher Actress | By Ella RileyAdams | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/lana-del-rey-joan-baez.html | Joan Baez SingerSongwriter and Writer and Lana Del Rey SingerSongwriter | By Nick Haramis | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/laura-dern-diane-ladd.html | Diane Ladd actress Alice Doesnt Live Here Anymore 1974 Laura Dern actress Marriage Story 2019 | By Kate Guadagnino | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/lena-dunham-laurie-simmons.html | Laurie Simmons photographer and filmmakerLena Dunham writer director and actor Girls 201217 | By Kate Guadagnino | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/lynn-nottage-ruby-aiyo-gerber.html | Lynn Nottage playwright screenwriter and librettist of This House 2024 Ruby Aiyo Gerber poet nonfiction writer and librettist of This House | By Constance CR White | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/margaret-atwood-mona-awad.html | Margaret Atwood writerand Mona Awad writer | By Kate Guadagnino | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/margaret-cho-atsuko-okatsuka.html | Margaret Cho comedian and actress and Atsuko Okatsuka comedian | By Juan A Ramrez | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/maria-grazia-chiuri-zadie-xa.html | Maria Grazia Chiuri Fashion Designer And Zadie Xa Interdisciplinary Artist | By Laura May Todd | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/marina-abramovic-sondra-radvanovsky.html | Marina Abramovi Conceptual Artistand Sondra Radvanovsky Opera Singer | By Zoey Poll | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/marlee-matlin-teyana-taylor.html | Marlee Matlin actress and Teyana Taylor singersongwriter and actress | By Jenny Comita | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/mira-nair-aneeth-arora.html | Mira Nair Filmmaker and Aneeth Arora Textile Maker and Fashion Designer | By Esha Mahajan | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/naomi-watts-elle-fanning.html | Naomi Watts actressandElle Fanning actress | By Ella RileyAdams | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/paula-vogel-sarah-ruhl.html | For Two Playwrights a Connection That Began When One Made the Other Cry | By Nancy Coleman | TX 9-292-487 | 2023-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/rita-dove-safiya-sinclair.html | Rita Dove poet and writer and Safiya Sinclair poet and writer | By Jess Cole | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/ruth-rogers-nina-raine.html | Ruth Rogers Chef and Nina Raine Playwright and Director | By Kate Guadagnino | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/salt-n-pepa-issa-rae.html | Cheryl James AND Sandra Denton Aka SaltNPepa MUSICIANSand ISSA RAE Actress PRODUCER and screenwriter | By Sandra E Garcia | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/sharon-d-clarke-alexia-khadime.html | Sharon D Clarke actress and alexia Khadime actress | By Kate Guadagnino | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/shirin-neshat-emel-mathlouthi.html | Shirin Neshat Visual Artist and Filmmaker and Emel Mathlouthi Singersongwriter | By Sandra E Garcia | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/sigrid-nunez-weike-wang.html | Sigrid Nunez writer and Weike Wang writer | By Kate Guadagnino | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/tourmaline-xoai-pham.html | Tourmaline visual artistand Xoi Pham multidisciplinary artist | By Coco Romack | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/ulla-johnson-raven-leilani.html | Ulla Johnson Fashion Designer and Raven Leilani writer | By Ella RileyAdams | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/wangechi-mutu-priscilla-aleman.html | Wangechi Mutu Multimedia artist and Priscilla Aleman Multimedia artist | By Kate Guadagnino | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/t-magazine/wu-tsang-klein.html | Wu Tsang Multidisciplinary Artist and Klein Musician and Filmmaker | By Coco Romack | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/us/politics/republicans-electability-trump-desantis.html | DeSantiss Electability Pitch Wobbles Despite GOP Losses Under Trump | By Shane Goldmacher | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/2023/04/20/world/americas/missing-americans-mexico-coast-guard.html | Search Halted For 3 Missing On Sailing Trip From Mexico | By Johnny Diaz | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-23 | https://www.nytimes.com/interactive/2023/04/20/realestate/connecticut-house-condo.html | Seeking a Fresh Start in Connecticut In a House or a Condo | By Lisa Prevost | TX 9-292-487 | 2023-06-01 |
| 2023-04-21 | 2023-04-23 | https://www.nytimes.com/2023/04/21/arts/dance/pageant-dance-space-brooklyn.html | Exploring Space Right in Brooklyn | By Gia Kourlas and OK McCausland | TX 9-292-487 | 2023-06-01 |
| 2023-04-21 | 2023-04-23 | https://www.nytimes.com/2023/04/21/arts/dance/valda-setterfield-dead.html | Valda Setterfield 88 Star in Postmodern Dance Firmament Dies | By Alastair Macaulay | TX 9-292-487 | 2023-06-01 |
| 2023-04-21 | 2023-04-23 | https://www.nytimes.com/2023/04/21/books/review/dave-eggers-the-eyes-and-the-impossible-brian-selznick-big-tree.html | The Essence of Life on Earth | By Nicola Davies | TX 9-292-487 | 2023-06-01 |
| 2023-04-21 | 2023-04-23 | https://www.nytimes.com/2023/04/21/books/review/new-crime-fiction.html | Brave Dames and Moody Detectives | By Sarah Weinman | TX 9-292-487 | 2023-06-01 |
| 2023-04-21 | 2023-04-23 | https://www.nytimes.com/2023/04/21/business/economy/arthur-burns-inflation-paul-volcker.html | Americas Inflation Antihero Gets a Makeover | By Jeanna Smialek | TX 9-292-487 | 2023-06-01 |

| 2023-04-21 | 2023-04-23 | https://www.nytimes.com/2023/04/21/business/money-market-funds.html | Why Money Market Funds  Are Now Leading the Pack | By Jeff Sommer | TX 9-292-487 | 2023-06-01 |
| 2023-04-21 | 2023-04-23 | https://www.nytimes.com/2023/04/21/business/prenup-agreement-divorce-insurance.html | Prenups Can Serve as a Vital Protection | By Caitlin Kelly | TX 9-292-487 | 2023-06-01 |
| 2023-04-21 | 2023-04-23 | https://www.nytimes.com/2023/04/21/nyregion/earth-day-energetic-game.html | Let the Climate Games Begin Really They Could Help | By Alyson Krueger | TX 9-292-487 | 2023-06-01 |
| 2023-04-21 | 2023-04-23 | https://www.nytimes.com/2023/04/21/opinion/chatgpt-journalism.html | Already ChatGPT Is Changing How I Do My Job | By Farhad Manjoo | TX 9-292-487 | 2023-06-01 |
| 2023-04-21 | 2023-04-23 | https://www.nytimes.com/2023/04/21/opinion/free-speech-campus-states-not-students.html | The Gravest Threats to Campus Speech Come From States | By Christina Paxson | TX 9-292-487 | 2023-06-01 |
| 2023-04-21 | 2023-04-23 | https://www.nytimes.com/2023/04/21/opinion/republicans-abortion-guns-big-government.html | Republicans Dont Hate Big Government | By Jamelle Bouie | TX 9-292-487 | 2023-06-01 |
| 2023-04-21 | 2023-04-23 | https://www.nytimes.com/2023/04/21/realestate/actors-temporary-housing.html | Reliable Digs For Distant Gigs | By Joanne Kaufman | TX 9-292-487 | 2023-06-01 |
| 2023-04-21 | 2023-04-23 | https://www.nytimes.com/2023/04/21/realestate/harlem-townhouse-sale-jenette-kahn.html | In Harlem a 19thCentury Home Thats Playfully Modern Inside | By Vivian Marino | TX 9-292-487 | 2023-06-01 |
| 2023-04-21 | 2023-04-23 | https://www.nytimes.com/2023/04/21/sports/basketball/warriors-kings-game-3.html | On a Champions Road to a Title the Road Is a Problem | By Kris Rhim | TX 9-292-487 | 2023-06-01 |
| 2023-04-21 | 2023-04-23 | https://www.nytimes.com/2023/04/21/sports/soccer/champions-league-semifinals.html | The Champions League Ventures Down Memory Lane | By Rory Smith | TX 9-292-487 | 2023-06-01 |
| 2023-04-21 | 2023-04-23 | https://www.nytimes.com/2023/04/21/style/cassidy-benn-and-marcini-grosvenor-wedding.html | Living Apart Is a Challenge They Plan to Overcome | By Jenny Block | TX 9-292-487 | 2023-06-01 |
| 2023-04-21 | 2023-04-23 | https://www.nytimes.com/2023/04/21/style/jessica-schoenfeld-zachary-sperling-wedding.html | Couple Embrace Their Happy Place in Colorado | By Nia Decaille | TX 9-292-487 | 2023-06-01 |
| 2023-04-21 | 2023-04-23 | https://www.nytimes.com/2023/04/21/style/kim-france-paul-green-wedding.html | Sometimes You Just Know This Is the One Right Away | By Tammy LaGorce | TX 9-292-487 | 2023-06-01 |
| 2023-04-21 | 2023-04-23 | https://www.nytimes.com/2023/04/21/style/media-layoffs-emma-choi-npr.html | College and a Media Job Both Over | By Callie Holtermann | TX 9-292-487 | 2023-06-01 |
| 2023-04-21 | 2023-04-23 | https://www.nytimes.com/2023/04/21/style/megan-oconnor-omar-elsayed-wedding.html | The Hot Vax Summer That Lived Up to Its Hype | By Sadiba Hasan | TX 9-292-487 | 2023-06-01 |
| 2023-04-21 | 2023-04-23 | https://www.nytimes.com/2023/04/21/style/modern-love-couples-therapist-heal-thyself.html | Couples Therapist Heal Your Own Relationship | By Tonya Lester | TX 9-292-487 | 2023-06-01 |
| 2023-04-21 | 2023-04-23 | https://www.nytimes.com/2023/04/21/style/stephanie-turner-paul-kremer-wedding.html | The Spilled Beer Was Nothing to Cry About | By Vivian Ewing | TX 9-292-487 | 2023-06-01 |
| 2023-04-22 | 2023-04-23 | https://www.nytimes.com/2023/04/21/us/politics/faa-leader-billy-nolen-resigns.html | Top FAA Official Says He Will Depart as Agency Faces Safety and Staffing Challenges | By Mark Walker | TX 9-292-487 | 2023-06-01 |

| 2023-04-22 | 2023-04-23 | https://www.nytimes.com/2023/04/business/crypto-blockchain-tracking-chainalysis.html | The Crypto Detectives Are Cleaning Up | By David YaffeBellany | TX 9-292-487 | 2023-06-01 |
|---|---|---|---|---|---|---|
| 2023-04-22 | 2023-04-23 | https://www.nytimes.com/2023/04/business/decarb-bros-climate-change.html | Do You Even Decarbonize Bro | By Nell Gallogly | TX 9-292-487 | 2023-06-01 |
| 2023-04-22 | 2023-04-23 | https://www.nytimes.com/2023/04/climate/epa-power-plants-pollution.html | New EPA Limits Target Emissions At Power Plants | By Coral Davenport and Lisa Friedman | TX 9-292-487 | 2023-06-01 |
| 2023-04-22 | 2023-04-23 | https://www.nytimes.com/2023/04/fashion/weddings/new-york-bridal-fashion-week.html | Finding That Perfect Look Or Maybe a Variety | By Ivy Manners | TX 9-292-487 | 2023-06-01 |
| 2023-04-22 | 2023-04-23 | https://www.nytimes.com/2023/04/opinion/american-shootings-guns.html | A Gun at Home Makes Murder More Likely | By Nicholas Kristof | TX 9-292-487 | 2023-06-01 |
| 2023-04-22 | 2023-04-23 | https://www.nytimes.com/2023/04/opinion/anti-abortion-florida-billboards.html | What Haunts Floridas Highways | By Damon Winter | TX 9-292-487 | 2023-06-01 |
| 2023-04-22 | 2023-04-23 | https://www.nytimes.com/2023/04/opinion/biden-challenger-2024.html | Will Biden Face a Challenger | By Ross Douthat | TX 9-292-487 | 2023-06-01 |
| 2023-04-22 | 2023-04-23 | https://www.nytimes.com/2023/04/opinion/desantis-trump-2024.html | DeSantiss Puddin Head Campaign | By Maureen Dowd | TX 9-292-487 | 2023-06-01 |
| 2023-04-22 | 2023-04-23 | https://www.nytimes.com/2023/04/opinion/earth-day-climate-change-meat-vegan.html | Fix Your Diet Save The Planet | By Peter Singer | TX 9-292-487 | 2023-06-01 |
| 2023-04-22 | 2023-04-23 | https://www.nytimes.com/2023/04/opinion/editorials/biden-age.html | Biden Should Take Voters Concerns About Age Seriously | By The Editorial Board | TX 9-292-487 | 2023-06-01 |
| 2023-04-22 | 2023-04-23 | https://www.nytimes.com/2023/04/opinion/the-fearful-verses-of-tucker-carlson.html | Tucker Carlson Doom Poet | By Hart Seely | TX 9-292-487 | 2023-06-01 |
| 2023-04-22 | 2023-04-23 | https://www.nytimes.com/2023/04/realestate/elevator-broken-senior-citizens.html | The Elevator Is Down Again Can We Get Out of Our Lease | By Anna Kod | TX 9-292-487 | 2023-06-01 |
| 2023-04-22 | 2023-04-23 | https://www.nytimes.com/2023/04/sports/boston-marathon-women.html | Another Weekend Another Historic Field In Womens Marathon | By Talya Minsberg | TX 9-292-487 | 2023-06-01 |
| 2023-04-22 | 2023-04-23 | https://www.nytimes.com/2023/04/sports/football/nfl-gambling-betting-suspensions.html | Suspensions Show How NFL Sends Mixed Message on Betting | By Jenny Vrentas Ken Belson and Kevin Draper | TX 9-292-487 | 2023-06-01 |
| 2023-04-22 | 2023-04-23 | https://www.nytimes.com/2023/04/style/king-charles-souvenirs.html | As a Coronation Approaches the Merch Comes Fast | By Chris Mandle | TX 9-292-487 | 2023-06-01 |
| 2023-04-22 | 2023-04-23 | https://www.nytimes.com/2023/04/theater/barry-humphries-dead.html | Barry Humphries Dame Edna to You Possums Is Dead at 89 | By Margalit Fox | TX 9-292-487 | 2023-06-01 |
| 2023-04-22 | 2023-04-23 | https://www.nytimes.com/2023/04/us/california-gold-prospectors.html | In California Uncle Fuzzy and the Gang Scoop Up Flood Gold | By Thomas Fuller and Jim Wilson | TX 9-292-487 | 2023-06-01 |
| 2023-04-22 | 2023-04-23 | https://www.nytimes.com/2023/04/us/politics/abortion-politics-2024-republicans-democrats.html | Almost a Year After Roe Reversal Abortion Is the Center of 2024 Races | By Katie Glueck | TX 9-292-487 | 2023-06-01 |
| 2023-04-22 | 2023-04-23 | https://www.nytimes.com/2023/04/us/politics/supreme-court-abortion-pill-roe-wade.html | Ruling on Pill Puts Prudence Above Power | By Adam Liptak | TX 9-292-487 | 2023-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-04-22 | 2023-04-23 | https://www.nytimes.com/2023/04/22/politics/tennessee-republicans-gun-control.html | Tennessee GOP Exits Legislative Session Early Punting on Gun Issue | By Emily Cochrane | TX 9-292-487 | 2023-06-01 |
| 2023-04-22 | 2023-04-23 | https://www.nytimes.com/2023/04/22/politics/ukraine-western-weapons-supplies.html | Arms From West Fall Short of Kyivs Needs Leak Reveals | By Lara Jakes and John Ismay | TX 9-292-487 | 2023-06-01 |
| 2023-04-22 | 2023-04-23 | https://www.nytimes.com/2023/04/22/world/africa/sudan-fighting.html | Evacuations Imperiled Amid Chaos in Sudan | By Charlie Savage Michael D Shear Elian Peltier and Declan Walsh | TX 9-292-487 | 2023-06-01 |
| 2023-04-22 | 2023-04-23 | https://www.nytimes.com/2023/04/22/world/africa/sudan-war-international-relations.html | External Forces Pushed Sudan Toward a War | By Declan Walsh | TX 9-292-487 | 2023-06-01 |
| 2023-04-22 | 2023-04-23 | https://www.nytimes.com/2023/04/22/world/australia/ww2-pows-shipwreck-japan-australia.html | A Japanese Ship Torpedoed in 1942 Is Found | By Mike Ives | TX 9-292-487 | 2023-06-01 |
| 2023-04-22 | 2023-04-23 | https://www.nytimes.com/2023/04/22/world/canada/indigenous-languages-mohawk-canada.html | Cracking the Rosetta Stone of a Dying Language in Canada | By Ian Austen | TX 9-292-487 | 2023-06-01 |
| 2023-04-22 | 2023-04-23 | https://www.nytimes.com/2023/04/22/world/europe/zelensky-russian-ban-ukraine.html | Ukraine Bans  The Naming  Of Locations In Russian | By Jeffrey Gettleman and Olha Kotiuzhanska | TX 9-292-487 | 2023-06-01 |
| 2023-04-23 | 2023-04-23 | https://www.nytimes.com/2023/04/23/business/the-week-in-business-fox-news-dominion.html | The Week in Business A Trial With a Twist | By Marie Solis | TX 9-292-487 | 2023-06-01 |
| 2023-04-23 | 2023-04-23 | https://www.nytimes.com/2023/04/23/health/sacklers-opioids-national-academies-science.html | Group That Advises US on Opioids Took Millions From Sacklers | By Christina Jewett | TX 9-292-487 | 2023-06-01 |
| 2023-04-23 | 2023-04-23 | https://www.nytimes.com/2023/04/23/insider/t-magazine-female-artists.html | Creativity Backward and Forward in Time | By Vivian Ewing | TX 9-292-487 | 2023-06-01 |
| 2023-04-23 | 2023-04-23 | https://www.nytimes.com/2023/04/23/insider/yellow-plus-blue-one-answer-so-many-meanings.html | Word Through The Times Tracing How One Word Has Changed Throughout Our Report | By Sarah Diamond | TX 9-292-487 | 2023-06-01 |
| 2023-04-23 | 2023-04-23 | https://www.nytimes.com/2023/04/23/nyregion/maneesh-goyal-sona-temple-bar.html | Lots of Family Time for a Restaurateur | By Kaya Laterman | TX 9-292-487 | 2023-06-01 |
| 2023-04-23 | 2023-04-23 | https://www.nytimes.com/2023/04/23/style/champion-met-opera-new-museum-gala.html | Knockout Styles For a Premiere | By Katie Van Syckle | TX 9-292-487 | 2023-06-01 |
| 2023-04-23 | 2023-04-23 | https://www.nytimes.com/2023/04/23/style/supreme-los-angeles-sunset-boulevard.html | Supreme Rolls to the Sunset Strip | By Max Berlinger | TX 9-292-487 | 2023-06-01 |
| 2023-04-23 | 2023-04-23 | https://www.nytimes.com/2023/04/23/us/uva-diversity-board-bert-ellis.html | Alumnus Fights Diversity Effort From the Inside | By Stephanie Saul | TX 9-292-487 | 2023-06-01 |
| 2023-04-23 | 2023-04-23 | https://www.nytimes.com/2023/04/23/world/europe/italy-climate-drought-da-vinci-ferry-imbersago.html | Leonardos Ferry Left High and Dry in a Warming Climate | By Jason Horowitz | TX 9-292-487 | 2023-06-01 |
| 2023-04-01 | 2023-04-24 | https://www.nytimes.com/2023/04/01/world/europe/finland-happiness-optimism.html | The Happiest Country  Says Joy Is Complicated | By Penelope Colston and Jake Michaels | TX 9-292-487 | 2023-06-01 |
| 2023-04-10 | 2023-04-24 | https://www.nytimes.com/2023/04/10/crosswords/games-digits-beta.html | How The Times Puts New Games to the Test | By Deb Amlen | TX 9-292-487 | 2023-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-04-13 | 2023-04-24 | https://www.nytimes.com/2023/04/13/business/economy-black-women-labor-union-janelle-jones.html | Black Women Best Lifting Up the Marginalized Through Economic Mobility | By Lydia DePillis | TX 9-292-487 | 2023-06-01 |
| 2023-04-17 | 2023-04-24 | https://www.nytimes.com/2023/04/17/arts/bernice-rose-dead.html | Bernice Rose 87 Curator Who Recognized and Elevated the Art of Drawing | By Carol Vogel | TX 9-292-487 | 2023-06-01 |
| 2023-04-18 | 2023-04-24 | https://www.nytimes.com/2023/04/18/nyregion/john-j-doherty-dead.html | John J Doherty a Sanitation Stalwart for a HalfCentury Dies at 84 | By Sam Roberts | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-24 | https://www.nytimes.com/2023/04/19/arts/music/tito-puente-centennial.html | Celebrating Tito Puente as the King of Latin Music | By Ed Morales | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-24 | https://www.nytimes.com/2023/04/19/us/politics/farmer-suicide-depression-wisconsin-rural.html | A Farmers Suicide Compels His Widow To Fight for Others | By Elizabeth Williamson | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-24 | https://www.nytimes.com/2023/04/20/books/helen-barolini-dead.html | Helen Barolini Author And Feminist Chronicler Of Italians Dies at 97 | By Alex Williams | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-24 | https://www.nytimes.com/2023/04/20/business/electric-vehicle-tax-credits-consumers.html | Credits and Debits of EV Shopping | By Lawrence Ulrich | TX 9-292-487 | 2023-06-01 |
| 2023-04-21 | 2023-04-24 | https://www.nytimes.com/2023/04/21/movies/evil-dead-rise-interview-alyssa-sutherland-and-lily-sullivan.html | Actresses Find Joy In Evil Experience | By Erik Piepenburg | TX 9-292-487 | 2023-06-01 |
| 2023-04-21 | 2023-04-24 | https://www.nytimes.com/2023/04/21/travel/missed-flights-rules-advice.html | Help Spirit Airlines Left Us in Guatemala | By Seth Kugel | TX 9-292-487 | 2023-06-01 |
| 2023-04-22 | 2023-04-24 | https://www.nytimes.com/2023/04/22/arts/ireland-blindboy-podcast.html | Under the Bag a Podcaster Is an Open Book | By Rachel Connolly | TX 9-292-487 | 2023-06-01 |
| 2023-04-22 | 2023-04-24 | https://www.nytimes.com/2023/04/22/books/book-ban-florida.html | Florida at Center of Debate as School Book Bans Surge Nationally | By Patricia Mazzei Elizabeth A Harris and Alexandra Alter | TX 9-292-487 | 2023-06-01 |
| 2023-04-22 | 2023-04-24 | https://www.nytimes.com/2023/04/22/business/dealbook/text-messages-community.html | One StartUp Thinks Text Messages Could Be Next Social Media | By Andrew Ross Sorkin Ephrat Livni and Sarah Kessler | TX 9-292-487 | 2023-06-01 |
| 2023-04-22 | 2023-04-24 | https://www.nytimes.com/2023/04/22/business/media/fox-news-dominion-settlement.html | After Lawsuit Fox Is Unlikely To See Change | By Jeremy W Peters | TX 9-292-487 | 2023-06-01 |
| 2023-04-22 | 2023-04-24 | https://www.nytimes.com/2023/04/22/health/transgender-adults-treatment-bans.html | Many States Try to Limit  Gender Care for Adults | By Azeen Ghorayshi | TX 9-292-487 | 2023-06-01 |
| 2023-04-22 | 2023-04-24 | https://www.nytimes.com/2023/04/22/nyregion/co-ed-swim-class-stuyvesant-high-school.html | Muslim Students Balk At Coed Swim Classes | By Troy Closson | TX 9-292-487 | 2023-06-01 |
| 2023-04-22 | 2023-04-24 | https://www.nytimes.com/2023/04/22/obituaries/elizabeth-wagner-reed-overlooked.html | Overlooked No More Elizabeth Wagner Reed Who Resurrected Legacies of Women in Science | By Rachel May | TX 9-292-487 | 2023-06-01 |
| 2023-04-22 | 2023-04-24 | https://www.nytimes.com/2023/04/22/opinion/supreme-court-religion.html | Religion Has Friends in High Places Within Americas Judiciary | By Linda Greenhouse | TX 9-292-487 | 2023-06-01 |
| 2023-04-22 | 2023-04-24 | https://www.nytimes.com/2023/04/22/sports/basketball/nhl-nba-playoffs-new-york.html | In New York Fans Party Like Its 1994 | By David Waldstein | TX 9-292-487 | 2023-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-04-22 | 2023-04-24 | https://www.nytimes.com/2023/04/22/us/politics/biden-2024-campaign-seniors.html | Biden in 2024 Older Voters Say Hes Fine to Oh God | By Katie Glueck | TX 9-292-487 | 2023-06-01 |
| 2023-04-22 | 2023-04-24 | https://www.nytimes.com/2023/04/22/us/politics/desantis-trump-republicans.html | While DeSantis Faces Sharp Scrutiny Trump Is Still Graded on a Curve | By Maggie Haberman | TX 9-292-487 | 2023-06-01 |
| 2023-04-22 | 2023-04-24 | https://www.nytimes.com/2023/04/22/world/europe/russia-technocrats-putin-ukraine-war.html | Government Workers Are Enabling Putins War | By Anatoly Kurmanaev | TX 9-292-487 | 2023-06-01 |
| 2023-04-23 | 2023-04-24 | https://www.nytimes.com/2023/04/23/arts/dance/review-ballet-de-lorraine.html | A Ballet Company Engages the Past | By Gia Kourlas | TX 9-292-487 | 2023-06-01 |
| 2023-04-23 | 2023-04-24 | https://www.nytimes.com/2023/04/23/arts/design/russian-museums-after-impressionism.html | A Canvas  Curtain Descends | By Alex Marshall | TX 9-292-487 | 2023-06-01 |
| 2023-04-23 | 2023-04-24 | https://www.nytimes.com/2023/04/23/arts/music/julius-eastman-wild-up-92nd-street-y.html | Giving a Black Queer Composer His Due | By Seth Colter Walls | TX 9-292-487 | 2023-06-01 |
| 2023-04-23 | 2023-04-24 | https://www.nytimes.com/2023/04/23/arts/music/la-boheme-yannick-nezet-seguin-met-opera-review.html | Star Treatment for an Old Standby | By Zachary Woolfe | TX 9-292-487 | 2023-06-01 |
| 2023-04-23 | 2023-04-24 | https://www.nytimes.com/2023/04/23/business/bed-bath-beyond-bankruptcy.html | Bed Bath Chain To Start Process Of Closing Shop | By Jordyn Holman and Lauren Hirsch | TX 9-292-487 | 2023-06-01 |
| 2023-04-23 | 2023-04-24 | https://www.nytimes.com/2023/04/23/business/media/jeff-shell-nbc-comcast.html | CEO Leaving NBCUniversal After an Inquiry | By Benjamin Mullin John Koblin and Nicole Sperling | TX 9-292-487 | 2023-06-01 |
| 2023-04-23 | 2023-04-24 | https://www.nytimes.com/2023/04/23/nyregion/menthol-ban-black-smokers.html | Prospective Menthol Ban Divides Black Leaders | By Luis FerrSadurn | TX 9-292-487 | 2023-06-01 |
| 2023-04-23 | 2023-04-24 | https://www.nytimes.com/2023/04/23/opinion/guns-shootings-stand-your-ground.html | Gun Idolatry Is Destroying the Case for Guns | By David French | TX 9-292-487 | 2023-06-01 |
| 2023-04-23 | 2023-04-24 | https://www.nytimes.com/2023/04/23/opinion/sudan-violence-conflict.html | The Violence in Sudan Is Partly Our Fault | By Jacqueline Burns | TX 9-292-487 | 2023-06-01 |
| 2023-04-23 | 2023-04-24 | https://www.nytimes.com/2023/04/23/sports/baseball/vladimir-guerrero-jr-yankees.html | Guerrero a Blue Jays Superstar Thrives on Bronx Cheers | By Tyler Kepner | TX 9-292-487 | 2023-06-01 |
| 2023-04-23 | 2023-04-24 | https://www.nytimes.com/2023/04/23/sports/davis-garcia.html | Davis Floors Garcia But His Legal Troubles Make the Future Unclear | By Morgan Campbell | TX 9-292-487 | 2023-06-01 |
| 2023-04-23 | 2023-04-24 | https://www.nytimes.com/2023/04/23/sports/sifan-hassan-london-marathon.html | In Marathon Debut a Track Star  Falls Behind Stops    and Wins | By Andrew Das | TX 9-292-487 | 2023-06-01 |
| 2023-04-23 | 2023-04-24 | https://www.nytimes.com/2023/04/23/sports/soccer/cueta-soccer-migrants.html | A Spanish Team Endures on a Toehold in Africa | By James Montague and Samuel Aranda | TX 9-292-487 | 2023-06-01 |
| 2023-04-23 | 2023-04-24 | https://www.nytimes.com/2023/04/23/us/biden-immigration-humanitarian-parole.html | Biden is Opening Legal Pathways For Immigration | By Miriam Jordan | TX 9-292-487 | 2023-06-01 |
| 2023-04-23 | 2023-04-24 | https://www.nytimes.com/2023/04/23/us/kansas-city-shooting-race.html | In Kansas City Wrong Door Shooting Renews Questions About Racism | By Mitch Smith | TX 9-292-487 | 2023-06-01 |
| 2023-04-23 | 2023-04-24 | https://www.nytimes.com/2023/04/23/us/naacp-mississippi-reeves-lawsuit.html | NAACP Suit Takes Aim At 2 New Mississippi Laws | By Neelam Bohra and Eliza Fawcett | TX 9-292-487 | 2023-06-01 |
| 2023-04-23 | 2023-04-24 | https://www.nytimes.com/2023/04/23/us/politics/iowa-faith-freedom-coalition-trump-pence.html | Republican NoShows Loom Large in Iowa | By Jonathan Weisman | TX 9-292-487 | 2023-06-01 |

| 2023-04-23 | 2023-04-24 | https://www.nytimes.com/2023/04/23/us/republicans-abortion-voting.html | New GOP Tactic Keep Abortion Off the Ballot | By Kate Zernike and Michael Wines | TX 9-292-487 | 2023-06-01 |
|---|---|---|---|---|---|---|
| 2023-04-23 | 2023-04-24 | https://www.nytimes.com/2023/04/23/world/africa/sudan-evacuation-american-embassy-diplomats.html | Exodus in Sudan After US Ushers Envoys to Safety | By Declan Walsh Charlie Savage and Eric Schmitt | TX 9-292-487 | 2023-06-01 |
| 2023-04-23 | 2023-04-24 | https://www.nytimes.com/2023/04/23/world/asia/myanmar-election-official-killed.html | Men on Bike Kill Myanmar Election Official | By Richard C Paddock | TX 9-292-487 | 2023-06-01 |
| 2023-04-23 | 2023-04-24 | https://www.nytimes.com/2023/04/23/world/europe/chinese-censorship-covid.html | China Censors Are Thwarting Covid Science | By Mara Hvistendahl and Benjamin Mueller | TX 9-292-487 | 2023-06-01 |
| 2023-04-23 | 2023-04-24 | https://www.nytimes.com/2023/04/23/world/europe/ukraine-russia-kherson.html | Kyiv Accuses Russian Soldiers of Evacuating Civilians From Territory Near Kherson | By Jeffrey Gettleman and Olha Kotiuzhanska | TX 9-292-487 | 2023-06-01 |
| 2023-04-23 | 2023-04-24 | https://www.nytimes.com/2023/04/23/world/middleeast/israel-memorial-day-independence-day.html | A Deep Political Rift Is Overshadowing Israels Observances | By Isabel Kershner | TX 9-292-487 | 2023-06-01 |
| 2023-04-24 | 2023-04-24 | https://www.nytimes.com/2023/04/23/theater/prima-facie-review-jodie-comer.html | She Makes The Case And Finds  It Difficult | By Jesse Green | TX 9-292-487 | 2023-06-01 |
| 2023-04-24 | 2023-04-24 | https://www.nytimes.com/2023/04/24/arts/television/whats-on-tv-this-week-tom-jones-and-couples-therapy.html | This Week on TV | By Kristen Bayrakdarian and Taylor Robinson | TX 9-292-487 | 2023-06-01 |
| 2023-04-24 | 2023-04-24 | https://www.nytimes.com/2023/04/24/business/remote-work-feedback.html | Staying Home and Missing Benefits of the Office | By Emma Goldberg and Ben Casselman | TX 9-292-487 | 2023-06-01 |
| 2023-04-24 | 2023-04-24 | https://www.nytimes.com/2023/04/24/sports/basketball/nba-crypto-arena-lakers-clippers-kings.html | Extreme Makeover  Home Arena Edition Night After Night in LA | By Tania Ganguli and Mark Abramson | TX 9-292-487 | 2023-06-01 |
| 2023-04-24 | 2023-04-24 | https://www.nytimes.com/2023/04/24/sports/basketball/sacramento-kings-warriors-nba-playoffs.html | Sacramento Finally Has a Season Worth Clanging About | By Kurt Streeter | TX 9-292-487 | 2023-06-01 |
| 2023-04-24 | 2023-04-24 | https://www.nytimes.com/2023/04/24/world/europe/ukraine-villages-ritual-cemeteries.html | For Early Signs of a Destroyed Villages Revival Look to the Cemetery | By Andrew E Kramer Maria Varenikova and Mauricio Lima | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-25 | https://www.nytimes.com/2023/04/12/well/move/kettlebells-weight-training.html | Ring In Exercise With Kettlebells | By Hilary Achauer | TX 9-292-487 | 2023-06-01 |
| 2023-04-13 | 2023-04-25 | https://www.nytimes.com/2023/04/13/well/eat/food-additive-ban.html | 2 States Weigh Bans on Common Food Additives | By Dana G Smith | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-25 | https://www.nytimes.com/2023/04/14/well/live/strep-throat-symptoms-tests.html | Take Steps to Minimize Risk as Strep Cases Rise | By Dani Blum | TX 9-292-487 | 2023-06-01 |
| 2023-04-18 | 2023-04-25 | https://www.nytimes.com/2023/04/18/well/live/arthritis-prevention-symptoms.html | Is Arthritis Avoidable | By Jyoti Madhusoodanan | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-25 | https://www.nytimes.com/2023/04/19/arts/music/tobias-rahim-danish-pop.html | A Danish Pop Star Wants to Go Global | By Alex Marshall | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-25 | https://www.nytimes.com/2023/04/19/science/gray-hair-stem-cells.html | Turning Gray When Busy Stem Cells Tire Hair Begins to Lose Its Color | By Kate Golembiewski | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-25 | https://www.nytimes.com/2023/04/19/adult-allergies.html | Adult Allergies Defy  Scientific Explanation | By Hannah Seo | TX 9-292-487 | 2023-06-01 |

| 2023-04-20 | 2023-04-25 | https://www.nytimes.com/2023/04/20/arts/loren-cameron-dead.html | Loren Cameron Who Put Transgender Beauty Into Focus Dies at 63 | By Penelope Green | TX 9-292-487 | 2023-06-01 |
|---|---|---|---|---|---|---|
| 2023-04-20 | 2023-04-25 | https://www.nytimes.com/2023/04/20/arts/television/daisy-may-cooper-am-i-being-unreasonable.html | Good Friend Bad Marriage And Laughs | By Simran Hans | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-25 | https://www.nytimes.com/2023/04/20/science/elephant-seals-sleep-dive.html | Plenty of Rest on Land Short Naps Underwater | By Annie Roth | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-25 | https://www.nytimes.com/2023/04/20/science/salamander-dads-cannibals.html | Parental Cannibalism Under Pressure Some Male Salamanders Consume Their Young | By Elie Dolgin | TX 9-292-487 | 2023-06-01 |
| 2023-04-21 | 2023-04-25 | https://www.nytimes.com/2023/04/21/movies/horror-breastfeeding-barbarian-infinity-pool.html | A Tender Maternal Act Subverted to Horror | By Kyle MacNeill | TX 9-292-487 | 2023-06-01 |
| 2023-04-21 | 2023-04-25 | https://www.nytimes.com/2023/04/21/us/spacex-rocket-dust-texas.html | After Rocket Launch a Town Is Covered in Dust | By Livia AlbeckRipka | TX 9-292-487 | 2023-06-01 |
| 2023-04-21 | 2023-04-25 | https://www.nytimes.com/interactive/2023/04/21/science/parrots-video-chat-facetime.html | Polly Wants a Video Chat | By Emily Anthes | TX 9-292-487 | 2023-06-01 |
| 2023-04-22 | 2023-04-25 | https://www.nytimes.com/2023/04/22/health/seniors-acquaintances-happiness.html | They Know Your Face Maybe Not Your Name | By Paula Span | TX 9-292-487 | 2023-06-01 |
| 2023-04-22 | 2023-04-25 | https://www.nytimes.com/2023/04/22/insider/coolsculpting-investigation.html | Digging Into a Popular FatZapping Procedure | By Anna Kod | TX 9-292-487 | 2023-06-01 |
| 2023-04-23 | 2023-04-25 | https://www.nytimes.com/2023/04/23/arts/music/review-hamburg-philharmonic-state-orchestra-carnegie-hall.html | After a Long Absence an Ambitious Return | By Anastasia Tsioulcas | TX 9-292-487 | 2023-06-01 |
| 2023-04-23 | 2023-04-25 | https://www.nytimes.com/2023/04/23/world/europe/soldier-ukraine-russia-war.html | Evacuating Wounded And Trying To Endure | By Yousur AlHlou and Masha Froliak | TX 9-292-487 | 2023-06-01 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/arts/dance/review-kathy-westwater-chocolate-factory.html | Thrown Off Balance To Teeter and Flail | By Siobhan Burke | TX 9-292-487 | 2023-06-01 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/arts/design/museum-met-guard-art.html | Making Art by Day Guarding It by Night | By Robin Pogrebin | TX 9-292-487 | 2023-06-01 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/arts/television/len-goodman-dead.html | Len Goodman 78 Star Judge of Dancing | By Jenny Gross | TX 9-292-487 | 2023-06-01 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/business/apple-epic-games-appeal.html | Apple Prevails in Appeal of Epic Games App Store Suit as Panel Says It Didnt Violate Antitrust Law | By Kellen Browning | TX 9-292-487 | 2023-06-01 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/business/bed-bath-beyond-customers-bankruptcy.html | A Scramble To Use Up All Those Coupons | By Jordyn Holman Lora Kelley and Lauren Hirsch | TX 9-292-487 | 2023-06-01 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/business/britain-netherlands-north-sea-power-link.html | Britain and the Netherlands Agree on a North Sea Power Link in Step Toward Countering Russia | By Stanley Reed | TX 9-292-487 | 2023-06-01 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/business/david-solomon-goldman-sachs-discovery.html | Not Just a DJ Chief of Goldman Sachs Also Dabbles in Luxury Real Estate | By Emily Flitter | TX 9-292-487 | 2023-06-01 |

| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/business/dealbook/credit-suisse-withdrawals.html | In Credit Suisses Final Days 69 Billion Raced for the Exit | By Michael J de la Merced | TX 9-292-487 | 2023-06-01 |
|---|---|---|---|---|---|---|
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/business/economy/first-republic-earnings.html | Lender Loses 102 Billion In Deposits | By Maureen Farrell and Rob Copeland | TX 9-292-487 | 2023-06-01 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/business/media/don-lemon-cnn.html | Lemon Out At CNN He Says He Is Stunned | By Michael M Grynbaum John Koblin and Benjamin Mullin | TX 9-292-487 | 2023-06-01 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/business/media/michael-schumacher-ai-fake-interview.html | German Magazine Editor Loses Job Over Faked Driver Interview | By Amanda Holpuch | TX 9-292-487 | 2023-06-01 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/business/media/trump-tucker-carlson-fox.html | Sudden Exit Of Host Stuns People Close To Trump | By Jonathan Swan and Maggie Haberman | TX 9-292-487 | 2023-06-01 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/business/media/tucker-carlson-fox-news-dismissal.html | Fox News Ousts Carlson a Voice Of the Far Right | By Jeremy W Peters Katie Robertson and Michael M Grynbaum | TX 9-292-487 | 2023-06-01 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/business/nbcuniversal-jeff-shell-sexual-harassment.html | NBCUniversal  Fired CEO  After Complaint Of Harassment | By Benjamin Mullin | TX 9-292-487 | 2023-06-01 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/business/regional-banks-crisis.html | Local Banks Claim Crisis Is Contained Fears Persist | By Jason Karaian and Stacy Cowley | TX 9-292-487 | 2023-06-01 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/climate/willow-biden-climate-voters.html | For Young Voters Biden Backing Willow Drilling Casts Long Shadow | By Lisa Friedman | TX 9-292-487 | 2023-06-01 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/health/judith-herman-trauma.html | From Pain Perspective | By Ellen Barry | TX 9-292-487 | 2023-06-01 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/nyregion/climate-hub-governors-island.html | Coming Soon to Governors Island A 700 Million Living Laboratory | By Emma G Fitzsimmons and Dana Rubinstein | TX 9-292-487 | 2023-06-01 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/nyregion/nypd-officer-shooting-discipline.html | 2 NYPD Officers Killed  A Man Who Had a Knife Will They Be Fired | By Maria Cramer and Chelsia Rose Marcius | TX 9-292-487 | 2023-06-01 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/nyregion/trump-e-jean-carroll-trial.html | Amid Legal Onslaught Trump Faces a Suit Accusing Him of Rape | By Benjamin Weiser | TX 9-292-487 | 2023-06-01 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/opinion/biden-trump-desantis-abortion.html | Biden Has Something Hed Like to Tell You | By Gail Collins and Bret Stephens | TX 9-292-487 | 2023-06-01 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/opinion/hillary-clinton-debt-ceiling-republican-dollar.html | The GOPs DebtCeiling Games Threaten National Security | By Hillary Clinton | TX 9-292-487 | 2023-06-01 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/opinion/new-york-city-affordability-housing.html | Whats the Matter With New York | By Paul Krugman | TX 9-292-487 | 2023-06-01 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/opinion/tucker-carlson-fox-news-dominion.html | Justice for Tucker Carlson | By Michelle Goldberg | TX 9-292-487 | 2023-06-01 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/science/chess-games-adolescents.html | Addicted to Playing Chess Its All by Design | By Matt Richtel | TX 9-292-487 | 2023-06-01 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/science/leafcutter-ants-museum-insectarium.html | Making 500000 Ants Feel Right at Home | By Emily Anthes and Todd Heisler | TX 9-292-487 | 2023-06-01 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/sports/baseball/las-vegas-athletics-rob-manfred.html | With New Stadium As Can Be Winner Again Commissioner Says | By Benjamin Hoffman | TX 9-292-487 | 2023-06-01 |

| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/sports/basketball/ime-udoka-houston-rockets.html | Udoka Is Set To Be Coach For Rockets | By Sopan Deb | TX 9-292-487 | 2023-06-01 |
|---|---|---|---|---|---|---|
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/sports/football/aaron-rodgers-jets-green-bay-packers.html | Jets Finally Get Their New No 12 | By Kris Rhim | TX 9-292-487 | 2023-06-01 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/sports/olympics/herb-douglas-dead.html | Herb Douglas 101 Olympic Medalist  Inspired by Encounter With Jesse Owens | By Frank Litsky | TX 9-292-487 | 2023-06-01 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/sports/soccer/wrexham-promoted-ryan-reynolds-rob-mcelhenney.html | What Comes Next When Wrexham Takes Its Show to a Larger Stage | By Victor Mather | TX 9-292-487 | 2023-06-01 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/theater/dame-edna-broadway.html | Lots of Egomania And Lots of Laughs | By Ben Brantley | TX 9-292-487 | 2023-06-01 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/theater/megan-terry-dead.html | Megan Terry 90 Dies  A Feminist Innovator Of the Rock Musical | By Anita Gates | TX 9-292-487 | 2023-06-01 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/us/breonna-taylor-police-officer-kentucky.html | A New Role for the Detective Who Killed Breonna Taylor | By Kevin Williams and Nicholas BogelBurroughs | TX 9-292-487 | 2023-06-01 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/us/elected-officials-social-media-supreme-court.html | Court to Weigh Officials Right To Block Critics On Social Sites | By Adam Liptak | TX 9-292-487 | 2023-06-01 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/us/politics/antonin-scalia-clarence-thomas.html | What a Scalia Memo Says About Thomass Free Travels | By Adam Liptak | TX 9-292-487 | 2023-06-01 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/us/politics/biden-2024-campaign.html | Bidens Complex Bid Defending His Record and Warning of Trump | By Michael D Shear | TX 9-292-487 | 2023-06-01 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/us/politics/biden-2024-democrats.html | Despite Doubts Democrats Look to Biden for 24 | By Shane Goldmacher | TX 9-292-487 | 2023-06-01 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/us/politics/guantanamo-trial-bali-bombing.html | Guantnamo Prosecutor  Is Seeking a 2025 Trial In the Bali Bombing Case | By Carol Rosenberg | TX 9-292-487 | 2023-06-01 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/us/politics/justice-dept-cryptocurrency-north-korea.html | 4 Indicted For Assisting North Korea In Scheme | By Glenn Thrush | TX 9-292-487 | 2023-06-01 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/us/politics/proud-boys-jan-6-sedition-trial.html | Closing Arguments Underway in Sedition Trial | By Alan Feuer | TX 9-292-487 | 2023-06-01 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/us/politics/susan-rice-biden.html | Rice Will Step Down Next Month as Bidens Domestic Policy Adviser | By Zolan KannoYoungs and Eileen Sullivan | TX 9-292-487 | 2023-06-01 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/us/politics/trump-senate-endorsement-fundraising.html | Influential GOP Senator Endorses Trump 2024 Bid | By Jonathan Swan Shane Goldmacher and Maggie Haberman | TX 9-292-487 | 2023-06-01 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/us/politics/ukraine-russia-war-spring-offensive.html | Battle Looms And for Kyiv Immense Risks | By Julian E Barnes Eric Schmitt Adam Entous and Thomas GibbonsNeff | TX 9-292-487 | 2023-06-01 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/us/trump-investigation-georgia.html | Atlanta Prosecutor Sets A Timetable to Decide On Charges for Trump | By Richard Fausset and Danny Hakim | TX 9-292-487 | 2023-06-01 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/world/africa/burkina-faso-military-killings-civilians.html | Scores Killed in Burkina Faso By Men in Military Uniforms | By Elian Peltier | TX 9-292-487 | 2023-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/world/africa/kenya-pastor-good-news-international-church.html | Kenyan Pastor Encouraged Starving Deaths Police Say | By Cora Engelbrecht | TX 9-292-487 | 2023-06-01 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/world/africa/sudan-war-civilians.html | Civilians Fleeing Sudan May Strain Resources in Neighboring Countries | By Abdi Latif Dahir and Lynsey Chutel | TX 9-292-487 | 2023-06-01 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/world/asia/china-chatbots-ai.html | Chinese Chatbots Must Toe Party Line | By Chang Che | TX 9-292-487 | 2023-06-01 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/world/asia/china-journalist-dong-yuyu.html | Editor at Communist Party Paper Accused of Espionage | By Vivian Wang | TX 9-292-487 | 2023-06-01 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/world/asia/ron-desantis-japan.html | DeSantis a Foreign Policy Enigma Praises USJapan Ties | By Motoko Rich and Nicholas Nehamas | TX 9-292-487 | 2023-06-01 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/world/asia/thailand-shinawatra-election.html | With Election Looming Thailands Most Polarizing Family Rises Again | By SuiLee Wee and Muktita Suhartono | TX 9-292-487 | 2023-06-01 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/world/europe/belgium-miller-high-life-champagne.html | Cans of Miller High Life Champagne of Beers Crushed by European Regulators | By Emma Bubola | TX 9-292-487 | 2023-06-01 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/world/europe/china-ambassador-soviet-states.html | China Tries to Curb Harm From Envoys Gaffe | By Steven Erlanger | TX 9-292-487 | 2023-06-01 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/2023/04/24/world/europe/russia-un-security-council-lavrov.html | Russia Uses Post at UN To Flip Ukraine Narrative | By Farnaz Fassihi | TX 9-292-487 | 2023-06-01 |
| 2023-04-24 | 2023-04-25 | https://www.nytimes.com/article/tree-of-life-shooting-trial.html | Selection of Jury Begins In Synagogue Massacre | By Campbell Robertson | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-25 | https://www.nytimes.com/2023/04/24/business/media/tucker-carlson-fox-news-dismissed-controversy.html | A Pundit Rose  By Drawing In Trump Voters | By Nicholas Confessore | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-25 | https://www.nytimes.com/2023/04/24/theater/good-night-oscar-review-sean-hayes.html | The Jangled Nerves of a Nations Id | By Jesse Green | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-25 | https://www.nytimes.com/2023/04/25/health/africa-vaccine-independence.html | Africas  Vaccine Ambitions | By Stephanie Nolen | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-25 | https://www.nytimes.com/2023/04/25/sports/football/nfl-draft-coverage-criticism.html | Trying to Go Beyond the Stats a League Realizes It Sometimes Goes Too Far | By Ken Belson | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-25 | https://www.nytimes.com/2023/04/25/world/europe/ukraine-grain-deal-romania.html | Allies Took In Ukraines Grain as Theirs Piled Up | By Andrew Higgins | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-26 | https://www.nytimes.com/2023/04/20/dining/blue-cocktails-nyc.html | Bars Give Blue Cocktails the Green Light | By Robert Simonson | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-26 | https://www.nytimes.com/2023/04/20/dining/dog-menus-restaurants.html | Begging for Treats Ask for the Dog Menu | By Christina Morales | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-26 | https://www.nytimes.com/2023/04/20/dining/mustard-oil.html | Mustard Oils Heightened Profile | By Priya Krishna | TX 9-292-487 | 2023-06-01 |
| 2023-04-21 | 2023-04-26 | https://www.nytimes.com/2023/04/21/dining/bulgogi-recipe.html | Classic Korean Dish Easy Spring Dinner | By Melissa Clark | TX 9-292-487 | 2023-06-01 |
| 2023-04-21 | 2023-04-26 | https://www.nytimes.com/article/how-to-freeze-food-freezer-meals.html | Some Cold Hard Facts on Freezing Food | By Genevieve Ko | TX 9-292-487 | 2023-06-01 |

| 2023-04-23 | 2023-04-26 | https://www.nytimes.com/2023/04/23/world/europe/barlocco-island-scotland-sale.html | Own an Island But Not A House on Said Island | By Remy Tumin | TX 9-292-487 | 2023-06-01 |
|---|---|---|---|---|---|---|
| 2023-04-24 | 2023-04-26 | https://www.nytimes.com/2023/04/25/arts/music/baby-rose-through-and-through.html | Some Nina Simone a Little Bit of Soul | By Jon Pareles | TX 9-292-487 | 2023-06-01 |
| 2023-04-24 | 2023-04-26 | https://www.nytimes.com/2023/04/24/dining/drinks/cru-love-wine-hip-hop-jermaine-stone.html | The Worlds of Wine and HipHop Connect | By Eric Asimov | TX 9-292-487 | 2023-06-01 |
| 2023-04-24 | 2023-04-26 | https://www.nytimes.com/2023/04/24/dining/los-angeles-doughnuts.html | In Los Angeles No Holes Barred | By Tejal Rao | TX 9-292-487 | 2023-06-01 |
| 2023-04-24 | 2023-04-26 | https://www.nytimes.com/2023/04/24/opinion/fast-fashion-apparel-worker-conditions-rana-plaza.html | Your 1274 Shirt Was Made Possible by Poverty | By E Benjamin Skinner | TX 9-292-487 | 2023-06-01 |
| 2023-04-24 | 2023-04-26 | https://www.nytimes.com/2023/04/24/theater/breathless-review.html | A Clotheshorse Has a Very Full Stable | By Laura CollinsHughes | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/24/opinion/tucker-carlson-fox-news-murdoch.html | The Tragedy of Fox News | By Bret Stephens | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/us/abortion-ban-north-dakota.html | North Dakota Enacts Strict Ban on Abortion | By Ava Sasani | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/us/ap-african-american-studies-college-board.html | College Board Will Redevelop AP Curriculum On Black History | By Dana Goldstein and Stephanie Saul | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/arts/dance/alexei-ratmansky-mariinsky-pharaohs-daughter.html | Russias Cultural War And a Ballet Stars Art | By Javier C Hernndez | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/arts/dance/review-douglas-dunn-garden-party.html | In a Whimsical Garden Hints of Love and Loss | By Gia Kourlas | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/arts/music/harry-belafonte-dead.html | South Africa as well as the Live Aid conHarry Belafonte Force in Music and Civil Rights Dies at 96 | By Peter Keepnews | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/arts/music/harry-belafonte-singer-activist.html | Charismatic Folk Hero  Knew How to Reach And Teach People | By Wesley Morris | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/arts/rust-alec-baldwin-montana.html | Fake Guns and Watchful Eyes As Filming of Rust Resumes | By Julia Jacobs | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/arts/television/john-mulaney-netflix-baby-j.html | The John Mulaney You Didnt Know | By Jason Zinoman | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/business/biogen-fda-als-drug.html | FDA Gives Conditional Approval of the First Drug for a Rare Type of ALS | By Rebecca Robbins | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/business/bud-light-dylan-mulvaney.html | 2 AnheuserBusch Executives on Leave After Bud Light Promotion With Transgender Influencer | By Amanda Holpuch and Julie Creswell | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/business/china-travel-covid-test.html | In Another Step Toward Reopening China Terminates a Covid Test for Travelers | By Vivian Wang | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/business/economy/chips-commerce-department.html | Plan to Fund  New Chips Is Outlined | By Ana Swanson and Don Clark | TX 9-292-487 | 2023-06-01 |

| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/business/electric-vehicles-design-centers.html | Overhaul for Auto Design Centers | By Patrick Sisson and Sarah Rice | TX 9-292-487 | 2023-06-01 |
|---|---|---|---|---|---|---|
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/business/first-republic-bank-stock-price.html | First Republics Stock Experiences 50 Drop After Refusal of Queries | By Maureen Farrell and Jeanna Smialek | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/business/gm-earnings-first-quarter.html | General Motors Profits Fall as Costs Rise for Consumers | By Neal E Boudette | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/business/media/carlson-lemon-lawyer-freedman.html | Anchors Choose Same Lawyer To Navigate Network Exits | By Katie Robertson | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/business/microsoft-quarterly-earnings.html | Microsoft Beats Forecasts Even as Economy Slows | By Kellen Browning | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/climate/extreme-heat-waves.html | Places Spared By High Heat Most at Risk A Study Finds | By Raymond Zhong | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/dining/bon-appetit-editor-dawn-davis-resigns.html | Bon Apptit Editor Resigns Will Rejoin Simon amp Schuster to Lead 37 Ink an Imprint She Founded | By Julia Moskin and Elizabeth A Harris | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/dining/nyc-restaurant-news.html | Mad Cdric Vongerichtens Follow Up to Wayan Opens in NoLIta | By Florence Fabricant | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/dining/queens-corona-plaza-food-vendors.html | Building a Haven of Flavors | By Priya Krishna | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/dining/where-to-find-wheelchair-accessible-dining-and-more-reader-questions.html | Advice on Accessible Dining and New Spaces | By Nikita Richardson | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/nyregion/affordable-housing-nyc.html | 50 Percent  Of Families Priced Out Of the City | By Eliza Shapiro | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/nyregion/alton-maddox-dead.html | Alton H Maddox Jr 77 Unapologetic Lawyer In Brawley Hoax Dies | By Clyde Haberman | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/nyregion/discovery-laws-ny.html | DAs Back Limiting Window for Discovery Requests | By Jonah E Bromwich Hurubie Meko and Grace Ashford | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/nyregion/homeless-shelter-sleep-ban.html | New York City and State Tangle Over Sleep Ban at Homeless Centers | By Dana Rubinstein | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/nyregion/office-landlords-nyc.html | Office Market  In Dire Straits  In Manhattan | By Matthew Haag | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/nyregion/trump-bragg-gag-order.html | Prosecutors Seek to Restrict Trumps Access to Evidence | By Jonah E Bromwich William K Rashbaum and Ben Protess | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/nyregion/trump-rape-trial-e-jean-carroll.html | Trump Rape Trial Begins as Jury Hears Two Very Different Accounts | By Benjamin Weiser Lola Fadulu and Kate Christobek | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/opinion/kamala-harris-joe-biden-2024-reelection.html | Kamala Harris Really Matters in 2024 | By Thomas L Friedman | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/opinion/trump-metoo-sexual-assault-lawsuit.html | The Importance of E Jean Carrolls Lawsuit Against Trump | By Deborah Tuerkheimer | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/science/ispace-moon-lander-japan.html | A Japanese Spacecraft Likely Crashed During a Moon Landing Attempt | By Kenneth Chang | TX 9-292-487 | 2023-06-01 |

| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/sports/baseball/gleyber-torres-yankees.html | With Less Kick Yankees Torres Regains Form | By Matt Martell | TX 9-292-487 | 2023-06-01 |
|---|---|---|---|---|---|---|
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/sports/basketball/kevon-looney-golden-state-warriors-yoga-joga.html | Leaning on Yoga During the Postseason | By Scott Cacciola | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/sports/basketball/lebron-james-20-20-lakers-grizzlies.html | Twenty Years Into His Career James Registers Another First | By Tania Ganguli | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/sports/ncaafootball/transfer-portal-colorado.html | With Transfer Portal  Open Stability Is a Thing of the Past | By Billy Witz | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/technology/alphabet-quarterly-earnings.html | Web Search Sparks Sales For Alphabet | By Nico Grant | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/technology/tucker-carlson-don-lemon.html | Cable News Turns Page After Hosts Are Let Go | By Jim Rutenberg | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/theater/the-shark-is-broken-jaws-broadway.html | You Simply Cant Keep  A Good Shark Down | By Michael Paulson | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/us/arizona-tamales-katie-hobbs-veto.html | Home Cooking Becomes a HotButton Issue in Arizona Politics | By Jack Healy | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/us/montana-transgender-zooey-zephyr-arrests.html | Montana Lawmakers Clash on Health Care For Transgender Youth | By Jim Robbins and Jacey Fortin | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/us/neil-gorsuch-property-sale.html | Law Firm Chief Bought Property From Gorsuch | By Charlie Savage | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/us/politics/biden-re-election.html | Liabilities Yes But Solid Footholds | By Jonathan Weisman | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/us/politics/biden-record-presidential-campaign.html | View of Record Depends On Which Way You Look | By Peter Baker | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/us/politics/biden-running-2024-president.html | Biden Declares 2024 Bid Possible Rematch in Sight | By Peter Baker | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/us/politics/bud-light-boycott-politics-republicans.html | Outcry Over Inclusive Beer Ad Points to Peril for Big Business | By Charles Homans | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/us/politics/isis-leader-killed-kabul-airport-bombing.html | US Says Head of ISIS Cell That Bombed Kabul Airport Is Dead | By Karoun Demirjian and Eric Schmitt | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/us/politics/republicans-debt-limit-spending-cuts-biden.html | In GOP Messaging Savings Is the New Cuts | By Catie Edmondson | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/us/politics/ron-desantis-ken-griffin-2024.html | Major GOP Donor Casts Doubt on Commitment to DeSantis Amid Policy Qualms | By Maggie Haberman and Rebecca Davis OBrien | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/us/politics/ukraine-missing-children.html | Group Expands Efforts to Find Abducted Children | By Julian E Barnes | TX 9-292-487 | 2023-06-01 |

| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/politics/who-is-julie-chavez-rodriguez-biden-2024-campaign.html | New Campaign Manager  Has Earned Bidens Trust | By Katie Glueck | TX 9-292-487 | 2023-06-01 |
|---|---|---|---|---|---|---|
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/us/washington-gun-control-bill.html | Washington Becomes Ninth State to Ban Sales of AR15Style Semiautomatic Rifles | By Mike Baker and Nicholas BogelBurroughs | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/world/africa/sudan-fighting-cease-fire.html | Gunfire in Sudans Capital Tests USBrokered CeaseFire | By Abdi Latif Dahir | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/world/americas/venezuela-juan-guaido-colombia.html | Icy Greeting in Colombia  For Venezuelan Dissident | By Julie Turkewitz and Mie Hoejris Dahl | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/world/asia/pakistan-swat-blasts.html | Blasts Buckle Police Station In Pakistan 15 Are Killed | By Salman Masood and Zia urRehman | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/world/europe/prince-william-harry-hacking-murdoch.html | Murdochs News Group Paid Huge Settlement to Prince Court Filing Shows | By Mark Landler | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-26 | https://www.nytimes.com/2023/04/25/world/middleeast/israel-memorial-day.html | Israels Memorial Day Marked by Tears and Shouting Matches | By Isabel Kershner | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-26 | https://www.nytimes.com/2023/04/25/sports/basketball/adam-silver-miles-bridges-suspension.html | Silver Defends Discipline for Bridges | By Shauntel Lowe | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-26 | https://www.nytimes.com/2023/04/25/theater/summer-1976-review-laura-linney.html | As Children Play Moms Clash | By Laura CollinsHughes | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-26 | https://www.nytimes.com/2023/04/25/world/europe/russia-dissent-crackdown.html | Pleading to Overturn Russian Dissent Law | By Ivan Nechepurenko | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-26 | https://www.nytimes.com/2023/04/26/insider/reporting-on-sudan.html | War Has Just Erupted Sudden Strife in Sudan | By Terence McGinley | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-26 | https://www.nytimes.com/2023/04/26/sports/football/nfl-draft-jalen-carter-georgia-crash.html | A Prospects Legal Issue  And a Good Long Look | By Kris Rhim | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-26 | https://www.nytimes.com/2023/04/26/technology/binance-crypto-crackdown.html | Storm Clouds Gather For Binance and Crypto | By David YaffeBellany Emily Flitter and Matthew Goldstein | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-26 | https://www.nytimes.com/2023/04/26/us/politics/biden-2024-campaign.html | Bidens 2024 Reelection Campaign Road Map All Tortoise No Hare | By Reid J Epstein and Shane Goldmacher | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-26 | https://www.nytimes.com/2023/04/26/us/politics/biden-korea-nuclear-weapons.html | Bidens Focus on Nuclear Deterrence as South Korean Leader Visits | By David E Sanger and Choe SangHun | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-27 | https://www.nytimes.com/2023/04/12/style/caroline-rose-art-of-forgetting.html | What an Indie Singer Does Before a Show | By Marie Solis | TX 9-292-487 | 2023-06-01 |
| 2023-04-21 | 2023-04-27 | https://www.nytimes.com/2023/04/21/style/south-asian-muslims-eid-al-fitr.html | As Ramadan Ends the Celebrations Begin | By Sadiba Hasan | TX 9-292-487 | 2023-06-01 |
| 2023-04-22 | 2023-04-27 | https://www.nytimes.com/2023/04/22/business/flood-damage-home-costs.html | The Hidden Costs of Disaster | By Colleen Hagerty | TX 9-292-487 | 2023-06-01 |
| 2023-04-23 | 2023-04-27 | https://www.nytimes.com/2023/04/23/world/africa/bruce-haigh-dead.html | Bruce Haigh 77 Envoy  Who Covertly Assisted  Fight Against Apartheid | By Alan Cowell | TX 9-292-487 | 2023-06-01 |
| 2023-04-24 | 2023-04-27 | https://www.nytimes.com/2023/04/24/style/love-wedding-guest-ad-brooklyn.html | He Posted His Dating Profile On Posts | By Gina Cherelus | TX 9-292-487 | 2023-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-04-24 | 2023-04-27 | https://www.nytimes.com/2023/04/24/style/taylor-swift-eras-tour-looks.html | The Many Many Looks of Taylor Swift | By Vanessa Friedman | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-27 | https://www.nytimes.com/2023/04/25/arts/dance/bobbi-jene-smith-lamama-moves.html | Fraught Romances And Stormy Families | By Siobhan Burke | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-27 | https://www.nytimes.com/2023/04/25/arts/design/collectors-patrons-public.html | A woman on a mission | By Laura Rysman | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-27 | https://www.nytimes.com/2023/04/25/arts/design/qatar-culture-sheikha-mayassaa.html | Heritage as a bridge to arts future | By David Belcher | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-27 | https://www.nytimes.com/2023/04/25/arts/design/women-leadership-museums.html | A wave of women in top jobs | By Ted Loos | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-27 | https://www.nytimes.com/2023/04/25/arts/dutch-files-accused-nazi-collaborators.html | The Dutch Are Making Collaboration Files Public | By Nina Siegal | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-27 | https://www.nytimes.com/2023/04/25/arts/unesco-world-heritage-site.html | A blessing or a curse | By Ginanne Brownell | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-27 | https://www.nytimes.com/2023/04/25/books/michael-denneny-dead.html | Michael Denneny Visionary Promoter of Gay Literature Dies at 80 | By Richard Sandomir | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-27 | https://www.nytimes.com/2023/04/25/opinion/harry-belafonte.html | The Belafonte Speech That Changed My Life | By Charles M Blow | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-27 | https://www.nytimes.com/2023/04/25/sports/football/anthony-richardson-nfl-draft.html | His Throws Can Reach The Sky Can He | By Emmanuel Morgan | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-27 | https://www.nytimes.com/2023/04/25/style/college-rejection-parties.html | Its the Joy of Nix Turned Down but Ready to Party | By Danielle Braff | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-27 | https://www.nytimes.com/2023/04/25/us/ken-potts-dead.html | Ken Potts 102 Oldest Known Survivor  From Bombed Ship at Pearl Harbor | By Sam Roberts | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/arts/design/africa-center-iweala-uzodinma-harlem.html | A Bold Mission Aims to Link Two Continents | By Dionne Searcey | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/music/bostony-symphony-carnegie-hall.html | In New York Premieres an Ensemble Is Unleashed | By Oussama Zahr | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/music/harry-belafonte-songs.html | Belafonte the Singer Chose an Eclectic Mix | By Jon Pareles | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/music/jelly-roll-whitsitt-chapel.html | Jelly Roll Reinvents Himself In Nashville | By Alan Light | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/arts/television/love-and-death.html | When the Killer Brings a Casserole | By Alexis Soloski | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/books/el-pintor-childrens-books-antiquarian-book-fair.html | Sunny Childrens Books Made in Dark Times | By Claire Moses and Elizabeth A Harris | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/books/review/the-ugly-history-of-beautiful-things-katy-kelleher.html | In the Eye of the Beholder Hope and Guilt | By Jennifer Szalai | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/business/dealbook/when-megamergers-fall-apart.html | Dealmakers Complain of Regulators Unpredictability | By Lazaro Gamio and Lauren Hirsch | TX 9-292-487 | 2023-06-01 |

| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/business/disney-desantis-board-florida.html | Disney Sues DeSantis Claiming Retaliation | By Brooks Barnes | TX 9-292-487 | 2023-06-01 |
|---|---|---|---|---|---|---|
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/business/first-republic-bank.html | Bank Flails As It Seeks A Lifeline | By Rob Copeland and Maureen Farrell | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/business/media/tucker-carlson-dominion-fox-news.html | Carlsons Texts  Ignited a Crisis  For Fox Chiefs | By Jim Rutenberg Jeremy W Peters and Michael S Schmidt | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/business/uk-poorer-inflation-bank-of-england.html | Economists Message To Britons You Are Worse Off Accept It | By Eshe Nelson | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/climate/carbon-capture-power-plants.html | Carbon Capture a Technology Some Doubt Is in for a Boost | By Brad Plumer | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/dining/emily-meggett-dead.html | Emily Meggett 90 Dies Wrote the Book for Gullah Geechee Cooks | By Christina Morales | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/health/bcg-vaccine-covid.html | In Early Days Of Pandemic An Old Vaccine Came Up Short | By Roni Caryn Rabin | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/health/kaiser-permanente-geisinger.html | Kaiser Plans An Acquisition To Broaden Nonprofit Care | By Reed Abelson | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/nyregion/carroll-trump-trial-testimony.html | In Vivid Detail Trump Accuser Tells Her Story | By Benjamin Weiser Lola Fadulu Kate Christobek and Karen Zraick | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/nyregion/film-subsidies-tax-credit-ny.html | Blockbuster For Movies Tax Breaks | By Dana Rubinstein and Nicholas Fandos | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/nyregion/library-cuts-nyc.html | Libraries In New York Are Spared New Cuts | By Emma G Fitzsimmons and Jeffery C Mays | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/nyregion/montclair-local-newspaper-fire.html | Community Newspaper Was Planning Last Edition Until the Press Caught Fire | By Corey Kilgannon | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/nyregion/nyc-farmers-market-union.html | City Farmers Market Workers Prepared to Form Union | By Liam Stack | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/nyregion/wall-building-scam-trump-allies.html | 2 Leaders of We Build the Wall Group Sentenced for Channeling Cash to Selves | By Colin Moynihan | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/opinion/joe-biden-2024-reelection-win.html | Bidens Biggest Advantage Has Nothing to Do With Anything Hes Done | By Lis Smith | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/opinion/russia-putin-dictatorship-book.html | Russians Are Still Asking Questions About Whats Next | By Alexander Baunov | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/opinion/tucker-carlson-fox-don-lemon-cnn.html | Even Carlson Is Less Powerful Than Fox News | By Brian Stelter | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/sports/basketball/ime-udoka-houston-rockets.html | Rockets Introduce Udoka as Coach Asking Fans to Look Past Misconduct | By Sopan Deb | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/sports/basketball/kevin-durant-russell-westbrook.html | Former Teammates Finding Their Way Without Each Other | By Kris Rhim | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/sports/football/aaron-rodgers-jets.html | A Barefoot Rodgers Joins the Jets And Says All the Right Things | By Emmanuel Morgan | TX 9-292-487 | 2023-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/sports/soccer/manchester-city-arsenal-premier-league.html | The Relentless and Inevitable March Toward the Title | By Rory Smith | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/style/claire-ptak-cookbook-meghan-markle.html | Yes Let Them Eat Her Cakes | By Emilia Petrarca | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/style/florence-pugh-pierpaolo-piccioli-met-gala.html | The Partnership Driving a Fashion Campaign | By Vanessa Friedman | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/technology/meta-quarterly-earnings.html | Meta Returns to Growth After Struggling With Falling Revenue | By Mike Isaac | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/technology/microsoft-activision-uk.html | UK Blocks Microsofts Acquisition of Activision | By David McCabe and Kellen Browning | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/us/california/republican-state-travel-boycotts.html | Officials in California Reconsider Boycotts of RepublicanLed States | By Jill Cowan | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/us/oklahoma-clemency-richard-glossip.html | Oklahoma Panel Declines  To Spare Death Row Prisoner | By Nicholas BogelBurroughs | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/us/politics/biden-downplays-concerns-age.html | President Downplays Concerns Over Age in Race Saying He Has Job to Finish | By Katie Rogers | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/us/politics/biden-fact-check-grandfather-approval-ratings-jobs.html | Since 2024 Kickoff Missing Context on Deficit | By Linda Qiu | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/us/politics/biden-south-korea-state-visit.html | Biden Vows End of North Korean Regime if It Attacks US or Allies | By Peter Baker and David E Sanger | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/us/politics/debt-limit-vote-republicans.html | House Approves  Debt Ceiling Bill  Setting Up Clash | By Catie Edmondson and Carl Hulse | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/us/politics/desantis-disney-republicans.html | When DeSantis Took On the Mouse It Roared | By Charles Homans | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/us/politics/jim-justice-joe-manchin-senate.html | West Virginia Governor to Enter Race for Manchins Senate Seat | By Maggie Astor | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/us/politics/leaked-documents-putin-health.html | Leaked Document Reflects Persistent Speculation About Putins WellBeing | By Michael Crowley | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/us/politics/senate-bill-supreme-court-ethics.html | In Bipartisan Bill Senators Urge Supreme Court to Adopt an Ethics Code | By Abbie VanSickle | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/us/politics/supreme-court-condo-taxes.html | Court Weighs State Profit to Debt Of Taxpayer | By Adam Liptak | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/us/politics/trump-classified-documents.html | Trump Wants Justice Dept Off Documents Inquiry | By Alan Feuer and Luke Broadwater | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/us/zooey-zephyr-transgender-montana-house.html | Montana House Bars Transgender Lawmaker From Chamber Floor | By Jim Robbins Remy Tumin and Jacey Fortin | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/world/africa/boat-sinks-in-mediterranean-and-at-least-55-people-drown.html | Rubber Boat  Sinks in Sea  55 Migrants Die Off Libya | By Emma Bubola | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/world/africa/south-africa-icc-ramaphosa.html | South Africa Is Sending Mixed Signals on ICC | By John Eligon | TX 9-292-487 | 2023-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/world/africa/sudan-dictator-bashir.html | Mystery of Deposed Dictators Whereabouts Adds to the Crisis in Sudan | By Abdi Latif Dahir | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/world/asia/china-taiwan-publisher-detained.html | Chinese Officials Detain a TaiwanBased Publisher | By Amy Chang Chien | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/world/asia/india-women-cricket.html | In India Its Their Turn for BigLeague Dreams | By Mujib Mashal and Atul Loke | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/world/asia/philippines-us-military.html | Despite Chinas Pressure Manila Warms to US With Big Joint Exercise | By SuiLee Wee | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/world/asia/singapore-execution-cannabis.html | Singapore Executes Man  In a Thin Cannabis Case | By Yan Zhuang | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/world/europe/aleksei-navalny-new-charge.html | Navalny Says  He Is Facing  New Charges  Of Terrorism | By Ivan Nechepurenko | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/world/europe/bishops-synod-meeting.html | A Closer Look at the Synod of Bishops | By Gaia Pianigiani | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/world/europe/germany-afd-youth-wing-extremist.htm | Germany Deems Youth Wing of FarRight Party an Extremist Group | By Erika Solomon | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/world/europe/germany-review-viessmann-carrier-heat pumps.html | Germany Will Review Carriers Purchase of Heat Pump Maker | By Melissa Eddy | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/world/europe/poland-russia-borne-sulinowo.html | A Town Wrestles With Its Dark Past Nazis and Soviets | By Andrew Higgins | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/world/europe/pope-women-vote-bishops-meeting.html | Pope Gives Women a Vote in Influential Bishops Meeting | By Jason Horowitz and Elisabetta Povoledo | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/world/europe/sweden-norway-rocket.html | Rocket Flew High and Far Then Landed In a Dispute | By Isabella Kwai | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/world/europe/ukraine-xi-zelensly-talks.html | Xi and Zelensky Talk at Last With Words Chosen Carefully | By David Pierson Marc Santora and Vivian Wang | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-27 | https://www.nytimes.com/2023/04/26/world/middleeast/iran-cleric-killing.html | Iranian Cleric  Is Fatally Shot  By a Guard  In a Bank | By Farnaz Fassihi | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-27 | https://www.nytimes.com/2023/04/26/theater/new-york-new-york-review-broadway.html | Presenting the Big Apple Without Much Bite | By Elisabeth Vincentelli | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-27 | https://www.nytimes.com/2023/04/26/us/transgender-policies-missouri-kansas.html | Efforts to Ban Treatments For Transition  See Setbacks | By Mitch Smith | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-27 | https://www.nytimes.com/2023/04/27/climate/horn-of-africa-somalia-drought.html | Effects of Climate Change Intensify in Parched East Africa Study Finds | By Raymond Zhong | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-27 | https://www.nytimes.com/2023/04/27/fashion/anna-wintour-karl-lagerfeld.html | Threads of a Friendship | By Vanessa Friedman | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-27 | https://www.nytimes.com/2023/04/27/insider/fox-news-dominion-coverage.html | The Trial That Was Over Before It Began | By Katie Robertson | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-28 | https://www.nytimes.com/2023/04/25/movies/centurion-the-dancing-stallion-review.html | Centurion  The Dancing Stallion | By Natalia Winkelman | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-28 | https://www.nytimes.com/2023/04/25/movies/the-oak-film-forum.html | A PostCommunist Pinwheel | By J Hoberman | TX 9-292-487 | 2023-06-01 |

| 2023-04-26 | 2023-04-28 | https://www.nytimes.com/2023/04/26/briefing/brazil-telegram-ban.html | Telegram App Is Blocked Across Brazil After Attacks | By Andr Spigariol | TX 9-292-487 | 2023-06-01 |
|---|---|---|---|---|---|---|
| 2023-04-26 | 2023-04-28 | https://www.nytimes.com/2023/04/26/movies/wynonna-judd-between-hell-and-hallelujah-review.html | Wynonna Judd  Between Hell  and Hallelujah | By Chris Azzopardi | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-28 | https://www.nytimes.com/2023/04/26/technology/twitter-verification-problems.html | Trustworthy Twitter Label Sows Doubts | By Steven Lee Myers Sheera Frenkel and Tiffany Hsu | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/26/nyregion/ny-harlem-recreational-marijuana-suit.html | Harlem Businesses File Suit to Stop a Cannabis Dispensary | By Ashley Southall | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/26/us/politics/biden-state-dinner-south-korea.html | A State Dinner With Pie  Minus Whiskey and Rye | By Peter Baker | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/arts/design/brazil-women-artist-exhibition-shiva-gallery.html | Tackling Inequality but Resisting Feminist Label | By Jill Langlois | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/arts/design/georgia-okeeffe-moma-review.html | For Georgia OKeeffe a History of Repeating | By Roberta Smith | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/arts/design/turner-prize-shortlist.html | The Turner Prizes Shortlist Includes Black Portraiture | By Alex Marshall | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/arts/music/ed-sheeran-testifies-guitar-trial.html | Sheeran Wielding an Acoustic Guitar Takes the Stand in a Copyright Lawsuit | By Ben Sisario | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/arts/music/les-arts-florissants-carnegie-hall-review.html | Les Arts Florissants Returns to New York | By Zachary Woolfe | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/arts/music/yannick-nezet-seguin-met-opera-costumes.html | His Clothes of Many Colors | By Javier C Hernndez and Landon Nordeman | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/arts/new-york-antiquarian-book-fair.html | Nourishment for Bibliomaniacs and Browsers | By Jennifer Schuessler | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/arts/television/citadel-amazon.html | Grab Your Passport This Show Is Traveling | By Chris Vognar | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/arts/television/couples-therapy-showtime-rough-diamonds.html | This Weekend I Have | By Margaret Lyons | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/arts/television/jerry-springer-dead.html | Jerry Springer 79 Whose Outrageous Talk Show Set New Lows Dies | By Neil Genzlinger | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/business/bain-china.html | US Consulting Firm Bain Is Latest Target of Chinese Crackdown | By Daisuke Wakabayashi and Keith Bradsher | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/business/china-banker-crackdown.html | China Takes On Bankers in Corruption Drive | By Claire Fu | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/business/economy/fed-powell-russia-prank-zelensky-video.html | Internet Video Shows Fed Chair Tricked by Russian Pranksters | By Jeanna Smialek | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/business/economy/gdp-q1-economy.html | Economy Grows  At Slower Pace  Spending Surges | By Ben Casselman | TX 9-292-487 | 2023-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/business/economy/what-causes-inflation.html | Causes Shift But Inflation Is Still High | By Jeanna Smialek and Christine Zhang | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/business/energy-environment/russias-gas-exports-2023.html | Russias Vital Gas Exports Could Fall by 50 in 2023 | By Stanley Reed | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/business/media/nbcuniversal-future-jeff-shell-fired.html | Shock Firing Brings Issues About NBC To the Fore | By Benjamin Mullin and John Koblin | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/business/media/newsmax-fox-ratings-tucker-carlson.html | Newsmax Ratings Rise After Carlsons Exit at Fox | By Michael M Grynbaum | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/climate/malawi-farmers-agriculture.html | Climate Shocks Force Small Farmers to Reinvent | By Somini Sengupta | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/movies/are-you-there-god-its-me-margaret-review.html | The Trials of a Sixth Grader | By Lisa Kennedy | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/movies/big-george-foreman-review.html | This Tale Owns a Glass Jaw | By Glenn Kenny | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/movies/broadway-review.html | Broadway | By Kelli Weston | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/movies/clock-review.html | Clock | By Elisabeth Vincentelli | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/movies/four-quartets-review.html | Four Quartets | By Teo Bugbee | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/movies/freaks-vs-the-reich-review.html | Freaks vs the Reich | By Nicolas Rapold | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/movies/nuclear-now-review.html | Nuclear Now | By Brandon Yu | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/movies/polite-society-review.html | Fists of Fury Unleashed At a Wedding | By Amy Nicholson | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/movies/rmn-review-cristian-mungiu.html | A Skeptical Portrait of Concerned Citizens | By Manohla Dargis | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/movies/sisu-review.html | Into Gratuitous Violence This Protagonist Is for You | By Calum Marsh | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/movies/the-eight-mountains-review-italy.html | Boys to Men as the Years Rush By | By Manohla Dargis | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/movies/the-end-of-sex-review.html | The End of Sex | By Beatrice Loayza | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/movies/the-restless-review.html | The Restless | By Claire Shaffer | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/movies/those-who-remained-review.html | Those Who Remained | By Ben Kenigsberg | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/nyregion/discovery-prosecutors-evidence-ny.html | DAs Abruptly Retract A Proposal to Change States Discovery Law | By Jonah E Bromwich and Grace Ashford | TX 9-292-487 | 2023-06-01 |

| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/nyregion/nyc-charter-schools.html | New York City Could Add 14 Charters To Schools | By Troy Closson and Luis FerrSadurn | TX 9-292-487 | 2023-06-01 |
|---|---|---|---|---|---|---|
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/nyregion/nyc-housing-crisis.html | Failure of Push To Add Homes Deepens Crisis | By Luis FerrSadurn and Mihir Zaveri | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/nyregion/peacock-escape-bronx-zoo.html | A Peacock On the Lam Draws Eyes In the Bronx | By Chelsia Rose Marcius and Liset Cruz | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/nyregion/trump-e-jean-carroll-rape-trial.html | A Tense Day for Trumps Accuser as Shes CrossExamined | By Benjamin Weiser Lola Fadulu Hurubie Meko and Kate Christobek | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/opinion/biden-trump-soul-america-election-2024.html | Biden and the Struggle for Americas Soul | By David Brooks | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/opinion/fort-lee-renaming.html | Confederate Tributes Are Losing Their Patron Saint | By Brent Staples | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/opinion/microsoft-activision-ftc-antitrust-grail-eu.html | The US Is Outsourcing Policy to Europe | By Jay Clayton and Gary D Cohn | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/opinion/netflix-streaming-dvd-dot-com.html | Heres Looking at You DVDcom | By Pamela Paul | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/sports/basketball/knicks-heat-nba-playoffs.html | Knicks vs Heat A True Playoff Fight | By Victor Mather | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/sports/basketball/nba-basketball-fouls-suspensions-reputations.html | Their Reputations Precede Them And That Can Become a Problem | By Andrew Keh | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/sports/football/lamar-jackson-ravens-contract-extension.html | Ravens and Jackson Resolve Their Differences With FiveYear Extension | By Jenny Vrentas | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/sports/football/nfl-draft-broadcast-viewers.html | Where Award Shows Hallmark Dramas and Reality TV Meet | By Elena Bergeron | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/sports/wnba-brittney-griner.html | Griner Says It Hurts to See Reporter Facing What She Endured | By Kris Rhim | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/technology/amazon-quarterly-earnings.html | Its GoGo Days Over Amazon Grows a Little And Wall Street Shrugs | By David Streitfeld | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/technology/elon-musk-ai-openai.html | Musks Stance on AI Its Tricky | By Cade Metz Ryan Mac and Kate Conger | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/technology/ftx-ryan-salame-sam-bankman-fried.html | FBI Searches Home of a Former Top Executive at FTX | By Matthew Goldstein and David YaffeBellany | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/technology/regulation-tech-microsoft-activision.html | Regulators Have New Focus in Assessing Tech Deals The Future | By David McCabe and Kellen Browning | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/technology/snap-revenue-first-quarter.html | Revenue Declines as Snap Struggles With Ad Slump | By Erin Griffith | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/theater/irish-repertory-theater-letters-series.html | For Inherent Drama Open Others Letters | By Laura CollinsHughes | TX 9-292-487 | 2023-06-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/us/amnesty-international-report-ukraine-russia.html | Amnesty International Buried Report on Its Criticism of Ukraine | By Charlie Savage | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/us/carolyn-bryant-donham-dead.html | Carolyn Bryant Donham 88 Dies Her Words Doomed Emmett Till | By Margalit Fox | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/us/montana-trans-legislature-zephyr.html | Montana Transgender Legislator Is Working From a Capitol Hallway | By Jim Robbins Mike Baker and Jacey Fortin | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/us/politics/biden-aides.html | The Tiny Elite Circle Of Senior Officials Guiding Biden 2024 | By Reid J Epstein and Katie Glueck | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/us/politics/biden-debt-ceiling.html | For President Crucial Choice On Debt Limit | By Jim Tankersley | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/us/politics/biden-migration-title-42.html | Biden Administration Moves to Limit Flow of Migrants Coming Across US Border | By Michael Crowley | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/us/politics/daines-mcconnell-trump-senate-republicans.html | Daines Endorsement Reflects Senate Republicans Conflicted Alliance With Trump | By Jonathan Swan and Carl Hulse | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/us/politics/desantis-israel.html | After Stumbles at Home DeSantis Heads Abroad to Find His Footing | By Jonathan Weisman Patrick Kingsley and Nicholas Nehamas | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/us/politics/house-debt-limit.html | The Real Battle Over the Debt Limit Is Still to Come | By Carl Hulse | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/us/politics/house-republicans-immigration-bill-migrants.html | GOP Advances Its Border Security Bill After Months of Feuding and Revisions | By Karoun Demirjian | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/us/politics/jack-teixeira-leaks.html | Airman Accused of Leak Has a Troubling History | By Glenn Thrush | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/us/politics/pence-grand-jury-trump.html | Pence Testifies Before Grand Jury on Trumps Efforts to Retain Power | By Maggie Haberman | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/us/politics/sanctions-russia-intelligence-iran-evan-gershkovich.html | US Imposes Sanctions on Russias Intelligence Agency for Its Role in Detaining Americans | By Michael D Shear | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/us/politics/schumer-judge-shopping-texas.html | Schumer Calls for End of JudgeShopping | By Abbie VanSickle | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/world/africa/sudan-khartoum-paramilitary-fighters.html | Terrified of the New Neighbors Roaming Sudans Capital | By Lynsey Chutel and Abdi Latif Dahir | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/world/asia/australia-new-zealand-migrants-citizenship.html | Australia Swings Open a LongShut Door for New Zealanders Seeking Citizenship | By Natasha Frost | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/world/asia/un-security-council-condemns-taliban.html | UN Security Council Condemns Talibans Treatment of Women | By Farnaz Fassihi | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/world/europe/hungary-habsburg-ambassador-vatican.html | A Scion of Emperors An Envoy to the Pope And an Anime Fan | By Jason Horowitz | TX 9-292-487 | 2023-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/world/europe/macron-toussaint-louverture-speech.html | Macron Honors Haitian Revolutionary but Leaves Much Unsaid | By Constant Mheut and Catherine Porter | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/world/europe/ukraine-russia-battlefield-vuhledar.html | Under Attack Ukrainian Troops Hope Western Arms Can Turn Tide | By Michael Schwirtz and Stanislav Kozliuk | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-28 | https://www.nytimes.com/2023/04/27/world/europe/ukraine-soledar-salt.html | In Almost Every Kitchen in Ukraine  A Symbol of What War Has Stolen | By Marc Santora | TX 9-292-487 | 2023-06-01 |
| 2023-04-28 | 2023-04-28 | https://www.nytimes.com/2023/04/28/nyregion/budget-minimum-wage-bail.html | New York Plans Changes in Bail and Wages in 229 Billion Budget Deal | By Luis FerrSadurn and Grace Ashford | TX 9-292-487 | 2023-06-01 |
| 2023-04-28 | 2023-04-28 | https://www.nytimes.com/2023/04/28/us/politics/female-afghan-soldiers-us.html | Members of Afghan Female Tactical Platoon Fight to Stay in America | By Luke Broadwater and Ava Sasani | TX 9-292-487 | 2023-06-01 |
| 2023-04-28 | 2023-04-28 | https://www.nytimes.com/2023/04/28/us/politics/trump-republican-primary-debates.html | Trump Says  He May Not Debate Rivals In Primaries | By Neil Vigdor | TX 9-292-487 | 2023-06-01 |
| 2023-04-28 | 2023-04-28 | https://www.nytimes.com/2023/04/28/insider/seeking-clarity-amid-confrontation.html | Seeking Clarity Amid Confrontation | By Emmett Lindner | TX 9-292-487 | 2023-06-01 |
| 2023-04-12 | 2023-04-29 | https://www.nytimes.com/2023/04/28/movies/peter-pan-wendy-review.html | Girl Power Takes Over Neverland | By Amy Nicholson | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-29 | https://www.nytimes.com/2023/04/12/travel/bargain-lodges-near-parks.html | Rustic Comfort | By Elaine Glusac | TX 9-292-487 | 2023-06-01 |
| 2023-04-24 | 2023-04-29 | https://www.nytimes.com/2023/04/20/travel/london-charles-coronation-tour.html | Follow in the Footsteps of a Future King | By Sarah Lyall | TX 9-292-487 | 2023-06-01 |
| 2023-04-24 | 2023-04-29 | https://www.nytimes.com/2023/04/22/business/media/gail-christian-dead.html | Gail Christian 83 Correspondent Who Broke Barriers in TV News | By Alex Williams | TX 9-292-487 | 2023-06-01 |
| 2023-04-24 | 2023-04-29 | https://www.nytimes.com/2023/04/24/books/eric-vuillard-an-honorable-exit.html | Coloring the Gray Areas With Irony and Outrage | By Tobias Grey | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-29 | https://www.nytimes.com/2023/04/26/arts/music/april-stevens-dead.html | April Stevens 93 Singer Of Pop Hit Deep Purple | By Daniel E Slotnik | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-29 | https://www.nytimes.com/2023/04/26/arts/music/jai-paul-live-review.html | Hes Back Following A Decade Of Silence | By Jon Caramanica | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-29 | https://www.nytimes.com/2023/04/26/arts/television/fatal-attraction-review.html | This Time Empathy For a Stalker | By Mike Hale | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-29 | https://www.nytimes.com/2023/04/26/opinion/remote-work-moms-dads.html | Moms Are Still Subsidizing Dads Extra Leisure Time | By Jessica Grose | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-29 | https://www.nytimes.com/2023/04/26/opinion/value-college-degree-higher-education.html | The Education Divide Can Be Bridged | By Christopher Zara | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-29 | https://www.nytimes.com/2023/04/27/arts/design/heidi-horten-jewelry-christies-nazi-era.html | Jewelry Up for Auction  Tarnished by a Nazi Past | By Zachary Small | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-29 | https://www.nytimes.com/2023/04/27/arts/design/jane-davis-doggett-dead.html | Jane Davis Doggett 93 Showed Which Way to Go | By Neil Genzlinger | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-29 | https://www.nytimes.com/2023/04/27/arts/television/the-jerry-springer-show.html | Reality TVs Virtuosic Ringmaster | By James Poniewozik | TX 9-292-487 | 2023-06-01 |

| 2023-04-27 | 2023-04-29 | https://www.nytimes.com/2023/04/27/busines s/stew-leonard-sr-dead.html | Stew Leonard Sr 93 Founder of Disneyland Of Dairy Stories Dies | By Sam Roberts | TX 9-292-487 | 2023-06-01 |
|---|---|---|---|---|---|---|
| 2023-04-27 | 2023-04-29 | https://www.nytimes.com/2023/04/27/opinion /joe-biden-reelection-economy.html | Biden and the Not So Bad Economy | By Paul Krugman | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-29 | https://www.nytimes.com/2023/04/27/sports/b aseball/dick-groat-dead.html | Dick Groat Hoops Whiz Turned Star Shortstop Is Dead at 92 | By Richard Goldstein | TX 9-292-487 | 2023-06-01 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/arts/dan ce/harrison-ball-retiring-new-york-city-ballet.html | At 30 Exiting City Ballet | By Gia Kourlas | TX 9-292-487 | 2023-06-01 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/arts/dan ce/review-shamel-pitts-boxing-dance-nyla.html | A Boxing Ring Encounter Morphs From Duel to Duet | By Brian Seibert | TX 9-292-487 | 2023-06-01 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/arts/mu sic/emile-griffith-champion-metropolitan-opera.html | Fusing Brutality and Passion at the Met | By Victor Mather | TX 9-292-487 | 2023-06-01 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/arts/mu sic/new-york-philharmonic-review.html | A Rising Star Debuts With the Philharmonic | By Seth Colter Walls | TX 9-292-487 | 2023-06-01 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/busines s/ben-jerrys-union-burlington-vermont.html | Ben amp Jerrys Paves Way for Union at Vermont Store the First Location in the US to Organize | By Noam Scheiber | TX 9-292-487 | 2023-06-01 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/busines s/economy/fed-silicon-valley-bank-failure-review.html | Federal Reserve Criticizes Itself On Bank Failure | By Jeanna Smialek | TX 9-292-487 | 2023-06-01 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/busines s/economy/inflation-fed-wages-prices.html | Fed Reports Illuminate An Economy Still Uneven | By Ben Casselman and Jeanna Smialek | TX 9-292-487 | 2023-06-01 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/busines s/energy-environment/oil-exxon-chevron.html | Exxon and Chevron Report Modest Profits as Fuel Prices Ease | By Clifford Krauss | TX 9-292-487 | 2023-06-01 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/busines s/eurozone-economic-growth-01-percent.html | Signs of Modest Growth Indicate the Eurozone Economy May Avoid Recession | By Liz Alderman | TX 9-292-487 | 2023-06-01 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/busines s/lyft-return-to-office.html | New Lyft CEO Lays Out Vision and Tells Workers to Return to the Office | By Kellen Browning | TX 9-292-487 | 2023-06-01 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/busines s/media/hollywood-writers-strike.html | Can Hollywood Go Off Script | By John Koblin Brooks Barnes and Nicole Sperling | TX 9-292-487 | 2023-06-01 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/busines s/takeaways-bank-failures.html | Plenty of Concerns Not a Lot of Urgency | By Emily Flitter Jeanna Smialek and Alan Rappeport | TX 9-292-487 | 2023-06-01 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/climate /coffee-liberica-uganda.html | Hardier Brew African Farmers Bet on ClimateResistant Coffee | By Somini Sengupta | TX 9-292-487 | 2023-06-01 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/jobs/bla ck-unemployment-rate-nyc.html | Unemployment Gap Between Black and White New Yorkers Widening Data Finds | By Stefanos Chen | TX 9-292-487 | 2023-06-01 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/nyregio n/gas-stove-ban-ny.html | New York to Ban Natural Gas  In Newly Constructed Buildings | By Liam Stack | TX 9-292-487 | 2023-06-01 |

| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/opinion/jerry-springer-show-dead.html | Jerry Springer Taught America How to Misbehave on Camera | By Jane Coaston | TX 9-292-487 | 2023-06-01 |
|---|---|---|---|---|---|---|
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/science/ukraine-nuclear-radiation-sensors.html | US Is Wiring Ukraine With Radiation Sensors to Identify Atomic Signatures | By William J Broad | TX 9-292-487 | 2023-06-01 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/sports/basketball/nba-playoffs-trae-young-jaylen-brown-mikal-bridges.html | Stars Rise  As Does  Pressure  They Face | By Sopan Deb | TX 9-292-487 | 2023-06-01 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/sports/football/jets-giants-nfl-draft.html | Each New York Team  Settled on a Defender With Its First Selection | By Victor Mather | TX 9-292-487 | 2023-06-01 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/sports/football/nfl-draft-recap-picks.html | Do You Think Round 1 Had No Surprises  Just Ask Will Levis | By Mike Tanier | TX 9-292-487 | 2023-06-01 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/technology/what-is-bluesky.html | Interest Builds Over Bluesky A Social Site Akin to Twitter | By Sheera Frenkel | TX 9-292-487 | 2023-06-01 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/us/alito-supreme-court-abortion-leak.html | Alito Says in Interview He Didnt Leak Ruling But Has Idea Who Did | By Adam Liptak | TX 9-292-487 | 2023-06-01 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/us/bend-oregon-mayor-homeless.html | The Homeless Man Who Once Was the Mayor | By Mike Baker | TX 9-292-487 | 2023-06-01 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/us/gun-laws-colorado.html | In Colorado 3 New Laws Restrict Guns | By Adeel Hassan | TX 9-292-487 | 2023-06-01 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/us/montana-trans-gianforte.html | Montana Bans Transgender Care for Minors | By Jim Robbins and Jacey Fortin | TX 9-292-487 | 2023-06-01 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/us/north-carolina-supreme-court-gerrymander.html | State Justices Help to Notch Partisan Wins | By Michael Wines | TX 9-292-487 | 2023-06-01 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/us/politics/2022-report-national-security-surveillance.html | Report Shows Small Rise In Domestic Surveillance After 3 Years of Declines | By Charlie Savage | TX 9-292-487 | 2023-06-01 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/us/politics/desantis-florida-legislature.html | Florida Bill Clears Potential Presidential Roadblock for DeSantis | By Nicholas Nehamas and Patricia Mazzei | TX 9-292-487 | 2023-06-01 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/us/politics/guantanamo-war-court-remote.html | Hearings for Military Court Based at Guantanamo Stream From a Room in Virginia | By Carol Rosenberg | TX 9-292-487 | 2023-06-01 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/us/politics/jan-6-prosecutors-trump-fund-raising.html | Prosecutors in Jan 6 Case Take a Closer Look at Trumps FundRaising | By Maggie Haberman Alan Feuer and Jonathan Swan | TX 9-292-487 | 2023-06-01 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/us/politics/mccarthy-republicans-right-wing-debt-ceiling.html | McCarthys Deals With Far Right Carry Risks | By Catie Edmondson | TX 9-292-487 | 2023-06-01 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/us/politics/pence-2024-campaign-trump.html | Pence Cant Hide From Trumps Legal Woes | By Jonathan Weisman | TX 9-292-487 | 2023-06-01 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/us/politics/republican-campaign-contributions-winred.html | GOP Leaders Balk at WinRed Plan to Raise Web Donations Fee | By Shane Goldmacher | TX 9-292-487 | 2023-06-01 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/world/africa/sudan-cease-fire.html | US Begins Evacuating American Civilians From Sudan Taking 300 by Bus | By Declan Walsh Eric Schmitt Edward Wong and Abdi Latif Dahir | TX 9-292-487 | 2023-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/world/asia/dmz-panmunjom-joint-duty-officer.html | A Surreal Life Inside the Buffer Between the Two Koreas | By Choe SangHun | TX 9-292-487 | 2023-06-01 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/world/europe/bbc-chairman-resigns-richard-sharp.html | BBC Chairman Resigns Over Role in Loan Deal | By Mark Landler | TX 9-292-487 | 2023-06-01 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/world/europe/eu-ukraine-grain-tariff.html | EU to Extend Tariff Waiver for Ukraines Grain Despite Protests and Food Bans | By Matina StevisGridneff | TX 9-292-487 | 2023-06-01 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/world/europe/germany-soviet-war-monuments.html | We Were Taught to Learn From Pain Germans Retain Red Army Memorials | By Anatoly Kurmanaev Christopher F Schuetze and Ekaterina Bodyagina | TX 9-292-487 | 2023-06-01 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/world/europe/italy-tourism-campaign-backlash.html | Goddess as Influencer Italian Tourism Agency Is Mocked for Campaign | By Elisabetta Povoledo | TX 9-292-487 | 2023-06-01 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/world/europe/pope-francis-hungary.html | Pope Pays a Visit to Hungary to Orbans Delight | By Jason Horowitz and Elisabetta Povoledo | TX 9-292-487 | 2023-06-01 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/world/europe/russia-ukraine-missile-uman.html | Russia Revives Deadly Strikes Upon Civilians | By Marc Santora | TX 9-292-487 | 2023-06-01 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/world/europe/spain-heat-wave.html | Record Heat Envelops Spain Bringing Summers High Temperatures in MidSpring | By Constant Mheut | TX 9-292-487 | 2023-06-01 |
| 2023-04-28 | 2023-04-29 | https://www.nytimes.com/2023/04/28/your-money/taxes-refund-2019.html | Forgot to File Your 2019 Taxes You Can Still Get Your Refund | By Ann Carrns | TX 9-292-487 | 2023-06-01 |
| 2023-04-29 | 2023-04-29 | https://www.nytimes.com/2023/04/28/nyregion/bail-reform-ny.html | Lawmakers to Scale Back Bail Overhaul Citing Crime and Voter Criticism | By Jesse McKinley Grace Ashford and Hurubie Meko | TX 9-292-487 | 2023-06-01 |
| 2023-04-29 | 2023-04-29 | https://www.nytimes.com/2023/04/28/nyregion/hochul-budget-ny.html | Hochul Arrives at Budget Deal With Wish List Largely Unfilled | By Grace Ashford | TX 9-292-487 | 2023-06-01 |
| 2023-04-29 | 2023-04-29 | https://www.nytimes.com/2023/04/28/us/minnesota-marijuana-legalize.html | Minnesota Lawmakers Vote to Legalize Recreational Marijuana Use | By Ernesto Londoo | TX 9-292-487 | 2023-06-01 |
| 2023-04-29 | 2023-04-29 | https://www.nytimes.com/2023/04/28/us/politics/white-house-correspondents-dinner-biden-guests.html | Biden Is Ready for Encore At Correspondents Dinner | By Katie Rogers | TX 9-292-487 | 2023-06-01 |
| 2023-04-29 | 2023-04-29 | https://www.nytimes.com/2023/04/29/business/media/writers-guild-hollywood-ai-chatgpt.html | As Artificial Intelligence Evolves Screenwriters and Actors See a Threat | By Noam Scheiber and John Koblin | TX 9-292-487 | 2023-06-01 |
| 2023-04-29 | 2023-04-29 | https://www.nytimes.com/2023/04/29/your-money/colleges-cost-comparisons.html | Comparison Shopping for Colleges Is Tricky Business | By Ron Lieber | TX 9-292-487 | 2023-06-01 |
| 2023-01-18 | 2023-04-30 | https://www.nytimes.com/2023/01/18/books/boston-books-paul-theroux.html | Literary Destinations  Read Your Way Through Boston | By Paul Theroux | TX 9-292-487 | 2023-06-01 |
| 2023-03-23 | 2023-04-30 | https://www.nytimes.com/2023/03/23/books/review/all-the-knowledge-in-the-world-simon-garfield.html | Everything Everywhere in One Big Book | By Jing Tsu | TX 9-292-487 | 2023-06-01 |
| 2023-03-26 | 2023-04-30 | https://www.nytimes.com/2023/03/26/books/how-not-to-kill-yourself-clancy-martin.html | NearDeath Experiences | By Alexandra Jacobs | TX 9-292-487 | 2023-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-03-28 | 2023-04-30 | https://www.nytimes.com/2023/03/28/books/review/the-great-reclamation-rachel-heng.html | We Cant Fish Forever | By Jenny Tinghui Zhang | TX 9-292-487 | 2023-06-01 |
| 2023-04-14 | 2023-04-30 | https://www.nytimes.com/2023/04/14/movies/de-humani-corporis-fabrica-filmmakers.html | Going Inside Without Being Too Intrusive | By Ben Kenigsberg | TX 9-292-487 | 2023-06-01 |
| 2023-04-18 | 2023-04-30 | https://www.nytimes.com/2023/04/18/books/review/gravity-and-center-sonnets-henri-cole.html | The Shape of Thoughts | By Daisy Fried | TX 9-292-487 | 2023-06-01 |
| 2023-04-19 | 2023-04-30 | https://www.nytimes.com/2023/04/19/books/review/ordinary-notes-christina-sharpe.html | Pieces of Mind | By Jennifer Szalai | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-30 | https://www.nytimes.com/2023/04/20/books/eoghan-walls-the-gospel-of-orla-jade-song-chlorine-chrysalis-anna-metcalfe-american-mermaid-julia-langbein.html | The Shortlist  Debut Novels | By Claire Luchette | TX 9-292-487 | 2023-06-01 |
| 2023-04-20 | 2023-04-30 | https://www.nytimes.com/2023/04/20/books/review/homecoming-kate-morton.html | For Kate Morton a Change of Perspective Changed Everything | By Elisabeth Egan | TX 9-292-487 | 2023-06-01 |
| 2023-04-21 | 2023-04-30 | https://www.nytimes.com/2023/04/21/magazine/dead-ringers-rachel-weisz.html | Brainchild | By Alexandra Kleeman | TX 9-292-487 | 2023-06-01 |
| 2023-04-21 | 2023-04-30 | https://www.nytimes.com/2023/04/21/magazine/indian-matchmaking-season-3-netflix.html | Bad Match | By Iva Dixit | TX 9-292-487 | 2023-06-01 |
| 2023-04-22 | 2023-04-30 | https://www.nytimes.com/2023/04/22/arts/music/jessie-ware-that-feels-good.html | Jessie Ware Saves Your Recommendations | By Caryn Ganz | TX 9-292-487 | 2023-06-01 |
| 2023-04-23 | 2023-04-30 | https://www.nytimes.com/2023/04/23/books/review/the-rediscovery-of-america-ned-blackhawk.html | Native Land | By Alan Taylor | TX 9-292-487 | 2023-06-01 |
| 2023-04-23 | 2023-04-30 | https://www.nytimes.com/2023/04/23/opinion/bird-flu.html | Why Are Dead Birds Falling From the Sky | By David Quammen | TX 9-292-487 | 2023-06-01 |
| 2023-04-23 | 2023-04-30 | https://www.nytimes.com/2023/04/23/style/roller-skates-white-claws-and-a-broken-wrist.html | A Writer Resets After a Broken Wrist | By Allie Rowbottom | TX 9-292-487 | 2023-06-01 |
| 2023-04-24 | 2023-04-30 | https://www.nytimes.com/2023/04/24/arts/television/lizzy-caplan-fatal-attraction.html | Sympathy for a Stalker | By Alexis Soloski | TX 9-292-487 | 2023-06-01 |
| 2023-04-24 | 2023-04-30 | https://www.nytimes.com/2023/04/24/opinion/addiction-free-will.html | Do Addicts Have Free Will | By Maia Szalavitz | TX 9-292-487 | 2023-06-01 |
| 2023-04-24 | 2023-04-30 | https://www.nytimes.com/2023/04/24/realestate/ivana-trump-townhouse-nyc.html | The Boldface Listing Isnt Bringing In the Buyers | By Jacob Bernstein | TX 9-292-487 | 2023-06-01 |
| 2023-04-24 | 2023-04-30 | https://www.nytimes.com/2023/04/24/realestate/rental-new-rochelle-new-york.html | She Loved the City but Her Children Needed Space | By Alix Strauss | TX 9-292-487 | 2023-06-01 |
| 2023-04-24 | 2023-04-30 | https://www.nytimes.com/interactive/2023/04/24/magazine/pokimane-twitch.html | The Queen of Twitch Wonders What Turns Teenage Fans Into Trolls | By David Marchese | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-30 | https://www.nytimes.com/2023/04/25/arts/dance/trisha-brown-dance-company-judith-sanchez-ruiz.html | Moving Relentlessly Toward a Vision | By Gia Kourlas | TX 9-292-487 | 2023-06-01 |

| 2023-04-25 | 2023-04-30 | https://www.nytimes.com/2023/04/25/arts/design/gilder-center-natural-history-museum.htm | A Joyful Space Sets The Stage for Wonder | By Michael Kimmelman and Peter Fisher | TX 9-292-487 | 2023-06-01 |
|---|---|---|---|---|---|---|
| 2023-04-25 | 2023-04-30 | https://www.nytimes.com/2023/04/25/arts/design/guitar-frist-museum.html | Riffing on the Guitar | By Tanya Mohn | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-30 | https://www.nytimes.com/2023/04/25/arts/design/jessica-ware-insects-american-museum-natural-history.html | Whats Not to Love | By Alina Tugend | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-30 | https://www.nytimes.com/2023/04/25/arts/design/keith-haring-broad-museum.html | Taking Keith Haring Seriously | By Robin Pogrebin | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-30 | https://www.nytimes.com/2023/04/25/arts/design/museum-accessibility.html | Making Art Accessible for All | By Katherine Bouton | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-30 | https://www.nytimes.com/2023/04/25/arts/design/museums-local-growth.html | Looking Locally | By Michael Janofsky | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-30 | https://www.nytimes.com/2023/04/25/arts/design/richard-avedon-portraits-american-west.html | A Return Trip West | By Chris Colin | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-30 | https://www.nytimes.com/2023/04/25/arts/design/selby-gardens-louis-comfort-tiffany.html | Bringing Tiffanys Creations to Life | By Joseph B Treaster | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-30 | https://www.nytimes.com/2023/04/25/arts/design/walker-pacita-abad-minneapolis.html | Coloring in the Margins | By Alex V Cipolle | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-30 | https://www.nytimes.com/2023/04/25/arts/harry-belafonte-music-activism-politics.html | Belafonte on His Art and Activism and American Racism | By The New York Times | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-30 | https://www.nytimes.com/2023/04/25/magazine/childhood-memories-floor-plans.html | Floor Plans | By Phoebe Chen | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-30 | https://www.nytimes.com/2023/04/25/opinion/abortion-republicans-referendums.html | Republicans Are Changing the Rules | By Jamelle Bouie | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-30 | https://www.nytimes.com/2023/04/25/opinion/hong-kong-protest-china-beijing.html | Hong Kongs Memory Is Being Erased | By Louisa Lim | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-30 | https://www.nytimes.com/2023/04/25/realestate/foyer-decor-ideas.html | The Importance of Making a Grand Entrance | By Tim McKeough | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-30 | https://www.nytimes.com/2023/04/25/style/twitter-check-marks.html | A Status Symbol  Fades Into the Blue | By Callie Holtermann and Lora Kelley | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-30 | https://www.nytimes.com/2023/04/25/well/live/biden-president-age-health-2024.html | Biden Would End a Second Term at 86 Could His Brain and Body Keep Up | By Melinda Wenner Moyer | TX 9-292-487 | 2023-06-01 |
| 2023-04-25 | 2023-04-30 | https://www.nytimes.com/interactive/2023/04/24/magazine/dr-fauci-pandemic.html | Dr Fauci Looks Back Something Clearly Went Wrong | By David WallaceWells | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-30 | https://www.nytimes.com/2023/04/26/arts/design/beatrix-potter-peter-rabbit-science.html | More Than Peter Rabbits Creator | By Tanya Mohn | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-30 | https://www.nytimes.com/2023/04/26/arts/design/chazen-museum-emancipation.html | An Alternative to Removal | By Siddhartha Mitter | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-30 | https://www.nytimes.com/2023/04/26/arts/design/museums-artist-in-residence.html | A New Role for Artists in Residence | By John Hanc | TX 9-292-487 | 2023-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-04-26 | 2023-04-30 | https://www.nytimes.com/2023/04/26/arts/design/museums-death-afterlife.html | Death as a Lively Subject | By Laurel Graeber | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-30 | https://www.nytimes.com/2023/04/26/arts/design/new-york-historical-society-children-democracy-lessons.html | An Early Lesson in Democracy | By Alina Tugend | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-30 | https://www.nytimes.com/2023/04/26/arts/fashion-podcasts.html | Fashion Advice Put Front and Center | By Emma Dibdin | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-30 | https://www.nytimes.com/2023/04/26/arts/komar-melamid-zimmerli.html | Back Together for Now | By Sophia Kishkovsky | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-30 | https://www.nytimes.com/2023/04/26/books/review/garth-williams-the-rabbits-wedding-banned-books.html | Banned Bunnies | By Cynthia Greenlee | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-30 | https://www.nytimes.com/2023/04/26/magazine/cheescake-bars-dudamel.html | Cheesecake Fit for a Maestro | By Ligaya Mishan | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-30 | https://www.nytimes.com/2023/04/26/magazine/christina-sharpe-black-literature.html | The Woman Shaping a Generation of Black Thought | By Jenna Wortham | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-30 | https://www.nytimes.com/2023/04/26/nyregion/adam-sullivan-hochul-adviser.html | He Helps New Yorks Governor Call the Shots From Colorado | By Nicholas Fandos and Jeffery C Mays | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-30 | https://www.nytimes.com/2023/04/26/opinion/harry-belafonte-mlk-phone-call.html | What Harry Belafonte Did for Martin Luther King Jr | By Jonathan Eig | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-30 | https://www.nytimes.com/2023/04/26/opinion/tree-of-life-synagogue-jewish-tradition-death-penalty.html | Why Jewish Tradition Rejects the Death Penalty | By Beth Kissileff | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-30 | https://www.nytimes.com/2023/04/26/realestate/east-lyme-connnecticut-homes.html | A Beach Town Thats Pretty but Not Pretentious | By Lisa Prevost | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-30 | https://www.nytimes.com/2023/04/26/realestate/home-prices-georgia-maryland-washington.html | 450000 Homes in Georgia Maryland and Washington | By Angela Serratore | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-30 | https://www.nytimes.com/2023/04/26/realestate/how-to-grow-dahlias-a-ceramist-has-some-advice-for-you.html | How to Grow Dahlias The Ceramist Knows | By Margaret Roach | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-30 | https://www.nytimes.com/2023/04/26/style/alcova-slaughterhouse-showroom.html | A Former Slaughterhouse Becomes a Showroom | By Aileen Kwun | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-30 | https://www.nytimes.com/2023/04/26/style/boyfriend-summer-plans.html | When Youre Plan B | By Philip Galanes | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-30 | https://www.nytimes.com/2023/04/26/theater/justin-cooley-kimberly-akimbo-broadway.html | From a Theater Kid in Kansas to Broadway | By Michael Paulson | TX 9-292-487 | 2023-06-01 |
| 2023-04-26 | 2023-04-30 | https://www.nytimes.com/interactive/2023/04/26/opinion/road-deaths-racial-gap.html | American Road Deaths Show an Alarming Racial Gap | By Adam Paul Susaneck | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-30 | https://www.nytimes.com/2023/04/27/design/amon-carter-museum-emancipation.html | Reimagining Freedom | By David Kaufman | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-30 | https://www.nytimes.com/2023/04/27/arts/design/buffalo-art-museum.html | A Museum Reborn | By Hilarie M Sheets | TX 9-292-487 | 2023-06-01 |

| 2023-04-27 | 2023-04-30 | https://www.nytimes.com/2023/04/27/design/ellsworth-kelly-jack-shear-donation.html | Honoring an Artist by Donating His Work | By Ted Loos | TX 9-292-487 | 2023-06-01 |
|---|---|---|---|---|---|---|
| 2023-04-27 | 2023-04-30 | https://www.nytimes.com/2023/04/27/arts/design/jr-artist-parrish-art-museum.html | Brightening the Montauk Highway | By Hilarie M Sheets | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-30 | https://www.nytimes.com/2023/04/27/arts/design/museums-exhibitions-spring-summer.html | Travel the World | By Lauren Messman | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-30 | https://www.nytimes.com/2023/04/27/arts/design/new-york-city-museum.html | Celebrating a Century | By Jane L Levere | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-30 | https://www.nytimes.com/2023/04/27/arts/design/photography-judith-joy-ross-philadelphia.html | Photographing Everyday Life | By Ted Loos | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-30 | https://www.nytimes.com/2023/04/27/arts/television/white-house-plumbers-hbo-watergate.html | Shining a Bit More Light On a Dark Time in America | By Adam Nagourney | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-30 | https://www.nytimes.com/2023/04/27/books/review/new-military-history-books.html | The Middle Ages Had Horses We Have Computer Chips | By Thomas E Ricks | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-30 | https://www.nytimes.com/2023/04/27/fashion/weddings/new-york-one-day-officiant-law-marriage.html | Today and Today Only I Can Pronounce Thee Wed | By Sadiba Hasan | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-30 | https://www.nytimes.com/2023/04/27/magazine/judge-john-hodgman-eating-street-candy.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-30 | https://www.nytimes.com/2023/04/27/magazine/poem-pour-la-cgt.html | Poem | By Rod Smith | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-30 | https://www.nytimes.com/2023/04/27/nyregion/class-action-lawsuits-nyc.html | Is Your Purchase What You Thought It Would Be | By Britta Lokting | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-30 | https://www.nytimes.com/2023/04/27/opinion/avoid-cliches.html | A Litany of Clichs | By Michael Massing | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-30 | https://www.nytimes.com/2023/04/27/opinion/britain-conservative-party-coronation.html | How Britain Became A Tory Nation | By Samuel Earle | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-30 | https://www.nytimes.com/2023/04/27/opinion/donald-trump-justice.html | Are We Making an Example of Trump | By Katherine Miller | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-30 | https://www.nytimes.com/2023/04/27/realestate/the-hottest-us-rental-markets.html | Where Renters Are Looking | By Michael Kolomatsky | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-30 | https://www.nytimes.com/2023/04/27/style/joan-didion-party-new-york-public-library.html | Moving Past the Joan Didion Myth | By Alex Vadukul | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-30 | https://www.nytimes.com/2023/04/27/style/maggie-smith-poet.html | The Divorce Memoir as Salvation | By Sarah Lyall | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-30 | https://www.nytimes.com/2023/04/27/style/time-100-gala-save-venice.html | Lots of People We Want to Know | By Katie Van Syckle | TX 9-292-487 | 2023-06-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2023-04-27 | 2023-04-30 | https://www.nytimes.com/2023/04/27/world/europe/church-england-jesus-single.html | Unmarried So Was Jesus Church of England Points Out | By Lauren McCarthy | TX 9-292-487 | 2023-06-01 |
| 2023-04-27 | 2023-04-30 | https://www.nytimes.com/interactive/2023/04/27/realestate/mexico-playa-del-carmen-apartment.html | Two Americans Take a Chance in Playa del Carmen Mexico Which Condo Did They Buy | By Debra Kamin | TX 9-292-487 | 2023-06-01 |
| 2023-04-28 | 2023-04-30 | https://www.nytimes.com/2023/04/28/arts/design/isaac-julien-tate-britain.html | Activist With an Eye for Beauty | By Elizabeth Fullerton | TX 9-292-487 | 2023-06-01 |
| 2023-04-28 | 2023-04-30 | https://www.nytimes.com/2023/04/28/arts/greek-monastery-kosinitza-mansucripts-looted.html | Lost Antiquities Found Collecting Dust in Office | By Colin Moynihan | TX 9-292-487 | 2023-06-01 |
| 2023-04-28 | 2023-04-30 | https://www.nytimes.com/2023/04/28/arts/james-harithas-dead.html | James Harithas 90 Art Museum Director and Influential Force | By Alex Williams | TX 9-292-487 | 2023-06-01 |
| 2023-04-28 | 2023-04-30 | https://www.nytimes.com/2023/04/28/arts/music/mark-stewart-dead.html | Mark Stewart Fiery Frontman For the Pop Group Dies at 62 | By Alex Williams | TX 9-292-487 | 2023-06-01 |
| 2023-04-28 | 2023-04-30 | https://www.nytimes.com/2023/04/28/books/rabbi-harold-s-kushner-dead.html | Rabbi Harold S Kushner 88 Reassuring BestSelling Author Dies | By Sam Roberts | TX 9-292-487 | 2023-06-01 |
| 2023-04-28 | 2023-04-30 | https://www.nytimes.com/2023/04/28/books/review/a-history-of-burning-janika-oza.html | From the Ashes | By S Kirk Walsh | TX 9-292-487 | 2023-06-01 |
| 2023-04-28 | 2023-04-30 | https://www.nytimes.com/2023/04/28/books/review/new-romance-novels.html | Game Set and Match | By Olivia Waite | TX 9-292-487 | 2023-06-01 |
| 2023-04-28 | 2023-04-30 | https://www.nytimes.com/2023/04/28/business/china-livestreaming-ecommerce.html | Fast Money and Faded Hope in Chinas Shopping Craze | By Vivian Wang | TX 9-292-487 | 2023-06-01 |
| 2023-04-28 | 2023-04-30 | https://www.nytimes.com/2023/04/28/business/limo-service-decline.html | Stretch Limos Rides to Red Carpets and Proms Are Gone Like the Dodo Bird | By Jesus Jimnez | TX 9-292-487 | 2023-06-01 |
| 2023-04-28 | 2023-04-30 | https://www.nytimes.com/2023/04/28/business/recession-stock-market-investing.html | If a Recession Hits Patient Investors Can Bounce Back | By Jeff Sommer | TX 9-292-487 | 2023-06-01 |
| 2023-04-28 | 2023-04-30 | https://www.nytimes.com/2023/04/28/health/bilingualism-memory-dementia.html | Bilingualism May Stave Off Dementia Study Suggests | By Jaya Padmanabhan | TX 9-292-487 | 2023-06-01 |
| 2023-04-28 | 2023-04-30 | https://www.nytimes.com/2023/04/28/health/breast-cancer-density.html | Breast Cancer Risk Is Seen When Tissue Stays Denser | By Roni Caryn Rabin | TX 9-292-487 | 2023-06-01 |
| 2023-04-28 | 2023-04-30 | https://www.nytimes.com/2023/04/28/health/national-academies-sacklers.html | Institute Members Want Answers on Sacklers Funds | By Christina Jewett | TX 9-292-487 | 2023-06-01 |
| 2023-04-28 | 2023-04-30 | https://www.nytimes.com/2023/04/28/magazine/randi-weingarten-teachers-unions.html | The Most Dangerous Person in the World Is Randi Weingarten | By Jonathan Mahler | TX 9-292-487 | 2023-06-01 |
| 2023-04-28 | 2023-04-30 | https://www.nytimes.com/2023/04/28/nyregion/mta-fare-hike-budget.html | Funding Plan From Albany Helps MTA Avert a Crisis | By Ana Ley | TX 9-292-487 | 2023-06-01 |
| 2023-04-28 | 2023-04-30 | https://www.nytimes.com/2023/04/28/nyregion/nonprofits-unions.html | Trying to Change the World and Their Bosses Minds | By Julie Satow | TX 9-292-487 | 2023-06-01 |
| 2023-04-28 | 2023-04-30 | https://www.nytimes.com/2023/04/28/nyregion/traffic-deaths-nyc-vision-zero.html | On the Deadliest Streets of New York | By Ginia Bellafante | TX 9-292-487 | 2023-06-01 |
| 2023-04-28 | 2023-04-30 | https://www.nytimes.com/2023/04/28/opinion/private-equity.html | Private Equity Is Gutting America and Getting Away With It | By Brendan Ballou | TX 9-292-487 | 2023-06-01 |
| 2023-04-28 | 2023-04-30 | https://www.nytimes.com/2023/04/28/opinion/tucker-carlson-fox.html | We Are Not Rid Of Tucker Carlson | By Jason Zengerle | TX 9-292-487 | 2023-06-01 |

| 2023-04-28 | 2023-04-30 | https://www.nytimes.com/2023/04/28/realestate/fake-books-decor.html | Fake Books Are a Real Trend | By Anna Kod | TX 9-292-487 | 2023-06-01 |
|---|---|---|---|---|---|---|
| 2023-04-28 | 2023-04-30 | https://www.nytimes.com/2023/04/28/sports/baseball/daniel-murphy-long-island-ducks.html | A Former AllStar Wants One Last Shot at the Majors | By Noah Gittell and Hiroko Masuike | TX 9-292-487 | 2023-06-01 |
| 2023-04-28 | 2023-04-30 | https://www.nytimes.com/2023/04/28/sports/soccer/harry-kane-tottenham-liverpool.html | Kane Reaches a Fork in the Road and Hell Have to Take It | By Rory Smith | TX 9-292-487 | 2023-06-01 |
| 2023-04-28 | 2023-04-30 | https://www.nytimes.com/2023/04/28/style/allie-mitchell-kyle-carlock-wedding.html | Celebrating One Date and Canceling Another | By Jenny Block | TX 9-292-487 | 2023-06-01 |
| 2023-04-28 | 2023-04-30 | https://www.nytimes.com/2023/04/28/style/gail-joseph-friends-david-schwimmer-modern-love.html | After 20 Years Time to Stop Asking Why | By Samantha Joseph | TX 9-292-487 | 2023-06-01 |
| 2023-04-28 | 2023-04-30 | https://www.nytimes.com/2023/04/28/style/jhanae-bonnick-patrick-mcdonnell-wedding.html | When Broadway Dimmed Their Love Began to Shine | By Valeriya Safronova | TX 9-292-487 | 2023-06-01 |
| 2023-04-28 | 2023-04-30 | https://www.nytimes.com/2023/04/28/style/nick-matcheck-and-lori-hu-wedding.html | Falling in Love Months Before Meeting Face to Face | By Rosalie R Radomsky | TX 9-292-487 | 2023-06-01 |
| 2023-04-28 | 2023-04-30 | https://www.nytimes.com/2023/04/28/style/simon-halliday-michelle-bryant-wedding.html | After the Nude Spa a Shift in the Relationship | By Steven Moity | TX 9-292-487 | 2023-06-01 |
| 2023-04-29 | 2023-04-30 | https://www.nytimes.com/2023/04/29/arts/music/don-giovanni-met-opera.html | The Pains and Privileges of Don Giovanni | By Joshua Barone | TX 9-292-487 | 2023-06-01 |
| 2023-04-29 | 2023-04-30 | https://www.nytimes.com/2023/04/29/business/first-republic-seizure-fdic.html | US Intends to Take Over Faltering Bank and Sell It Before Monday | By Lauren Hirsch Maureen Farrell and Jeanna Smialek | TX 9-292-487 | 2023-06-01 |
| 2023-04-29 | 2023-04-30 | https://www.nytimes.com/2023/04/29/business/friends-wills-inheritance-beneficiary.html | Preparing Your Will With Good Friends in Mind | By Sara Murphy | TX 9-292-487 | 2023-06-01 |
| 2023-04-29 | 2023-04-30 | https://www.nytimes.com/2023/04/29/business/media/denver-airport.html | The Demon Horse  Of Denver | By Tiffany Hsu | TX 9-292-487 | 2023-06-01 |
| 2023-04-29 | 2023-04-30 | https://www.nytimes.com/2023/04/29/fashion/karl-lagerfeld-chanel-fendi-hm.html | Fashion Remade With Irreverence | By Vanessa Friedman | TX 9-292-487 | 2023-06-01 |
| 2023-04-29 | 2023-04-30 | https://www.nytimes.com/2023/04/29/opinion/guantanamo-bay-prison-biden.html | Biden Can Close the Legal Black Hole at Guantnamo | By The Editorial Board | TX 9-292-487 | 2023-06-01 |
| 2023-04-29 | 2023-04-30 | https://www.nytimes.com/2023/04/29/opinion/journalism-newsroom.html | Requiem for the Newsroom | By Maureen Dowd | TX 9-292-487 | 2023-06-01 |
| 2023-04-29 | 2023-04-30 | https://www.nytimes.com/2023/04/29/opinion/sat-college.html | Can College Meritocracy  Survive | By Ross Douthat | TX 9-292-487 | 2023-06-01 |
| 2023-04-29 | 2023-04-30 | https://www.nytimes.com/2023/04/29/realestate/ice-cream-truck-noise.html | A Nuisance Ice Cream Truck Spoils Our Perch How Do We Fight Back | By Ronda Kaysen | TX 9-292-487 | 2023-06-01 |
| 2023-04-29 | 2023-04-30 | https://www.nytimes.com/2023/04/29/sports/running-prosthetics-artem-moroz-ukraine.html | After Losing His Legs A Ukrainian ExSoldier Keeps the Will to Run | By Jennie Coughlin | TX 9-292-487 | 2023-06-01 |
| 2023-04-29 | 2023-04-30 | https://www.nytimes.com/2023/04/29/style/korean-men-perm.html | Korean Waves Whet an Appetite for Curls | By Wilson Wong | TX 9-292-487 | 2023-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-04-29 | 2023-04-30 | https://www.nytimes.com/2023/04/29/us/california-diesel-truck-sale-ban.html | California Rule Would Ban Sale of Diesel Trucks | By Neelam Bohra and Coral Davenport | TX 9-292-487 | 2023-06-01 |
| 2023-04-29 | 2023-04-30 | https://www.nytimes.com/2023/04/29/us/doorbell-prank-california-guilty.html | Man Who Crashed Into Teens Is Found Guilty of Murder | By Lauren McCarthy | TX 9-292-487 | 2023-06-01 |
| 2023-04-29 | 2023-04-30 | https://www.nytimes.com/2023/04/29/us/politics/black-voters-biden-2024.html | With Biden Seeking Reelection Black Voters Frustration Brews | By Maya King and Reid J Epstein | TX 9-292-487 | 2023-06-01 |
| 2023-04-29 | 2023-04-30 | https://www.nytimes.com/2023/04/29/us/shooting-texas-san-jacinto.html | Gunman Sought After Killing 5 Inside Texas Home | By Maria Jimenez Moya Eduardo Medina and Jesus Jimnez | TX 9-292-487 | 2023-06-01 |
| 2023-04-29 | 2023-04-30 | https://www.nytimes.com/2023/04/29/world/africa/sudan-darfur-war.html | Sudan Conflict Reignites Civil War Fears in Darfur | By Elian Peltier | TX 9-292-487 | 2023-06-01 |
| 2023-04-29 | 2023-04-30 | https://www.nytimes.com/2023/04/29/world/asia/yoon-biden-south-korea.html | South Korean Leaders Visit to US Gets Chillier Reviews at Home | By Choe SangHun | TX 9-292-487 | 2023-06-01 |
| 2023-04-29 | 2023-04-30 | https://www.nytimes.com/2023/04/29/world/europe/london-pearly-kings-queens-cockney.html | Carrying On a Waning Way of Life With Pearly Duds and a Cockney Accent | By Megan Specia | TX 9-292-487 | 2023-06-01 |
| 2023-04-29 | 2023-04-30 | https://www.nytimes.com/2023/04/29/world/europe/russia-ukraine-war-crimea-fire.html | Russia Ties Crimea Fire To Enemy Drone Strike | By Marc Santora and Victoria Kim | TX 9-292-487 | 2023-06-01 |
| 2023-04-29 | 2023-04-30 | https://www.nytimes.com/2023/04/29/world/europe/ukraine-russia-counteroffensive.html | Fighting Back in a Very Personal War | By Michael Schwirtz and David Guttenfelder | TX 9-292-487 | 2023-06-01 |
| 2023-04-29 | 2023-04-30 | https://www.nytimes.com/2023/04/29/world/europe/wrexham-afc-wales-reynolds-mcelhenney.html | LongSuffering Town In Wales Finally Gets Its Hollywood Ending | By Euan Ward | TX 9-292-487 | 2023-06-01 |
| 2023-04-30 | 2023-04-30 | https://www.nytimes.com/2023/04/30/business/roxane-gay-work-advice-office-pets.html | Do I Have to Put Up With Barking Dogs | By Roxane Gay | TX 9-292-487 | 2023-06-01 |
| 2023-04-30 | 2023-04-30 | https://www.nytimes.com/2023/04/30/business/the-week-in-business-media-firings.html | The Week in Business HighProfile Media Ousters | By Marie Solis | TX 9-292-487 | 2023-06-01 |
| 2023-04-30 | 2023-04-30 | https://www.nytimes.com/2023/04/30/crossword/daily-puzzle-2023-05-01.html | A Crossword Puzzle That Walks on the Wild Side | By Sam Corbin | TX 9-292-487 | 2023-06-01 |
| 2023-04-30 | 2023-04-30 | https://www.nytimes.com/2023/04/30/insider/allan-siegal-standards.html | The Color of Style | By David W Dunlap | TX 9-292-487 | 2023-06-01 |
| 2023-04-30 | 2023-04-30 | https://www.nytimes.com/2023/04/30/insider/marriage-officiant-legal.html | Im Not Sure if I Can Announce You Married | By Megan DiTrolio | TX 9-292-487 | 2023-06-01 |
| 2023-04-30 | 2023-04-30 | https://www.nytimes.com/2023/04/30/nyregion/peter-gelb-keri-lynn-wilson.html | Hot or Cold Pasta or Not Always in Tune | By Tammy La Gorce | TX 9-292-487 | 2023-06-01 |
| 2023-04-30 | 2023-04-30 | https://www.nytimes.com/2023/04/30/nyregion/secret-penthouse-artist-studio.html | Lofty Ideas Still Thrive In a Haven For Artists | By Dodai Stewart | TX 9-292-487 | 2023-06-01 |
| 2023-04-30 | 2023-04-30 | https://www.nytimes.com/2023/04/30/nyregion/veteran-nightmares-nazi.html | Speaking of the War at Long Last | By Michael Wilson | TX 9-292-487 | 2023-06-01 |
| 2023-04-30 | 2023-04-30 | https://www.nytimes.com/2023/04/30/us/supreme-court-scalia-law-school.html | As a Law School Grows So Do Perks for Justices | By Steve Eder and Jo Becker | TX 9-292-487 | 2023-06-01 |
| 2023-04-30 | 2023-04-30 | https://www.nytimes.com/2023/04/30/world/americas/brazil-land-occupation.html | Brazilian Group Occupies Land Unused by Rich | By Jack Nicas and Maria Magdalena Arrllaga | TX 9-292-487 | 2023-06-01 |

| 2023-04-22 | 2023-05-01 | https://www.nytimes.com/2023/04/22/world/europe/elisabeth-kopp-dead.html | Elisabeth Kopp 86  First Woman on Council Governing Switzerland | By Neil Genzlinger | TX 9-299-029 | 2023-07-03 |
|---|---|---|---|---|---|---|
| 2023-04-24 | 2023-05-01 | https://www.nytimes.com/2023/04/24/obituaries/h-dale-hemmerdinger-dead.html | H Dale Hemmerdinger 78 Who Guided MTA Through the Recession in 2008 | By Sam Roberts | TX 9-299-029 | 2023-07-03 |
| 2023-04-25 | 2023-05-01 | https://www.nytimes.com/2023/04/25/arts/music/tim-hecker-no-highs.html | Both Master and Critic of Ambient Music | By Grayson Haver Currin | TX 9-299-029 | 2023-07-03 |
| 2023-04-25 | 2023-05-01 | https://www.nytimes.com/2023/04/25/travel/tipping-travel-vacation.html | In Egypt Leave a Tip in the Loo and Other Guidelines to Gratuities | By Elaine Glusac | TX 9-299-029 | 2023-07-03 |
| 2023-04-27 | 2023-05-01 | https://www.nytimes.com/2023/04/27/arts/television/somebody-somewhere-mike-hagerty.html | Navigating a RealLife Plot Twist | By Alexis Soloski | TX 9-299-029 | 2023-07-03 |
| 2023-04-27 | 2023-05-01 | https://www.nytimes.com/2023/04/27/theater/the-knight-of-the-burning-pestle-review.html | A Heroic Grocer Wielding His Trusty Tools | By Alexis Soloski | TX 9-299-029 | 2023-07-03 |
| 2023-04-28 | 2023-05-01 | https://www.nytimes.com/2023/04/28/design/kline-whitney-notebook-work-labor-art.html | A Jolting View Of Work and Life | By Jason Farago and Emma Goldberg | TX 9-299-029 | 2023-07-03 |
| 2023-04-28 | 2023-05-01 | https://www.nytimes.com/2023/04/28/arts/music/u2-medical-treatment.html | U2 Shaped His Life and Then Helped Save It | By Theodore Kim | TX 9-299-029 | 2023-07-03 |
| 2023-04-28 | 2023-05-01 | https://www.nytimes.com/2023/04/28/briefing/pandemic-school-closures-randi-weingarten.html | Justices Slavery Question Highlights Thorny Future Of Affirmative Action | By David Leonhardt | TX 9-299-029 | 2023-07-03 |
| 2023-04-28 | 2023-05-01 | https://www.nytimes.com/2023/04/28/business/food-inflation-prices.html | Cutting Back as Food Costs Go Up Up Up | By Lora Kelley | TX 9-299-029 | 2023-07-03 |
| 2023-04-28 | 2023-05-01 | https://www.nytimes.com/2023/04/28/opinion/climate-change-nuclear-waste.html | Were Thinking About Nuclear Waste All Wrong | By Madison Hilly | TX 9-299-029 | 2023-07-03 |
| 2023-04-28 | 2023-05-01 | https://www.nytimes.com/2023/04/28/theater/charles-hull-dead.html | Charles Hull 92 Who Introduced Young Audiences to the Theater | By Daniel E Slotnik | TX 9-299-029 | 2023-07-03 |
| 2023-04-29 | 2023-05-01 | https://www.nytimes.com/2023/04/29/business/dealbook/should-uninsured-deposits-get-a-warning-label.html | Should Uninsured Deposits Get a Warning Label | By Andrew Ross Sorkin Lauren Hirsch and Sarah Kessler | TX 9-299-029 | 2023-07-03 |
| 2023-04-29 | 2023-05-01 | https://www.nytimes.com/2023/04/29/business/spring-housing-market.html | Its HomeBuying Season Why Are Sellers Recoiling | By Gregory Schmidt | TX 9-299-029 | 2023-07-03 |
| 2023-04-29 | 2023-05-01 | https://www.nytimes.com/2023/04/29/nyregion/george-santos-washington.html | George Santos Knows Hes the Butt of the Joke Now Hes Embracing It | By Nicholas Fandos | TX 9-299-029 | 2023-07-03 |
| 2023-04-29 | 2023-05-01 | https://www.nytimes.com/2023/04/29/nyregion/trump-carroll-rape-case-election.html | Rape Case Puts Trump in Legal Jeopardy but in Race Hes Thriving | By Jonah E Bromwich Benjamin Weiser and Lola Fadulu | TX 9-299-029 | 2023-07-03 |
| 2023-04-29 | 2023-05-01 | https://www.nytimes.com/2023/04/29/opinion/bud-light-sales.html | Shopping for WokeFree Beer Read This | By Matthew Walther | TX 9-299-029 | 2023-07-03 |
| 2023-04-29 | 2023-05-01 | https://www.nytimes.com/2023/04/29/science/raccoon-dogs-wuhan-market.html | Report Cites Unknowns in Early Covid Spread | By Benjamin Mueller | TX 9-299-029 | 2023-07-03 |
| 2023-04-29 | 2023-05-01 | https://www.nytimes.com/2023/04/29/sports/football/nfl-draft-picks-results.html | The Whys Of Whom Teams Selected | By Mike Tanier | TX 9-299-029 | 2023-07-03 |
| 2023-04-30 | 2023-05-01 | https://www.nytimes.com/2023/04/29/science/elon-musk-spacex-starship.html | SpaceX Rocket Struggled to SelfDestruct as It Spun Out of Control Hurling Debris | By Kenneth Chang | TX 9-299-029 | 2023-07-03 |

| 2023-04-30 | 2023-05-01 | https://www.nytimes.com/2023/04/30/books/she-wrote-frankly-about-divorce-and-suffered-the-consequences.html | Time to Reconsider A Classic ExWife | By Alexandra Jacobs | TX 9-299-029 | 2023-07-03 |
|---|---|---|---|---|---|---|
| 2023-04-30 | 2023-05-01 | https://www.nytimes.com/2023/04/30/business/aclu-free-speech-online.html | Echoes of History in the New Push to Restrict What Young People Can View | By Kashmir Hill and Natasha Singer | TX 9-299-029 | 2023-07-03 |
| 2023-04-30 | 2023-05-01 | https://www.nytimes.com/2023/04/30/business/louisiana-kids-age-porn-law.html | Child Shields  May Remake  The Internet | By Natasha Singer | TX 9-299-029 | 2023-07-03 |
| 2023-04-30 | 2023-05-01 | https://www.nytimes.com/2023/04/30/business/media/hollywood-writers-strike.html | Hollywood Is Bracing For a Strike | By Brooks Barnes | TX 9-299-029 | 2023-07-03 |
| 2023-04-30 | 2023-05-01 | https://www.nytimes.com/2023/04/30/nyregion/adam-sullivan-resignation-hochul.html | Amid Scrutiny Top Adviser For Hochul Steps Down | By Nicholas Fandos and Jeffery C Mays | TX 9-299-029 | 2023-07-03 |
| 2023-04-30 | 2023-05-01 | https://www.nytimes.com/2023/04/30/nyregion/brooklyn-subway-shooting-victims.html | One Year After Shooting Victims Agony Endures | By Karen Zraick | TX 9-299-029 | 2023-07-03 |
| 2023-04-30 | 2023-05-01 | https://www.nytimes.com/2023/04/30/nyregion/lawrenceville-school-suicide.html | Elite School Admits to Failure After Suicide of a Bullied Student | By Benjamin Weiser and Tracey Tully | TX 9-299-029 | 2023-07-03 |
| 2023-04-30 | 2023-05-01 | https://www.nytimes.com/2023/04/30/obituaries/dr-leroy-carhart-fierce-defender-of-abortion-rights-dies-at-81.html | Dr LeRoy Carhart 81 a Fierce Champion of Abortion Rights Dies | By Alex Traub | TX 9-299-029 | 2023-07-03 |
| 2023-04-30 | 2023-05-01 | https://www.nytimes.com/2023/04/30/obituaries/jerry-mander-dead.html | Jerry Mander Who Promoted Nonprofits in Ads Dies at 86 | By Richard Sandomir | TX 9-299-029 | 2023-07-03 |
| 2023-04-30 | 2023-05-01 | https://www.nytimes.com/2023/04/30/opinion/disney-desantis-florida-lawsuit.html | Disney v DeSantis How Strong Is the Companys Lawsuit | By David French | TX 9-299-029 | 2023-07-03 |
| 2023-04-30 | 2023-05-01 | https://www.nytimes.com/2023/04/30/opinion/masks-pandemic.html | We Still Need to Know How Well Masking Works | By Jennifer B Nuzzo | TX 9-299-029 | 2023-07-03 |
| 2023-04-30 | 2023-05-01 | https://www.nytimes.com/2023/04/30/sports/autoracing/f1-azerbaijan-grand-prix-results.html | Prez Secures Second Victory as Red Bull Dominates Again | By Andrew Das and Josh Katz | TX 9-299-029 | 2023-07-03 |
| 2023-04-30 | 2023-05-01 | https://www.nytimes.com/2023/04/30/sports/baseball/meiji-jingu-stadium-japan.html | The Fate of Japans House That Ruth Built | By Joshua Mellin | TX 9-299-029 | 2023-07-03 |
| 2023-04-30 | 2023-05-01 | https://www.nytimes.com/2023/04/30/sports/basketball/golden-state-warriors-stephen-curry-sacramento-kings.html | Currys No 1 Game 7 Lifts Warriors | By Scott Cacciola | TX 9-299-029 | 2023-07-03 |
| 2023-04-30 | 2023-05-01 | https://www.nytimes.com/2023/04/30/sports/basketball/knicks-miami-heat-game-1.html | Knicks Take First Blow in Throwback Battle With Heat | By Tania Ganguli | TX 9-299-029 | 2023-07-03 |
| 2023-04-30 | 2023-05-01 | https://www.nytimes.com/2023/04/30/sports/ding-liren-chess-world-championship.html | Chinas First Crown In TopLevel Chess Thrills the Country | By Dylan Loeb McClain | TX 9-299-029 | 2023-07-03 |
| 2023-04-30 | 2023-05-01 | https://www.nytimes.com/2023/04/30/sports/hockey/toronto-maple-leafs-nhl-playoffs.html | Leafs Finally Give Fans Something to Ahonk About | By Shawna Richer | TX 9-299-029 | 2023-07-03 |
| 2023-04-30 | 2023-05-01 | https://www.nytimes.com/2023/04/30/us/leaks-teixeira-drones-intelligence.html | Arrest in Leaks Shows Spread Of Secret Data | By John Ismay | TX 9-299-029 | 2023-07-03 |
| 2023-04-30 | 2023-05-01 | https://www.nytimes.com/2023/04/30/us/marijuana-drugs-federal-jobs.html | Federal Recruiters Easing Rules As Marijuana Gains Acceptance | By Ernesto Londoo | TX 9-299-029 | 2023-07-03 |
| 2023-04-30 | 2023-05-01 | https://www.nytimes.com/2023/04/30/us/politics/biden-fox-carlson-cnn-lemon.html | Biden Given a Chance to Mock Fox News Embraces It | By Peter Baker and Katie Robertson | TX 9-299-029 | 2023-07-03 |

| 2023-04-30 | 2023-05-01 | https://www.nytimes.com/2023/04/30/us/san-francisco-whole-foods-crime-economy.html | Grocery Closure Reflects San Franciscos Woes | By Thomas Fuller and Sharon LaFraniere | TX 9-299-029 | 2023-07-03 |
|---|---|---|---|---|---|---|
| 2023-04-30 | 2023-05-01 | https://www.nytimes.com/2023/04/30/us/texas-shooting-manhunt-victims.html | Dragnet Continues for Man Sought in Fatal Shooting of 5 in Texas | By Maria Jimenez Moya Livia AlbeckRipka and Eduardo Medina | TX 9-299-029 | 2023-07-03 |
| 2023-04-30 | 2023-05-01 | https://www.nytimes.com/2023/04/30/africa/sudan-hospitals-doctors-fighting.html | Health Care System In Sudan Is Collapsing | By Lynsey Chutel | TX 9-299-029 | 2023-07-03 |
| 2023-04-30 | 2023-05-01 | https://www.nytimes.com/2023/04/30/world/americas/cuba-workers-parade-canceled.html | Fuel Shortage Batters Cuba May Day Fest Is Canceled | By Emiliano Rodriguez Mega and Ed Augustin | TX 9-299-029 | 2023-07-03 |
| 2023-04-30 | 2023-05-01 | https://www.nytimes.com/2023/04/30/world/asia/gas-leak-punjab-india-dead.html | 11 Are Dead In North India After Mysterious Gas Leak | By Sameer Yasir | TX 9-299-029 | 2023-07-03 |
| 2023-04-30 | 2023-05-01 | https://www.nytimes.com/2023/04/30/world/europe/biden-gershkovich-russia-ukraine.html | Crimea Depot Attack Was Prelude To Spring Offensive Ukraine Says | By Matthew Mpoke Bigg | TX 9-299-029 | 2023-07-03 |
| 2023-04-30 | 2023-05-01 | https://www.nytimes.com/2023/04/30/world/europe/charles-coronation-mood.html | A Crowning Is Coming Among Britons Apathy Reigns | By Mark Landler | TX 9-299-029 | 2023-07-03 |
| 2023-04-30 | 2023-05-01 | https://www.nytimes.com/2023/04/30/world/europe/pope-francis-hungary.html | Pope Says Hes Working on Secret Mission of Peace in Ukraine | By Jason Horowitz | TX 9-299-029 | 2023-07-03 |
| 2023-04-30 | 2023-05-01 | https://www.nytimes.com/2023/04/30/world/europe/russia-military-deserters-ukraine.html | Refusing to Wage War for Russia And Paying Price | By Neil MacFarquhar | TX 9-299-029 | 2023-07-03 |
| 2023-05-01 | 2023-05-01 | https://www.nytimes.com/2023/04/30/world/americas/paraguay-election-santiago-pena.html | Paraguay Keeps a RightWing Party in Power | By Jack Nicas and Laurence Blair | TX 9-299-029 | 2023-07-03 |
| 2023-05-01 | 2023-05-01 | https://www.nytimes.com/2023/05/01/arts/television/whats-on-tv-this-week-a-small-light-and-the-met-gala.html | This Week on TV | By Kristen Bayrakdarian and Taylor Robinson | TX 9-299-029 | 2023-07-03 |
| 2023-05-01 | 2023-05-01 | https://www.nytimes.com/2023/05/01/us/politics/biden-trump-independent-voters-arizona-2024.html | These Voters May Hold the Key to a Biden Reelection | By Trip Gabriel | TX 9-299-029 | 2023-07-03 |
| 2023-05-01 | 2023-05-01 | https://www.nytimes.com/2023/05/01/world/middleeast/british-spy-execution-iran.html | The Double Life Of Britains Spy in Irans Regime | By Farnaz Fassihi and Ronen Bergman | TX 9-299-029 | 2023-07-03 |
| 2023-03-11 | 2023-05-02 | https://www.nytimes.com/interactive/2023/business/bank-failures-svb-first-republic-signature.html | 3 Failed Banks This Year Were Bigger Than 25 That Crumbled in 2008 | By Karl Russell and Christine Zhang | TX 9-299-029 | 2023-07-03 |
| 2023-04-07 | 2023-05-02 | https://www.nytimes.com/2023/04/07/science/tasmanian-tiger-sightings.html | When Did Tasmanian Tigers Actually Disappear | By Joshua Rapp Learn | TX 9-299-029 | 2023-07-03 |
| 2023-04-17 | 2023-05-02 | https://www.nytimes.com/2023/04/17/well/move/yoga-benefits.html | Room for Everyone on the Mat | By Melinda Wenner Moyer | TX 9-299-029 | 2023-07-03 |
| 2023-04-22 | 2023-05-02 | https://www.nytimes.com/2023/04/22/science/pitcher-plants-insects-sents.html | Deadly Aroma This Predators Secret Weapon A Perfume With a Punch | By Veronique Greenwood | TX 9-299-029 | 2023-07-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-04-23 | 2023-05-02 | https://www.nytimes.com/2023/04/23/well/eat/healthy-breakfast.html | Secrets of a Healthy Breakfast Dont Skip It | By Rachel Rabkin Peachman and Bobbi Lin for The New York Times | TX 9-299-029 | 2023-07-03 |
| 2023-04-24 | 2023-05-02 | https://www.nytimes.com/2023/04/24/well/live/covid-cases-deaths-spring.html | Experts Are Optimistic Over Low Covid Rates | By Dana G Smith | TX 9-299-029 | 2023-07-03 |
| 2023-04-25 | 2023-05-02 | https://www.nytimes.com/2023/04/25/science/goldfish-brain-computer-navigation.html | You Can Leave Your Hat On Why Researchers Turned A Goldfish Into a Cyborg | By Kate Golembiewski | TX 9-299-029 | 2023-07-03 |
| 2023-04-25 | 2023-05-02 | https://www.nytimes.com/2023/04/25/science/mars-deimos-moon-photos.html | Identity Crisis The Martian Origins of a Martian Moon | By Jonathan OCallaghan | TX 9-299-029 | 2023-07-03 |
| 2023-04-25 | 2023-05-02 | https://www.nytimes.com/2023/04/25/science/rosalind-franklin-dna.html | Essay Extends Debate Over DNA Discovery | By Emily Anthes | TX 9-299-029 | 2023-07-03 |
| 2023-04-25 | 2023-05-02 | https://www.nytimes.com/2023/04/25/well/ibs-symptoms-treatment-cure.html | I was just diagnosed with irritable bowel syndrome Am I destined to deal with its symptoms forever or is there a cure | By Alice Callahan | TX 9-299-029 | 2023-07-03 |
| 2023-04-26 | 2023-05-02 | https://www.nytimes.com/2023/04/26/arts/music/karl-berger-dead.html | Karl Berger 88 Jazzman Who Freed The Minds of Musicians for Decades | By Jon Pareles | TX 9-299-029 | 2023-07-03 |
| 2023-04-26 | 2023-05-02 | https://www.nytimes.com/2023/04/26/science/astronomy-black-hole-m87.html | A Darker View Taking a More Expansive Look At an EverMoreFamiliar Black Hole | By Dennis Overbye | TX 9-299-029 | 2023-07-03 |
| 2023-04-27 | 2023-05-02 | https://www.nytimes.com/2023/04/27/books/judy-blume-are-you-there-its-me-margaret-movie.html | We Are All Margarets | By Elisabeth Egan | TX 9-299-029 | 2023-07-03 |
| 2023-04-27 | 2023-05-02 | https://www.nytimes.com/2023/04/27/science/genetics-dna-mammals.html | The Secrets To Mammals Cool Things | By Emily Anthes | TX 9-299-029 | 2023-07-03 |
| 2023-04-27 | 2023-05-02 | https://www.nytimes.com/2023/04/27/science/human-dna-genomes.html | Exploring What Binds A Family Tree | By Carl Zimmer | TX 9-299-029 | 2023-07-03 |
| 2023-04-27 | 2023-05-02 | https://www.nytimes.com/2023/04/27/theater/welcome-to-clowntown-review.html | Fun With Balloon Animals | By Maya Phillips | TX 9-299-029 | 2023-07-03 |
| 2023-04-27 | 2023-05-02 | https://www.nytimes.com/2023/04/27/well/live/period-ovulation-pain-relief.html | The Mysteries of Ovulation Pain | By Alisha Haridasani Gupta | TX 9-299-029 | 2023-07-03 |
| 2023-04-28 | 2023-05-02 | https://www.nytimes.com/2023/04/28/arts/design/tate-modern-karin-hindsbo.html | Tate Modern Names Its New Director | By Alex Marshall | TX 9-299-029 | 2023-07-03 |
| 2023-04-28 | 2023-05-02 | https://www.nytimes.com/2023/04/28/arts/television/a-small-light-review.html | Another Side of the Anne Frank Story | By Mike Hale | TX 9-299-029 | 2023-07-03 |
| 2023-04-28 | 2023-05-02 | https://www.nytimes.com/2023/04/28/arts/television/robin-thede-black-lady-sketch-show.html | Black Lady on a Mission | By LeighAnn Jackson | TX 9-299-029 | 2023-07-03 |
| 2023-04-28 | 2023-05-02 | https://www.nytimes.com/2023/04/28/opinion/john-roberts-clarence-thomas-supreme-court.html | The Polite Disdain of the Chief Justice Finds a Target | By Jamelle Bouie | TX 9-299-029 | 2023-07-03 |
| 2023-04-28 | 2023-05-02 | https://www.nytimes.com/2023/04/28/theater/harmony-broadway-manilow-musical.html | Manilows Musical Is BroadwayBound | By Michael Paulson | TX 9-299-029 | 2023-07-03 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/arts/design/ai-art-class.html | A Dare for Art Students Embrace the Machines | By Zachary Small | TX 9-299-029 | 2023-07-03 |

| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/arts/music/abdul-wadud-by-myself.html | Into the Stratosphere On a Bold Solo Flight | By Hank Shteamer | TX 9-299-029 | 2023-07-03 |
|---|---|---|---|---|---|---|
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/books/aidan-marchine-death-of-an-author.html | A Human Wrote This Review | By Dwight Garner | TX 9-299-029 | 2023-07-03 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/business/fdic-bank-insurance-proposals.html | FDIC Recommends That Congress Broaden Bank Insurance for Businesses | By Alan Rappeport | TX 9-299-029 | 2023-07-03 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/business/first-republic-jpmorgan-fdic.html | Both Relief and Jitters  As JPMorgan Acquires Troubled First Republic | By Maureen Farrell Matthew Goldstein and Lauren Hirsch | TX 9-299-029 | 2023-07-03 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/business/first-republic-stock-deposits-sale.html | What to Know About the Forced Sale of First Republic | By Lora Kelley | TX 9-299-029 | 2023-07-03 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/business/first-republic-regional-banks-crisis.html | Problems Stood Out in Unsteady Sector | By Stacy Cowley | TX 9-299-029 | 2023-07-03 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/business/media/fox-dominion-redactions.html | Times Asks Judge to Rule On Redactions By Fox News | By Jeremy W Peters | TX 9-299-029 | 2023-07-03 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/business/media/super-mario-bros-movie.html | Super Mario Bros Movie Reaches 1 Billion at the Box Office | By Nicole Sperling | TX 9-299-029 | 2023-07-03 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/business/media/vice-bankruptcy.html | Vice Once Valued at 57 Billion Is Said to Be Headed for Bankruptcy as It Struggles to Find a Buyer | By Lauren Hirsch and Benjamin Mullin | TX 9-299-029 | 2023-07-03 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/business/stock-bonds-first-republic.html | Markets Shrug Off First Republic Failure | By Joe Rennison | TX 9-299-029 | 2023-07-03 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/health/adolescents-mental-health-hospitals.html | Study Finds Sharp Increase In Emergency Room Visits  By Youth in Mental Distress | By Matt Richtel | TX 9-299-029 | 2023-07-03 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/nyregion/coney-island-hospital-hurricane.html | New Hospital In Brooklyn Is Resistant  To Flooding | By Sharon Otterman | TX 9-299-029 | 2023-07-03 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/nyregion/ny-medicaid-dental-settlement.html | Hoping for a Root Canal 5 Million New Yorkers Get More Dental Care | By Andy Newman | TX 9-299-029 | 2023-07-03 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/nyregion/trump-carroll-rape-suit-cross-examination.html | Trump Lawyer Digs at Inconsistencies With Accusers Past Statements | By Lola Fadulu Kate Christobek and Benjamin Weiser | TX 9-299-029 | 2023-07-03 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/opinion/biden-trump-harris-2024.html | This Is Why Politicians Like to Change the Subject | By Gail Collins and Bret Stephens | TX 9-299-029 | 2023-07-03 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/opinion/e-jean-carroll-trial.html | Questions Not to Ask a Rape Accuser | By Jessica Bennett | TX 9-299-029 | 2023-07-03 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/science/ai-speech-language.html | AI to Read Your Mind Is Up Next | By Oliver Whang | TX 9-299-029 | 2023-07-03 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/science/ancient-romans-coin-drains.html | Ancients Treasures  Caught in the Drain | By Franz Lidz | TX 9-299-029 | 2023-07-03 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/sports/baseball/padres-giants-mexico-city.html | MLB in Mexico City A Party Out of Thin Air | By James Wagner | TX 9-299-029 | 2023-07-03 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/sports/basketball/nba-knicks-fans.html | Knicks Fans Making Most Of a Moment Long Awaited | By Kris Rhim and Gabriela Bhaskar | TX 9-299-029 | 2023-07-03 |

| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/sports/hockey/bergeron-boston-bruins-nhl-playoffs.html | A Shocking Upset And the Possible End For an Icon of Boston | By David Waldstein | TX 9-299-029 | 2023-07-03 |
|---|---|---|---|---|---|---|
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/sports/olympics/ralph-boston-dead.html | Ralph Boston Who Leaped 27 Feet and Landed in History Dies at 83 | By Glenn Rifkin | TX 9-299-029 | 2023-07-03 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/technology/ai-google-chatbot-engineer-quits-hinton.html | He Warns of Risks From AI He Helped Create | By Cade Metz | TX 9-299-029 | 2023-07-03 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/technology/israel-palestine-facial-recognition.html | Israel Tech Automates Apartheid Critics Say | By Adam Satariano and Paul Mozur | TX 9-299-029 | 2023-07-03 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/us/new-orleans-latoya-cantrell-recall.html | Mayor Tangled In Chronic Woes Of New Orleans | By Rick Rojas and Katy Reckdahl | TX 9-299-029 | 2023-07-03 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/us/politics/ben-cardin-maryland-senate-seat.html | Cardin Senator of Maryland to Step Down | By Trip Gabriel and Luke Broadwater | TX 9-299-029 | 2023-07-03 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/us/politics/biden-marcos-philippines-china.html | Bidens Meeting With Marcos Aims to Send a Message to China | By Katie Rogers | TX 9-299-029 | 2023-07-03 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/us/politics/debt-limit-date-janet-yellen.html | America  May Default By June 1  Yellen Says | By Alan Rappeport and Jim Tankersley | TX 9-299-029 | 2023-07-03 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/us/politics/federal-reserve-nominations-biden.html | White House Weighs 2 Nominations That Would Shake Up Fed Leadership | By Jeanna Smialek and Jim Tankersley | TX 9-299-029 | 2023-07-03 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/us/politics/jay-inslee-washington-governor.html | Inslee Washingtons Governor Says He Wont Seek Reelection | By Reid J Epstein | TX 9-299-029 | 2023-07-03 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/us/politics/kentucky-governor-cameron-craft.html | Kentuckys Governor Race Is Splintering Republicans | By Nick Corasaniti | TX 9-299-029 | 2023-07-03 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/us/politics/prison-guards-teachers-staff.html | Staff Shortage At US Prisons Reaches Crisis | By Glenn Thrush | TX 9-299-029 | 2023-07-03 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/us/politics/un-gitmo-abu-zubaydah.html | UN Body Demands Release Of Man From Guantnamo | By Carol Rosenberg | TX 9-299-029 | 2023-07-03 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/us/politics/us-covid-vaccine-mandates.html | White House to End Most Covid Vaccine Mandates the Source of Intense Political Strife | By Michael D Shear and Noah Weiland | TX 9-299-029 | 2023-07-03 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/us/supreme-court-business-regulation-agencies.html | Court Case Could Limit Regulations On Business | By Charlie Savage | TX 9-299-029 | 2023-07-03 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/us/zephyr-montana-lawsuit.html | Transgender Lawmaker  Sues After Being Ousted | By Jacey Fortin | TX 9-299-029 | 2023-07-03 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/world/africa/port-sudan-evacuation.html | Sudans Main Seaport Is Packed With Crowds Seeking Ships to Safety | By Ruth Maclean and Vivian Nereim | TX 9-299-029 | 2023-07-03 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/world/asia/thailand-poisoning-murder.html | Thai Police Officials ExWife Charged in Poisoning Deaths | By Muktita Suhartono and Yan Zhuang | TX 9-299-029 | 2023-07-03 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/world/asia/us-philippines-alliance.html | Pacific Alliance With a Long and Complicated History | By Isabella Kwai | TX 9-299-029 | 2023-07-03 |

| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/world/europe/france-protests-pension-law-may-day.html | Lasting Fury Over Pension Reform Energizes May Day Rallies in France | By Constant Mheut | TX 9-299-029 | 2023-07-03 |
|---|---|---|---|---|---|---|
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/world/europe/netherlands-buried-treasure.html | A Dutch Quest for Buried Nazi Treasure Comes Up Short | By Claire Moses | TX 9-299-029 | 2023-07-03 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/world/europe/russia-ukraine-war.html | As Signs Point to Counteroffensive Kyiv and Moscow Step Up Attacks | By Marc Santora | TX 9-299-029 | 2023-07-03 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/world/europe/scotland-king-charles-coronation.html | Looking for Coronation Enthusiasm Not in Scotland | By Stephen Castle | TX 9-299-029 | 2023-07-03 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/world/europe/ukraine-mud-counteroffensive-weapons.html | In Ukraine Fighting the Muck Under Their Feet | By Michael Schwirtz | TX 9-299-029 | 2023-07-03 |
| 2023-05-01 | 2023-05-02 | https://www.nytimes.com/2023/05/01/world/middleeast/mccarthy-netanyahu-us.html | McCarthy Offers to Host Netanyahu for Meetings With Congress Members | By Patrick Kingsley and Karoun Demirjian | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-02 | https://www.nytimes.com/2023/05/02/nyregion/ny-hochul-native-graves.html | New York May Protect Burial Sites For Natives | By Jay Root | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-02 | https://www.nytimes.com/2023/05/02/science/ai-creativity-paintbot.html | Building a Machine With an Artistic Side | By Oliver Whang | TX 9-299-029 | 2023-07-03 |
| 2023-04-26 | 2023-05-03 | https://www.nytimes.com/2023/04/26/dining/kenji-lopez-alts-favorite-breakfast-changua-columbian-bread-egg-soup.html | Bready Cheesy and Not for All Tastes | By J Kenji LpezAlt | TX 9-299-029 | 2023-07-03 |
| 2023-04-26 | 2023-05-03 | https://www.nytimes.com/2023/04/26/dining/vegetarian-steak-dinner-recipes.html | A Steak Dinner With Vegetarians in Mind | By David Tanis | TX 9-299-029 | 2023-07-03 |
| 2023-04-27 | 2023-05-03 | https://www.nytimes.com/2023/04/27/dining/what-is-coronation-chicken-recipe.html | The History Behind Coronation Chicken | By Melissa Clark | TX 9-299-029 | 2023-07-03 |
| 2023-04-28 | 2023-05-03 | https://www.nytimes.com/2023/04/28/dining/bread-basket-bread-course-restaurants.html | No Longer an Afterthought in a Basket | By Rachel Sugar | TX 9-299-029 | 2023-07-03 |
| 2023-04-28 | 2023-05-03 | https://www.nytimes.com/2023/04/28/movies/polite-society-nida-manzoor-ritu-arya-priya-kansara.html | Where Martial Arts and Jane Austen Meet | By Elisabeth Vincentelli | TX 9-299-029 | 2023-07-03 |
| 2023-04-30 | 2023-05-03 | https://www.nytimes.com/2023/04/30/world/europe/freya-walrus-statue-norway.html | Sculpture Immortalizes Norways Beloved Freya | By Lauren McCarthy | TX 9-299-029 | 2023-07-03 |
| 2023-05-01 | 2023-05-03 | https://www.nytimes.com/2023/05/01/arts/television/a-small-light-anne-frank.html | An Ordinary Woman  With Immense Courage | By Claire Moses | TX 9-299-029 | 2023-07-03 |
| 2023-05-01 | 2023-05-03 | https://www.nytimes.com/2023/05/01/arts/yvonne-jacquette-dead.html | Yvonne Jacquette 88  Who Took Her Painting To Another Level Dies | By Neil Genzlinger | TX 9-299-029 | 2023-07-03 |
| 2023-05-01 | 2023-05-03 | https://www.nytimes.com/2023/05/01/books/new-may-books.html | So Youre Looking for a New Book to Read | By Joumana Khatib | TX 9-299-029 | 2023-07-03 |
| 2023-05-01 | 2023-05-03 | https://www.nytimes.com/2023/05/01/dining/south-korean-pastry-chefs.html | Desserts Without Borders | By Elyse Inamine | TX 9-299-029 | 2023-07-03 |
| 2023-05-01 | 2023-05-03 | https://www.nytimes.com/2023/05/01/sports/soccer/paris-fc-soccer.html | The Other Team in Paris Tries Harder | By Tariq Panja and James Hill | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/01/arts/music/gordon-lightfoot-dead.html | Gordon Lightfoot Wistful Poet With a Flurry of 70s Pop Hits Dies at 84 | By William Grimes | TX 9-299-029 | 2023-07-03 |

| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/arts/music/dvorak-rusalka-lascala.html | Rusalka comes to Milan | By David Belcher | TX 9-299-029 | 2023-07-03 |
|---|---|---|---|---|---|---|
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/arts/music/gordon-lightfoot-edmund-fitzgerald-song.html | For a Tragic Tale That Climbed the Charts the Legend Lives On | By Mike Ives | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/arts/music/gordon-lightfoot-songs.html | 10 Songs That Fans Cherish | By Rob Tannenbaum | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/arts/music/lascala-opera-streaming.html | Live from La Scala | By Rebecca Schmid | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/arts/music/lascala-renovation-architect.html | La Scalas 21stcentury update | By Sam Lubell | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/arts/music/rachmaninoff-vespers-steven-fox.html | A Sacred Choice for a Birthday Celebration | By James R Oestreich | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/arts/television/king-charles-coronation-television-streaming.html | Spectacle Splendor and a Soap Opera | By Alan Cowell | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/business/economy/economy-jobs-jolts.html | More Signs In Latest Data Of Slowdown In Job Market | By Sydney Ember | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/business/economy/federal-reserve-interest-rates.html | After Bank Turmoil All Eyes Turn to Feds Announcement on Rates | By Jeanna Smialek | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/business/economy/manufacturing-recession-economy.html | After Rebound  Factories in US  Fall Into Slump | By Lydia DePillis | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/business/economy/us-debt-ceiling.html | Explaining the Debt Limit And Its Role in Borrowing | By Alan Rappeport | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/business/eurozone-inflation-april.html | Data Is Mixed on Eurozone Inflation as Officials Weigh a Rate Increase | By Melissa Eddy | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/business/ford-motor-earnings-q1.html | Ford Motor Made 18 Billion As Shortage of Parts Eased | By Neal E Boudette | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/business/jpmorgan-first-republic-jamie-dimon.html | JPMorgan A Savior Once Again | By Emily Flitter | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/business/media/hadley-gamble-jeff-shell-fired.html | Media Chief Used Role to Press for Sex Anchor Says | By Benjamin Mullin | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/business/media/late-shows-writers-strike.html | Hollywood Writers Go on Strike and LateNight Shows Go Dark | By John Koblin | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/business/media/trump-cnn-fox.html | Trump to End a Long Boycott and Appear on CNN Signaling to Fox News That He Has Options | By Jeremy W Peters | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/business/shein-fast-fashion.html | Shein Pours On The Charm | By Jordyn Holman | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/business/stocks-banks-economy.html | Market Dips on Bank and Economy Fears | By Joe Rennison | TX 9-299-029 | 2023-07-03 |

| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/business/uber-earnings-revenue.html | Ubers Revenue Up 29 as US RideHailing Recovers From Pandemic Slump | By Kellen Browning | TX 9-299-029 | 2023-07-03 |
|---|---|---|---|---|---|---|
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/business/walt-disney-world-ron-desantis.html | Floridas Suit Against Disney Claims Back Room Dealing | By Brooks Barnes | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/dining/harlem-shakes-black-culture.html | Celebrating Black Culture With a Full Plate | By Kayla Stewart | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/dining/king-charles-coronation-food-quiche.html | A Meal Fit for a Monarch With Ideas About Food | By Kim Severson | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/dining/nyc-restaurant-news.html | Margot French Fare With a Twist Opens in Fort Greene Brooklyn | By Florence Fabricant | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/dining/restaurant-review-naro.html | Taste the Elements of a Creative Journey | By Pete Wells | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/dining/the-restaurant-recipes-we-just-have-to-have.html | The Restaurant Recipes You Want to Cook | By Nikita Richardson | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/health/hpv-vaccine-dose.html | In One Dose 3 Years of HPV Protection | By Apoorva Mandavilli | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/nyregion/adams-migrants-asylum-nyc.html | Migrant Influx Poses Test for Adams | By Jeffery C Mays | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/nyregion/nyc-rent-stabilized-increase.html | Rent in New York City Could Soon Increase by 2 to 5 Percent | By Mihir Zaveri | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/nyregion/subway-chokehold-death.html | Man Dies After Fight on New York Train In Which He Was Placed in Chokehold | By Maria Cramer and Chelsia Rose Marcius | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/nyregion/trump-carroll-rape-lawsuit.html | Friend Takes Stand to Testify About Call After Attack | By Kate Christobek Benjamin Weiser and Lola Fadulu | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/nyregion/trump-rape-trial-carroll-tacopina.html | Carroll and Trumps Lawyer Duel in CrossExamination | By Lola Fadulu | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/opinion/ai-tech-climate-change.html | Lets Not Move Fast With AI and Break Things | By Thomas L Friedman | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/opinion/brazil-lula-china-russia.html | Lula Isnt Trying to Make Brazil a Pariah Hes Just Being Pragmatic | By Vanessa Barbara | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/opinion/equal-rights-amendment-constitution.html | Amending the Constitution Could Start With the ERA | By Kate Shaw and Julie C Suk | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/opinion/republican-ukraine-russia.html | The Curious Case Against Defending Ukraine | By Bret Stephens | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/sports/basketball/james-harden-76ers-celtics.html | Harden Reaches Back Into His Past to Lift the Sixers | By Victor Mather | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/sports/soccer/infantino-womens-world-cup-blackout.html | FIFA Chief Threatens European TV Blackout Of Womens World Cup | By Tariq Panja and Andrew Das | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/sports/tennis/serena-williams-pregnant.html | Williams Not Retired Is Pregnant | By Victor Mather | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/sports/triathlon-doping-collin-chartier.html | Positive Doping Test Creates a Soap Opera In an Insular World | By Matthew Futterman | TX 9-299-029 | 2023-07-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/technology/google-youtube-disinformation-climate-change.html | Ad Spots Validate Climate Lies Google Critics Say | By Nico Grant and Steven Lee Myers | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/theater/tony-award-nominees-list.html | Tony Awards Nominations 2023 | By Rachel Sherman and Gabe Cohn | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/theater/tony-awards-nominations-some-like-it-hot.html | Some Like It Hot Tops Tonys List | By Michael Paulson | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/theater/tony-nominations-snubs-surprises.html | The Surprises And Snubs | By Scott Heller and Alexis Soloski | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/anthropology-library-berkeley.html | Protest Is a Fight for Humanities in an AI Age | By Tim Arango | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/us/davis-stabbings-college.html | College Town Is Convulsed By Stabbings | By Shawn Hubler | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/us/montana-zooey-zephyr-transgender.html | Judge Rejects Montana Legislators Bid to Return to Chamber | By Jacey Fortin | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/us/oklahoma-bodies-missing-jesse-mcfadden.html | Mother and 3 Teens Said to Be Among 7 Found Dead in Oklahoma | By Edgar Sandoval | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/us/politics/biden-troops-border.html | Biden to Send  1500 Troops To the Border | By Helene Cooper and Zolan KannoYoungs | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/us/politics/debt-limit-discharge-petition.html | House Democrats Deploy Secret Weapon to Push DebtLimit Increase | By Carl Hulse | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/us/politics/debt-limit-us-constitution.html | Is Debt Limit Constitutional Debate Is On | By Jim Tankersley | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/us/politics/desantis-travel-records-bill.html | Florida Tries to Hide DeSantiss Travel | By Nick Corasaniti | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/us/politics/supreme-court-ethics-judiciary-hearing.html | Retired Judge Calls for New Ethics Rules for Supreme Court Justices | By Abbie VanSickle | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/us/politics/supreme-court-john-paul-stevens-papers.html | Justices Private Papers Open Window Into Supreme Court | By Adam Liptak | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/us/politics/trump-republican-primary-debates.html | Trump Focused on Rivals and Feuds Is Likely to Sit Out Early Debate | By Maggie Haberman and Jonathan Swan | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/us/texas-shooting-rural-guns.html | Suspect Arrested in Massacre That Killed 5 in Rural Texas | By J David Goodman | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/world/africa/sudan-fighting-refugees-un.html | Sudans Warring Generals Agree to 7Day Truce South Sudan Says | By Abdi Latif Dahir | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/world/asia/korea-us-comfort-women-sexual-slavery.html | South Korea Created a Brutal Sex Trade for American Soldiers | By Choe SangHun and Jean Chung | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/world/asia/marcos-biden-philippines-china.html | Historical Vertigo in Bidens Embrace of a Dictators Son | By SuiLee Wee | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/world/australia/australia-vape-ban.html | Australia Aims to Stamp Out Vaping With Sweeping Regulations | By Remy Tumin | TX 9-299-029 | 2023-07-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/world/europe/germany-russian-spies.html | Berlin Faces Up  To Russia Spies  It Long Ignored | By Erika Solomon | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/world/europe/king-charles-lamprey-pie.html | For King Charless Coronation a Fancy Fish Pie Without the Fish | By Jenny Gross | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/world/europe/russia-ukraine-civilians.html | Russia Tightens Pressure on Civilians in Occupied Areas | By Marc Santora | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/world/europe/world-press-freedom-day-sulzberger-gershkovich.html | Role of Press Under Attack Sulzberger Warns at UN | By Daniel Victor and Christopher Mele | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/world/hunger-strikes-explainer.html | How Prisoners Use Fasting To Gain Worlds Attention | By Cora Engelbrecht | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/2023/05/02/world/middleeast/palestinian-hunger-strike-khader-adnan-dies.html | Palestinian Detainee Dies After Hunger Strike | By Raja Abdulrahim | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-03 | https://www.nytimes.com/article/debt-limit-14th-amendment.html | Amendment Has History Of Becoming Focus of Suits | By Linda Qiu | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-03 | https://www.nytimes.com/2023/05/02/business/media/tucker-carlson-text-message-white-men.html | The Text That Got Carlson Dismissed | By Jeremy W Peters Michael S Schmidt and Jim Rutenberg | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-03 | https://www.nytimes.com/2023/05/03/us/memphis-officer-taser-tyre-nichols.html | No Charges For ExOfficer In the Killing Of Nichols | By Emily Cochrane | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-03 | https://www.nytimes.com/2023/05/03/us/utah-abortion-clinics.html | Abortion Clinics in Utah Are Kept Open by Judge | By David W Chen | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-03 | https://www.nytimes.com/2023/05/03/insider/it-happened-online-newsletter.html | Enjoying or Suffering the Internet Read This | By Emmett Lindner | TX 9-299-029 | 2023-07-03 |
| 2023-04-13 | 2023-05-04 | https://www.nytimes.com/interactive/2023/style/king-charles-coronation.html | A Coronation FAQ | By Charanna Alexander Vanessa Friedman Sandra E Garcia Emma Grillo Callie Holtermann Anna Grace Lee Louis Lucero II Shane ONeill Elizabeth Paton Anthony Rotunno Marie Solis Alex Vadukul and Wilson Wong | TX 9-299-029 | 2023-07-03 |
| 2023-04-21 | 2023-05-04 | https://www.nytimes.com/2023/04/21/t-magazine/laurel-kratochvila-bread.html | People Places Things | By Gisela Williams | TX 9-299-029 | 2023-07-03 |
| 2023-04-29 | 2023-05-04 | https://www.nytimes.com/2023/04/28/style/alexandra-auder-viva-memoir.html | Life With Mom at the Chelsea Hotel | By Penelope Green | TX 9-299-029 | 2023-07-03 |
| 2023-05-01 | 2023-05-04 | https://www.nytimes.com/2023/05/01/arts/john-stobart-dead.html | John Stobart Painter  Of Seafaring Scenes  In Detail Dies at 93 | By Alex Williams | TX 9-299-029 | 2023-07-03 |
| 2023-05-01 | 2023-05-04 | https://www.nytimes.com/2023/05/01/arts/television/movie-tv-book-adaptations.html | Adapt or Perish | By James Poniewozik | TX 9-299-029 | 2023-07-03 |
| 2023-05-01 | 2023-05-04 | https://www.nytimes.com/2023/05/01/opinion/catholic-school-closing-guardian-angel.html | Schools Like This One Need to Stay Open | By Tim Wu | TX 9-299-029 | 2023-07-03 |
| 2023-05-01 | 2023-05-04 | https://www.nytimes.com/2023/05/01/world/asia/keshub-mahindra-dead.html | Keshub Mahindra 99 Billionaire  Who Built an Industrial Behemoth | By Daniel E Slotnik | TX 9-299-029 | 2023-07-03 |

| 2023-05-02 | 2023-05-04 | https://www.nytimes.com/2023/05/02/arts/design/arts-education-necessary.html | Mindexpanding value of the arts | By Ginanne Brownell | TX 9-299-029 | 2023-07-03 |
|---|---|---|---|---|---|---|
| 2023-05-02 | 2023-05-04 | https://www.nytimes.com/2023/05/02/arts/design/global-challenges-activism.html | Can the arts help us face todays challenges | By Farah Nayeri | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-04 | https://www.nytimes.com/2023/05/02/arts/design/painter-kami-portraits-florence.html | A contemporary motif in a Renaissance city | By Farah Nayeri | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-04 | https://www.nytimes.com/2023/05/02/arts/design/vandalizing-art-protests.html | Is damaging art a fair way to protest | By Farah Nayeri | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-04 | https://www.nytimes.com/2023/05/02/arts/music/drone-opera-general-dynamics-washington.html | A Drone Opera Brought to You by General Dynamics | By Javier C Hernndez | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-04 | https://www.nytimes.com/2023/05/02/fashion/met-gala-best-fashion-photos-doja-cat-lil-nas-x.html | Variations on a Theme And Slight Deviations | By The Styles Desk | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-04 | https://www.nytimes.com/2023/05/02/fashion/met-gala-cocktail-party-naomi-campbell-kate-moss.html | Muses Abound at the Met Gala Cocktail Party | By Sandra E Garcia | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-04 | https://www.nytimes.com/2023/05/02/opinion/sudan-civil-war.html | The US Cannot Allow Sudan to Fail | By Lydia Polgreen | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-04 | https://www.nytimes.com/2023/05/02/style/met-gala-fashion.html | A Red Carpet Sprinkled With Easter Eggs | By Vanessa Friedman | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-04 | https://www.nytimes.com/2023/05/02/style/succession-lukas-matsson-blood.html | Blood a Liter or Just a Drop Is a Potent Symbol | By Gina Cherelus | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-04 | https://www.nytimes.com/2023/05/02/theater/alex-newell-tony-nomination.html | And the Standing Os Keep on Coming | By Sarah Bahr | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-04 | https://www.nytimes.com/2023/05/02/theater/dancin-closes-broadway-tonys.html | Dancin Will Close This Month | By Michael Paulson | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-04 | https://www.nytimes.com/2023/05/02/theater/robert-patrick-dead.html | Robert Patrick Groundbreaking Playwright of Gay Life Dies at 85 | By Penelope Green | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-04 | https://www.nytimes.com/2023/05/02/us/thao-verdict-george-floyd-death.html | Last Officer In Floyd Case Is Convicted For Abetting | By Amanda Holpuch | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/02/fashion/met-gala-after-parties.html | First the Met Gala but Then Off to the AfterParties | By Jacob Bernstein and Sadiba Hasan | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/02/nyregion/budget-hochul-bail-housing.html | A State Budgets Effect on New Yorkers Lives | By Luis FerrSadurn and Grace Ashford | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/us/texas-shooting-suspect-arrested.html | Police Say Wife Helped Man Avoid Capture in Texas Killings | By J David Goodman | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/arts/dance/christopher-wheeldon-new-york-city-ballet-gala-schoenberg.html | Inspired by Music A New Work Emerges | By Roslyn Sulcas | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/arts/music/carlos-henriquez-jazz-at-lincoln-center.html | A Catcher Covers Latin and Jazz Bases | By Ed Morales | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/arts/music/charles-iii-coronation-music.html | The Music That Made Kings and Queens | By Imani Danielle Mosley | TX 9-299-029 | 2023-07-03 |

| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/arts/music/rock-roll-hall-fame-willie-nelson-missy-elliott.html | Rock Hall of Fame Reveals The Inductees for 2023 | By Joe Coscarelli | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/books-review/tucker-carlson-text-message-whiteness.html | What Carlsons Text Message Says About His Code of Whiteness | By AO Scott | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/books/review/homegrown-jeffrey-toobin.html | Tracing an Angry Path to Trumpism | By Jennifer Szalai | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/business/ajay-banga-world-bank.html | Bidens Pick Is Confirmed As New Leader Of World Bank | By Alan Rappeport | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/business/dealbook/ichan-hindenburg-short-seller.html | For Short Seller Icahn Structure Is PonziLike Stock Tumbles | By Michael J de la Merced | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/business/diesel-emissions-scandal-audi-rupert-stadler.html | ExChief at Audi Will Plead Guilty To Role in Diesel Emissions Scandal | By Jack Ewing and Melissa Eddy | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/business/economy/russia-ukraine-war-defense-spending.html | War Leading Europe to Divert Its Social Spending to Defense | By Patricia Cohen and Liz Alderman | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/business/epstein-islands-sale.html | Billionaire Investor Buys Epsteins Private Caribbean Islands for 60 Million | By Matthew Goldstein | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/business/ira-climate-tax-breaks-biden.html | Business Fervor for Climate Plan Is Driving Up Cost to Taxpayers | By Jim Tankersley and Brad Plumer | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/business/media/writers-strike-los-angeles-picket-lines.html | Outside Hollywood Studios Writers Make Their Case | By Brooks Barnes and Nicole Sperling | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/business/what-to-know-ahead-of-the-fed-meeting.html | Fed Raises Rates  Above 5 Percent  Highest Since 07 | By Jeanna Smialek | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/climate/el-nino-extreme-weather-2024.html | Forecasters Say El Nio Is Returning Bringing Higher Global Temperatures | By Elena Shao | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/climate/un-climate-oil-uae-al-jaber.html | Emirati Chief  Of UN Talks  Urges Focus  On Emissions | By Max Bearak | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/health/alzheimers-drug-eli-lilly-trial.html | Clinical Trial Finds Alzheimers Drug Can Slow Its Progress | By Gina Kolata | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/health/rsv-vaccine-fda-adults.html | FDA Says Older Adults Can Receive RSV Shots | By Christina Jewett | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/nyregion/adam-sullivan-hochul-harassment.html | Hochuls ExAdviser Has History of Harassment Claims Against Him | By Nicholas Fandos and Jeffery C Mays | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/nyregion/donald-trump-new-york-times-lawsuit.html | Trumps Suit Targeting The Times Is Dismissed | By Liam Stack | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/nyregion/e-jean-carroll-trump-rape-trial.html | Trumps Lawyer Says He Wont Call Any Defense Witnesses | By Lola Fadulu Benjamin Weiser and Kate Christobek | TX 9-299-029 | 2023-07-03 |

| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/nyregion/garbage-containers-nyc-adams.html | City Envisions Moving Smelly Trash Off Sidewalks and Into Bins | By Emma G Fitzsimmons | TX 9-299-029 | 2023-07-03 |
|---|---|---|---|---|---|---|
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/nyregion/nyc-hotel-conversion-housing.html | HotelToHousing Project Moving Forward in City | By Mihir Zaveri | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/nyregion/nyc-subway-chokehold-death.html | Chokehold Death of Man on New York City Subway Is Ruled a Homicide | By Maria Cramer and Chelsia Rose Marcius | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/opinion/biden-trump-third-party-2024.html | Repulsed by Biden vs Trump Tough | By Gail Collins | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/opinion/tucker-carlson-mob-mentality.html | Carlson White Men and the Lynch Mob Mentality | By Charles M Blow | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/sports/baseball/el-duque-yankees-book.html | How a Cuban Defector Rescued the Greatest Team Ever | By Jack Curry | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/sports/basketball/warriors-lakers-game-1-nba-playoffs.html | Joining Ranks of Lakers Dominant Big Men Davis Becomes the Anchor | By Tania Ganguli | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/sports/hockey/new-jersey-devils-nhl-playoffs.html | The Young Devils Are Zipping Along | By David Waldstein | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/sports/olympics/tori-bowie-dead.html | Tori Bowie 32 Sprinter With Three Olympic Medals and a 100Meter World Title | By Daniel E Slotnik | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/sports/soccer/lionel-messi-argentina.html | The Offers Pour In As Argentina Books Its Friendly Schedule | By Rory Smith | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/sports/soccer/lionel-messi-suspension-psg.html | After a Marriage Of Convenience A Messi Divorce | By Tariq Panja | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/style/corset-hoodie-sweatshirt.html | Constriction Meets Comfort Clothing | By Jessica Testa | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/technology/dorsey-musk-twitter-bluesky-nostr.html | A Twitter Founder Aims Posts and Money at Musk | By Kate Conger | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/technology/facebook-meta-ftc-data-ban-instagram.html | FTC Seeking Blanket Ban on Metas Use of Young Users Data | By Natasha Singer | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/personaltech/ai-chatbot-pi-emotional-support.html | My Emotional Support Chatbot | By Erin Griffith | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/technology/personaltech/photo-editing-apps.html | Photo Apps With AI Go Far Beyond Fixing Red Eyes | By J D Biersdorfer | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/us/atlanta-shooting.html | Atlanta Shooting Leaves One Dead and 4 Injured | By Sean Keenan Eduardo Medina Remy Tumin and Johnny Diaz | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/us/howard-university-president-ben-vinson.html | Howard Trustees Pick Provost Of Case Western To Be President | By Vimal Patel | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/us/politics/biden-auto-workers-endorsement.html | UAW Will Hold Off Backing Biden | By Shane Goldmacher and Coral Davenport | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/us/politics/colin-allred-ted-cruz-texas-senate.html | Former NFL Player Will Challenge Cruz For Texas Senate Seat | By J David Goodman | TX 9-299-029 | 2023-07-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/us/polit ics/desantis-florida-defamation-bills.html | In Blow to DeSantis Bills to Curb Press Shields Are Shelved | By Ken Bensinger | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/us/polit ics/house-republicans-debt-limit-biden-democrats.html | The Republicans Being Courted to Defect on the Debt Limit | By Catie Edmondson | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/us/polit ics/jan-6-former-fbi-agent.html | ExFBI Agent Is Charged With Inciting Jan 6 Mob | By Adam Goldman and Alan Feuer | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/us/polit ics/jim-marchant-senate-nevada.html | Election Denier in Nevada  Is Making a Run for Senate | By Neil Vigdor | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/us/polit ics/senate-tariffs-chinese-solar-panels.html | Congress and Biden Clash Over Chinese Solar Panels | By Ana Swanson | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/us/polit ics/us-sudan-democracy-war.html | How a US Plan for Democracy  In Sudan Ended in a Hasty Exit | By Edward Wong Michael Crowley and Declan Walsh | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/us/us-history-test-scores.html | History and Civics Test Scores Are Dropping | By Sarah Mervosh | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/world/a frica/rwanda-floods-death-count.html | Flooding and Landslides  Kill Over 120 in Rwanda | By Arafat Mugabo and Emma Bubola | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/world/a mericas/bolsonaro-brazil-police-covid-vaccine cards.html | Bolsonaro Home Raided in Vaccine Cards Case | By Flvia Milhorance and Ana Ionova | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/world/a sia/bikini-atoll-resettlement-fund.html | Bikini Atoll Leaders Blew Through Millions From US | By Pete McKenzie | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/world/e urope/coronation-charles-monarchy-bristol.html | In One City Age Is Key In Thoughts On Monarchy | By Megan Specia | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/world/e urope/king-charles-coronation-royal.html | Dusting Off Royal Relics for a King Prizing Tradition and Change | By Mark Landler | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/world/e urope/pope-francis-russia-ukraine-peace.html | Secret Mission for Peace in Ukraine May Show Limits of Francis Influence | By Jason Horowitz | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/world/e urope/roman-protasevich-belarus-sentenced.html | Belarus Activist  Arrested in Ruse  Gets 8Year Term | By Neil MacFarquhar | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/world/e urope/russia-kremlin-drone-explosions.html | Allegations Fly After 2 Blasts Above Kremlin | By Anton Troianovski and Haley Willis | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/world/e urope/serbia-school-shooting.html | Boy Kills 8 Children and a Guard at His School in Serbia | By Cora Engelbrecht | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/world/e urope/shootings-worldwide-statistics-serbia.html | Rare Kind Of Violence Outside US | By Jenny Gross | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/world/e urope/uk-voter-id-laws.html | Britains New Voter ID Rule Raises Fears of Lower Turnout | By Stephen Castle | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/2023/05/03/world/ middleeast/sudan-refugee-evacuation.html | A Golden Opportunity For Some to Flee Sudan | By Vivian Nereim | TX 9-299-029 | 2023-07-03 |

| 2023-05-03 | 2023-05-04 | https://www.nytimes.com/live/2023/05/03/world/russia-ukraine-kremlin-drone-news/the-us-will-send-an-additional-300-million-in-military-aid-to-ukraine | 300 Million in Aid for Kyiv Takes From US Stockpiles | By Michael Crowley | TX 9-299-029 | 2023-07-03 |
|---|---|---|---|---|---|---|
| 2023-05-04 | 2023-05-04 | https://www.nytimes.com/2023/05/03/insider/chasing-conspiracy-theories-at-the-denver-airport.html | Chasing Conspiracy Theories at the Airport | By Sarah Bahr | TX 9-299-029 | 2023-07-03 |
| 2023-04-25 | 2023-05-05 | https://www.nytimes.com/2023/04/25/arts/pod-save-the-uk.html | British Political Landscape Attracts a Transplant Idea | By Desiree Ibekwe | TX 9-299-029 | 2023-07-03 |
| 2023-04-27 | 2023-05-05 | https://www.nytimes.com/2023/04/27/sports/baseball/john-underwood-dead.html | John Underwood 88 Sportswriter  Who Collaborated With the Greats | By Richard Sandomir | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-05 | https://www.nytimes.com/2023/05/02/movies/king-charles-the-boy-who-walked-alone-review.html | King Charles the Boy Who Walked Alone | By Glenn Kenny | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-05 | https://www.nytimes.com/2023/05/02/theater/helen-park-kpop-tony-nomination.html | KPOP Composer Feels Encouraged | By Kalia Richardson | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-05 | https://www.nytimes.com/2023/05/02/theater/jodie-comer-tony-nomination.html | Every Night She Goes on a Journey | By Alexis Soloski | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-05 | https://www.nytimes.com/2023/05/03/arts/dance/review-judith-sanchez-ruiz-trisha-brown-dance-company.html | A New Voice With a Family Resemblance | By Brian Seibert | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-05 | https://www.nytimes.com/2023/05/03/arts/design/ai-makes-nostalgic-images.html | In the Age of AI Counteracting Nostalgias Allure | By Travis Diehl | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-05 | https://www.nytimes.com/2023/05/03/movies/guardians-of-the-galaxy-vol-3-review.html | Getting the Intergalactic Band Back Together | By Maya Phillips | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-05 | https://www.nytimes.com/2023/05/03/opinion/king-charles-coronation.html | For King for Country and for Spectacle | By Hannah Rose Woods | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-05 | https://www.nytimes.com/2023/05/03/us/politics/pamela-timmins-dead.html | Pamela Timmins 85 Press Secretary to Jacqueline Kennedy in White House | By Neil Genzlinger | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/arts/dance/constantine-p-cavafy-archive-of-desire.html | A Poet Hero of the Past Whose Time Is Now | By Anastasia Tsioulcas | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/arts/design/daniel-lind-ramos-moma-ps1-catastrophe-art.html | Amid Catastrophe Collective Strength | By Holland Cotter | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/arts/design/karl-lagerfeld-metropolitan-museum-of-art-costume-institute-review.html | The Mets Fine Line on Lagerfeld | By Vanessa Friedman | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/arts/dorothy-bohm-dead.html | Dorothy Bohm 98 Who Tried to Show the Good in Life Is Dead | By Daniel E Slotnik | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/arts/music/ed-sheeran-marvin-gaye-copyright-trial-verdict.html | Sheeran Hit Didnt Copy Gayes Lets Get It On Jury Finds | By Ben Sisario | TX 9-299-029 | 2023-07-03 |

| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/arts/television/silo-the-articulate-hour-ultimate-cowboy-showdown.html | This Weekend I Have | By Margaret Lyons | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/books/wolfgang-schivelbusch-dead.html | Wolfgang Schivelbusch 81 Scholar Who Feasted on Brainteasers Dies | By Sam Roberts | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/business/apples-slowdown-eases-but-sluggish-demand-hurts-results.html | Apple Slowdown Eases But Sluggish Demand Weighs Down Results | By Kellen Browning | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/business/bud-light-transgender-promotion.html | Beer Giant to Refocus Marketing After Stir Over Transgender Ad | By Julie Creswell | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/business/dealbook/hsbc-ping-an-shareholders-agm.html | British Banking Giant Fights to Stay in One Piece as Top Shareholder Pushes for Global Revamp | By Michael J de la Merced | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/business/economy/recession-fed-powell-interest-rates-jobs.html | Powells Bet On Inflation Defy History | By Jeanna Smialek | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/business/european-central-bank-interest-rate.html | Europes Central Bank Raises Rates Again and Signals It Might Not Be Done | By Eshe Nelson | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/business/regional-banks-stock-price-pacwest.html | Falling Shares Are Convulsing Smaller Banks | By Rob Copeland Joe Rennison and Matthew Goldstein | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/business/shell-1q-earnings-oil-gas.html | Shells Profit at 96 Billion Despite a Drop in Oil Prices | By Stanley Reed | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/business/uk-economy-king-charles-coronation.html | God Save the King And the Economy While Youre at It | By Eshe Nelson | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/canada/federal-government-workers-strike.html | Canadas Public Servants Strike Ends Without Remote Work Deal | By Ian Austen | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/health/covid-deaths-2022.html | Covid19 Dropped to 4th as a Leading Cause of Death in the US in 2022 | By Roni Caryn Rabin | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/health/who-covid-sexual-misconduct.html | WHO Dismisses Lead Covid Origins Investigator Over Sexual Misconduct | By Emily Anthes | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/movies/anxious-nation-review.html | Anxious Nation | By Natalia Winkelman | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/movies/chile-76-review.html | Domestic Unease Put in Perspective | By Teo Bugbee | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/movies/david-hammons-the-melt-goes-on-forever-review.html | Selling Snowballs and Other Artistic Pursuits | By Wesley Morris | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/movies/queens-of-the-qing-dynasty-review.html | Queens of the Qing Dynasty | By Beatrice Loayza | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/movies/riceboy-sleeps-review.html | Riceboy Sleeps | By Brandon Yu | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/movies/slava-ukraini-review.html | Bearing Witness to Suffering as the War in Ukraine Goes On | By Ben Kenigsberg | TX 9-299-029 | 2023-07-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/movies/unrest-review.html | Unrest | By Amy Nicholson | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/movies/whats-love-got-to-do-with-it-review.html | Whats Love Got to Do With It | By Jeannette Catsoulis | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/movies/you-can-live-forever-review.html | You Can Live Forever | By Elisabeth Vincentelli | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/nyregion/e-jean-carroll-trump-rape-trial.html | In Deposition Trump Says Vulgar Tape Was True | By Benjamin Weiser Lola Fadulu and Kate Christobek | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/nyregion/hochul-adam-sullivan-harassment.html | Hochul Acknowledges Not Vetting Adviser | By Nicholas Fandos and Jeffery C Mays | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/nyregion/jordan-neely-death-subway-nyc.html | Subway Killing Both Stuns City And Divides It | By Emma G Fitzsimmons and Maria Cramer | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/nyregion/new-jersey-trooper-breastfeeding-first-lady.html | New Jerseys First Lady Made Trooper Pump Milk in Filth Suit Says | By Tracey Tully | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/nyregion/subway-chokehold-arrest-decision.html | No Arrest in Subway Chokehold Death and Many Ask Why | By Hurubie Meko Chelsia Rose Marcius and Jonah E Bromwich | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/nyregion/trump-bragg-trial-date.html | Trump Case Reveals Challenges of Prosecuting a President | By Jonah E Bromwich Ben Protess and William K Rashbaum | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/opinion/biden-administration-debt-republican.html | Doing Whatever It Takes on Debt | By Paul Krugman | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/opinion/jordan-neely-killed.html | Making Someone Uncomfortable Can Now Get You Killed | By Roxane Gay | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/opinion/science-evidence-merits.html | Let Science Be Science | By Pamela Paul | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/sports/alabama-baseball-coach-fired.html | Coach Fired After Bets Are Flagged | By Victor Mather | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/sports/baseball/justin-verlander-mets.html | Behind Verlander Mets Dont Lose Badly | By Benjamin Hoffman | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/sports/baseball/oakland-athletics-fans-las-vegas.html | Oakland Faces A Devastating Future Without Pro Sports | By David Waldstein | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/sports/baseball/tampa-bay-rays.html | The Rays Are Better Than Everyone In Every Way | By Tyler Kepner | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/sports/chess-cheating-hans-niemann-magnus-carlsen.html | Was It Cheating Chess Federation Says We Must Wait | By David Segal and Dylan Loeb McClain | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/sports/football/nfl-women-james-bonta-investigation.html | NFLs Treatment of Female Employees Is Under Investigation | By Katherine Rosman and Ken Belson | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/sports/horse-racing/kentucky-derby-horse-racing-deaths.html | Lord Miles Is Scratched After Two of His Trainers Other Horses Die | By Joe Drape and Melissa Hoppert | TX 9-299-029 | 2023-07-03 |

| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/sports/horse-racing/racehorses-breeding-kentucky-derby.html | For Top Horses the Real Money Is in Retirement | By Joe Drape | TX 9-299-029 | 2023-07-03 |
|---|---|---|---|---|---|---|
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/technology/us-ai-research-regulation.html | White House  Pushes Tech To Put Limits On AI Risks | By David McCabe | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/theater/hong-kong-mississippi-review.html | Something About the Blues Just Pulls Him In | By Naveen Kumar | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/theater/oliver-review-encores-city-center.html | Delightful Tunes Lighten a Grim Tale | By Jesse Green | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/travel/flying-pets-private-jets.html | Dogs and Cats on a Plane Pets Get FirstClass Treatment | By Christine Chung | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/us/abortion-ban-north-carolina.html | In Test of Supermajority North Carolina Legislature Passes 12Week Abortion Ban | By David W Chen and Kate Kelly | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/us/andrew-gillum-desantis-verdict.html | Jury Acquits Gillum a Onetime DeSantis Rival of Lying to the FBI | By Alexandra Glorioso and Patricia Mazzei | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/us/davis-stabbings-arrest-california.html | ExStudent Arrested in California Stabbings | By Shawn Hubler | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/us/kimberly-gardner-st-louis-prosecutor-resigns.html | Embattled St Louis Prosecutor to Resign After Criticism and Effort to Remove Her | By Mitch Smith | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/us/los-angeles-mountain-lion-p22.html | Los Angeles Cant Forget P22 the Celebrity Mountain Lion | By Jill Cowan | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/us/montana-conservatism-zephyr-regier.html | In Montana One Family Fuels An Unblinking Shift to the Right | By Mike Baker and Jacey Fortin | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/us/politics/biden-debt-limit.html | Four Possible Options for Biden in the Debt Limit Crisis | By Jim Tankersley | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/us/politics/clarence-thomas-harlan-crow-tuition.html | Friend of Thomas Defends His Failure to Disclose a Donors Tuition Payments | By Charlie Savage | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/us/politics/david-trone-maryland-senate-race.html | Congressman  To Spend Big  In Senate Bid In Maryland | By Luke Broadwater | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/us/politics/jan-6-proud-boys-sedition.html | 4 Proud Boys Convicted of Seditious Conspiracy in Pivotal Jan 6 Case | By Alan Feuer and Zach Montague | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/us/politics/senate-immigration-expulsion-authority.html | Senators Make Push to Extend Quick Expulsion of Migrants | By Karoun Demirjian | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/us/politics/trump-documents-subpoenas-justice-department.html | Insider Witness  In Case of Trump  And Secret Files | By Maggie Haberman Adam Goldman Alan Feuer Ben Protess and Michael S Schmidt | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/us/tyre-nichols-autopsy.html | Nichols Died Of Injuries To His Head Autopsy Says | By Emily Cochrane and Jessica Jaglois | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/us/texas-man-suing-ex-wife-abortion.html | Sued for Helping a Friend Obtain An Abortion 2 Women Sue Back | By Emily Bazelon | TX 9-299-029 | 2023-07-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/africa/south-africa-russia-plane-sanctions.html | South Africa Allows Russian Cargo Plane Under US Sanctions to Land at Base | By Lynsey Chutel and John Eligon | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/world/asia/pakistan-school-shootings.html | 6 Teachers Among 8 Killed in Pair of Pakistan Attacks | By Salman Masood and Zia urRehman | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/world/europe/belgrade-school-shooting.html | Belgrade Is Consumed  With Grief for 9 Dead in a School Shooting | By Constant Mheut and Vladimir Zivojinovic | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/world/europe/kremlin-drone-explosions-analysis.html | Kremlin Blasts Were Real The Rest Is Hazy | By Michael Schwirtz | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/world/europe/turkey-earthquake-corruption.html | Turkeys Ruinous Mix of Greed and Corruption | By Ceylan Yeginsu Rebecca R Ruiz and Nimet Kirac | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/world/europe/zelensky-ukraine-hague-netherlands.html | In The Hague Zelensky  Renews Call to Prosecute  Russia for Its War Crimes | By Christopher F Schuetze and Victoria Kim | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-05 | https://www.nytimes.com/2023/05/04/world/middleeast/sudan-refugees-egypt.html | Little Choice But to Make the Exhausting Journey to Egypt | By Vivian Yee | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-05 | https://www.nytimes.com/2023/05/05/us/politics/joint-chiefs-chairman-charles-q-brown-milley.html | Biden to Name New Top Military Officer | By Helene Cooper | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-05 | https://www.nytimes.com/2023/05/05/insider/why-the-horse-racing-beat-goes-on.html | Why the Horse Racing Beat Goes On | By Terence McGinley | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-05 | https://www.nytimes.com/2023/05/05/nyregion/new-york-covid-losses.html | Survey Shows 1 in 4 New Yorkers Lost at Least 3 Loved Ones to Covid | By Sharon Otterman | TX 9-299-029 | 2023-07-03 |
| 2023-04-18 | 2023-05-06 | https://www.nytimes.com/2023/04/18/travel/suva-fiji.html | In Fiji Seeking Out a Citys Complexity | By Tom Downey | TX 9-299-029 | 2023-07-03 |
| 2023-04-26 | 2023-05-06 | https://www.nytimes.com/2023/04/26/travel/birding-in-ecuador.html | Bears Binoculars and BucketList Birds | By Dorothy Spears and Alexis Rockman | TX 9-299-029 | 2023-07-03 |
| 2023-04-27 | 2023-05-06 | https://www.nytimes.com/interactive/2023/04/27/travel/things-to-do-philadelphia.html | 36 Hours in Philadelphia | By Ingrid K Williams | TX 9-299-029 | 2023-07-03 |
| 2023-05-01 | 2023-05-06 | https://www.nytimes.com/2023/05/01/business/king-charles-romania-guest-house.html | At a Transylvania Guesthouse Anyone Can Live Like a King Well One Specific King | By David Segal | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-06 | https://www.nytimes.com/2023/05/02/arts/music/lauren-daigle.html | A Music Star Enters a Bigger Galaxy | By Rob Tannenbaum | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-06 | https://www.nytimes.com/2023/05/02/arts/music/shed-sonic-sphere.html | A Modernist Dream To Rise at the Shed | By Joshua Barone | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-06 | https://www.nytimes.com/interactive/2023/05/02/climate/hydroelectric-power-energy.html | Is It a Lake or a Battery A New Kind of Hydropower Is Spreading Fast | By Mira Rojanasakul and Max Bearak | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-06 | https://www.nytimes.com/2023/05/03/opinion/ai-lina-khan-ftc-technology.html | The US Needs to Regulate AI | By Lina M Khan | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-06 | https://www.nytimes.com/2023/05/04/arts/king-charles-culture.html | Under the Reign Of a New King Culture Ascends | By Alex Marshall | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-06 | https://www.nytimes.com/2023/05/04/business/china-foreign-business-security.html | Foreign Businesses Wary of State Control Even as China Reopens | By Daisuke Wakabayashi Chris Buckley and Keith Bradsher | TX 9-299-029 | 2023-07-03 |

| 2023-05-04 | 2023-05-06 | https://www.nytimes.com/2023/05/04/opinion/china-us-world-order.html | Even China Doesnt Believe Its Own Bluster | By Jessica Chen Weiss | TX 9-299-029 | 2023-07-03 |
|---|---|---|---|---|---|---|
| 2023-05-04 | 2023-05-06 | https://www.nytimes.com/2023/05/04/sports/basketball/pat-riley-once-front-and-center-reigns-in-the-background.html | Riley Now Reigns From the Background | By Harvey Araton | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/04/theater/shadow-land-review-play.html | What the Storm Washes Away | By Naveen Kumar | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/04/world/europe/serbia-shooting.html | Serbia Is Shaken by 2nd Massacre | By Constant Mheut John Yoon Joe Orovic and Jenny Gross | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/arts/bruce-mccall-illustrator-dead.html | Bruce McCall 87 Satirical Artist Who Conjured a Retrofuture Dies | By William Grimes | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/arts/dance/review-city-ballet-christopher-wheeldon-alysa-pires.html | Turbulence Surging Amid Flow | By Brian Seibert | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/arts/dance/review-miguel-gutierrez-i-as-another-bac.html | Moving to the Rhythm of Why and Where | By Gia Kourlas | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/arts/design/cultural-emergency-response.html | An ambulance for artifacts | By Farah Nayeri | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/arts/design/guggenheim-women-artists.html | Honoring women and their art | By Ted Loos | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/arts/design/immersive-art-exhibits.html | Is immersive art spellbinding or forgettable | By Christy Choi | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/arts/design/lalannes-furniture-tefaf-mitterrand.html | Highlighting furnitures wild side | By Nazanin Lankarani | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/arts/design/ownership-art-museums.html | Art ownership reconsidered | By Farah Nayeri | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/arts/design/park-avenue-armory-tefaf-new-york.html | Gilded Age ambitions and modern marvels | By Liz Robbins | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/arts/design/tefaf-jorge-pardo.html | For this bar it wasnt last call after all | By Liz Robbins | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/arts/design/tefaf-korean-art.html | Exploring a movement in Korean art | By David Belcher | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/arts/design/tefaf-new-york.html | TEFAF New York finds its niche | By Ted Loos | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/arts/music/ed-sheeran-marvin-gaye-copyright-trial.html | What Sheerans Victory Means | By Ben Sisario | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/arts/music/new-york-philharmonic-review.html | Hearty Applause From the Stage | By Oussama Zahr | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/books/best-british-monarchy-coronation-books.html | A Royal Reading List | By Tina Jordan and Elisabeth Egan | TX 9-299-029 | 2023-07-03 |

| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/business/bank-stocks-rebound.html | Bank Shares Rise as Jobs Data Lifts Markets | By Joe Rennison | TX 9-299-029 | 2023-07-03 |
|---|---|---|---|---|---|---|
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/business/disney-ron-desantis.html | DeSantis Signs Law Escalating Disney Feud | By Brooks Barnes | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/business/economy/jobs-report-april.html | Job Growth Keeps Vigor A Wrinkle For the Fed | By Lydia DePillis | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/business/economy/wages-fed-inflation.html | Wages Climb at Steady Pace As Officials Wrestle Inflation | By Jeanna Smialek | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/business/ftc-kochava-location-data.html | Judge Dismisses Lawsuit Over Location Data | By Natasha Singer | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/business/media/tucker-carlson-tv-fox-news.html | Fox Contract Limits Moves For Carlson | By Jeremy W Peters and Benjamin Mullin | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/climate/heat-wave-spain-morocco.html | Scientists Say  Climate Change  Was a Factor In Spain Heat | By Raymond Zhong | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/health/cdc-covid-tracking.html | CDC Set to Scale Back How It Tracks the Virus | By Apoorva Mandavilli | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/health/covid-who-emergency-end.html | WHO Ends Global Emergency for Covid but Cautions Threat Isnt Over | By Stephanie Nolen | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/health/walensky-cdc-resignation.html | Director of CDC As a Virus Raged Is Stepping Down | By Apoorva Mandavilli and Noah Weiland | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/nyregion/jordan-neely-chokehold-death-subway.html | Officials Still Investigating Subway Chokehold Killing | By Maria Cramer Hurubie Meko and Amelia Nierenberg | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/nyregion/troy-patterson-nypd-funeral.html | Sendoff for Police Officer Shot 33 Years Ago | By Sarah Maslin Nir | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/opinion/covid-pandemic-emergency-over.html | The End of the Pandemic Emergency Is  Now | By David WallaceWells | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/opinion/dianne-feinstein-senate.html | Dianne Feinstein Has to Act | By The Editorial Board | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/science/northern-lights.html | Magnetic Changes Allow the Northern Lights to Dip South | By April Rubin | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/sports/canelo-alvarez-fight.html | A Boxer Comes Home for a Fight a Celebration and a Little Bit of a Jolt | By Morgan Campbell | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/sports/horse-racing/kentucky-derby-horse-picks.html | Who Will Win the Derby | By Joe Drape and Melissa Hoppert | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/sports/soccer/osasuna-real-madrid-copa-del-rey.html | Spanish Clubs Secrets To Steady Success System and Structure | By Rory Smith | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/sports/soccer/portland-youth-soccer-transgender-coach.html | A Place to Play Became a Place to Belong | By Kurt Streeter and Mason Trinca | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/technology/ron-desantis-conspiracy-theorists.html | Governor Is Latest Target Of Conspiracy Theorists | By Stuart A Thompson | TX 9-299-029 | 2023-07-03 |

| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/theater/laura-pels-dead.html | Laura Pels 92 Devoted Supporter Who Helped Nonprofits Stage Productions | By Daniel E Slotnik | TX 9-299-029 | 2023-07-03 |
|---|---|---|---|---|---|---|
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/theater/the-sign-in-sidney-brusteins-window-review.html | An Unwieldy Yet Incisive Play Revival | By Laura CollinsHughes | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/us/gerrymander-maps-north-carolina-supreme-court.html | Some Judges Say the Courts Cant Police Gerrymanders | By Michael Wines | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/us/jeffrey-epstein-leon-botstein-bard-college.html | Bard College President Defends Visits With Epstein to Seek a Donation | By Vimal Patel | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/us/politics/ai-military-war-nuclear-weapons-russia-china.html | AIs Potential on the Battlefield Alarms US Defense Experts | By David E Sanger | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/us/politics/jan-6-sedition-proud-boys-far-right.html | After Jan 6 Sedition Convictions Threats From FarRight Remain | By Alan Feuer | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/us/politics/neera-tanden-biden.html | Biden Taps Longtime Adviser As Domestic Policy Leader | By Michael D Shear | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/us/politics/peter-schwartz-jan-6-rioter-sentenced.html | Attacker Gets 14 Years For Role in Jan 6 Riot | By Alan Feuer and Zach Montague | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/us/politics/ramaswamy-speeches.html | Five Bold Promises From Campaign Trail | By Jonathan Weisman | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/us/politics/sudan-generals-peace-talks.html | Saudi Arabia To Host Talks About Terms Of Sudan Deal | By Edward Wong and Abdi Latif Dahir | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/us/politics/supreme-court-ethics-rules-justice-thomas-crow.html | Ethics Reforms For the Justices May Be Thorny | By Charlie Savage | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/us/politics/toxic-chemicals-restrictions-biden.html | Families at Work and Play Beneath Toxic Clouds | By Eric Lipton | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/us/politics/vivek-ramaswamy.html | Smooth Talker Who Says Trump Didnt Go Far Enough | By Jonathan Weisman | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/us/supreme-court-richard-glossip-execution.html | Justices Stay Death Penalty For Prisoner In Oklahoma | By Adam Liptak | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/us/transgender-care-ban-florida-ron-desantis.html | Florida Bars Young People From Care To Transition | By Patricia Mazzei | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/us/trump-georgia-election-investigation.html | Fake Electors In Georgia Reach Deals For Immunity | By Danny Hakim | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/world/europe/belgium-iraq-terrorism-suspect-arrested.html | Belgian Authorities Arrest Suspect in Iraq Bombings | By Emma Bubola and Alissa J Rubin | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/world/europe/coronation-british-realms.html | ExColonies Moving to Cut Ties With Crown | By Damien Cave | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/world/europe/dnipro-river-ukraine-photos.html | The Dnipro River an Axis of Life and Death | By Nicole Tung and Marc Santora | TX 9-299-029 | 2023-07-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/world/europe/england-election-results.html | Stinging Losses for Conservative Party in Englands Local Elections | By Stephen Castle and Mark Landler | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/world/europe/king-charles-coronation-chair.html | Venerable Seat of Power In Need of Sprucing Up | By Derrick Bryson Taylor | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/world/europe/russia-ukraine-war.html | A Series of Blasts and Leadership Rifts Put Russia on Edge | By Neil MacFarquhar | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/world/europe/serbia-gun-violence.html | A Look at Gun Violence in a Nation Awash With Weapons | By Cora Engelbrecht | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/world/europe/uk-king-charles-coronation-identity.html | As a King Is Crowned Some Britons Ask Why the Monarchy Still Persists | By Sarah Lyall | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/world/middleeast/aharon-barak-israel-judicial-overhaul.html | A LongRetired Justice Draws the Noisy Disapproval of Israels Right | By Patrick Kingsley | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/world/middleeast/iran-hijab-law-businesses.html | Iran Is Pressuring Businesses To Enforce Wearing of Hijabs | By Vivian Yee and Leily Nikounazar | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/world/middleeast/israel-palestine-adnan-body.html | Palestinians Demand Israel Return The Body of a Prominent Prisoner | By Raja Abdulrahim | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/your-money/car-insurance-rates.html | How to Save Money on Auto Insurance as Rates Rise | By Ann Carrns | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-06 | https://www.nytimes.com/2023/05/05/world/king-charles-coronation/coronation-police-security-london | A High Police Presence Is Set for London Streets | By Megan Specia | TX 9-299-029 | 2023-07-03 |
| 2023-05-06 | 2023-05-06 | https://www.nytimes.com/2023/05/06/us/politics/desantis-wisconsin-2024-president.html | DeSantis Sets Sights on Wisconsin a 2024 Battleground | By Nicholas Nehamas and Alexandra Glorioso | TX 9-299-029 | 2023-07-03 |
| 2023-05-06 | 2023-05-06 | https://www.nytimes.com/live/2023/05/06/sports/kentucky-derby-picks-results-news/kentucky-derby-watch | What to Watch Safest Prediction Is Unpredictability | By Melissa Hoppert | TX 9-299-029 | 2023-07-03 |
| 2023-02-19 | 2023-05-07 | https://www.nytimes.com/2023/02/19/books/review/homestead-melinda-moustakis.html | North to Alaska | By Claire Luchette | TX 9-299-029 | 2023-07-03 |
| 2023-02-23 | 2023-05-07 | https://www.nytimes.com/2023/02/23/books/review/colin-winnette-users.html | Dream It and Its Yours | By Jessamine Chan | TX 9-299-029 | 2023-07-03 |
| 2023-03-12 | 2023-05-07 | https://www.nytimes.com/2023/03/12/books/review/livia-manera-sambuy-in-search-of-amrit-kaur.html | Cloaked in Mystery | By Akemi Johnson | TX 9-299-029 | 2023-07-03 |
| 2023-03-16 | 2023-05-07 | https://www.nytimes.com/2023/03/16/books/review/still-life-with-bones-alexa-hagerty.html | Stories From Beyond the Grave | By Ariel Dorfman | TX 9-299-029 | 2023-07-03 |
| 2023-03-18 | 2023-05-07 | https://www.nytimes.com/2023/03/18/books/review/the-peoples-hospital-ricardo-nuila.html | Health and Human Services | By Linda Villarosa | TX 9-299-029 | 2023-07-03 |
| 2023-03-21 | 2023-05-07 | https://www.nytimes.com/2023/03/21/books/review/the-undertow-jeff-sharlet.html | Right Turn | By Joseph ONeill | TX 9-299-029 | 2023-07-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-04-03 | 2023-05-07 | https://www.nytimes.com/2023/04/03/books/review/sam-shepard-biography-robert-greenfield.html | Expressing the Unsaid | By Dwight Garner | TX 9-299-029 | 2023-07-03 |
| 2023-04-07 | 2023-05-07 | https://www.nytimes.com/2023/04/07/books/review/bruno-schulz-benjamin-balint.html | The Tangled Afterlife | By Joshua Cohen | TX 9-299-029 | 2023-07-03 |
| 2023-04-09 | 2023-05-07 | https://www.nytimes.com/2023/04/09/books/review/johannes-lichtman-calling-ukraine.html | Foreign Exchange | By Sophie Pinkham | TX 9-299-029 | 2023-07-03 |
| 2023-04-10 | 2023-05-07 | https://www.nytimes.com/2023/04/10/books/review/the-weight-jeff-boyd.html | Under Pressure | By Mateo Askaripour | TX 9-299-029 | 2023-07-03 |
| 2023-04-23 | 2023-05-07 | https://www.nytimes.com/2023/04/23/books/monsters-review-claire-dederer.html | Good Art Bad People | By Alexandra Jacobs | TX 9-299-029 | 2023-07-03 |
| 2023-04-23 | 2023-05-07 | https://www.nytimes.com/2023/04/23/books/review/michael-farris-smith-salvage-this-world.html | Stormy Weather | By John Brandon | TX 9-299-029 | 2023-07-03 |
| 2023-04-26 | 2023-05-07 | https://www.nytimes.com/interactive/2023/04/25/business/tiktok-ban.html | Lawmakers Want to Ban TikTok Heres What Users Say Is at Stake | By Kalley Huang Alexandra Eaton and Shane ONeill | TX 9-299-029 | 2023-07-03 |
| 2023-04-27 | 2023-05-07 | https://www.nytimes.com/2023/04/27/books/review/lebron-jeff-benedict.html | Inside the List | By Elisabeth Egan | TX 9-299-029 | 2023-07-03 |
| 2023-04-28 | 2023-05-07 | https://www.nytimes.com/2023/04/28/books/review/the-last-catastrophe-allegra-hyde-the-archivists-daphne-kalotay-the-house-of-love-and-prayer-tova-reich.html | The Shortlist  Story Collections | By Gwen E Kirby | TX 9-299-029 | 2023-07-03 |
| 2023-04-29 | 2023-05-07 | https://www.nytimes.com/2023/04/29/style/stud-country-line-dancing-two-step-class.html | Trying to Earn the Boots at a PopUp HonkyTonk | By Paul McAdory | TX 9-299-029 | 2023-07-03 |
| 2023-05-01 | 2023-05-07 | https://www.nytimes.com/2023/05/01/arts/design/joel-coen-lee-friedlander-book-photography.html | Capturing a Photographers World | By Arthur Lubow | TX 9-299-029 | 2023-07-03 |
| 2023-05-01 | 2023-05-07 | https://www.nytimes.com/2023/05/01/arts/music/billy-corgan-smashing-pumpkins-favorites.html | Billy Corgan Loves Art Deco and Synths | By Hank Shteamer | TX 9-299-029 | 2023-07-03 |
| 2023-05-01 | 2023-05-07 | https://www.nytimes.com/2023/05/01/arts/oliver-encores.html | This Oliver Owns the Harsh Life | By Sarah Bahr | TX 9-299-029 | 2023-07-03 |
| 2023-05-01 | 2023-05-07 | https://www.nytimes.com/2023/05/01/opinion/kyrsten-sinema-independent.html | Kyrsten Sinemas Last Stand | By Robert Draper | TX 9-299-029 | 2023-07-03 |
| 2023-05-01 | 2023-05-07 | https://www.nytimes.com/2023/05/01/opinion/georgia-trump.html | Georgias Hot Mess  Is Headed Your Way | By Michelle Cottle | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-07 | https://www.nytimes.com/2023/05/02/magazine/annie-ernaux-delphine-de-vigan.html | A Shock of Recognition | By Rachel Cusk | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-07 | https://www.nytimes.com/2023/05/02/magazine/gwyneth-paltrow-trial-concussions.html | Ill Repute | By Mireille Silcoff | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-07 | https://www.nytimes.com/2023/05/02/sports/baseball/mike-shannon-dead.html | Mike Shannon Who Was a Lifelong St Louis Cardinal Dies at 83 | By Richard Sandomir | TX 9-299-029 | 2023-07-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-05-02 | 2023-05-07 | https://www.nytimes.com/2023/05/02/style/passive-house-brownstone-carroll-gardens.html | An Aggressive Passive Redesign | By Stephen Wallis | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-07 | https://www.nytimes.com/interactive/2023/05/02/magazine/ai-gary-marcus.html | How Do We Ensure an AI Future That Allows for Human Thriving | By David Marchese | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-07 | https://www.nytimes.com/2023/05/03/arts/design/design-fabrics-environment.html | A Study of Earth and Fire | By Stephen Treffinger | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-07 | https://www.nytimes.com/2023/05/03/magazine/aleksandar-vucic-veljko-belivuk-serbia.html | The President and The Gangsters | By Robert F Worth | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-07 | https://www.nytimes.com/2023/05/03/magazine/chicken-egg-rice-bowl-recipe.html | Chicken Egg Rice The simplicity of oyakodon presents a particular kind of magic | By Bryan Washington | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-07 | https://www.nytimes.com/2023/05/03/movies/will-poulter-guardians-of-the-galaxy-vol-3-adam-warlock.html | Just Getting Used to Superhero Status | By Kyle Buchanan | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-07 | https://www.nytimes.com/2023/05/03/nyregion/mental-health-intensive-mobile-treatment.html | Someone in Their Corner | By Andy Newman and Hiroko Masuike | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-07 | https://www.nytimes.com/2023/05/03/opinion/chronic-pain-america-working-class.html | Why So Many Americans Are Feeling More Pain | By Nicholas Kristof | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-07 | https://www.nytimes.com/2023/05/03/opinion/jezebel-gawker-buzzfeed-ben-smith.html | Where the New Digital Media Age Began | By Ben Smith | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-07 | https://www.nytimes.com/2023/05/03/opinion/tucker-carlson-ukraine-trump-desantis.html | How Donald Trump and Tucker Carlson Upended the GOP | By Rosie Gray | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-07 | https://www.nytimes.com/2023/05/03/realestate/home-prices-minnesota-rhode-island-kentucky.html | 625000 Homes in Minnesota Rhode Island and Kentucky | By Angela Serratore | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-07 | https://www.nytimes.com/2023/05/03/realestate/no-mow-may-lawn-meadow.html | Spare the Mower and Raise a Meadow | By Margaret Roach | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-07 | https://www.nytimes.com/2023/05/03/realestate/spiegelworld-circus-ghost-town-california-nipton.html | When the Circus Came to a Ghost Town | By Debra Kamin | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-07 | https://www.nytimes.com/2023/05/03/style/architect-emilio-ambasz-design.html | A GreenArchitecture Pioneer | By Matt Shaw | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-07 | https://www.nytimes.com/2023/05/03/style/bebe-buell.html | A Rock n Roll Muse Sings Her Own Song | By George Gurley | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-07 | https://www.nytimes.com/2023/05/03/style/children-guilt-parents-divorce.html | I Saw What Dad Did | By Philip Galanes | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-07 | https://www.nytimes.com/2023/05/03/style/design-questions.html | A Life Less Toxic | By Stephen Treffinger | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-07 | https://www.nytimes.com/2023/05/03/style/katy-hessel.html | Art and a Female Gaze | By Dayna Evans | TX 9-299-029 | 2023-07-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-05-03 | 2023-05-07 | https://www.nytimes.com/2023/05/03/style/led-lights-improving.html | LED Lights Keep Improving | By Arlene Hirst | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-07 | https://www.nytimes.com/2023/05/03/style/misha-japanwala-pakistani-artist-bodies.html | Shame Has Become Her Area of Expertise | By Aamina Inayat Khan | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-07 | https://www.nytimes.com/2023/05/03/style/polo-tournaments-florida.html | Blini and Ros on the Polo Field | By Holly Peterson | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-07 | https://www.nytimes.com/2023/05/03/style/seattle-homeless-tiny-homes.html | Thinking Small | By Jane Margolies | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-07 | https://www.nytimes.com/2023/05/04/arts/design/products-events-people.html | Domestic Design For an International Fair An AllAmerican Nucleus | By The New York Times | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-07 | https://www.nytimes.com/2023/05/04/arts/design/turning-ashes-and-sand-into-art.html | Turning Ashes and Sand Into Art | By Jane Margolies | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-07 | https://www.nytimes.com/2023/05/04/arts/television/city-on-fire.html | When a Dark New York Burned Bright | By Austin Considine | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-07 | https://www.nytimes.com/2023/05/04/climate/an-irish-abbey-where-the-grass-is-always-warmer.html | The Grass Is Always Warmer | By Sarah Archer and Karen Cox | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-07 | https://www.nytimes.com/2023/05/04/magazine/celine-chanel-gucci-superfake-handbags.html | Superfake Inc | By Amy X Wang and Grant Cornett | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-07 | https://www.nytimes.com/2023/05/04/magazine/john-hodgman-goodbye-kisses.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-07 | https://www.nytimes.com/2023/05/04/magazine/poem-i-want-to-wake-up.html | Poem | By Bhanu Kapil and Anne Boyer | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-07 | https://www.nytimes.com/2023/05/04/nyregion/nyc-boss-up.html | For Some Budding Entrepreneurs a 20000 Boost | By Winnie Hu | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-07 | https://www.nytimes.com/2023/05/04/nyregion/nyc-fines-income.html | Double Parking or Littering While Wealthy May Mean Higher New York City Fines | By Eliza Shapiro | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-07 | https://www.nytimes.com/2023/05/04/opinion/gen-z-adulthood.html | What Our Toxic Culture Does to the Young | By David Brooks | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-07 | https://www.nytimes.com/2023/05/04/opinion/nepa-permitting-reform.html | We Desperately Need A New Electrical Grid Heres How to Make It Happen | By The Editorial Board | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-07 | https://www.nytimes.com/2023/05/04/opinion/silicon-valley-bank-first-republic-financial-crisis.html | The Banking Crisis May Just Be Getting Started | By Amit Seru | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-07 | https://www.nytimes.com/2023/05/04/realestate/most-expensive-neighborhoods-nyc.html | Where New York Homes Cost the Most | By Michael Kolomatsky | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-07 | https://www.nytimes.com/2023/05/04/realestate/net-zero-house-california.html | As Green as It Gets | By Zahid Sardar | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-07 | https://www.nytimes.com/2023/05/04/style/in-the-digital-age-wedding-film-photography-has-a-resurgence.html | Even in the Digital Era Weddings Stand Out on Film | By Emma Grillo | TX 9-299-029 | 2023-07-03 |

| 2023-05-04 | 2023-05-07 | https://www.nytimes.com/2023/05/04/us/democrats-north-carolina-anderson-clayton.html | Countrys Youngest State Party Leader Takes BlueCollar Blueprint to Democrats | By Andrew Trunsky | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-07 | https://www.nytimes.com/interactive/2023/05/04/arts/zelda-nintendo-history.html | How The Legend of Zelda Changed the Game | By Zachary Small and Rumsey Taylor | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-07 | https://www.nytimes.com/interactive/2023/05/04/realestate/houses-hudson-valley-catskills-ny.html | Finding That Hudson Valley Gem for About 500000 Which House Would You Choose | By Karen Angel | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-07 | https://www.nytimes.com/2023/05/04/business/katie-cotton-dead.html | Katie Cotton 57 Media Vice President at Apple Who Had Jobss Back | By Richard Sandomir | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-07 | https://www.nytimes.com/2023/05/05/arts/music/mo-willems-opera-kennedy-center.html | Emotional Arias Acquire a Dose of Silliness | By David Allen | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-07 | https://www.nytimes.com/2023/05/05/books/edward-burtynsky-african-studies.html | Up Close  BirdsEye View | By Erica Ackerberg | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-07 | https://www.nytimes.com/2023/05/05/books/review/new-books-friendship-kids.html | It Takes Two | By Sergio Ruzzier | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-07 | https://www.nytimes.com/2023/05/05/books/review/new-historical-fiction.html | Dark Shadows Dark Times | By Alida Becker | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-07 | https://www.nytimes.com/2023/05/05/business/roger-lee-layoffs.html | The Bearer of 450000 Pieces of Bad News | By Lora Kelley | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-07 | https://www.nytimes.com/2023/05/05/nyregion/carroll-trump-rape-trial.html | A Fabulous Facade Masks Submerged Pain | By Ginia Bellafante | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-07 | https://www.nytimes.com/2023/05/05/nyregion/nyc-office-space-vacancy-rates.html | Available for Lease in Manhattan A Record 94 Million Square Feet of Office Space | By Matthew Haag | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-07 | https://www.nytimes.com/2023/05/05/opinion/constitutional-amendments-supreme-court.html | Somethings Got to Give | By Jamelle Bouie | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-07 | https://www.nytimes.com/2023/05/05/opinion/depression-misery-psychiatry-mental-health.html | How Miserable Are We Supposed to Be | By Huw Green | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-07 | https://www.nytimes.com/2023/05/05/opinion/hiroshima-japan-trees.html | Hiroshimas Silent Survivors | By Will Matsuda | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-07 | https://www.nytimes.com/2023/05/05/realestate/amy-schumer-nyc-penthouse-sale.html | Amy Schumers Riverview Penthouse Wrapped by Terraces Sells for 13 Million | By Vivian Marino | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-07 | https://www.nytimes.com/2023/05/05/realestate/gray-floors-home-design-trends.html | Seeing Red | By Anna Kod | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-07 | https://www.nytimes.com/2023/05/05/realestate/los-angeles-multifamily-housing.html | A Sunny Lab for Residential Experiments | By Julie Lasky | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-07 | https://www.nytimes.com/2023/05/05/sports/autoracing/formula-1-travel.html | Annual 93000Mile 20Country Relay Race That Fans Dont See | By Patricia Mazzei | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-07 | https://www.nytimes.com/2023/05/05/sports/soccer/psg-lens-ligue-1.html | For PSG More Points  Than RC Lens Has But Much Less Fun | By Rory Smith | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-07 | https://www.nytimes.com/2023/05/05/style/bethany-ryan-andrew-jones-wedding.html | Down Under Sharing Alma Maters From Way Back | By Nell Gallogly | TX 9-299-029 | 2023-07-03 |

| 2023-05-05 | 2023-05-07 | https://www.nytimes.com/2023/05/05/style/ferdinand-habsburg-royal-racecar-driving.html | Hes a Prince but Without a Throne | By Alyson Krueger | TX 9-299-029 | 2023-07-03 |
|---|---|---|---|---|---|---|
| 2023-05-05 | 2023-05-07 | https://www.nytimes.com/2023/05/05/style/luis-correa-ronald-corning-wedding.html | Meeting by Accident but Soon Inseparable | By Jenny Block | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-07 | https://www.nytimes.com/2023/05/05/style/modern-love-disability-seeking-a-lover-not-a-nurse.html | Ready Willing and Able for a Relationship | By Alicia Loh | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-07 | https://www.nytimes.com/2023/05/05/style/peter-walters-ray-quintero-wedding.html | A Perfectly Fine Plan A Except for All Those Bees | By Rosalie R Radomsky | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-07 | https://www.nytimes.com/2023/05/05/style/rachel-liverman-jeremy-crane-wedding.html | For a Perpetual Bridesmaid a Match So Worth the Wait | By Tammy LaGorce | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-07 | https://www.nytimes.com/2023/05/05/us/elections/roy-saltman-dead.html | Roy Saltman 90 Who Warned  About Hanging Chads Is Dead | By Sam Roberts | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-07 | https://www.nytimes.com/2023/05/05/us/nh-old-man-mountain-rocks-collapse.html | Old Man of the Mountain Gone 20 Years Still Captivates | By Jenna Russell and John Tully | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-07 | https://www.nytimes.com/2023/05/05/us/politics/alabama-sewage-discrimination-justice-dept.html | Alabama Violated Rights in Sewage Case | By Linda Qiu | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-07 | https://www.nytimes.com/2023/05/05/us/underwater-cemetery-hospital-dry-tortugas-florida.html | Under Sea Off Florida 1800s Cemetery | By Livia AlbeckRipka | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-07 | https://www.nytimes.com/2023/05/05/world/africa/sudan-fighting-evacuations-rescue.html | Braving Street Battles in Sudan 2 Taxi Drivers Rescue Dozens of Stranded People | By Declan Walsh | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-07 | https://www.nytimes.com/2023/05/05/world/europe/queen-camilla-image.html | New Image For Camilla Before Title And Crown | By Megan Specia | TX 9-299-029 | 2023-07-03 |
| 2023-05-06 | 2023-05-07 | https://www.nytimes.com/2023/05/05/sports/st-francis-tennis-athletic-program.html | A Teams Finest Moment  Is Also Somberly Its Last | By Victor Mather | TX 9-299-029 | 2023-07-03 |
| 2023-05-06 | 2023-05-07 | https://www.nytimes.com/2023/05/06/arts/dance/brandenburg-city-ballet-jerome-robbins.html | Witnessing  One Last Blast  Of Brilliance | By Roslyn Sulcas | TX 9-299-029 | 2023-07-03 |
| 2023-05-06 | 2023-05-07 | https://www.nytimes.com/2023/05/06/arts/music/lewis-capaldi-broken-by-desire-to-be-heavenly-sent.html | A Master  Of Tearjerkers  And Quips | By Jon Caramanica | TX 9-299-029 | 2023-07-03 |
| 2023-05-06 | 2023-05-07 | https://www.nytimes.com/2023/05/06/business/dealbook/berkshire-hathaway-earnings.html | Berkshire Reports a Big Jump in Earnings | By Michael J de la Merced | TX 9-299-029 | 2023-07-03 |
| 2023-05-06 | 2023-05-07 | https://www.nytimes.com/2023/05/06/fashion/coronation-fashion-kate-middleton-jill-biden-katy-perry.html | Queen Camilla Princess Catherine and Clothes Full of Meaning | By Vanessa Friedman | TX 9-299-029 | 2023-07-03 |
| 2023-05-06 | 2023-05-07 | https://www.nytimes.com/2023/05/06/nyregion/connie-converse-nyc.html | Exploring the Mystery of the Female Bob Dylan | By Howard Fishman | TX 9-299-029 | 2023-07-03 |

| 2023-05-06 | 2023-05-07 | https://www.nytimes.com/2023/05/06/opinion/are-anti-trump-republicans-doomed-to-repeat-2016.html | Is the GOP Doomed to Repeat 2016 | By Ross Douthat | TX 9-299-029 | 2023-07-03 |
|---|---|---|---|---|---|---|
| 2023-05-06 | 2023-05-07 | https://www.nytimes.com/2023/05/06/opinion/fear-speech-social-media.html | Something More Dangerous Than Hate Speech | By Julia Angwin | TX 9-299-029 | 2023-07-03 |
| 2023-05-06 | 2023-05-07 | https://www.nytimes.com/2023/05/06/opinion/omaha-jacob-gardner-james-scurlock.html | A Tragedy in Omaha | By Joe Sexton | TX 9-299-029 | 2023-07-03 |
| 2023-05-06 | 2023-05-07 | https://www.nytimes.com/2023/05/06/opinion/supremely-arrogant.html | Supremely Arrogant | By Maureen Dowd | TX 9-299-029 | 2023-07-03 |
| 2023-05-06 | 2023-05-07 | https://www.nytimes.com/2023/05/06/opinion/women-without-children-history.html | Not Having Children Is a Choice Women Have Always Made | By Peggy ODonnell Heffington | TX 9-299-029 | 2023-07-03 |
| 2023-05-06 | 2023-05-07 | https://www.nytimes.com/2023/05/06/realestate/can-my-building-force-me-to-use-its-preferred-moving-company.html | Can My Building Force Me to Use  Its Preferred Moving Company | By Ronda Kaysen | TX 9-299-029 | 2023-07-03 |
| 2023-05-06 | 2023-05-07 | https://www.nytimes.com/2023/05/06/sports/basketball/nba-lebron-james-stephen-curry.html | Like Michael Jackson and Prince They Command the Crowd | By Sopan Deb | TX 9-299-029 | 2023-07-03 |
| 2023-05-06 | 2023-05-07 | https://www.nytimes.com/2023/05/06/us/allen-mall-texas-shooting.html | At Least 8 Are Killed After Gunfire Erupts at a Crowded Texas Mall | By Mary Beth Gahan Adam Goldman Remy Tumin Claire Fahy and Lauren McCarthy | TX 9-299-029 | 2023-07-03 |
| 2023-05-06 | 2023-05-07 | https://www.nytimes.com/2023/05/06/us/cold-case-john-damon-william-leslie-arnold.html | An American Killer Led  A Secret Life in Australia | By Jesus Jimnez | TX 9-299-029 | 2023-07-03 |
| 2023-05-06 | 2023-05-07 | https://www.nytimes.com/2023/05/06/us/politics/jack-teixeira-leaks-discord-messages.html | Guns and Plots Filled the Chats Of an Airman | By Aric Toler Robin Stein Glenn Thrush Riley Mellen and Ishaan Jhaveri | TX 9-299-029 | 2023-07-03 |
| 2023-05-06 | 2023-05-07 | https://www.nytimes.com/2023/05/06/world/asia/ethnic-clashes-indias-manipur-state.html | India Moves To End Fight After Dozens Are Killed | By Alex Travelli and Suhasini Raj | TX 9-299-029 | 2023-07-03 |
| 2023-05-06 | 2023-05-07 | https://www.nytimes.com/2023/05/06/world/europe/charles-king-coronation.html | A Crowning Moment With Medieval Pomp and Modern Twists | By Mark Landler | TX 9-299-029 | 2023-07-03 |
| 2023-05-06 | 2023-05-07 | https://www.nytimes.com/2023/05/06/world/europe/russia-prilepin-bombing.html | Car Bombing Said to Target Russian Writer | By Neil MacFarquhar and Anton Troianovski | TX 9-299-029 | 2023-07-03 |
| 2023-05-06 | 2023-05-07 | https://www.nytimes.com/2023/05/06/world/europe/serbia-shootings-gun-reckoning.html | Serbia Reckons With Gun Culture After BacktoBack Mass Shootings | By Constant Mheut | TX 9-299-029 | 2023-07-03 |
| 2023-05-06 | 2023-05-07 | https://www.nytimes.com/2023/05/06/world/europe/ukraine-counteroffensive-russia.html | As Putin Bides His Time a Pressured Ukraine Faces a Ticking Clock | By Paul Sonne and Andrew E Kramer | TX 9-299-029 | 2023-07-03 |
| 2023-05-06 | 2023-05-07 | https://www.nytimes.com/2023/05/06/world/europe/ukraine-russia-war-patriot.html | Ukraine Says It Hit Russias Most Sophisticated Missile | By Marc Santora Eric Schmitt and John Ismay | TX 9-299-029 | 2023-07-03 |
| 2023-05-07 | 2023-05-07 | https://www.nytimes.com/2023/05/06/business/economy/california-reparations.html | California Task Force Calls  For Billions in Reparations To Eligible Black Residents | By Kurtis Lee | TX 9-299-029 | 2023-07-03 |

| 2023-05-07 | 2023-05-07 | https://www.nytimes.com/2023/05/06/sports/horse-racing/mage-kentucky-derby-winner.html | 15to1 Shot Prevails In a Race Shadowed By Death and Doubt | By Joe Drape | TX 9-299-029 | 2023-07-03 |
|---|---|---|---|---|---|---|
| 2023-05-07 | 2023-05-07 | https://www.nytimes.com/2023/05/07/business/ai-chatbot-messaging-work.html | Turning Over Her Office Inbox to AI | By Emma Goldberg | TX 9-299-029 | 2023-07-03 |
| 2023-05-07 | 2023-05-07 | https://www.nytimes.com/2023/05/07/business/elizabeth-holmes-theranos-interview.html | Liz Holmes Wants You to Forget About Elizabeth | By Amy Chozick | TX 9-299-029 | 2023-07-03 |
| 2023-05-07 | 2023-05-07 | https://www.nytimes.com/2023/05/07/business/federal-reserve-interest-rates.html | The Week in Business The 10th Straight Rate Increase | By Marie Solis | TX 9-299-029 | 2023-07-03 |
| 2023-05-07 | 2023-05-07 | https://www.nytimes.com/2023/05/07/insider/new-york-intensive-mobile-treatment-teams.html | In New York City Making the Invisible Visible | By Andy Newman | TX 9-299-029 | 2023-07-03 |
| 2023-05-07 | 2023-05-07 | https://www.nytimes.com/2023/05/07/insider/whats-the-meaning-of-buzz.html | Whats the Meaning of Buzz | By Sarah Diamond | TX 9-299-029 | 2023-07-03 |
| 2023-05-07 | 2023-05-07 | https://www.nytimes.com/2023/05/07/nyregion/ato-essandoh-the-diplomat.html | Listening to LPs Learning Trees Names | By Tammy La Gorce | TX 9-299-029 | 2023-07-03 |
| 2023-05-07 | 2023-05-07 | https://www.nytimes.com/2023/05/07/style/gucci-amy-sacco-central-park-hat-lunch.html | Creativity Reigns Inside and Out | By Emma Grillo | TX 9-299-029 | 2023-07-03 |
| 2023-05-07 | 2023-05-07 | https://www.nytimes.com/2023/05/07/style/hawaii-merrie-monarch-festival-hula.html | Hula the Heartbeat of Hawaii Beats On | By Miya Lee and Brendan George Ko | TX 9-299-029 | 2023-07-03 |
| 2023-05-07 | 2023-05-07 | https://www.nytimes.com/2023/05/07/us/south-carolina-abortion-ban.html | Sister Senators Unite to Block Abortion Ban | By Kate Zernike | TX 9-299-029 | 2023-07-03 |
| 2023-05-07 | 2023-05-07 | https://www.nytimes.com/2023/05/07/us/title-42-border-migrants.html | At the Border Officials Brace for a New Surge | By Miriam Jordan and Michael D Shear | TX 9-299-029 | 2023-07-03 |
| 2023-05-07 | 2023-05-07 | https://www.nytimes.com/2023/05/07/world/asia/sherpas-everest.html | I See No Future Sherpas Abandon Jobs They Made Famous | By Bhadra Sharma and Mujib Mashal | TX 9-299-029 | 2023-07-03 |
| 2023-05-07 | 2023-05-07 | https://www.nytimes.com/2023/05/07/world/middleeast/israel-divisions-judicial-overhaul.html | A Valley Divided Ever Deeper Over Israels Future | By Patrick Kingsley | TX 9-299-029 | 2023-07-03 |
| 2023-04-28 | 2023-05-08 | https://www.nytimes.com/2023/04/28/business/small-business-owners-champion-pizza-rethink-ice-cream.html | Sharing Personal Stories Is a Risk That Sometimes Pays Off | By Nina Roberts | TX 9-299-029 | 2023-07-03 |
| 2023-05-01 | 2023-05-08 | https://www.nytimes.com/2023/05/01/business/chatbots-hallucination.html | When Chatbots Hallucinate | By Karen Weise and Cade Metz | TX 9-299-029 | 2023-07-03 |
| 2023-05-01 | 2023-05-08 | https://www.nytimes.com/2023/05/01/nyregion/you-need-100000-a-year-just-to-get-by-here.html | You Can Make It There if You Make Six Figures | By James Barron | TX 9-299-029 | 2023-07-03 |
| 2023-05-01 | 2023-05-08 | https://www.nytimes.com/2023/05/01/technology/ai-problems-danger-chatgpt.html | If Some Dangers Posed by AI Are Already Here Then What Lies Ahead | By Cade Metz | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-08 | https://www.nytimes.com/2023/05/02/business/china-luxury-spending.html | Spending On Luxury Up in China | By Elizabeth Paton and Keith Bradsher | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-08 | https://www.nytimes.com/2023/05/02/theater/audra-mcdonald-tony-nomination.html | Still  Finding True Joy Onstage | By Sarah Bahr | TX 9-299-029 | 2023-07-03 |

| 2023-05-04 | 2023-05-08 | https://www.nytimes.com/2023/05/04/business/china-censorship-poverty.html | China Is Deleting Poverty One Video at a Time | By Li Yuan | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-08 | https://www.nytimes.com/2023/05/05/arts/dance/review-liz-roche-yes-and-yes.html | A Choreographer in Conversation With James Joyce | By Siobhan Burke | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-08 | https://www.nytimes.com/2023/05/05/arts/design/bispo-do-rosario-brazilian-artist.html | Visions of Divine Madness From a Brazilian Artist | By Roberta Smith | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-08 | https://www.nytimes.com/2023/05/05/arts/television/yellowjackets-sophie-nelisse-episode-6.html | Off the Screen A Pickier Eater | By Kalia Richardson | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-08 | https://www.nytimes.com/2023/05/05/arts/television/yellowstone-final-season.html | Yellowstone Plans End And Sequel | By Marc Tracy | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-08 | https://www.nytimes.com/2023/05/05/opinion/title-42-immigration-usa.html | The US Has a Legal Duty to Those Seeking Refuge | By Alejandra Oliva | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-08 | https://www.nytimes.com/2023/05/05/theater/dimanche-review.html | Melting Furniture and a Shark in the Living Room | By Alexis Soloski | TX 9-299-029 | 2023-07-03 |
| 2023-05-06 | 2023-05-08 | https://www.nytimes.com/2023/05/06/arts/music/menahem-pressler-dead.html | Menahem Pressler 99 Who Helped Found Beaux Arts Trio Dies | By Robert D McFadden | TX 9-299-029 | 2023-07-03 |
| 2023-05-06 | 2023-05-08 | https://www.nytimes.com/2023/05/06/business/dealbook/bank-crisis-shadow-banks.html | Shadow Banks Step Into a Lending Vacuum | By Lauren Hirsch | TX 9-299-029 | 2023-07-03 |
| 2023-05-06 | 2023-05-08 | https://www.nytimes.com/2023/05/06/business/media/newton-n-minow-dead.html | Newton N Minow FCC Chief Who Denounced Television Dies at 97 | By Robert D McFadden | TX 9-299-029 | 2023-07-03 |
| 2023-05-06 | 2023-05-08 | https://www.nytimes.com/2023/05/06/opinion/house-of-lords-boris-johnson-britain.html | An Inconvenient Problem for His Majesty | By Christopher Caldwell | TX 9-299-029 | 2023-07-03 |
| 2023-05-06 | 2023-05-08 | https://www.nytimes.com/2023/05/06/sports/erika-kemp-marathon-boston.html | She Wants to Show  Black Competitors  They Belong Too | By Matthew Futterman | TX 9-299-029 | 2023-07-03 |
| 2023-05-06 | 2023-05-08 | https://www.nytimes.com/2023/05/06/us/backpack-ban-flint-schools.html | Michigan School District Bans Backpacks for Safety | By Lauren McCarthy | TX 9-299-029 | 2023-07-03 |
| 2023-05-07 | 2023-05-08 | https://www.nytimes.com/2023/05/06/us/politics/ron-desantis-wisconsin.html | Backers Getting Restless As DeSantis Weighs Run | By Nicholas Nehamas | TX 9-299-029 | 2023-07-03 |
| 2023-05-07 | 2023-05-08 | https://www.nytimes.com/2023/05/07/arts/design/vanished-murals-from-the-empire-state-building-rediscovered.html | Empire State Building Murals Resurface | By Eve M Kahn | TX 9-299-029 | 2023-07-03 |
| 2023-05-07 | 2023-05-08 | https://www.nytimes.com/2023/05/07/arts/music/review-don-giovanni-mozart-met-opera.html | Embracing Mozarts Supernatural Side | By Zachary Woolfe | TX 9-299-029 | 2023-07-03 |
| 2023-05-07 | 2023-05-08 | https://www.nytimes.com/2023/05/07/arts/television/the-glory-netflix-south-korea.html | The Glory  Inspires  Investment | By Jin Yu Young and Matt Stevens | TX 9-299-029 | 2023-07-03 |
| 2023-05-07 | 2023-05-08 | https://www.nytimes.com/2023/05/07/business/media/texas-shooting-video-twitter.html | Ire Over Twitter  Letting Images Spread Online | By Benjamin Mullin | TX 9-299-029 | 2023-07-03 |
| 2023-05-07 | 2023-05-08 | https://www.nytimes.com/2023/05/07/nyregion/jordan-neely-daniel-penny-nyc-subway.html | How 2 Mens Disparate Paths Led to a Killing on the Subway | By Michael Wilson and Andy Newman | TX 9-299-029 | 2023-07-03 |
| 2023-05-07 | 2023-05-08 | https://www.nytimes.com/2023/05/07/nyregion/rockland-migrants-shelter-nyc.html | Counties Snub Adams Plan  To Put Migrants in Suburbs | By Stefanos Chen | TX 9-299-029 | 2023-07-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-05-07 | 2023-05-08 | https://www.nytimes.com/2023/05/07/nyregion/trump-indictment-bragg-strategy.html | Braggs Pursuit of Common Charge Keeps Trump Lawyers Guessing | By Ben Protess Kate Christobek Jonah E Bromwich William K Rashbaum and Sean Piccoli | TX 9-299-029 | 2023-07-03 |
| 2023-05-07 | 2023-05-08 | https://www.nytimes.com/2023/05/07/obituaries/don-january-dead.html | Don January 93 Winner of the 1967 PGA Championship | By Richard Goldstein | TX 9-299-029 | 2023-07-03 |
| 2023-05-07 | 2023-05-08 | https://www.nytimes.com/2023/05/07/obituaries/vida-blue-dead.html | Vida Blue 73 Who Became Hottest Player in Baseball as a Rookie With the As | By Alex Traub | TX 9-299-029 | 2023-07-03 |
| 2023-05-07 | 2023-05-08 | https://www.nytimes.com/2023/05/07/opinion/debt-limit.html | Why I Changed My Mind on the Debt Limit | By Laurence H Tribe | TX 9-299-029 | 2023-07-03 |
| 2023-05-07 | 2023-05-08 | https://www.nytimes.com/2023/05/07/opinion/tucker-carlson-christian-right.html | Carlsons Malign Influence Over the Christian Right | By David French | TX 9-299-029 | 2023-07-03 |
| 2023-05-07 | 2023-05-08 | https://www.nytimes.com/2023/05/07/sports/autoracing/miami-grand-prix-results.html | Its Verstappens Turn as Red Bull Team Remains Unbeaten | By Andrew Das and Josh Katz | TX 9-299-029 | 2023-07-03 |
| 2023-05-07 | 2023-05-08 | https://www.nytimes.com/2023/05/07/sports/baseball/andrew-mccutchen-pittsburgh-pirates.html | A Stars Second Act Helps  The Pirates Flip the Script | By Tyler Kepner | TX 9-299-029 | 2023-07-03 |
| 2023-05-07 | 2023-05-08 | https://www.nytimes.com/2023/05/07/sports/baseball/baseball-dodgers-reparations.html | The Echoes of Pain in Chavez Ravine | By Jesus Jimnez | TX 9-299-029 | 2023-07-03 |
| 2023-05-07 | 2023-05-08 | https://www.nytimes.com/2023/05/07/sports/basketball/76ers-celtics-game-4-james-harden.html | With 76ers Losing Their Grasp Harden Seizes Control | By Scott Cacciola | TX 9-299-029 | 2023-07-03 |
| 2023-05-07 | 2023-05-08 | https://www.nytimes.com/2023/05/07/sports/basketball/bronny-lebron-james-usc.html | Jamess Son Commits to USC in a First for His Family | By Adam Zagoria | TX 9-299-029 | 2023-07-03 |
| 2023-05-07 | 2023-05-08 | https://www.nytimes.com/2023/05/07/sports/canelo-alvarez.html | After Homecoming Celebration lvarez Turns His Thoughts to Retribution | By Morgan Campbell | TX 9-299-029 | 2023-07-03 |
| 2023-05-07 | 2023-05-08 | https://www.nytimes.com/2023/05/07/sports/football/darren-waller-giants-music.html | Star Tight End Adds Empowering Chapter To a Musical Legacy | By Emmanuel Morgan and Gabriella AngottiJones | TX 9-299-029 | 2023-07-03 |
| 2023-05-07 | 2023-05-08 | https://www.nytimes.com/2023/05/07/sports/horse-racing/kentucky-derby-churchill-downs-horse-deaths.html | 7 Horses Dead Zero Responsibility Taken and a Moment Tarnished | By Joe Drape | TX 9-299-029 | 2023-07-03 |
| 2023-05-07 | 2023-05-08 | https://www.nytimes.com/2023/05/07/us/car-pedestrians-brownsville-texas.html | Driver Plows Into Migrants Killing Seven And Hurting 10 | By Edgar Sandoval and Vernica G Crdenas | TX 9-299-029 | 2023-07-03 |
| 2023-05-07 | 2023-05-08 | https://www.nytimes.com/2023/05/07/us/politics/biden-approval-numbers-re-election.html | Bidens Approval Numbers Are Bleak New Poll Shows | By Maggie Astor | TX 9-299-029 | 2023-07-03 |
| 2023-05-07 | 2023-05-08 | https://www.nytimes.com/2023/05/07/us/politics/child-labor-immigration-democrats-republicans-biden.html | Mired in Immigration Fight Congress Stalls on Child Labor Debate | By Karoun Demirjian and Hannah Dreier | TX 9-299-029 | 2023-07-03 |
| 2023-05-07 | 2023-05-08 | https://www.nytimes.com/2023/05/07/us/texas-allen-shooting-gun-control.html | A New Massacre But Texas Shuns Gun Constraints | By J David Goodman Adam Goldman Edgar Sandoval and David Montgomery | TX 9-299-029 | 2023-07-03 |
| 2023-05-07 | 2023-05-08 | https://www.nytimes.com/2023/05/07/world/asia/south-korea-japan-kishida-yoon.html | A New Era in JapanSouth Korea Relations | By Choe SangHun | TX 9-299-029 | 2023-07-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-05-07 | 2023-05-08 | https://www.nytimes.com/2023/05/07/world/asia/south-korea-japan-summit-apology.html | South Korea and Japan Evade Fraught History To Develop Deeper Ties | By Choe SangHun and Motoko Rich | TX 9-299-029 | 2023-07-03 |
| 2023-05-07 | 2023-05-08 | https://www.nytimes.com/2023/05/07/world/canada/ken-sim-vancouver-china.html | Did Beijing Help Mayor of Vancouver Win His Election | By Dan Bilefsky | TX 9-299-029 | 2023-07-03 |
| 2023-05-07 | 2023-05-08 | https://www.nytimes.com/2023/05/07/world/europe/coronation-charles-modern-old.html | Lavish Trappings Outstrip The Modern Flourishes | By Sarah Lyall | TX 9-299-029 | 2023-07-03 |
| 2023-05-07 | 2023-05-08 | https://www.nytimes.com/2023/05/07/world/europe/king-charles-coronation-uk.html | A Coronation and an Election Leave a Restless UK in a Waiting Room | By Mark Landler | TX 9-299-029 | 2023-07-03 |
| 2023-05-07 | 2023-05-08 | https://www.nytimes.com/2023/05/07/world/europe/netherlands-ajax-antisemitism.html | Dutch Police Arrest 154 Soccer Fans Singing Antisemitic Songs and Chants Before a Match | By Claire Moses | TX 9-299-029 | 2023-07-03 |
| 2023-05-07 | 2023-05-08 | https://www.nytimes.com/2023/05/07/world/europe/russia-ukraine-crimea.html | Wagner Chief Appears To Drop Pullout Threat | By Neil MacFarquhar Matthew Mpoke Bigg and Andrs R Martnez | TX 9-299-029 | 2023-07-03 |
| 2023-05-07 | 2023-05-08 | https://www.nytimes.com/2023/05/07/world/europe/ukraine-frontline-russia-war.html | The Resolved And Resilient Return Home | By Jeffrey Gettleman and Finbarr OReilly | TX 9-299-029 | 2023-07-03 |
| 2023-05-07 | 2023-05-08 | https://www.nytimes.com/2023/05/07/world/middleeast/arab-league-syria.html | Arab League Votes to Readmit Syria Ending Nearly 12Year Suspension | By Vivian Yee | TX 9-299-029 | 2023-07-03 |
| 2023-05-07 | 2023-05-08 | https://www.nytimes.com/2023/05/07/your-money/mortgage-fees-credit-score-rules.html | Clearing Up Confusion Over Fees | By Tara Siegel Bernard | TX 9-299-029 | 2023-07-03 |
| 2023-05-07 | 2023-05-08 | https://www.nytimes.com/article/texas-mall-shooting-allen.html | How Tragedy At Mall In Texas Unfolded | By The New York Times | TX 9-299-029 | 2023-07-03 |
| 2023-05-08 | 2023-05-08 | https://www.nytimes.com/2023/05/08/arts/television/sam-now-jeopardy-masters-what-to-watch.html | This Week on TV | By Kristen Bayrakdarian | TX 9-299-029 | 2023-07-03 |
| 2023-05-08 | 2023-05-08 | https://www.nytimes.com/2023/05/08/business/media/writers-strike-hollywood.html | Lengthy Strike Looks Likely for Hollywood Writers | By Brooks Barnes and John Koblin | TX 9-299-029 | 2023-07-03 |
| 2023-05-08 | 2023-05-08 | https://www.nytimes.com/2023/05/08/nyregion/stewart-hotel-long-term-resident-eviction.html | Old Hotel Sees Migrant Boom While Residents Faces Eviction | By Dan Barry and Photographs By Kirsten Luce | TX 9-299-029 | 2023-07-03 |
| 2023-05-08 | 2023-05-08 | https://www.nytimes.com/2023/05/08/world/asia/china-hospital-fire-elderly.html | Fatal Hospital Fire Puts Spotlight on Chinas Shortage of Elder Care | By Vivian Wang and Joy Dong | TX 9-299-029 | 2023-07-03 |
| 2023-05-08 | 2023-05-08 | https://www.nytimes.com/live/2023/05/08/world/russia-ukraine-bakmut-wagner-news/the-dnipro-river-vital-to-ukraine-now-serves-as-a-front-line-in-the-war | The Dnipro River an Axis of Life and Death | By Marc Santora and Nicole Tung | TX 9-299-029 | 2023-07-03 |
| 2023-04-25 | 2023-05-09 | https://www.nytimes.com/2023/04/25/well/live/melatonin-gummies-mislabeled-sleep.html | Melatonin Products Are Often Mislabeled | By Dani Blum | TX 9-299-029 | 2023-07-03 |
| 2023-04-26 | 2023-05-09 | https://www.nytimes.com/2023/04/26/movies/nicolas-cage-renfield-performance.html | He Sinks Teeth Into Every Role | By Erik Piepenburg | TX 9-299-029 | 2023-07-03 |
| 2023-04-27 | 2023-05-09 | https://www.nytimes.com/2023/04/27/business/economy/office-buildings-banks-economy.html | Owners Of Offices Scramble For Loans To Hang On | By Matthew Goldstein Julie Creswell and Peter Eavis | TX 9-299-029 | 2023-07-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-04-27 | 2023-05-09 | https://www.nytimes.com/2023/04/27/science/quaoar-rings-kuiper-belt.html | Orbital Surprise Dwarf Planet Had One Impossible Ring Then Astronomers Found Another | By Kenneth Chang | TX 9-299-029 | 2023-07-03 |
| 2023-04-28 | 2023-05-09 | https://www.nytimes.com/2023/04/28/well/live/menopause-symptoms-work-women.html | Menopauses High Cost for Working Women | By Alisha Haridasani Gupta | TX 9-299-029 | 2023-07-03 |
| 2023-04-28 | 2023-05-09 | https://www.nytimes.com/2023/04/28/well/move/weekend-only-workout.html | A WeekendOnly Exercise Plan | By Danielle Friedman | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-09 | https://www.nytimes.com/2023/05/02/science/end-of-universe.html | If Dark Energy Brings About the End What Then | By Dennis Overbye | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-09 | https://www.nytimes.com/2023/05/02/theater/micaela-diamond-tony-nomination.html | For Micaela Diamond a Mix of Hope and Relief | By Matt Stevens | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-09 | https://www.nytimes.com/2023/05/02/well/mind/loneliness-isolation-surgeon-general.html | Steps to Address the Loneliness Health Crisis | By Christina Caron | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-09 | https://www.nytimes.com/2023/05/04/health/long-telomeres-age-longevity.html | Link to a Long Life  Is Only a Tall Tale | By Gina Kolata | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-09 | https://www.nytimes.com/2023/05/04/science/anhinga-brooklyn-devil-bird.html | The Devil Bird Lands in New York | By James Crugnale | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-09 | https://www.nytimes.com/2023/05/04/us/lancetfish-oregon-beaches.html | Cannibalistic Fish Living Near the Ocean Floor But Now Popping Up on the West Coast | By Lauren McCarthy | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-09 | https://www.nytimes.com/2023/05/05/science/termite-kings.html | All Hail the King of the Termites | By Elizabeth Preston | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-09 | https://www.nytimes.com/2023/05/05/theater/nataki-garrett-oregon-shakespeare-festival.html | Oregon Shakespeare Festival Artistic Director to Step Down | By Michael Paulson | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-09 | https://www.nytimes.com/2023/05/05/well/eat/spicy-food-body-health.html | What Happens to My Body When I Eat Spicy Food | By Trisha Pasricha | TX 9-299-029 | 2023-07-03 |
| 2023-05-06 | 2023-05-09 | https://www.nytimes.com/2023/05/06/us/otc-hearing-aids-young-users.html | Refashioning Hearing Aids | By Neelam Bohra | TX 9-299-029 | 2023-07-03 |
| 2023-05-07 | 2023-05-09 | https://www.nytimes.com/2023/05/07/theater/adam-brace-dead.html | Adam Brace 43 Who Helped Comics Transform StandUp Into Stage Shows | By Richard Sandomir | TX 9-299-029 | 2023-07-03 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/arts/building-a-better-colonial-williamsburg.html | Telling Early Americas Whole Story | By Jennifer Schuessler | TX 9-299-029 | 2023-07-03 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/arts/dance/review-juliana-may-family-happiness.html | Calm Traumas and Choral Dream Songs | By Brian Seibert | TX 9-299-029 | 2023-07-03 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/arts/design/moma-ps1-new-director-connie-butler.html | MoMA PS1 Chooses New Director | By Robin Pogrebin | TX 9-299-029 | 2023-07-03 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/arts/music/ed-sheeran-subtract-review.html | He Took Sorrow And Made a Song | By Jon Pareles | TX 9-299-029 | 2023-07-03 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/arts/music/grace-bumbry-dead.html | Grace Bumbry 86 Whose Voice Soared Past Operas Barriers Dies | By Alex Williams | TX 9-299-029 | 2023-07-03 |

| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/arts/music/long-play-festival-bang-on-a-can.html | Festival Follows an Inspired Path to the Top | By Seth Colter Walls | TX 9-299-029 | 2023-07-03 |
|---|---|---|---|---|---|---|
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/business/economy/the-fed-commercial-real-estate.html | Fed Wary Over Commercial Real Estate | By Jeanna Smialek | TX 9-299-029 | 2023-07-03 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/business/energy-environment/norway-electric-vehicles.html | Norway Blazes Trail to an Electric Vehicle Future | By Jack Ewing | TX 9-299-029 | 2023-07-03 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/business/fdic-bank-regulators-svb.html | A Brain Drain Is Hurting the FDIC | By Alan Rappeport | TX 9-299-029 | 2023-07-03 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/business/media/archibald-ramsey-john-pulitzer-prize-alabama.html | Prize Shared By a Father And a Son | By Benjamin Mullin | TX 9-299-029 | 2023-07-03 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/business/media/pulitzer-prize-2023.html | AP and The Times Earn Pulitzers for Ukraine War Coverage | By Katie Robertson | TX 9-299-029 | 2023-07-03 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/business/media/pulitzer-prize-winners.html | 2023 Pulitzer Prizes A Full List of Winners and Finalists | By The New York Times | TX 9-299-029 | 2023-07-03 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/climate/gulf-of-mexico-oil-wells-plug.html | Study Finds Cost to Plug Wells In Gulf of Mexico Is 30 Billion | By Hiroko Tabuchi | TX 9-299-029 | 2023-07-03 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/health/primary-care-doctors-consolidation.html | Insurers Add Primary Care To Portfolios | By Reed Abelson | TX 9-299-029 | 2023-07-03 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/health/prostate-cancer-screening.html | Wait and Watch Urged  In More Prostate Cases | By Paula Span | TX 9-299-029 | 2023-07-03 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/nyregion/george-norcross-iii-new-jersey-politics.html | New Jersey Political Boss to Step  Aside After Decades of Power | By Tracey Tully | TX 9-299-029 | 2023-07-03 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/nyregion/migrants-shelter-flatiron-nyc.html | New York Scrambles To Find Enough Space To House Migrants | By Dana Rubinstein | TX 9-299-029 | 2023-07-03 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/nyregion/small-businesses-rent-hikes-nyc.html | Small Shops Face Gloom With Rents On the Rise | By Stefanos Chen | TX 9-299-029 | 2023-07-03 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/nyregion/trump-carroll-rape-trial-jury-deliberations.html | Jury to Weigh Rape Allegations After Trump Refused to Testify | By Benjamin Weiser Lola Fadulu Kate Christobek and Karen Zraick | TX 9-299-029 | 2023-07-03 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/opinion/biden-republicans-debt-ceiling.html | Are Republicans Serious  About Averting a Debt Crisis | By The Editorial Board | TX 9-299-029 | 2023-07-03 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/opinion/deficit-republicans-debt-limit.html | The Cowardice of the Deficit Scolds | By Paul Krugman | TX 9-299-029 | 2023-07-03 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/opinion/international-world/putin-russia.html | The Everyday Repression of Putins Rule | By Serge Schmemann | TX 9-299-029 | 2023-07-03 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/opinion/timothy-mcveigh-mass-shootings.html | Timothy McVeighs Dreams Are Coming True | By Michelle Goldberg | TX 9-299-029 | 2023-07-03 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/science/sauron-butterfly-species.html | Dark Lord of Literature Tolkiens Sauron Has Genus of Butterflies Named in His Honor | By Chris Stanford | TX 9-299-029 | 2023-07-03 |

| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/sports/baseball/vida-blue-oakland-athletics.html | When Vida Was the Word That Said Wow | By Tyler Kepner | TX 9-299-029 | 2023-07-03 |
|---|---|---|---|---|---|---|
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/sports/basketball/nba-los-angeles-lakers-playoffs.html | Because of Him Signs of Lakers Resurgence Were Always There | By Tania Ganguli | TX 9-299-029 | 2023-07-03 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/sports/soccer/milan-inter-champions-league-semifinal.html | A Return to Glory Isnt Like Old Times | By Rory Smith | TX 9-299-029 | 2023-07-03 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/sports/westminster-dog-show-photos.html | The Fur Flies And Shines And Curls And Dazzles | By Calla Kessler and Desiree Rios | TX 9-299-029 | 2023-07-03 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/theater/ars-nova-jenny-steingart-jon-steingart-anniversary.html | Born of Grief A Theater Endures | By Robin Pogrebin | TX 9-299-029 | 2023-07-03 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/us/brownsville-migrant-crash-george-alvarez.html | Driver Who Fatally Struck Migrants Is Charged | By Edgar Sandoval | TX 9-299-029 | 2023-07-03 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/us/phoenix-homeless-encampment-the-zone.html | Phoenix Will Start Clearing Encampment That Has Become a National Flashpoint | By Jill Cowan | TX 9-299-029 | 2023-07-03 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/us/politics/biden-2024-polls.html | Biden Casts Himself as the Trump Beater Polls Suggest Thats No Sure Thing | By Peter Baker | TX 9-299-029 | 2023-07-03 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/us/politics/biden-mccarthy-debt-limit-meeting.html | In Debt Limit Talks Biden and Republicans Start Far Apart | By Jim Tankersley | TX 9-299-029 | 2023-07-03 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/us/politics/biden-trump-immigration-title-42.html | Immigration Places Biden On Tightrope | By Michael D Shear | TX 9-299-029 | 2023-07-03 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/us/politics/flight-delays-cancellations-compensation-biden.html | Biden Seeks Compensation For Disruptions to Flights | By Mark Walker | TX 9-299-029 | 2023-07-03 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/us/politics/title-42-immigration-border.html | End of PandemicEra Health Order Has Implications for Americas Southern Border | By Eileen Sullivan | TX 9-299-029 | 2023-07-03 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/us/politics/voting-laws-restrictions-republicans.html | RightWing Push For Voting Limits Avoids Spotlight | By Nick Corasaniti and Alexandra Berzon | TX 9-299-029 | 2023-07-03 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/us/ronald-steel-dead.html | Ronald Steel Prolific Critic of US Strategy in Cold War Dies at 92 | By Robert D McFadden | TX 9-299-029 | 2023-07-03 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/us/texas-legislature-gun-control.html | Lawmakers Advance Bill Raising Age to Purchase Rifle | By J David Goodman | TX 9-299-029 | 2023-07-03 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/us/texas-mall-shooting-mauricio-garcia.html | After Texas Shooting Searching for a Motive | By Alan Feuer Adam Goldman Neelam Bohra and Livia AlbeckRipka | TX 9-299-029 | 2023-07-03 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/world/africa/congo-flooding.html | Catastrophic Congo Flooding Kills More Than 400 People | By Emma Bubola | TX 9-299-029 | 2023-07-03 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/world/asia/china-us-meeting.html | Chinese Diplomat Urges US to Reflect Deeply to Get Bond Back on Track | By David Pierson | TX 9-299-029 | 2023-07-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/world/asia/india-kerala-boat-capsized-accident.html | At Least 22 People Are Dead After Boat Capsizes in India | By Sameer Yasir | TX 9-299-029 | 2023-07-03 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/world/canada/canada-alberta-wildfires.html | Fires Have Burned Nearly 1 Million Acres  In Western Canada Forcing Evacuations | By Remy Tumin | TX 9-299-029 | 2023-07-03 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/world/europe/battery-factories-china-evs.html | Chinas Investment in Europe Runs on Batteries | By Melissa Eddy | TX 9-299-029 | 2023-07-03 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/world/europe/george-berkeley-trinity-college-dublin.html | Dublin Library Removes Name Of an Enslaver | By Ed OLoughlin | TX 9-299-029 | 2023-07-03 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/world/europe/russia-victory-day-celebrations.html | Fearing Attacks and Perhaps Unrest Russia Scales Back Victory Day Events | By Neil MacFarquhar | TX 9-299-029 | 2023-07-03 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/world/europe/ukraine-russia-attack-drones.html | Ukraines Attack Drones Homemade Cheap and Lethal | By Andrew E Kramer | TX 9-299-029 | 2023-07-03 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/2023/05/08/world/europe/zaporizhzhia-ukraine-russia-evacuations.html | Chaos as Evacuation Of Civilians Is Ordered In Southern Ukraine | By Marc Santora and Anna Lukinova | TX 9-299-029 | 2023-07-03 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/interactive/2023/05/08/upshot/federal-budget-republicans.html | What Would the GOP Plan Actually Do to the Budget | By Margot SangerKatz and Alicia Parlapiano | TX 9-299-029 | 2023-07-03 |
| 2023-05-08 | 2023-05-09 | https://www.nytimes.com/interactive/2023/05/08/us/debt-limit-congress-yellen.html | We Hit the Debt Limit What Happens Now | By Jeanna Smialek and Ashley Wu | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-09 | https://www.nytimes.com/2023/05/09/us/texas-mall-shooting-victims.html | Wounded Boy 6 Lost Parents and Brother  In Massacre at Outlets | By Ruth Graham Jesus Jimnez and Mary Beth Gahan | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-09 | https://www.nytimes.com/2023/05/09/business/viz-media-manga.html | Manga Fans Can Get Fix On Same Day  As in Japan | By George Gene Gustines | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-09 | https://www.nytimes.com/2023/05/09/science/mexico-horses-veterinary-care.html | A Rural Lifeline | By Emiliano Rodriguez Mega and Victor J Blue | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-09 | https://www.nytimes.com/2023/05/09/sports/striker-samoyed-westminster-dog-show.html | Striker Will Never Know He Wasnt Best in Show | By Sarah Lyall | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-10 | https://www.nytimes.com/2023/05/02/movies/beau-is-afraid-mariah-carey.html | When Indie Movies Feature Excellent Music | By Leah Greenblatt | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-10 | https://www.nytimes.com/2023/05/03/dining/vegetarian-spring-lasagna-recipe.html | Turn Your Pasta Primavera Into a Lasagna | By Melissa Clark | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-10 | https://www.nytimes.com/2023/05/04/dining/drinks/best-boxed-wines.html | Thinking Inside the Box for Quality Wines | By Eric Asimov | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-10 | https://www.nytimes.com/2023/05/05/arts/john-olsen-dead.html | John Olsen 95 Who Used Explosions  Of Color to Transform Australian Art | By Yan Zhuang | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-10 | https://www.nytimes.com/2023/05/05/dining/saltfish-recipe-trinidadian-women.html | A Family United by a Trinidadian Recipe | By Brigid Ransome Washington | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-10 | https://www.nytimes.com/2023/05/05/dining/waffle-recipes-easy-breakfast-ideas.html | Behold the Simple Pleasure of Waffles | By Yewande Komolafe | TX 9-299-029 | 2023-07-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-05-06 | 2023-05-10 | https://www.nytimes.com/2023/05/06/books/scholastic-book-racism-maggie-tokuda-hall.html | Delete Race Remarks An Author Says No | By Alexandra Alter and Elizabeth A Harris | TX 9-299-029 | 2023-07-03 |
| 2023-05-06 | 2023-05-10 | https://www.nytimes.com/2023/05/06/upshot/black-births-maternal-mortality.html | Black Womens Stories of Mistreatment During Childbirth | By Claire Cain Miller and Sarah Kliff | TX 9-299-029 | 2023-07-03 |
| 2023-05-06 | 2023-05-10 | https://www.nytimes.com/2023/05/06/world/europe/judith-miller-dead.html | Judith Miller Invaluable Member of Antiques Roadshow Dies at 71 | By Penelope Green | TX 9-299-029 | 2023-07-03 |
| 2023-05-08 | 2023-05-10 | https://www.nytimes.com/2023/05/08/arts/design/king-charles-coronation-portrait-hugo-burnand.html | For Photographers a Crowning Feat | By Alex Marshall | TX 9-299-029 | 2023-07-03 |
| 2023-05-08 | 2023-05-10 | https://www.nytimes.com/2023/05/08/arts/music/rhiannon-giddens-michael-abels-pulitzer-prize-for-music-omar.html | A Love Letter to America Earns a Pulitzer for Music | By Joshua Barone | TX 9-299-029 | 2023-07-03 |
| 2023-05-08 | 2023-05-10 | https://www.nytimes.com/2023/05/08/dining/arizona-drought-garden-produce.html | Feeding a Region  As Water Runs Out | By Brett Anderson and Adam Riding | TX 9-299-029 | 2023-07-03 |
| 2023-05-08 | 2023-05-10 | https://www.nytimes.com/2023/05/08/opinion/succession-shiv-tom.html | On Succession Marriage Reveals Its Sting | By Pamela Paul | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/08/business/capvision-china-espionage-law.html | Chinas Raids of Foreign Firms Have Roots in National Security | By David Pierson and Daisuke Wakabayashi | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/08/technology/sam-bankman-fried-defense.html | BankmanFried Fighting Fraud Charges Blames FTXs Law Firm | By David YaffeBellany and Matthew Goldstein | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/08/us/politics/tim-scott-2024-biden.html | Scott Passes On Chance To Criticize Bidens Age | By Maya King | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/08/world/canada/china-diplomat-expelled-canada.html | Retaliation  After Canada Expels Envoy From China | By Yonette Joseph and Vivek Shankar | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/08/world/middleeast/israel-airstrikes-islamic-jihad-gaza.html | Israeli Airstrikes Kill at Least 13 in Gaza Palestinians Say | By Isabel Kershner and Raja Abdulrahim | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/arts/design/getty-pacific-standard-time-art-exhibitions.html | The Getty Funds a 17 Million Artistic Collaboration | By Jori Finkel | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/arts/met-museum-looted-art.html | The Met Makes a Plan to Review Its Vast Collections for Looted Art | By Robin Pogrebin and Graham Bowley | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/arts/music/standing-on-the-corner.html | A Collective That Wont Be Pinned Down | By Mike Rubin | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/arts/music/yunchan-lim-new-york-philharmonic-rachmaninoff.html | Impressing Everyone but Himself | By Javier C Hernndez | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/business/boeing-ryanair-737-max.html | Ryanair Orders  150 Big Planes  From Boeing | By Niraj Chokshi | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/business/cnbc-hadley-gamble.html | Anchor Leaving CNBC After Accusing Chief of Harassment | By Benjamin Mullin | TX 9-299-029 | 2023-07-03 |

| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/business/dealbook/goldman-sachs-discrimination-lawsuit.html | Goldman to Pay 215 Million to Settle Gender Suit | By Michael J de la Merced | TX 9-299-029 | 2023-07-03 |
|---|---|---|---|---|---|---|
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/business/markets-investors-debt-ceiling.html | Wall Street Seems Unfazed As XDate on Debt Looms | By Joe Rennison | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/business/media/fox-earnings-dominion-tucker-carlson.html | Dominion Settlement Pushes Fox to Net Loss | By Michael M Grynbaum | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/business/media/tucker-carlson-twitter-show.html | Carlson Announces Plan  For a Program on Twitter | By Jeremy W Peters Benjamin Mullin and Ryan Mac | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/business/prep-hiv-aids-gilead.html | US Loses Key Patent Case on Rights to HIVPrevention Drugs | By Rebecca Robbins | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/business/saudi-aramco-q1-earnings.html | Falling Oil Prices Cause Saudi Aramco Profit To Slip 19 in First Quarter to 319 Billion | By Stanley Reed | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/climate/galapagos-ecuador-debt-nature.html | Ecuador Strikes DebtforNature Deal to Protect the Galapagos | By Catrin Einhorn | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/dining/pizza-pop-ups-nyc.html | To Find the Citys Best Pizzas Look for the PopUps | By Pete Wells | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/health/breast-cancer-mammograms.html | Mammograms Are Now Urged Beginning at 40 | By Roni Caryn Rabin | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/health/mammograms-frequency-women.html | What to Know About the New Advice | By Roni Caryn Rabin | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/health/otc-birth-control-pill.html | FDA Is Considering OvertheCounter Sales Of a Birth Control Pill | By Pam Belluck | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/nyregion/george-santos-federal-charges.html | Santos Expected To Face Charges | By Michael Gold William K Rashbaum and Grace Ashford | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/nyregion/jordan-neely-anthony-mcgaff-chokehold-death.html | Fatal Chokehold on Subway Resembles 2022 Case but With No Arrest | By Maria Cramer and Nicholas BogelBurroughs | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/nyregion/jury-trump-carroll-verdict-options.html | Jurors Considered 3 Types of Battery Rape Abuse and Forcible Touching | By Lola Fadulu | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/nyregion/project-veritas-settlement-employees-workplace.html | Project Veritas Settles 2 Suits  Over Its Treatment of Its Staff | By Colin Moynihan | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/nyregion/reading-nyc-schools.html | New York City Is Overhauling How Schools Teach Reading | By Troy Closson | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/nyregion/trump-carroll-trial-sexual-abuse-defamation.html | Jury FInds Trump Sexually Abused Carroll in 1990s | By Benjamin Weiser Lola Fadulu and Kate Christobek | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/opinion/biden-mccarthy-debt-ceiling.html | There Are Good Reasons for Biden to Ignore the Debt Ceiling | By Robert Hockett | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/opinion/putin-ukraine-war.html | Putin Is the Worlds Most Dangerous Fool | By Thomas L Friedman | TX 9-299-029 | 2023-07-03 |

| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/sports/baseball/chris-rowley-mlb-union-law-school.html | A Former Cadet Enlists in a Fight To Reform the Minor Leagues | By Scott Miller | TX 9-299-029 | 2023-07-03 |
|---|---|---|---|---|---|---|
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/sports/basketball/golden-state-warriors-los-angeles-lakers-playoffs.html | The Core Looks Old And Help Is Scarce | By Sopan Deb | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/sports/football/joe-kapp-dead.html | Joe Kapp Dies at 85 Tenacious Passer Led Vikings to Super Bowl | By Richard Goldstein | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/sports/horse-racing/forte-kentucky-derby-doping.html | Forte Once the Favorite in the Derby Failed a Drug Test in September | By Joe Drape | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/sports/soccer/manchester-city-real-madrid-champions-league-semifinal.html | Getting Physical in the Semifinal | By Rory Smith | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/technology/apple-weather-app-outage.html | When Apple Weather Fails There Are Several Alternatives | By Jesus Jimnez | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/technology/cellular-china-us-zte-huawei.html | In Tech Cold War Rural Telecoms Struggle to Purge Chinese Gear | By Cecilia Kang | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/theater/playwrights-horizons-season-michael-r-jackson.html | Playwrights Horizons Plans an Eclectic Mix | By Rachel Sherman | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/theater/review-racism-echoes-through-time-in-the-ripple.html | Ugly Echoes Across Time | By Laura CollinsHughes | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/travel/airline-compensation-flight-delays-cancellations.html | New Plan Would Compensate Travelers for Delayed Flights | By Ainara Tiefenthler and Ceylan Yeginsu | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/us/desantis-florida-social-studies-textbooks.html | Florida Rejects Dozens of Social Studies Textbooks and Forces Revisions in Several Others | By Sarah Mervosh and Dana Goldstein | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/us/may-day-puerto-rico-protest.html | May Day Protests in Puerto Rico Reflect Economy in Decline | By Laura N Prez Snchez | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/us/politics/biden-mccarthy-debt-limit-meeting.html | Biden and McCarthy Talk Debt Getting Nowhere | By Peter Baker Jim Tankersley and Catie Edmondson | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/us/politics/clarence-thomas-harlan-crow-senate-democrats.html | Senate Democrats Seek List of Gifts to Justices | By Carl Hulse | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/us/politics/fbi-russia-malware.html | Spying Tool Of Russians Dismantled US Says | By Charlie Savage | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/us/politics/feinstein-returns-senate.html | Feinstein Returns to the Senate Restoring the Democrats Majority | By Annie Karni | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/us/politics/liz-cheney-trump-ad.html | Cheney Goes Back on Attack With AntiTrump Ad on TV | By Jonathan Weisman | TX 9-299-029 | 2023-07-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/politics/william-burns-cia-biden.html | For a Spy Chief Wide Influence Wielded Subtly | By Robert Draper | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/us/texas-border-enforcement-abbott.html | Texas Prepares Its Response to an Expected Migrant Surge at the Border | By J David Goodman | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/world/asia/hong-kong-china-tourists.html | Mainlanders Are Back in Town So Are Old Tensions | By David Pierson and Olivia Wang | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/world/asia/imran-khan-arrest-pakistan.html | Pakistans Ousted Leader Is Arrested on Corruption Charges | By Christina Goldbaum and Salman Masood | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/linkedin-layoffs-china-microsoft.html | LinkedIn Opts To Pare Down China Presence Amid Adversity | By Chang Che | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/world/canada/wildfires-alberta-evacuation.html | Leaving Behind All They Own as Wildfires Ravage Canada | By Ian Austen Amber Bracken and Vjosa Isai | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/world/europe/china-eu-russia-ukraine-war.html | Chinas Diplomatic Tour of Europe Is Disrupted by Beijings Ties to Moscow | By Steven Erlanger and Erika Solomon | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/world/europe/turkey-election-erdogan.html | In Turkey Many Voters Insist Erdogan Is the Only Choice | By Ben Hubbard and Safak Timur | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/world/europe/uk-police-coronation-arrests.html | UK Police Regret Some Coronation Arrests Made With Broad Protest Law | By Megan Specia and Emma Bubola | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/2023/05/09/world/middleeast/islamic-jihad-israel-gaza.html | Armed Group At the Center Of a FlareUp In Violence | By Raja Abdulrahim | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-10 | https://www.nytimes.com/article/imran-khan-pakistan.html | How Cricket Star Rose To Challenge Military | By Christina Goldbaum and Matthew Mpoke Bigg | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-10 | https://www.nytimes.com/2023/05/10/business/cnn-trump-town-hall.html | CNN Town Hall Featuring Trump Reignites a Debate | By Michael M Grynbaum | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-10 | https://www.nytimes.com/2023/05/10/insider/wga-writers-strike-explained.html | Hollywoods Latest Cliffhanger Explained | By Josh Ocampo | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-10 | https://www.nytimes.com/2023/05/10/opinion/trump-campaign-cnn-townhall.html | The MAGA King Back in Prime Time | By Michelle Cottle | TX 9-299-029 | 2023-07-03 |
| 2023-05-07 | 2023-05-11 | https://www.nytimes.com/2023/05/06/style/kentucky-derby-hat-coronation.html | Royals or Races Celebratory Spirit Comes Out on Top | By The Styles Desk | TX 9-299-029 | 2023-07-03 |
| 2023-05-08 | 2023-05-11 | https://www.nytimes.com/2023/05/08/science/stanley-deser-dead.html | Stanley Deser Who Created the Theory of Supergravity Dies at 92 | By Kenneth Chang | TX 9-299-029 | 2023-07-03 |
| 2023-05-08 | 2023-05-11 | https://www.nytimes.com/2023/05/08/style/annabel-sabina-meschke-pennies-from-heaven.html | These Sisters Finish Each Others Punchlines | By Anna Grace Lee | TX 9-299-029 | 2023-07-03 |
| 2023-05-08 | 2023-05-11 | https://www.nytimes.com/2023/05/08/style/women-dating-apps-summer-off.html | Giving Dating Apps the Summer Off | By Gina Cherelus | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-11 | https://www.nytimes.com/2023/05/09/arts/music/matthias-pintscher-kansas-city-symphony.html | Pintscher to Direct Kansas City Symphony | By Javier C Hernndez | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-11 | https://www.nytimes.com/2023/05/09/arts/music/michelle-wu-mayor-boston-symphony.html | Bostons Mayor Trades City Hall for the Concert Hall | By David Allen | TX 9-299-029 | 2023-07-03 |

| 2023-05-09 | 2023-05-11 | https://www.nytimes.com/2023/05/09/arts/music/morgan-wallen-postpones-concerts.html | Morgan Wallen Postpones 14 Shows After Vocal Cord Injury | By Ben Sisario | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-11 | https://www.nytimes.com/2023/05/09/business/adaptive-reuse-schools-real-estate.html | Why Your Campus Has a Smokestack | By Patrick Sisson | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-11 | https://www.nytimes.com/2023/05/09/nyregion/john-roland-dead.html | John Roland 81 News Legend at Fox 5 New York | By Sam Roberts | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-11 | https://www.nytimes.com/2023/05/09/style/e-jean-carroll-courtroom-style.html | E Jean Carroll Clothes and Credibility on the Stand | By Vanessa Friedman | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-11 | https://www.nytimes.com/2023/05/09/style/mall-rats-animal-shelters.html | Pet Project Answers the Call for Mall Anchor Stores | By Claudia Rosenbaum | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-11 | https://www.nytimes.com/2023/05/09/theater/sanaz-toossi-pulitzer-prize-english.html | This Signals to Iranians That Our Stories Matter | By Michael Paulson | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-11 | https://www.nytimes.com/2023/05/09/world/europe/arman-soldin-afp-killed-bakhmut.html | Rocket Kills French Journalist Near Bakhmut | By Anushka Patil | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/09/sports/westminster-best-in-show-buddy-holly.html | Good Dogs All But Only One Can Be the Best | By Andrew Das Sarah Lyall and Kris Rhim | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/arts/dance/review-nrityagram-chitrasena-joyce-theater.html | SCurves Asymmetries and Invocations | By Brian Seibert | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/arts/design/tom-sachs-nike-workplace.html | As a Nike Deal Slips Away An Artist Airs His Regrets | By Zachary Small | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/arts/music/graham-nash-now.html | A Few More Songs Before He Goes | By Grayson Haver Currin | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/arts/music/helsinki-philharmonic-carnegie-hall-review.html | At Carnegie Another Night for the Finnish | By Joshua Barone | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/arts/music/rita-lee-dead.html | Rita Lee 75 Brazils Queen of Rock | By Alex Williams | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/arts/television/a-spy-among-friends.html | International Flair In Every Corner | By Mike Hale | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/arts/television/writers-strike-artificial-intelligence.html | For Vast TV Menus Machines Rule | By James Poniewozik | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/business/biden-debt-ceiling.html | Offering Clues About How the Government Might Avoid Default | By Jim Tankersley | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/business/carl-icahn-hindenburg-research-inquiry.html | After ShortSellers Report Icahns Firm Faces Inquiry | By Maureen Farrell and Matthew Goldstein | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/business/economy/cpi-inflation-april-economy.html | Inflation Slows But Data Hints Its Still Sticky | By Jeanna Smialek | TX 9-299-029 | 2023-07-03 |

| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/business/media/defamation-suit-fox-nina-jankowicz.html | New Lawsuit Signals Continued Legal Threat to Fox | By Jim Rutenberg and Steven Lee Myers | TX 9-299-029 | 2023-07-03 |
|---|---|---|---|---|---|---|
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/business/media/walt-disney-company-earnings.html | Disney Cuts Streaming Loss As Revenue From TV Tanks | By Brooks Barnes | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/business/new-york-times-1q-2023-earnings.html | The Times Adds 190000 Digital Subscribers Amid a Slump in Advertising | By Benjamin Mullin | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/climate/biden-manchin-fossil-fuel-permits.html | In Climate TradeOff Biden Backs Manchins Fossil Fuel Permitting Plan | By Lisa Friedman | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/fashion/cannes-film-festival-red-carpet.html | 15 Fashion Triumphs From Cannes Over the Decades | By Vanessa Friedman | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/health/fda-otc-birth-control-pill.html | The Pill Takes A Step Toward Simpler Access | By Pam Belluck | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/health/pancreatic-cancer-vaccine-mrna.html | Pancreatic Cancer Vaccine Using Messenger RNA Shows Promise in Small Trial | By Benjamin Mueller | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/movies/lindsay-lohan-jamie-lee-curtis-freaky-friday.html | 20 Years On a Comedy Proves Ageless | By Nadine Zylberberg | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/movies/ruben-ostlund-cannes-film-festival.html | Ruben Ostlunds uncomfortable truths | By AJ Goldmann | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/nyregion/covid-public-health-emergency-end-nyc.html | Some Free Services Will Continue in New York City | By Sharon Otterman | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/nyregion/eric-adams-jordan-neely-speech.html | Adams Says Killing of Homeless Man on Subway Never Should Have Happened | By Maria Cramer and Jeffery C Mays | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/nyregion/george-santos-indictment-arrest.html | Santos is Indicted As Inquiry Claims 3 Finance Schemes | By Grace Ashford and Michael Gold | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/nyregion/migrants-rockland-county-nyc.html | New Yorks Leaders Spar Over Relocating Migrants | By Dana Rubinstein Luis FerrSadurn and Jeffery C Mays | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/nyregion/trump-carroll-truth-social.html | Former President Posts AfterAction Diatribes | By Benjamin Weiser and Lola Fadulu | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/opinion/black-cleopatra-netflix.html | Cleopatra Was Black but Not How You Think | By Gwen Nally and Mary Hamil Gilbert | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/opinion/e-jean-carroll-donald-trump-verdict.html | Trumps Jury Verdict Implicates the Nations Moral Core | By David French | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/opinion/george-santos-money-campaign.html | Santos Pushed Campaign Money Abuse Past the Usual Line | By David Firestone | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/opinion/trump-biden-age.html | The Panic Over Bidens Age Is Manufactured | By Charles M Blow | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/sports/ncaabasketball/bob-huggins-west-virginia-suspension.html | A Pay Cut but Huggins Keeps His Job at West Virginia Despite Homophobic Slurs | By Adam Zagoria | TX 9-299-029 | 2023-07-03 |

| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/sports/scar-swim-arizona.html | The 40Mile Freestyle | By Adam Skolnick | TX 9-299-029 | 2023-07-03 |
|---|---|---|---|---|---|---|
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/sports/soccer/acmilan-inter-milan-champions-league-semifinal-first-leg.html | In the Undercard Italian Rivals Have Their Moments | By Rory Smith | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/sports/tennis/women-men-prize-money.html | Italian Open Lags Behind Other Events in Closing the Pay Gap for Women | By Matthew Futterman | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/style/queen-charlotte-bridgerton-costumes.html | Even a Fictional Coronation Requires Majestic Attire | By Callie Holtermann | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/t-magazine/fever-ray.html | People Places Things | By Lindsay Zoladz | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/technology/google-ai-products.html | Facing a Challenger Google Makes Gains With Its AI Products | By Nico Grant | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/technology/personaltech/pixel-7a-review.html | Deft Moves Help Google Make Gains On 2 Fronts | By Brian X Chen | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/theater/the-habit-of-art-review.html | Out of Fracture Trying to Conjure Something Whole | By Laura CollinsHughes | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/travel/hidden-camera-cruise-ship-bathroom-fbi.html | FBI Says Man Hid Camera in Ships Toilet | By Ceylan Yeginsu | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/us/chicago-migrants-title-42.html | Immigrant Influx Strains OpenArmed Chicago | By Julie Bosman | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/us/georgia-trump-fani-willis-investigation.html | Georgia Drops Bid to Remove Lawyer in Election Case | By Richard Fausset and Danny Hakim | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/us/heather-armstrong-dead.html | Heather Armstrong Queen of the Mommy Bloggers Is Dead at 47 | By Alex Williams | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/us/missouri-transgender-minors-ban.html | Missouri Lawmakers Pass a Bill to Ban Transition Care for Transgender Minors | By Mitch Smith | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/us/phoenix-homeless-camp-the-zone.html | Fear and Hope as Phoenix Dismantles the Zone a Homeless Camp | By Jack Healy | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/us/politics/biden-modi-state-dinner.html | Biden to Welcome Modi With State Dinner in June | By Michael D Shear | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/us/politics/biden-obama-debt-limit.html | Previous Fights  Steeling Biden  On Debt Talks | By Katie Rogers | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/us/politics/biden-republican-moderates-mike-lawler.html | Biden Tries to Win Over GOP Moderates in Standoff | By Peter Baker and Nicholas Fandos | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/us/politics/covid-public-health-emergency.html | As Covid Emergency Ends the US Shifts To a Peacetime Mode | By Sheryl Gay Stolberg and Noah Weiland | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/us/politics/hunter-biden-house-republicans-report.html | 4Month GOP Inquiry Finds No Evidence of Wrongdoing by President | By Luke Broadwater | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/us/politics/mayorkas-title-42-migrants-border.html | US Issues A Warning To Migrants | By Aishvarya Kavi | TX 9-299-029 | 2023-07-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/politics/mccarthy-george-santos-congress.html | GOP Leaders Stand Firm In Backing Indicted Santos | By Annie Karni | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/politics/title-42-border-history-immigration.html | Surge at Border Attests to Overwhelmed Outdated System | By Eileen Sullivan | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/us/politics/trump-carroll-verdict-campaign.html | 5 Million Verdict By a Jury Is Harder For Trump to Spin | By Maggie Haberman and Jonathan Swan | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/world/africa/khartoum-sudan-fighting.html | Trapped in Khartoum With Dwindling Supplies as Sudans Battle Rages On | By Abdi Latif Dahir and Cora Engelbrecht | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/world/americas/mexico-migrants-us-border.html | Mexicos Relaxed Migration Policy Triples the Traffic Toward the US | By James Fredrick | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/world/americas/migrants-beast-train-mexico.html | Aboard The Beast | By Alejandro Cegarra and Natalie Kitroeff | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/world/asia/india-karnataka-election.html | In a State Election Modi Seems More Popular Than Hindu Nationalism | By Mujib Mashal and Hari Kumar | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/world/asia/pakistan-military-protests.html | Protesters in Pakistan Turn Against Military | By Christina Goldbaum | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/world/europe/germany-china-sister-cities.html | German Distrust of China Holds Up Sister City Plan | By Christopher F Schuetze | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/world/europe/mountain-brienz-switzerland-evacuation.html | Threat of Lethal Landslide Forces Evacuation of a Swiss Village | By Christopher F Schuetze | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/world/europe/ukraine-russia-bakhmut.html | Ukrainian Forces Push Back Russian Lines in Embattled Bakhmut | By Carlotta Gall Anatoly Kurmanaev and Traci Carl | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/world/europe/ukraine-russia-kherson-killing.html | Death Is Everywhere In OnceJubilant City Seen as Sign of Hope | By Jeffrey Gettleman | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/world/middleeast/cleopatra-netflix-race-egypt.html | If Cleopatra Was Black  Then Is Egypt African  Not Just in Geography | By Vivian Yee | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/world/middleeast/fruit-roll-ups-smuggle-israel-tiktok.html | To Satisfy a Sweet Tooth Smugglers Head to Israel | By Lauren McCarthy | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/world/middleeast/israel-gaza-airstrikes.html | Militants Fire Rockets Far Into Israel as Airstrikes Continue | By Isabel Kershner | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/2023/05/10/world/middleeast/tunisia-shooting-synagogue.html | Guardsman  Opens Fire  At Synagogue  In Tunisia | By Vivian Yee | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-11 | https://www.nytimes.com/live/2023/05/10/us/trump-cnn-town-hall/trump-is-set-to-face-questions-from-the-audience | Trump Repeats False Election Claims at CNN Event | By Jonathan Weisman | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-11 | https://www.nytimes.com/2023/05/10/nyregion/nyc-right-to-shelter-migrants.html | Officials Loosen Shelter Rules As City Runs Short of Housing | By Emma G Fitzsimmons and Andy Newman | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-11 | https://www.nytimes.com/2023/05/10/us/varsity-blues-convictions-college.html | 2 Parents Convictions Overturned In University Admissions Scandal | By Anemona Hartocollis | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-11 | https://www.nytimes.com/2023/05/11/arts/music/tvorchi-ukraine-eurovision.html | From Singing in Bunkers to Eurovisions Dazzle | By Marc Santora and Alex Marshall | TX 9-299-029 | 2023-07-03 |

| 2023-05-11 | 2023-05-11 | https://www.nytimes.com/2023/05/11/insider/miriam-jordan-immigration.html | On the Border on the Cusp of Change | By Terence McGinley | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-11 | https://www.nytimes.com/2023/05/11/style/h-and-m-collaborations.html | HampM Makes Collaborations Work | By Jessica Testa | TX 9-299-029 | 2023-07-03 |
| 2023-05-06 | 2023-05-12 | https://www.nytimes.com/2023/05/06/business/energy-environment/backup-power-generators-climate-change.html | With Blackouts More Common Backup Power Is a New Class Divide | By Ivan Penn and Peter Eavis | TX 9-299-029 | 2023-07-03 |
| 2023-05-07 | 2023-05-12 | https://www.nytimes.com/2023/05/07/opinion/sexual-assault-book-ban.html | My Book Is About Sexual Abuse Its Not Pornography | By Patricia McCormick | TX 9-299-029 | 2023-07-03 |
| 2023-05-08 | 2023-05-12 | https://www.nytimes.com/2023/05/08/opinion/tennessee-gov-lee-gun-reform.html | Gun Control Is No Longer a Partisan Issue in Tennessee | By Margaret Renkl | TX 9-299-029 | 2023-07-03 |
| 2023-05-08 | 2023-05-12 | https://www.nytimes.com/2023/05/08/science/theodor-diener-dead.html | Theodor Diener 102 Scientist Who Found the Tiniest of Infectious Agents | By Daniel E Slotnik | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-12 | https://www.nytimes.com/2023/05/09/movies/dealing-with-dad-review.html | Dealing With Dad | By Calum Marsh | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-12 | https://www.nytimes.com/2023/05/10/arts/music/beyonce-renaissance-tour-opener.html | Bow Before Beyonc the New Queen of Sweden | By Alex Marshall and Ben Sisario | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-12 | https://www.nytimes.com/2023/05/10/arts/sam-gross-dead.html | Sam Gross Cartoonist Who Stayed True to Himself Is Dead at 89 | By Daniel E Slotnik | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-12 | https://www.nytimes.com/2023/05/10/business/china-property-tax.html | China Resists a Property Tax Even as Cities Suffer | By Keith Bradsher | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-12 | https://www.nytimes.com/2023/05/10/health/addiction-treatment-buprenorphine-suboxone.html | Addiction Drug Is Underprescribed Especially for Black Patients Study Says | By Jan Hoffman | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/arts/dance/review-jerome-robbins-brandenburg-city-ballet.html | Journey Reaches A Satisfying Point | By Gia Kourlas | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/design/independent-fair-review.html | An Upgrade in Inclusivity | By Martha Schwendener | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/design/may-art-fairs-new-york-city.html | A Spring Frenzy of Offerings | By Rachel Sherman | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/design/picasso-becoming-picasso.html | Fearsomely Talented but Not Yet Worldly | By Roberta Smith | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/design/tefaf-new-york-art-fair-review.html | Park Avenue Armory In a Worldly Overflow | By Will Heinrich | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/design/van-gogh-cypresses-met-museum.html | Majesty and Mystery in the Cypresses | By Deborah Solomon | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/arts/music/review-yunchan-lim-piano-philharmonic.html | A Teen Piano Star Arrives in New York | By Zachary Woolfe | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/arts/television/documentary-now-netflix-great-american-baking-show.html | This Weekend I Have | By Margaret Lyons | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/books/bts-book-beyond-the-story.html | BTS Plans To Publish Oral History Of the Group | By Kate Dwyer | TX 9-299-029 | 2023-07-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/business/bank-of-england-interest-rates-uk.html | Bank of England Raises Rates and Outlook | By Eshe Nelson | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/business/economy/biden-republicans-debt-limit-meeting.html | Talks on Debt Are Delayed As the Sides Pursue a Deal | By Carl Hulse Jim Tankersley and Alan Rappeport | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/business/media/cnn-donald-trump-chris-licht.html | CNN Asserts Trump Event Was Service To the Public | By Michael M Grynbaum and Benjamin Mullin | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/business/media/mtv-news-layoffs.html | MTV News Which Kept A Generation Informed Ends Its 4Decade Run | By Remy Tumin | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/business/media/netflix-writers-strike.html | Writers Find Their Villain Its Netflix | By John Koblin and Nicole Sperling | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/business/pacwest-bank-market-turmoil.html | PacWest Bank Sheds Billions In Deposits as Stock Tumbles | By Rob Copeland | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/business/peloton-recall-exercise-bikes.html | Peloton Shares Slide After It Recalls Two Million Exercise Bikes Over Seat Posts That Break | By Lora Kelley | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/climate/epa-power-plants-pollution.html | White House Pitches 1st Emissions Limits On Existing Plants | By Coral Davenport | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/health/covid-sewage-wastewater-data.html | As US Covid Emergency Ends Monitoring Shifts to the Sewers | By Emily Anthes | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/health/fda-blood-donations-gay-bisexual-men.html | Blood Donors  To No Longer Be Screened By Sexuality | By Christina Jewett | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/movies/blackberry-review.html | When Geeks Clash With Suits Theyre All Thumbs | By Jeannette Catsoulis | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/movies/book-club-the-next-chapter-review.html | They Ditched the Books and Kept the High Jinks | By Amy Nicholson | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/movies/fools-paradise-review.html | Fools Paradise | By Nicolas Rapold | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/movies/it-aint-over-review-yogi-berra-documentary.html | Accidental Zen Master And Star Ballplayer | By Glenn Kenny | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/movies/limmensita-review-roman-holiday.html | Limmensit | By Beatrice Loayza | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/movies/monica-review.html | A Delicate Dance Toward Reconciliation | By Teo Bugbee | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/movies/still-a-michael-j-fox-movie-review-hiding-in-plain-sight.html | TimeTraveling Through Curveballs | By Ben Kenigsberg | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/movies/the-starling-girl-review-as-the-spirit-moves.html | The Starling Girl | By Natalia Winkelman | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/movies/unfinished-business-review.html | Unfinished Business | By Elisabeth Vincentelli | TX 9-299-029 | 2023-07-03 |

| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/nyregion/daniel-penny-charges-jordan-neely-subway-death.html | Subway Rider To Be Charged For Chokehold | By Jonah E Bromwich Hurubie Meko and Andy Newman | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/nyregion/e-jean-carroll-trump-defamation.html | Carroll May Sue Trump  Over His CNN Diatribe | By Benjamin Weiser Lola Fadulu and Kate Christobek | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/nyregion/george-santos-brazil-checks.html | Lawmaker Settles StolenCheck Case in Brazil Paying a Sum of Close to 5000 | By Grace Ashford and Leonardo Coelho | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/nyregion/george-santos-future.html | Prosecutors Paint Santos As Grifter Highlighting Record of Lies and Cons | By Nicholas Fandos | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/nyregion/title-42-nyc-migrants-orange-rockland.html | Counties Balk as Adams Sends Incoming Migrants | By Dana Rubinstein and Christopher Maag | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/nyregion/weight-discrimination-nyc.html | New York City Council Approves a Bill to Ban Weight Discrimination | By Emma G Fitzsimmons | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/opinion/columnists/biden-debt-ceiling.html | The Second Phase of the Biden Presidency | By David Brooks | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/opinion/turkey-election-erdogan.html | Even if Erdogan Loses the Election Turkey Is in Trouble | By Cihan Tugal | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/sports/baseball/luis-arraez-miami-marlins.html | The Games Best Hitter Doesnt Hit It Particularly Far or Even Hard | By Benjamin Hoffman | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/sports/football/nfl-schedule-2023.html | The NFL Broadens Its Broadcast Ambitions | By Emmanuel Morgan | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/sports/horse-racing/horse-racing-doping-kentucky-derby.html | Trainer of Onetime Derby Favorite Forte Is Suspended in Doping Case | By Joe Drape | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/technology/elon-musk-ceo-twitter.html | Musk Said to Be in Talks to Hire Executive as Twitters New CEO | By Benjamin Mullin Ryan Mac and Tiffany Hsu | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/theater/bad-cinderella-broadway-closing.html | Bad Cinderella Will Close On Broadway | By Michael Paulson | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/theater/monsoon-wedding-musical-mira-nair.html | The Rains Will Fall Very Soon in Brooklyn | By Juan A Ramirez | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/us/biden-title-42-border-migrants.html | More Advertising and an App Are Among US Preparations for an Influx | By Miriam Jordan and Eileen Sullivan | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/us/covid-deaths-pandemic.html | As Covid Crisis Ends Victims Kin Are Ambivalent | By Julie Bosman | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/us/politics/debt-limit-yellen-14th-amendment.html | Very Substantial Downturn If US Defaults Yellen Warns | By Alan Rappeport | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/us/politics/handgun-age-virginia-judge.html | In Virginia Judge Rejects Limit on Age To Buy Guns | By Glenn Thrush | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/us/politics/house-republicans-immigration-bill.html | House Passes Stringent Border Security Legislation | By Karoun Demirjian | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/us/politics/supreme-court-fraud-albany-percoco-ciminelli.html | Justices Toss Fraud Convictions in Albany Scandals | By Adam Liptak and Luis FerrSadurn | TX 9-299-029 | 2023-07-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/us/politics/trump-2024-cnn-town-hall.html | Trump Lays Out 2ndTerm Vision Wrecking Norms | By Shane Goldmacher Jonathan Swan Maggie Haberman and Stephanie Lai | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/us/trump-cnn-townhall-policy.html | Trump Takes Stances on Jan 6 Pardons and Migrant Children | By Neil Vigdor | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/us/trump-documents-white-house.html | Trump Suggests He Knowingly Took Government Papers | By Alan Feuer and Maggie Haberman | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/us/politics/vulnerable-republicans-debt-limit-fight.html | Republicans in Swing Districts Stuck in Middle of Debt Debate | By Catie Edmondson | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/us/supreme-court-california-pigs.html | Supreme Court Upholds California Law on Animal Cruelty | By Adam Liptak | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/us/the-border-in-photos.html | Dire Moments and Lonely Hours | By The New York Times | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/us/title-42-border-migrants.html | Pressure Rises Along the Border and in Washington | By Miriam Jordan Michael D Shear Maria AbiHabib and Simon Romero | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/world/africa/sudan-fighting-negotiations.html | Sudans Clashing Forces Sign Pact to Allow Aid In | By Declan Walsh and Michael Crowley | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/world/africa/us-south-africa-russia-weapons.html | US Ambassador Says South Africa Sent Arms and Ammunition to Russia | By John Eligon | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/world/americas/title-42-migration-us-border.html | A Wave Driven by Factors Beyond US Control | By Natalie Kitroeff and Julie Turkewitz | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/world/asia/pakistan-imran-khan.html | Pakistans Top Court Orders Khans Release | By Christina Goldbaum and Salman Masood | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/europe/22-women-murder-europe-police.html | 22 Murdered Women But None Has a Name | By Derrick Bryson Taylor | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/world/europe/justin-welby-uk-immigration-archbishop-canterbury.html | Archbishop Speaks Out On UK Immigration Plan | By Mark Landler | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/world/europe/ukraine-russia-counteroffensive-zelensky.html | Zelensky Says Equipment Gaps Make It Too Soon for a Counteroffensive | By Carlotta Gall Shashank Bengali Lara Jakes and Matthew Mpoke Bigg | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/world/middleeast/israel-gaza.html | CeaseFire Talks Stall as Israel Assassinates 2 More Militants | By Isabel Kershner | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/2023/05/11/world/middleeast/turkey-erdogan-election-kemal-kilicdaroglu.html | Hopes Dim for Swift Victory  After a Challenger Pulls Out | By Ben Hubbard | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-12 | https://www.nytimes.com/article/prince-harry-uk-privacy-lawsuits.html | The Prince vs the British Press | By Jenny Gross | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-12 | https://www.nytimes.com/2023/05/11/movies/the-mother-review.html | Instinctively Maternal and Deadly | By Lisa Kennedy | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-12 | https://www.nytimes.com/2023/05/12/insider/dog-reporting-is-no-fluffy-subject.html | Dog Reporting Is No Fluffy Subject | By Sarah Lyall | TX 9-299-029 | 2023-07-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-05-12 | 2023-05-12 | https://www.nytimes.com/2023/05/12/movies/crater-review-a-rocking-road-trip.html | Crater | By Brandon Yu | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-12 | https://www.nytimes.com/2023/05/12/sports/football/joe-kapp-nfl-lawsuit-free-agency.html | How a Gritty Quarterback Paved the Way for Free Agency | By Ken Belson | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-12 | https://www.nytimes.com/2023/05/12/sports/olympics/paris-olympics-seine-cleanup.html | Taking a Dip In the Seine Deserves a Medal | By Catherine Porter and James Hill | TX 9-299-029 | 2023-07-03 |
| 2023-04-24 | 2023-05-13 | https://www.nytimes.com/2023/04/24/travel/alaska-solar-return-trip-astrology.html | The Stars Do Align for a Writers Personal Journey | By Mya Guarnieri | TX 9-299-029 | 2023-07-03 |
| 2023-05-01 | 2023-05-13 | https://www.nytimes.com/2023/05/01/travel/rome-sacred-places.html | Sacred Ground Traces of Romes Many Faiths | By David Laskin and Martin Pauer | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-13 | https://www.nytimes.com/2023/05/03/business/energy-environment/denmark-wind-power-stiesdal.html | A Pioneer in Wind Power Is Back in StartUp Mode | By Stanley Reed | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-13 | https://www.nytimes.com/interactive/2023/05/04/travel/things-to-do-asheville.html | 36 Hours in Asheville NC | By Shayla Martin | TX 9-299-029 | 2023-07-03 |
| 2023-05-06 | 2023-05-13 | https://www.nytimes.com/2023/05/06/arts/music/don-sebesky-dead.html | Don Sebesky 85 Helped Broaden Jazzs Audience and Won Grammys and Tonys | By Neil Genzlinger | TX 9-299-029 | 2023-07-03 |
| 2023-05-07 | 2023-05-13 | https://www.nytimes.com/2023/05/07/opinion/narcan-drug-opioid.html | The Drug That Saves Lives Even if Its Never Used | By Elizabeth Spiers | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-13 | https://www.nytimes.com/2023/05/10/arts/ufo-podcasts-tenderfoot-kardashian.html | UFO Podcast Feeds On Success | By Reggie Ugwu | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-13 | https://www.nytimes.com/2023/05/10/us/texas-election-laws-houston-harris-county.html | Stung by Defeat Texas GOP Focuses on Blue Stronghold | By J David Goodman | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-13 | https://www.nytimes.com/2023/05/11/arts/television/jackie-zeman-dead-general-hospital.html | Jacklyn Zeman 70 of General Hospital | By Christine Hauser | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-13 | https://www.nytimes.com/2023/05/11/nyregion/fred-siegel-dead.html | Fred Siegel 78 Urban Historian And a Former Liberal Is Dead | By Sam Roberts | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-13 | https://www.nytimes.com/2023/05/11/opinion/covid-pandemic-emergency-lessons.html | America Is Forgetting the Lessons of the Covid Health Emergency | By Jeneen Interlandi | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/11/arts/design/si-newhouse-auction-christies.html | SI Newhouse Auction Draws a Muted Response | By Zachary Small and Robin Pogrebin | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/11/theater/tartuffe-review-moliere.html | A 17thCentury Play Speaks To the Presents Hypocrisy | By Alexis Soloski | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/11/arts/music/eurovision-2023-how-to-watch.html | Eurovision At Your Fingertips | By Elisabeth Vincentelli | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/arts/music/eurovision-liverpool-ukraine.html | In England A Contest To Celebrate Ukrainians | By Alex Marshall | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/arts/music/los-angeles-opera-placido-domingo.html | In LA Theyre Singing a New Song | By Adam Nagourney | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/business/britain-economy-1q-gdp.html | Britains Economy Ekes Out Growth in First Quarter | By Eshe Nelson | TX 9-299-029 | 2023-07-03 |

| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/business/china-anti-espionage-law.html | CEOs Rethink China Operations After Arrests of Consultants | By Daisuke Wakabayashi Ana Swanson and Lauren Hirsch | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/business/economy/fed-nominees-kugler-jefferson.html | Biden Picks Two Economists For Top Positions at the Fed | By Jeanna Smialek | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/business/media/last-hollywood-writers-strike.html | 2007 Strike Shook Up Hollywood | By Nicole Sperling | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/business/tesla-recall-china.html | China Recalls 11 Million Teslas Over Braking Risks | By Jenny Gross and Claire Fu | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/movies/hypnotic-review.html | A Twisty Ambitious Thriller | By Glenn Kenny | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/movies/james-gunn-guardians-of-the-galaxy-vol-3.html | A Long Journey To an Epiphany | By Kyle Buchanan | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/nyregion/daniel-penny-arrest-jordan-neely.html | Man Is Charged With Manslaughter Over Subway Chokehold Death | By Jonah E Bromwich Hurubie Meko and Nate Schweber | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/nyregion/new-york-city-congestion-pricing.html | New York City Congestion Pricing Plan Proposes Discounts for Neediest Drivers | By Ana Ley | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/nyregion/robert-menendez-inquiry-subpoena.html | Federal Inquiry Into Menendez Prompts Subpoena For Another New Jersey Senator | By Tracey Tully | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/opinion/allen-texas-shooting.html | The Myth of the Lone Wolf Latino | By Cecilia Mrquez | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/opinion/women-ww2-redcross-clubmobile.html | My Mother Returned From World War II a Changed Person | By Luis Alberto Urrea | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/science/demon-shark-new-species-australia.html | Scientists Trace Mystery Egg  And Find New Shark Species | By Lauren McCarthy | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/sports/baseball/shane-mcclanahan-rays.html | McClanahan of the Rays Best of the Best | By Tyler Kepner | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/sports/basketball/jayson-tatum-boston-celtics.html | Tatum Digs a Hole For Boston but Buries Some 3s and the 76ers | By Scott Cacciola | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/sports/football/washington-commanders-sale-josh-harris.html | Snyders Confirm Plan for Sale of Team To a Group Headed by the 76ers Owner | By Ken Belson | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/technology/tiktok-bytedance-lawsuit-china.html | Former ByteDance Executive Accuses TikToks Parent Company of Lawlessness | By Thomas Fuller and Sapna Maheshwari | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/technology/yaccarino-twitter-ceo-musk.html | To Turn Around Twitter Musk Looks to an Advertising Expert | By Tiffany Hsu Sapna Maheshwari Benjamin Mullin and Ryan Mac | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/us/covid-emergency-end.html | Covid Cautions Continue for Some Even as the Federal Emergency Ends | By Campbell Robertson | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/us/el-chapo-sons-fentanyl-charges.html | Quarrel Helped Tangle Hunt for El Chapos Sons | By Alan Feuer | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/us/hodding-carter-dead.html | Hodding Carter III 88 Crusading Editor and Presidential Aide Dies | By Robert D McFadden | TX 9-299-029 | 2023-07-03 |

| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/us/politics/clean-energy-unions.html | Labor Victory in South With a Vote to Unionize | By Jonathan Weisman | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/us/politics/debt-ceiling-x-date.html | US Faces Significant Risk of Running Out of Cash in June | By Alan Rappeport | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/us/politics/garret-graves-debt-limit.html | GOP Assistant Coach Hopeful of Debt Talks | By Annie Karni | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/us/politics/immigration-politics-2024-election.html | GOP Already Pressing Immigration as Core Issue of 2024 Election | By Trip Gabriel and Reid J Epstein | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/us/politics/leonard-leo-marble-freedom-trust.html | A Look at the Nonprofit  Propping Up the Right | By Rebecca Davis OBrien | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/us/politics/solar-tax-credits.html | Biden Policy To Spur Solar Is Called Lax On China | By Ana Swanson Alan Rappeport and Ivan Penn | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/us/politics/title-42-expires-border-migrants.html | Surge At Border As US Endeavors To Control Flow | By Eileen Sullivan and Michael D Shear | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/us/politics/trump-case-pomerantz-deposition.html | Prosecutor  Has Declined GOP Query About Trump | By Luke Broadwater | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/us/politics/trump-republican-primary.html | Where is the AntiTrump Republican Candidate | By Trip Gabriel | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/us/politics/ukraine-russia-war-talks.html | Spring Offensive Could Set Stage for Diplomacy With Russia US Says | By Edward Wong and Michael Crowley | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/us/politics/wendy-sherman-diplomat-retire.html | Deputy Secretary of State Set to Retire | By Edward Wong | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/us/title-42-migrants.html | A Rule Expires But the Limbo Is Hardly Over | By Soumya Karlamangla Edgar Sandoval Miriam Jordan and Simon Romero | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/world/americas/migrants-deported-us-mexico.html | Dangers Await Migrants Forced to Leave the US | By Maria AbiHabib | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/world/asia/china-dissident-guo-sentenced.html | Chinese Dissident Receives EightYear Prison Sentence | By Chris Buckley | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/world/asia/china-xi-security-economy.html | In China Economy May Come Second to Security | By David Pierson | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/world/asia/nepal-kathmandu-mayor-balen.html | Rap Star Engineer Mayor Revamping Life in Kathmandu | By Emily Schmall and Bhadra Sharma | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/world/asia/thailand-election-monarchy.html | Close Election in Thailand Becomes a Vote on the Role of the Monarchy | By SuiLee Wee and Muktita Suhartono | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/world/europe/iran-french-citizens-release.html | Iran Releases Two Citizens Of France From Detention | By Aurelien Breeden | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/world/europe/serbia-shooting-guns-amnesty.html | Serbia Offers an Amnesty for Illegal Firearms and Thousands Are Collected | By Cora Engelbrecht and Joe Orovic | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/world/europe/ukraine-bakhmut-russia.html | Kyivs Advance Near Bakhmut Exposes Rifts Among Russian Forces | By Marc Santora and Andrew E Kramer | TX 9-299-029 | 2023-07-03 |

| | | | | | |
|---|---|---|---|---|---|
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/world/europe/ukraine-weapons-tracking-corruption.html | Kyivs Soldiers Risk Their Lives to Keep US Weapons Off Black Market | By Lara Jakes | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/world/middleeast/turkey-election-erdogan.html | Erdogans Fierce Power Leaves Him Vulnerable | By Ben Hubbard | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-13 | https://www.nytimes.com/2023/05/12/your-money/medical-care-credit-cards.html | Special Financing for Health Care May Be More Costly | By Ann Carrns | TX 9-299-029 | 2023-07-03 |
| 2023-05-13 | 2023-05-13 | https://www.nytimes.com/2023/05/12/sports/basketball/knicks-eliminated-playoffs-miami-heat.html | Knicks Promising Playoff Run Ends in Narrow Loss to the Heat | By Kris Rhim | TX 9-299-029 | 2023-07-03 |
| 2023-05-13 | 2023-05-13 | https://www.nytimes.com/2023/05/13/sports/online-sports-gambling-regulations.html | After the Boom  In Sports Bets  Come Controls | By Eric Lipton and Kevin Draper | TX 9-299-029 | 2023-07-03 |
| 2023-05-13 | 2023-05-13 | https://www.nytimes.com/2023/05/13/your-money/parents-student-loans-forgiveness.html | Gift to Mom Eliminating Her Old Debt | By Ron Lieber | TX 9-299-029 | 2023-07-03 |
| 2022-09-24 | 2023-05-14 | https://www.nytimes.com/article/armenia-azerbaijan-clashes.html | Explaining the Fight Between Armenia and Azerbaijan and the Stakes | By Matthew Mpoke Bigg and Ivan Nechepurenko | TX 9-299-029 | 2023-07-03 |
| 2023-02-25 | 2023-05-14 | https://www.nytimes.com/2023/02/25/books/review/the-exceptions-kate-zernike.html | Battling the Lab Rats | By Bonnie Garmus | TX 9-299-029 | 2023-07-03 |
| 2023-02-26 | 2023-05-14 | https://www.nytimes.com/2023/02/26/books/review/lilianas-invincible-summer-cristina-rivera-garza.html | The Language of Violence | By Katherine Dykstra | TX 9-299-029 | 2023-07-03 |
| 2023-03-07 | 2023-05-14 | https://www.nytimes.com/2023/03/07/books/review/the-god-of-endings-jacqueline-holland.html | The Vampire Diary | By Fran Hoepfner | TX 9-299-029 | 2023-07-03 |
| 2023-03-13 | 2023-05-14 | https://www.nytimes.com/2023/03/13/books/review/our-best-intentions-vibhuti-jain.html | Truth and Injustice | By Jen Doll | TX 9-299-029 | 2023-07-03 |
| 2023-03-14 | 2023-05-14 | https://www.nytimes.com/2023/03/14/books/review/how-to-think-like-a-woman-regan-penaluna.html | Does Philosophy Have a Woman Problem | By Becca Rothfeld | TX 9-299-029 | 2023-07-03 |
| 2023-03-21 | 2023-05-14 | https://www.nytimes.com/2023/03/21/books/review/guardians-of-the-valley-dean-king.html | Tree Huggers | By Lyndsie Bourgon | TX 9-299-029 | 2023-07-03 |
| 2023-04-01 | 2023-05-14 | https://www.nytimes.com/2023/04/01/books/picasso-the-foreigner-annie-cohen-solal.html | The Pariah of Paris | By Holland Cotter | TX 9-299-029 | 2023-07-03 |
| 2023-04-02 | 2023-05-14 | https://www.nytimes.com/2023/04/02/books/review/fernanda-melchor-this-is-not-miami.html | Restless Spirits | By William T Vollmann | TX 9-299-029 | 2023-07-03 |
| 2023-04-21 | 2023-05-14 | https://www.nytimes.com/2023/04/21/books/review/adam-sternbergh-eden-test.html | How to Save a Marriage | By Flynn Berry | TX 9-299-029 | 2023-07-03 |
| 2023-04-24 | 2023-05-14 | https://www.nytimes.com/2023/04/24/books/ava-chin-mott-street.html | Kindred Souls | By Dwight Garner | TX 9-299-029 | 2023-07-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-04-28 | 2023-05-14 | https://www.nytimes.com/2023/04/28/books/chain-gang-all-stars-nana-kwame-adjei-brenyah.html | To the Death | By Giri Nathan | TX 9-299-029 | 2023-07-03 |
| 2023-05-01 | 2023-05-14 | https://www.nytimes.com/2023/05/01/t-magazine/sleep-rest-protest-art.html | Let It Lie | By Julia Halperin | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-14 | https://www.nytimes.com/2023/05/02/review/covenant-of-water-abraham-verghese.html | Family Medicine | By Andrew Solomon | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-14 | https://www.nytimes.com/2023/05/02/realestate/melbourne-australia-house-courtyard.html | An 18thCentury Twist for Today | By Tim McKeough | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-14 | https://www.nytimes.com/2023/05/04/books/review/maggie-smith-you-could-make-this-place-beautiful.html | Maggie Smiths Muse Is Central Ohio | By Elisabeth Egan | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-14 | https://www.nytimes.com/2023/05/04/books/review/nancy-hale-the-prodigal-women.html | The Forgotten Fiction of a Jazz Age Feminist | By Kate Bolick | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-14 | https://www.nytimes.com/2023/05/04/books/review/stuck-in-a-rut-youre-not-alone.html | Stuck in a Rut Youre Not Alone | By Judith Newman | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-14 | https://www.nytimes.com/2023/05/04/t-magazine/croquembouche-pastry-dessert-baking.html | Tower of Power | By Ella RileyAdams | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-14 | https://www.nytimes.com/2023/05/04/t-magazine/pink-summer-fashion.html | Fine and Dandy | By Alex Huanfa Cheng and Jordan Boothe | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-14 | https://www.nytimes.com/2023/05/05/magazine/marriage-dispute-ethics.html | A Banana Peel Has Made Me Question My Marriage Whos Right | By Kwame Anthony Appiah | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-14 | https://www.nytimes.com/2023/05/05/style/chatgpt-ai-stylist-fashion.html | Closet Calculations From a Stodgy Aide | By Emma Grillo | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-14 | https://www.nytimes.com/2023/05/05/t-magazine/artist-studio-design-long-island.html | One extraordinary and totally nonessential space This month An Artists Studio on Long Island | By Kurt Soller and Angela Hau | TX 9-299-029 | 2023-07-03 |
| 2023-05-05 | 2023-05-14 | https://www.nytimes.com/2023/05/05/t-magazine/mariana-schmidt-sao-paulo.html | S p a r e R o o m s | By Michael Snyder and Ruy Teixeira | TX 9-299-029 | 2023-07-03 |
| 2023-05-06 | 2023-05-14 | https://www.nytimes.com/2023/05/06/movies/diane-keaton-tips-book-club.html | Diane Keaton Likes a Messy Comedy | By Chris Kornelis | TX 9-299-029 | 2023-07-03 |
| 2023-05-06 | 2023-05-14 | https://www.nytimes.com/2023/05/06/style/borde-aujla-senior-cords-purdue-university.html | Reviving a Campus Tradition That Has Ridges | By Christopher Barnard | TX 9-299-029 | 2023-07-03 |
| 2023-05-08 | 2023-05-14 | https://www.nytimes.com/2023/05/08/movies/yogi-berra-documentary.html | Going to Bat For a Rare Gem In the Majors | By Lorne Manly | TX 9-299-029 | 2023-07-03 |
| 2023-05-08 | 2023-05-14 | https://www.nytimes.com/2023/05/08/opinion/spoilers-succession-science.html | Im Going to Spoil Your Favorite TV Show | By AnnaLisa Cohen | TX 9-299-029 | 2023-07-03 |
| 2023-05-08 | 2023-05-14 | https://www.nytimes.com/2023/05/08/realestate/artist-renter-bushwick-brooklyn.html | After a Breakup a New Space Serves as a Blank Slate | By Anna Kod | TX 9-299-029 | 2023-07-03 |

| 2023-05-08 | 2023-05-14 | https://www.nytimes.com/2023/05/08/t-magazine/food-texture-eating.html | Taste The Feeling | By Ligaya Mishan and Esther Choi | TX 9-299-029 | 2023-07-03 |
|---|---|---|---|---|---|---|
| 2023-05-08 | 2023-05-14 | https://www.nytimes.com/2023/05/08/t-magazine/omar-apollo-willy-chavarria.html | Willy Chavarria and Omar Apollo | By Juan A Ramrez | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-14 | https://www.nytimes.com/2023/05/09/dance/ballet-dancers-archives-patricia-wilde.html | The Pirouettes They Left Behind | By Meryl Cates | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-14 | https://www.nytimes.com/2023/05/09/arts/design/counterpublic-st-louis-public-art.html | Art to Get Carried Away With | By Siddhartha Mitter | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-14 | https://www.nytimes.com/2023/05/09/magazine/dementia-mother.html | The Dementia Paradox | By Katie Engelhart | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-14 | https://www.nytimes.com/2023/05/09/magazine/frank-ocean-coachella.html | Raw Feed | By Jenn Pelly | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-14 | https://www.nytimes.com/2023/05/09/magazine/lurking-online.html | Lurking Online | By Elise Craig | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-14 | https://www.nytimes.com/2023/05/09/opinion/allen-texas-shooting-guns.html | A GunFilled America | By Jamelle Bouie | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-14 | https://www.nytimes.com/2023/05/09/opinion/hard-decision-making-uncertainty-robert-e-rubin.html | When Faced With a Tough Choice I Pull Out My Notepad | By Robert E Rubin | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-14 | https://www.nytimes.com/2023/05/09/opinion/russia-war-ukraine-nuclear.html | Putin Is Fighting and Losing His Last War | By Timothy Snyder | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-14 | https://www.nytimes.com/2023/05/09/opinion/urban-gardens-rewilding-cities-biodiversity.html | Let the City Grow Wild | By Ben Wilson | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-14 | https://www.nytimes.com/2023/05/09/realestate/maestro-bradley-cooper-leonard-bernstein.html | Where a Maestro and Father Held Court | By Joanne Kaufman | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-14 | https://www.nytimes.com/2023/05/09/realestate/succession-apartments-sale.html | Some Succession Apartments Are Now for Sale | By Ronda Kaysen | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-14 | https://www.nytimes.com/2023/05/09/t-magazine/marin-montagut-paris-home.html | The Time Traveler | By Nancy Hass and Ilyes Griyeb | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-14 | https://www.nytimes.com/2023/05/09/us/politics/nancy-mace.html | Finding Her Place Among HardRight House Republicans | By Annie Karni | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-14 | https://www.nytimes.com/2023/05/10/arts/music/chris-strachwitz-dead.html | Chris Strachwitz 91 Who Dug Up the Roots of American Music Dies | By Alex Traub | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-14 | https://www.nytimes.com/2023/05/10/magazine/buffalo-shooting-barbara-massey-mapps.html | Theres No Forgiveness For That Ever | By Jazmine Hughes | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-14 | https://www.nytimes.com/2023/05/10/magazine/spring-asparagus-recipe-coconut-sprinkle.html | Yotam Ottolenghi Celebrates Spring With Asparagus | By Yotam Ottolenghi | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-14 | https://www.nytimes.com/2023/05/10/nyregion/new-york-casino-midtown.html | Lighting the Way for a Proposed Manhattan Casino | By Stefanos Chen | TX 9-299-029 | 2023-07-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-05-10 | 2023-05-14 | https://www.nytimes.com/2023/05/10/opinion/biden-mccarthy-debt-ceiling-dollar.html | Republicans Are Putting Our Standard of Living at Risk | By Mike Lofgren | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-14 | https://www.nytimes.com/2023/05/10/realestate/garden-compost.html | Patience Is the Right Approach to Compost | By Margaret Roach | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-14 | https://www.nytimes.com/2023/05/10/realestate/home-prices-pennsylvania-california-and-virginia.html | 14 Million Homes in Pennsylvania California and Virginia | By Angela Serratore | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-14 | https://www.nytimes.com/2023/05/10/style/graduation-cap-decorating-design.html | The Pomp and Customization of Graduation Caps | By Rachel Simon | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-14 | https://www.nytimes.com/2023/05/10/style/prenup-resentment.html | Say No to a Prenup | By Philip Galanes | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-14 | https://www.nytimes.com/2023/05/10/t-magazine/atacama-desert-chile-travel.html | Dust to Dust | By Maggie Shipstead and Anthony Cotsifas | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-14 | https://www.nytimes.com/2023/05/10/t-magazine/japan-cats-travel.html | Hello Kitties | By Hanya Yanagihara and Kyoko Hamada | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-14 | https://www.nytimes.com/2023/05/10/t-magazine/norway-svalbard-travel-darkness.html | Darkness Visible | By Taymour Soomro and Scott Conarroe | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-14 | https://www.nytimes.com/2023/05/10/t-magazine/travel-extremes-discomfort.html | The Case for Discomfort | By Hanya Yanagihara | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-14 | https://www.nytimes.com/2023/05/10/theater/annaleigh-ashford-sweeney-todd.html | In Sweeney Todd a Role Thats Filling | By Alexis Soloski | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-14 | https://www.nytimes.com/2023/05/10/theater/broadway-dance-choreography.html | Choreographers Shape New Shows | By Jesse Green Elisabeth Vincentelli and Brian Seibert | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-14 | https://www.nytimes.com/2023/05/10/theater/j-harrison-ghee-some-like-it-hot.html | J Harrison Ghee Wont Be Boxed In | By Robin Pogrebin | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-14 | https://www.nytimes.com/2023/05/10/theater/kimberly-akimbo-victoria-clark.html | Victoria Clark Rediscovered The Beauty Her Voice Owned | By Laura CollinsHughes | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-14 | https://www.nytimes.com/2023/05/10/theater/tony-awards-2023-broadway-critics-picks.html | Who Will and Should Win | By Jesse Green and Maya Phillips | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-14 | https://www.nytimes.com/2023/05/10/theater/tony-awards-2023-shucked-parade-fat-ham-sweeney-todd-dolls-house.html | How Broadway Transforms Ideas Into Spectacles | By Michael Paulson | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-14 | https://www.nytimes.com/2023/05/10/us/politics/biden-2024-campaign.html | Bidens Sluggish Start Worries Democrats but Aides Insist All Is Well | By Reid J Epstein and Shane Goldmacher | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-14 | https://www.nytimes.com/2023/05/10/world/americas/david-miranda-dead.html | David Miranda 37 A Gay Rights Activist Who Helped Snowden | By Flvia Milhorance | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-14 | https://www.nytimes.com/2023/05/11/arts/music/bailey-zimmerman-religiously-the-album.html | A Modern Country Star in a Hybrid Mold | By Jon Caramanica | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-14 | https://www.nytimes.com/2023/05/11/briefing/abortion-access-ballots-us-elections.html | Abortion Access Wins Elections but Advocates Cant Agree on a Strategy | By David Leonhardt and Lyna Bentahar | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-14 | https://www.nytimes.com/2023/05/11/business/kemal-dervis-dead.html | Kemal Dervis Who Helped Turkey Avert Economic Disaster Dies at 74 | By Neil Genzlinger | TX 9-299-029 | 2023-07-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-05-11 | 2023-05-14 | https://www.nytimes.com/2023/05/11/magazine/judge-john-hodgman-dead-fiance-dinner.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-14 | https://www.nytimes.com/2023/05/11/magazine/poem-the-world-is-breaking-in-flowers-the-breath-of-things.html | Poem The World Is Breaking in Flowers the Breath of Things | By Precious Okoyomon and Anne Boyer | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-14 | https://www.nytimes.com/2023/05/11/nyregion/mikvah-cemetery-rockland-county.html | Cemetery Raises Fears Of Environmental Wreck For New Jersey Neighbors | By Tracey Tully | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-14 | https://www.nytimes.com/2023/05/11/realestate/square-footage-rent-economy.html | Where 1500 in Rent Feels Roomiest | By Michael Kolomatsky | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-14 | https://www.nytimes.com/2023/05/11/sports/tennis/pickleball-platform-tennis-padel.html | Yes Its a Rackets World but Can They Coexist | By Christopher Clarey | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-14 | https://www.nytimes.com/2023/05/11/style/padel-pickleball.html | Pickleball vs Padel Provides Another Example of American Exceptionalism | By Amelia Nierenberg | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-14 | https://www.nytimes.com/2023/05/11/t-magazine/margaret-bakke-friends-artspace.html | Joy Ride | By Alice NewellHanson and Jared Soares | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-14 | https://www.nytimes.com/2023/05/11/t-magazine/reptile-skins-bags-shoes.html | Stylish Skins | By Mari Maeda and Yuji Oboshi | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-14 | https://www.nytimes.com/2023/05/11/us/politics/covid-response-lessons.html | Lessons From This Pandemic to Be Ready for the Next | By Sheryl Gay Stolberg and Noah Weiland | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-14 | https://www.nytimes.com/2023/05/11/us/us-news-rankings-law-medical-schools.html | Top Schools Are Familiar in Rankings That Rankle | By Stephanie Saul | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-14 | https://www.nytimes.com/2023/05/11/world/europe/dubai-russia-cars-export.html | Russian Elites Still Obtaining Luxury Goods | By Anton Troianovski and Jack Ewing | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-14 | https://www.nytimes.com/interactive/2023/05/11/realestate/one-bedroom-apartment-astoria-queens.html | Two FirstTime Buyers Find Their Nest in Queens Which Option Did They Choose | By Joyce Cohen | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-14 | https://www.nytimes.com/interactive/2023/05/11/smarter-living/wirecutter/how-to-apply-sunscreen.html | How to Properly Apply Sunscreen | By Rose Maura Lorre | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-14 | https://www.nytimes.com/2023/05/12/books/review/gary-d-schmidt-the-labors-of-hercules-beal-brandon-hobson-the-storyteller.html | Labors of Love | By John Schwartz | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-14 | https://www.nytimes.com/2023/05/12/books/three-new-story-collections-make-place-a-protagonist.html | Story Collections | By Justin Taylor | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-14 | https://www.nytimes.com/2023/05/12/business/debt-ceiling-bonds-costs.html | Dispute Over Debt Ceiling Raises Risks for US Bonds | By Jeff Sommer | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-14 | https://www.nytimes.com/2023/05/12/business/retirement-entrepreneurs-social-security.html | In the Pursuit of Security Try a Solo Gig | By Mark Miller | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-14 | https://www.nytimes.com/2023/05/12/nyregion/nyc-suburbs-affordable-housing.html | Fears About Density Complicate a Housing Crisis | By Ginia Bellafante | TX 9-299-029 | 2023-07-03 |

| 2023-05-12 | 2023-05-14 | https://www.nytimes.com/2023/05/12/nyregion/police-subway-jordan-neely-nyc.html | Subway Killing Fuels Scrutiny of Polices Presence | By Ana Ley and Chelsia Rose Marcius | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-14 | https://www.nytimes.com/2023/05/12/opinion/covid-lab-safety.html | The Viral Threat That Hasnt Gone Away | By Zeynep Tufekci | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-14 | https://www.nytimes.com/2023/05/12/realestate/colin-king-coffee-table-tips.html | It Takes a Little Effort to Make It Look Effortless | By Tim McKeough | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-14 | https://www.nytimes.com/2023/05/12/realestate/rosie-odonnell-penthouse-listing.html | As the Beaches of Malibu Beckon Rosie ODonnell Lists Her Manhattan Penthouse | By Vivian Marino | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-14 | https://www.nytimes.com/2023/05/12/realestate/single-mother-households-co-living.html | Mommunes Single Mothers Join Forces | By Debra Kamin | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-14 | https://www.nytimes.com/2023/05/12/science/bernadine-strik-dead.html | Bernadine Strik 60 Who Discovered Ways to Improve Blueberry Harvests | By Daniel E Slotnik | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-14 | https://www.nytimes.com/2023/05/12/sports/soccer/premier-league-manchester-city.html | English Soccer Its Not All About Hooligans | By Rory Smith | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-14 | https://www.nytimes.com/2023/05/12/style/allison-flynn-jeffrey-hood-wedding.html | Swept Up in a Clear Case of Manifestation Destiny | By Jenny Block | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-14 | https://www.nytimes.com/2023/05/12/style/ande-flower-veronica-savage-wedding.html | After a Dating Hiatus Embracing Something New | By Louise Rafkin | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-14 | https://www.nytimes.com/2023/05/12/style/joe-fay-dan-garness-wedding.html | On the Roof One Question After Another | By Rosalie R Radomsky | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-14 | https://www.nytimes.com/2023/05/12/style/modern-love-mothers-day-alcoholism-estrangement.html | With Words a Stranger Grows More Familiar | By Caitlin McCormick | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-14 | https://www.nytimes.com/2023/05/12/style/stephanie-korbely-rohit-kalkur-wedding.html | Was the Proposal Too Corny Doesnt Look Like It | By Sadiba Hasan | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-14 | https://www.nytimes.com/2023/05/12/style/there-are-no-universal-salves.html | There Are No Universal Salves | By Heather Havrilesky | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-14 | https://www.nytimes.com/2023/05/12/t-magazine/edgy-classic-fashion.html | Look Sharp | By Keizo Kitajima and Suzanne Koller | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-14 | https://www.nytimes.com/2023/05/12/t-magazine/manolo-blahnik-ossie-sandal.html | Manolo Blahnik Turns Over an Old Leaf | By Lindsay Talbot | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-14 | https://www.nytimes.com/2023/05/12/theater/writers-strike-tony-awards.html | Writers Guild Nixes Waiver For Broadcast Of the Tonys | By Michael Paulson and John Koblin | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-14 | https://www.nytimes.com/2023/05/12/us/politics/immigration-courts-delays-migrants-title-42.html | Judge Shortage Bogging Down Asylum Process | By Zolan KannoYoungs | TX 9-299-029 | 2023-07-03 |
| 2023-05-13 | 2023-05-14 | https://www.nytimes.com/2023/05/13/arts/music/eurovision-2023-final-sweden.html | Sweden Wins Eurovision as UK  Hosts a Party Celebrating Ukraine | By Alex Marshall and Maria Varenikova | TX 9-299-029 | 2023-07-03 |
| 2023-05-13 | 2023-05-14 | https://www.nytimes.com/2023/05/13/arts/music/gustavo-dudamel-recordings.html | A Maestro Divined From the Vinyl | By David Allen | TX 9-299-029 | 2023-07-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-05-13 | 2023-05-14 | https://www.nytimes.com/2023/05/13/business/diversity-equity-inclusion-belonging.html | The DEI Movement Picks Up a Word Belonging | By Jennifer Miller | TX 9-299-029 | 2023-07-03 |
| 2023-05-13 | 2023-05-14 | https://www.nytimes.com/2023/05/13/business/media/formula-1-logan-sargeant.html | The Florida Man Of Formula 1 | By Michael M Grynbaum | TX 9-299-029 | 2023-07-03 |
| 2023-05-13 | 2023-05-14 | https://www.nytimes.com/2023/05/13/fashion/weddings/indian-weddings.html | Lavish Indian Weddings Are Back and Bigger Than Ever | By Praachi Raniwala | TX 9-299-029 | 2023-07-03 |
| 2023-05-13 | 2023-05-14 | https://www.nytimes.com/2023/05/13/nyregion/brooklyn-seltzer-boys.html | Puttin on the Spritz The Citys Last OldSchool Works | By Corey Kilgannon and Juan Arredondo | TX 9-299-029 | 2023-07-03 |
| 2023-05-13 | 2023-05-14 | https://www.nytimes.com/2023/05/13/opinion/soft-pants.html | The Pandemic May Be Over but Soft Pants Are Forever | By David Mack | TX 9-299-029 | 2023-07-03 |
| 2023-05-13 | 2023-05-14 | https://www.nytimes.com/2023/05/13/opinion/trump-desantis-town-hall.html | Trumps Lesson for the News Media | By Ross Douthat | TX 9-299-029 | 2023-07-03 |
| 2023-05-13 | 2023-05-14 | https://www.nytimes.com/2023/05/13/opinion/trump-town-hall-cnn.html | No Playing Ostrich With Trump | By Maureen Dowd | TX 9-299-029 | 2023-07-03 |
| 2023-05-13 | 2023-05-14 | https://www.nytimes.com/2023/05/13/opinion/water-shortage-west.html | One Almond 32 Gallons Of Water | By Nicholas Kristof | TX 9-299-029 | 2023-07-03 |
| 2023-05-13 | 2023-05-14 | https://www.nytimes.com/2023/05/13/realestate/when-packages-go-missing-can-tenants-check-the-surveillance-tapes.html | When Packages Go Missing Can Tenants Check Security Videos | By Ronda Kaysen | TX 9-299-029 | 2023-07-03 |
| 2023-05-13 | 2023-05-14 | https://www.nytimes.com/2023/05/13/sports/basketball/golden-state-warriors-los-angeles-lakers.html | Rout by Lakers Starts Golden State Summer On an Uncertain Note | By Sopan Deb | TX 9-299-029 | 2023-07-03 |
| 2023-05-13 | 2023-05-14 | https://www.nytimes.com/2023/05/13/style/mother-internet-slang-lgbtq.html | Fans Adopt a Mother as the Spirit Moves Them | By Ben Kesslen | TX 9-299-029 | 2023-07-03 |
| 2023-05-13 | 2023-05-14 | https://www.nytimes.com/2023/05/13/style/tom-bishop-chicago-international-miniatures-show.html | Huge Obsession for Tiny Things | By Emma Orlow and Evan Jenkins | TX 9-299-029 | 2023-07-03 |
| 2023-05-13 | 2023-05-14 | https://www.nytimes.com/2023/05/13/us/abortion-north-carolina-governor-veto.html | North Carolina Governor Vetoes 12Week Abortion Ban | By Kate Kelly | TX 9-299-029 | 2023-07-03 |
| 2023-05-13 | 2023-05-14 | https://www.nytimes.com/2023/05/13/us/politics/biden-howard-black-voters.html | Black Students on a Biden Disconnect and Their Generational Shift | By Zolan KannoYoungs and Kyna Uwaeme | TX 9-299-029 | 2023-07-03 |
| 2023-05-13 | 2023-05-14 | https://www.nytimes.com/2023/05/13/us/politics/biden-howard-commencement-black-voters.html | At Howard Commencement Biden Warns of Sinister Forces Threatening Racial Progress | By Peter Baker and Zolan KannoYoungs | TX 9-299-029 | 2023-07-03 |
| 2023-05-13 | 2023-05-14 | https://www.nytimes.com/2023/05/13/us/politics/democrats-immigration-title-42.html | Border Rule Change Highlights Immigration Debate Among Democrats | By Katie Glueck and Zolan KannoYoungs | TX 9-299-029 | 2023-07-03 |
| 2023-05-13 | 2023-05-14 | https://www.nytimes.com/2023/05/13/us/politics/desantis-trump-2024.html | DeSantis Bruised by Missteps Is Limping to the Starting Line | By Shane Goldmacher Maggie Haberman and Jonathan Swan | TX 9-299-029 | 2023-07-03 |
| 2023-05-13 | 2023-05-14 | https://www.nytimes.com/2023/05/13/us/politics/immigration-border-laws-congress.html | Asylum Debate Snarls Deal on Immigration | By Karoun Demirjian | TX 9-299-029 | 2023-07-03 |
| 2023-05-13 | 2023-05-14 | https://www.nytimes.com/2023/05/13/us/san-diego-homelessness.html | The Struggle to Save Abdul | By Eli Saslow and Erin Schaff | TX 9-299-029 | 2023-07-03 |
| 2023-05-13 | 2023-05-14 | https://www.nytimes.com/2023/05/13/world/asia/india-modi-elections.html | Modis Party Loses a State Election in the South Giving Hope to Indias Opposition | By Mujib Mashal and Hari Kumar | TX 9-299-029 | 2023-07-03 |

| 2023-05-13 | 2023-05-14 | https://www.nytimes.com/2023/05/13/world/asia/india-witch-hunting.html | Long a Scourge in India Witch Hunting Lives On | By Suhasini Raj | TX 9-299-029 | 2023-07-03 |
|---|---|---|---|---|---|---|
| 2023-05-13 | 2023-05-14 | https://www.nytimes.com/2023/05/13/world/canada/canada-most-photographed-house-demolition.html | From Most Photographed to Most Likely Leveled | By Michael Levenson | TX 9-299-029 | 2023-07-03 |
| 2023-05-13 | 2023-05-14 | https://www.nytimes.com/2023/05/13/world/europe/erdogan-turkey-russia.html | Prospect of Erdogan Loss Raises Global Stakes in Election | By Steven Erlanger and Anatoly Kurmanaev | TX 9-299-029 | 2023-07-03 |
| 2023-05-13 | 2023-05-14 | https://www.nytimes.com/2023/05/13/world/europe/rome-fava-beans-favism.html | A Time to Both Savor And Fear Fava Beans | By Jason Horowitz | TX 9-299-029 | 2023-07-03 |
| 2023-05-13 | 2023-05-14 | https://www.nytimes.com/2023/05/13/world/europe/ukraine-germany-zelensky-weapons.html | Germany Shows Ukraine Support With Major Move | By Erika Solomon and Christopher F Schuetze | TX 9-299-029 | 2023-07-03 |
| 2023-05-13 | 2023-05-14 | https://www.nytimes.com/2023/05/13/world/europe/zelensky-pope-francis-ukraine-war.html | Zelensky Meets With Pope as Kyivs Troops Advance Near Bakhmut | By Jason Horowitz | TX 9-299-029 | 2023-07-03 |
| 2023-05-13 | 2023-05-14 | https://www.nytimes.com/2023/05/13/world/middleeast/israel-islamic-jihad-violence.html | Israel and Islamic Jihad Agree to Pause Fighting | By Isabel Kershner | TX 9-299-029 | 2023-07-03 |
| 2023-05-14 | 2023-05-14 | https://www.nytimes.com/2023/05/14/business/roxane-gay-work-advice-office-gifts.html | You Dont Have to Pay for Her Happy Day | By Roxane Gay | TX 9-299-029 | 2023-07-03 |
| 2023-05-14 | 2023-05-14 | https://www.nytimes.com/2023/05/14/business/the-week-in-business-trump-cnn.html | The Week in Business Trump on TV | By Marie Solis | TX 9-299-029 | 2023-07-03 |
| 2023-05-14 | 2023-05-14 | https://www.nytimes.com/2023/05/14/business/whats-the-point-of-your-20s-ask-the-patron-saint-of-striving-youth.html | A Voice of Reason to Guide You Through Your 20s | By Emma Goldberg | TX 9-299-029 | 2023-07-03 |
| 2023-05-14 | 2023-05-14 | https://www.nytimes.com/2023/05/14/insider/milton-esterow.html | At 94 a Lifetime of Stories and Still More to Tell | By Emmett Lindner | TX 9-299-029 | 2023-07-03 |
| 2023-05-14 | 2023-05-14 | https://www.nytimes.com/2023/05/14/insider/platform-agnostic-for-nearly-100-years.html | Platform Agnostic for Nearly 100 Years | By David W Dunlap | TX 9-299-029 | 2023-07-03 |
| 2023-05-14 | 2023-05-14 | https://www.nytimes.com/2023/05/14/nyregion/jon-alpert.html | Still Throwing Jabs and Fighting City Hall | By Alix Strauss | TX 9-299-029 | 2023-07-03 |
| 2023-05-14 | 2023-05-14 | https://www.nytimes.com/2023/05/14/nyregion/sunset-park-street-vendors-protest.html | Politics and Pozole in a Battle for Sunset Park | By John Leland and Lexi Parra | TX 9-299-029 | 2023-07-03 |
| 2023-05-14 | 2023-05-14 | https://www.nytimes.com/2023/05/14/style/spring-fashion-street-style.html | Spring Dressing Isnt Impossible | By Simbarashe Cha | TX 9-299-029 | 2023-07-03 |
| 2023-05-14 | 2023-05-14 | https://www.nytimes.com/2023/05/14/us/politics/fort-benning-renamed-fort-moore.html | Renaming a Military Base Honors the Family Unit | By Arin Yoon | TX 9-299-029 | 2023-07-03 |
| 2023-05-14 | 2023-05-14 | https://www.nytimes.com/2023/05/14/world/africa/kenya-christian-cult-deaths.html | Lured to Their Graves by Promises of Salvation | By Andrew Higgins | TX 9-299-029 | 2023-07-03 |
| 2023-05-08 | 2023-05-15 | https://www.nytimes.com/2023/05/08/business/creative-directors-marketing-free-richardson-phil-cho-compound.html | Two Creative Titans Share a Deep Faith In Being Authentic | By Justin Baek | TX 9-299-029 | 2023-07-03 |

| 2023-05-08 | 2023-05-15 | https://www.nytimes.com/2023/05/08/obituaries/james-sakoda-overlooked.html | Overlooked No More James Sakoda Whose Wartime Internment Inspired a Social Science Tool | By Elizabeth Landau and Ben Klemens | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-15 | https://www.nytimes.com/2023/05/09/arts/design/venice-architecture-biennale-lesley-lokko.html | A New View On Race Space And Architecture | By Patricia Leigh Brown | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-15 | https://www.nytimes.com/2023/05/11/technology/china-us-chip-controls.html | Growing Trade Restrictions  Force New Business Plans And Altered Supply Chains | By Chang Che and John Liu | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-15 | https://www.nytimes.com/2023/05/11/technology/taiwan-tsmc-microchips.html | A Company That Is Crucial To the Security of an Island Faces a Shortage of Engineers | By John Liu and Paul Mozur | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-15 | https://www.nytimes.com/2023/05/11/technology/us-chiplets-tech.html | A HurdleFilled Race To Make Computer Chips | By Don Clark | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-15 | https://www.nytimes.com/2023/05/12/television/seinfeld-finale-anniversary.html | Years Later Seinfeld Resonates | By Maya Salam | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-15 | https://www.nytimes.com/2023/05/12/arts/zelda-tears-kingdom-aonuma-fujibayashi.html | Aiming for the Sky Tears of the Kingdom Goes Vertical | By Zachary Small | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-15 | https://www.nytimes.com/2023/05/12/books/yellowface-rf-kuang.html | Biting the World That Feeds Her | By Alexandra Alter | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-15 | https://www.nytimes.com/2023/05/12/business/media/mike-pride-dead.html | Mike Pride 76 New Hampshire Editor  Who Transformed a Newspaper Dies | By Sam Roberts | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-15 | https://www.nytimes.com/2023/05/12/movies/chris-messina-air.html | Chris Messina Takes Flight | By Calum Marsh | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-15 | https://www.nytimes.com/2023/05/12/opinion/texas-renewable-energy.html | Will Texas Blow Up Its Clean Energy Miracle | By Michael E Webber | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-15 | https://www.nytimes.com/2023/05/12/theater/brokeback-mountain-play.html | No Matter the Forum The Tale Is a Tragedy | By Douglas Greenwood | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-15 | https://www.nytimes.com/2023/05/12/theater/jeremy-strong-broadway-enemy-people.html | Jeremy Strong to Star  In Enemy of the People | By Michael Paulson | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-15 | https://www.nytimes.com/2023/05/12/theater/new-york-theater-workshop-season.html | An Artistic Director Embraces Risk | By Julia Jacobs | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-15 | https://www.nytimes.com/2023/05/12/theater/the-beautiful-lady-review.html | On the Cusp of Revolution Lets Sing It Out | By Elisabeth Vincentelli | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-15 | https://www.nytimes.com/2023/05/12/travel/travel-insurance-advice.html | Help Insurance Wont Cover a Canceled Tour | By Seth Kugel | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-15 | https://www.nytimes.com/article/cyclone-mocha-bangladesh-myanmar.html | Myanmar and Bangladesh Sidestep Worst of Cyclone | By John Yoon Judson Jones Jin Yu Young and Saif Hasnat | TX 9-299-029 | 2023-07-03 |
| 2023-05-13 | 2023-05-15 | https://www.nytimes.com/2023/05/13/nyregion/james-ray-murder-trial-montclair.html | NJ Lawyer Found Guilty Of Murdering His Girlfriend | By Tracey Tully | TX 9-299-029 | 2023-07-03 |
| 2023-05-13 | 2023-05-15 | https://www.nytimes.com/2023/05/13/business/dealbook/passenger-rights-europe.html | A Biden Goal and a Rule in Europe Getting Paid If Your Flights Delayed | By Bernhard Warner and Sarah Kessler | TX 9-299-029 | 2023-07-03 |
| 2023-05-13 | 2023-05-15 | https://www.nytimes.com/2023/05/13/fashion/slava-zaitsev-dead.html | Slava Zaitsev 85 Dies A SovietEra Couturier Who Dressed the Elite | By Penelope Green | TX 9-299-029 | 2023-07-03 |

| 2023-05-13 | 2023-05-15 | https://www.nytimes.com/2023/05/13/movies/pema-tseden-dead.html | Pema Tseden 53 Tibetan Author and Filmmaker Who Eluded Chinese Censors | By Tiffany May | TX 9-299-029 | 2023-07-03 |
|---|---|---|---|---|---|---|
| 2023-05-13 | 2023-05-15 | https://www.nytimes.com/2023/05/13/nyregion/jordan-neely-top-50-mental-illness.html | Homeless Man on Citys Radar Years Before Death on Subway | By Andy Newman | TX 9-299-029 | 2023-07-03 |
| 2023-05-13 | 2023-05-15 | https://www.nytimes.com/2023/05/13/nyregion/sarah-lawrence-sex-cult-play-runts.html | Play Inspired by College Sex Cult Hits Close to Home | By Corey Kilgannon | TX 9-299-029 | 2023-07-03 |
| 2023-05-13 | 2023-05-15 | https://www.nytimes.com/2023/05/13/sports/running-races-back-of-the-pack-slowest.html | The View of Road Races From the Back of the Pack | By Jennie Coughlin | TX 9-299-029 | 2023-07-03 |
| 2023-05-14 | 2023-05-15 | https://www.nytimes.com/2023/05/13/sports/olympics/tori-bowie-death-funeral.html | Sprinters Hometown Mourns Sudden Death | By Talya Minsberg | TX 9-299-029 | 2023-07-03 |
| 2023-05-14 | 2023-05-15 | https://www.nytimes.com/2023/05/14/business/economy/wealth-generations.html | Baby Boomers Leaving Behind Riches Still Mostly for the Rich | By Talmon Joseph Smith and Karl Russell | TX 9-299-029 | 2023-07-03 |
| 2023-05-14 | 2023-05-15 | https://www.nytimes.com/2023/05/14/crosswords/daily-puzzle-2023-05-15.html | Small Clues That Dont Come Up Short | By Sam Corbin | TX 9-299-029 | 2023-07-03 |
| 2023-05-14 | 2023-05-15 | https://www.nytimes.com/2023/05/14/nyregion/daniel-penny-jordan-neely-conservative.html | On the Right Help for Man Charged in Chokehold Death | By Maria Cramer | TX 9-299-029 | 2023-07-03 |
| 2023-05-14 | 2023-05-15 | https://www.nytimes.com/2023/05/14/nyregion/eric-adams-conservative-migrants.html | Adams Says Hes a Progressive New Yorks Left Begs to Differ | By Emma G Fitzsimmons | TX 9-299-029 | 2023-07-03 |
| 2023-05-14 | 2023-05-15 | https://www.nytimes.com/2023/05/14/opinion/debt-limit-constitution.html | Ignoring the Debt Limit Would Be Dangerous | By Michael W McConnell | TX 9-299-029 | 2023-07-03 |
| 2023-05-14 | 2023-05-15 | https://www.nytimes.com/2023/05/14/opinion/jordan-neely-killing-subway.html | A Preventable Tragedy on New Yorks Subway | By David French | TX 9-299-029 | 2023-07-03 |
| 2023-05-14 | 2023-05-15 | https://www.nytimes.com/2023/05/14/opinion/sudan-medicine-doctors.html | In Conflict Real Heroes Stay Behind | By Farah Stockman | TX 9-299-029 | 2023-07-03 |
| 2023-05-14 | 2023-05-15 | https://www.nytimes.com/2023/05/14/sports/basketball/ja-morant-memphis-grizzlies-suspended-gun-video.html | Morant Suspended from Grizzlies for Posting Possible New Gun Video | By Tania Ganguli | TX 9-299-029 | 2023-07-03 |
| 2023-05-14 | 2023-05-15 | https://www.nytimes.com/2023/05/14/sports/basketball/jayson-tatum-boston-celtics-philadelphia-76ers.html | Tatum Erupts for 51 a Game 7 Record as Boston Knocks Out Philadelphia | By Scott Cacciola | TX 9-299-029 | 2023-07-03 |
| 2023-05-14 | 2023-05-15 | https://www.nytimes.com/2023/05/14/sports/soccer/shakhtar-donetsk-ukraine-soccer.html | When Your Champions League Dream Runs Through a War Zone | By Tariq Panja | TX 9-299-029 | 2023-07-03 |
| 2023-05-14 | 2023-05-15 | https://www.nytimes.com/2023/05/14/us/politics/desantis-impresses-in-iowa-showing-up-an-absent-trump.html | DeSantis Charms Iowa  Besting an Absent Trump | By Nicholas Nehamas and Maggie Haberman | TX 9-299-029 | 2023-07-03 |
| 2023-05-14 | 2023-05-15 | https://www.nytimes.com/2023/05/14/us/politics/immigration-legislation-congress.html | Tracing 2 Decades of Failure on Immigration | By Karoun Demirjian | TX 9-299-029 | 2023-07-03 |
| 2023-05-14 | 2023-05-15 | https://www.nytimes.com/2023/05/14/us/politics/military-proxy-niger-somalia-human-rights.html | Pentagon Not Required to Vet Foreign Proxy Forces for Human Rights Violations | By Charlie Savage and Eric Schmitt | TX 9-299-029 | 2023-07-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-05-14 | 2023-05-15 | https://www.nytimes.com/2023/05/14/us/politics/nikki-haley-republicans-federal-abortion-ban.html | Haley Declines to Endorse A Federal Ban on Abortions | By Maggie Astor | TX 9-299-029 | 2023-07-03 |
| 2023-05-14 | 2023-05-15 | https://www.nytimes.com/2023/05/14/us/politics/trump-biden-election.html | Its Been a Tumultuous Week What Does It Tell Us About 2024 | By Jonathan Weisman | TX 9-299-029 | 2023-07-03 |
| 2023-05-14 | 2023-05-15 | https://www.nytimes.com/2023/05/14/world/asia/thailand-election-results.html | Thai Voters Overwhelmingly Back Two Opposition Parties Rejecting Military | By SuiLee Wee and Muktita Suhartono | TX 9-299-029 | 2023-07-03 |
| 2023-05-14 | 2023-05-15 | https://www.nytimes.com/2023/05/14/world/asia/thailands-election-issues.html | In Thailand a Referendum on Tradition | By SuiLee Wee | TX 9-299-029 | 2023-07-03 |
| 2023-05-14 | 2023-05-15 | https://www.nytimes.com/2023/05/14/world/europe/bakhmut-ukraine-battle.html | Ukraine Makes Gains in Suburbs as Relentless Shelling Pummels Bakhmut | By Marc Santora and Tyler Hicks | TX 9-299-029 | 2023-07-03 |
| 2023-05-14 | 2023-05-15 | https://www.nytimes.com/2023/05/14/world/europe/turkey-erdogan-presidential-election.html | In Turkey Vote Erdogan Fails To Get Majority | By Ben Hubbard and Gulsin Harman | TX 9-299-029 | 2023-07-03 |
| 2023-05-14 | 2023-05-15 | https://www.nytimes.com/2023/05/14/world/europe/ukraine-zelensky-berlin.html | Zelensky Visits Germany Praising Weapons Pledge and Pushing for Jets | By Erika Solomon | TX 9-299-029 | 2023-07-03 |
| 2023-05-14 | 2023-05-15 | https://www.nytimes.com/2023/05/14/world/middleeast/israel-gaza-fighting-cease-fire.html | CeaseFire but No Resolution of the Conflict Between Gaza and Israel | By Patrick Kingsley | TX 9-299-029 | 2023-07-03 |
| 2023-05-15 | 2023-05-15 | https://www.nytimes.com/2023/05/14/us/migrants-condition-title-42-ends.html | Title 42 is Gone but Not the Conditions Driving Migrants to the US | By Miriam Jordan | TX 9-299-029 | 2023-07-03 |
| 2023-05-15 | 2023-05-15 | https://www.nytimes.com/2023/05/15/arts/television/whats-on-tv-this-week-ghosts-of-beirut-and-the-secrets-of-hillsong.html | This Week on TV | By Taylor Robinson and Kristen Bayrakdarian | TX 9-299-029 | 2023-07-03 |
| 2023-05-15 | 2023-05-15 | https://www.nytimes.com/2023/05/15/business/energy-environment/trinidad-tobago-climate-change.html | Trinidad Faces Warmer Wetter Weather Spurring Debate Over Its Fossil Fuel Use | By Clifford Krauss | TX 9-299-029 | 2023-07-03 |
| 2023-05-15 | 2023-05-15 | https://www.nytimes.com/2023/05/15/business/energy-environment/trinidad-tobago-gas-oil.html | Island Nation Strives to Go Green but Oil and Gas Come First | By Clifford Krauss | TX 9-299-029 | 2023-07-03 |
| 2023-05-15 | 2023-05-15 | https://www.nytimes.com/2023/05/15/sports/basketball/victor-wembanyama-nba-draft-lottery.html | Sure Thing In the Draft Is Reliable In Adversity | By Tania Ganguli | TX 9-299-029 | 2023-07-03 |
| 2023-05-15 | 2023-05-15 | https://www.nytimes.com/2023/05/15/us/north-carolina-abortion-veto-roy-cooper.html | North Carolina Faces Veto Fight On Abortion Bill | By Kate Kelly | TX 9-299-029 | 2023-07-03 |
| 2023-05-15 | 2023-05-15 | https://www.nytimes.com/2023/05/15/world/asia/china-africa-miners-wagner.html | Massacre of Chinese Gold Miners Puts New Pressure on Beijing | By Nicole Hong and Elian Peltier | TX 9-299-029 | 2023-07-03 |
| 2023-05-15 | 2023-05-15 | https://www.nytimes.com/interactive/2023/05/15/upshot/migrations-college-super-cities.html | Coastal Cities Priced Out LowWage Workers Now College Graduates Are Leaving Too | By Emily Badger Robert Gebeloff and Josh Katz | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-16 | https://www.nytimes.com/2023/05/03/science/star-eating-planet.html | Glimpse of a Planet Being Gobbled Up | By Becky Ferreira | TX 9-299-029 | 2023-07-03 |
| 2023-05-08 | 2023-05-16 | https://www.nytimes.com/2023/05/08/science/fomalhaut-star-webb-telescope.html | Around a Dazzling Star Wreaths of Cosmic Chaos | By Robin George Andrews | TX 9-299-029 | 2023-07-03 |

| 2023-05-08 | 2023-05-16 | https://www.nytimes.com/2023/05/08/well/family/teens-sleep-insomnia.html | Proper Rest for Teenagers Is a Real Challenge | By Catherine Pearson | TX 9-299-029 | 2023-07-03 |
|---|---|---|---|---|---|---|
| 2023-05-09 | 2023-05-16 | https://www.nytimes.com/2023/05/09/well/skin-tags-removal.html | How Do I Get Rid of Skin Tags | By Melinda Wenner Moyer | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-16 | https://www.nytimes.com/2023/05/10/business/live-shopping-us.html | Online Shopping Comes to Life | By Jordyn Holman and Kalley Huang | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-16 | https://www.nytimes.com/2023/05/10/science/pangenome-human-dna-genetics.html | Scientists Map a More Diverse Human Genome | By Elie Dolgin | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-16 | https://www.nytimes.com/2023/05/10/well/live/birth-control-pill-otc.html | Mini Contraceptive Pill Explaining a Proposal | By Alisha Haridasani Gupta | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-16 | https://www.nytimes.com/2023/05/10/well/move/fitness-influencers.html | How to Evaluate An Exercise Influencer | By Danielle Friedman | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-16 | https://www.nytimes.com/2023/05/11/theater/daddy-marion-siefert-review-odeon-paris.html | Deep Into the Internets Darkest Corners | By Laura Cappelle | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-16 | https://www.nytimes.com/2023/05/12/arts/music/thomas-stacy-dead.html | Thomas Stacy 84 Who Made the English Horn Sing Like a Human Voice | By Neil Genzlinger | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-16 | https://www.nytimes.com/2023/05/12/movies/with-monica-trace-lysette-is-ready-for-more.html | To Be Seen As More Than Trans | By Erik Piepenburg | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-16 | https://www.nytimes.com/2023/05/12/science/astronomy-black-hole.html | Telescopes Capture  A Singular Cosmic Blast | By Dennis Overbye | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-16 | https://www.nytimes.com/2023/05/12/science/saturn-moons-jupiter.html | Saturns Moons Knock Jupiter Off Its Pedestal | By Jonathan OCallaghan | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-16 | https://www.nytimes.com/2023/05/12/well/mind/postpartum-depression-treatment-symptoms.html | More Help for Women at a Tough Time | By Dana G Smith | TX 9-299-029 | 2023-07-03 |
| 2023-05-13 | 2023-05-16 | https://www.nytimes.com/2023/05/13/theater/the-cotillion-review.html | Dressed Up for a Party But Reality Intervenes | By Maya Phillips | TX 9-299-029 | 2023-07-03 |
| 2023-05-14 | 2023-05-16 | https://www.nytimes.com/2023/05/14/business/bill-oesterle-dead.html | Bill Oesterle 57 Who Improved  Homes Through Angies List Dies | By Daniel E Slotnik | TX 9-299-029 | 2023-07-03 |
| 2023-05-14 | 2023-05-16 | https://www.nytimes.com/2023/05/14/movies/michael-j-fox-interview.html | A Stars Film Clips Help Illustrate His Story | By Robert Ito | TX 9-299-029 | 2023-07-03 |
| 2023-05-14 | 2023-05-16 | https://www.nytimes.com/2023/05/14/sports/baseball/don-denkinger-dead.html | Don Denkinger 86 a Precise Umpire Remembered for One Very Big Mistake | By Richard Goldstein | TX 9-299-029 | 2023-07-03 |
| 2023-05-14 | 2023-05-16 | https://www.nytimes.com/2023/05/14/us/politics/philadelphia-mayor-democratic-.html | Philadelphia Democrats Face Primary For Mayor | By Katie Glueck | TX 9-299-029 | 2023-07-03 |
| 2023-05-14 | 2023-05-16 | https://www.nytimes.com/interactive/2023/05/14/us/politics/scam-robocalls-donations-policing-veterans.html | How to Raise 89 Million in Small Donations and Make It Disappear | By David A Fahrenthold Tiff Fehr and Charlie Smart | TX 9-299-029 | 2023-07-03 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/arts/design/christies-jewelry-sale-202-million-record.html | Despite Nazi Shadow Christies Jewelry Sale Sets Record | By Zachary Small | TX 9-299-029 | 2023-07-03 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/arts/design/frieze-new-york.html | Popping up in an art hub | By Ted Loos | TX 9-299-029 | 2023-07-03 |

| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/arts/design/liao-wen-frieze-new-york.html | Capturing the agony and ecstasy of life | By Andrew Russeth | TX 9-299-029 | 2023-07-03 |
|---|---|---|---|---|---|---|
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/arts/design/roe-wade-frieze-new-york.html | Framing a turbulent era | By Keridwen Cornelius | TX 9-299-029 | 2023-07-03 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/arts/design/tracey-rose-queens-museum.html | From one discovery to another | By PierreAntoine Louis | TX 9-299-029 | 2023-07-03 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/arts/frias-club-last-call.html | Haven of Cigars and Laughs Seeks a Savior | By Julia Jacobs | TX 9-299-029 | 2023-07-03 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/arts/music/boston-symphony-chad-smith-los-angeles-philharmonic.html | Chad Smith Hired to Lead the Boston Symphony | By Javier C Hernndez | TX 9-299-029 | 2023-07-03 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/arts/music/stranger-love-los-angeles-philharmonic.html | It Happens Just One Night | By Zachary Woolfe | TX 9-299-029 | 2023-07-03 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/arts/television/succession-election.html | Democracy Goes Up In Smoke | By James Poniewozik | TX 9-299-029 | 2023-07-03 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/books/henry-threadgill-easily-slip-into-another-world.html | Vietnam Transformed How He Heard the World | By Dwight Garner | TX 9-299-029 | 2023-07-03 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/business/economy/russia-airlines-sanctions-ukraine.html | USMade Technology Flows to Russia Despite Global Sanctions on the Nation | By Ana Swanson and Niraj Chokshi | TX 9-299-029 | 2023-07-03 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/business/economy/san-francisco-fed-silicon-valley-bank.html | Fed Ties to SVB Chief Attracts Scrutiny to CenturyOld Setup | By Jeanna Smialek | TX 9-299-029 | 2023-07-03 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/business/media/philadelphia-inquirer-cyberattack.html | Possible Cyberattack Disrupts Print Operations at The Philadelphia Inquirer | By Michael Levenson | TX 9-299-029 | 2023-07-03 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/business/media/vice-bankruptcy.html | Once Soaring Vice Media Now Faces Bankruptcy | By Lauren Hirsch and Benjamin Mullin | TX 9-299-029 | 2023-07-03 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/business/media/writers-strike-nbc-upfronts-week.html | Striking Writers Disrupt TVs Big Ad Event | By John Koblin | TX 9-299-029 | 2023-07-03 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/health/alzheimers-mutation-gene.html | Alzheimers Was Delayed By Mutation Study Finds | By Gina Kolata | TX 9-299-029 | 2023-07-03 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/insider/finding-order-in-a-thicket-of-nonprofit-data.html | Finding Order in a Thicket of Nonprofit Data | By Tiff Fehr | TX 9-299-029 | 2023-07-03 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/movies/cannes-film-festival-what-to-see.html | The Annual Holy Pilgrimage to Cannes | By Kyle Buchanan | TX 9-299-029 | 2023-07-03 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/nyregion/adams-campaign-fines-violations.html | City Fines Mayors Team For Violating Finance Rules | By Dana Rubinstein | TX 9-299-029 | 2023-07-03 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/opinion/americans-negative-economy.html | Why Are Americans So Negative About the Economy | By Paul Krugman | TX 9-299-029 | 2023-07-03 |

| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/opinion/france-macron-le-pen.html | Protests in France Are Lifting the Far Right | By Mitchell Abidor and Miguel Lago | TX 9-299-029 | 2023-07-03 |
|---|---|---|---|---|---|---|
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/opinion/trump-cnn-biden-jordan-neely.html | Trump Cannot Be Unseen | By Gail Collins and Bret Stephens | TX 9-299-029 | 2023-07-03 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/science/environmental-dna-ethics-privacy.html | A DNA Quandary | By Elizabeth Anne Brown | TX 9-299-029 | 2023-07-03 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/sports/baseball/mets-yankees.html | What We Have Learned After a Quarter of the Season | By Benjamin Hoffman | TX 9-299-029 | 2023-07-03 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/sports/basketball/nba-draft-lottery.html | Amid the Current Playoffs a Lottery That Could Help Shape Future Ones | By Victor Mather | TX 9-299-029 | 2023-07-03 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/sports/doyle-brunson-dead.html | Doyle Brunson Colorful Cowboy Atop the World of Poker Dies at 89 | By Kathleen McElroy | TX 9-299-029 | 2023-07-03 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/sports/golf/pga-championship-justin-thomas.html | Thomas Returns As a Champion Not as a Winner | By Bill Pennington | TX 9-299-029 | 2023-07-03 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/technology/eu-microsoft-activision-blizzard.html | EU Clears Acquisition Of Activision | By Adam Satariano | TX 9-299-029 | 2023-07-03 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/theater/romeo-and-juliet-review.html | Having Fun With a Tragedy Can Be a Cautionary Tale | By Alexis Soloski | TX 9-299-029 | 2023-07-03 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/us/chicago-mayor-brandon-johnson-policing-migrants.html | New Mayors Mission Lift Chicago From Its Pandemic Funk | By Julie Bosman and Mitch Smith | TX 9-299-029 | 2023-07-03 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/us/hertz-puerto-rico-american-passport.html | Hertz Apologizes After Denying Service to Puerto Rican Man | By Christine Hauser | TX 9-299-029 | 2023-07-03 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/us/politics/biden-debt-limit-talks.html | Contours of a Possible Deal Emerge in Debt Limit Talks | By Zolan KannoYoungs and Catie Edmondson | TX 9-299-029 | 2023-07-03 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/us/politics/biden-monica-bertagnolli-nih.html | A Cancer Surgeon and Patient Is Bidens Choice to Lead NIH | By Sheryl Gay Stolberg | TX 9-299-029 | 2023-07-03 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/us/politics/biden-working-class-voters.html | Biden Promotes Quality Careers Minus a Degree | By Zolan KannoYoungs | TX 9-299-029 | 2023-07-03 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/us/politics/connolly-staffers-attacked.html | Man With Bat Hurts 2 Aides At Lawmakers Virginia Office | By Luke Broadwater Remy Tumin and Stephanie Lai | TX 9-299-029 | 2023-07-03 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/us/politics/election-denial-republicans.html | How Election Denial Hurt GOP in 2022 | By Nick Corasaniti | TX 9-299-029 | 2023-07-03 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/us/politics/irs-black-americans-tax-audit.html | The IRS Acknowledges Black Americans Face Audits at a Higher Rate | By Alan Rappeport | TX 9-299-029 | 2023-07-03 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/us/politics/qualified-immunity-supreme-court.html | 16 Crucial Words That Went Missing From a Landmark Civil Rights Law | By Adam Liptak | TX 9-299-029 | 2023-07-03 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/us/politics/supreme-court-south-carolina-voting-map.html | Justices Will Weigh Racial Bias Allegations in South Carolina Map | By Adam Liptak | TX 9-299-029 | 2023-07-03 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/us/politics/supreme-court-trump-hotel-records.html | Supreme Court Will Wade Into Fight on Trump Hotel | By Adam Liptak | TX 9-299-029 | 2023-07-03 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/us/politics/trump-russia-investigation-durham.html | Durham Slams FBI as Biased In Trump Case | By Charlie Savage Glenn Thrush Adam Goldman and Katie Benner | TX 9-299-029 | 2023-07-03 |

| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/well/eat/sweeteners-weight-loss-who.html | WHO Warns Against Artificial Sweeteners | By April Rubin | TX 9-299-029 | 2023-07-03 |
|---|---|---|---|---|---|---|
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/world/americas/mexico-obrador-presidential-plane-tajikistan.html | Mexicos Lavish Presidential Jet Now Belongs to Tajikistan | By Jesus Jimnez | TX 9-299-029 | 2023-07-03 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/world/americas/paraguay-election-colorado-party.html | Chicken Noodles and Cash Paying for Votes in Paraguay | By Jack Nicas and Mara Magdalena Arrllaga | TX 9-299-029 | 2023-07-03 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/world/asia/china-american-spy-prison.html | China Sentences US Citizen To Life Term for Espionage | By Chang Che and Olivia Wang | TX 9-299-029 | 2023-07-03 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/world/asia/cyclone-mocha-bangladesh-myanmar.html | Cyclone Leaves Thousands Homeless in Bangladesh and Myanmar | By Saif Hasnat and Suhasini Raj | TX 9-299-029 | 2023-07-03 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/world/asia/japan-covid-smiling-lessons.html | As Japan Unmasks Coach Is Giving Lessons in Smiling | By Hisako Ueno and Mike Ives | TX 9-299-029 | 2023-07-03 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/world/asia/johnny-kitagawa-abuse-apology.html | In Japan Abuse Claims Spur Apology At Pop Firm | By Hisako Ueno and Yan Zhuang | TX 9-299-029 | 2023-07-03 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/world/asia/thailand-election-results-coalition-government.html | Thai Election Winner Organizes Coalition Challenging the Junta | By SuiLee Wee and Muktita Suhartono | TX 9-299-029 | 2023-07-03 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/world/europe/netflix-diplomat-keri-russell-london.html | At the Real Embassy an American Ambassadors Life Is No Spy Thriller | By Mark Landler | TX 9-299-029 | 2023-07-03 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/world/europe/ukraine-war-zelensky-foreign-aid.html | Zelenskys European Tour Ends in Britain With a Promise of More Arms | By Mark Landler | TX 9-299-029 | 2023-07-03 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/world/europe/ukrainian-rocket-messages.html | Sending a Message With Their Bombs And on Them Too | By Maria Varenikova | TX 9-299-029 | 2023-07-03 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/world/middleeast/palestine-displacement-israel-un.html | In a First the UN Commemorates the Displacement of Palestinians | By Farnaz Fassihi and Hiba Yazbek | TX 9-299-029 | 2023-07-03 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/15/world/middleeast/turkey-election-polls-erdogan.html | Erdogans Grip on Power Loosens but It Holds | By Ben Hubbard | TX 9-299-029 | 2023-07-03 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/2023/05/16/world/europe/belarus-president-lukashenko-photo.html | Lukashenko Is Absent And Rumors Are Growing | By Andrew Higgins | TX 9-299-029 | 2023-07-03 |
| 2023-05-15 | 2023-05-16 | https://www.nytimes.com/live/2023/05/15/world/russia-ukraine-news/ukraine-claims-further-advances-around-bakhmut | Advances Near Bakhmut Pressure Russian Troops | By Marc Santora Carlotta Gall and Oleksandr Chubko | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-16 | https://www.nytimes.com/2023/05/15/opinion/christian-nationalism-election-2024.html | Christian Nationalism Will Dominate in 2024 | By Michelle Goldberg | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-16 | https://www.nytimes.com/2023/05/15/theater/agreement-tony-awards-writers-strike.html | Tony Awards Broadcast Can Proceed After Striking Writers Union Agrees | By Michael Paulson and John Koblin | TX 9-299-029 | 2023-07-03 |

| 2023-05-16 | 2023-05-16 | https://www.nytimes.com/2023/05/15/us/politics/pence-2024-preparations.html | Pence Looks Toward 24 Run Pitching Himself as a Classical Conservative | By Jonathan Swan Maggie Haberman and Shane Goldmacher | TX 9-299-029 | 2023-07-03 |
|---|---|---|---|---|---|---|
| 2023-05-16 | 2023-05-16 | https://www.nytimes.com/2023/05/16/science/archaeology-ancient-egypt-hands.html | To Victors Severed  Hands | By Franz Lidz | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-16 | https://www.nytimes.com/2023/05/16/science/condors-zoos-breeding.html | Tricking Expectant Condors and Proud of It | By Emily Anthes | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-16 | https://www.nytimes.com/2023/05/16/sports/golf/jack-nicklaus-pga-championship.html | A Giant of the Game With His Mind on the Future | By Alan Blinder | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-16 | https://www.nytimes.com/2023/05/16/us/politics/biden-border-restrictions-lifted.html | Fears of Chaos At Border Ease As Arrivals Ebb | By Michael D Shear | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-17 | https://www.nytimes.com/2023/05/10/dining/asparagus-recipes-soup-pasta-grain-bowl.html | Six Weeks of Bright Green Delight | By Melissa Clark | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-17 | https://www.nytimes.com/2023/05/11/dining/clear-ice-book-camper-english.html | A Quest for Transparent Cocktail Ice | By Robert Simonson | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-17 | https://www.nytimes.com/interactive/2023/05/11/world/americas/mexico-border-routes.html | Who Gets In A Guide to Americas Chaotic Border Rules | By Natalie Kitroeff Christine Zhang Miriam Jordan and Eileen Sullivan | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-17 | https://www.nytimes.com/2023/05/12/dining/chino-latino-food-nyc-tiktok.html | Lo Mein and Ropa Vieja Sharing a Menu | By Christina Morales | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-17 | https://www.nytimes.com/article/how-to-cook-salmon-crispy-skin.html | For Perfect Salmon Add Salt and Wait | By J Kenji LpezAlt | TX 9-299-029 | 2023-07-03 |
| 2023-05-14 | 2023-05-17 | https://www.nytimes.com/2023/05/14/sports/tennis/owen-davidson-dead.html | Owen Davidson 79 Volley Virtuoso Who Won 8 Majors With Billie Jean King | By Alex Traub | TX 9-299-029 | 2023-07-03 |
| 2023-05-14 | 2023-05-17 | https://www.nytimes.com/2023/05/14/us/snapping-turtle-chicago-chonkosaurus.html | Chonkosaurus Will Crawl Its Way Right Into Your Heart | By Eduardo Medina | TX 9-299-029 | 2023-07-03 |
| 2023-05-15 | 2023-05-17 | https://www.nytimes.com/2023/05/15/music/morgan-wallen-one-thing-at-a-time-10-weeks-billboard.html | Morgan Wallen Continues to Extend His Stay Atop the Charts | By Ben Sisario | TX 9-299-029 | 2023-07-03 |
| 2023-05-15 | 2023-05-17 | https://www.nytimes.com/2023/05/15/books/anne-berest-the-postcard.html | Inviting Ghosts Into  Her Home | By Laura Cappelle | TX 9-299-029 | 2023-07-03 |
| 2023-05-15 | 2023-05-17 | https://www.nytimes.com/2023/05/15/dining/churros-ice-cream-athletic-brewing-radler.html | To Lick A New Crunchy Cone Comes Rolling Into Town | By Florence Fabricant | TX 9-299-029 | 2023-07-03 |
| 2023-05-15 | 2023-05-17 | https://www.nytimes.com/2023/05/15/dining/outdoor-griddle-flattop-grill.html | The Grill No This Is a Job for the Griddle | By Steven Raichlen | TX 9-299-029 | 2023-07-03 |
| 2023-05-15 | 2023-05-17 | https://www.nytimes.com/2023/05/15/dining/restaurant-service-charges.html | Whose Pocket Is That Service Charge Going Into | By Priya Krishna | TX 9-299-029 | 2023-07-03 |
| 2023-05-15 | 2023-05-17 | https://www.nytimes.com/2023/05/15/nyregion/nyc-reading-curriculum.html | In New York City a New Lesson on Reading | By James Barron | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/arts/design/green-vault-jewel-heist.html | German Court Convicts Five Men for 100 Million Jewel Heist | By Christopher F Schuetze | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/arts/music/hannah-jadagu-aperture.html | She Is Turning Small Moments Into Big Songs | By Jon Pareles | TX 9-299-029 | 2023-07-03 |

| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/arts/steven-wright-comedy-books.html | Deadpan Humor Ripens Into a Novel | By Jason Zinoman | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/books/amy-silverstein-dead.html | Amy Silverstein Who Chronicled A Life of Three Hearts Dies at 59 | By Alex Williams | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/books/michael-lewis-ftx-bankman-fried-going-infinite.html | A Book Evolves as a Tycoons Empire Burns | By Alexandra Alter | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/business/amgen-horizon-therapeutics-lawsuit.html | US Sues to Block Amgens 278 Billion Takeover of Horizon | By Rebecca Robbins | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/business/media/disney-world-ron-desantis-lawsuit.html | Disney Argues DeSantis Suit Was Nullified | By Brooks Barnes | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/business/silicon-valley-bank-becker-testimony.html | SVB Chief Puts Blame On Anyone But Himself | By Rob Copeland | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/business/strippers-union-labor.html | Strippers Reach an Accord With a California Club Paving the Way for Unionization | By Noam Scheiber and Ava Sasani | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/business/tesla-shareholder-annual-meeting.html | Musk Warns Tesla Investors Of Challenging Year Ahead | By Jack Ewing | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/business/wells-fargo-shareholder-class-action-settlement.html | Wells Fargo to Pay 1 Billion To Settle Shareholders Suit | By John Yoon | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/climate/biden-mountain-valley-pipeline.html | In Concession From Biden Gas Pipeline Gets Permit | By Lisa Friedman | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/dining/hbo-succession-food.html | Hungry for Power but Little Appetite for Food | By Tejal Rao | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/dining/nyc-restaurant-news.html | Jaffa Cocktail Raw Bar From the Laser Wolf Team Opens at the Hoxton in Williamsburg | By Florence Fabricant | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/dining/tobala-oaxacan-food-bronx.html | Follow the Details From Oaxaca to the Bronx | By Pete Wells | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/dining/watertok-tiktok-recipes.html | When Water Needs a Recipe | By Amelia Nierenberg | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/dining/where-vegetarians-are-always-welcome.html | Where Vegetarians Are Always Welcome | By Nikita Richardson | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/health/childbirth-fear-women.html | Many American Women Are Afraid of Giving Birth | By Roni Caryn Rabin | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/movies/strange-way-life-pedro-pascal-ethan-hawke.html | Almodvars Answer to the Western | By Kyle Buchanan | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/nyregion/richardson-jordan-harlem-council.html | Harlem Socialist Wont Seek 2nd Term | By Jeffery C Mays and Nicholas Fandos | TX 9-299-029 | 2023-07-03 |

| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/nyregion/sheff-g-drill-rapper-charged.html | Indictment Says Rapper Bankrolled Gang Killings | By Hurubie Meko | TX 9-299-029 | 2023-07-03 |
|---|---|---|---|---|---|---|
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/opinion/biden-trump-border-policy.html | On Immigration Biden Should OutTrump Trump | By Thomas L Friedman | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/opinion/firearms-guns-america-safety.html | Firearms Classes Taught Me a Dangerous Lesson | By Harel Shapira | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/opinion/israel-75th-anniversary.html | At 75 Israel Has Plenty to Celebrate | By Bret Stephens | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/sports/basketball/becky-hammon-las-vegas-aces-dearica-hamby-pregnancy.html | WNBA Suspends a Coach for Her Comments About a Players Pregnancy | By Shauntel Lowe and Talya Minsberg | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/sports/francis-ngannou-pfl.html | In Potential ShakeUp ExUFC Champion Joins a Rival Company | By Emmanuel Morgan | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/sports/golf/rory-mcilroy-pga-championship.html | After a Meltdown at the Masters McIlroy Hopes to Quiet His Doubters | By Alan Blinder | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/sports/soccer/champions-league-score-inter-milan.html | Inter Milan Usually on the Brink Improbably Advances to the Final | By Rory Smith and Andrew Das | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/technology/microsoft-ai-human-reasoning.html | Microsoft Says New AI Nears Human Insight | By Cade Metz | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/technology/openai-altman-artificial-intelligence-regulation.html | The Most Important Man in Tech Right Now | By Cecilia Kang | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/us/abortion-comstock-act.html | Why a 150YearOld Lewdness Law Is Key to the Abortion Pill Battle | By Emily Bazelon | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/us/north-carolina-abortion-ban.html | New Limit  On Abortion  Is Upheld  In N Carolina | By Kate Kelly | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/us/oregon-legislators-boycott.html | Oregon Senators Face Reelection Ban After a Prolonged Boycott | By Mike Baker | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/us/politics/abortion-pill-fifth-circuit-appeals.html | Abortion Pill Case Will Be Heard by Most Conservative Court in US | By Abbie VanSickle | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/us/politics/biden-manchin-inflation-reduction-act.html | Manchin Clashes With Biden Officials Over Climate Law | By Luke Broadwater | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/us/politics/biden-mccarthy-debt-ceiling.html | No Deal on Debt Limit  For Biden and GOP But Signs of Hope Arise | By Zolan KannoYoungs and Catie Edmondson | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/us/politics/biden-solar-tariffs-veto.html | Biden Vetoes Legislation to Reinstate Tariffs on Some Solar Panels | By Zolan KannoYoungs | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/us/politics/durham-report-conservative-reaction.html | In Report the Right Finds What It Needs | By Jonathan Weisman | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/us/politics/george-santos-expel-congress.html | Vote to Expel Santos Pushed By Democrats | By Annie Karni | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/us/politics/jake-sullivan-intruder-home.html | Intruder Found Inside Home Of National Security Adviser | By Eileen Sullivan | TX 9-299-029 | 2023-07-03 |

| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/us/politics/kentucky-governor-gop-primary-cameron.html | McConnell Ally Will Face Beshear for Kentucky Governor | By Nick Corasaniti | TX 9-299-029 | 2023-07-03 |
|---|---|---|---|---|---|---|
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/us/politics/rachael-rollins-massachusetts-resign.html | Massachusetts US Attorney Is Resigning | By Glenn Thrush | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/us/politics/republicans-hunter-biden-laptop.html | US Officials Who Cast Doubt on Hunter Bidens Laptop Face Questions | By Luke Broadwater | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/us/politics/sanctions-tech-espionage-china-russia.html | New Task Force Brings Charges Citing the Theft Of Tech Secrets | By Ana Swanson | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/us/politics/transgender-care-detransitioners.html | GOP Focuses On Rare Stories Of Trans Regret | By Maggie Astor | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/us/politics/tucker-carlson-far-right.html | Without Carlson at Fox Far Right Loses a Foothold in the Mainstream | By Charles Homans | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/us/san-francisco-reparations.html | Eyeing Reparations to Reverse a Black Exodus | By Tim Arango | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/world/africa/chad-sudan-conflict.html | Sudans War Sends a Fresh Wave of Refugees From Darfur to Chad | By Elian Peltier and Yagazie Emezi | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/world/americas/elperiodico-guatemala-newspaper.html | Another Setback for Guatemalas Brittle Democracy | By Jody Garca and Elda Cant | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/world/asia/cambodia-election-candlelight-party.html | Cambodia  Disqualifies  Challengers From Ballot | By Seth Mydans | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/world/asia/korea-no-kids-zones.html | Seoul Wants More Babies Just Not in Public Places | By Jin Yu Young | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/world/europe/putin-russia-military-prigozhin.html | Putins War Ensnarled in Setbacks and Disunity | By Paul Sonne and Anton Troianovski | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/world/europe/russia-ukraine-peace-ramaphosa-africa.html | Six Leaders From Africa Plan Mission For Peace | By Lynsey Chutel | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/world/europe/ukraine-russia-bakhmut.html | Ukraine Taking More Territory on the Edges of Bakhmut | By Marc Santora | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/world/europe/ukraine-russia-hypersonic-kinzhal-patriot.html | Hypersonic Russian Missiles Were Shot Down Over Kyiv Officials Say | By Victoria Kim and Eric Schmitt | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/world/middleeast/executions-2022-amnesty-international.html | Executions Across Globe Are Highest In Five Years | By Cora Engelbrecht | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-17 | https://www.nytimes.com/2023/05/16/world/middleeast/turkey-election-opposition-erdogan.html | Facing Runoff Turkeys Opposition Struggles to Chart Winning Path | By Ben Hubbard Safak Timur and Gulsin Harman | TX 9-299-029 | 2023-07-03 |

| 2023-05-17 | 2023-05-17 | https://www.nytimes.com/2023/05/16/sports/basketball/nba-draft-lottery-victor-wembanyama.html | San Antonio Wins Chance to Draft a Highly Anticipated Prospect | By Sopan Deb | TX 9-299-029 | 2023-07-03 |
|---|---|---|---|---|---|---|
| 2023-05-17 | 2023-05-17 | https://www.nytimes.com/2023/05/16/theater/king-james-review.html | Longtime Bond Cemented by a Basketball Star | By Juan A Ramrez | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-17 | https://www.nytimes.com/2023/05/17/business/burning-man-geothermal-plant-nevada.html | A Geothermal Feud Draws In Burning Man | By Arielle Paul | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-17 | https://www.nytimes.com/2023/05/17/health/drug-shortages-cancer.html | Drug Shortages Spur Rationing To Critically Ill | By Christina Jewett | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-17 | https://www.nytimes.com/2023/05/17/opinion/tunisia-president-saied.html | A Tragedy Is Unfolding in Tunisia | By Nadia Marzouki | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-17 | https://www.nytimes.com/2023/05/17/golf/pga-championship-steven-alker.html | Late Bloomer  Finally Finds A Spot Among The Elite | By Alan Blinder | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-17 | https://www.nytimes.com/2023/05/17/us/politics/durham-report-trump-russia.html | After Years of Political Hype the Durham Inquiry Failed to Deliver | By Charlie Savage | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-17 | https://www.nytimes.com/2023/05/17/world/africa/south-africa-johannesburg-mayor.html | A Revolving Door for Mayors | By John Eligon and Lynsey Chutel | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-17 | https://www.nytimes.com/live/2023/05/17/world/russia-ukraine-news/ukraine-diary-a-rebuilding-effort-brings-together-ukrainians-from-across-generations | Rebuilding Villages and Bringing Young and Old Together in Ukraine | By Nicole Tung | TX 9-299-029 | 2023-07-03 |
| 2023-05-09 | 2023-05-18 | https://www.nytimes.com/2023/05/09/books/review/dennis-lehane-small-mercies.html | About Hate and Hope in Boston | By Janet Maslin | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-18 | https://www.nytimes.com/2023/05/11/climate/jigar-shah-climate-biden.html | A Solar Guru Greenlights Green Loans | By Brad Plumer and Lisa Friedman | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-18 | https://www.nytimes.com/2023/05/11/style/gen-z-wholesome.html | To Gen Z the World Needs Wholesome | By Sadiba Hasan | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-18 | https://www.nytimes.com/2023/05/12/t-magazine/fly-by-jing-diaspora-co-dinner.html | People Places Things | By Jean Trinh | TX 9-299-029 | 2023-07-03 |
| 2023-05-13 | 2023-05-18 | https://www.nytimes.com/2023/05/13/business/divorce-retirement-savings-planning.html | Rebuilding Finances After Divorce | By Lela Nargi | TX 9-299-029 | 2023-07-03 |
| 2023-05-15 | 2023-05-18 | https://www.nytimes.com/2023/05/15/arts/television/succession-alan-ruck.html | Succession Star Ready To Depart | By Finn Cohen | TX 9-299-029 | 2023-07-03 |
| 2023-05-15 | 2023-05-18 | https://www.nytimes.com/2023/05/15/nyregion/nyc-garage-collapse.html | A Crumbling New York Garage Collapsed | By Patrick McGeehan and Asmaa Elkeurti | TX 9-299-029 | 2023-07-03 |
| 2023-05-15 | 2023-05-18 | https://www.nytimes.com/2023/05/15/opinion/youth-achievement-happiness.html | Sure You Achieved but What Did You Accomplish | By Adam Gopnik | TX 9-299-029 | 2023-07-03 |
| 2023-05-15 | 2023-05-18 | https://www.nytimes.com/2023/05/15/style/chloe-sevigny-clothes-sale.html | When a Star Sells Her Old Clothes | By John Ortved | TX 9-299-029 | 2023-07-03 |
| 2023-05-15 | 2023-05-18 | https://www.nytimes.com/2023/05/15/style/martha-stewart-sports-illustrated-cover.html | A Saucy Recipe for Reinvention | By Ruth La Ferla | TX 9-299-029 | 2023-07-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-05-15 | 2023-05-18 | https://www.nytimes.com/2023/05/15/theater/antigone-in-the-amazon-review.html | Its Political Poignant and It Might Even Be a Play | By Laura Cappelle | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-18 | https://www.nytimes.com/2023/05/16/arts/16pen-masha-gessen-ukraine.html | Journalist Masha Gessen Resigns From PEN America Board | By Jennifer Schuessler | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-18 | https://www.nytimes.com/2023/05/16/priscilla-presley-riley-keough-elvis-estate.html | Dispute Settled Over Presley Family Trust | By Lauren Herstik and Matt Stevens | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-18 | https://www.nytimes.com/2023/05/16/arts/ralph-lee-dead.html | Ralph Lee Father of Puppets and a New York Parade Is Dead at 87 | By Neil Genzlinger | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-18 | https://www.nytimes.com/2023/05/16/television/bill-saluga-dead.html | Bill Saluga 85 the Comedic Wiseguy You Can Call Ray or Jay or Johnny | By Richard Sandomir | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-18 | https://www.nytimes.com/2023/05/16/business/energy-environment/electric-vehicle-delivery-vans.html | Electric Work Vans Find Eager Buyers | By Neal E Boudette | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-18 | https://www.nytimes.com/2023/05/16/opinion/breast-cancer-screening.html | Earlier Screening Yes Overtreatment No | By Mehra Golshan | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-18 | https://www.nytimes.com/2023/05/16/style/writers-strike-romance.html | Picketing With More Than a Contract on Their Minds | By Gina Cherelus | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/arts/design/sothebys-auctions-art.html | Magritte and Klimt Stand Out at Sothebys | By Zachary Small | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/us/politics/desantis-kelly-craft-kentucky-governor.html | DeSantis LastMinute Support in Kentucky Is No Help | By Nicholas Nehamas and Shane Goldmacher | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/arts/design/powerhouse-art-factory-brooklyn.html | Relics Redo Is Powering  A Synergy Of Artists | By Hilarie M Sheets | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/arts/music/carlos-simon-composer.html | Hes Busy Doing Honest Work | By David Allen | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/arts/oldest-bible-sothebys.html | Hebrew Bible Seen as Historic Fetches Price Near a Record | By Jennifer Schuessler | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/books/ban-florida-school-lawsuit-pen.html | Florida District Is Sued Over Banning Books From School Libraries | By Elizabeth A Harris and Alexandra Alter | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/business/economy/robert-e-lucas-jr-dead.html | Robert E Lucas Jr 85 Economist Who Challenged Keynes Theories | By Sam Roberts | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/business/media/cnn-kaitlan-collins.html | Fresh Off Trump Event Collins Is Picked to Host Coveted CNN Program | By Michael M Grynbaum | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/business/tiktok-influencers-gen-z.html | For Gen Z Playing Influencer Comes Naturally | By Sapna Maheshwari | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/climate/epa-coal-ash-landfills.html | EPA Announces Crackdown on Toxic Coal Ash From Landfills | By Lisa Friedman | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/climate/record-heat-forecast.html | Heat Expected  To Set Records  In Next 5 Years | By Brad Plumer | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/movies/johnny-depp-cannes.html | Depp Views Hollywood From a Safe Distance | By Kyle Buchanan | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/nyregion/george-santos-vote-expulsion.html | Republicans in the House Stall the Effort to Expel Santos | By Michael Gold | TX 9-299-029 | 2023-07-03 |

| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/nyregion/harry-meghan-car-chase.html | Harry Meghan and the Frenzy That Follows Their Every Move | By Chelsia Rose Marcius Mark Landler Hurubie Meko and Michael M Grynbaum | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/nyregion/jordan-neely-killing-bystanders-nyc.html | Uneasy Questions for Chokehold Witnesses | By Chelsia Rose Marcius | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/nyregion/marijuana-mother-child-removed-lawsuit.html | She Smoked Weed Legally City Took Her Baby | By Andy Newman | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/nyregion/ny-limo-accident-verdict.html | Operator Of Limo Firm In Fatal Crash Is Convicted | By Jesse McKinley | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/nyregion/saipov-sentencing-bike-path-killer.html | Facing BikePath Killer Victims Say Their Piece | By Benjamin Weiser and Lola Fadulu | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/opinion/debt-ceiling-republicans-poor.html | Republicans Want to Use the Debt Ceiling to Inflict Cruelty on the Poor | By David Firestone | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/opinion/trump-desantis-2024.html | Trump and DeSantis Loved Each Other Once | By Gail Collins | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/sports/baseball/hinchliffe-stadium-new-jersey.html | Reviving a Negro Leagues Monument | By Gary Phillips | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/sports/basketball/denver-nuggets-los-angeles-lakers.html | Is This the Year the Nuggets Finally Pan Out in the Postseason | By Tania Ganguli | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/sports/basketball/ja-morant-memphis-grizzlies-gun-video.html | Silver Shocked by Morant Video as League and Grizzlies Sort Out Discipline | By Sopan Deb | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/sports/basketball/wnba-liberty-joe-clara-wu-tsai.html | In Relentless Race For WNBA Talent The Liberty Fly High | By Kurt Streeter | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/sports/golf/curtis-strange-oak-hill.html | Move over Ben | By Michael Arkush | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/sports/golf/liv-pga-antitrust-phil-mickelson.html | Justice Department Interviews Top Stars as Part of an Antitrust Inquiry | By Alan Blinder Lauren Hirsch and Kevin Draper | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/sports/golf/marlene-bauer-hagge-dead.html | Marlene Bauer Hagge 89 the Last of the LPGAs Founders Dies | By Richard Goldstein | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/sports/golf/pga-championship-oak-hill-guide.html | How Oak Hill Was Returned to Its Roots | By Alan Blinder | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/sports/golf/pga-championship-oak-hill.html | The enduring paradox of Oak Hill | By Paul Sullivan | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/sports/golf/pga-championship-schedule-oak-hill.html | New schedule prompted new moves | By Liz Robbins | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/sports/soccer/manchester-city-real-madrid-uefa-champions-league-semifinal-second-leg.html | Stakes at the Highest  Manchester City Rises Higher Toward a Prize | By Rory Smith | TX 9-299-029 | 2023-07-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/us/cherelle-parker-philadelphia-mayor-primary.html | Milestone Vote In Philadelphia | By Campbell Robertson | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/us/house-democrats-petition-debt-limit-vote.html | Democrats Pushing for Debt Limit Vote if Talks Fail | By Carl Hulse | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/us/idaho-murder-kohberger-indictment.html | Suspect Indicted in Fatal Stabbing of 4 University of Idaho Students | By Mike Baker | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/us/jacksonville-mayor-donna-deegan.html | In Florida Upset Democrat Wins Jacksonville Mayor Race | By Patricia Mazzei | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/us/mccarthy-biden-debt-ceiling.html | Speaker Finally Gets a Seat At the Presidents Table | By Carl Hulse | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/us/politics/abortion-pill-case-arguments.html | Appeals Court Seems Ready to Curtail Access to Abortion Pill | By Abbie VanSickle and Pam Belluck | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/us/politics/biden-debt-ceiling-shalanda-young-steve-ricchetti.html | Biden Picks 2 Negotiators To Meet With Republicans | By Madeleine Ngo | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/us/politics/biden-debt-limit-default.html | Biden Says Hes Confident US Will Avert Catastrophic Default | By Zolan KannoYoungs | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/us/politics/biden-japan-debt-limit.html | Yet Another Crisis Only Complicates Diplomacy Abroad | By Peter Baker | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/us/politics/desantis-bills-trans-rights.html | DeSantis Signs Stack of RightWing Bills in Prelude to 2024 Entrance | By Nicholas Nehamas and Patricia Mazzei | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/us/politics/drug-overdose-deaths.html | US Drug Overdose Toll Neared 110000 in 2022 | By Noah Weiland | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/us/politics/rachael-rollins-ethics-violations.html | US Attorneys Misconduct  Extensive Watchdogs Say | By Glenn Thrush | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/us/politics/supreme-court-gun-laws-illinois.html | Justices Wont Block Illinois Laws On Rifle Sales | By Adam Liptak | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/us/politics/trump-lawyer-timothy-parlatore-resigns.html | Trumps Lawyer Quits His Defense Team in Special Counsel Inquiries | By Alan Feuer and Maggie Haberman | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/world/americas/ecuador-president-dissolves-congress.html | Facing Impeachment Proceedings Ecuadors President Dissolves Congress | By Julie Turkewitz and Genevieve Glatsky | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/world/asia/china-comedy-2-million-fine.html | China Fines Comedy Firm 2 Million After Standup Comic Compared the Military to Stray Dogs | By Chang Che and Olivia Wang | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/world/asia/japan-same-sex-marriage.html | In Japan Religious Right Has Sway on Gay Rights | By Motoko Rich and Hikari Hida | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/world/asia/taiwan-china-kmt-election.html | Eyeing China Taiwan Opposition Party Picks Moderate for President | By John Liu and Paul Mozur | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/world/australia/biden-pacific-papua-new-guinea.html | Shortening Bidens Asia Trip Undermines US Goals in Region | By Damien Cave | TX 9-299-029 | 2023-07-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/world/europe/french-resistance-execution-german-pow.html | French Resistance Fighter Discloses Mass Execution of POWs | By Constant Mheut | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/world/europe/italy-flooding-emilia-romagna.html | Catastrophic Flooding In Italy Leaves 8 Dead | By Elisabetta Povoledo | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/world/europe/tories-england-blue-wall-elections.html | Conservatives Feel Voters Wrath in English Heartlands | By Stephen Castle | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/world/europe/ukraine-f-16-biden-netherlands-britain.html | Ukraines Allies  Spar Over a Push  To Send F16 Jets | By Lara Jakes and Eric Schmitt | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/world/europe/ukraine-russia-bakhmut-counteroffensive.html | Small Advance  Kindles Hopes For Kyiv Forces | By Marc Santora and Tyler Hicks | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/world/europe/ukraine-russia-grain-black-sea.html | Kyiv and Moscow Agree On Grain Shipping Deal | By Matthew Mpoke Bigg and Gulsin Harman | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-18 | https://www.nytimes.com/2023/05/17/world/middleeast/turkey-runoff-election-sinan-ogan.html | 3rdPlace Finisher Is Courted for Swing Role in Turkeys Presidential Runoff | By Ben Hubbard and Safak Timur | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-18 | https://www.nytimes.com/2023/05/17/us/politics/fbi-security-clearance-jan-6.html | 3 FBI Agents Stripped Of Security Clearances Over Jan 6 Concerns | By Alan Feuer | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-18 | https://www.nytimes.com/2023/05/17/us/texas-transgender-care-ban-children.html | Texas Bans Medical Care For Minors In Transition | By David Montgomery and J David Goodman | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-18 | https://www.nytimes.com/2023/05/18/business/bed-bath-beyond-bankruptcy.html | A Scramble to Fill the Gaps Left by Bed Bath amp Beyond | By Jordyn Holman | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-18 | https://www.nytimes.com/2023/05/18/business/stellantis-uk-auto-industry-cars.html | Stellantis Warns That British Carmakers Will Struggle to Compete as the World Embraces EVs | By Stanley Reed | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-18 | https://www.nytimes.com/2023/05/18/insider/talmon-joseph-smith-interview.html | Seeing Opportunity or Its Absence Everywhere | By Terence McGinley | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-18 | https://www.nytimes.com/2023/05/18/style/aliyahcore-y2k-aliyah-bah.html | An Alternative Aesthetic That Subverts Expectations | By Sandra E Garcia | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-18 | https://www.nytimes.com/2023/05/18/style/cannes-film-style-fashion.html | Tracing the Runways Steps All the Way to Cannes | By Vanessa Friedman | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-19 | https://www.nytimes.com/2023/05/03/arts/design/nyc-art-galleries-may.html | Galleries | By Martha Schwendener Travis Diehl Will Heinrich Max Lakin and Blake Gopnik | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-19 | https://www.nytimes.com/2023/05/16/movies/anna-nicole-smith-you-dont-know-me-review.html | Anna Nicole Smith  You Dont Know Me | By Calum Marsh | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-19 | https://www.nytimes.com/2023/05/16/movies/giving-birth-to-a-butterfly-review.html | Giving Birth To a Butterfly | By Beatrice Loayza | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-19 | https://www.nytimes.com/2023/05/17/arts/kusama-zwirner-infinity-mirrored-room.html | Taking On the Infinite Again With a Sly Wink | By Will Heinrich | TX 9-299-029 | 2023-07-03 |

| 2023-05-17 | 2023-05-19 | https://www.nytimes.com/2023/05/17/arts/music/kassa-overall-animals.html | Drummer Makes Pressure His Ally | By Marcus J Moore | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-19 | https://www.nytimes.com/2023/05/17/arts/rust-prosecutors-alec-baldwin.html | More Tests Sought on Rust Gun | By Julia Jacobs | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-19 | https://www.nytimes.com/2023/05/17/movies/queenmaker-the-making-of-an-it-girl-review.html | Queenmaker  The Making of an It Girl | By Glenn Kenny | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-19 | https://www.nytimes.com/2023/05/17/nyregion/pale-male-hawk.html | Famous Central Park Hawk Is Said to Have Died at 32 But Some Birders Doubt It | By Dodai Stewart | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-19 | https://www.nytimes.com/2023/05/17/opinion/marijuana-legalization-disaster.html | Call Me Square but Facts Show The Error of Legalizing Weed | By Ross Douthat | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-19 | https://www.nytimes.com/2023/05/17/science/titanic-shipwreck-3d-images.html | Digital Imaging Project of the Titanic Shows the Shipwreck in Stunning Detail | By April Rubin | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-19 | https://www.nytimes.com/2023/05/17/us/leon-botstein-bard-college-jeffrey-epstein.html | Epstein Funds Paid Fees To President Of Bard | By Vimal Patel | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-19 | https://www.nytimes.com/2023/05/17/us/wizard-of-oz-ruby-slippers-terry-martin.html | Minnesota Man Is Charged In Theft of 2 Famous Shoes | By Michael Levenson | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/17/business/deutsche-bank-jeffrey-epstein.html | Bank Agrees On Payout To Victims Of Epstein | By Matthew Goldstein | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/arts/dance/review-gibney-company-joyce-theater.html | Mining a TooFamiliar Contemporary Mode | By Gia Kourlas | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/arts/design/frieze-fair-shed-art.html | Easier to Visit And Tougher To Ignore | By Holland Cotter | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/arts/design/touria-el-glaoui-1-54-african-art-fair.html | Geography And Visibility | By Seph Rodney | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/arts/music/die-zauberflote-simon-mcburney-metropolitan-opera.html | Winds Whisper And the Birds Sing Its Kind of Magical | By Elisabeth Vincentelli | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/arts/television/shea-serrano-primo-freevee.html | Writing Comic Home Truths | By Chris Vognar | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/business/default-debt-what-happens-next.html | If the US  Defaults Then What | By Joe Rennison | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/business/disney-ron-desantis-florida.html | Disney Opts Not to Build In Florida | By Brooks Barnes | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/business/economy/g7-biden-oil-price-cap-russia.html | G7s Price Cap on Russian Oil Seems to Have Worked | By Jim Tankersley | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/business/elizabeth-holmes-jail-restitution.html | Holmess Bid  To Remain Free on Bail Is Rejected | By Lora Kelley | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/business/jeffrey-epstein-peter-thiel.html | Thiel Is the Latest Billionaire Said to Have Met With a Disgraced Financier | By Matthew Goldstein and Ryan Mac | TX 9-299-029 | 2023-07-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/business/media/tiktok-ban-free-speech-montana.html | In Montana Legal Fight On TikTok | By Sapna Maheshwari and David McCabe | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/business/sam-zell-dead.html | Sam Zell 81 Tycoon Whose Big Newspaper Venture Went Bust Dies | By Robert D McFadden | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/business/silicon-valley-bank-becker-regulators.html | Regulators Rebut the Claims of Silicon Valley Banks ExCEO | By Emily Flitter and Alan Rappeport | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/business/walmart-earnings-1q-2023.html | Walmart Raises Its Outlook as Shoppers Look for Bargains Amid Inflation | By Jordyn Holman | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/health/mpox-jynneos.html | Jynneos Jab Is Effective On Mpox Studies Say | By Emily Anthes | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/health/rsv-vaccine-infants-fda.html | RSV Vaccine for Infants Is Closer to Approval | By Christina Jewett | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/health/unions-nurses-upmc-antitrust.html | Unions Accuse Hospital Group of Wielding Clout Against Workers | By Reed Abelson | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/movies/butterfly-vision-review.html | Butterfly Vision | By Natalia Winkelman | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/movies/cannes-maiwenn-johnny-depp-steve-mcqueen.html | At Cannes Star Power and Progress | By Manohla Dargis | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/movies/come-out-fighting-review.html | Come Out Fighting | By Calum Marsh | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/movies/fast-x-review.html | Carbon Neutral Probably Not | By Wesley Morris | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/movies/master-gardener-review-paul-schrader.html | A Man Tends His Garden With Help | By Manohla Dargis | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/movies/moon-garden-review-malice-in-wonderland.html | Moon Garden | By Amy Nicholson | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/movies/museum-of-the-revolution-review.html | Museum  Of the Revolution | By Natalia Winkelman | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/movies/sanctuary-review.html | A Racy RomCom Takes Dark Twists | By Jeannette Catsoulis | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/movies/stay-awake-review.html | Stay Awake | By Claire Shaffer | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/movies/the-cow-who-sang-a-song-into-the-future-review.html | The Cow Who Sang A Song Into the Future | By Brandon Yu | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/movies/the-night-of-the-12th-review.html | The Night of the 12th | By Nicolas Rapold | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/movies/the-taking-review.html | The Taking | By Concepcin de Len | TX 9-299-029 | 2023-07-03 |

| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/movies/white-building-review.html | White Building | By Austin Considine | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/movies/white-men-cant-jump-review.html | How About the Best Two Out of Three | By Glenn Kenny | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/nyregion/garbage-trash-restaurants-bodegas-nyc.html | New Rule Would Ban Trash Bags To Curb Rats | By Emma G Fitzsimmons | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/nyregion/migrant-housing-shelters-nyc.html | In New York City Outrage Over the Options for Housing Migrants | By Liam Stack and Jeffery C Mays | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/opinion/columnists/cultural-revolution-china-censor.html | The Decade That China Cannot Delete | By Pamela Paul | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/opinion/japan-united-states-china-military.html | Japan Needs to Finally Get Off the Sidelines | By Jennifer Lind | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/opinion/supreme-court-clarence-thomas-corruption.html | The Supreme Court Has a Corruption Problem | By Randall D Eliason | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/opinion/workplace-drug-tests.html | Workplace Testing Makes No Sense | By Kevin F Boehnke | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/sports/basketball/miami-heat-playoffs-undrafted-players.html | Heat See Value in Players Snubbed in the Draft and Willing to Do Anything | By Scott Cacciola | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/sports/basketball/wnba-season-2023.html | New Faces New Rules And a Heralded Return | By Sara Ziegler | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/sports/golf/pga-championship-bryson-dechambeau.html | Quite a Bit Lighter DeChambeau Regains His Form | By Bill Pennington | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/sports/golf/pga-championship-first-round.html | Ferocious Oak Hill Bares Its Teeth and the Players Grin and Bear It | By Alan Blinder | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/sports/larry-mahan-dead.html | Larry Mahan Who Was Called The Elvis of Rodeo Is Dead at 79 | By Alex Williams | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/sports/soccer/world-cup-2026-final-site.html | US Cities Vie to Land Title Match For 26 Cup | By Victor Mather | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/sports/tennis/nadal-future-french-open.html | A Roland Garros Without Nadal Perish the Thought | By Christopher Clarey | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/technology/ai-meta-open-source.html | Metas Big AI Giveaway | By Cade Metz and Mike Isaac | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/technology/openai-chatgpt-iphone.html | OpenAI Releases an iPhone Version of Its ChatGPT App That Responds to Voice Commands | By Cade Metz | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/technology/twitter-microsoft-misusing-data.html | Twitter Says Microsoft Improperly Used Data | By Kate Conger Ryan Mac and Cade Metz | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/technology/video-games-extremism.html | Extremism at Home in Gamer Chat Rooms | By Steven Lee Myers and Kellen Browning | TX 9-299-029 | 2023-07-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/us/jerio d-price-south-carolina-prison.html | South Carolina Searching For Inmate Released Early | By Rick Rojas | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/us/polit ics/antisemitism-jews-israel-deborah-lipstadt-biden.html | Preaching Tolerance Abroad As Hatred Surges at Home | By Elizabeth Williamson | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/us/polit ics/congress-security-connolly.html | Lawmakers Considering More Security for Offices After Attack on Workers | By Stephanie Lai | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/us/polit ics/debt-ceiling-xdate.html | Catastrophic Default Day Is Nearing  But Yellen Cant Say Precisely When | By Alan Rappeport | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/us/polit ics/democrats-work-requirements-debt-limit.html | Liberals Balking As Biden Weighs GOP Debt Offer | By Catie Edmondson | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/us/polit ics/desantis-2024-presidential-bid.html | Biden and Me DeSantis Privately Tells Donors Trump Cant Win | By Maggie Haberman Jonathan Swan and Nicholas Nehamas | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/us/polit ics/feinstein-illness-shingles-senate.html | Ailing Senator  Also Sustained  Brain Swelling | By Annie Karni and Carl Hulse | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/us/polit ics/mark-gietzen-dead.html | Mark Gietzen 69 Who Was a Zealous Leader in the AntiAbortion Movement | By Alex Traub | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/us/polit ics/supreme-court-google-twitter-230.html | Supreme Court Delivers 2 Wins To Tech Giants | By Adam Liptak | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/us/polit ics/trump-fbi-thibault-election.html | Taking On the FBI GOP Lawmakers Allied With Trump Single Out ExAgent | By Adam Goldman | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/us/polit ics/ukraine-spending-congress.html | US Accounting Revision Frees Up Billions | By Karoun Demirjian Edward Wong and Eric Schmitt | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/us/supr eme-court-title-42-immigration-measure.html | States Case On Migration Is Dismissed By Justices | By Adam Liptak | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/us/supr eme-court-warhol-copyright.html | Supreme Court Rules Against Warhol in Copyright Case | By Adam Liptak | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/us/tikto k-ban-montana-reaction.html | Young Users of Video Platform Contend With Global Politics | By Jacey Fortin Eliza Fawcett and Jim Robbins | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/world/a frica/sudan-war-military-scenarios.html | Sudans War Can Take Several Paths Aside From Peace Theyre Abysmal | By Declan Walsh | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/world/a mericas/colombia-plane-crash-amazon-children.html | Colombia Unsure About Fate Of 4 Children in Plane Crash | By Genevieve Glatsky and Jack Nicas | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/world/a sia/china-central-asia-g7.html | China Kicks Off a Summit of Its Own  To Strengthen Ties With Central Asia | By Nicole Hong | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/world/a sia/g7-ukraine-artificial-intelligence.html | Ukraine and China Top G7 Agenda Along With a New Threat AI | By David E Sanger | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/world/a sia/myanmar-cyclone-mocha.html | Myanmar Cyclone Victims  Beg for Supplies to Survive As Junta Stands in the Way | By Richard C Paddock | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/world/a sia/singapore-marijuana-execution.html | Singapore  Again Imposes  Death Penalty  For Marijuana | By John Yoon | TX 9-299-029 | 2023-07-03 |

| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/world/europe/crimea-train-russia-missiles.html | As Russia Fires Missiles at Kyiv a Blast Derails a Freight Train in Crimea | By Andrew E Kramer and Matthew Mpoke Bigg | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/world/europe/fighter-jet-f16-ukraine.html | Ukraines Desire for F16s Strengthening Air Defense | By Lara Jakes | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/world/europe/harry-meghan-paparazzi-media.html | A Royal Paradox Harry and Meghan Seek Privacy as Well as Publicity | By Mark Landler | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/world/europe/poland-vikings-wolin-jomsborg.html | Does a Charred Ruin Mark the Site of an Elusive Viking City | By Andrew Higgins | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/world/europe/uk-england-sewage.html | Englands Water Companies Vow to Modernize Sewers | By Isabella Kwai | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/world/europe/ukraine-bribery-supreme-court.html | Chief Justice of Ukraine Faces Charges In Corruption Case as Inquiry Expands | By Carlotta Gall | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/world/europe/ukraine-teenagers-war.html | Robbed of Joy Ukraines Teens  Laugh to Keep From Weeping | By Andrew E Kramer | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/world/middleeast/israel-march-jerusalem-day.html | Israeli Parade Through Jerusalem Pushes Tensions Further | By Patrick Kingsley and Hiba Yazbek | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/world/middleeast/syria-assad-arab-league.html | Long Isolated Syria Rejoins Arab League | By Vivian Nereim and Raja Abdulrahim | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-19 | https://www.nytimes.com/2023/05/18/article/ivory-billed-woodpecker.html | Experts Strive to Prove This Bird Actually Does Exist | By Catrin Einhorn | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-19 | https://www.nytimes.com/2023/05/18/dining/los-angeles-restaurant-horses-marital-battle-liz-johnson-will-aghajanian.html | Famed Chef Spouses Swap Claims of Abuse | By Julia Moskin | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-19 | https://www.nytimes.com/2023/05/19/nyregion/outdoor-dining-law-nyc.html | Outdoor Dining Is Here To Stay in New York City | By Emma G Fitzsimmons | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-19 | https://www.nytimes.com/2023/05/19/arts/television/secrets-of-hillsong-xo-kitty.html | This Weekend I Have | By Margaret Lyons | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-19 | https://www.nytimes.com/2023/05/19/insider/15-hours-on-the-job-with-a-bagel-roller.html | An Early Start With One of the Last Bagel Rollers | By Sarah Bahr | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-19 | https://www.nytimes.com/2023/05/19/sports/basketball/brittney-griner-wnba-season.html | At the End of Griners Ordeal A Changing WNBA Awaits | By Jonathan Abrams | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-19 | https://www.nytimes.com/2023/05/19/us/police-body-cameras-atlanta-cop-city.html | Body Cameras a Powerful Tool Are Not Worn by All Police Forces | By Sean Keenan | TX 9-299-029 | 2023-07-03 |
| 2023-05-02 | 2023-05-20 | https://www.nytimes.com/2023/05/02/travel/lincoln-nebraska-mari-sandoz.html | Greenwich Village on the Prairie | By Carson Vaughan | TX 9-299-029 | 2023-07-03 |
| 2023-05-14 | 2023-05-20 | https://www.nytimes.com/2023/05/14/opinion/mothers-day-stepmother.html | A New Mother an Old Mother a Love Story | By Rachel Louise Snyder | TX 9-299-029 | 2023-07-03 |
| 2023-05-15 | 2023-05-20 | https://www.nytimes.com/2023/05/15/opinion/letter-to-graduates-hope-despair.html | Remembering 2 Things That Will Prepare You for Every Challenge Ahead | By Margaret Renkl | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-20 | https://www.nytimes.com/2023/05/16/opinion/randall-dale-adams-judicial-system.html | Justice Long Denied Ensured by Prosecutors | By Lisa Belkin | TX 9-299-029 | 2023-07-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-05-16 | 2023-05-20 | https://www.nytimes.com/interactive/2023/05/16/headway/indonesia-nusantara-jakarta.html | Whats a President to Do When a Nations Capital Is Sinking Move It | By Hannah Beech | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-20 | https://www.nytimes.com/2023/05/17/arts/design/dynasty-handbag-titanic-depression.html | A Buoyant Spirit Upends an Unsinkable Tale | By Melena Ryzik | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-20 | https://www.nytimes.com/2023/05/18/arts/blog-era-podcast-drake.html | Resurrecting Rap Media History | By Reggie Ugwu | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-20 | https://www.nytimes.com/2023/05/18/arts/music/paul-simon-seven-psalms-review.html | The Sound of Silence No Its a Ticking Clock | By Jon Pareles | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-20 | https://www.nytimes.com/2023/05/18/sports/baseball/dodgers-pride-night.html | After Dodgers Rescind a Groups Pride Night Invitation Others Drop Out in Protest | By Scott Miller | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-20 | https://www.nytimes.com/2023/05/18/sports/baseball/mookie-betts-dodgers-shortstop.html | In His Cameo Stints At Short Betts Looks As if Hed Never Left It | By Scott Miller | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-20 | https://www.nytimes.com/2023/05/18/sports/football/pittsburgh-sports-brain-bank.html | Why Do Some Players in the NFL Get CTE While Others Do Not | By Ken Belson | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-20 | https://www.nytimes.com/2023/05/18/technology/ai-chat-gpt-detection-tools.html | AI Spurs An Industry To Detect It | By Tiffany Hsu and Steven Lee Myers | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/18/arts/18salman-rushdie-pen-america.html | Rushdie Appears at PEN Gala | By Jennifer Schuessler | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/design/greece-election-parthenon-marbles.html | Politics and the Fate of the Parthenon Marbles | By Alex Marshall | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/arts/design/sothebys-provenance-nazi-art.html | Family Disputes Sothebys Provenance in Art Case | By Colin Moynihan | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/arts/design/warhol-prince-supreme-court-copyright.html | Warhol Ruling Sets Up Creativity vs Commerce | By Blake Gopnik | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/arts/music/andy-rourke-the-smiths-dead.html | Andy Rourke 59 Bassist for Smiths | By Alex Marshall and Alex Williams | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/business/china-youth-unemployment.html | China Says 1 in 5 Young People Is Unemployed | By Claire Fu | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/business/james-gorman-morgan-stanley-ceo.html | Morgan Stanley CEO Says He Will Step Down Within a Year | By Rob Copeland | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/business/jetblue-american-northeast-alliance-justice-department.html | Judge Halts Partnership Of 2 Airlines | By Joe Rennison and Niraj Chokshi | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/business/volkswagen-russia-factory.html | VW Sells Russian Operations Including an Assembly Plant | By Melissa Eddy | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/movies/harrison-ford-indiana-jones-dial-of-destiny-cannes.html | Bidding a Teary Goodbye to Indiana Jones | By Kyle Buchanan | TX 9-299-029 | 2023-07-03 |

| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/nyregion/houghton-university-employees-pronouns.html | Line in Email Signature Stirs Heated Debate | By Liam Stack | TX 9-299-029 | 2023-07-03 |
|---|---|---|---|---|---|---|
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/nyregion/jordan-neely-funeral-al-sharpton.html | At a Somber Funeral in Harlem Demands for Accountability | By Maria Cramer and Hurubie Meko | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/nyregion/the-rev-tim-keller-dead.html | Rev Timothy Keller 72 Is Dead  Pioneering Manhattan Evangelist | By Sam Roberts | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/nyregion/weisselberg-trump-bragg-perjury.html | Perjury Charge Considered Against Trump Lieutenant | By William K Rashbaum Ben Protess and Jonah E Bromwich | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/science/nasa-artemis-moon-bezos-blue-origin.html | NASA Picks Blue Origins Blue Moon Lander for Artemis V Mission | By Kenneth Chang | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/sports/dead-horses-kentucky-derby.html | A Requiem For 7 Thoroughbreds | By Joe Drape | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/sports/expert-picks-preakness.html | Who Will Win  The 148th Preakness | By Joe Drape and Melissa Hoppert | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/sports/football/jim-brown-cleveland-browns-retirement.html | Revered for Dominance And His Willingness To Just Walk Away | By Ken Belson and Jenny Vrentas | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/sports/football/jim-brown-dead.html | Jim Brown Football Great and Civil Rights Activist Dies at 87 | By Richard Goldstein | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/technology/ai-generated-content-discovered-on-news-sites-content-farms-and-product-reviews.html | Content Generated By AI Found On News Sites | By Stuart A Thompson | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/technology/alibaba-baidu-tencent-q1-earnings.html | Chinas Tech Giants Signal Start of Bumpy Recovery | By Chang Che | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/theater/the-fears-review.html | A Group of Broken Souls Longs for a Repair Shop | By Maya Phillips | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/us/abortion-transgender-bill-nebraska.html | A OneTwo Win for Conservatives in Nebraska | By Ernesto Londoo | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/us/feinstein-newsom-senate-california.html | Promise by Governor Complicates the Plan To Replace a Senator | By Thomas Fuller and Shane Goldmacher | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/us/politics/8-year-old-migrant-died-border.html | Reported Death of Migrant Girl 8 in Detention Raises Concerns on Border Policy | By Eileen Sullivan and Emiliano Rodrguez Mega | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/us/politics/biden-hiroshima-memorial.html | As Prospect of Armageddon Lingers G7 Leaders Visit Hiroshima | By Peter Baker | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/us/politics/biden-industrial-policy.html | To Counter Chinas Manufacturing Power G7 Countries Borrow Its Playbook | By Jim Tankersley and Ana Swanson | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/us/politics/dc-police-shane-lamond-proud-boys.html | DC Police Lieutenant Charged With Leaking Information to Proud Boys Leader | By Alan Feuer and Zach Montague | TX 9-299-029 | 2023-07-03 |

| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/us/politics/debt-ceiling-economy.html | In Worst Case It Wont Matter Who Was to Blame | By Carl Hulse | TX 9-299-029 | 2023-07-03 |
|---|---|---|---|---|---|---|
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/us/politics/debt-limit-gop-biden.html | A Whiplash Day of Debt Limit Negotiations Ends Without Any Progress | By Catie Edmondson | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/us/politics/dianne-feinstein-older-lawmakers-senate.html | After So Many Years at the Levers of Power a Struggle to Let Go | By Annie Karni | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/us/politics/fbi-violated-surveillance-program-rules.html | Court Finds That FBI  Violated Rules Guiding Surveillance Program | By Charlie Savage | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/us/politics/no-labels-president-manchin.html | No Label Centrists Plan ThirdParty Run in 2024 | By Jonathan Weisman | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/us/politics/ron-desantis-retail-campaign-new-hampshire.html | In Key State New Strategy With a Move To the Middle | By Nicholas Nehamas | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/us/politics/teixeira-detention-hearing.html | Man Accused of Posting Secrets Will Stay Behind Bars Before Trial | By Alicia Napierkowski and Glenn Thrush | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/us/politics/tim-scott-republican-president-2024.html | South Carolina Republican Expected to Announce Bid | By Jonathan Swan and Maggie Haberman | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/us/politics/ukraine-republican-skeptics.html | A Vocal GOP Minority Pledges It Will Complicate More Aid for Ukrainians | By Robert Draper | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/world/africa/sudan-us-embassy-passports.html | Fleeing Envoys Trap Sudanese In a War Zone | By Declan Walsh | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/world/asia/korea-poet-hwang-cats.html | Poetry Gleaned From Darkness And Lots of Fur | By Mike Ives | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/world/asia/liz-truss-taiwan-tsai.html | Fallen Leader From Britain Visits Taiwan Roiling China | By Chris Buckley | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/world/asia/thailand-pita-limjaroenrat-election.html | He Won Thailands Votes But Will He Get to Lead | By SuiLee Wee | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/world/canada/canada-wildfire-alberta-british-columbia.html | Wildfires Scorch Alberta Creating Panic in Canada | By Dan Bilefsky | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/world/europe/georgia-direct-flights-russia.html | You Are Not Welcome Protests as Russia Resumes Air Travel With Georgia | By Ivan Nechepurenko | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/world/europe/italy-floods-emilia-romagna-rain.html | Inundated by Downpours Northern Italy Faces Landslides and Power Outages | By Elisabetta Povoledo and Gaia Pianigiani | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/world/europe/ukraine-f-16s-biden-russia.html | Biden Will Allow Allies To Deliver F16s To Ukraine | By David E Sanger Jim Tankersley Michael Crowley and Eric Schmitt | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/world/europe/zelensky-arab-league-saudi-arabia.html | At Arab League Event Zelensky Asks for Help From Russian Partners | By Vivian Nereim | TX 9-299-029 | 2023-07-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/world/middleeast/israel-jaffa-monk-seal.html | Plump Visitor Brings a Chill Vibe at a Tense Time | By Patrick Kingsley | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-20 | https://www.nytimes.com/2023/05/19/your-money/interest-rates-federal-student-loans.html | Federal Student Loans Likely to Rise | By Ann Carrns | TX 9-299-029 | 2023-07-03 |
| 2023-05-20 | 2023-05-20 | https://www.nytimes.com/2023/05/19/sports/golf/pga-championship-second-round-leaders.html | Course Yields Few Opportunities but Rewards Them Well | By Alan Blinder | TX 9-299-029 | 2023-07-03 |
| 2023-05-20 | 2023-05-20 | https://www.nytimes.com/2023/05/20/business/ai-financial-advice-chatgpt.html | Would You Take AIs Money Advice | By Paulette Perhach | TX 9-299-029 | 2023-07-03 |
| 2023-05-20 | 2023-05-20 | https://www.nytimes.com/2023/05/20/sports/golf/pga-championship-weather.html | An Eye on the Sky FineTunes the Action on the Course Below | By Alan Blinder and Doug Mills | TX 9-299-029 | 2023-07-03 |
| 2023-05-20 | 2023-05-20 | https://www.nytimes.com/2023/05/20/us/politics/desantis-private-jets-donors.html | Donors Help DeSantis Stay Frequent Flier | By Alexandra Berzon and Rebecca Davis OBrien | TX 9-299-029 | 2023-07-03 |
| 2023-03-07 | 2023-05-21 | https://www.nytimes.com/2023/03/07/books/review/in-memoriam-alice-winn.html | In the Trenches | By Hugh Ryan | TX 9-299-029 | 2023-07-03 |
| 2023-03-07 | 2023-05-21 | https://www.nytimes.com/2023/03/07/books/review/womb-leah-hazard.html | Uterine Education | By Christina Cauterucci | TX 9-299-029 | 2023-07-03 |
| 2023-04-03 | 2023-05-21 | https://www.nytimes.com/2023/04/03/books/review/seventy-times-seven-alex-mar.html | The Meaning of Forgiveness | By Kathryn Miles | TX 9-299-029 | 2023-07-03 |
| 2023-04-15 | 2023-05-21 | https://www.nytimes.com/2023/04/15/books/review/stalking-shakespeare-lee-durkee.html | Good Will Hunting | By Dominic Dromgoole | TX 9-299-029 | 2023-07-03 |
| 2023-04-15 | 2023-05-21 | https://www.nytimes.com/2023/04/15/books/review/tale-of-genji-japan-women.html | Essay  Lasting Literature | By Motoko Rich | TX 9-299-029 | 2023-07-03 |
| 2023-04-18 | 2023-05-21 | https://www.nytimes.com/2023/04/18/books/review/julia-lee-biting-the-hand.html | Matters of Becoming | By Jean Chen Ho | TX 9-299-029 | 2023-07-03 |
| 2023-04-18 | 2023-05-21 | https://www.nytimes.com/2023/04/18/books/review/kantika-elizabeth-graver.html | A Sephardic Family Odyssey | By Ayten Tartici | TX 9-299-029 | 2023-07-03 |
| 2023-04-19 | 2023-05-21 | https://www.nytimes.com/2023/04/19/books/review/the-best-minds-jonathan-rosen.html | Forking Paths | By Alexandra Jacobs | TX 9-299-029 | 2023-07-03 |
| 2023-04-25 | 2023-05-21 | https://www.nytimes.com/2023/04/25/books/review/nicholas-binge-ascension.html | Magic Mountain | By Lincoln Michel | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-21 | https://www.nytimes.com/2023/05/10/books/review/paved-paradise-henry-grabar.html | America Land of the Free Parking | By Jennifer Szalai | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-21 | https://www.nytimes.com/2023/05/10/realestate/lyndhurst-nj-houses-condos.html | Increasingly Diverse and Not Far From the City | By Jill P Capuzzo | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-21 | https://www.nytimes.com/2023/05/11/books/review/the-way-of-the-bear-anne-hillerman.html | Inside the List | By Elisabeth Egan | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-21 | https://www.nytimes.com/2023/05/11/fashion/weddings/bridal-designer-nontraditional-wedding-looks.html | Designing a Powerful Look for Your Wedding Day | By Alix Strauss | TX 9-299-029 | 2023-07-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-05-12 | 2023-05-21 | https://www.nytimes.com/2023/05/12/business/airbnb-short-term-rental-discrimination-housing.html | ExAirbnb Evangelist Crusades for Affordable Housing | By Martha C White | TX 9-299-029 | 2023-07-03 |
| 2023-05-12 | 2023-05-21 | https://www.nytimes.com/2023/05/12/magazine/jordan-neely-video.html | Quiet Now | By Ismail Muhammad | TX 9-299-029 | 2023-07-03 |
| 2023-05-13 | 2023-05-21 | https://www.nytimes.com/2023/05/13/arts/samantha-irby-quietly-hostile.html | Samantha Irby  Is Into Evanston Ill | By Dina Gachman | TX 9-299-029 | 2023-07-03 |
| 2023-05-13 | 2023-05-21 | https://www.nytimes.com/2023/05/13/style/millennial-earnest-parenting.html | The Earnest Parent In the Era of Instagram | By Caitlin Moscatello | TX 9-299-029 | 2023-07-03 |
| 2023-05-14 | 2023-05-21 | https://www.nytimes.com/2023/05/14/design/matthew-barney-secondary-football.html | Matthew Barney Back in the Game | By Siddhartha Mitter | TX 9-299-029 | 2023-07-03 |
| 2023-05-14 | 2023-05-21 | https://www.nytimes.com/2023/05/14/realestate/american-express-centurion-lounge-nyc.html | The Right Card Unlocks the Door to an Urban Haven | By Victoria M Walker | TX 9-299-029 | 2023-07-03 |
| 2023-05-15 | 2023-05-21 | https://www.nytimes.com/2023/05/15/opinion/title-42-border-immigration.html | Immigrants Love Is Unrequited | By Karla Cornejo Villavicencio | TX 9-299-029 | 2023-07-03 |
| 2023-05-15 | 2023-05-21 | https://www.nytimes.com/2023/05/15/realestate/coast-england-homes-eroding.html | Coastal Erosion Bites English Homeowners | By Rachel Chaundler | TX 9-299-029 | 2023-07-03 |
| 2023-05-15 | 2023-05-21 | https://www.nytimes.com/interactive/2023/05/15/magazine/jenny-odell-interview.html | What If Instead of Trying to Manage Your Time You Set It Free | By David Marchese | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-21 | https://www.nytimes.com/2023/05/16/arts/dance/bobs-dance-shop-flash-bobs.html | Its a Party and Everyones Invited | By Margaret Fuhrer | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-21 | https://www.nytimes.com/2023/05/16/arts/music/claire-chase-flute-density-carnegie-hall.html | Flute in Hand Claire Chase Has Big Goals | By Joshua Barone | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-21 | https://www.nytimes.com/2023/05/16/magazine/bilingual-editions.html | Bilingual Editions | By Hasan Altaf | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-21 | https://www.nytimes.com/2023/05/16/magazine/couples-therapy-orna-guralnik.html | Domestic Disturbance | By Orna Guralnik | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-21 | https://www.nytimes.com/2023/05/16/magazine/does-therapy-work.html | Does Therapy Work | By Susan Dominus | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-21 | https://www.nytimes.com/2023/05/16/magazine/hereditary-spherocytosis-diagnosis.html | Why Was This Patient Turning So Yellow | By Lisa Sanders MD | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-21 | https://www.nytimes.com/2023/05/16/nyregion/indian-child-welfare-act-supreme-court.html | Born Navajo and Raised in New Jersey | By Gabrielle Glaser | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-21 | https://www.nytimes.com/2023/05/16/nyregion/undocumented-immigrants-organ-transplants.html | Organ Transplant Hurdles for Undocumented Immigrants | By Joseph Goldstein | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-21 | https://www.nytimes.com/2023/05/16/opinion/sunday/abuse-jail-prison.html | Prison Did Not Prepare Me for the Horrors of County Jail | By Christopher Blackwell | TX 9-299-029 | 2023-07-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-05-16 | 2023-05-21 | https://www.nytimes.com/2023/05/16/style/gwyneth-paltrow-celebrity-trial-merchandise.html | You Watched the Trial Now Buy the Merch | By Andrew Zucker | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-21 | https://www.nytimes.com/2023/05/17/arts/television/grief-stand-up-comedy.html | You Will Cry Until You Laugh | By Jason Zinoman | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-21 | https://www.nytimes.com/2023/05/17/magazine/cocktail-order.html | The Secret to Mastering Your Cocktail Order | By Eric Kim | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-21 | https://www.nytimes.com/2023/05/17/magazine/suicide-teens.html | The Darkest Time | By Maggie Jones | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-21 | https://www.nytimes.com/2023/05/17/movies/julia-louis-dreyfus-you-hurt-my-feelings-nicole-holofcener.html | Sharing a Sensibility and a New Movie | By Nicole Sperling | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-21 | https://www.nytimes.com/2023/05/17/opinion/north-carolina-courts-democracy.html | The Courts Should Be More Political Not Less | By Jedediah BrittonPurdy | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-21 | https://www.nytimes.com/2023/05/17/opinion/wildfires-smoke-pollution-distance.html | Theres No Escape From Wildfire Smoke | By David WallaceWells | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-21 | https://www.nytimes.com/2023/05/17/realestate/home-prices-georgia-maryland-arkansas.html | 325000 Homes in Georgia Maryland and Arkansas | By Angela Serratore | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-21 | https://www.nytimes.com/2023/05/17/style/stepchildren-wills-estates.html | Angry About a Will | By Philip Galanes | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-21 | https://www.nytimes.com/2023/05/17/theater/grey-house-broadway-laurie-metcalf.html | They All Share a Certain Nightmare | By Elisabeth Vincentelli | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-21 | https://www.nytimes.com/2023/05/17/us/keith-ellison-book-chauvin-trial.html | An Insiders View of an Officers Murder Conviction in the Floyd Case | By Julie Bosman | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-21 | https://www.nytimes.com/interactive/2023/05/17/magazine/therapists-confess.html | What Your Therapist Doesnt Tell You | By Amy X Wang | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-21 | https://www.nytimes.com/2023/05/18/arts/music/killer-mike-michael.html | The Tracks of Killer Mikes Tears | By Joe Coscarelli | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-21 | https://www.nytimes.com/2023/05/18/books/review/new-memoirs.html | Memoirs | By Kim Hubbard | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-21 | https://www.nytimes.com/2023/05/18/magazine/judge-john-hodgman-coatrack.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-21 | https://www.nytimes.com/2023/05/18/magazine/poem-wild-and-blue.html | Poem wild and blue | By Julian Talamantez Brolaski and Anne Boyer | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-21 | https://www.nytimes.com/2023/05/18/magazine/quit-therapy.html | Leaving Therapy Made It Possible To Imagine Going Back | By Carina del Valle Schorske | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-21 | https://www.nytimes.com/2023/05/18/magazine/somatic-therapy.html | Let the Body Do The Talking | By Daniel Bergner | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-21 | https://www.nytimes.com/2023/05/18/magazine/therapy-black-men.html | Therapy Was Not Something Black Boys Did | By Ismail Muhammad | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-21 | https://www.nytimes.com/2023/05/18/opinion/turkey-election-erdogan.html | The Earthquake Changed Turkey but Change Is Complicated | By Naomi Cohen | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-21 | https://www.nytimes.com/2023/05/18/realestate/no-fee-rental-apartment.html | NoFee Rentals in New York City | By Michael Kolomatsky | TX 9-299-029 | 2023-07-03 |

| 2023-05-18 | 2023-05-21 | https://www.nytimes.com/2023/05/18/style/ariana-madix-tom-sandoval-vanderpump-rules.html | When Scandal Broke She Held Together | By Krystie Lee Yandoli | TX 9-299-029 | 2023-07-03 |
|---|---|---|---|---|---|---|
| 2023-05-18 | 2023-05-21 | https://www.nytimes.com/2023/05/18/style/century-21-nyc-reopening.html | Gathering for the Dawn of a New Century 21 | By Emma Grillo | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-21 | https://www.nytimes.com/interactive/2023/05/18/realestate/18hunt-fingerlakes.html | Four Bedrooms for 275000 An Upstate Couple Hoped to Find a Family Home to Grow In | By Michele Lerner | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-21 | https://www.nytimes.com/2023/05/19/books/review/books-about-sleepaway-camp.html | Dear Mom Camp Is Nothing Like I Expected | By Elisabeth Egan | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-21 | https://www.nytimes.com/2023/05/19/business/amazon-union-choke-points.html | Amazon Is Everywhere and That Makes It Vulnerable | By Noam Scheiber | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-21 | https://www.nytimes.com/2023/05/19/business/media/corner-office-john-fithian.html | The Movies a Marketplace of Free Ideas | By Nicole Sperling | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-21 | https://www.nytimes.com/2023/05/19/business/stock-markets-debt-ceiling-risks-default-bonds.html | Risk of a Debt Default and What the Markets Say | By Jeff Sommer | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-21 | https://www.nytimes.com/2023/05/19/nyregion/jamaal-bowman-marjorie-taylor-greene.html | Democrat Finds His Voice His Targets Dont Like It At Republicans Expense | By Nicholas Fandos | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-21 | https://www.nytimes.com/2023/05/19/nyregion/ny-prison-guards-brutality-fired.html | In NY Prisons Few Are Fired For Brutality | By Alysia Santo Joseph Neff and Tom Meagher | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-21 | https://www.nytimes.com/2023/05/19/nyregion/shermane-billingsley-dead.html | Shermane Billingsley 78 Guarded the Stork Clubs Legacy for Nearly 6 Decades | By Sam Roberts | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-21 | https://www.nytimes.com/2023/05/19/opinion/anti-trans-bathroom-laws-florida.html | Bathrooms Are Where People Are Most Vulnerable | By Lydia Polgreen | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-21 | https://www.nytimes.com/2023/05/19/opinion/george-santos-expulsion.html | GOP Leaders Must Hold  Santos Accountable For Deceiving Voters | By The Editorial Board | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-21 | https://www.nytimes.com/2023/05/19/opinion/grief-childhood-cancer.html | My Daughters Future Was Taken From Her and From Us | By Sarah Wildman | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-21 | https://www.nytimes.com/2023/05/19/opinion/music-perfection-flaws.html | What Is Lost When Music Gets  Cleaned Up Too Much | By Warren Zanes | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-21 | https://www.nytimes.com/2023/05/19/opinion/ratings-rankings-culture.html | Our Endless Absurd Quest To Get the Very Best | By Rachel Connolly | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-21 | https://www.nytimes.com/2023/05/19/opinion/republican-legislatures-abortion-trangender-education.html | The Four Freedoms According to Republicans | By Jamelle Bouie | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-21 | https://www.nytimes.com/2023/05/19/realestate/weir-greenhouse-rebuild-brooklyn-nyc.html | From 1880s Brooklyn a Greenhouse Returns | By John Freeman Gill | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-21 | https://www.nytimes.com/2023/05/19/science/india-cheetah-deaths.html | Deaths of Cheetahs From Africa Complicate Indias Reintroduction Plan | By Hari Kumar and Sameer Yasir | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-21 | https://www.nytimes.com/2023/05/19/sports/basketball/ja-morant-gilbert-arenas.html | Their Cautionary Tales for Morant on Guns | By Sopan Deb | TX 9-299-029 | 2023-07-03 |

| 2023-05-19 | 2023-05-21 | https://www.nytimes.com/2023/05/19/sports/superstar-billy-graham-dead.html | Superstar Billy Graham 79 Dies Model of the Buff Blond Wrestler | By Richard Sandomir | TX 9-299-029 | 2023-07-03 |
|---|---|---|---|---|---|---|
| 2023-05-19 | 2023-05-21 | https://www.nytimes.com/2023/05/19/style/donald-brown-jennifer-kizza-wedding.html | One Call and Many Virtual Dates Later Its a Match | By Nia Decaille | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-21 | https://www.nytimes.com/2023/05/19/style/kaitlin-green-andrew-macrae-wedding.html | She Warmed Up to Him After Burning Man | By Rosalie R Radomsky | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-21 | https://www.nytimes.com/2023/05/19/style/keith-jefferson-constance-ejismekwu-wedding.html | Tacos Travel and Plenty of Time Together | By Mekita Rivas | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-21 | https://www.nytimes.com/2023/05/19/style/modern-love-affair-therapy-spectacular-betrayal.html | Facing the Fallout of a Spectacular Betrayal | By Samantha Silva | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-21 | https://www.nytimes.com/2023/05/19/style/samiyyah-ali-krystal-ramseur-wedding.html | Episodes of The Office Solidified Their Connection | By Valeriya Safronova | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-21 | https://www.nytimes.com/2023/05/19/us/dianne-feinstein-california-voters.html | In Feinsteins Home State Mixed Views on Her Fitness | By Thomas Fuller | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-21 | https://www.nytimes.com/2023/05/19/us/trump-georgia-fani-willis.html | Hints of August Timeline In Georgia Trump Inquiry | By Richard Fausset and Danny Hakim | TX 9-299-029 | 2023-07-03 |
| 2023-05-20 | 2023-05-21 | https://www.nytimes.com/2023/05/20/arts/television/platonic-seth-rogen-rose-byrne.html | When Midlife Crises Collide | By Chris Vognar | TX 9-299-029 | 2023-07-03 |
| 2023-05-20 | 2023-05-21 | https://www.nytimes.com/2023/05/20/business/lionel-harris-brownie-blendz-the-shop.html | Inside the Lives of Influencer Barbers | By Kurtis Lee | TX 9-299-029 | 2023-07-03 |
| 2023-05-20 | 2023-05-21 | https://www.nytimes.com/2023/05/20/nyregion/marijuana-driving-nyc.html | In New York Driving High Is On the Rise Arrests Are Not | By Corey Kilgannon | TX 9-299-029 | 2023-07-03 |
| 2023-05-20 | 2023-05-21 | https://www.nytimes.com/2023/05/20/nyregion/missing-boys-bodies-rivers-nyc.html | Two Bodies Found in City Rivers Are Identified as Missing Boys | By Hurubie Meko and Asmaa Elkeurti | TX 9-299-029 | 2023-07-03 |
| 2023-05-20 | 2023-05-21 | https://www.nytimes.com/2023/05/20/nyregion/new-york-new-jersey-connecticut-suburbs-traffic-deaths.html | In the Suburbs Cars Reign and Safety Suffers | By Christine Negroni | TX 9-299-029 | 2023-07-03 |
| 2023-05-20 | 2023-05-21 | https://www.nytimes.com/2023/05/20/nyregion/nyc-eric-adams-migrants.html | The Mayors Shifting Plans for Migrants | By Ginia Bellafante | TX 9-299-029 | 2023-07-03 |
| 2023-05-20 | 2023-05-21 | https://www.nytimes.com/2023/05/20/nyregion/tenement-buildings-immigrants-gilded-age.html | Recalling a Rascal From the Gilded Age | By Julie Besonen | TX 9-299-029 | 2023-07-03 |
| 2023-05-20 | 2023-05-21 | https://www.nytimes.com/2023/05/20/nyregion/the-good-even-saintly-ship-dorothy-day.html | The Good Perhaps Even Saintly Ship Dorothy Day | By Dan Barry and Todd Heisler | TX 9-299-029 | 2023-07-03 |
| 2023-05-20 | 2023-05-21 | https://www.nytimes.com/2023/05/20/opinion/classical-music.html | Classical Crescendo | By Maureen Dowd | TX 9-299-029 | 2023-07-03 |
| 2023-05-20 | 2023-05-21 | https://www.nytimes.com/2023/05/20/opinion/el-paso-border-expo.html | Fear Is For Sale on The Border | By Megan K Stack and Mike Osborne | TX 9-299-029 | 2023-07-03 |
| 2023-05-20 | 2023-05-21 | https://www.nytimes.com/2023/05/20/opinion/sierra-leone-deworming.html | How to Change a Life for 50 Cents | By Nicholas Kristof | TX 9-299-029 | 2023-07-03 |

| 2023-05-20 | 2023-05-21 | https://www.nytimes.com/2023/05/20/opinion/writers-strike-hollywood.html | Can the Strike Save Hollywood | By Ross Douthat | TX 9-299-029 | 2023-07-03 |
|---|---|---|---|---|---|---|
| 2023-05-20 | 2023-05-21 | https://www.nytimes.com/2023/05/20/realestate/no-pet-policy-emotional-support-animal.html | How Do NoPet Policies Apply To Emotional Support Animals | By Ronda Kaysen | TX 9-299-029 | 2023-07-03 |
| 2023-05-20 | 2023-05-21 | https://www.nytimes.com/2023/05/20/sports/football/jim-brown-death-legacy.html | On the Gridiron or Off  He Always Turned Upfield | By Kurt Streeter | TX 9-299-029 | 2023-07-03 |
| 2023-05-20 | 2023-05-21 | https://www.nytimes.com/2023/05/20/sports/olympics/running-bibs.html | Racers Bids Are More Than Name Tags  But They May Be Unnecessary Burdens | By Nell Gallogly | TX 9-299-029 | 2023-07-03 |
| 2023-05-20 | 2023-05-21 | https://www.nytimes.com/2023/05/20/sports/soccer/manchester-city-premier-league.html | For Manchester City an Inevitable Ascent to Invincible | By Rory Smith | TX 9-299-029 | 2023-07-03 |
| 2023-05-20 | 2023-05-21 | https://www.nytimes.com/2023/05/20/style/the-sanctuary-roosevelt-island.html | Take the Tram to Matrimony | By Alex Vadukul | TX 9-299-029 | 2023-07-03 |
| 2023-05-20 | 2023-05-21 | https://www.nytimes.com/2023/05/20/us/hawaii-las-vegas-migration.html | Desert Provides A New Paradise For Hawaiians | By Eliza Fawcett and Hana Asano | TX 9-299-029 | 2023-07-03 |
| 2023-05-20 | 2023-05-21 | https://www.nytimes.com/2023/05/20/us/politics/biden-debt-limit.html | Biden Voices Optimism On Reaching Debt Deal | By Peter Baker | TX 9-299-029 | 2023-07-03 |
| 2023-05-20 | 2023-05-21 | https://www.nytimes.com/2023/05/20/us/politics/eric-adams-biden-democrats.html | Criticizing Biden Adams Diverges From Democrats | By Reid J Epstein Dana Rubinstein and Zolan KannoYoungs | TX 9-299-029 | 2023-07-03 |
| 2023-05-20 | 2023-05-21 | https://www.nytimes.com/2023/05/20/us/politics/parlatore-trump-lawyer-conflict.html | Former Lawyer for Trump Details Legal Team Turmoil | By Alan Feuer and Maggie Haberman | TX 9-299-029 | 2023-07-03 |
| 2023-05-20 | 2023-05-21 | https://www.nytimes.com/2023/05/20/us/politics/zelensky-g7-japan.html | Zelensky Appears at the G7 to Deliver a Personal Plea for Help | By David E Sanger and Peter Baker | TX 9-299-029 | 2023-07-03 |
| 2023-05-20 | 2023-05-21 | https://www.nytimes.com/2023/05/20/world/asia/climate-fossil-fuels-g7.html | Behind the Scenes Leaders Wrangle Over Ambitious Climate Commitments | By Motoko Rich Lisa Friedman and Jim Tankersley | TX 9-299-029 | 2023-07-03 |
| 2023-05-20 | 2023-05-21 | https://www.nytimes.com/2023/05/20/world/asia/g7-leaders-biden.html | Biden Is Not Alone in Lacking Support at Home So Are 6 Other Leaders | By Peter Baker | TX 9-299-029 | 2023-07-03 |
| 2023-05-20 | 2023-05-21 | https://www.nytimes.com/2023/05/20/world/europe/italy-floods-emilia-romagna.html | In FloodStricken Area of Italy Residents Fear This Wont Be the Last of It | By Gaia Pianigiani and Elisabetta Povoledo | TX 9-299-029 | 2023-07-03 |
| 2023-05-20 | 2023-05-21 | https://www.nytimes.com/2023/05/20/world/europe/ukraine-bakhmut.html | Clawing Back Another Inch Near Bakhmut Over 3 Bloody Days | By Marc Santora and Tyler Hicks | TX 9-299-029 | 2023-07-03 |
| 2023-05-20 | 2023-05-21 | https://www.nytimes.com/2023/05/20/world/europe/ukraine-russia-bakhmut-war.html | Bakhmut Fell Russian Says in a Disputed Claim | By Marc Santora | TX 9-299-029 | 2023-07-03 |
| 2023-05-20 | 2023-05-21 | https://www.nytimes.com/live/2023/05/20/world/russia-ukraine-news/heres-why-biden-reversed-course-on-ukraines-f-16-request | Why Biden Shifted on Need for F16s | By David E Sanger | TX 9-299-029 | 2023-07-03 |
| 2023-05-20 | 2023-05-21 | https://www.nytimes.com/live/2023/05/20/world/russia-ukraine-news/the-wagner-founder-claims-bakhmut-has-been-captured-ukraine-denies-the-claim | Putin Ally Declares Bakhmut Taken | By Marc Santora | TX 9-299-029 | 2023-07-03 |
| 2023-05-21 | 2023-05-21 | https://www.nytimes.com/2023/05/20/sports/baffert-national-treasure-wins-preakness.html | A Baffert Horse Wins on the Same Day That Another Is Fatally Injured | By Joe Drape | TX 9-299-029 | 2023-07-03 |

| 2023-05-21 | 2023-05-21 | https://www.nytimes.com/2023/05/20/sports/golf/pga-championship-brooks-koepka.html | Koepka With Solid Golf Game and Mind Game Leads After 3 Rounds | By Alan Blinder and Desiree Rios | TX 9-299-029 | 2023-07-03 |
|---|---|---|---|---|---|---|
| 2023-05-21 | 2023-05-21 | https://www.nytimes.com/2023/05/21/business/the-week-in-business-ban-tiktok.html | The Week in Business An Attempt to Ban TikTok | By Marie Solis | TX 9-299-029 | 2023-07-03 |
| 2023-05-21 | 2023-05-21 | https://www.nytimes.com/2023/05/21/insider/a-history-of-record-in-the-newspaper-of-record.html | A History of Record in the Newspaper of Record | By Sarah Diamond | TX 9-299-029 | 2023-07-03 |
| 2023-05-21 | 2023-05-21 | https://www.nytimes.com/2023/05/21/insider/a-reporter-who-puts-herself-into-perspective.html | A Reporter Who Puts Herself Into Perspective | By Susan Dominus | TX 9-299-029 | 2023-07-03 |
| 2023-05-21 | 2023-05-21 | https://www.nytimes.com/2023/05/21/nyregion/mariana-velasquez.html | A Food Stylist Hunts for Ideas and Pastries | By Julia Bozzone | TX 9-299-029 | 2023-07-03 |
| 2023-05-21 | 2023-05-21 | https://www.nytimes.com/2023/05/21/sports/golf/oak-hill-pga-championship.html | New York State Courses Debt to Sherwood Forest and Mount Vernon | By Bill Pennington and Desiree Rios | TX 9-299-029 | 2023-07-03 |
| 2023-05-21 | 2023-05-21 | https://www.nytimes.com/2023/05/21/style/flamingo-estate.html | In California a Home for Radical Pleasure | By Marisa Meltzer | TX 9-299-029 | 2023-07-03 |
| 2023-05-21 | 2023-05-21 | https://www.nytimes.com/2023/05/21/style/moma-ps1-gala-ali-wong-dwayne-wade.html | Coastal Views Set the Scenes | By Emma Grillo and Max Berlinger | TX 9-299-029 | 2023-07-03 |
| 2023-05-21 | 2023-05-21 | https://www.nytimes.com/2023/05/21/world/americas/darien-gap-afghan-migration.html | Stranded Afghans Risk Crossing a Jungle | By Julie Turkewitz and Federico Rios | TX 9-299-029 | 2023-07-03 |
| 2023-05-21 | 2023-05-21 | https://www.nytimes.com/2023/05/21/world/asia/rahm-emanuel-japan-gay-rights.html | Envoys Call for Equality In Japan Riles the Right | By Motoko Rich | TX 9-299-029 | 2023-07-03 |
| 2023-05-21 | 2023-05-21 | https://www.nytimes.com/2023/05/21/world/europe/biden-g7-ukraine-japan.html | Zelensky Visit Buoys Support From G7 Heads | By Peter Baker Motoko Rich and David E Sanger | TX 9-299-029 | 2023-07-03 |
| 2023-05-21 | 2023-05-21 | https://www.nytimes.com/2023/05/21/world/europe/greece-elections-migrants-mitsotakis.html | A Migration Enforcer Europe Can Live With | By Jason Horowitz | TX 9-299-029 | 2023-07-03 |
| 2023-05-21 | 2023-05-21 | https://www.nytimes.com/live/2023/05/21/world/russia-ukraine-news/wagners-chief-says-bakhmut-was-captured-but-the-ukrainian-military-says-thats-not-so | Bakhmut Fell Russian Says in a Disputed Claim | By Marc Santora | TX 9-299-029 | 2023-07-03 |
| 2023-04-26 | 2023-05-22 | https://www.nytimes.com/2023/04/26/crosswords/tiles-game-tips-tricks.html | A Game With Layers of Patterns and Difficulty | By Robert Vinluan | TX 9-299-029 | 2023-07-03 |
| 2023-05-13 | 2023-05-22 | https://www.nytimes.com/interactive/2023/nyregion/george-santos-lies-charges.html | George Santos Lost His Job The Lies Charges and Questions Remaining | By Michael Gold and Grace Ashford | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-22 | https://www.nytimes.com/2023/05/17/arts/guggenheim-picasso-dog.html | A Secret Is Lurking In a Painting By Picasso | By Jesus Jimnez | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-22 | https://www.nytimes.com/2023/05/17/sports/basketball/victor-wembanyama-san-antonio-spurs.html | What Wembanyama Could Do for the Spurs | By Kris Rhim | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-22 | https://www.nytimes.com/2023/05/18/sports/olympics/olympics-wrestler-injury.html | After Kill Shot to Eye An Athlete Restarts Life | By Jer Longman | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-22 | https://www.nytimes.com/2023/05/18/world/americas/gary-prado-salmon-dead.html | Gary Prado Salmn 84 Army Officer Who Led Hunt That Captured Guevara | By Richard Sandomir | TX 9-299-029 | 2023-07-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-05-19 | 2023-05-22 | https://www.nytimes.com/2023/05/19/arts/music/donna-summer-auction.html | Selling Treasures Of a Disco Queen | By Julia Jacobs | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-22 | https://www.nytimes.com/2023/05/19/arts/naked-standup-comedy.html | When Comics Face  The Naked Truth | By Jason Zinoman | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-22 | https://www.nytimes.com/2023/05/19/arts/television/happy-valley-review.html | A Heros Journey in Three Seasons | By Mike Hale | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-22 | https://www.nytimes.com/2023/05/19/nyregion/bill-perkins-dead.html | Bill Perkins 74 Defender of Harlem Community in City Council and State Senate | By Sam Roberts | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-22 | https://www.nytimes.com/2023/05/19/opinion/elon-musk-remote-work.html | Office Workers Dont Hate the Office They Hate the Commute | By Farhad Manjoo | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-22 | https://www.nytimes.com/2023/05/19/opinion/new-york-city-budget-cut-eric-adams.html | The Wrong Way to Cut New York Citys Budget | By Mara Gay | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-22 | https://www.nytimes.com/2023/05/19/sports/tennis/ncaa-championships.html | No Place Else Id Rather Be A Genteel Sport Reveals Its WWE Side | By Matthew Futterman | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-22 | https://www.nytimes.com/2023/05/19/us/politics/semiconductor-worker-shortage.html | US Semiconductor Boom Faces Shortage of Workers | By Madeleine Ngo | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-22 | https://www.nytimes.com/2023/05/19/well/robin-guenther-dead.html | Robin Guenther 68 Architect Who Designed Green Health Care Facilities | By Penelope Green | TX 9-299-029 | 2023-07-03 |
| 2023-05-20 | 2023-05-22 | https://www.nytimes.com/2023/05/20/design/plastic-venice-biennale.html | Exploring peace with plastic | By Ted Loos | TX 9-299-029 | 2023-07-03 |
| 2023-05-20 | 2023-05-22 | https://www.nytimes.com/2023/05/20/arts/design/venice-biennale-africa.html | Voices and energy from Africa | By Sam Lubell | TX 9-299-029 | 2023-07-03 |
| 2023-05-20 | 2023-05-22 | https://www.nytimes.com/2023/05/20/arts/music/review-gustavo-dudamel-new-york-philharmonic-classical-music.html | Maestro Mahler A Moment | By Zachary Woolfe | TX 9-299-029 | 2023-07-03 |
| 2023-05-20 | 2023-05-22 | https://www.nytimes.com/2023/05/20/books/martin-amis-dead.html | Martin Amis 73 Dies Author Set an Acid Eye On Modern Excesses | By Dwight Garner | TX 9-299-029 | 2023-07-03 |
| 2023-05-20 | 2023-05-22 | https://www.nytimes.com/2023/05/20/business/dealbook/the-optimists-guide-to-artificial-intelligence-and-work.html | The Optimists Guide to AI And Its Value in the Workplace | By Sarah Kessler and Ephrat Livni | TX 9-299-029 | 2023-07-03 |
| 2023-05-20 | 2023-05-22 | https://www.nytimes.com/2023/05/20/business/disney-world-star-wars-galactic-starcruiser.html | Disney Plans To Shut Hotel In a Galaxy Far Far Away | By Lauren McCarthy | TX 9-299-029 | 2023-07-03 |
| 2023-05-20 | 2023-05-22 | https://www.nytimes.com/2023/05/20/business/economy/car-prices-inflation.html | Why Is Inflation So Stubborn The Car Market Is a Big Reason | By Lydia DePillis and Jeanna Smialek | TX 9-299-029 | 2023-07-03 |
| 2023-05-20 | 2023-05-22 | https://www.nytimes.com/2023/05/20/business/economy/debt-limit-default-economy.html | The Likely Economic Cost Of Flirting With Default | By Lydia DePillis and Ben Casselman | TX 9-299-029 | 2023-07-03 |
| 2023-05-20 | 2023-05-22 | https://www.nytimes.com/2023/05/20/business/the-messenger-news-startup.html | At The Messenger a Fledgling News Site One Editor Quits as Tempers Flare Over Strategy | By Benjamin Mullin | TX 9-299-029 | 2023-07-03 |
| 2023-05-20 | 2023-05-22 | https://www.nytimes.com/2023/05/20/technology/e-sports-revenue-video-gaming.html | ESports Were the Future  Now Theirs Is Uncertain | By Kellen Browning | TX 9-299-029 | 2023-07-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-05-21 | 2023-05-22 | https://www.nytimes.com/2023/05/20/world/decoupling-china-de-risking.html | How Decoupling From China Evolved Into the More Moderate Term DeRisking | By Damien Cave | TX 9-299-029 | 2023-07-03 |
| 2023-05-21 | 2023-05-22 | https://www.nytimes.com/2023/05/21/arts/design/njideka-akunyili-crosby-zwirner.html | Rising  Rapidly But Not In a Rush | By Robin Pogrebin | TX 9-299-029 | 2023-07-03 |
| 2023-05-21 | 2023-05-22 | https://www.nytimes.com/2023/05/21/arts/music/magic-flute-mozart-metropolitan-opera.html | Making A Flute More Magical | By Oussama Zahr | TX 9-299-029 | 2023-07-03 |
| 2023-05-21 | 2023-05-22 | https://www.nytimes.com/2023/05/21/business/china-ban-microchips-micron.html | Miffed China  Bans Chips  Made in US By Micron | By Chang Che | TX 9-299-029 | 2023-07-03 |
| 2023-05-21 | 2023-05-22 | https://www.nytimes.com/2023/05/21/business/economy/minerals-electric-cars-batteries.html | The US Needs Minerals for Electric Cars So Does Everyone Else | By Ana Swanson | TX 9-299-029 | 2023-07-03 |
| 2023-05-21 | 2023-05-22 | https://www.nytimes.com/2023/05/21/business/uber-bo-young-lee-suspended.html | Ubers DEI Chief Placed On Leave After an Uproar | By Kellen Browning | TX 9-299-029 | 2023-07-03 |
| 2023-05-21 | 2023-05-22 | https://www.nytimes.com/2023/05/21/obituaries/gloria-molina-dead.html | Gloria Molina 74  Trailblazing Politician In California Dies | By Neil Genzlinger | TX 9-299-029 | 2023-07-03 |
| 2023-05-21 | 2023-05-22 | https://www.nytimes.com/2023/05/21/opinion/21french-ukraine-f16-fighters.html | Ukraine Needs Those F16 Fighters | By David French | TX 9-299-029 | 2023-07-03 |
| 2023-05-21 | 2023-05-22 | https://www.nytimes.com/2023/05/21/opinion/guns-fbi-backgound-nics.html | The Gun Background Check System Is a False Promise | By Gordon Witkin | TX 9-299-029 | 2023-07-03 |
| 2023-05-21 | 2023-05-22 | https://www.nytimes.com/2023/05/21/sports/basketball/denver-nuggets-los-angeles-lakers.html | For Denver a Strong Supporting Cast Is as Important as the Star Players | By Tania Ganguli | TX 9-299-029 | 2023-07-03 |
| 2023-05-21 | 2023-05-22 | https://www.nytimes.com/2023/05/21/sports/golf/pga-championship-brooks-koepka.html | Koepkas Back Winning PGA Crown | By Alan Blinder | TX 9-299-029 | 2023-07-03 |
| 2023-05-21 | 2023-05-22 | https://www.nytimes.com/2023/05/21/sports/golf/pga-championship-michael-block.html | An Everyman Is Hailed as a King  And Then Delivers an Ace | By Bill Pennington and Desiree Rios | TX 9-299-029 | 2023-07-03 |
| 2023-05-21 | 2023-05-22 | https://www.nytimes.com/2023/05/21/sports/haney-lomachenko-boxing.html | A Close Bout Sets Up Intriguing Lightweight Matchups | By Morgan Campbell | TX 9-299-029 | 2023-07-03 |
| 2023-05-21 | 2023-05-22 | https://www.nytimes.com/2023/05/21/technology/minnesota-uber-lyft-gig-work.html | Minnesota Senate Passes Bill to Guarantee Uber and Lyft Drivers Minimum Wage | By Kellen Browning | TX 9-299-029 | 2023-07-03 |
| 2023-05-21 | 2023-05-22 | https://www.nytimes.com/2023/05/21/theater/an-american-tail-jewishness-antisemitism.html | An American Tail Takes the Stage | By Marc Tracy | TX 9-299-029 | 2023-07-03 |
| 2023-05-21 | 2023-05-22 | https://www.nytimes.com/2023/05/21/us/michelle-wu-boston-mayor.html | In Boston a Push for Big Changes Faces Major Pushback | By Jenna Russell | TX 9-299-029 | 2023-07-03 |
| 2023-05-21 | 2023-05-22 | https://www.nytimes.com/2023/05/21/us/naacp-florida-travel-advisory-desantis.html | NAACP Issues Florida Travel Advisory Joining Latino and LGBTQ Groups | By Jesus Jimnez | TX 9-299-029 | 2023-07-03 |
| 2023-05-21 | 2023-05-22 | https://www.nytimes.com/2023/05/21/us/politics/biden-debt-limit.html | Biden and McCarthy Set to Resume Negotiations on Debt Ceiling | By Jim Tankersley and Catie Edmondson | TX 9-299-029 | 2023-07-03 |
| 2023-05-21 | 2023-05-22 | https://www.nytimes.com/2023/05/21/us/politics/start-ups-weapons-pentagon-procurement.html | Pentagon Is Slow At Signing Deals With Innovators | By Eric Lipton | TX 9-299-029 | 2023-07-03 |
| 2023-05-21 | 2023-05-22 | https://www.nytimes.com/2023/05/21/us/politics/tim-scott-black-republicans.html | Scott Will Test Black Progress Within GOP | By Maya King | TX 9-299-029 | 2023-07-03 |

| 2023-05-21 | 2023-05-22 | https://www.nytimes.com/2023/05/21/world/africa/sudan-ceasefire.html | In Sudan Parties Agree To CeaseFire For 7 Days | By Abdi Latif Dahir | TX 9-299-029 | 2023-07-03 |
|---|---|---|---|---|---|---|
| 2023-05-21 | 2023-05-22 | https://www.nytimes.com/2023/05/21/world/asia/zibo-barbecue.html | How Did an Obscure City Become Chinas Hottest Spot Barbecue | By Vivian Wang | TX 9-299-029 | 2023-07-03 |
| 2023-05-21 | 2023-05-22 | https://www.nytimes.com/2023/05/21/world/europe/greece-elections-new-democracy.html | Greeces Governing Party Leads Vote but Leader May Force Second Contest | By Niki Kitsantonis | TX 9-299-029 | 2023-07-03 |
| 2023-05-21 | 2023-05-22 | https://www.nytimes.com/2023/05/21/world/europe/russia-bakhmut-battle-ukraine.html | Even if Bakhmut Is Taken Ukraine Could Still Use It to Tie Up Russia | By Andrew E Kramer | TX 9-299-029 | 2023-07-03 |
| 2023-05-21 | 2023-05-22 | https://www.nytimes.com/2023/05/21/world/europe/russia-sanctions-trump.html | Moscow Sanctions Perceived Trump Adversaries | By Peter Baker | TX 9-299-029 | 2023-07-03 |
| 2023-05-21 | 2023-05-22 | https://www.nytimes.com/2023/05/21/world/europe/ukraine-f16-air-force.html | Why the F16 Was Such a Priority for Kyiv | By Carlotta Gall | TX 9-299-029 | 2023-07-03 |
| 2023-05-21 | 2023-05-22 | https://www.nytimes.com/live/2023/05/21/world/russia-ukraine-news/the-us-believes-ukraine-has-the-equipment-it-needs-for-a-counteroffensive | Counteroffensive Capability Delivered US Says | By Julian E Barnes | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-22 | https://www.nytimes.com/2023/05/21/sports/brittney-griner-first-game-phoenix-release-russia.html | Griners WNBA Return Is Hailed as a Day of Joy | By Kris Rhim | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-22 | https://www.nytimes.com/2023/05/21/sports/wnba-superteams-draft-rookies-waived-cut.html | Liberty Superteam  Has Stacked Roster But Few Rookies | By Talya Minsberg and Monique Jaques | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-22 | https://www.nytimes.com/2023/05/22/arts/television/whats-on-tv-this-week-succession-finale-and-starry-rom-coms.html | This Week on TV | By Shivani Gonzalez | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-22 | https://www.nytimes.com/2023/05/22/sports/basketball/nikoa-jokic-denver-nuggets-game-4.html | Surrounded by FastTwitch Action Jokics Slow Roll Dominates | By Kurt Streeter | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-22 | https://www.nytimes.com/2023/05/22/world/europe/france-pension-protest-saucepans.html | In France Clanging Cookware Hounds Macron | By Constant Mheut | TX 9-299-029 | 2023-07-03 |
| 2023-04-27 | 2023-05-23 | https://www.nytimes.com/2023/04/27/science/moths-to-a-flame-insects-light.html | Flaming Out Why Are Insects Drawn to Light The Answer Isnt Easy to See | By Joshua Sokol | TX 9-299-029 | 2023-07-03 |
| 2023-04-28 | 2023-05-23 | https://www.nytimes.com/2023/04/28/science/frogs-pollination-fruits.html | Peculiar Pollinators Fruitarian Frogs Give Flowers a JumpStart | By Sofia Quaglia | TX 9-299-029 | 2023-07-03 |
| 2023-05-04 | 2023-05-23 | https://www.nytimes.com/2023/05/04/well/eat/ultraprocessed-food-mental-health.html | What Ultraprocessed Foods Can Do to the Brain | By Sally Wadyka | TX 9-299-029 | 2023-07-03 |
| 2023-05-10 | 2023-05-23 | https://www.nytimes.com/2023/05/10/science/yeast-evolution-cells-snowflakes.html | Original Spin To Study Lifes Origins Creating Some Snowflakes To See How They Evolve | By Veronique Greenwood | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-23 | https://www.nytimes.com/2023/05/11/science/hammerhead-sharks-breath-cold-temperature.html | Deep Divers Down in the Frigid Depths These Sharks Hold Their Breaths | By Darren Incorvaia | TX 9-299-029 | 2023-07-03 |

| 2023-05-12 | 2023-05-23 | https://www.nytimes.com/2023/05/12/well/live/hot-flash-menopause-treatment.html | A New Option for Treating Hot Flashes | By Alisha Haridasani Gupta | TX 9-299-029 | 2023-07-03 |
|---|---|---|---|---|---|---|
| 2023-05-15 | 2023-05-23 | https://www.nytimes.com/2023/05/15/well/live/eyesight-vision-habits.html | Tips and Untruths About Eyesight | By Hannah Seo | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-23 | https://www.nytimes.com/2023/05/16/science/condors-bird-flu-vaccines.html | A Vaccine to Protect  California Condors | By Emily Anthes | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-23 | https://www.nytimes.com/2023/05/16/well/live/tongue-scraping-benefits.html | Are There Any Benefits to Tongue Scraping | By Hannah Seo | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-23 | https://www.nytimes.com/2023/05/17/well/move/tennis-elbow-treatment-prevention.html | Easing the Pain  Of Tennis Elbow | By Amanda Loudin | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-23 | https://www.nytimes.com/2023/05/18/travel/airlines-expanding-business-first-class.html | As Demand Is Increasing First Class Is Expanding | By Julie Weed | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-23 | https://www.nytimes.com/2023/05/19/movies/white-men-cant-jump-woody-harrelson-wesley-snipes.html | Delivering a Master Class in Talking Smack | By Calum Marsh | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-23 | https://www.nytimes.com/2023/05/19/science/behavior-music-sadness.html | Sad Songs Say So Much  About Connection | By Oliver Whang | TX 9-299-029 | 2023-07-03 |
| 2023-05-20 | 2023-05-23 | https://www.nytimes.com/2023/05/20/health/elderly-move-managers.html | Relocating Is a Monumental Task for Many Seniors | By Paula Span | TX 9-299-029 | 2023-07-03 |
| 2023-05-20 | 2023-05-23 | https://www.nytimes.com/2023/05/20/theater/james-de-jongh-dead.html | James de Jongh 80 Playwright  Who Told Stories of Slavery Dies | By Neil Genzlinger | TX 9-299-029 | 2023-07-03 |
| 2023-05-21 | 2023-05-23 | https://www.nytimes.com/2023/05/21/movies/helmut-berger-actor-known-for-his-work-with-visconti-dies-at-78.html | Helmut Berger 78 Actor and Muse to the Italian Neorealist Director Visconti | By Richard Sandomir | TX 9-299-029 | 2023-07-03 |
| 2023-05-21 | 2023-05-23 | https://www.nytimes.com/2023/05/21/science/math-puzzles-integer-sequences.html | Whats the Next Number This Database Knows | By Siobhan Roberts | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/obituaries/c-boyden-gray-dead.html | C Boyden Gray Lawyer for Republican Establishment Dies at 80 | By Alex Traub | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/blizzard-diffusion-ai-video-games.html | AIs Help Enlisted For Video Games | By Shannon Liao | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/arts/design/venice-architecture-biennale-review.html | Africa Meets Whats Next In Venice | By Christopher Hawthorne | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/arts/music/dave-matthews-band-walk-around-the-moon-review.html | A GrownUp View Of Love and Dread | By Jon Pareles | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/arts/music/linda-lewis-dead.html | Linda Lewis 72 Singer With Impressive Range And Musical Versatility | By Alex Williams | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/arts/music/review-stranger-love-los-angeles-philharmonic.html | Six Hours of Ambition and Magnitude | By Joshua Barone | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/arts/warhol-prince-decision-copyright.html | Copyright Decision Reverberates | By Matt Stevens | TX 9-299-029 | 2023-07-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/books/book-banning-education-civil-rights.html | Students Rights at Issue in School Book Removals | By Elizabeth A Harris and Alexandra Alter | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/books/james-campbell-nb-by-jc.html | The Literary World Scrutinized and Skewered | By Dwight Garner | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/business/biore-tiktok-cecilee-max-school-shooting.html | Bior and Influencer Apologize for Invoking School Shooting | By Amanda Holpuch | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/business/meta-facebook-eu-privacy-fine.html | Meta Is Fined 13 Billion Over EU Privacy Rules | By Adam Satariano | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/business/micron-technology-china-ban.html | Chinas Ban on Micron  Escalates Microchip War | By Paul Mozur and John Liu | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/business/more-americans-struggling-inflation.html | Fed Survey Indicates Inflation Is Taking A Toll on Americans | By Ben Casselman | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/business/oil-refiner-manure-greener-future.html | An Oil Refiner in Europe Looks To Manure for a Greener Future | By Stanley Reed | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/climate/colorado-river-deal.html | To Save A River 3 States Agree To Curtail Use | By Christopher Flavelle | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/health/chronic-pain-brain-signals.html | Study Locates Brain Activity That Signifies Chronic Pain | By Priyanka Runwal | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/nyregion/carroll-trump-cnn-defamation.html | Carroll Seeks Damages for ExPresidents Insults on CNN | By Benjamin Weiser | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/nyregion/hotel-nyc-migrants.html | Thousands of Hotel Vacancies Remain in New York City Despite Migrant Arrivals | By Matthew Haag | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/nyregion/jay-salpeter-martin-tankleff-case.html | He Freed an Innocent Man From Prison and It Ruined His Life | By Ed Shanahan | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/nyregion/menopause-women-work.html | US Employers Look to Britain For MenopauseFriendly Ideas | By Sharon Otterman and Yana Paskova | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/nyregion/resident-doctors-strike-elmhurst-hospital-nyc.html | Resident Doctors Go on Strike at Elmhurst in Queens | By Joseph Goldstein | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/opinion/abortion-law-texas-lawsuit.html | Texas Tortures Pregnant Women Who Need Care | By Michelle Goldberg | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/opinion/biden-scott-desantis-trump-haley.html | The Republican Presidential Plot Is Thickening | By Gail Collins and Bret Stephens | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/opinion/tim-keller-death.html | Tim Keller Taught Me About Joy | By David Brooks | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/opinion/work-from-home-commuting-gdp.html | Working From Home and the Meaning of Life | By Paul Krugman | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/sports/basketball/carmelo-anthony-retires.html | Anthony Retires After 19 Seasons and 28289 Points | By Sopan Deb | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/sports/basketball/jimmy-butler-miami-heat-boston-celtics.html | A Smiling SoulCrusher Has the Heat One Win From the Finals | By Scott Cacciola | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/sports/rick-wolff-dead.html | Rick Wolff 71 Player Editor Writer Psychological Coach and Radio Host | By Daniel E Slotnik | TX 9-299-029 | 2023-07-03 |

| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/sports/soccer/vinicius-junior-racism-tebas.html | Pelted With Slurs a Star Calls Racism Normal in Spain | By Tariq Panja | TX 9-299-029 | 2023-07-03 |
|---|---|---|---|---|---|---|
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/technology/applied-materials-silicon-valley.html | Huge Chip Research Site To Land in Silicon Valley | By Don Clark | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/technology/tiktok-montana-ban-lawsuit.html | TikTok Fights Prohibition In Montana With Lawsuit | By David McCabe and Sapna Maheshwari | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/us/bryan-kohberger-idaho-murders.html | No Plea Made By Suspect In the Killing Of 4 in Idaho | By Mike Baker and Nicholas BogelBurroughs | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/us/politics/biden-china-g7.html | Biden Foresees Thaw With China Even as G7 Rattles Beijing | By Peter Baker and David E Sanger | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/us/politics/carper-delaware-retirement.html | Carper Says Hell Retire After 4 Terms In the Senate | By Luke Broadwater | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/us/politics/debt-limit-spending-caps.html | Debt Limit Negotiators Debate Spending Caps | By Alan Rappeport and Catie Edmondson | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/us/politics/desantis-trump-older-voters-prescription-drugs.html | DeSantis Courts Older Voters With Message on Drug Costs | By Alexandra Glorioso and Nicholas Nehamas | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/us/politics/fbi-clinton-foundation.html | Justice Dept Under Trump Extended Clinton Inquiry | By Adam Goldman | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/us/politics/mccarthy-biden-meeting-debt-limit-talks.html | Still Far Apart Leaders Express Confidence in Ability to Avert Default | By Catie Edmondson and Katie Rogers | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/us/politics/nashville-shooter-journals.html | Judge Delays Decision  On Writings of Shooter | By Emily Cochrane | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/us/politics/tim-scott-2024-campaign-trump.html | With Positive Theme and Much Cash on Hand Scott Joins GOP Race | By Jonathan Weisman and Maya King | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/us/politics/trump-records-foreign-deals.html | Information Is Sought on Trumps Foreign Deals | By Alan Feuer Maggie Haberman and Ben Protess | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/us/uvalde-shooting-anniversary-families-guns.html | After a Year of Agony Uvalde Is Fractured | By Edgar Sandoval J David Goodman and Tamir Kalifa | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/world/americas/guyana-school-fire.html | At Least 19 Dead After Horrific Blaze  In Dorm of a Guyana Boarding School | By Genevieve Glatsky | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/world/americas/mexico-spying-pegasus-israel.html | Spying Scandal In Mexico Goes Right to the Top | By Natalie Kitroeff and Ronen Bergman | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/world/asia/manila-fire-post-office-philippines.html | Manilas Historic Post Office Destroyed in Fire | By Jason Gutierrez | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/world/europe/andrew-tate-arrest-romania.html | An Influencer Thought  He Was Above the Law Romania Proved Him Wrong | By Andrew Higgins | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/world/europe/bakhmut-russia-ukraine-retreat.html | Bakhmut Falls To the Kremlin What Is Won | By Michael Schwirtz and Marc Santora | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/world/europe/bakhmut-ukraine-war.html | Why Did One SaltMining Town Come to Symbolize an Invasion | By Thomas GibbonsNeff | TX 9-299-029 | 2023-07-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/world/europe/bakhmut-ukraine.html | A City Is Destroyed by a Long and Bloody Battle | By Tyler Hicks and Marc Santora | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/world/europe/belarus-protasevich-activist-pardon.html | In Belarus Activist Gets A Pardon | By Matthew Mpoke Bigg and Ivan Nechepurenko | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/world/europe/belgorod-russia-ukraine-fighting.html | Attackers Strike Border Towns in Russia | By Valerie Hopkins and Riley Mellen | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/world/europe/greece-migrants-video-eu-investigation.html | Greece Asked To Investigate Its Handling Of Migrants | By Matina StevisGridneff | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/world/europe/northern-ireland-uk-sinn-fein-elections.html | Sinn Fein Surges in Local Elections Highlighting Divisions | By Mark Landler | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/2023/05/22/world/middleeast/erdogan-endorsement-sinan-ogan.html | Turkeys 3rdPlace Finisher to Support Erdogan in the Presidential Runoff Election | By Ben Hubbard and Gulsin Harman | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-23 | https://www.nytimes.com/interactive/2023/05/22/climate/colorado-river-water.html | The Colorado River Is Shrinking See Whats Using All the Water | By Elena Shao | TX 9-299-029 | 2023-07-03 |
| 2023-05-23 | 2023-05-23 | https://www.nytimes.com/2023/05/23/health/hpv-vaccine-tanzania.html | Tanzania Strains to Save Girls From Cervical Cancer | By Stephanie Nolen | TX 9-299-029 | 2023-07-03 |
| 2023-05-23 | 2023-05-23 | https://www.nytimes.com/2023/05/23/science/huntingtons-disease-colombia.html | The Forgotten | By Jennie Erin Smith and Charlie Cordero | TX 9-299-029 | 2023-07-03 |
| 2023-05-23 | 2023-05-23 | https://www.nytimes.com/2023/05/23/theater/monsoon-wedding-review.html | An Arranged Marriage of Musical Styles | By Jesse Green | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-24 | https://www.nytimes.com/2023/05/17/dining/roasted-shrimp-cocktail-recipe.html | Better Shrimp Cocktail Is Just a Dip Away | By Melissa Clark | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-24 | https://www.nytimes.com/2023/05/18/dining/drinks/weed-wine.html | Weed Wines Clandestine Allure | By Eric Asimov | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-24 | https://www.nytimes.com/2023/05/18/dining/make-ahead-salads.html | Kick Off Summer With Breezy Salads | By Kay Chun | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-24 | https://www.nytimes.com/2023/05/19/movies/fastx-furious-vin-diesel.html | Furious and Furiouser Examining the Feuds | By Calum Marsh | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-24 | https://www.nytimes.com/2023/05/19/opinion/artificial-intelligence-military-nuclear.html | AI May One Day Make War Decisions Be Afraid | By Peter Coy | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-24 | https://www.nytimes.com/2023/05/19/world/europe/greece-migrants-abandoned.html | Greece Is Caught on Video Leaving Migrants Adrift | By Matina StevisGridneff Sarah Kerr Kassie Bracken and Nimet Kirac | TX 9-299-029 | 2023-07-03 |
| 2023-05-20 | 2023-05-24 | https://www.nytimes.com/2023/05/20/business/mykonos-greece-construction-tourism.html | In Mykonos a Sinister Side To a Luxury Building Boom | By Liz Alderman and Niki Kitsantonis | TX 9-299-029 | 2023-07-03 |
| 2023-05-21 | 2023-05-24 | https://www.nytimes.com/2023/05/21/movies/master-gardener-paul-schrader-joel-edgerton-oscar-isaac-ethan-hawke.html | Sin and Redemption One Man at a Time | By Esther Zuckerman | TX 9-299-029 | 2023-07-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-05-22 | 2023-05-24 | https://www.nytimes.com/2023/05/22/arts/design/art-auction-week-five-takeaways.html | After Lots Of Auctions Some Lessons | By Robin Pogrebin and Zachary Small | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-24 | https://www.nytimes.com/2023/05/22/arts/music/morgan-wallen-11-weeks-billboard-chart.html | With 11 Weeks At No 1 Morgan Wallen Joins an Elite Club | By Ben Sisario | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-24 | https://www.nytimes.com/2023/05/22/arts/television/tv-female-rage-beef.html | On TV They Are All the Rage | By Maya Phillips | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-24 | https://www.nytimes.com/2023/05/22/dining/dallas-luxury-restaurants.html | Dinings New Boom Town | By Priya Krishna | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-24 | https://www.nytimes.com/2023/05/22/dining/restaurant-qr-code-menu.html | The QRCode Menu Is Shown the Door | By Amelia Nierenberg | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-24 | https://www.nytimes.com/2023/05/22/opinion/birth-control-over-the-counter-fda.html | Getting a Birth Control Pill Should Be Easy | By Eric Reinhart | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-24 | https://www.nytimes.com/2023/05/22/sports/rick-hoyt-dead.html | Rick Hoyt 61 Wheelchair Racer Backed by His Father Every Inch of the Way | By Talya Minsberg | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-24 | https://www.nytimes.com/2023/05/22/sports/sailing/buddy-melges-dead.html | Buddy Melges Leonardo da Vinci Of American Sailing Is Dead at 93 | By Chris Museler | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-24 | https://www.nytimes.com/2023/05/22/theater/bees-and-honey-review.html | The Rhythms of a Love Are Sweet and Sticky | By Naveen Kumar | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-24 | https://www.nytimes.com/2023/05/22/us/california-wildflower-hunt.html | Shes Out to Save Rare Wildflowers  But First She Has to Find Them | By Jill Cowan and Daniel Dorsa | TX 9-299-029 | 2023-07-03 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/22/sports/baseball/dodgers-pride-night.html | Dodgers Reverse Course and Again Invite a Gay Rights Group to Pride Night | By Benjamin Hoffman | TX 9-299-029 | 2023-07-03 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/sports/basketball/denver-nuggets-los-angeles-lakers-sweep.html | Nuggets Sweep Belies Their Claim of Being Underdogs | By Tania Ganguli | TX 9-299-029 | 2023-07-03 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/arts/music/memphis-gospel-elizabeth-king-elder-jack-ward.html | A Startling Gospel Revival in Memphis | By Stephen Deusner | TX 9-299-029 | 2023-07-03 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/arts/music/orchestra-classical-music-attendance.html | Empty Orchestra Seats Start to Fill Up | By Zachary Woolfe | TX 9-299-029 | 2023-07-03 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/books/international-booker-prize-time-shelter.html | Time Shelter Wins International Booker Prize | By Alex Marshall | TX 9-299-029 | 2023-07-03 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/business/faa-airports-100-million.html | FAA Allots  100 Million For Prevention Of Accidents | By Niraj Chokshi | TX 9-299-029 | 2023-07-03 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/business/jobs-protections-artificial-intelligence.html | Shield Urged  For Workers  Hurt by AI | By Emma Goldberg | TX 9-299-029 | 2023-07-03 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/business/media/buzzfeed-botatouille-chatbot-food.html | BuzzFeed in an Effort to Ride the AI Wave Introduces a Free Recipe Chatbot Botatouille | By Benjamin Mullin | TX 9-299-029 | 2023-07-03 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/climate/blackout-heat-wave-danger.html | Study Shows Devastating Heat Risk in Phoenix | By Michael Levenson | TX 9-299-029 | 2023-07-03 |

| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/dining/dont-travel-on-memorial-day-weekend-try-new-restaurants-instead.html | You Noticed It Now Is the Time to Check It Out | By Nikita Richardson | TX 9-299-029 | 2023-07-03 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/dining/house-brooklyn-restaurant-review-pete-wells.html | A Tokyo Tasting Counter Alights in Brooklyn | By Pete Wells | TX 9-299-029 | 2023-07-03 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/dining/restaurant-yuu-omakase-brooklyn-restaurant-opening.html | Restaurant Yuu an Omakase With a French Approach Opens in Brooklyn | By Florence Fabricant | TX 9-299-029 | 2023-07-03 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/health/surgeon-general-social-media-mental-health.html | Advisory Says  Teens Face Risk  On Social Sites | By Matt Richtel Catherine Pearson and Michael Levenson | TX 9-299-029 | 2023-07-03 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/nyregion/nyc-affordable-housing-lotteries-segregation.html | Do New Yorks Affordable Housing Lotteries Fuel Segregation | By Mihir Zaveri | TX 9-299-029 | 2023-07-03 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/nyregion/nyc-segregated-school-landmark.html | AllBlack School of 1800s Receives Landmark Status | By Lola Fadulu | TX 9-299-029 | 2023-07-03 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/nyregion/right-to-shelter-nyc.html | Adams Seeks To Reduce Citys Role As a Shelter | By Jeffery C Mays | TX 9-299-029 | 2023-07-03 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/nyregion/subway-attack-woman-pushed-manhattan.html | Man Charged With Shoving Woman Into Train | By Ed Shanahan | TX 9-299-029 | 2023-07-03 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/nyregion/trump-trial-date.html | Trial in Manhattan Criminal Case Against Trump Is Set for March 2024 | By Jonah E Bromwich | TX 9-299-029 | 2023-07-03 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/opinion/supreme-court-criticism-reform.html | Fixing the Supreme Court Through Criticism | By Stephen I Vladeck | TX 9-299-029 | 2023-07-03 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/opinion/vivek-ramaswamy-election-2024-republican-nomination.html | Another Businessman Wants to Run America | By Katherine Miller | TX 9-299-029 | 2023-07-03 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/sports/baseball/mets-japan-managers.html | Meet the Former Mets Who Are Managing In a Japanese League | By Brad Lefton | TX 9-299-029 | 2023-07-03 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/sports/soccer/vincent-kompany-burnley-premier-league.html | The Next Star Coach Is Biding His Time | By Rory Smith | TX 9-299-029 | 2023-07-03 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/technology/ftx-evidence-sam-bankman-fried.html | FTX Case Amasses Mountains Of Evidence | By David YaffeBellany and Matthew Goldstein | TX 9-299-029 | 2023-07-03 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/theater/tony-awards-wga-strike-playwrights.html | The Tonys Will Go On Thanks to a Deal Brokered by Playwrights | By Michael Paulson | TX 9-299-029 | 2023-07-03 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/us/illinois-catholic-church-sex-abuse.html | 1997 Minors Abused in Catholic Church Illinois Says | By Ruth Graham | TX 9-299-029 | 2023-07-03 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/us/politics/biden-debt-ceiling-covid.html | White House Tries to Shield Virus Money | By Noah Weiland and Benjamin Mueller | TX 9-299-029 | 2023-07-03 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/us/politics/debt-limit-default-xdate-report.html | US Faces High Risk of Default in Early June Report Says | By Alan Rappeport | TX 9-299-029 | 2023-07-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/us/politics/desantis-elon-musk-twitter.html | DeSantis to Announce His 2024 Bid During a Twitter Talk With Musk | By Shane Goldmacher Maggie Haberman Ryan Mac and Nicholas Nehamas | TX 9-299-029 | 2023-07-03 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/us/desantis-supreme-court.html | Trump Rival Floats Idea 72 Majority On the Court | By Nicholas Nehamas | TX 9-299-029 | 2023-07-03 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/us/politics/harlan-crow-clarence-thomas-judiciary-committee.html | GOP Donor Refuses Senate Request to See Thomas Gift Receipts | By Carl Hulse | TX 9-299-029 | 2023-07-03 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/us/politics/kari-lake-lawsuit-thrown-out.html | Arizona Judge Tosses Lakes 2022 Election Suit Saying Her Claims Dont Clear the Bar | By Neil Vigdor | TX 9-299-029 | 2023-07-03 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/us/politics/mccarthy-democrats-republicans-debt-limit-deal.html | GOP Speaker Is Negotiating On a Tightrope | By Catie Edmondson and Luke Broadwater | TX 9-299-029 | 2023-07-03 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/us/truck-crash-white-house.html | Man Detained After Crash Into White House Barriers | By Eileen Sullivan | TX 9-299-029 | 2023-07-03 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/us/politics/us-navy-iran-ship-seizures-strait-of-hormuz.html | US Steps Up Patrols in Strait of Hormuz After Iran Seizes Oil Tankers | By Eric Lipton | TX 9-299-029 | 2023-07-03 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/us/south-carolina-abortion-ban.html | South Carolina Senate Passes 6Week Abortion Ban After Filibuster by 5 Women Fails | By Kate Zernike and Ava Sasani | TX 9-299-029 | 2023-07-03 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/us/thomas-jefferson-high-school-admissions.html | Court Backs High School In Virginia on Admissions | By Stephanie Saul | TX 9-299-029 | 2023-07-03 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/world/africa/sudan-war-pregnant-women.html | Bleak Choices for Women Giving Birth in WarTorn Sudan | By Cora Engelbrecht and Abdi Latif Dahir | TX 9-299-029 | 2023-07-03 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/world/americas/mexico-president-spying-pegasus.html | Mexicos President Says He Told Official Not to Worry About Being Spied On | By Natalie Kitroeff and Ronen Bergman | TX 9-299-029 | 2023-07-03 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/world/asia/australia-stan-grant.html | Australian TV Host Takes Leave After Racist Reaction to His Remarks on the UK Coronation | By Yan Zhuang | TX 9-299-029 | 2023-07-03 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/world/asia/china-g7-russia-us.html | China and Russia Tighten Embrace To Fend Off West | By David Pierson and Chris Buckley | TX 9-299-029 | 2023-07-03 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/world/asia/sherpas-everest-competition.html | Its a Rivalry Only Sherpas Could Have | By Bhadra Sharma and Sameer Yasir | TX 9-299-029 | 2023-07-03 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/world/europe/belarus-roman-protasevich-pardon.html | From Dissident Hero to a Pardoned Villain | By Andrew Higgins | TX 9-299-029 | 2023-07-03 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/world/europe/evan-gershkovich-russia-hearing.html | Russian Judge Extends the Detention of an American Journalist Accused of Spying | By Roger Cohen | TX 9-299-029 | 2023-07-03 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/world/europe/prince-harry-security-uk.html | Court Rejects Princes Bid To Pay for Police Protection | By Mark Landler | TX 9-299-029 | 2023-07-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/world/europe/russia-belgorod-ukraine-attacks.html | Attacks on Russian Territory Could Pose a New Threat to Moscow | By Andrew E Kramer Valerie Hopkins and Michael Schwirtz | TX 9-299-029 | 2023-07-03 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/world/europe/uk-immigration-student-dependent-visas.html | UK Clamping Down on Visas for Students Kin | By Stephen Castle | TX 9-299-029 | 2023-07-03 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/world/europe/ukraine-f16-training.html | F16s Could Be Ready Sooner Than Expected | By Lara Jakes | TX 9-299-029 | 2023-07-03 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/2023/05/23/world/middleeast/turkey-election-economy-president.html | Victor in Turkey Will Win an Economy at the Edge of Crisis | By Ben Hubbard | TX 9-299-029 | 2023-07-03 |
| 2023-05-23 | 2023-05-24 | https://www.nytimes.com/article/madeleine-mccann-search.html | New Search Puts Case of Missing UK Girl Back in Spotlight | By Emma Bubola | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-24 | https://www.nytimes.com/2023/05/24/business/media/new-york-times-news-guild-contract.html | Times Reaches Contract Deal With Newsroom Union After 2 Years | By Katie Robertson | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-24 | https://www.nytimes.com/2023/05/24/insider/wine-critic-eric-asimov-nyt.html | For a Wine Critic Experience Ages Well | By Josh Ocampo | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-24 | https://www.nytimes.com/2023/05/24/nyregion/social-media-teenagers-health-nyc.html | New York Teens Resent Social Media and Efforts To Officially Take It Away | By Troy Closson Olivia Bensimon Wesley Parnell and Michael D Regan | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-24 | https://www.nytimes.com/2023/05/24/us/politics/ron-desantis-2024-super-pac.html | Group Plans 200 Million Drive To Propel DeSantis Past Trump | By Shane Goldmacher Jonathan Swan and Maggie Haberman | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-24 | https://www.nytimes.com/interactive/2023/05/23/us/uvalde-families-cemetery.html | After Uvalde a Cemetery Anchors Families of Victims | Photographs and Text by Tamir Kalifa | TX 9-299-029 | 2023-07-03 |
| 2023-05-11 | 2023-05-25 | https://www.nytimes.com/2023/05/11/arts/television/homicide-life-on-the-street.html | Why We Still Want To Be in Interrogation Three Decades Later | By Saul Austerlitz | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-25 | https://www.nytimes.com/2023/05/19/style/bezos-yacht-koru.html | A Schooner Thats Fit for a Gazillionaire | By Kevin Koenig | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-25 | https://www.nytimes.com/2023/05/19/t-magazine/mahjong-club-chinatown-tournament.html | People Places Things | By Jason Chen | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-25 | https://www.nytimes.com/2023/05/22/books/fires-in-the-dark-kay-redfield-jamison.html | Writers Shift of Focus From Suffering to Healing | By Casey Schwartz | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-25 | https://www.nytimes.com/2023/05/22/movies/scorsese-dicaprio-de-niro-killers-of-the-flower-moon.html | A Film Is Flipped To Touch Its Soul | By Kyle Buchanan | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-25 | https://www.nytimes.com/2023/05/22/style/royalty-princesses-atlantic-college.html | Where Future Monarchs Learn to Be Social Butterflies | By Elizabeth Paton | TX 9-299-029 | 2023-07-03 |
| 2023-05-23 | 2023-05-25 | https://www.nytimes.com/2023/05/23/arts/television/american-born-chinese-review.html | Asian American Culture Gets the Disney Treatment | By Mike Hale | TX 9-299-029 | 2023-07-03 |
| 2023-05-23 | 2023-05-25 | https://www.nytimes.com/2023/05/23/movies/michelle-yeoh-cannes.html | A Little Too Emotional | By Kyle Buchanan | TX 9-299-029 | 2023-07-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-05-23 | 2023-05-25 | https://www.nytimes.com/2023/05/23/style/african-american-english-oxford-dictionary.html | 10 Words From the African American English Dictionary | By Sandra E Garcia | TX 9-299-029 | 2023-07-03 |
| 2023-05-23 | 2023-05-25 | https://www.nytimes.com/2023/05/23/world/europe/free-russia-legion-ukraine.html | Two Groups Of Russians Are Fighting For Ukraine | By Michael Schwirtz | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/us/politics/trump-lawyers-meeting-garland-special-counsel.html | Trump Lawyers Ask to Meet Garland Over Investigations | By Maggie Haberman | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/arts/dance/review-dada-masilo-the-sacrifice.html | Rites of Spring Made More Nuanced for Today | By Siobhan Burke | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/arts/music/bill-lee-dead.html | Bill Lee 94 Bassist and Composer For Son Spike Lees Films Is Dead | By Robert D McFadden | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/arts/music/gabriella-smith-composer.html | A Composer At Home In Nature | By Joshua Barone | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/arts/music/grimes-ai-songs.html | A Bold Volunteer On the AI Frontier Hears the Future | By Joe Coscarelli | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/arts/music/tina-turner-dead.html | Tina Turner 83 Rock Queen Whose Voice and Legs Wouldnt Quit Dies | By William Grimes | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/arts/music/tina-turner-death-reactions.html | Heartfelt Tributes To a Showstopper | By Michael Levenson and April Rubin | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/business/artificial-intelligence-regulation-openai.html | AI Needs a Watchdog  ChatGPT Creators Say | By Gregory Schmidt | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/business/debt-default-credit-ratings.html | US Credit Rating May Fall  Even With a Brief Default | By Joe Rennison | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/business/media/semafor-funding-bankman-fried.html | Semafor Raises 19 Million To Replace Crypto Funding | By Benjamin Mullin | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/business/researchers-study-misinformation.html | Global Group Takes On Threat of Misinformation | By Steven Lee Myers | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/business/uk-inflation-april.html | UK Inflation Slowed in April But Remains Stubbornly High | By Eshe Nelson | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/climate/bahamas-climate-change.html | In the Bahamas a race to adapt | By David Gelles | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/climate/seagrass-climate-change.html | A powerful tool just below the surface | By Tatiana Schlossberg | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/climate/spanish-village-climate-change.html | Innovation in a Spanish village | By Rachel Chaundler | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/nyregion/doctors-strike-elmhurst-hospital.html | Tentative Deal Ends Strike By Queens Hospital Doctors | By Joseph Goldstein | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/nyregion/eric-adams-homeless-jessica-katz-resigns.html | Housing Chief Quits Amid Homelessness Crisis | By Mihir Zaveri and Jeffery C Mays | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/nyregion/fetty-wap-sentenced.html | Fetty Wap to Serve 6 Years In Prison for Drug Trafficking | By Karen Zraick | TX 9-299-029 | 2023-07-03 |

| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/nyregion/nypd-police-commissioner-sewell-maddrey.html | Commissioner Seeks Discipline for Top NYPD Officer | By Maria Cramer and Chelsia Rose Marcius | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/opinion/anti-drag-laws-anti-trans-law-suits.html | All Americans Have the Right to Dress as They Wish | By Kate Redburn | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/opinion/desantis-republicans.html | A Flood of Unprepared Presidential Hopefuls | By Charles M Blow | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/opinion/education-revolution-sierra-leone.html | On the Front Line of an Education Revolution | By Nicholas Kristof | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/opinion/feinstein-senate-judiciary-resignation-age.html | No Time Like the Present Senator Feinstein | By Gail Collins | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/sports/olympics/2026-olympics-milan-cortina-andrea-varnier.html | MilanCortinas Chief Has Seen the Future And It Sprawls | By Andrew Das | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/technology/elon-musk-desantis-twitter.html | In Sputtering Livestream  An Echo of Twitters Woes | By Ryan Mac | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/technology/inside-how-tiktok-shares-user-data-lark.html | How TikTok Shares User Data Alarming Even Its Employees | By Sapna Maheshwari and Ryan Mac | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/technology/personaltech/what-to-know-about-limiting-your-childs-screen-time.html | Unglue Children From Their Screens Believe It or Not Parents Have Some Options | By Brian X Chen | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/theater/demons-review-keelay-gipson.html | Grief Is A Thing With Fur | By Maya Phillips | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/upshot/social-media-lgbtq-benefits.html | For One Group of Teens Social Media Is a Lifeline | By Claire Cain Miller | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/us/gun-control-laws-uvalde.html | No End to National Division Over Gun Policy | By Shaila Dewan | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/us/navy-destroyer-abele-world-war-ii-okinawa.html | Navy Destroyer Sunk in World War II Discovered Off Okinawa | By John Ismay | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/politics/biden-uvalde-anniversary-gun-control.html | One Year After the Attack Biden Implores Congress To Stop the Next Uvalde | By Peter Baker | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/politics/casey-desantis-strategy.html | Floridas First Lady in Vital Role Helping Her Husband Connect | By Katie Glueck | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/politics/charles-q-brown-nominated-joint-chiefs.html | President to Nominate Air Force General as Chairman of the Joint Chiefs of Staff | By Helene Cooper | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/politics/china-guam-malware-cyber-microsoft.html | ChinaTied Malware Hits Systems in Guam Is Taiwan the Real Target | By David E Sanger | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/politics/debt-ceiling-deal-federal-spending.html | US Debt Talks May Not Alter Spending Path | By Jim Tankersley | TX 9-299-029 | 2023-07-03 |

| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/politics/debt-limit-mccarthy-biden.html | Marathon Session of Debt Talks Ends With No Deal Near | By Carl Hulse and Catie Edmondson | TX 9-299-029 | 2023-07-03 |
|---|---|---|---|---|---|---|
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/politics/federal-reserve-minutes.html | Fed Officials Were Split Over Raising Rates Again | By Madeleine Ngo | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/politics/jan-6-barnett-sentence.html | Jan 6 Rioter Seen at Desk Of Speaker Is Sentenced | By Alan Feuer and Zach Montague | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/politics/ron-desantis-2024-presidential-election.html | Hot Mic Dead Air  And Eventually  DeSantis Speaks | By Nicholas Nehamas and Shane Goldmacher | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/politics/ron-desantis-florida-governor-power.html | Amassing Power DeSantis Maximized Might of Governors Office | By Patricia Mazzei | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/us/politics/ukraine-kremlin-drone-attack.html | US Suspects  Kyiv in Attack  At the Kremlin | By Julian E Barnes Adam Entous Eric Schmitt and Anton Troianovski | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/us/politics/yellen-debt-limit.html | Yellen Warns of Missed US Payments and Very Tough Choices | By Alan Rappeport | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/us/texas-ken-paxton-speaker-drunk.html | Intraparty Showdown Escalates Among Texas Republican Leaders | By J David Goodman and David Montgomery | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/us/texas-ten-commandments-legislature.html | Bill to Put Ten Commandments in Texas Schools Fails | By J David Goodman | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/us/typhoon-mawar-guam.html | Typhoon Pummels Guam Leaving Thousands in Dark | By Josie Moyer MarVic Cagurangan Mike Ives and Derrick Bryson Taylor | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/us/uvalde-shooting-fallout.html | A Year After a Massacre What Has Changed | By Edgar Sandoval | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/world/americas/peru-protests-killings.html | Perus Security Forces Face Little Scrutiny As Protesters Die | By Mitra Taj and Marco Garro | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/world/asia/china-comedy-music-crackdown.html | In China a Crackdown on Comedy and Music | By Vivian Wang | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/world/asia/new-zealand-kiwi-miami-zoo.html | A Bird in Hand in Miami Ruffles Feathers in New Zealand | By Natasha Frost | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/world/australia/clare-nowland-police-stun-gun.html | Officer Used  Stun Gun Woman 95  Later Died | By Natasha Frost | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/world/europe/france-short-haul-flights-emissions.html | Vaunted French Ban on Short Domestic Flights Is a Pale Shade of Green | By Aurelien Breeden | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/world/europe/orcas-sink-boats-spain.html | Orcas Have Been Battering Boats in Southern Europe Puzzled Scientists Say | By Isabella Kwai | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/world/europe/russia-bakhmut-war-what-next.html | Russias Likely Strategy After Bakhmut Defense | By Thomas GibbonsNeff | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/2023/05/24/world/middleeast/israel-netanyahu-budget.html | Netanyahus Budget May Risk His FreeMarket Legacy | By Patrick Kingsley | TX 9-299-029 | 2023-07-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-05-24 | 2023-05-25 | https://www.nytimes.com/live/2023/05/25/world/russia-ukraine-news/a-us-aircraft-carrier-visits-oslo-in-a-show-of-strength-aimed-at-russia | US Military Might On Display in Norway | By Henrik Pryser Libell | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-25 | https://www.nytimes.com/2023/05/24/us/nashville-covenant-school-shooter-writings.html | Families Win Ruling on Nashville Attackers Journals | By Emily Cochrane | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-25 | https://www.nytimes.com/2023/05/25/politics/ron-desantis-fact-check.html | Assessing the Claims DeSantis Made in Bid | By Linda Qiu | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-25 | https://www.nytimes.com/2023/05/25/world/europe/russia-border-attack-ukraine.html | After Attack on Russian Soil Raiders Taunt Kremlin | By Andrew E Kramer and Valerie Hopkins | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-25 | https://www.nytimes.com/2023/05/25/insider/third-wheel.html | A Reporter Wants to Be Your Third Wheel | By Emma Grillo | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-25 | https://www.nytimes.com/2023/05/25/sports/baseball/fernando-tatis-padres.html | After Suspension Padres Superstar Seeks Redemption | By Scott Miller | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-25 | https://www.nytimes.com/2023/05/25/style/elena-velez-fashion.html | Clinging to a Precarious Fashion Dream | By Jessica Testa | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-25 | https://www.nytimes.com/2023/05/25/style/mary-tyler-moore-documentary-review.html | She Smiled and Doors Opened | By Rhonda Garelick | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-25 | https://www.nytimes.com/2023/05/25/us/politics/biden-removing-highways.html | Push by US to Stitch Together Cities Long Severed by Highways | By Mark Walker | TX 9-299-029 | 2023-07-03 |
| 2023-05-21 | 2023-05-26 | https://www.nytimes.com/article/typhoon-mawar.html | Heading for the Philippines A Super Typhoon Intensifies | By The New York Times | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-26 | https://www.nytimes.com/2023/05/22/business/economy/unions-starbucks-apple-rei-trader-joes.html | Union Organizers Say Companies Are Retaliating | By Noam Scheiber | TX 9-299-029 | 2023-07-03 |
| 2023-05-23 | 2023-05-26 | https://www.nytimes.com/2023/05/23/business/australia-lithium-refining.html | Moving Away From Processing Lithium in China | By Natasha Frost and Matthew Abbott | TX 9-299-029 | 2023-07-03 |
| 2023-05-23 | 2023-05-26 | https://www.nytimes.com/2023/05/23/movies/ray-stevenson-dead.html | Ray Stevenson 58 Actor in Thor Whose Breakthrough Occurred in Rome | By Neil Genzlinger | TX 9-299-029 | 2023-07-03 |
| 2023-05-23 | 2023-05-26 | https://www.nytimes.com/2023/05/23/movies/victim-suspect-review.html | VictimSuspect | By Natalia Winkelman | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-26 | https://www.nytimes.com/2023/05/24/arts/design/avedon-photography-gagosian-review.html | For Photographers 100th a Display of 220 Prints | By Arthur Lubow | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-26 | https://www.nytimes.com/2023/05/24/business/adani-stock-price.html | Indian Billionaires Stock Is Now Back on the Upswing | By Alex Travelli | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-26 | https://www.nytimes.com/2023/05/24/movies/force-of-circumstance-moma.html | Faux Thriller Is in a Way a Triumph | By J Hoberman | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-26 | https://www.nytimes.com/2023/05/24/movies/kenneth-anger-dead.html | Kenneth Anger 96 Filmmaker Who Left a Pop Culture Legacy Dies | By Dennis Lim | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-26 | https://www.nytimes.com/2023/05/24/movies/little-mermaid-review-halle-bailey.html | Remake Finds Its Feet but Loses Its Bubbles | By Wesley Morris | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-26 | https://www.nytimes.com/2023/05/24/nyregion/nicholas-gray-dead.html | Nicholas Gray 86 Who Founded A New York Hot Dog Mecca Dies | By Alex Traub | TX 9-299-029 | 2023-07-03 |

| 2023-05-24 | 2023-05-26 | https://www.nytimes.com/2023/05/24/opinion/ron-desantis-republican-primary.html | The DeSantis Campaign Is Puzzling | By Frank Bruni | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-26 | https://www.nytimes.com/2023/05/24/opinion/social-media-smartphones.html | Theres an Alternative to Smartphones for Tweens | By Jessica Grose | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-26 | https://www.nytimes.com/2023/05/24/sports/baseball/mlb-new-rules-pitch-clock.html | Its About Time New Rules Are a Runaway Success | By Tyler Kepner | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-26 | https://www.nytimes.com/2023/05/24/us/politics/ron-desantis-campaign-announcement-twitter.html | Technical Snags on Twitter Drag Down DeSantiss Campaign Kickoff | By Matt Flegenheimer | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-26 | https://www.nytimes.com/2023/05/24/world/europe/rolf-harris-dead.html | Rolf Harris 93 British Entertainer Who Sexually Abused Young Girls | By Euan Ward | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-26 | https://www.nytimes.com/interactive/2023/05/24/upshot/up-baseball-metrics.html | How New Rules Turned Back the Clock on Baseball | By Ben Blatt and Francesca Paris | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/arts/dance/danceafrica-brooklyn-academy-of-music-golden-ghana.html | A Golden Inner Light Arrives By Way Of Ghana | By Gia Kourlas and Nate Palmer | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/arts/design/langston-hughes-elmer-brown-exhibition-cleveland.html | What Happened to a Book Deferred | By Erik Piepenburg | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/arts/design/richard-mayhew-painter-gallery-review.html | A Lifetime Spent Looking Around | By Jonathan Griffin | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/arts/music/gustavo-dudamel-to-resign-from-paris-opera.html | Conductor to Resign From the Paris Opera | By Javier C Hernndez | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/arts/music/pavel-kolesnikov-piano.html | A Rare Visit Reveals a Pianists Personality | By Joshua Barone | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/arts/music/salvatore-sciarrino-opera.html | When Love Takes Aim At a Monster | By Jeffrey Arlo Brown | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/arts/television/succession-soundtrack-classical-music.html | TV Earworm Fit for a Concert Hall | By Joshua Barone | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/arts/turkey-election-erdogan-culture.html | Reorienting Turkeys Culture for His Own Ends | By Jason Farago | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/business/dealbook/nvidia-outlook-artificial-intelligence.html | Rising AI Demand Lifts Nvidia Toward TrillionDollar Valuation | By Bernhard Warner | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/business/german-economy-q1-gdp.html | The Economy In Germany Has Entered A Recession | By Melissa Eddy | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/business/jpmorgan-jeffrey-epstein.html | Epstein Suit Could Cost JPMorgan | By Matthew Goldstein | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/business/target-pride-lgbtq-companies-backlash.html | Pride Month  Presents Risk For Brands | By Jordyn Holman and Julie Creswell | TX 9-299-029 | 2023-07-03 |

| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/climate/arctic-squirrels-climate-change.html | Squirrels Find Arctic Dating Scene a Bit Cold | By Mlissa Godin | TX 9-299-029 | 2023-07-03 |
|---|---|---|---|---|---|---|
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/movies/about-my-father-review.html | About My Father | By Glenn Kenny | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/movies/being-mary-tyler-moore-review.html | Being Mary Tyler Moore | By Amy Nicholson | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/movies/cannes-film-festival-highlights.html | At Cannes Female Desire Comes to Fore | By Manohla Dargis | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/movies/influencer-review.html | Influencer | By Brandon Yu | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/movies/kandahar-review.html | Kandahar | By Elisabeth Vincentelli | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/movies/the-attachment-diaries-review.html | The Attachment Diaries | By Jeannette Catsoulis | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/movies/the-wind-and-the-reckoning-review.html | The Wind  amp the Reckoning | By Concepcin de Len | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/movies/the-wrath-of-becky-review-teenage-riot.html | The Wrath of Becky | By Jeannette Catsoulis | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/movies/unclenching-the-fists-review.html | Unclenching the Fists | By Beatrice Loayza | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/movies/we-might-as-well-be-dead-review.html | We Might as Well  Be Dead | By Teo Bugbee | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/movies/white-balls-on-walls-review.html | White Balls on Walls | By Lisa Kennedy | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/movies/will-o-the-wisp-review.html | Imagining That the Royals Still Reign | By Amy Nicholson | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/movies/you-hurt-my-feelings-review.html | Welcome to the Little White Lie Club | By Wesley Morris | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/nyregion/daniel-penny-jordan-neely-grand-jury.html | Man in Subway Killing Is Said to Plan to Speak To Manhattan Grand Jury | By Jonah E Bromwich and Michael Wilson | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/nyregion/new-jersey-police-officer-manslaughter.html | Officer Indicted in Death of Man Who Called 911 for Help | By Tracey Tully | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/nyregion/steve-bannon-trial-date.html | Criminal Trial  Of Bannon  Is Scheduled For Next May | By Jonah E Bromwich | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/nyregion/subway-attack-woman-shoved-manhattan.html | After Subway Attack a Scary Journey to Heal | By Hurubie Meko | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/opinion/columnists/affirmative-action-stephen-carter.html | A 1991 Book Was Stunningly Prescient About Affirmative Action | By Pamela Paul | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/opinion/debt-us-biden.html | US Debt The Bad the Weak and the Ugly | By Paul Krugman | TX 9-299-029 | 2023-07-03 |

| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/sports/autoracing/charles-leclerc-arthur-leclerc-monaco-grand-prix.html | The Leclerc brothers are back in Monaco | By Phillip Horton | TX 9-299-029 | 2023-07-03 |
|---|---|---|---|---|---|---|
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/sports/autoracing/f1-advertising-racecars.html | More ads with every turn | By Ian Parkes | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/sports/autoracing/f1-ferrari-frederic-vasseur.html | Ferraris work in progress | By Ian Parkes | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/sports/ou-samnang-cambodian-runner-rain.html | Gritty Finish by Runner Becomes an Inspiration | By Sun Narin and Mike Ives | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/sports/golf/donald-trump-liv-golf.html | The Inextricable Link Between LIV Golf and Trump | By Alan Blinder and Doug Mills | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/technology/microsoft-ai-rules-regulation.html | Microsoft Calls for Rules To Minimize Risks of AI | By David McCabe | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/technology/minnesota-veto-gig-workers.html | Bill to Provide Set Pay Scale To Gig Drivers Is Thrown Out | By Kellen Browning | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/theater/ron-desantis-twitter-spaces-live-stream.html | Exploding Melon Drew More Views Than DeSantiss Twitter Event | By Ryan Mac and Tiffany Hsu | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/theater/sorry-for-your-loss-grief-audible.html | Nobody Wants What They Have In Common | By Laura CollinsHughes | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/us/navy-report-seal-course-kyle-mullen.html | SEAL Trainers  Enabled Perils  Navy Concedes | By Dave Philipps | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/us/politics/biden-antisemitism-plan-hate-crimes.html | Silence Is Complicity Biden Unveils a US Plan to Fight Antisemitism | By Elizabeth Williamson | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/us/politics/biden-joint-chiefs-nominee-charles-q-brown.html | Biden Praises Joint Chiefs of Staff Nominee as a TopNotch Strategist | By Peter Baker and John Ismay | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/us/politics/debt-limit-military-spending.html | Military Spending Fuels the Ongoing Budget Debate | By Jim Tankersley | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/us/politics/desantis-2024-campaign-twitter.html | A Candidate Pivots to Traditional Campaigning | By Nicholas Nehamas Maggie Astor and Alan Blinder | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/us/politics/fentanyl-bill-house.html | FentanylRelated Drug Penalties May Become Permanent | By Karoun Demirjian | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/us/politics/mar-a-lago-trump-classified-documents.html | MaraLago Worker Told Prosecutors He Helped Move Boxes Into Storage Room | By Alan Feuer and Maggie Haberman | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-25 | https://www.nytimes.com/2023/05/25/us/politics/oath-keepers-stewart-rhodes-sentenced.html | Militia Leader Given 18 Years For Jan 6 Role | By Alan Feuer | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/us/politics/republicans-debt-limit-talks-biden.html | Lawmakers Near Deal to Increase the Debt Ceiling | By Jim Tankersley and Catie Edmondson | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/us/politics/sept-11-hearings.html | Court Hearings in Sept 11 Case Could Resume Despite Issues | By Carol Rosenberg | TX 9-299-029 | 2023-07-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/politics/takeaways-desantis-2024-twitter.html | Five Takeaways From a Rocky 2024 Debut | By Jonathan Swan Shane Goldmacher and Maggie Haberman | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/politics/trump-desantis-policy-clash.html | Ideological Battle Shapes Up Between Trump and DeSantis | By Jonathan Swan Maggie Haberman and Nicholas Nehamas | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/us/supreme-court-condo-taxes.html | Justices Rule Keeping Profit From Tax Sales Is Not Legal | By Adam Liptak | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/us/supreme-court-epa-water-pollution.html | High Court Decision Limits EPAs Power Over Wetlands | By Adam Liptak | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/us/texas-paxton-impeachment.html | Uncharted Waters in Texas As Legislative Panel Urges That Paxton Be Impeached | By J David Goodman | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/world/africa/rwanda-genocide-fugitive-kayishema.html | On the Run for Decades a Fugitive of Rwandas Genocide Is Finally Caught | By Lynsey Chutel | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/world/asia/japan-shooting-stabbing-nakano.html | 3 Are Dead In an Attack Called Rare For Japan | By Isabella Kwai and Hisako Ueno | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/world/australia/australia-tina-turner-nutbush.html | Singer Inspired Australias Unofficial National Dance | By Yan Zhuang | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/world/europe/bakhmut-ukraine-russia-war.html | What Does Russias Success in Bakhmut Mean for the Wider War | By Cora Engelbrecht | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/world/europe/downing-street-car-crash.html | Man Arrested After Crash Into Downing Street Gates | By Megan Specia | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/world/europe/portugal-madeleine-mccann-missing-child.html | Search Linked to Missing UK Girl Is Over in Portugal | By Megan Specia | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/world/europe/russia-ukraine-soviet-bombs.html | Russia Deploys SovietEra Bombs to Thwart Ukraines Defenses | By Jeffrey Gettleman and Eric Schmitt | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/world/europe/tina-turner-switzerland-kusnacht.html | Swiss Town Mourns a LargerThanLife Neighbor | By Christopher F Schuetze | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/world/europe/uk-migration.html | Brexit Failed To Curtail Migration To the UK | By Stephen Castle | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-26 | https://www.nytimes.com/2023/05/25/world/europe/ukraine-war-wagner-russia.html | Russias Wagner Force Says It Is Withdrawing From a Battered City | By Ivan Nechepurenko and Marc Santora | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-26 | https://www.nytimes.com/2023/05/25/theater/primary-trust-review.html | Whos That Lonely Man There in the Corner | By Naveen Kumar | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-26 | https://www.nytimes.com/2023/05/26/us/what-is-seditious-conspiracy-insurrection-treason.html | The Rare and Distinct Crime of Seditious Conspiracy | By Charlie Savage | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-26 | https://www.nytimes.com/2023/05/26/arts/television/somebody-somewhere-finale-prehistoric-planet.html | This Weekend I Have | By Margaret Lyons | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-26 | https://www.nytimes.com/2023/05/26/insider/new-york-times-datelines.html | Stalwart of Credibility Gets a Digital Update | By Mathew Brownstein | TX 9-299-029 | 2023-07-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-05-08 | 2023-05-27 | https://www.nytimes.com/2023/05/08/travel/el-rocio-pilgrimage-spain.html | Riding Along on Spains El Roco Pilgrimage | By Kevin Faingnaert and Anna Hart | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-27 | https://www.nytimes.com/2023/05/17/opinion/motherhood-lessons-children-parenting.html | The Lies Mothers Tell Their Children and Themselves | By Elise Loehnen | TX 9-299-029 | 2023-07-03 |
| 2023-05-18 | 2023-05-27 | https://www.nytimes.com/interactive/2023/05/18/travel/things-to-do-buenos-aires.html | 36 Hours in Buenos Aires | By Maria Cramer | TX 9-299-029 | 2023-07-03 |
| 2023-05-21 | 2023-05-27 | https://www.nytimes.com/2023/05/21/opinion/the-next-pandemic-blame.html | Not Every Pandemic Needs Someone to Blame | By Daniela J Lamas | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-27 | https://www.nytimes.com/2023/05/22/business/airlines-faa-summer-travel-meltdown.html | Strikes Delays And Lost Bags How to Survive Your Vacation | By Niraj Chokshi | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-27 | https://www.nytimes.com/2023/05/22/business/media/mike-cavanagh-nbcuniversal.html | NBCUniversal Hires Hollywood Outsider to Tamp Down the Drama | By Benjamin Mullin | TX 9-299-029 | 2023-07-03 |
| 2023-05-23 | 2023-05-27 | https://www.nytimes.com/2023/05/23/world/europe/bakhmut-photos-ukraine.html | The Devastating Battle for Bakhmut in Photographs | By The New York Times and Marc Santora | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-27 | https://www.nytimes.com/2023/05/24/arts/music/tina-turner-songs.html | A Singers Essential  Tunes | By Ben Sisario | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-27 | https://www.nytimes.com/2023/05/24/arts/television/the-idol-lily-rose-depp-the-weeknd-sam-levinson.html | HBO Calls The Idol Sleazy You Be the Judge | By Kyle Buchanan | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-27 | https://www.nytimes.com/2023/05/24/books/old-books-out-of-print-open-road.html | Decades Old No Problem Publisher Makes Bet on Forgotten Titles | By Elizabeth A Harris | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-27 | https://www.nytimes.com/2023/05/24/movies/wes-anderson-asteroid-city.html | A Director Observes A Blueprint | By Kyle Buchanan | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-27 | https://www.nytimes.com/2023/05/24/theater/work-hard-have-fun-make-history-review.html | Ideas Collide Without  Really Coming Together | By Laura CollinsHughes | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-27 | https://www.nytimes.com/2023/05/24/us/robert-zimmer-dead.html | Robert J Zimmer 75 Who Protected Free Speech on Campus Dies | By Sam Roberts | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-27 | https://www.nytimes.com/2023/05/25/arts/music/james-acaster.html | Music to Comedy And Back Again | By Desiree Ibekwe | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-27 | https://www.nytimes.com/2023/05/25/arts/music/tina-turner.html | Tornado  Treasure Tina  Turner | By Wesley Morris | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-27 | https://www.nytimes.com/2023/05/25/travel/summer-airfares.html | With high ticket prices flexibility is key and booking early will still save money | By Elaine Glusac | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-27 | https://www.nytimes.com/2023/05/25/travel/summer-airports.html | Plan around the peak times for longhaul flights and try to steer clear of problem destinations | By Shannon Sims | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-27 | https://www.nytimes.com/2023/05/25/travel/summer-delays-and-cancellations.html | Strikes Delays And Lost Bags How to Survive Your Vacation | By Christine Chung | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-27 | https://www.nytimes.com/2023/05/25/travel/summer-security-lines.html | Here are some programs and apps to help speed your way through checkpoints | By Shannon Sims | TX 9-299-029 | 2023-07-03 |

| 2023-05-25 | 2023-05-27 | https://www.nytimes.com/2023/05/25/travel/summer-strikes-europe.html | Across Europe workers are staging walkouts and the turmoil will continue all summer | By Ceylan Yeginsu | TX 9-299-029 | 2023-07-03 |
|---|---|---|---|---|---|---|
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/25/nyregion/senator-menendez-investigation-luxury-gifts.html | Menendez Investigation  Is Said to Include Queries Regarding Luxury Gifts | By Tracey Tully and William K Rashbaum | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/arts/design/darren-bader-artist-sells-practice.html | You Can Be an Artist This One | By Brian Boucher | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/arts/music/celine-dion-cancels-tour.html | Celine Dion Cancels the Rest of Her Tour | By Maya Salam | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/arts/music/claire-chase-density-kitchen-carnegie-hall.html | The Perfect Harmony of a Flute Family Gathering | By Seth Colter Walls | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/arts/music/review-new-york-philharmonic-chick-corea-trombone-concerto.html | A Trombone Slides Into the Philharmonic Spotlight | By Anastasia Tsioulcas | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/arts/television/ed-ames-dead.html | Ed Ames 95 a Singing Sensation  Who Became a Familiar Face on TV | By Dennis Hevesi | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/arts/television/succession-finale-questions.html | Before the Succession Finale Five Questions | By Jennifer Vineyard | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/books/burhan-sonmez-turkey-erdogan.html | Literature as Defiance in an Era of Nationalism | By Jason Farago | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/business/dealbook/lazard-ceo-orszag.html | Lazard Names ExObama Aide As Successor To Its CEO | By Lauren Hirsch | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/business/economy/debt-limit-default.html | Preparing for Default There Is No Playbook | By Joe Rennison and Alan Rappeport | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/business/energy-environment/oil-gasoline-prices-summer.html | Gasoline prices a source of pain last year have come way down Some travelers are saving hundreds of dollars | By Clifford Krauss | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/business/hyundai-lg-georgia-battery-plant.html | Hyundai Plans Georgia Plant Along With LG | By Ivan Penn | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/business/yellen-treasury-x-date-us-debt.html | Yellen Expects US Will Run Out of Cash by June 5 | By Alan Rappeport | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/canada-alberta-election-conservative-party.html | A Conservative Stronghold  In Canada May Be Divided By a Turn to the Far Right | By Ian Austen and Amber Bracken | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/fashion/crown-jewels-history-london.html | For jewels a fuller backstory | By Susanne Fowler | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/fashion/jewelry-art-nouveau-exhibition-paris.html | Art Nouveau and beyond | By Rachel Felder | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/fashion/jewelry-bernard-delettrez.html | A long journey to jewelry | By Jessica Bumpus | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/fashion/jewelry-color-black.html | The darker side | By Kathleen Beckett | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/fashion/jewelry-daniel-hourde-paris.html | From sculpture to rings | By Kathleen Beckett | TX 9-299-029 | 2023-07-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/fashion/jewelry-facial-piercings.html | Jewelry to accent the face | By Alexandra Cheney | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/fashion/jewelry-insect-motifs.html | Dont squish these bugs | By Victoria Gomelsky | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/fashion/jewelry-maria-callas.html | An opera diva and her gems | By David Belcher | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/fashion/jewelry-mikimoto-cultured-pearls-japan.html | Turning sand to shimmer | By Vivian Morelli and Andrew Faulk | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/fashion/jewelry-mourning.html | A modern take on mourning | By Abigail R Esman | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/fashion/jewelry-romilly-saumarez-smith-london.html | A designers helping hands | By Rachel Garrahan | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/fashion/jewelry-shells.html | Feeling the spirit of the sea | By Jill Newman | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/fashion/jewelry-technology-sales.html | Goodbye showroom Hello WhatsApp | By Sarah RoyceGreensill | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/fashion/jewelry-technology-vicenza-italy.html | Heritage with a heart of gold | By Victoria Gomelsky | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/nyregion/nyc-marijuana-kids-schools.html | More and More Teenagers Are Coming to School High Teachers Say | By Ashley Southall | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/nyregion/weight-discrimination-law-nyc.html | In New York City a Ban on Weight and Height Discrimination Is Signed Into Law | By Emma G Fitzsimmons | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/opinion/contributors/succession-finale-ending.html | Will Succession Get Its Ending Right | By Theresa Rebeck | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/opinion/us-asylum-lottery-border.html | More Immigrants Now Come to the US the Right Way | By Dara Lind | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/science/moon-crash-japan-ispace.html | Experts Say Japanese Moon Lander Crashed Because of a Mistake in Its Software | By Kenneth Chang | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/sports/baseball/oakland-athletics-las-vegas.html | A Restless Franchise Has Yet a Stadium Deal | By Benjamin Hoffman | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/sports/basketball/boston-celtics-miami-heat-marcus-smart.html | Celtics Sparkplug  Helps Team Forgo Foregone Conclusion | By Scott Cacciola | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/sports/basketball/los-angeles-lakers-lebron-james-retire.html | James May Be Asking for a Quick Fix but Those Often Fail | By Tania Ganguli | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/sports/soccer/dortmund-bayern-bundesliga.html | Chance of a Lifetime or at Least of a Decade in the Bundesliga | By Rory Smith | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/sports/tennis/alexander-zverev-interview.html | High drama on court and off | By Cindy Shmerler | TX 9-299-029 | 2023-07-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/sports/tennis/coaching-tennis-matches.html | Adjusting to coaching during matches | By Stuart Miller | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/sports/tennis/french-open-alexander-zverev-injury.html | How do you come back from that | By Cindy Shmerler | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/us/college-admissions-race-common-app.html | Application Tool Will Let Colleges Hide Students Race on Forms | By Anemona Hartocollis | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/us/indiana-doctor-abortion-reprimand.html | Indiana Reprimands Doctor Who Provided Abortion to 10YearOld | By Ava Sasani | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/us/ken-paxton-texas.html | The Rights Love Helps a Texas Official in a Bind | By J David Goodman | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/us/politics/cash-us-treasury-billionaires.html | Treasury Balance Looks Like Petty Cash to Moguls | By Linda Qiu | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/us/politics/debt-ceiling-negotiations.html | Frantic Negotiations Late Nights and No Deal on Americas Debt | By Katie Rogers and Luke Broadwater | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/us/politics/debt-limit-default-mccarthy-mcconnell-biden-congress.html | A Lot Left to Do and Not Much Time to Do It | By Carl Hulse | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/us/politics/desantis-florida-donations.html | Raising Scrutiny in Soliciting Donations | By Nicholas Nehamas Alexandra Berzon and Jonathan Swan | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/us/politics/employee-retention-credit-tax-fraud.html | A Tax Incentive Opens the Door For Fraudsters | By Alan Rappeport | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/us/politics/inflation-april-federal-reserve.html | Feds Preferred Inflation Measure Inched Higher in April | By Madeleine Ngo and Ben Casselman | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/us/politics/medicaid-coverage-pandemic-loss.html | Many Americans Suddenly Losing Medicaid Access | By Noah Weiland | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/us/politics/russia-public-opinion-ukraine-war.html | Russian Public Appears to Be Souring On War Casualties an Analysis Shows | By Julian E Barnes | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/us/politics/sedition-oath-keepers-stewart-rhodes.html | Sedition Case Offers Nation Accountability | By Alan Feuer | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/us/politics/tom-sawyer-dead.html | Tom Sawyer 77 Congressman Who Challenged 1990 Census Undercount and Got Results | By Sam Roberts | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/us/queen-fbi-assassination-plot-us.html | FBI Papers Detail Threat  To Monarch On US Trip | By Derrick Bryson Taylor | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/us/south-carolina-abortion-ban.html | Judge Halts Abortion Ban In S Carolina | By Ava Sasani | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/us/texas-ken-paxton-background.html | A Culmination of Years  Of Official Complaints And Legal Proceedings | By Jacey Fortin and J David Goodman | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/world/americas/colombia-peace-leyner-palacios.html | Drawing Lots of Enemies While Protecting Colombias Peace | By Silvana Paternostro | TX 9-299-029 | 2023-07-03 |

| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/world/europe/belgium-students-hazing-sentencing.html | 18 Students in Belgium Sentenced in 2018 Death Involving Hazing Ritual | By Matina StevisGridneff and Koba Ryckewaert | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/world/europe/erdogan-career-turkey.html | Strongman Steadily Built Up Power Through Jail Term Protests and a Coup | By Alan Yuhas | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/world/europe/iran-belgium-prisoner-swap.html | Belgian Aid Worker and Iranian Diplomat Freed in a Prisoner Swap | By Cora Engelbrecht | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/world/europe/roger-waters-berlin-nazi.html | German Police Investigate Musician for Wearing NaziLike Costumes | By Christopher F Schuetze | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/world/europe/russia-ukraine-hospital-missile.html | Russia Hits Medical Center as Both Sides Increase LongRange Strikes | By Marc Santora | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/world/europe/the-leader-of-a-russian-group-involved-in-a-border-incursion-is-described-by-watchdogs-as-a-neo-nazi.html | FarRight Russian Militia Aiding Kyivs Army Makes for Worrisome Ally | By Valerie Hopkins | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/world/europe/turkey-erdogan-election.html | On Campaign Trail Erdogan Entices His Base and Bashes His Rivals | By Ben Hubbard and Gulsin Harman | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/world/europe/ukraine-nato-germany.html | Model for Future Security In Cold Wars Diplomacy | By Steven Erlanger | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-27 | https://www.nytimes.com/2023/05/26/your-money/college-savings-plans-inflation.html | College Savings Plans See More Deposits | By Ann Carrns | TX 9-299-029 | 2023-07-03 |
| 2023-03-05 | 2023-05-28 | https://www.nytimes.com/2023/03/05/books/review/sabrina-orah-mark-happily.html | Ever After | By Lauren LeBlanc | TX 9-299-029 | 2023-07-03 |
| 2023-03-13 | 2023-05-28 | https://www.nytimes.com/2023/03/13/books/review/playing-god-mary-jo-mcconahay.html | Church and State | By Noah Feldman | TX 9-299-029 | 2023-07-03 |
| 2023-03-18 | 2023-05-28 | https://www.nytimes.com/2023/03/18/books/review/the-nursery-szilvia-molnar.html | Metamorphosis | By Claire Dederer | TX 9-299-029 | 2023-07-03 |
| 2023-03-25 | 2023-05-28 | https://www.nytimes.com/2023/03/25/books/review/this-bird-has-flown-susanna-hoffs.html | RockStar Romance | By Beatriz Williams | TX 9-299-029 | 2023-07-03 |
| 2023-03-26 | 2023-05-28 | https://www.nytimes.com/2023/03/26/books/review/victor-lavalle-lone-women.html | Borne Secret | By Chanelle Benz | TX 9-299-029 | 2023-07-03 |
| 2023-04-07 | 2023-05-28 | https://www.nytimes.com/2023/04/07/books/review/courting-india-nandini-das.html | Clash of Civilizations | By Abhishek Kaicker | TX 9-299-029 | 2023-07-03 |
| 2023-04-10 | 2023-05-28 | https://www.nytimes.com/2023/04/10/books/review/nine-black-robes-joan-biskupic.html | The New News at the New Court | By Sam Tanenhaus | TX 9-299-029 | 2023-07-03 |
| 2023-04-11 | 2023-05-28 | https://www.nytimes.com/2023/04/11/books/review/a-madmans-will-gregory-may.html | Free at Last | By Ilyon Woo | TX 9-299-029 | 2023-07-03 |
| 2023-04-11 | 2023-05-28 | https://www.nytimes.com/2023/04/11/books/review/the-secret-diaries-of-charles-ignatius-sancho.html | A Picaresque Life | By Thomas Mallon | TX 9-299-029 | 2023-07-03 |
| 2023-04-24 | 2023-05-28 | https://www.nytimes.com/2023/04/24/books/review/dennis-lehane-small-mercies.html | Common Enemies | By J Courtney Sullivan | TX 9-299-029 | 2023-07-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-05-08 | 2023-05-28 | https://www.nytimes.com/2023/05/08/books/mlk-biography-jonathan-eig.html | The Making of a New MLK Biography | By Benjamin P Russell | TX 9-299-029 | 2023-07-03 |
| 2023-05-08 | 2023-05-28 | https://www.nytimes.com/2023/05/08/books/the-new-definitive-biography-of-martin-luther-king-jr.html | The Content of His Character | By Dwight Garner | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-28 | https://www.nytimes.com/2023/05/16/realestate/puget-sound-washington-architecture-house.html | Designed to Make New Memories | By Tim McKeough | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-28 | https://www.nytimes.com/2023/05/19/books/review/julia-and-the-shark-kiran-millwood-hargrave-simon-sort-of-says-erin-bow.html | Lost and Found at Sea and in Space | By Erin Entrada Kelly | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-28 | https://www.nytimes.com/2023/05/19/books/review/the-covenant-of-water-abraham-verghese.html | Inside the List | By Elisabeth Egan | TX 9-299-029 | 2023-07-03 |
| 2023-05-19 | 2023-05-28 | https://www.nytimes.com/2023/05/19/realestate/one-bedroom-house-design.html | Youre Welcome To Stop By  You Cant Stay | By Tim McKeough | TX 9-299-029 | 2023-07-03 |
| 2023-05-20 | 2023-05-28 | https://www.nytimes.com/2023/05/20/fashion/weddings/haircut-at-wedding-brides.html | Right After the I Do Saying Yes to a Haircut | By Allison Duncan | TX 9-299-029 | 2023-07-03 |
| 2023-05-20 | 2023-05-28 | https://www.nytimes.com/2023/05/20/movies/ben-kingsley-daliland.html | Ben Kingsley Didnt Want Godot to End | By Kathryn Shattuck | TX 9-299-029 | 2023-07-03 |
| 2023-05-21 | 2023-05-28 | https://www.nytimes.com/2023/05/21/opinion/wyoming-republicans-christian-nationalism.html | In Wyoming Autonomy Is Now in Peril | By Susan Stubson | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-28 | https://www.nytimes.com/2023/05/22/style/the-two-michael-rovners.html | My Double Is a Lot Like Me | By Michael Rovner | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-28 | https://www.nytimes.com/2023/05/22/arts/television/happy-valley.html | Seven Years On the Past Still Isnt Past | By Imogen WestKnights | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-28 | https://www.nytimes.com/2023/05/22/nyregion/ny-state-prison-guards-abuse.html | Blue Wall Inside State Prisons Protects Abusive Guards | By Joseph Neff Alysia Santo and Tom Meagher | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-28 | https://www.nytimes.com/2023/05/22/realestate/renters-seasonal-hamptons.html | Living in a Resort Town but Just Getting By | By DW Gibson | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-28 | https://www.nytimes.com/2023/05/22/technology/ai-photo-labels-google-apple.html | AI Giants Fear Cringeworthy Errors | By Nico Grant and Kashmir Hill | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-28 | https://www.nytimes.com/interactive/2023/05/22/magazine/peter-attia-interview.html | Want to Live Longer and Healthier Peter Attia Has a Plan | By David Marchese | TX 9-299-029 | 2023-07-03 |
| 2023-05-23 | 2023-05-28 | https://www.nytimes.com/2023/05/23/arts/design/entheon-chapel-sacred-mirrors.html | Creating a Sanctuary for Psychedelic Art | By Noah Eckstein | TX 9-299-029 | 2023-07-03 |
| 2023-05-23 | 2023-05-28 | https://www.nytimes.com/2023/05/23/magazine/gerard-butler-movies.html | Middle Man | By Soraya Roberts | TX 9-299-029 | 2023-07-03 |
| 2023-05-23 | 2023-05-28 | https://www.nytimes.com/2023/05/23/magazine/uvalde-parents.html | Grieving in Public | By Jaeah Lee | TX 9-299-029 | 2023-07-03 |
| 2023-05-23 | 2023-05-28 | https://www.nytimes.com/2023/05/23/magazine/vienna-social-housing.html | The Renters Utopia | By Francesca Mari and Luca Locatelli | TX 9-299-029 | 2023-07-03 |
| 2023-05-23 | 2023-05-28 | https://www.nytimes.com/2023/05/23/movies/leon-ichaso-dead.html | Leon Ichaso 74 Latino Filmmaker Who Explored Assimilation and Exile | By Neil Genzlinger | TX 9-299-029 | 2023-07-03 |

| 2023-05-23 | 2023-05-28 | https://www.nytimes.com/2023/05/23/nyregion/montauk-liars-dive-bars.html | A Dive Bars Last Call Proves to Be a Rallying Cry | By Alyson Krueger | TX 9-299-029 | 2023-07-03 |
|---|---|---|---|---|---|---|
| 2023-05-23 | 2023-05-28 | https://www.nytimes.com/2023/05/23/realestate/montauk-ny-trailers-homes.html | In an East End Trailer Park Riding High | By Anna Kod | TX 9-299-029 | 2023-07-03 |
| 2023-05-23 | 2023-05-28 | https://www.nytimes.com/2023/05/23/realestate/outdoor-lighting-yard-patio.html | Adding Lights Increases Magic | By Tim McKeough | TX 9-299-029 | 2023-07-03 |
| 2023-05-23 | 2023-05-28 | https://www.nytimes.com/2023/05/23/theater/arian-moayed-succession-a-dolls-house.html | A Homelands Trauma Reverberates | By Laura CollinsHughes | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-28 | https://www.nytimes.com/2023/05/24/magazine/filipino-milk-candy-recipe.html | The Shortcut to Homemade Milk Candy | By Ligaya Mishan | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-28 | https://www.nytimes.com/2023/05/24/movies/cillian-murphy-oppenheimer-christopher-nolan.html | The Man With Oppenheimer Eyes | By Roslyn Sulcas | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-28 | https://www.nytimes.com/2023/05/24/movies/halle-bailey-little-mermaid.html | Connecting With Her Inner Ariel | By Kalia Richardson | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-28 | https://www.nytimes.com/2023/05/24/movies/most-anticipated-genre-summer-movies.html | Films to Make You Laugh  Cry or Tremble | By Erik Piepenburg Devika Girish Elisabeth Vincentelli Robert Daniels and Dina Gachman | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-28 | https://www.nytimes.com/2023/05/24/movies/summer-movies-2023.html | The Listings | By Ben Kenigsberg | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-28 | https://www.nytimes.com/2023/05/24/nyregion/dalio-soho-apartment-feud.html | Millionaire vs Billionaire in a SoHo Coop Battle | By Katherine Rosman | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-28 | https://www.nytimes.com/2023/05/24/realestate/garden-plants-piet-oudolf.html | Create a Landscape Like the High Line | By Margaret Roach | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-28 | https://www.nytimes.com/2023/05/24/realestate/million-dollar-homes.html | 27 Million Homes in New York Florida and Michigan | By Angela Serratore | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-28 | https://www.nytimes.com/2023/05/24/realestate/pleasantville-ny-homes-schools-art.html | A Westchester Village That Tries to Live Up to Its Name | By Anne Mancuso | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-28 | https://www.nytimes.com/2023/05/24/realestate/yachts-north-fork-long-island.html | A Battle for the Soul of the North Fork | By Debra Kamin | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-28 | https://www.nytimes.com/2023/05/24/style/casey-desantis-fashion.html | The Strategic Fashioning of Casey DeSantis | By Vanessa Friedman | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-28 | https://www.nytimes.com/2023/05/24/style/padma-lakshmi-taste-the-nation.html | Shes Leaving the Stilettos at Home | By Thessaly La Force | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-28 | https://www.nytimes.com/2023/05/24/style/racial-slur-joke.html | Racial Slur Bombs | By Philip Galanes | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-28 | https://www.nytimes.com/2023/05/24/arts/tina-turner-photos.html | Tina Turner A Life in Photos | By Jacob Bernstein | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-25 | https://www.nytimes.com/2023/05/25/music/pete-brown-dead.html | Pete Brown 82 Poet  Who Wrote the Lyrics To Creams Hits Dies | By Richard Sandomir | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-28 | https://www.nytimes.com/2023/05/25/briefing/ron-desantis.html | To Understand the 24 Race Remember the Scaffle Vote | By David Leonhardt | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-28 | https://www.nytimes.com/2023/05/25/business/sherry-lehmann.html | The Mystery  Of the Missing Bottles | By James B Stewart | TX 9-299-029 | 2023-07-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-05-25 | 2023-05-28 | https://www.nytimes.com/2023/05/25/magazine/judge-john-hodgman-on-eating-mayonnaise.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-28 | https://www.nytimes.com/2023/05/25/magazine/poem-ladies-of-the-sarasota-sewer.html | Poem Ladies of the Sarasota Sewer | By Jackie Wang and Anne Boyer | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-28 | https://www.nytimes.com/2023/05/25/magazine/vermeer-beauty-brutality.html | Reframing Vermeer | By Teju Cole | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-28 | https://www.nytimes.com/2023/05/25/nyregion/nyc-public-schools-reading.html | Snag in Cities Reading Overhaul May Be Educators | By Troy Closson | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-28 | https://www.nytimes.com/2023/05/25/opinion/college-students-monks-mental-health-smart-phones.html | Universities Meet Monasteries | By Molly Worthen | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-28 | https://www.nytimes.com/2023/05/25/opinion/river-plastic-ocean.html | To Keep Plastic Out of Oceans Start With Rivers | By Boyan Slat | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-28 | https://www.nytimes.com/2023/05/25/opinion/ron-desantis-scorecard.html | What Kind of President Would DeSantis Be | By New York Times Opinion | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-28 | https://www.nytimes.com/2023/05/25/opinion/supreme-court-ethics-act.html | Who Can Rein In the Supreme Court | By The Editorial Board | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-28 | https://www.nytimes.com/2023/05/25/realestate/hamptons-affordable-housing.html | Workers Continue to Be Priced Out of Housing | By Heather Senison | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-28 | https://www.nytimes.com/2023/05/25/realestate/homes-for-sale-in-connecticut-and-new-york.html | Homes for Sale in Connecticut and New York | By Alicia Napierkowski and Anne Mancuso | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-28 | https://www.nytimes.com/2023/05/25/realestate/housing-market-nyc.html | Homes for Sale in Manhattan and Queens | By Heather Senison | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-28 | https://www.nytimes.com/2023/05/25/realestate/where-are-the-most-profitable-beach-houses.html | Sun Shore and Some High Rents | By Michael Kolomatsky | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-28 | https://www.nytimes.com/2023/05/25/us/politics/hakeem-jeffries-debt-limit-crisis-democrats.html | As Debt Crisis Looms  Jeffries Gets Trial by Fire | By Carl Hulse | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-28 | https://www.nytimes.com/2023/05/25/world/europe/uk-record-immigration.html | Migration to Britain Reached a High in 2022 | By Megan Specia | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-28 | https://www.nytimes.com/interactive/2023/05/25/realestate/sag-harbor-hamptons-home.html | A New Lease on Life Leads to a New House in the Hamptons | By Debra Kamin | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-28 | https://www.nytimes.com/2023/05/26/arts/dance/sor-juana-ballet-hispanico-michelle-manzanales.html | The Mystery And Majesty Of Sor Juana | By Marina Harss | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-28 | https://www.nytimes.com/2023/05/26/arts/music/mary-turner-pattiz-dead.html | Mary Turner Pattiz 76 Sultry Rock DJ During FMs Heyday Dies | By Penelope Green | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-28 | https://www.nytimes.com/2023/05/26/arts/television/succession-finale.html | In Succession Troubles of Rich Are Ours Too | By James Poniewozik | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-28 | https://www.nytimes.com/2023/05/26/business/markets-debt-ceiling.html | Todays Calm Markets May Be Deceptive | By Jeff Sommer | TX 9-299-029 | 2023-07-03 |

| 2023-05-26 | 2023-05-28 | https://www.nytimes.com/2023/05/26/nyregion/equinox-settlement-discrimination.html | Juries Weigh the Emotional Costs of Bias | By Ginia Bellafante | TX 9-299-029 | 2023-07-03 |
|---|---|---|---|---|---|---|
| 2023-05-26 | 2023-05-28 | https://www.nytimes.com/2023/05/26/nyregion/nyc-homeless-camp-bill-of-rights.html | Is Sleeping Outside Legal In New York Yes and No | By Andy Newman | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-28 | https://www.nytimes.com/2023/05/26/opinion/birds-freedom.html | Birds Show Us  What It Means To Be Free | By Christian Cooper | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-28 | https://www.nytimes.com/2023/05/26/opinion/ethiopian-jews-israel.html | The Unfinished Exodus Of Ethiopias Remaining Jews | By Bret Stephens and Ofir Berman | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-28 | https://www.nytimes.com/2023/05/26/opinion/freedom-states-rights.html | The Threat to Freedom Is Coming From the States | By Jamelle Bouie | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-28 | https://www.nytimes.com/2023/05/26/opinion/student-debt-relief.html | Theres No Case Against Student Debt Relief | By Eleni Schirmer and Louise Seamster | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-28 | https://www.nytimes.com/2023/05/26/realestate/hamptons-summer-housing-costs.html | Where the Cool Kids No Longer Go | By Anna Kod | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-28 | https://www.nytimes.com/2023/05/26/realestate/little-ram-oyster-long-island.html | Oyster Farm Living  Is the Life for Them | By Heather Senison | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-28 | https://www.nytimes.com/2023/05/26/sports/soccer/premier-league-relegation-everton.html | Premier League Presses For Decision on Everton | By Tariq Panja | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-28 | https://www.nytimes.com/2023/05/26/style/modern-love-thats-why-i-picked-a-younger-man.html | Another Loss Another Trip to Paradise | By Conrad Gregory | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-28 | https://www.nytimes.com/2023/05/26/style/natalie-warther-ryan-dols-wedding.html | At First They Kept Their Distance Almost Too Well | By Jenny Block | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-28 | https://www.nytimes.com/2023/05/26/style/shaina-shealy-benjamin-glickstein-wedding.html | Among an Abundance of Bens He Was the Best Bet | By Alix Wall | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-28 | https://www.nytimes.com/2023/05/26/style/tristan-thompson-tyla-wade-wedding.html | Their Union Felt Like a Love Letter to Black Culture | By Sadiba Hasan | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-28 | https://www.nytimes.com/2023/05/26/style/vicmar-flores-cullen-heater-wedding.html | Distant Travels to Be Together | By John Otis | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-28 | https://www.nytimes.com/2023/05/26/world/asia/plane-door-open-asiana.html | Police in South Korea Arrest Man After Jet Door Opening | By John Yoon | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-28 | https://www.nytimes.com/2023/05/26/world/asia/vietnam-noodle-vendor-jailed-salt-bae.html | Activist Jailed In Vietnam For Mocking Leaders Meal | By Mike Ives and Chau Doan | TX 9-299-029 | 2023-07-03 |
| 2023-05-27 | 2023-05-28 | https://www.nytimes.com/2023/05/27/arts/music/conductor-thomas-guggeis-profile.html | Plenty of Grace Under Pressure | By Joshua Barone | TX 9-299-029 | 2023-07-03 |
| 2023-05-27 | 2023-05-28 | https://www.nytimes.com/2023/05/27/business/401k-hardship-withdrawals-retirement.html | 401k Accounts Are Becoming Inflation Buffers | By Martha C White | TX 9-299-029 | 2023-07-03 |
| 2023-05-27 | 2023-05-28 | https://www.nytimes.com/2023/05/27/business/economy/biden-indo-pacific-trade-deal.html | US Reaches Trade Deal But Industry Has Doubts | By Ana Swanson | TX 9-299-029 | 2023-07-03 |

| 2023-05-27 | 2023-05-28 | https://www.nytimes.com/2023/05/27/business/gig-work-uber-lyft-writers-strike.html | Hustle Till It Hurts Gig Works Luster Dims | By Kellen Browning | TX 9-299-029 | 2023-07-03 |
|---|---|---|---|---|---|---|
| 2023-05-27 | 2023-05-28 | https://www.nytimes.com/2023/05/27/business/media/fox-news-dominion-voting.html | Defamation Suit Missteps A Fox News Debacle | By Jim Rutenberg Michael S Schmidt and Jeremy W Peters | TX 9-299-029 | 2023-07-03 |
| 2023-05-27 | 2023-05-28 | https://www.nytimes.com/2023/05/27/business/media/netflix-streaming-password.html | Looking to Add Revenue Netflix Cracks Down on Password Sharing | By Nicole Sperling | TX 9-299-029 | 2023-07-03 |
| 2023-05-27 | 2023-05-28 | https://www.nytimes.com/2023/05/27/opinion/ai-screenplays-scripts.html | Scripts Generated  By AI Get Me Rewrite | By Paul Rudnick | TX 9-299-029 | 2023-07-03 |
| 2023-05-27 | 2023-05-28 | https://www.nytimes.com/2023/05/27/opinion/desantis-musk-twitter.html | The Internet Can Be A Trap | By Ross Douthat | TX 9-299-029 | 2023-07-03 |
| 2023-05-27 | 2023-05-28 | https://www.nytimes.com/2023/05/27/opinion/english-humanities-ai.html | Dont Kill Frankenstein With Real Frankensteins at Large | By Maureen Dowd | TX 9-299-029 | 2023-07-03 |
| 2023-05-27 | 2023-05-28 | https://www.nytimes.com/2023/05/27/opinion/prizes-culture-art.html | What Prizes Mean and What They Dont | By Roger Rosenblatt | TX 9-299-029 | 2023-07-03 |
| 2023-05-27 | 2023-05-28 | https://www.nytimes.com/2023/05/27/realestate/tenant-rights-pest-infestation.html | My Apartment Is Infested With Bugs  How Do I Make My Landlord Fix It | By Ronda Kaysen | TX 9-299-029 | 2023-07-03 |
| 2023-05-27 | 2023-05-28 | https://www.nytimes.com/2023/05/27/sports/basketball/nba-playoffs-sneakers.html | Sticky Pads Heal the Soles of the NBA | By Kris Rhim | TX 9-299-029 | 2023-07-03 |
| 2023-05-27 | 2023-05-28 | https://www.nytimes.com/2023/05/27/style/summer-house-search.html | Your Summer House A Friend Magnet | By Alyson Krueger | TX 9-299-029 | 2023-07-03 |
| 2023-05-27 | 2023-05-28 | https://www.nytimes.com/2023/05/27/us/mississippi-11-year-old-boy-police-shooting.html | An 11YearOld Boy Called 911 A Police Officer Shot Him in the Chest | By McKenna Oxenden and Jessica Jaglois | TX 9-299-029 | 2023-07-03 |
| 2023-05-27 | 2023-05-28 | https://www.nytimes.com/2023/05/27/us/politics/kamala-harris-west-point-commencement.html | Harris Addresses Graduates at West Point the First Woman to Do So | By Peter Baker | TX 9-299-029 | 2023-07-03 |
| 2023-05-27 | 2023-05-28 | https://www.nytimes.com/2023/05/27/us/politics/ken-paxton-texas-attorney-general-impeached.html | Texass Paxton  Is Impeached By Big Margin | By J David Goodman James Dobbins and Nicholas BogelBurroughs | TX 9-299-029 | 2023-07-03 |
| 2023-05-27 | 2023-05-28 | https://www.nytimes.com/2023/05/27/us/politics/reparations-democrats-black-americans.html | Reparations Put Democrats In a Quandary | By Trip Gabriel Maya King Kurtis Lee and Shawn Hubler | TX 9-299-029 | 2023-07-03 |
| 2023-05-27 | 2023-05-28 | https://www.nytimes.com/2023/05/27/us/politics/yellen-debt-limit.html | Yellens Warnings Went Unheeded Leaving Her to Address the Fallout | By Alan Rappeport | TX 9-299-029 | 2023-07-03 |
| 2023-05-27 | 2023-05-28 | https://www.nytimes.com/2023/05/27/world/americas/indigenous-canada-hudson-bay.html | A Conciliatory Gesture Or Just an Empty Gift | By Norimitsu Onishi and Nasuna StuartUlin | TX 9-299-029 | 2023-07-03 |
| 2023-05-27 | 2023-05-28 | https://www.nytimes.com/2023/05/27/world/asia/china-covid-lockdowns-economy.html | As Covid Infections Increase China Declines to Bring Back Lockdowns | By Chris Buckley | TX 9-299-029 | 2023-07-03 |
| 2023-05-27 | 2023-05-28 | https://www.nytimes.com/2023/05/27/world/asia/indian-official-drains-dam-lost-phone.html | Indian Official Drains Reservoir to Find Phone | By Sameer Yasir and Mike Ives | TX 9-299-029 | 2023-07-03 |
| 2023-05-27 | 2023-05-28 | https://www.nytimes.com/2023/05/27/world/asia/micronesia-veterans-health-care.html | For Some Veterans Free Care Is a 5Hour Flight Away | By Pete McKenzie | TX 9-299-029 | 2023-07-03 |

| 2023-05-27 | 2023-05-28 | https://www.nytimes.com/2023/05/27/world/europe/german-citizenship-changes.html | In Germany Easing a Path to Citizenship Comes With a Fight | By Christopher F Schuetze | TX 9-299-029 | 2023-07-03 |
|---|---|---|---|---|---|---|
| 2023-05-27 | 2023-05-28 | https://www.nytimes.com/2023/05/27/world/europe/italy-floods-emilia-romagna.html | In Sodden Italian Region Taste of Whats to Come | By Elisabetta Povoledo | TX 9-299-029 | 2023-07-03 |
| 2023-05-27 | 2023-05-28 | https://www.nytimes.com/2023/05/27/world/europe/ukraine-tanks-counteroffensive.html | Counteroffensive Near  Ukraine Leader Says | By Marc Santora and Eric Schmitt | TX 9-299-029 | 2023-07-03 |
| 2023-05-28 | 2023-05-28 | https://www.nytimes.com/2023/05/27/us/politics/debt-ceiling-deal.html | Agreement Is Reached To Increase Debt Limit With Cuts in Spending | By Jim Tankersley Catie Edmondson and Luke Broadwater | TX 9-299-029 | 2023-07-03 |
| 2023-05-28 | 2023-05-28 | https://www.nytimes.com/2023/05/28/health/pregnancy-childbirth-deaths.html | Risk to Mothers Lasts a Full Year After Childbirth | By Roni Caryn Rabin | TX 9-299-029 | 2023-07-03 |
| 2023-05-28 | 2023-05-28 | https://www.nytimes.com/2023/05/28/insider/an-emblem-of-globe-spanning-ambition.html | An Emblem of GlobeSpanning Ambition | By David W Dunlap | TX 9-299-029 | 2023-07-03 |
| 2023-05-28 | 2023-05-28 | https://www.nytimes.com/2023/05/28/insider/how-the-editor-of-sunday-routine-spends-her-sundays.html | How the Sunday Routine Editor Spends Her Sundays | By Josh Ocampo | TX 9-299-029 | 2023-07-03 |
| 2023-05-28 | 2023-05-28 | https://www.nytimes.com/2023/05/28/nyregion/david-dubal-piano.html | The Amazing Adventures of a Piano Man | By Simi Horwitz | TX 9-299-029 | 2023-07-03 |
| 2023-05-28 | 2023-05-28 | https://www.nytimes.com/2023/05/28/nyregion/hochul-delaware-north.html | Despite Hochuls Pledge Her Policies Have Helped Her Husbands Company | By Jay Root | TX 9-299-029 | 2023-07-03 |
| 2023-05-28 | 2023-05-28 | https://www.nytimes.com/2023/05/28/nyregion/zouheir-louhaichy-balthazar.html | Coffee Tea and Triathlons for a Matre D | By Tammy La Gorce | TX 9-299-029 | 2023-07-03 |
| 2023-05-28 | 2023-05-28 | https://www.nytimes.com/2023/05/28/sports/tennis/french-open-carlos-alcaraz.html | Behind the Favorite  In the French Open  A Candy Executive | By Matthew Futterman | TX 9-299-029 | 2023-07-03 |
| 2023-05-28 | 2023-05-28 | https://www.nytimes.com/2023/05/28/style/michelle-matland-succession-costume.html | Stealth Wealth and Bare Feet on Succession | By Guy Trebay | TX 9-299-029 | 2023-07-03 |
| 2023-05-28 | 2023-05-28 | https://www.nytimes.com/2023/05/28/style/salt-life-clothes.html | A Breezy Ethos Makes Anywhere Feel Like a Beach | By Maggie Lange | TX 9-299-029 | 2023-07-03 |
| 2023-05-28 | 2023-05-28 | https://www.nytimes.com/2023/05/28/us/housing-crisis-provincetown-rent.html | In Provincetown a Matchmaker Whose Prize Catch Is a Home | By Jenna Russell and Sophie Park | TX 9-299-029 | 2023-07-03 |
| 2023-05-28 | 2023-05-28 | https://www.nytimes.com/2023/05/28/us/politics/feinstein-senate-staff.html | Large Retinue of Aides Keeps Feinstein Going | By Annie Karni | TX 9-299-029 | 2023-07-03 |
| 2023-05-28 | 2023-05-28 | https://www.nytimes.com/2023/05/28/world/europe/andrei-medvedev-wagner-russia-norway-ukraine.html | Russian Deserters Flight to Norway Presents Dilemma for Host | By Anatoly Kurmanaev and Henrik Pryser Libell | TX 9-299-029 | 2023-07-03 |
| 2023-05-29 | 2023-05-28 | https://www.nytimes.com/2023/05/29/style/avoiding-sun-sunscreen-skincare.html | Beware of the Sun and Its Punishing Glare | By Madeleine Aggeler | TX 9-299-029 | 2023-07-03 |
| 2023-07-06 | 2023-05-28 | https://www.nytimes.com/2023/07/06/magazine/kids-go-kart-racing.html | Zippers Up Helmets On Meet the Kids Who Race GoKarts | By Scott Rossi and Maria Jimenez Moya | TX 9-299-029 | 2023-07-03 |
| 2023-05-03 | 2023-05-29 | https://www.nytimes.com/interactive/2023/05/02/business/digital-remembrances.html | The Digital Fragments We Leave Behind After Death | By Hanna Ingber and Leo Dominguez | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-29 | https://www.nytimes.com/2023/05/24/travel/summer-travel-etiquette.html | Flight Attendant Shares  Her 12 Etiquette Rules  For Summer Traveling | By Kristie Koerbel | TX 9-299-029 | 2023-07-03 |

| 2023-05-25 | 2023-05-29 | https://www.nytimes.com/2023/05/25/sports/horse-racing/horse-racing-breakdown-euthanasia.html | Why Breaking a Leg Results in Euthanasia for Most Racehorses | By Victor Mather | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-29 | https://www.nytimes.com/2023/05/25/technology/ai-chatbot-chatgpt-prompts.html | Some Magic Words to Get The Best From a Chatbot | By Brian X Chen | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-29 | https://www.nytimes.com/2023/05/25/technology/reid-hoffman-artificial-intelligence.html | Entrepreneur Is on Mission To Show AI Can Do Good | By Erin Griffith | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-29 | https://www.nytimes.com/2023/05/26/arts/television/stand-up-specials-memorial-day-weekend.html | Whats So Funny StandUps | By Jason Zinoman | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-29 | https://www.nytimes.com/2023/05/26/books/gabrielle-zevin-tomorrow-and-tomorrow-and-tomorrow.html | For Her Book a High Score | By Alexandra Alter | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-29 | https://www.nytimes.com/2023/05/26/business/media/writers-strike-picket-lines.html | Predawn Picketing by Writers Brings Some Hollywood Productions to a Halt | By Nicole Sperling and John Koblin | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-29 | https://www.nytimes.com/2023/05/26/movies/the-little-mermaid-differences-live-action.html | A Little Mermaid Refreshed for Today | By Sarah Bahr | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-29 | https://www.nytimes.com/2023/05/26/theater/bernardas-daughters-review.html | Five Women Grieve Over Father and Home | By Brittani Samuel | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-29 | https://www.nytimes.com/2023/05/26/us/winnie-the-pooh-school-shooting-book.html | Winnie the Pooh Says Run Hide Fight | By Jesus Jimnez | TX 9-299-029 | 2023-07-03 |
| 2023-05-27 | 2023-05-29 | https://www.nytimes.com/2023/05/27/arts/music/ingrid-haebler-dead.html | Ingrid Haebler Pianist With a Mastery of Mozart | By Neil Genzlinger | TX 9-299-029 | 2023-07-03 |
| 2023-05-27 | 2023-05-29 | https://www.nytimes.com/2023/05/27/arts/music/taylor-swift-eras-tour-new-jersey.html | Taylor Swift Touches Down in New Jersey | By Matt Stevens | TX 9-299-029 | 2023-07-03 |
| 2023-05-27 | 2023-05-29 | https://www.nytimes.com/2023/05/27/movies/cannes-palme-dor-winner-anatomy-of-a-fall.html | Anatomy of a Fall Wins at Cannes | By Manohla Dargis | TX 9-299-029 | 2023-07-03 |
| 2023-05-27 | 2023-05-29 | https://www.nytimes.com/2023/05/27/nyregion/avianca-airline-lawsuit-chatgpt.html | So Have You Heard the One About the Lawyer Using AI | By Benjamin Weiser | TX 9-299-029 | 2023-07-03 |
| 2023-05-27 | 2023-05-29 | https://www.nytimes.com/2023/05/27/obituaries/sultan-khan-overlooked.html | Overlooked No More Sultan Khan Untrained Chess Player Who Became a Champion | By Dylan Loeb McClain | TX 9-299-029 | 2023-07-03 |
| 2023-05-27 | 2023-05-29 | https://www.nytimes.com/2023/05/27/us/colorado-student-mexican-flag-sash-graduation.html | Judge Rules That Graduate Cannot Wear A Flag Sash | By Lauren McCarthy | TX 9-299-029 | 2023-07-03 |
| 2023-05-27 | 2023-05-29 | https://www.nytimes.com/2023/05/27/us/stanley-engerman-dead.html | Stanley Engerman 87 Scholar Who Disputed Views on Slavery Dies | By Richard Sandomir | TX 9-299-029 | 2023-07-03 |
| 2023-05-27 | 2023-05-29 | https://www.nytimes.com/2023/05/27/world/europe/russia-putin-ukraine-war.html | Putins Tactic For Winning Keep Waiting | By Anton Troianovski and Paul Sonne | TX 9-299-029 | 2023-07-03 |
| 2023-05-28 | 2023-05-29 | https://www.nytimes.com/2023/05/27/world/europe/russia-drone-attack-kyiv.html | Russia Launches Record Barrage of Drones Kyiv Fends Them Off | By Marc Santora and Andrs Martnez | TX 9-299-029 | 2023-07-03 |

| 2023-05-28 | 2023-05-29 | https://www.nytimes.com/2023/05/28/arts/music/henry-threadgill-composer.html | A Composer  Who Is Always Ready to Soar | By Seth Colter Walls | TX 9-299-029 | 2023-07-03 |
|---|---|---|---|---|---|---|
| 2023-05-28 | 2023-05-29 | https://www.nytimes.com/2023/05/28/arts/television/george-maharis-dead.html | George Maharis 94  Heartthrob of 60s TV  On Route 66 Is Dead | By Anita Gates and Alex Traub | TX 9-299-029 | 2023-07-03 |
| 2023-05-28 | 2023-05-29 | https://www.nytimes.com/2023/05/28/crosswords/daily-puzzle-2023-05-29.html | A Scheme With a Theme for the Taking | By Sam Corbin | TX 9-299-029 | 2023-07-03 |
| 2023-05-28 | 2023-05-29 | https://www.nytimes.com/2023/05/28/opinion/desantis-trump-2024.html | Holding Out for a Hero in the GOP | By Michelle Cottle | TX 9-299-029 | 2023-07-03 |
| 2023-05-28 | 2023-05-29 | https://www.nytimes.com/2023/05/28/opinion/frenemies-relationships-health.html | Frenemies May Be Hazardous to Your Health | By Adam Grant | TX 9-299-029 | 2023-07-03 |
| 2023-05-28 | 2023-05-29 | https://www.nytimes.com/2023/05/28/opinion/gop-masculinity-twitter-hawley.html | The Right Is All Wrong About Masculinity | By David French | TX 9-299-029 | 2023-07-03 |
| 2023-05-28 | 2023-05-29 | https://www.nytimes.com/2023/05/28/opinion/memorial-day-honor.html | Many More Deserve Honor on Memorial Day | By Kayla M Williams | TX 9-299-029 | 2023-07-03 |
| 2023-05-28 | 2023-05-29 | https://www.nytimes.com/2023/05/28/sports/autoracing/monaco-grand-prix-results.html | Rain Falls but Verstappens Dominance Is Not Dampened | By Andrew Das and Josh Katz | TX 9-299-029 | 2023-07-03 |
| 2023-05-28 | 2023-05-29 | https://www.nytimes.com/2023/05/28/sports/basketball/miami-heat-game-6.html | Miami Is in Trouble in Game 7 Against Bostons Escape Artists | By Scott Cacciola | TX 9-299-029 | 2023-07-03 |
| 2023-05-28 | 2023-05-29 | https://www.nytimes.com/2023/05/28/sports/soccer/everton-premier-league-leeds-leicester.html | Everton Keeps Place in Premier League Pending OffField Events | By Rory Smith | TX 9-299-029 | 2023-07-03 |
| 2023-05-28 | 2023-05-29 | https://www.nytimes.com/2023/05/28/sports/tennis/french-open-kostyuk-sabalenka-ukraine.html | A Handshake Disagreement Spurred by War | By Matthew Futterman | TX 9-299-029 | 2023-07-03 |
| 2023-05-28 | 2023-05-29 | https://www.nytimes.com/2023/05/28/us/fungal-meningitis-outbreak-mexico.html | North Mexico Has 2 Clinics  Tied to Surge Of Meningitis | By Amanda Holpuch | TX 9-299-029 | 2023-07-03 |
| 2023-05-28 | 2023-05-29 | https://www.nytimes.com/2023/05/28/us/politics/biden-debt-limit-deal.html | Biden Seeks To Woo Allies On Debt Deal | By Peter Baker | TX 9-299-029 | 2023-07-03 |
| 2023-05-28 | 2023-05-29 | https://www.nytimes.com/2023/05/28/us/politics/debt-ceiling-deal-biden-mccarthy.html | With Debt Limit Deal in Hand McCarthy and Biden Turn to Selling It | By Luke Broadwater and Chris Cameron | TX 9-299-029 | 2023-07-03 |
| 2023-05-28 | 2023-05-29 | https://www.nytimes.com/2023/05/28/us/politics/tennessee-drag-pride-month.html | Tennessee Law Sows Fear Among Drag Artists Before Pride Month | By Emily Cochrane | TX 9-299-029 | 2023-07-03 |
| 2023-05-28 | 2023-05-29 | https://www.nytimes.com/2023/05/28/us/politics/trump-republican-presidential-candidates.html | Trump May Get the Crowd  He Needs in the 2024 Race | By Shane Goldmacher Jonathan Swan and Maggie Haberman | TX 9-299-029 | 2023-07-03 |
| 2023-05-28 | 2023-05-29 | https://www.nytimes.com/2023/05/28/us/texas-republicans-ken-paxton-legislature.html | Before Impeachment Rift Among Republicans Was Building in Texas | By J David Goodman | TX 9-299-029 | 2023-07-03 |
| 2023-05-28 | 2023-05-29 | https://www.nytimes.com/2023/05/28/us/texas-voting-laws-harris-county.html | Texas Legislatures Voting Bills Target Elections in a Democratic Stronghold | By J David Goodman | TX 9-299-029 | 2023-07-03 |
| 2023-05-28 | 2023-05-29 | https://www.nytimes.com/2023/05/28/world/africa/sudan-war-khartoum-artists.html | Sudans War Robbed Us of Our Art and Our Peace | By Abdi Latif Dahir | TX 9-299-029 | 2023-07-03 |
| 2023-05-28 | 2023-05-29 | https://www.nytimes.com/2023/05/28/world/asia/afghanistan-iran-border-clashes.html | At Least 3 Are Killed in Clashes On the IranianAfghan Border | By Christina Goldbaum | TX 9-299-029 | 2023-07-03 |
| 2023-05-28 | 2023-05-29 | https://www.nytimes.com/2023/05/28/world/asia/india-parliament.html | Modi Opens Indias New Parliament Building as Opposition Leaders Boycott | By Mujib Mashal and Hari Kumar | TX 9-299-029 | 2023-07-03 |

| 2023-05-28 | 2023-05-29 | https://www.nytimes.com/2023/05/28/world/europe/germany-refugee-elected-mayor.html | In a Germany Uncertain About Its Refugees One Rises to Mayor | By Erika Solomon | TX 9-299-029 | 2023-07-03 |
|---|---|---|---|---|---|---|
| 2023-05-28 | 2023-05-29 | https://www.nytimes.com/2023/05/28/world/middleeast/edorgan-election-turkey.html | Erdogan Secures A Runoff Victory To Stay in Power | By Ben Hubbard | TX 9-299-029 | 2023-07-03 |
| 2023-05-28 | 2023-05-29 | https://www.nytimes.com/interactive/2023/05/26/us/open-national-park.html | How to Open a National Park for the Summer Season | By Erin Schaff Linda Qiu Marisa Schwartz Taylor and Sean Catangui | TX 9-299-029 | 2023-07-03 |
| 2023-05-29 | 2023-05-29 | https://www.nytimes.com/2023/05/29/arts/dance/new-york-city-ballet-dancer-standouts.html | New York City Ballet Breezy Yet Strong | By Gia Kourlas | TX 9-299-029 | 2023-07-03 |
| 2023-05-29 | 2023-05-29 | https://www.nytimes.com/2023/05/29/arts/television/whats-on-tv-this-week-the-idol-and-dave.html | This Week on TV | By Shivani Gonzalez | TX 9-299-029 | 2023-07-03 |
| 2023-05-29 | 2023-05-29 | https://www.nytimes.com/2023/05/29/nyregion/clean-slate-act-ny.html | New York Could Purge Some Criminal Records | By Grace Ashford | TX 9-299-029 | 2023-07-03 |
| 2023-05-29 | 2023-05-29 | https://www.nytimes.com/2023/05/29/sports/basketball/miami-heat-boston-celtics-blow-series-lead.html | Who Has Come Back After Being Down 30 | By Victor Mather | TX 9-299-029 | 2023-07-03 |
| 2023-05-29 | 2023-05-29 | https://www.nytimes.com/2023/05/29/us/anti-semitic-attacks-jewish-secure-community-network.html | After Tree of Life Attack Tracking Threats in US | By Campbell Robertson | TX 9-299-029 | 2023-07-03 |
| 2023-05-29 | 2023-05-29 | https://www.nytimes.com/2023/05/29/world/asia/india-fertility-rate.html | In Populous India a State Is Offering Cash to Encourage More Babies | By Sameer Yasir | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-30 | https://www.nytimes.com/2023/05/16/science/death-cap-mushroom.html | Inklings of an Antidote To Deadly Mushrooms | By Alla Katsnelson | TX 9-299-029 | 2023-07-03 |
| 2023-05-16 | 2023-05-30 | https://www.nytimes.com/interactive/2023/05/16/business/china-ev-battery.html | Can the World Make an Electric Car Battery Without China | By Agnes Chang and Keith Bradsher | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-30 | https://www.nytimes.com/2023/05/17/arts/television/damon-lindelhof-soo-hugh-tv-series.html | Two Television Showrunners on Creative Short Circuits | By Reggie Ugwu | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-30 | https://www.nytimes.com/2023/05/17/science/first-animals-comb-jellies.html | Strange Sea Creature Turns the Tide on a Debate | By Carl Zimmer | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-30 | https://www.nytimes.com/2023/05/17/science/human-origins-africa.html | A Studys New Twist on How the First Humans Evolved | By Carl Zimmer | TX 9-299-029 | 2023-07-03 |
| 2023-05-17 | 2023-05-30 | https://www.nytimes.com/2023/05/17/science/jumping-spider-mimic-ant.html | An Imperfect Mimic This Spider Does Impressions But Not So Anyone Would Notice | By Sam Jones | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-30 | https://www.nytimes.com/2023/05/22/science/saber-tooth-fossil-south-africa.html | Permian Powerhouse A SaberToothed Predator Was the T rex of Its Time | By Jeanne Timmons | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-05-30 | https://www.nytimes.com/2023/05/22/well/mind/art-mental-health.html | How the Arts Can Benefit Your Mental Health | By Christina Caron | TX 9-299-029 | 2023-07-03 |
| 2023-05-23 | 2023-05-30 | https://www.nytimes.com/2023/05/23/science/medieval-books-hidden-manuscripts.html | Hidden History Using Modern Medical Technology To Unlock Secrets in Medieval Books | By Katherine Kornei | TX 9-299-029 | 2023-07-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-05-23 | 2023-05-30 | https://www.nytimes.com/2023/05/23/well/eat/constipation-treatment-laxatives.html | Is there a way to cure my constipation without taking laxatives or prescription medications every day | By Trisha Pasricha | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-30 | https://www.nytimes.com/2023/05/24/magazine/american-born-chinese-disney.html | The Discomfort Artist | By Jamie Fisher | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-30 | https://www.nytimes.com/2023/05/24/science/paralysis-brain-implants-ai.html | How Technology Helps A Paralyzed Man Walk | By Oliver Whang | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-30 | https://www.nytimes.com/2023/05/24/science/spiny-mouse-armor-tail.html | Deceptive Rodent All This Time a Mouse Has Been Hiding Its Armor | By Asher Elbein | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-30 | https://www.nytimes.com/2023/05/24/well/move/hiking-guide-beginners.html | A Hike Is More Than a Walk | By Danielle Friedman | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-30 | https://www.nytimes.com/2023/05/25/business/geena-davis-hollywood-sexism-gender.html | Onscreen Sexism Hasnt Gone Away She Has the Data | By Chris Colin | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-30 | https://www.nytimes.com/2023/05/25/technology/ai-hiring-law-new-york.html | City Moves To Regulate Use of AI For Hiring | By Steve Lohr | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-30 | https://www.nytimes.com/interactive/2023/05/25/well/mind/black-mental-health-police-violence.html | The Toll of Police Violence on Black Peoples Mental Health | By Patia Braithwaite and Tiffanie Graham | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-30 | https://www.nytimes.com/2023/05/26/movies/the-machine-review-bert-kreischer.html | Gone to Seed With Some Seedy Company | By Glenn Kenny | TX 9-299-029 | 2023-07-03 |
| 2023-05-27 | 2023-05-30 | https://www.nytimes.com/2023/05/27/nyregion/nyc-lifeguard-shortage-unions.html | New York Citys Lifeguard Shortage Is Worse Than Ever | By Corey Kilgannon Dana Rubinstein and Calla Kessler | TX 9-299-029 | 2023-07-03 |
| 2023-05-27 | 2023-05-30 | https://www.nytimes.com/2023/05/27/sports/basketball/carmelo-anthony-nyc.html | Anthony Is No Longer a Player but Hes Always New York | By Kris Rhim | TX 9-299-029 | 2023-07-03 |
| 2023-05-28 | 2023-05-30 | https://www.nytimes.com/2023/05/28/climate/ricky-revesz-oira-regulation-biden.html | Hes Remaking the Climate Debate From Within | By Coral Davenport | TX 9-299-029 | 2023-07-03 |
| 2023-05-28 | 2023-05-30 | https://www.nytimes.com/2023/05/28/opinion/artificial-intelligence-thinking-minds-concentration.html | Beyond the Matrix Theory of the Human Mind | By Ezra Klein | TX 9-299-029 | 2023-07-03 |
| 2023-05-28 | 2023-05-30 | https://www.nytimes.com/2023/05/28/science/ian-hacking-dead.html | Ian Hacking 87 Dies A OneMan Institute Of Scientific Wisdom | By Alex Williams | TX 9-299-029 | 2023-07-03 |
| 2023-05-29 | 2023-05-30 | https://www.nytimes.com/2023/05/28/arts/television/sarah-goldberg-barry-series-finale.html | Barely Surviving  A Morality Tale | By Alexis Soloski | TX 9-299-029 | 2023-07-03 |
| 2023-05-29 | 2023-05-30 | https://www.nytimes.com/2023/05/28/arts/television/succession-finale.html | Succession Is Over Why Did We Care | By Alexis Soloski | TX 9-299-029 | 2023-07-03 |
| 2023-05-29 | 2023-05-30 | https://www.nytimes.com/2023/05/29/arts/music/club-ebony.html | Where Bluesmen Could Be at Ease | By Jim Beaugez | TX 9-299-029 | 2023-07-03 |
| 2023-05-29 | 2023-05-30 | https://www.nytimes.com/2023/05/29/arts/television/shows-like-succession.html | What to Watch Now That the Roys Are Gone | By Margaret Lyons | TX 9-299-029 | 2023-07-03 |
| 2023-05-29 | 2023-05-30 | https://www.nytimes.com/2023/05/29/books/binyavanga-wainaina-how-to-write-about-africa.html | A Provocateurs Legacy Shapes African Writing | By Anderson Tepper | TX 9-299-029 | 2023-07-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-05-29 | 2023-05-30 | https://www.nytimes.com/2023/05/29/busines s/cathay-pacific-hong-kong.html | Asian Airline Is Struggling To Recover | By Tiffany May | TX 9-299-029 | 2023-07-03 |
| 2023-05-29 | 2023-05-30 | https://www.nytimes.com/2023/05/29/insider-a-van-gogh-still-life-and-a-head-spinning-rabbit-hole.html | Still Life Leads to a HeadSpinning Rabbit Hole | By Sarah Bahr | TX 9-299-029 | 2023-07-03 |
| 2023-05-29 | 2023-05-30 | https://www.nytimes.com/2023/05/29/movies/alan-menken-little-mermaid.html | Learning to Embrace His Disney Fame | By Sarah Bahr | TX 9-299-029 | 2023-07-03 |
| 2023-05-29 | 2023-05-30 | https://www.nytimes.com/2023/05/29/nyregio n/mpox-cases-nyc.html | Fears of Mpox Outbreak Lead to Renewed Calls To Be Fully Vaccinated | By Sharon Otterman and Liam Stack | TX 9-299-029 | 2023-07-03 |
| 2023-05-29 | 2023-05-30 | https://www.nytimes.com/2023/05/29/opinion /inflation-groceries-pricing-walmart.html | The Real Reason Your Groceries Are Getting So Expensive | By Stacy Mitchell | TX 9-299-029 | 2023-07-03 |
| 2023-05-29 | 2023-05-30 | https://www.nytimes.com/2023/05/29/opinion /supreme-court-congress-environment.html | The Supreme Court Is Crippling Environmental Protections Where Is Congress | By Jim Murphy | TX 9-299-029 | 2023-07-03 |
| 2023-05-29 | 2023-05-30 | https://www.nytimes.com/2023/05/29/science /uae-asteroid-mission.html | On Heels of Mars Success UAE Eyes the Asteroid Belt | By Kenneth Chang | TX 9-299-029 | 2023-07-03 |
| 2023-05-29 | 2023-05-30 | https://www.nytimes.com/2023/05/29/sports/b aseball/tom-bill-wambsganss-succession.html | Succession Has Ending A Triple Play Could Spoil | By Benjamin Hoffman | TX 9-299-029 | 2023-07-03 |
| 2023-05-29 | 2023-05-30 | https://www.nytimes.com/2023/05/29/sports/b aseball/yankees-rotation.html | In Third but With an Increasingly Healthy Edge | By Tyler Kepner | TX 9-299-029 | 2023-07-03 |
| 2023-05-29 | 2023-05-30 | https://www.nytimes.com/2023/05/29/sports/t ennis/french-open-alcaraz-djokovic.html | Playing Two of the Best Isnt a Real Good Time Or a Long Time Either | By Matthew Futterman | TX 9-299-029 | 2023-07-03 |
| 2023-05-29 | 2023-05-30 | https://www.nytimes.com/2023/05/29/sports/t ennis/french-open-women.html | A Budding Big Three Are Locked in Battle While Dominating the Field | By Matthew Futterman | TX 9-299-029 | 2023-07-03 |
| 2023-05-29 | 2023-05-30 | https://www.nytimes.com/2023/05/29/us/afgh an-war-refugees.html | Afghan Women Who Aided US Troops Live in Uncertainty in America | By Ava Sasani | TX 9-299-029 | 2023-07-03 |
| 2023-05-29 | 2023-05-30 | https://www.nytimes.com/2023/05/29/us/polit ics/debt-ceiling-agreement.html | The Debt Limit Deal Where 136 Billion in Cuts Will Come From | By Jim Tankersley and Alan Rappeport | TX 9-299-029 | 2023-07-03 |
| 2023-05-29 | 2023-05-30 | https://www.nytimes.com/2023/05/29/us/polit ics/debt-ceiling-economy.html | Strong Economy Is Likely to Bear Debt Deals Cuts | By Jim Tankersley | TX 9-299-029 | 2023-07-03 |
| 2023-05-29 | 2023-05-30 | https://www.nytimes.com/2023/05/29/us/polit ics/debt-limit-deal-food-stamps.html | New Debt Ceiling Agreement Includes Stricter Work Rules for Food Stamps | By Linda Qiu | TX 9-299-029 | 2023-07-03 |
| 2023-05-29 | 2023-05-30 | https://www.nytimes.com/2023/05/29/us/polit ics/north-dakota-teen-death-right-wing-trump.html | How Small Towns Tragedy Fueled a Rush to Rage | By Charles Homans and Ken Bensinger | TX 9-299-029 | 2023-07-03 |
| 2023-05-29 | 2023-05-30 | https://www.nytimes.com/2023/05/29/us/polit ics/supreme-court-high-school-admissions.html | Justices Could Consider High School Admissions | By Adam Liptak | TX 9-299-029 | 2023-07-03 |
| 2023-05-29 | 2023-05-30 | https://www.nytimes.com/2023/05/29/us/texa s-dei-program-ban.html | In Texas Lawmakers  Ban DEI At Colleges | By Audra D S Burch | TX 9-299-029 | 2023-07-03 |
| 2023-05-29 | 2023-05-30 | https://www.nytimes.com/2023/05/29/us/tina-turner-hometown-tennessee-nutbush.html | A Town Remembers Its Anna Mae | By Rick Rojas | TX 9-299-029 | 2023-07-03 |
| 2023-05-29 | 2023-05-30 | https://www.nytimes.com/2023/05/29/world/a frica/uganda-anti-gay-bill.html | Uganda Passes an AntiGay Law That Includes the Death Penalty | By Abdi Latif Dahir | TX 9-299-029 | 2023-07-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-05-29 | 2023-05-30 | https://www.nytimes.com/2023/05/29/world/asia/china-space-moon-2030.html | China Confirms Timeline For Crewed Moon Landing | By Vivian Wang | TX 9-299-029 | 2023-07-03 |
| 2023-05-29 | 2023-05-30 | https://www.nytimes.com/2023/05/29/world/asia/japan-sexual-harassment-women.html | Sex and Power Brought to Fore In Japan Court | By Motoko Rich and Hikari Hida | TX 9-299-029 | 2023-07-03 |
| 2023-05-29 | 2023-05-30 | https://www.nytimes.com/2023/05/29/world/asia/van-gogh-china-buyer.html | The Vanishing van Gogh A 62 Million Mystery | By Michael Forsythe Isabelle Qian Muyi Xiao and Vivian Wang | TX 9-299-029 | 2023-07-03 |
| 2023-05-29 | 2023-05-30 | https://www.nytimes.com/2023/05/29/world/europe/erdogan-turkey-sweden-nato.html | Erdogan Gains Space to Offer Allies a Hand | By Steven Erlanger | TX 9-299-029 | 2023-07-03 |
| 2023-05-29 | 2023-05-30 | https://www.nytimes.com/2023/05/29/world/europe/kyiv-attack-ukraine-russia.html | Russian Barrage Tests Kyivs Defense System As Residents Scramble | By Marc Santora and Natalia Yermak | TX 9-299-029 | 2023-07-03 |
| 2023-05-29 | 2023-05-30 | https://www.nytimes.com/2023/05/29/world/europe/spain-snap-election.html | Spains Leader Calls Snap Election After Regional Losses for His Party | By Emma Bubola and Jason Horowitz | TX 9-299-029 | 2023-07-03 |
| 2023-05-29 | 2023-05-30 | https://www.nytimes.com/2023/05/29/world/europe/ukraine-russia-wind-power.html | Ukraine Sees New Virtue in Wind Power Which Missiles Cant Damage as Easily | By Maria Varenikova | TX 9-299-029 | 2023-07-03 |
| 2023-05-29 | 2023-05-30 | https://www.nytimes.com/2023/05/29/world/middleeast/turkey-election-takeaways.html | Key Impressions From Turkeys Presidential Election | By Ben Hubbard | TX 9-299-029 | 2023-07-03 |
| 2023-05-30 | 2023-05-30 | https://www.nytimes.com/2023/05/30/health/heart-attack-polygenic-risk-score.html | Too Soon for Heart Drugs | By Gina Kolata | TX 9-299-029 | 2023-07-03 |
| 2023-05-30 | 2023-05-30 | https://www.nytimes.com/2023/05/30/science/ai-chatbots-language-learning-models.html | Getting Chatbots to Be More Chatty | By Oliver Whang | TX 9-299-029 | 2023-07-03 |
| 2023-05-30 | 2023-05-30 | https://www.nytimes.com/2023/05/30/us/politics/chris-christie-2024-election.html | As Christie Considers Presidential Run His Supporters Form a Super PAC | By Maggie Haberman | TX 9-299-029 | 2023-07-03 |
| 2023-05-30 | 2023-05-30 | https://www.nytimes.com/2023/05/30/us/politics/guantanamo-classified-secrets-indonesia-bali-bombing.html | State Secrets  Delay Cases  At War Court | By Carol Rosenberg | TX 9-299-029 | 2023-07-03 |
| 2023-05-20 | 2023-05-31 | https://www.nytimes.com/2023/05/20/opinion/the-case-for-obligation.html | For People to Really Know Us We Must Show Up | By Brad Stulberg | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-31 | https://www.nytimes.com/2023/05/24/dining/strawberry-dessert-recipes.html | Ways to Make Strawberries Even Tastier | By Melissa Clark | TX 9-299-029 | 2023-07-03 |
| 2023-05-24 | 2023-05-31 | https://www.nytimes.com/2023/05/24/nyregion/brooklyn-bridge-140-years.html | A Message Written in Stone and Steel | By James Barron | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-31 | https://www.nytimes.com/2023/05/25/business/china-housing-crisis-nanchang.html | Once a Symbol of Chinas Growth Now a Sign of a Housing Crisis | By Daisuke Wakabayashi and Claire Fu | TX 9-299-029 | 2023-07-03 |
| 2023-05-25 | 2023-05-31 | https://www.nytimes.com/article/how-to-grill-chicken.html | The Summery Scent of Charred Chicken | By Genevieve Ko | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-31 | https://www.nytimes.com/2023/05/26/business/burgerim-ftc-franchise.html | Franchising Failures Raise Questions About Regulatory Protections | By Michael Corkery | TX 9-299-029 | 2023-07-03 |
| 2023-05-26 | 2023-05-31 | https://www.nytimes.com/2023/05/26/dining/chile-con-queso-new-mexico.html | For a Chile Con Queso Like No Other | By Maggie Hennessy | TX 9-299-029 | 2023-07-03 |
| 2023-05-28 | 2023-05-31 | https://www.nytimes.com/2023/05/28/arts/music/gustavo-dudamel-new-york-photographs.html | Hugs and Mahler for Gustavo Dudamel | By James Estrin and Javier C Hernndez | TX 9-299-029 | 2023-07-03 |
| 2023-05-29 | 2023-05-31 | https://www.nytimes.com/2023/05/29/books/review/kairos-jenny-erpenbeck.html | A Cold War Affair Born of Chaos and Control | By Dwight Garner | TX 9-299-029 | 2023-07-03 |

| 2023-05-29 | 2023-05-31 | https://www.nytimes.com/2023/05/29/theater/rosalind-franklin-double-helix-musical.html | About DNA Discovery and Giving a Scientist Her Due | By Lauren Rosenfield | TX 9-299-029 | 2023-07-03 |
|---|---|---|---|---|---|---|
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/29/sports/basketball/miami-heat-boston-celtics.html | Heat Reach the Finals the Hard Way Which Is How They Like to Do Things | By Scott Cacciola | TX 9-299-029 | 2023-07-03 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/29/world/europe/ukraine-kherson-torture-detention-centers.html | Shocks Beatings and Mock Executions in Kherson | By Carlotta Gall | TX 9-299-029 | 2023-07-03 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/arts/music/tyshawn-sorey-be-holding-philadelphia.html | A Magic Midair Moment on a New Court | By Seth Colter Walls | TX 9-299-029 | 2023-07-03 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/arts/television/succession-jeremy-strong-kendall-roy.html | Fulfilled by a Thwarted Succession | By Alexis Soloski | TX 9-299-029 | 2023-07-03 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/business/economy/inflation-companies-profits-higher-prices.html | Big Companies Keep Prices Up To Save Profits | By Talmon Joseph Smith and Joe Rennison | TX 9-299-029 | 2023-07-03 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/climate/gas-stove-pollution-danger.html | Testing New York Apartments To Measure Risk of Gas Stoves | By Hiroko Tabuchi | TX 9-299-029 | 2023-07-03 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/climate/mountain-valley-pipe.html | Debt Deal Gives Green Light to Controversial Pipeline | By Coral Davenport and Brad Plumer | TX 9-299-029 | 2023-07-03 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/dining/nyc-restaurant-news.html | The Migrant Kitchen Expands to Central Parks Ballfields | By Florence Fabricant | TX 9-299-029 | 2023-07-03 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/dining/restaurant-prices-service.html | Trying  To Make Diners Glad  They Said Lets Eat Out | By Kim Severson | TX 9-299-029 | 2023-07-03 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/dining/restaurant-review-juqi-peking-duck.html | Delivering Us From Our Duck Deficit | By Pete Wells | TX 9-299-029 | 2023-07-03 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/dining/where-to-find-family-style-dining-and-more-reader-questions.html | Places to Go Whole Hog or Fish or Fowl | By Nikita Richardson | TX 9-299-029 | 2023-07-03 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/health/sacklers-purdue-liability-bankruptcy.html | Court Shields Opioid Giant From Claims | By Jan Hoffman | TX 9-299-029 | 2023-07-03 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/nyregion/eunice-dwumfour-killing-arrest-nj.html | Man Charged In the Killing Of an Official In New Jersey | By Ed Shanahan | TX 9-299-029 | 2023-07-03 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/nyregion/paterson-police-department-takeover.html | After Years of Abuse Latest Police Killing Was Last Straw | By Christopher Maag and Bryan Anselm | TX 9-299-029 | 2023-07-03 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/opinion/editorials/debt-limit-deal-crisis.html | First Pass the Debt Limit Deal Then Find a Way to End the Drama | By The Editorial Board | TX 9-299-029 | 2023-07-03 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/opinion/red-cross-ukraine-russia.html | On Humanitys Side in a Divided World | By Mirjana Spoljaric | TX 9-299-029 | 2023-07-03 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/opinion/turkey-election-erdogan-trump.html | Turkeys Election Is a Warning About Trump | By Bret Stephens | TX 9-299-029 | 2023-07-03 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/sports/basketball/celtics-nba-playoffs-miami.html | The Celtics Fall Short Again and the Path Ahead Is Murky | By Sopan Deb | TX 9-299-029 | 2023-07-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/sports/golf/rose-zhang-lpga-stanford.html | A Professional Debut a Long Time in the Making | By Alan Blinder | TX 9-299-029 | 2023-07-03 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/sports/horse-racing-veterinary-summit-churchill-downs-horse-deaths.html | Kentucky Regulators Meet to Review Horse Deaths | By Joe Drape | TX 9-299-029 | 2023-07-03 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/sports/tennis/french-open-andreeva-russia.html | Russian Teenagers Could Provide The Sports Next Great Sister Act | By Matthew Futterman | TX 9-299-029 | 2023-07-03 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/technology/ai-threat-warning.html | AI Poses Risk of Extinction Tech Leaders Warn | By Kevin Roose | TX 9-299-029 | 2023-07-03 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/technology/elizabeth-holmes-theranos-prison.html | Prison Starts For Founder Of Theranos | By Erin Griffith | TX 9-299-029 | 2023-07-03 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/theater/good-bones-exclusion-here-there-are-blueberries.html | In a City of Monuments  History Lives Onstage | By Jesse Green | TX 9-299-029 | 2023-07-03 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/theater/robin-wagner-dead.html | Robin Wagner Savvy Set Designer Who Won 3 Tonys Is Dead at 89 | By Richard Sandomir | TX 9-299-029 | 2023-07-03 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/us/debt-limit-bill-house-rules-committee.html | While Debt Bill Goes to House A Revolt Brews | By Carl Hulse and Catie Edmondson | TX 9-299-029 | 2023-07-03 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/us/iowa-building-collapse.html | Demolition of Collapsed Building Is Halted With People Still Missing | By John Peragine Mitch Smith and Amanda Holpuch | TX 9-299-029 | 2023-07-03 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/us/pittsburgh-synagogue-trial.html | At Trial Reliving Horror In a Pittsburgh Synagogue | By Campbell Robertson | TX 9-299-029 | 2023-07-03 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/us/politics/chips-act-science-funding.html | Focus on Cuts Threatens Plan to Aid Chip Sector | By Madeleine Ngo | TX 9-299-029 | 2023-07-03 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/us/politics/desantis-iowa.html | DeSantis Rallies in Iowa  Hoping It Slingshots Him  Past Trump in 2024 Race | By Shane Goldmacher and Nicholas Nehamas | TX 9-299-029 | 2023-07-03 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/us/politics/desantis-trump-debt-ceiling.html | DeSantis Wading Into the DebtCeiling Fight Puts Pressure on Trump | By Jonathan Weisman | TX 9-299-029 | 2023-07-03 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/us/politics/student-loan-payments-biden-debt.html | Student Loans Set to Resume Under Terms Of Debt Deal | By Michael D Shear | TX 9-299-029 | 2023-07-03 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/us/politics/taiwan-ambassador-ukraine-china.html | Taiwan Envoy Says Success Vs Russians Is Important | By Edward Wong | TX 9-299-029 | 2023-07-03 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/us/rosalynn-carter-dementia.html | Former First Lady Rosalynn Carter Is Said to Suffer From Dementia | By Michael Levenson and Dani Blum | TX 9-299-029 | 2023-07-03 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/world/americas/alberta-canada-conservative-election.html | Voters Reduce Majority  Of Alberta Conservatives | By Ian Austen | TX 9-299-029 | 2023-07-03 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/world/asia/north-korea-satellite.html | North Korean Rocket Alarms Neighbors | By Choe SangHun and Motoko Rich | TX 9-299-029 | 2023-07-03 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/world/europe/erdogan-turkey-election-women.html | Erdogans Enthusiastic Power Base Devout Conservative Women | By Ben Hubbard Safak Timur and Elif Ince | TX 9-299-029 | 2023-07-03 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/world/europe/financial-times-nick-cohen-guardian.html | A British Reporter Had a Big MeToo Scoop Her Editor Killed It | By Jane Bradley | TX 9-299-029 | 2023-07-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/world/europe/germany-climate-coalition.html | Ugly Fight Over a Climate Bill Exposes Cracks in the German Coalition | By Erika Solomon and Melissa Eddy | TX 9-299-029 | 2023-07-03 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/world/europe/kosovo-serbia-nato-peacekeeper-clashes.html | Time of Rising Tensions In Kosovo and Serbia | By Cora Engelbrecht | TX 9-299-029 | 2023-07-03 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/world/europe/moscow-drone-strike-russia-ukraine.html | Stung by Drones Moscow Becomes a Nervous Target | By Anatoly Kurmanaev Ivan Nechepurenko and Eric Nagourney | TX 9-299-029 | 2023-07-03 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/world/europe/venice-canal-green-water.html | Venice Learns What Turned Grand Canal Green | By Jesus Jimnez | TX 9-299-029 | 2023-07-03 |
| 2023-05-30 | 2023-05-31 | https://www.nytimes.com/2023/05/30/world/middleeast/yemen-oil-tanker-spill.html | UN Moves Ahead With a Plan To Avert an Oil Spill Off Yemen | By Vivian Nereim | TX 9-299-029 | 2023-07-03 |
| 2023-05-31 | 2023-05-31 | https://www.nytimes.com/2023/05/31/business/movie-theater-upgrade-pandemic.html | Movie Theater Owners Want You Back | By Jane Margolies | TX 9-299-029 | 2023-07-03 |
| 2023-05-31 | 2023-05-31 | https://www.nytimes.com/2023/05/31/nyregion/liquor-law-wine-supermarkets.html | Wine at Wegmans Never in New York if Liquor Store Owners Get Their Way | By Luis FerrSadurn | TX 9-299-029 | 2023-07-03 |
| 2023-05-31 | 2023-05-31 | https://www.nytimes.com/2023/05/31/sports/damar-hamlin-bills-off-season.html | Hamlins Return to Practice Appears Close to Normal | By Dan Higgins | TX 9-299-029 | 2023-07-03 |
| 2023-05-31 | 2023-05-31 | https://www.nytimes.com/2023/05/31/us/politics/14th-amendment-debt-ceiling.html | Unanswered Question Could the 14th Amendment Defuse Debt Fights | By Alan Rappeport | TX 9-299-029 | 2023-07-03 |
| 2023-05-22 | 2023-06-01 | https://www.nytimes.com/2023/05/22/style/troy-vincent-tommi-vincent.html | His Football Card Didnt Get in the Way | By Gina Cherelus | TX 9-304-143 | 2023-08-01 |
| 2023-05-23 | 2023-06-01 | https://www.nytimes.com/2023/05/23/style/new-orleans-jazz-fest-bayouwear.html | If Hawaiian Shirts Are Too Subtle for You | By Shannon Sims | TX 9-304-143 | 2023-08-01 |
| 2023-05-25 | 2023-06-01 | https://www.nytimes.com/2023/05/25/t-magazine/busayo-dinner-party.html | People Places Things | By Camille Okhio | TX 9-304-143 | 2023-08-01 |
| 2023-05-27 | 2023-06-01 | https://www.nytimes.com/2023/05/27/opinion/africa-homosexuality-illegal.html | When Your Sexuality Is a Crime | By Nicholas Kristof | TX 9-304-143 | 2023-08-01 |
| 2023-05-27 | 2023-06-01 | https://www.nytimes.com/2023/05/27/us/america-police-violence.html | Exploring the Emotional Toll of Police Violence | By Tiffanie Graham | TX 9-304-143 | 2023-08-01 |
| 2023-05-29 | 2023-06-01 | https://www.nytimes.com/2023/05/28/arts/television/barry-finale.html | Actors  Killers Theyre  A Lot Alike | By James Poniewozik | TX 9-304-143 | 2023-08-01 |
| 2023-05-30 | 2023-06-01 | https://www.nytimes.com/2023/05/30/arts/dance/brian-henry-andrea-miller-joyce-theater.html | An Inventive Dancer Lights a Path to Healing | By Brian Seibert | TX 9-304-143 | 2023-08-01 |
| 2023-05-30 | 2023-06-01 | https://www.nytimes.com/2023/05/30/arts/television/succession-finale-ratings-hbo.html | Record Number of Viewers For the Succession Finale | By John Koblin | TX 9-304-143 | 2023-08-01 |
| 2023-05-30 | 2023-06-01 | https://www.nytimes.com/2023/05/30/business/europe-food-prices-inflation.html | Why Are Food Prices So High in Europe | By Eshe Nelson | TX 9-304-143 | 2023-08-01 |
| 2023-05-30 | 2023-06-01 | https://www.nytimes.com/2023/05/30/style/cannes-red-carpet-best-worst.html | Dressing Up For the Cameras At Cannes | By The Styles Desk | TX 9-304-143 | 2023-08-01 |
| 2023-05-30 | 2023-06-01 | https://www.nytimes.com/2023/05/30/style/gena-rocero-horse-barbie.html | She Rewrote the Trans Narrative | By Shane ONeill | TX 9-304-143 | 2023-08-01 |
| 2023-05-30 | 2023-06-01 | https://www.nytimes.com/2023/05/30/theater/here-lies-love-david-byrne-musicians.html | Broadway Musicians Object to David Byrnes Here Lies Love | By Michael Paulson | TX 9-304-143 | 2023-08-01 |

| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/30/arts/music/juan-carlos-formell-dead.html | Juan Carlos Formell 59 Buoyant Heir of a Cuban Musical Legacy Dies | By Alex Williams | TX 9-304-143 | 2023-08-01 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/arts/music/flying-dutchman-review-met-opera.html | Rising and Raging a BassBaritone Returns to Shore | By Oussama Zahr | TX 9-304-143 | 2023-08-01 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/arts/music/julia-wolfe-unearth-new-york-philharmonic.html | She Balances Both the Politics And the Poetry | By David Allen | TX 9-304-143 | 2023-08-01 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/arts/music/los-angeles-philharmonic-dudamel.html | A Change of Key Jars Music Lovers | By Adam Nagourney Joshua Barone and Javier C Hernndez | TX 9-304-143 | 2023-08-01 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/arts/music/queen-freddie-mercury-bohemian-rhapsody.html | Mongolian Rhapsody A Rock WhatIf | By Alex Marshall | TX 9-304-143 | 2023-08-01 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/arts/television/ted-lasso-phil-dunster-jamie-tartt.html | Showboat Then Leader in Assists | By Calum Marsh | TX 9-304-143 | 2023-08-01 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/business/adidas-yeezy-kanye-west.html | Adidas Sheds Yeezy Gear To Aid AntiHate Groups | By Melissa Eddy | TX 9-304-143 | 2023-08-01 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/business/automatic-braking-cars.html | US Will Require New Cars To Have Automatic Brakes | By Neal E Boudette | TX 9-304-143 | 2023-08-01 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/business/economy/jobs-layoffs-openings-jolts.html | Rising Job Openings Defy Cooling Trend | By Talmon Joseph Smith | TX 9-304-143 | 2023-08-01 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/business/energy-environment/europe-battery-factory-subsidies.html | US Battery Subsidies Put Allies on Edge | By Jack Ewing and Melissa Eddy | TX 9-304-143 | 2023-08-01 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/business/india-2000-rs-rupee-notes.html | India Is Scrapping Its Largest Bill in September The Race Is On to Spend It | By Sameer Yasir and Mike Ives | TX 9-304-143 | 2023-08-01 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/business/jpmorgan-jeffrey-epstein-depositions.html | JPMorgan Denies Fault For Epstein | By Matthew Goldstein | TX 9-304-143 | 2023-08-01 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/business/walmart-pay-pharmacists-opticians.html | Walmart Raises Pay for Some Druggists and Opticians | By Jordyn Holman | TX 9-304-143 | 2023-08-01 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/business/work-home-return-office-amazon.html | Amazon Employees Connect Over Working From Home | By Emma Goldberg | TX 9-304-143 | 2023-08-01 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/climate/climate-change-insurance-wildfires-california.html | Climate Crises Force Insurers To Recalculate | By Christopher Flavelle Jill Cowan and Ivan Penn | TX 9-304-143 | 2023-08-01 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/dining/james-beard-restaurants-investigation.html | When Chefs Are Honored and Investigated | By Brett Anderson and Julia Moskin | TX 9-304-143 | 2023-08-01 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/health/cash-transfer-deaths-women.html | How to Cut Death Rates For Women Give Cash | By Apoorva Mandavilli | TX 9-304-143 | 2023-08-01 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/health/fda-rsv-vaccine-older-adults.html | Pfizer RSV Vaccine Gets Approval for Older Adults | By Christina Jewett | TX 9-304-143 | 2023-08-01 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/health/sackler-family-immunity-opioids.html | Sacklers Given Shield In a Ruling That Holds Implications for Many | By Jan Hoffman | TX 9-304-143 | 2023-08-01 |

| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/nyregion/nypd-china-agents-stalking-trial.html | Trial Opens for ExNYPD Sergeant Accused of Doing Chinas Bidding | By Karen Zraick | TX 9-304-143 | 2023-08-01 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/nyregion/sue-altman-tom-kean-new-jersey.html | New Jersey Democrat Seeks Keans Seat | By Tracey Tully | TX 9-304-143 | 2023-08-01 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/nyregion/trump-trial-judge-juan-merchan.html | Trump Seeks New Judge For HushMoney Case | By William K Rashbaum and Ben Protess | TX 9-304-143 | 2023-08-01 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/opinion/biden-mccarthy-debt-ceiling-deal.html | 4 Questions About the Debt Ceiling Deal | By Ezra Klein | TX 9-304-143 | 2023-08-01 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/opinion/mississippi-education-poverty.html | Mississippi Is Offering Lessons for America on Education | By Nicholas Kristof | TX 9-304-143 | 2023-08-01 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/sports/baseball/mlb-padres-broadcasts.html | Cable Group Relinquishes Padre Games To the League | By Benjamin Hoffman | TX 9-304-143 | 2023-08-01 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/sports/soccer/chelsea-workplace-harassment.html | Chelsea Parts Ways With Executive Who Is Accused of Bullying | By Tariq Panja | TX 9-304-143 | 2023-08-01 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/sports/tennis/french-open-djokovic-kosovo.html | Djokovic Inserts Himself Into Another Fiery Controversy | By Matthew Futterman | TX 9-304-143 | 2023-08-01 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/style/fashion-high-inside-new-yorks-semi-secret-school-for-style.html | Stylish Statements From the Student Body | By Alex Vadukul | TX 9-304-143 | 2023-08-01 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/technology/amazon-25-million-childrens-privacy.html | Amazon Agrees to Pay 25 Million to Settle Charges It Violated the Online Privacy of Children | By Natasha Singer | TX 9-304-143 | 2023-08-01 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/technology/personaltech/social-media-alternatives.html | Ditch the Crowd With a Private Social Space | By J D Biersdorfer | TX 9-304-143 | 2023-08-01 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/theater/new-york-city-center-encores.html | Pal Joey and More Coming to City Center | By Sarah Bahr | TX 9-304-143 | 2023-08-01 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/us/gre-test-shorter-graduate-school.html | Shorter GRE Test Will Be Offered as Relevance Dwindles | Stephanie Saul | TX 9-304-143 | 2023-08-01 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/us/nuclear-waste-cleanup.html | A Poisonous Cold War Remnant That Still Escapes a Solution | By Ralph Vartabedian | TX 9-304-143 | 2023-08-01 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/us/oklahoma-supreme-court-abortion-bans.html | Top Oklahoma Court Blocks 2 Laws Restricting Abortion | By Jacey Fortin | TX 9-304-143 | 2023-08-01 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/us/politics/aid-ukraine-ammunition-drones-artillery.html | Biden Fortifies Kyivs Offensive With New Aid Of 300 Million | By Helene Cooper | TX 9-304-143 | 2023-08-01 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/us/politics/debt-ceiling-house-vote.html | House Passes Bill to Dodge Default in Bipartisan Vote | By Catie Edmondson | TX 9-304-143 | 2023-08-01 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/us/politics/desantis-trump-2024.html | DeSantis Takes  Pokes at Trump  But Cautiously | By Shane Goldmacher and Nicholas Nehamas | TX 9-304-143 | 2023-08-01 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/us/politics/hunter-biden-bruen-justice-department.html | Top Courts Ruling on Guns May Void Biden Sons Case | By Glenn Thrush and Michael S Schmidt | TX 9-304-143 | 2023-08-01 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/us/politics/nasa-ufo-hearing.html | Data Making Phenomena Tough to ID NASA Says | By Julian E Barnes | TX 9-304-143 | 2023-08-01 |

| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/politics/obama-oral-history.html | Inside Look at the Obama Presidency | By Peter Baker | TX 9-304-143 | 2023-08-01 |
|---|---|---|---|---|---|---|
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/us/politics/security-footage-trump-documents.html | MaraLago Workers Are Said to Be Questioned About Security Footage | By Alan Feuer Maggie Haberman and Ben Protess | TX 9-304-143 | 2023-08-01 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/us/politics/trump-aides-subpoenaed-special-counsel.html | Aides From Trump White House Are Subpoenaed in Firing of an Election Security Expert | By Maggie Haberman and Jonathan Swan | TX 9-304-143 | 2023-08-01 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/us/trump-tape-document.html | Trump on Tape Talking of Secret Document He Had After Leaving Office | By Maggie Haberman Jonathan Swan and Alan Feuer | TX 9-304-143 | 2023-08-01 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/us/texas-senator-angela-paxton.html | Texas State Senator Could Help Decide Fate of Her Embattled Husband | By J David Goodman | TX 9-304-143 | 2023-08-01 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/world/africa/sudan-army-cease-fire-talks.html | Sudans Army Suspends CeaseFire Talks Stalling Efforts to Deliver Aid to Millions | By Abdi Latif Dahir | TX 9-304-143 | 2023-08-01 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/world/asia/india-wrestler-protest.html | Protest by Olympians Exposes Indias Dwindling Tolerance for Dissent | By Mujib Mashal Hari Kumar and Sameer Yasir | TX 9-304-143 | 2023-08-01 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/world/asia/pakistan-courts-challenge-military.html | Pakistans Courts Emerge  As Discrete Political Force  And Challenger to Military | By Christina Goldbaum and Salman Masood | TX 9-304-143 | 2023-08-01 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/world/asia/south-korea-alert.html | Seoul Awoke to Order  Prepare to Evacuate  It Was a False Alarm | By Choe SangHun Victoria Kim and Jin Yu Young | TX 9-304-143 | 2023-08-01 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/world/europe/blinken-arctic-nato-russia.html | Blinken Tours NATOs North as Risks Loom Large in Arctic Region | By Steven Erlanger | TX 9-304-143 | 2023-08-01 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/world/europe/germany-left-wing-activist-attacks-far-right.html | Leftists Convicted in Attacks on Far Right | By Christopher F Schuetze | TX 9-304-143 | 2023-08-01 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/world/europe/ireland-fishing-quotas-decommissioning.html | Ireland Fears Loss of Its Fishing Industry a Way of Life | By Megan Specia and Finbarr OReilly | TX 9-304-143 | 2023-08-01 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/world/europe/russia-moscow-drone-attack.html | Russia Denounces Wests Refusal to Condemn Drone Strike on Moscow | By Anatoly Kurmanaev | TX 9-304-143 | 2023-08-01 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/world/europe/sunak-johnson-truss-economy.html | Sunak Still Shadowed  By Flubs and Scandals Of His 2 Predecessors | By Mark Landler | TX 9-304-143 | 2023-08-01 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/world/europe/uk-honeybee-swarms.html | Swarming Keeps UK Beekeepers Busy | By Isabella Kwai | TX 9-304-143 | 2023-08-01 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/world/middleeast/israel-gaza-precision-strikes-civilians.html | The Civilian Anguish Behind Israels Precision Strikes | By Raja Abdulrahim and Samar Abu Elouf | TX 9-304-143 | 2023-08-01 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/world/middleeast/turkey-erdogan-gay-rights-lgbt.html | Erdogans Win  Heightens Fears  Of Homophobia | By Ben Hubbard Elif Ince Safak Timur and Sergey Ponomarev | TX 9-304-143 | 2023-08-01 |
| 2023-05-31 | 2023-06-01 | https://www.nytimes.com/2023/05/31/world/middleeast/uae-us-iran-maritime-security.html | UAE Says It Is Spurning Maritime Force Led by the US | By Vivian Nereim | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-01 | https://www.nytimes.com/2023/06/01/sports/basketball/nba-playoffs-flopping.html | For Best Playoff Performance the Floppy Goes To | By Kurt Streeter | TX 9-304-143 | 2023-08-01 |

| 2023-06-01 | 2023-06-01 | https://www.nytimes.com/2023/06/01/style/balenciaga-cannes-comeback.html | Balenciagas Uncanceling Strategy Is Working | By Vanessa Friedman | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-01 | https://www.nytimes.com/2023/06/01/style/mustaches.html | The Mustache Is Back in Its Many Incarnations | By Shira Telushkin | TX 9-304-143 | 2023-08-01 |
| 2023-05-30 | 2023-06-02 | https://www.nytimes.com/2023/05/30/arts/music/zamrock-witch-zango.html | A Sole Survivor Carries On With Positivity | By Jim Farber | TX 9-304-143 | 2023-08-01 |
| 2023-05-30 | 2023-06-02 | https://www.nytimes.com/2023/05/30/business/china-youth-unemployment.html | Chinas Grads Struggle to Find Work Xi Shrugs | By Li Yuan | TX 9-304-143 | 2023-08-01 |
| 2023-05-31 | 2023-06-02 | https://www.nytimes.com/2023/05/31/arts/design/iiu-susiraja-artist-moma-ps1-body-image.html | Shes Not Afraid To Make You Feel Uncomfortable | By Roberta Smith | TX 9-304-143 | 2023-08-01 |
| 2023-05-31 | 2023-06-02 | https://www.nytimes.com/2023/05/31/arts/kim-cattrall-and-just-like-that-season-2.html | Samantha Resurfaces Fleetingly | By Julia Jacobs | TX 9-304-143 | 2023-08-01 |
| 2023-05-31 | 2023-06-02 | https://www.nytimes.com/2023/05/31/pride-month-events-nyc.html | Plenty of Events to Celebrate Strength and Solidarity | By Erik Piepenburg | TX 9-304-143 | 2023-08-01 |
| 2023-05-31 | 2023-06-02 | https://www.nytimes.com/2023/05/31/business/chick-fil-a-woke-dei.html | Has ChickfilA Gone Woke Conservatives Say Its DEI Policy Proves It Has | By Jesus Jimnez | TX 9-304-143 | 2023-08-01 |
| 2023-05-31 | 2023-06-02 | https://www.nytimes.com/2023/05/31/movies/reality-review.html | Examining A Most Unusual Suspect | By Amy Nicholson | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/us/politics/kevin-mccarthy-debt-limit-republicans.html | For McCarthy the Debt Limit Deal Is a Mixed Bag | By Carl Hulse | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/design/arts-design-nyc-art-galleries-june.html | Galleries | By Max Lakin Travis Diehl Martha Schwendener Holland Cotter Jason Farago Roberta Smith and Will Heinrich | TX 9-304-143 | |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/design/hannah-gadsby-brooklyn-museum-picasso.html | Funny Well Thats Problematic | By Jason Farago | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/design/warhol-peter-brant-foundation-art.html | The Smothering Effect of Admiration | By Blake Gopnik | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/design/whitney-museum-sells-breuer-building-sothebys.html | Sothebys Buys the Whitneys Breuer Building | By Robin Pogrebin | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/music/billy-joel-ending-msg-residency.html | Billy Joels Madison Square Garden Run to End in 2024 | By Ben Sisario | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/arts/television/how-much-watching-time-do-you-have-this-weekend.html | This Weekend I Have | By Margaret Lyons | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/arts/television/summer-tv-shows.html | 30 Shows to Watch This Season | By Mike Hale | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/books/e jean-carroll-mary-trump-romance-novel.html | A Romance Novel With No Politics | By Alexandra Alter | TX 9-304-143 | 2023-08-01 |

| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/books/new-books-summer-june.html | Volumes for an Endless Literary Summer | By Joumana Khatib | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/business/china-comac-c919-boeing.html | Large Commercial Jet Is a Milestone for China | By Niraj Chokshi and Tiffany May | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/business/economy/supreme-court-strikes-teamsters.html | Justices Rule Law Doesnt Shield Union | By Noam Scheiber | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/business/eurozone-inflation-may.html | Europes Inflation Falls to 61 Its Lowest in More Than a Year | By Liz Alderman | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/climate/arizona-phoenix-permits-housing-water.html | Eye on Water  Arizona Caps  New Housing | By Christopher Flavelle and Jack Healy | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/health/lgbtq-suicide-data.html | Utah Is Driving Push to Fill Void on LGBTQ Suicide Data | By Azeen Ghorayshi | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/movies/after-sherman-review.html | After Sherman | By Lisa Kennedy | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/movies/concerned-citizen-review.html | Concerned Citizen | By Ben Kenigsberg | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/movies/falcon-lake-review.html | Falcon Lake | By Beatrice Loayza | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/movies/lynch-oz-review.html | Pulling Back the Curtain on a Cinematic Fixation | By Manohla Dargis | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/movies/padre-pio-review.html | Padre Pio | By Glenn Kenny | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/movies/past-lives-review.html | Remembering Yesterday While Reaching for Tomorrow | By Manohla Dargis | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/movies/rise-review.html | Rise | By Natalia Winkelman | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/movies/shooting-stars-review.html | Shooting Stars | By Brandon Yu | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/movies/spider-man-across-the-spider-verse-review.html | To Web Spinners There Is No End | By Maya Phillips | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/movies/the-boogeyman-review.html | The Boogeyman | By Jeannette Catsoulis | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/nyregion/airbnb-sues-nyc-rentals.html | Airbnb Sues  New York City  Over Limits On Rentals | By Mihir Zaveri | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/nyregion/eric-adams-life-stories-nyc.html | Adamss Lively Stories Dont Always Check Out | By Emma G Fitzsimmons | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/nyregion/stony-brook-university-gift.html | Stony Brook to Get 500 Million Thanks to ExProfessor and Alumna | By Liam Stack | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/opinion/college-admissions-affirmative-action.html | Lets Smash the College Admissions Process | By David Brooks | TX 9-304-143 | 2023-08-01 |

| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/opinion/columnists/political-correctness-1990s.html | Political Correctness Used to Be Funny Now Its No Joke | By Pamela Paul | TX 9-304-143 | 2023-08-01 |
|---|---|---|---|---|---|---|
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/opinion/debt-ceiling-republicans-kevin-mccarthy.html | The Case of the Disappearing Debt Disaster | By Paul Krugman | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/international-world/haiti-crisis-foreign-intervention.html | I Never Thought Id Plead for the World to Send Soldiers to Haiti | By Jean W Pape | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/science/puzzles-mathematics-tiling.html | With Improved Einstein Puzzlers Settle a DecadesOld Math Problem | By Siobhan Roberts | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/sports/horse-racing/churchill-downs-horse-racing-deaths.html | Churchill Downs Updates Policies To Keep Unsound Horses Off Track | By Joe Drape | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/sports/tennis/french-open-fans.html | A Love Game Unconditionally | By Matthew Futterman | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/technology/meta-privacy-lawsuit-district-of-columbia.html | DC Judge Dismisses Privacy Suit Against Meta | By Cecilia Kang | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/theater/alicia-keys-musical-hells-kitchen.html | Sing Memory An Alicia Keys Musical Inspired by Her Life | By Michael Paulson | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/us/amitai-etzioni-dead.html | Amitai Etzioni 94 Who Envisioned Society Built on Community Is Dead | By Robert D McFadden | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/us/miami-francis-suarez-city-hall-trial.html | With Miamis City Hall in Turmoil Its Mayor Weighs a 2024 Run | By Patricia Mazzei | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/us/politics/biden-air-force-academy-commencement.html | Biden Makes Case for Global Alliances in Military Academy Address | By Michael D Shear | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/us/politics/biden-fall-air-force-commencement.html | President Tripped and Fell During Air Force Graduation | By Michael D Shear | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/us/politics/biden-mandy-cohen-cdc.html | ExOfficial In N Carolina Is Biden Pick For the CDC | By Sheryl Gay Stolberg and Apoorva Mandavilli | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/us/politics/biden-mccarthy-debt-ceiling-deal-who-won.html | Dont Spike the Ball Early How Biden Negotiated His Way to a Debt Deal | By Peter Baker | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/us/politics/china-us-open-source-intelligence.html | China Invests In Collecting Intelligence That Is Public | By Julian E Barnes | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/us/politics/debt-limit-senate.html | Senate on Verge Of Ending Crisis Over Debt Limit | By Carl Hulse | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/us/politics/desantis-press-angry.html | In New Hampshire an Irked DeSantis Bristles at a Reporter Are You Blind | By Nicholas Nehamas | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/us/politics/oath-keepers-jan-6-seditious-conspiracy-sentences.html | 2 From Oath Keepers Militia Are Sentenced for Seditious Conspiracy | By Zach Montague and Alan Feuer | TX 9-304-143 | 2023-08-01 |

| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/politics/political-nonprofits-fund-raising-fraud.html | FundRaising By Nonprofits Is Scrutinized By the US | By David A Fahrenthold William K Rashbaum and Tiff Fehr | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/us/politics/republicans-race-scott-haley.html | Racism as Narrative Not an Issue for GOP Candidates of Color | By Jonathan Weisman and Trip Gabriel | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/us/politics/sanctions-sudan-military.html | US Sanctions Are Imposed On Sudans Warring Factions | By Helene Cooper and Declan Walsh | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/us/politics/trump-desantis-cuomo-covid-florida.html | On DeSantis Trump and Cuomo Agree | By Katie Glueck | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/us/politics/trump-recording-documents-evidence.html | His Own Words Could Haunt Trump in Documents Inquiry | By Maggie Haberman Jonathan Swan and Alan Feuer | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/us/spelling-bee-marie-bolden-medal-search.html | Searching for Medal From 1908 Spelling Bee | By Livia AlbeckRipka | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/world/africa/senegal-ousmane-sonko.html | Jail for Opposition Leader Prompts Senegal Protests | By Elian Peltier | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/world/asia/china-us-relations-thaw.html | Thaw in Relationship Of US and China Is Fraught and Halting | By Nicole Hong | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/world/australia/ben-roberts-smith-war-crimes.html | Decorated as a Hero but Now Hes Tied to War Crimes | By Yan Zhuang | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/world/europe/boris-johnson-texts-covid-inquiry.html | UK Government Wont Hand Over Copies Of Johnsons CovidEra Texts to Committee | By Mark Landler | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/world/europe/russia-missiles-mother-daughter-kyiv.html | Russian Missiles Kill 3 in Kyiv Including Mother and 9YearOld Girl | By Marc Santora and Anatoly Kurmanaev | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/world/europe/ukraine-kyiv-air-defense-russia.html | We Have No Days Off Ukraines Air Defenses | By Marc Santora | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/world/europe/ukraine-nato-russia.html | Western Leaders Meeting in Norway and Moldova Debate Future Ukraine Ties to NATO | By Michael Crowley | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/world/middleeast/jerusalem-gay-pride-parade.html | Conflict With Israels Far Right Over Gay Rights Shrouds a Pride Parade | By Isabel Kershner | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/2023/06/01/your-money/student-loan-payment-restart.html | What to Do If You Have Student Bills | By Tara Siegel Bernard | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-02 | https://www.nytimes.com/interactive/2023/05/31/upshot/debt-ceiling-side-deals.html | The Big Part of the Debt Ceiling Deal Congress Isnt Talking About | By Margot SangerKatz and Alicia Parlapiano | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-02 | https://www.nytimes.com/2023/06/01/sports/basketball/adam-silver-nba-finals-ja-morant.html | League to Wait on Morant Decision | By Scott Cacciola | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-02 | https://www.nytimes.com/2023/06/01/theater/review-grey-house.html | Talk About an Extreme Case of Cabin Fever | By Jesse Green | TX 9-304-143 | 2023-08-01 |

| 2023-06-02 | 2023-06-02 | https://www.nytimes.com/2023/06/01/politics/debt-limit-spending-cuts.html | Houses Plan Holds Threat Of More Cuts | By Catie Edmondson | TX 9-304-143 | 2023-08-01 |
|---|---|---|---|---|---|---|
| 2023-06-02 | 2023-06-02 | https://www.nytimes.com/live/2023/06/01/us/debt-ceiling-senate-vote/the-debt-limit-fight-left-mccarthy-with-victories-and-wounds | For McCarthy the Debt Limit Deal Is a Mixed Bag | By Carl Hulse | TX 9-304-143 | 2023-08-01 |
| 2023-05-11 | 2023-06-03 | https://www.nytimes.com/2023/05/11/travel/palm-springs-spa-travel-retreats.html | Putting the Springs Back in Palm Springs | By Abbie Kozolchyk | TX 9-304-143 | 2023-08-01 |
| 2023-05-19 | 2023-06-03 | https://www.nytimes.com/2023/05/19/theater/brokeback-mountain.html | Songs Punctuate a BareBones Twist to a Celebrated Tale | By Matt Wolf | TX 9-304-143 | 2023-08-01 |
| 2023-05-23 | 2023-06-03 | https://www.nytimes.com/2023/05/23/travel/guatemala-joyce-maynard-hotel.html | A Novelist Falls in Love With a Country | By Joyce Maynard | TX 9-304-143 | 2023-08-01 |
| 2023-05-25 | 2023-06-03 | https://www.nytimes.com/2023/05/25/travel/things-to-do-vancouver.html | 36 Hours in Vancouver | By Remy Scalza | TX 9-304-143 | 2023-08-01 |
| 2023-05-30 | 2023-06-03 | https://www.nytimes.com/2023/05/30/brian-shul-dead.html | Brian Shul Fighter Pilot Who Flew Worlds Fastest Plane Dies at 75 | By Sam Roberts | TX 9-304-143 | 2023-08-01 |
| 2023-05-31 | 2023-06-03 | https://www.nytimes.com/2023/05/31/music/be-your-own-pet-mommy.html | These Punks Are Back Long After The Burnout | By Marissa R Moss | TX 9-304-143 | 2023-08-01 |
| 2023-05-31 | 2023-06-03 | https://www.nytimes.com/2023/05/31/arts/music/jonathon-heyward-mostly-mozart-festival-orchestra.html | Mostly Mozart Names Heyward as Conductor | By Javier C Hernndez | TX 9-304-143 | 2023-08-01 |
| 2023-05-31 | 2023-06-03 | https://www.nytimes.com/2023/05/31/movies/the-little-mermaid-daveed-diggs-awkwafina.html | Insight From a Gull and a Crab | By Leah Greenblatt | TX 9-304-143 | 2023-08-01 |
| 2023-05-31 | 2023-06-03 | https://www.nytimes.com/2023/05/31/opinion/toomaj-salehi-iran.html | Irans Campaign Against Dissent Cant Silence a Jailed Rappers Message | By Holly Dagres | TX 9-304-143 | 2023-08-01 |
| 2023-05-31 | 2023-06-03 | https://www.nytimes.com/interactive/2023/05/30/world/asia/russia-oil-ships-sanctions.html | Fake Signals and American Insurance How a Dark Fleet Moves Russian Oil | By Christiaan Triebert Blacki Migliozzi Alexander Cardia Muyi Xiao and David Botti | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-03 | https://www.nytimes.com/2023/06/01/arts/martha-hodes-my-hijacking.html | Vivid Memories of a Child Hostage | By Jennifer Schuessler | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-03 | https://www.nytimes.com/2023/06/01/business/allina-health-hospital-debt.html | Medical Group Cuts Off Those Carrying Debt | By Sarah Kliff and Jessica SilverGreenberg | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-03 | https://www.nytimes.com/2023/06/01/opinion/wga-hollywood-writers-strike-unions.html | To Me the Writers Strike Is About Respect | By Ron Currie | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-03 | https://www.nytimes.com/2023/06/01/theater/prayer-for-the-french-republic-broadway.html | A Provocative Play Heads to Broadway | By Michael Paulson | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-03 | https://www.nytimes.com/2023/06/01/theater/tyne-daly-liev-schreiber-doubt-broadway.html | A Revival Of Doubt Arrives Next Year | By Michael Paulson | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-03 | https://www.nytimes.com/2023/06/01/world/africa/eusebius-mckaiser-dead.html | Eusebius McKaiser 44 Activist Who Eyed Apartheids Legacy | By Alan Cowell | TX 9-304-143 | 2023-08-01 |

| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/01/business/disney-desantis-judge-mark-walker.html | Judge in Disney Case Steps Aside but Blasts DeSantiss Lawyers | By Brooks Barnes | TX 9-304-143 | 2023-08-01 |
|---|---|---|---|---|---|---|
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/01/business/media/netflix-executive-compensation-vote.html | Netflix Shareholders Vote  To Reject Pay Packages | By Nicole Sperling | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/01/us/politics/child-migrant-death.html | Agency Failed Migrant Girl Before Death Inquiry Says | By Eileen Sullivan | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/arts/ilya-kabakov-dead.html | Ilya Kabakov Artist Who Depicted Grimness With Wit Is Dead at 89 | By Penelope Green | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/arts/music/foo-fighters-but-here-we-are-review.html | Left Shaken But Still Standing | By Lindsay Zoladz | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/arts/music/review-julia-wolfe-unearth-new-york-philharmonic.html | Partly Hidden Amid the Crowd | By Seth Colter Walls | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/arts/tina-turner-domestic-violence-survivors.html | Power in Turners Story of Abuse Inspired Generations of Women | By Christine Hauser Lauren McCarthy and Remy Tumin | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/business/china-stocks-hang-seng-csi-300.html | Investors Have Gone Sour on Chinas Stocks | By Vivek Shankar | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/business/economy/ajay-banga-world-bank.html | New President of World Bank  Faces Pressure to Shift Focus To Fighting Climate Change | By Alan Rappeport | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/business/economy/federal-reserve-jobs-interest-rates.html | Fed Officials  May Hold  Rates Steady | By Jeanna Smialek | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/business/economy/jobs-report-may-2023.html | Job Growth In the US Was Robust Last Month | By Sydney Ember | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/business/gm-stellantis-fines-cars-fuel-economy.html | Missed Regulatory Goals Cost GM and Stellantis 364 Million | By Neal E Boudette | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/business/harvey-pitt-dead.html | Harvey Pitt 78 SEC Chief Who Resigned Amid Scandals | By Rob Copeland | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/business/media/terence-samuel-usa-today.html | NPR Executive  Named Editor Of USA Today | By Katie Robertson | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/business/oil-prices-opec-plus.html | As the Price of Oil Declines OPEC Plus May Consider Further Production Cuts | By Stanley Reed | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/business/pfas-pollution-settlement.html | Three Chemical Companies to Pay  Over 1 Billion in Public Water Suits | By Ben Casselman Ivan Penn and Matthew Goldstein | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/business/teenagers-2023-summer-job-market.html | Strong Summer Job Market Awaits Teens | By Ann Carrns | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/climate/chaco-canyon-biden-protection.html | Biden Administration Blocks Drilling Around Native American Site | By Coral Davenport | TX 9-304-143 | 2023-08-01 |

| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/nyregion/buffalo-blizzard-emergency-response.html | Buffalos Response to Deadly Blizzard Had Many Failures Researchers Find | By Hurubie Meko and Lola Fadulu | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/nyregion/stuyvesant-high-school-black-students.html | Elite Schools In New York Show Gaps In Diversity | By Troy Closson | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/opinion/fresh-air-fund.html | In the Rural Stillness a Lasting Epiphany | By The Editorial Board | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/opinion/trump-hannity-fox-town-hall.html | A Peek Behind the MAGA Curtain | By David French | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/realestate/luxury/riverfront-real-estate-south-carolina-lowcountry.html | Rolling on South Carolinas rivers | By Michael Croley | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/realestate/turkey-waterfront-homes.html | A boom in Turkish waterfront homes | By Shivani Vora | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/sports/basketball/denver-nuggets-miami-heat-game-1.html | Playing for a Trophy As Well as Finally  A Little Respect | By Tania Ganguli | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/sports/claressa-shields-maricela-cornejo-fight.html | An Undefeated Fighter Sets Aside Friendship With the Goal of Dominating Her Sport | By Morgan Campbell | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/sports/horse-racing/churchill-downs-deaths-horseracing.html | Churchill Downs to Halt Racing Amid Horse Death Inquiry | By Joe Drape | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/sports/ncaabasketball/shooting-alabama.html | Alabama Basketball Manager Says He Not Player Was at Fatal Shooting | By Steve Eder | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/sports/soccer/barcelona-champions-league-final.html | Intellectual Volunteer Perfectionist Star | By Rory Smith | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/sports/soccer/saudi-soccer-messi-benzema-ronaldo.html | Saudis Offer a Torrent of Cash To Attract Soccers Superstars | By Tariq Panja and Ahmed Al Omran | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/sports/tennis/french-open-sabalenka-ukraine.html | Sabalenka Discomfited by Ukraine Questions Skips News Conference | By Matthew Futterman | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/technology/apple-metaverse-vr.html | Apple Is Stepping Into the Metaverse Will Anyone Want to Follow | By Kellen Browning and Mike Isaac | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/theater/todd-haimes-theater-broadway.html | Haimess Name to Go On a Theater | By Michael Paulson | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/theater/tori-sampson-this-land-was-made.html | Drawing On Roots Of Black  Power | By Naveen Kumar | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/us/atlanta-prosecutors-trump-campaign.html | Atlanta Prosecutors Contact Consultant Firms for the Trump Campaign | By Danny Hakim and Richard Fausset | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/us/dev-shah-scripps-spelling-bee-winner.html | Spelling Champion Outlasts Competition by Not Sweating the Schwa | By Remy Tumin Maria Cramer and Maggie Astor | TX 9-304-143 | 2023-08-01 |

| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/us/guam-typhoon-mawar.html | In Guam  Thousands Still in Dark After Typhoon | By Josie Moyer and Jacey Fortin | TX 9-304-143 | 2023-08-01 |
|---|---|---|---|---|---|---|
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/us/politics/biden-debt.html | Biden Praises Budget Deal in Oval Office Address | By Michael D Shear | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/us/politics/china-arms-control-nuclear-weapons.html | US Will Try to Bring China Into Arms Control Talks and Work on a Deal for AI | By Julian E Barnes and David E Sanger | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/us/politics/classified-documents-trump-recording.html | Trumps Lawyers Unable to Find File He Mentioned in Interview | By Alan Feuer and Maggie Haberman | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/us/politics/debt-ceiling-bill-national-debt-growth.html | Deal Suggests Future Deficit Will Be Worse | By Jim Tankersley | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/us/politics/nikki-haley-husband-michael-national-guard.html | Haleys Husband to Deploy On a Guard Tour in Africa | By Neil Vigdor | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/us/politics/oath-keepers-sentences-sedition-capitol-riot.html | Two More Oath Keepers Sentenced | By Zach Montague | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/us/politics/pence-documents-doj.html | Pence Wont Face Charges In Documents Investigation | By Maggie Haberman and Glenn Thrush | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/us/politics/republican-debate-criteria.html | Republican Party Outlines Eligibility Rules for First Debate | By Katie Glueck | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/us/politics/steve-garvey-senate.html | HighProfile Senate Race May Get Celebrity Name As Garvey Weighs a Bid | By Neil Vigdor | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/well/move/martinus-evans-slow-af-run-club.html | For This Runner There Is No Shame in Bringing Up the Rear | By Danielle Friedman | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/world/africa/senegal-ousmane-sonko.html | Social Media Blocked And Troops Deployed In Capital of Senegal | By Elian Peltier | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/world/americas/remains-mexico-call-center.html | Body Parts  Are Linked To Search For Workers | By Emiliano Rodrguez Mega | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/world/asia/india-train-accident-odisha.html | Trains Derail in India Setting Off a Frantic Rescue Effort | By Mike Ives Mujib Mashal and Dan Bilefsky | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/world/europe/finland-nato-blinken.html | In Finland NATOs Newest Member Blinken Makes a List of Putins Failures | By Michael Crowley | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/world/europe/kyiv-shelter-russia-evacuations.html | Evacuations in Russia as Kyiv Reckons With Deaths Near Bomb Shelter | By Thomas GibbonsNeff and Natalia Yermak | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/world/europe/serbia-shootings-gun-control.html | After Mass Shootings in Serbia Few Are Ready to Give Up Their Guns | By Andrew Higgins | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/world/europe/ukraine-war-premature-birth-pregnancy.html | As Fighting Drags On Doctors Warn of an Increase in Premature Births | By Maria Varenikova | TX 9-304-143 | 2023-08-01 |

| 2023-06-02 | 2023-06-03 | https://www.nytimes.com/2023/06/02/world/middleeast/narges-mohammadi-iran-political-prisoner.html | An Iranian Voice for Freedom  Carries Beyond a Prisons Walls | By Farnaz Fassihi | TX 9-304-143 | 2023-08-01 |
| 2023-06-03 | 2023-06-03 | https://www.nytimes.com/2023/06/03/business/tiktok-cringe-creators-money.html | It Hurts So Good  Cringe Comedy Goes Viral Online | By Kate Ryan | TX 9-304-143 | 2023-08-01 |
| 2023-03-04 | 2023-06-04 | https://www.nytimes.com/2023/03/04/books/review/the-farewell-tour-stephanie-clifford.html | Sunset | By Amanda Eyre Ward | TX 9-304-143 | 2023-08-01 |
| 2023-03-14 | 2023-06-04 | https://www.nytimes.com/2023/03/14/books/review/christopher-bollen-lost-americans.html | A Body a CoverUp and a Dangerous Quest in Cairo | By David Gordon | TX 9-304-143 | 2023-08-01 |
| 2023-03-14 | 2023-06-04 | https://www.nytimes.com/2023/03/14/books/review/walking-practice-dolki-min.html | CrashLanded | By Megan Milks | TX 9-304-143 | 2023-08-01 |
| 2023-03-15 | 2023-06-04 | https://www.nytimes.com/2023/03/15/books/miami-florida-books.html | Literary Destinations  Read Your Way Through Miami | By Jonathan Escoffery | TX 9-304-143 | 2023-08-01 |
| 2023-03-23 | 2023-06-04 | https://www.nytimes.com/2023/03/23/books/review/the-adventures-of-amina-al-sirafi-shannon-chakraborty.html | Seafaring | By Tochi Onyebuchi | TX 9-304-143 | 2023-08-01 |
| 2023-04-04 | 2023-06-04 | https://www.nytimes.com/2023/04/04/books/review/chad-williams-the-wounded-world.html | Unfinished Business | By Matthew Delmont | TX 9-304-143 | 2023-08-01 |
| 2023-04-06 | 2023-06-04 | https://www.nytimes.com/2023/04/06/books/review/george-vi-and-elizabeth-sally-bedell-smith.html | Royal Wedding | By Caroline Weber | TX 9-304-143 | 2023-08-01 |
| 2023-04-11 | 2023-06-04 | https://www.nytimes.com/2023/04/11/books/review/life-and-other-love-songs-anissa-gray.html | How to Mourn | By Carole V Bell | TX 9-304-143 | 2023-08-01 |
| 2023-04-11 | 2023-06-04 | https://www.nytimes.com/2023/04/11/books/review/once-upon-a-prime-sarah-hart.html | Beautiful Expressions | By Jordan Ellenberg | TX 9-304-143 | 2023-08-01 |
| 2023-04-11 | 2023-06-04 | https://www.nytimes.com/2023/04/11/books/review/the-blazing-world-jonathan-healey.html | Plagues and Passion | By David Cressy | TX 9-304-143 | 2023-08-01 |
| 2023-04-16 | 2023-06-04 | https://www.nytimes.com/2023/04/16/books/my-cousin-maria-schneider-vanessa-schneider.html | The Aftermath | By Thessaly La Force | TX 9-304-143 | 2023-08-01 |
| 2023-04-16 | 2023-06-04 | https://www.nytimes.com/2023/04/16/books/review/invisibility-gregory-gbur.html | Hidden Power | By Nathaniel Rich | TX 9-304-143 | 2023-08-01 |
| 2023-04-17 | 2023-06-04 | https://www.nytimes.com/2023/04/17/books/chita-rivera-memoir.html | National Treasure | By Bob Morris | TX 9-304-143 | 2023-08-01 |
| 2023-04-22 | 2023-06-04 | https://www.nytimes.com/2023/04/22/books/lucinda-williams-memoir.html | Rearview Mirror | By Jon Pareles | TX 9-304-143 | 2023-08-01 |
| 2023-04-22 | 2023-06-04 | https://www.nytimes.com/2023/04/22/books/review/in-the-orchard-eliza-minot.html | Little Things | By Jessamine Chan | TX 9-304-143 | 2023-08-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-04-29 | 2023-06-04 | https://www.nytimes.com/2023/04/29/books/review/the-half-moon-mary-beth-keane.html | Phases | By Janice YK Lee | TX 9-304-143 | 2023-08-01 |
| 2023-04-30 | 2023-06-04 | https://www.nytimes.com/2023/04/30/books/review/traffic-ben-smith.html | Gold Rush Days | By Virginia Heffernan | TX 9-304-143 | 2023-08-01 |
| 2023-05-01 | 2023-06-04 | https://www.nytimes.com/2023/05/01/books/review/his-majestys-airship-s-c-gwynne.html | Hot Air | By John Lancaster | TX 9-304-143 | 2023-08-01 |
| 2023-05-01 | 2023-06-04 | https://www.nytimes.com/2023/05/01/books/review/justin-cronin-ferryman.html | Brave New World | By Chelsea Leu | TX 9-304-143 | 2023-08-01 |
| 2023-05-02 | 2023-06-04 | https://www.nytimes.com/2023/05/02/books/review/homebodies-tembe-denton-hurst.html | Do Over | By Sarah Thankam Mathews | TX 9-304-143 | 2023-08-01 |
| 2023-05-02 | 2023-06-04 | https://www.nytimes.com/2023/05/02/books/the-story-of-art-without-men-katy-hessel.html | New Light | By Tiana Reid | TX 9-304-143 | 2023-08-01 |
| 2023-05-07 | 2023-06-04 | https://www.nytimes.com/2023/05/07/books/tom-hanks-the-making-of-another-major-motion-picture-masterpiece.html | Inside Hollywood | By Alexandra Jacobs | TX 9-304-143 | 2023-08-01 |
| 2023-05-10 | 2023-06-04 | https://www.nytimes.com/2023/05/10/books/review/emma-cline-the-guest.html | Romance | By Liska Jacobs | TX 9-304-143 | 2023-08-01 |
| 2023-05-13 | 2023-06-04 | https://www.nytimes.com/2023/05/13/books/review/bathysphere-book-brad-fox.html | Under the Sea | By W M Akers | TX 9-304-143 | 2023-08-01 |
| 2023-05-16 | 2023-06-04 | https://www.nytimes.com/2023/05/16/books/review/anne-berest-the-postcard.html | Sender Unknown | By Julie Orringer | TX 9-304-143 | 2023-08-01 |
| 2023-05-17 | 2023-06-04 | https://www.nytimes.com/2023/05/article/neil-gaiman-books.html | The Essentials  Neil Gaiman | By J D Biersdorfer | TX 9-304-143 | 2023-08-01 |
| 2023-05-19 | 2023-06-04 | https://www.nytimes.com/2023/05/19/books/ivy-pochoda-sing-her-down.html | Showdown | By Alexis Schaitkin | TX 9-304-143 | 2023-08-01 |
| 2023-05-20 | 2023-06-04 | https://www.nytimes.com/2023/05/20/books/review/john-banville-the-lock-up.html | Outsiders Within | By Dan Fesperman | TX 9-304-143 | 2023-08-01 |
| 2023-05-23 | 2023-06-04 | https://www.nytimes.com/2023/05/23/books/review/wild-things-laura-kay.html | Village People | By Casey McQuiston | TX 9-304-143 | 2023-08-01 |
| 2023-05-23 | 2023-06-04 | https://www.nytimes.com/2023/05/23/opinion/tim-scott-scorecard.html | Tim Scott Would Make a Heckuva VP Candidate | By New York Times Opinion | TX 9-304-143 | 2023-08-01 |
| 2023-05-24 | 2023-06-04 | https://www.nytimes.com/2023/05/24/books/review/genealogy-of-a-murder-lisa-belkin.html | Broken Branches | By Robert Kolker | TX 9-304-143 | 2023-08-01 |
| 2023-05-25 | 2023-06-04 | https://www.nytimes.com/2023/05/25/style/solo-bachelorette-trip.html | At Some Bachelorette Parties Its Just a Party of One | By Stephanie Cain | TX 9-304-143 | 2023-08-01 |
| 2023-05-26 | 2023-06-04 | https://www.nytimes.com/2023/05/26/books/new-audiobooks.html | From Subatomic Particles to the Cosmos and Every Bird in Between | By Sebastian Modak | TX 9-304-143 | 2023-08-01 |
| 2023-05-26 | 2023-06-04 | https://www.nytimes.com/2023/05/26/books/review/beach-reads.html | To Be Enjoyed in a State of Repose Preferably Near Water | By Mary Pols | TX 9-304-143 | 2023-08-01 |

| 2023-05-26 | 2023-06-04 | https://www.nytimes.com/2023/05/26/books/review/new-crime-books.html | Crime amp Mystery | By Sarah Weinman | TX 9-304-143 | 2023-08-01 |
| 2023-05-26 | 2023-06-04 | https://www.nytimes.com/2023/05/26/books/review/new-historical-fiction-novels.html | Historical Fiction | By Alida Becker | TX 9-304-143 | 2023-08-01 |
| 2023-05-26 | 2023-06-04 | https://www.nytimes.com/2023/05/26/books/review/new-horror-books.html | Horror | By Danielle Trussoni | TX 9-304-143 | 2023-08-01 |
| 2023-05-26 | 2023-06-04 | https://www.nytimes.com/2023/05/26/books/review/new-romance-novels.html | Romance | By Olivia Waite | TX 9-304-143 | 2023-08-01 |
| 2023-05-26 | 2023-06-04 | https://www.nytimes.com/2023/05/26/review/new-science-fiction-fantasy-books.html | Science Fiction and Fantasy | By Amal ElMohtar | TX 9-304-143 | 2023-08-01 |
| 2023-05-26 | 2023-06-04 | https://www.nytimes.com/2023/05/26/books/review/new-thrillers.html | This 50000 Watch Kills Its Wearers by Slicing Their Wrists | By Sarah Lyall | TX 9-304-143 | 2023-08-01 |
| 2023-05-27 | 2023-06-04 | https://www.nytimes.com/2023/05/27/design/04judith-joy-ross-arts-leisure.html | Encounters With Ordinary Lives | By Arthur Lubow | TX 9-304-143 | 2023-08-01 |
| 2023-05-27 | 2023-06-04 | https://www.nytimes.com/2023/05/27/arts/television/lexi-underwood-cruel-summer.html | Lexi Underwood Is Ready to Meditate | By Kathryn Shattuck | TX 9-304-143 | 2023-08-01 |
| 2023-05-29 | 2023-06-04 | https://www.nytimes.com/2023/05/29/arts/television/succession-matthew-macfadyen-nicholas-braun-tom-and-greg.html | Reflecting on a Succession Bromance | By Alexis Soloski | TX 9-304-143 | 2023-08-01 |
| 2023-05-30 | 2023-06-04 | https://www.nytimes.com/2023/05/30/business/roxane-gay-work-advice-work-retreat-photos.html | Do I Really Have to Be in a Group Photo | By Roxane Gay | TX 9-304-143 | 2023-08-01 |
| 2023-05-30 | 2023-06-04 | https://www.nytimes.com/2023/05/30/magazine/california-effect.html | The Long Arm of the Law | By Conor Dougherty | TX 9-304-143 | 2023-08-01 |
| 2023-05-30 | 2023-06-04 | https://www.nytimes.com/2023/05/30/magazine/california-future.html | California Builds the Future for Good and Bad Whats Next | By Laila Lalami | TX 9-304-143 | 2023-08-01 |
| 2023-05-30 | 2023-06-04 | https://www.nytimes.com/2023/05/30/magazine/housing-berkeley-yimby-fight.html | Whose Backyard is it Really | By Daniel Duane | TX 9-304-143 | 2023-08-01 |
| 2023-05-30 | 2023-06-04 | https://www.nytimes.com/2023/05/30/theater/emilio-sosa-costume-design.html | Broadways HardestWorking Man | By Darryn King | TX 9-304-143 | 2023-08-01 |
| 2023-05-30 | 2023-06-04 | https://www.nytimes.com/2023/05/30/theater/lorna-courtney-juliet-broadway-tonys.html | A Long Commute Leads to Stardom | By Elisabeth Vincentelli | TX 9-304-143 | 2023-08-01 |
| 2023-05-30 | 2023-06-04 | https://www.nytimes.com/interactive/2023/05/30/opinion/biden-voters-focus-group.html | How 11 Skeptical Biden Voters Feel About His ReElection Bid | By Patrick Healy Adrian J Rivera and Kristen Soltis Anderson | TX 9-304-143 | 2023-08-01 |
| 2023-05-31 | 2023-06-04 | https://www.nytimes.com/2023/05/31/magazine/ai-start-up-accelerator-san-francisco.html | Silicon ValleySreincration | By Yiren Lu | TX 9-304-143 | 2023-08-01 |
| 2023-05-31 | 2023-06-04 | https://www.nytimes.com/2023/05/31/magazine/california-floods-droughts.html | Between Drought and Deluge | By Brooke Jarvis | TX 9-304-143 | 2023-08-01 |
| 2023-05-31 | 2023-06-04 | https://www.nytimes.com/2023/05/31/movies/greta-lee-past-lives.html | How to Be a Star by Holding Back | By Robert Ito | TX 9-304-143 | 2023-08-01 |
| 2023-05-31 | 2023-06-04 | https://www.nytimes.com/2023/05/31/nyregion/nyc-evictions-supportive-housing.html | Nonprofit Agencies Threaten to Evict Vulnerable Tenants | By Stefanos Chen | TX 9-304-143 | 2023-08-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2023-05-31 | 2023-06-04 | https://www.nytimes.com/2023/05/31/realestate/gardens-animal-communication-sound.html | Cultivating the Littlest Voices in Your Terrain | By Margaret Roach | TX 9-304-143 | 2023-08-01 |
| 2023-05-31 | 2023-06-04 | https://www.nytimes.com/2023/05/31/realestate/homes-new-hampshire-colorado-dc.html | 900000 Homes in New Hampshire Colorado and the District of Columbia | By Angela Serratore | TX 9-304-143 | 2023-08-01 |
| 2023-05-31 | 2023-06-04 | https://www.nytimes.com/2023/05/31/science/donor-bodies-medical-school-appreciation.html | Honoring the Body Donors Who Are a Medical Students First Patient | By April Rubin | TX 9-304-143 | 2023-08-01 |
| 2023-05-31 | 2023-06-04 | https://www.nytimes.com/2023/05/31/style/berriez-vintage-plus-size.html | A Vintage Store Thats Curated for Curves | By Anna Grace Lee | TX 9-304-143 | 2023-08-01 |
| 2023-05-31 | 2023-06-04 | https://www.nytimes.com/2023/05/31/style/colin-field-bar-hemingway-ritz-paris.html | At the Bar Hemingway in Paris a Clean Dirty Exit | By Dana Thomas | TX 9-304-143 | 2023-08-01 |
| 2023-05-31 | 2023-06-04 | https://www.nytimes.com/2023/05/31/style/family-vacation-costs.html | A Family Travel Plan | By Philip Galanes | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-04 | https://www.nytimes.com/2023/06/01/magazine/fresno-politics-poverty.html | Growing Injustice Growing Dissent | By Mark Arax | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-04 | https://www.nytimes.com/2023/06/01/magazine/latino-mall-los-angeles.html | Latinidads Return | By Hctor Tobar and Deb Leal | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-04 | https://www.nytimes.com/2023/06/01/movies/spider-man-across-the-spider-verse-influences.html | Inspiration From Other Dimensions | By Carlos Aguilar | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-04 | https://www.nytimes.com/2023/06/01/nyregion/alice-austen-house-queer-garden.html | In Safe Space Planting the Seeds for an Inclusive Culture | By Alyson Krueger | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-04 | https://www.nytimes.com/2023/06/01/opinion/california-water-drought-climate-change.html | Californias Snowmelt Is a Beautiful Thing | By Andrew Schwartz and Aubrey Trinnaman for The New York Times | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-04 | https://www.nytimes.com/2023/06/01/opinion/hawley-reeves-bly-men-masculinity.html | Men Have Lost Their Way Josh Hawley Has Some Thoughts | By Carlos Lozada | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-04 | https://www.nytimes.com/2023/06/01/opinion/verbs-language-instruction.html | Verbs Are Where the Action Is | By John McWhorter | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-04 | https://www.nytimes.com/2023/06/01/realestate/100-million-homes-beyonce-jay-z.html | Pop Megastars Join a Rarefied Group | By Debra Kamin | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-04 | https://www.nytimes.com/2023/06/01/realestate/houses-sale-mexico-horses.html | Houses With Horses Are the Draw in Mexico | By Sarah Maslin Nir | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-04 | https://www.nytimes.com/2023/06/01/style/dykes-to-watch-out-for-audible.html | A Lesbian Comic Strip Returns in a New Era | By Maggie Lange | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-04 | https://www.nytimes.com/2023/06/01/style/when-the-neighbors-dont-share-your-vision-and-that-vision-involves-transformers-statues.html | Not Exactly Pink Yard Flamingos | By Noreen Malone | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-04 | https://www.nytimes.com/2023/06/01/upshot/millennials-polling-politics-republicans.html | Millennials Arent an Exception  They Have Moved to the Right | By Nate Cohn | TX 9-304-143 | 2023-08-01 |

| 2023-06-01 | 2023-06-04 | https://www.nytimes.com/2023/06/01/us/pentagon-drag-show-air-force.html | Military Halts Drag Events  On Bases After Criticism | By Amanda Holpuch | TX 9-304-143 | 2023-08-01 |
|---|---|---|---|---|---|---|
| 2023-06-01 | 2023-06-04 | https://www.nytimes.com/2023/06/01/world/europe/spy-deaths-boat-italy.html | A Boat Full of Spies a Deadly Storm and a Flurry of Theories | By Elisabetta Povoledo and Ronen Bergman | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-04 | https://www.nytimes.com/interactive/2023/06/01/realestate/nyc-apartments-east-harlem-bronx.html | Heading Uptown With 250000 and Some Hope Could They Afford a Coop | By Debra Kamin | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-04 | https://www.nytimes.com/2023/06/02/arts/dance/alicia-graf-mack-juilliard.html | Connections Create Great Art | By Brian Seibert | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-04 | https://www.nytimes.com/2023/06/02/arts/music/cynthia-weil-dead.html | Cynthia Weil Whose Soaring Lyrics Made Baby Boomers Feel Dies at 82 | By Alex Williams | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-04 | https://www.nytimes.com/2023/06/02/arts/music/kaija-saariaho-dead.html | Kaija Saariaho 70 Dies A Trailblazing Composer With an Explorers Spirit | By Joshua Barone | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-04 | https://www.nytimes.com/2023/06/02/books/review/calling-the-moon-aids-salazar-yamile-saied-mendez-code-red-joy-mccullough.html | Period Fiction | By Anna Holmes | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-04 | https://www.nytimes.com/2023/06/02/books/review/into-the-amazon-larry-rohter.html | A Biography Sheds Light on an Unknown Brazilian Hero | By Rachel Slade | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-04 | https://www.nytimes.com/2023/06/02/business/dollar-general-ebony-virginia.html | Battling A Store Bucking A Trend | By Michael Corkery and Andrea Bruce | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-04 | https://www.nytimes.com/2023/06/02/business/treasuries-safe-debt-crisis.html | The Best Haven in a Storm Even a Manufactured One | By Jeff Sommer | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-04 | https://www.nytimes.com/2023/06/02/nyregion/cuny-law-speech-mohammed.html | Fanning the Embers After a Fiery Speech | By Ginia Bellafante | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-04 | https://www.nytimes.com/2023/06/02/nyregion/north-to-shore-festival.html | Could the Next Bonnaroo Be in New Jersey | By Tammy La Gorce | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-04 | https://www.nytimes.com/2023/06/02/opinion/ai-coding.html | Maybe We Dont Need To Learn to Code | By Farhad Manjoo | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-04 | https://www.nytimes.com/2023/06/02/opinion/compulsory-mental-health-care-medication.html | Theres a Reason So Many People Quit Antipsychotic Drugs | By Daniel Bergner | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-04 | https://www.nytimes.com/2023/06/02/opinion/india-women-rape.html | In India an Epidemic of Gang Rape Fear and Complicity | By Vidya Krishnan | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-04 | https://www.nytimes.com/2023/06/02/opinion/republicans-safety-net-medicaid.html | The GOPs Obsession With Work | By Jamelle Bouie | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-04 | https://www.nytimes.com/2023/06/02/opinion/the-view-television-show.html | The Views on The View Have Grown Narrower | By Megan K Stack | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-04 | https://www.nytimes.com/2023/06/02/realestate/lady-of-guadalupe-little-spain.html | Little Spain Is All but Gone | By John Freeman Gill | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-04 | https://www.nytimes.com/2023/06/02/realestate/rupert-murdoch-central-park-apartment.html | Rupert Murdoch Closes on Another Bachelor Pad Paying Above List Price | By Vivian Marino | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-04 | https://www.nytimes.com/2023/06/02/realestate/small-home-maplewood-nj.html | A Little Place Thats Growing on Them | By Julie Lasky | TX 9-304-143 | 2023-08-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-06-02 | 2023-06-04 | https://www.nytimes.com/2023/06/02/realestate/tribeca-loft-sale-rafael-vinoly.html | A TriBeCa Loft Refuge to an Architect and His Piano Goes on the Market | By Vivian Marino | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-04 | https://www.nytimes.com/2023/06/02/style/ahmad-maksoud-josef-perou-wedding.html | The Dress Code Was Fly and Gay | By Sadiba Hasan | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-04 | https://www.nytimes.com/2023/06/02/style/jessica-carter-altman-ross-uhrich-wedding.html | Love Strikes and the Chicken Stew Smolders | By Valeriya Safronova | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-04 | https://www.nytimes.com/2023/06/02/style/katie-schad-adam-purdy-wedding.html | In a Game of Charades Taking One Clue to Heart | By Rosalie R Radomsky | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-04 | https://www.nytimes.com/2023/06/02/style/modern-love-sexual-assault-slap-that-changed-everything.html | Emerging From the Crowd Her Boundaries Intact | By Ariella Steinhorn | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-04 | https://www.nytimes.com/2023/06/02/style/stephanie-spies-andrew-markoff-wedding.html | For Two Star Debaters Very Little to Argue About | By Vivian Ewing | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-04 | https://www.nytimes.com/2023/06/02/style/trends-new-york-design-fair.html | EyeTurning Moments by Design | By Aileen Kwun | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-04 | https://www.nytimes.com/2023/06/02/technology/don-bateman-dead.html | Don Bateman 91 Engineer And Pioneer Who Invented A Cockpit Warning System | By Richard Sandomir | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-04 | https://www.nytimes.com/2023/06/02/us/catholic-church-sex-abuse-investigations.html | Hundreds of Perpetrators And Thousands of Victims | By Ruth Graham | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-04 | https://www.nytimes.com/2023/06/02/us/cop-city-atlanta-protests.html | Crackdown on Cop City Protests Targets Bail Fund | By Rick Rojas and Sean Keenan | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-04 | https://www.nytimes.com/2023/06/02/us/haiti-moise-assassination-conspiracy.html | Man Gets Life in Prison In Killing of Haiti Leader | By Chris Cameron | TX 9-304-143 | 2023-08-01 |
| 2023-06-03 | 2023-06-04 | https://www.nytimes.com/2023/06/02/arts/music/kaija-saariaho-music-playlist.html | Works From Her Seductive if Sometimes Forbidding World | By Zachary Woolfe | TX 9-304-143 | 2023-08-01 |
| 2023-06-03 | 2023-06-04 | https://www.nytimes.com/2023/06/03/business/older-creators-tiktok-brands.html | Brands Rush to Align With Older TikTok Creators | By Julie Weed | TX 9-304-143 | 2023-08-01 |
| 2023-06-03 | 2023-06-04 | https://www.nytimes.com/2023/06/03/nyregion/syracuse-interstate-81.html | Heated Debate Over a Highway | By Jim Zarroli | TX 9-304-143 | 2023-08-01 |
| 2023-06-03 | 2023-06-04 | https://www.nytimes.com/2023/06/03/opinion/homelessness-debt-florida.html | My Father Taught Me the Benefits of a Little Delusion | By Beth Raymer | TX 9-304-143 | 2023-08-01 |
| 2023-06-03 | 2023-06-04 | https://www.nytimes.com/2023/06/03/opinion/jackie-kennedy.html | Jackie on My Mind | By Maureen Dowd | TX 9-304-143 | 2023-08-01 |
| 2023-06-03 | 2023-06-04 | https://www.nytimes.com/2023/06/03/opinion/kevin-mccarthy-house-speaker.html | McCarthy Has a Superpower | By Ross Douthat | TX 9-304-143 | 2023-08-01 |
| 2023-06-03 | 2023-06-04 | https://www.nytimes.com/2023/06/03/opinion/postcard-holocaust.html | What It Means To Be a Witness | By Sarah Wildman | TX 9-304-143 | 2023-08-01 |
| 2023-06-03 | 2023-06-04 | https://www.nytimes.com/2023/06/03/opinion/sierra-leone-progress-health-children.html | Sierra Leone Is Giving Me Hope | By Nicholas Kristof | TX 9-304-143 | 2023-08-01 |
| 2023-06-03 | 2023-06-04 | https://www.nytimes.com/2023/06/03/opinion/texas-preemption-bill.html | States Are Stifling the Voices Of Cities and Their Voters | By The Editorial Board | TX 9-304-143 | 2023-08-01 |

| 2023-06-03 | 2023-06-04 | https://www.nytimes.com/2023/06/03/realestate/our-live-in-super-is-retiring-should-we-hire-another-or-contract-it-out.html | Our Live-In Super Is Retiring  Do We Have to Hire a New One | By Andy Newman | TX 9-304-143 | 2023-08-01 |
| 2023-06-03 | 2023-06-04 | https://www.nytimes.com/2023/06/03/sports/baseball/dodgers-yankees.html | Hot Dodgers and Yankees  Are Eager for Whats Next | By Scott Miller | TX 9-304-143 | 2023-08-01 |
| 2023-06-03 | 2023-06-04 | https://www.nytimes.com/2023/06/03/sports/basketball/nikola-jokic-denver-nuggets-nba-finals.html | Colorado Gives a Full Embrace to Jokic an Elusive Star | By Sopan Deb | TX 9-304-143 | 2023-08-01 |
| 2023-06-03 | 2023-06-04 | https://www.nytimes.com/2023/06/03/sports/tennis/french-open-real-court.html | Inside the Walls of Court Tennis Its Mostly About Mind Games | By James Hill | TX 9-304-143 | 2023-08-01 |
| 2023-06-03 | 2023-06-04 | https://www.nytimes.com/2023/06/03/style/horezu-pottery-ceramics-romania.html | Modern Appetites Jostle Traditional Potters | By Chantel Tattoli and Marko Risovic | TX 9-304-143 | 2023-08-01 |
| 2023-06-03 | 2023-06-04 | https://www.nytimes.com/2023/06/03/style/summer-predictions-branding.html | What Are You Calling Your Summer | By Callie Holtermann | TX 9-304-143 | 2023-08-01 |
| 2023-06-03 | 2023-06-04 | https://www.nytimes.com/2023/06/03/us/politics/biden-debt-ceiling-deal.html | The White Houses DebtCeiling Strategy Was to Win in the Fine Print | By Jim Tankersley | TX 9-304-143 | 2023-08-01 |
| 2023-06-03 | 2023-06-04 | https://www.nytimes.com/2023/06/03/us/politics/tennessee-drag-ruling.html | Tennessee AntiDrag Law Is Ruled Unconstitutional | By Emily Cochrane | TX 9-304-143 | 2023-08-01 |
| 2023-06-03 | 2023-06-04 | https://www.nytimes.com/2023/06/03/us/politics/trump-lawyers-classified-documents-corcoran.html | Trump Lawyers Notes Could Be a Key in the Classified Documents Inquiry | By Alan Feuer Ben Protess and Maggie Haberman | TX 9-304-143 | 2023-08-01 |
| 2023-06-03 | 2023-06-04 | https://www.nytimes.com/2023/06/03/world/asia/china-us-tensions-singapore.html | Patrols Near China Will Go On US Says | By Chris Buckley Damien Cave and David Pierson | TX 9-304-143 | 2023-08-01 |
| 2023-06-03 | 2023-06-04 | https://www.nytimes.com/2023/06/03/world/asia/india-train-crash.html | Toll Nears 300  In 3Way Crash  Of India Trains | By Sameer Yasir Mujib Mashal and Hari Kumar | TX 9-304-143 | 2023-08-01 |
| 2023-06-03 | 2023-06-04 | https://www.nytimes.com/2023/06/03/world/europe/russia-schools-military-war.html | A Is for Army In Russia War Is Part of Class | By Neil MacFarquhar and Milana Mazaeva | TX 9-304-143 | 2023-08-01 |
| 2023-06-03 | 2023-06-04 | https://www.nytimes.com/2023/06/03/world/europe/ukraine-russia-war-car-bomb.html | Car Bombing in South Shows Reach of Conflict | By Thomas GibbonsNeff and Anatoly Kurmanaev | TX 9-304-143 | 2023-08-01 |
| 2023-06-03 | 2023-06-04 | https://www.nytimes.com/2023/06/03/world/middleeast/israel-egypt-border-shootings.html | Egyptian Officer Kills 3 Israeli Soldiers at Border but Armies Differ on Details | By Isabel Kershner | TX 9-304-143 | 2023-08-01 |
| 2023-06-04 | 2023-06-04 | https://www.nytimes.com/2023/06/04/arts/music/ian-bostridge-tenor.html | Musics Fuzzy Boundaries of Identity | By Ian Bostridge | TX 9-304-143 | 2023-08-01 |
| 2023-06-04 | 2023-06-04 | https://www.nytimes.com/2023/06/04/business/jeff-zucker-cnn-chris-licht.html | Jeff Zucker Just Wont Let CNN Go Already | By Benjamin Mullin | TX 9-304-143 | 2023-08-01 |
| 2023-06-04 | 2023-06-04 | https://www.nytimes.com/2023/06/04/business/jeff-zucker-redbird-imi.html | Zuckers Now On the Hunt For Investment Opportunities | By Benjamin Mullin | TX 9-304-143 | 2023-08-01 |
| 2023-06-04 | 2023-06-04 | https://www.nytimes.com/2023/06/04/insider/from-flowing-water-to-flowing-data.html | From Flowing Water to Flowing Data | By Sarah Diamond | TX 9-304-143 | 2023-08-01 |
| 2023-06-04 | 2023-06-04 | https://www.nytimes.com/2023/06/04/insider/why-we-write-explainers-an-explainer.html | How We Write Explainer Articles Explained | By Sarah Bahr | TX 9-304-143 | 2023-08-01 |
| 2023-06-04 | 2023-06-04 | https://www.nytimes.com/2023/06/04/nyregion/brooklyn-brownsville-no-police.html | How One Neighborhood in Brooklyn Policed Itself for Five Days | By Maria Cramer and Amir Hamja | TX 9-304-143 | 2023-08-01 |

| 2023-06-04 | 2023-06-04 | https://www.nytimes.com/2023/06/04/nyregion/sarah-kaufman.html | Desk Duty MusicMaking and TikTok | By Alix Strauss | TX 9-304-143 | 2023-08-01 |
| 2023-06-04 | 2023-06-04 | https://www.nytimes.com/2023/06/04/us/politics/biden-president-age-2024.html | Spry Diplomat With a Stiff Gait Aging Leaders Complex Reality | By Peter Baker Michael D Shear Katie Rogers and Zolan KannoYoungs | TX 9-304-143 | 2023-08-01 |
| 2023-06-04 | 2023-06-04 | https://www.nytimes.com/2023/06/04/us/state-legislatures-opposite-agendas.html | In Statehouses New Laws Show A Deeper Divide | By Mitch Smith | TX 9-304-143 | 2023-08-01 |
| 2023-06-04 | 2023-06-04 | https://www.nytimes.com/2023/06/04/world/africa/mauritania-divorce-parties.html | For Women in Mauritania Divorce Is Cause for Joy Not Sorrow | By Ruth Maclean and Laura Boushnak | TX 9-304-143 | 2023-08-01 |
| 2023-06-04 | 2023-06-04 | https://www.nytimes.com/2023/06/04/world/canada/canada-military-arctic-climate.html | Relying on Those Who Know the Arctic Best | By Norimitsu Onishi and Nasuna StuartUlin | TX 9-304-143 | 2023-08-01 |
| 2023-06-04 | 2023-06-04 | https://www.nytimes.com/live/2023/06/04/world/india-train-crash/here-is-the-latest-on-the-deadly-train-crash-in-india | Toll Nears 300 In 3Way Crash Of India Trains | By Sameer Yasir Mujib Mashal and Suhasini Raj | TX 9-304-143 | 2023-08-01 |
| 2023-05-27 | 2023-06-05 | https://www.nytimes.com/2023/05/27/opinion/american-spanish-language.html | New Immigrants Are Changing American Spanish | By Ilan Stavans | TX 9-304-143 | 2023-08-01 |
| 2023-05-30 | 2023-06-05 | https://www.nytimes.com/2023/05/30/arts/dance/subway-dancing.html | A Subway Platform Is His Dance Stage | By Gia Kourlas and Angelo Silvio Vasta For The New York Times | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-05 | https://www.nytimes.com/2023/06/01/arts/design/kirac-michel-houllebecq.html | True Artists Or Just Trolls | By Nina Siegal | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-05 | https://www.nytimes.com/2023/06/01/arts/music/hipgnosis-documentary-squaring-the-circle.html | The Studio That Made Pink Floyds Pig Fly | By Mark Yarm | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-05 | https://www.nytimes.com/2023/06/01/theater/george-c-wolfe-archives.html | New York Public Library Lands a Theatrical Archive | By Julia Jacobs | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-05 | https://www.nytimes.com/2023/06/02/arts/deborah-levy-august-blue.html | Author Finds Fun In a Doppelgnger | By Simran Hans | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-05 | https://www.nytimes.com/2023/06/02/arts/music/redd-holt-dead.html | Redd Holt 91 Funky Drummer on The In Crowd and Other Instrumental Hits | By Alex Traub | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-05 | https://www.nytimes.com/2023/06/02/business/economy/turkey-economy-erdogan-inflation.html | Turkeys Lira Is Cratering As Erdogan Stays Course | By Patricia Cohen | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-05 | https://www.nytimes.com/2023/06/02/climate/permitting-reform-debt-ceiling.html | How the Debt Limit Deal Addresses Climate Goals | By Manuela Andreoni and Brad Plumer | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-05 | https://www.nytimes.com/2023/06/02/dining/miami-heat-nba-finals-flanigans-seafood-bar-and-grill-florida.html | Cant Stand the Heat Then Skip These Bars During Miami Games | By Christina Morales | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-05 | https://www.nytimes.com/2023/06/02/technology/ai-photo-editing.html | How to Use AI to Create Stunning Photos | By Brian X Chen | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-05 | https://www.nytimes.com/2023/06/02/travel/united-refundable-tickets-flights.html | United Airlines and Red Tape | By Seth Kugel | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-05 | https://www.nytimes.com/2023/06/02/us/thomas-buergenthal-dead.html | Judge Thomas Buergenthal 89 Holocaust Survivor as a Child Dies | By Sam Roberts | TX 9-304-143 | 2023-08-01 |
| 2023-06-03 | 2023-06-05 | https://www.nytimes.com/2023/06/03/business/who-is-liable-for-ai-creations.html | New Questions About Liability for Artificial Intelligence Creations | By Ephrat Livni Sarah Kessler and Ravi Mattu | TX 9-304-143 | 2023-08-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-06-03 | 2023-06-05 | https://www.nytimes.com/2023/06/03/sports/hockey/nhl-outdoor-game-new-york-meadowlands.html | An NHL Outdoor Doubleheader Is Coming to MetLife Stadium | By David Waldstein | TX 9-304-143 | 2023-08-01 |
| 2023-06-03 | 2023-06-05 | https://www.nytimes.com/2023/06/03/sports/tennis/french-open-gauff-andreeva.html | The 19YearOld Has Some Valuable Lessons To Give the 16YearOld | By Matthew Futterman | TX 9-304-143 | 2023-08-01 |
| 2023-06-03 | 2023-06-05 | https://www.nytimes.com/2023/06/03/us/politics/desantis-campaign-speech.html | 5 Takeaways From DeSantiss Barnstorming Tour of EarlyVoting States | By Nicholas Nehamas | TX 9-304-143 | 2023-08-01 |
| 2023-06-03 | 2023-06-05 | https://www.nytimes.com/2023/06/03/us/politics/freedmen-mcgirt-ruling-oklahoma.html | Lack of Indian Blood Deprives Black Citizens of Tribal Justice | By Chris Cameron and Mark Walker | TX 9-304-143 | 2023-08-01 |
| 2023-06-03 | 2023-06-05 | https://www.nytimes.com/2023/06/03/us/transgender-care-bill-abbott-texas.html | Texas Law Bans Care For Minors In Transition | By Jacey Fortin | TX 9-304-143 | 2023-08-01 |
| 2023-06-03 | 2023-06-05 | https://www.nytimes.com/2023/06/03/world/americas/haiti-crime-gangs-vigilantes.html | Vigilantes Make  Streets in Haiti  Calm Yet Uneasy | By Frances Robles and Andre Paultre | TX 9-304-143 | 2023-08-01 |
| 2023-06-03 | 2023-06-05 | https://www.nytimes.com/2023/06/03/world/asia/rainbow-flags-china-lgbtq.html | Gay Activists Losing Hope In Xis China | By Nicole Hong and Zixu Wang | TX 9-304-143 | 2023-08-01 |
| 2023-06-03 | 2023-06-05 | https://www.nytimes.com/2023/06/03/world/europe/belgorod-russia-ukraine-war.html | Wars Horrors Eat Into Russian Border Region | By Valerie Hopkins and Anatoly Kurmanaev | TX 9-304-143 | 2023-08-01 |
| 2023-06-04 | 2023-06-05 | https://www.nytimes.com/2023/06/03/us/politics/republicans-iowa-voters.html | 8 Republican Hopefuls Road Test Their Appeal With Iowas Split Voters | By Jonathan Weisman | TX 9-304-143 | 2023-08-01 |
| 2023-06-04 | 2023-06-05 | https://www.nytimes.com/2023/06/04/arts/dance/ballet-hispanico-sor-juana-review.html | Love Unravels a Mexican Enigma | By Brian Seibert | TX 9-304-143 | 2023-08-01 |
| 2023-06-04 | 2023-06-05 | https://www.nytimes.com/2023/06/04/arts/music/kaija-saariaho-composer.html | Kaija Saariahos Luminous Legacy | By Susanna Mlkki | TX 9-304-143 | 2023-08-01 |
| 2023-06-04 | 2023-06-05 | https://www.nytimes.com/2023/06/04/business/allstate-insurance-california.html | Allstate Stopped Selling New Policies On Homes and Condos in California | By Ryan Mac | TX 9-304-143 | 2023-08-01 |
| 2023-06-04 | 2023-06-05 | https://www.nytimes.com/2023/06/04/business/media/chuck-todd-meet-the-press.html | Todd to Quit Talk Show On NBC | By Benjamin Mullin | TX 9-304-143 | 2023-08-01 |
| 2023-06-04 | 2023-06-05 | https://www.nytimes.com/2023/06/04/business/media/disney-sean-bailey-live-action.html | Updating Disney Classics Isnt for the Faint of Heart | By Brooks Barnes | TX 9-304-143 | 2023-08-01 |
| 2023-06-04 | 2023-06-05 | https://www.nytimes.com/2023/06/04/business/media/hollywood-directors-guild-deal.html | Hollywood Directors Union Reaches Deal With Studios | By John Koblin | TX 9-304-143 | 2023-08-01 |
| 2023-06-04 | 2023-06-05 | https://www.nytimes.com/2023/06/04/business/oil-prices-opec-plus.html | Output Cut To Halt Slide In Oil Prices | By Stanley Reed | TX 9-304-143 | 2023-08-01 |
| 2023-06-04 | 2023-06-05 | https://www.nytimes.com/2023/06/04/health/rectal-cancer-radiation-treatment.html | Rectal Cancer Patients  May No Longer Need To Undergo Radiation | By Gina Kolata | TX 9-304-143 | 2023-08-01 |
| 2023-06-04 | 2023-06-04 | https://www.nytimes.com/2023/06/04/opinion/ozempic-weight-loss-addictions-desire.html | What Ozempic Reveals About Desire | By Maia Szalavitz | TX 9-304-143 | 2023-08-01 |
| 2023-06-04 | 2023-06-05 | https://www.nytimes.com/2023/06/04/opinion/summer-air-travel-jetblue-spirit-airlines.html | Air Travel Could Become Even More Miserable | By Bill Saporito | TX 9-304-143 | 2023-08-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2023-06-04 | 2023-06-05 | https://www.nytimes.com/2023/06/04/sports/autoracing/f1-spanish-grand-prix-tv-time-results.html | With Verstappen Romping a 23 Finish Is a Win of Sorts | By Victor Mather Josh Katz and Andrew Das | TX 9-304-143 | 2023-08-01 |
| 2023-06-04 | 2023-06-05 | https://www.nytimes.com/2023/06/04/sports/baseball/bill-greason-negro-leagues.html | Remembering When Baseball Was His Calling | By Louie Lazar | TX 9-304-143 | 2023-08-01 |
| 2023-06-04 | 2023-06-05 | https://www.nytimes.com/2023/06/04/sports/baseball/mets-hall-of-fame.html | Leaving Their Mark On Mets Honestly | By Tyler Kepner | TX 9-304-143 | 2023-08-01 |
| 2023-06-04 | 2023-06-05 | https://www.nytimes.com/2023/06/04/sports/claressa-shields-boxing.html | Even in Shieldss String of Dominant Performances the Wins Havent Been Knockouts | By Morgan Campbell | TX 9-304-143 | 2023-08-01 |
| 2023-06-04 | 2023-06-05 | https://www.nytimes.com/2023/06/04/theater/review-in-love-science-a-meet-cute-becomes-a-medical-mystery.html | When a MeetCute Is Turned Into a Medical Mystery | By Naveen Kumar | TX 9-304-143 | 2023-08-01 |
| 2023-06-04 | 2023-06-05 | https://www.nytimes.com/2023/06/04/us/michael-tisius-jurors-death-penalty.html | As a Missouri Man Awaits Execution Some Jurors Express Regret | By Julie Bosman | TX 9-304-143 | 2023-08-01 |
| 2023-06-04 | 2023-06-05 | https://www.nytimes.com/2023/06/04/us/migrants-california-church-texas.html | California Officials Investigating Private Flight of 16 Migrants to Sacramento | By Shawn Hubler Nicholas Nehamas and Emily Cochrane | TX 9-304-143 | 2023-08-01 |
| 2023-06-04 | 2023-06-05 | https://www.nytimes.com/2023/06/04/us/politics/un-guantanamo-torture.html | UN Rebukes US Torture Of Saudi Man At Cuba Base | By Carol Rosenberg | TX 9-304-143 | 2023-08-01 |
| 2023-06-04 | 2023-06-05 | https://www.nytimes.com/2023/06/04/world/asia/china-us-security-ships.html | China and US Lay Out Rival Visions for Asia | By Damien Cave David Pierson and Chris Buckley | TX 9-304-143 | 2023-08-01 |
| 2023-06-04 | 2023-06-05 | https://www.nytimes.com/2023/06/04/world/asia/india-rail-money-safety.html | Rail Funding In India Put Upkeep Last | By Alex Travelli | TX 9-304-143 | 2023-08-01 |
| 2023-06-04 | 2023-06-05 | https://www.nytimes.com/2023/06/04/world/asia/india-train-crash.html | Investigators Consider Mechanical and Human Error in India Train Disaster | By Sameer Yasir Mujib Mashal and Suhasini Raj | TX 9-304-143 | 2023-08-01 |
| 2023-06-04 | 2023-06-05 | https://www.nytimes.com/2023/06/04/world/asia/tiananmen-square-massacre-china.html | Marking the Tiananmen Massacre in a Hong Kong Stripped of Dissent | By Tiffany May | TX 9-304-143 | 2023-08-01 |
| 2023-06-04 | 2023-06-05 | https://www.nytimes.com/2023/06/04/world/canada/canada-doukhobors-ukraine-war.html | A Pacifist Sect From Russia Is Shaken by War and Modern Life | By Dan Bilefsky | TX 9-304-143 | 2023-08-01 |
| 2023-06-04 | 2023-06-05 | https://www.nytimes.com/2023/06/04/world/europe/poland-warsaw-protests.html | In Poland Crowds Protest Ruling Conservative Party | By Andrew Higgins | TX 9-304-143 | 2023-08-01 |
| 2023-06-04 | 2023-06-05 | https://www.nytimes.com/2023/06/04/world/europe/zelensky-ukraine-counter-attack.html | Explosions Reported in Southern Ukraine as Sides Test Each Others Defenses | By Matthew Mpoke Bigg Anatoly Kurmanaev and Vivek Shankar | TX 9-304-143 | 2023-08-01 |
| 2023-06-04 | 2023-06-05 | https://www.nytimes.com/2023/06/04/world/middleeast/israel-border-attack.html | Query Into Attack That Left 3 Israeli Soldiers Dead | By Isabel Kershner | TX 9-304-143 | 2023-08-01 |
| 2023-06-05 | 2023-06-05 | https://www.nytimes.com/2023/06/05/arts/television/whats-on-tv-burden-of-proof-tony-awards.html | This Week on TV | By Kristen Bayrakdarian | TX 9-304-143 | 2023-08-01 |
| 2023-06-05 | 2023-06-05 | https://www.nytimes.com/2023/06/05/opinion/trump-iowa-campaign.html | Trump Wants to Party Like Its 1776 | By Michelle Cottle | TX 9-304-143 | 2023-08-01 |
| 2023-06-05 | 2023-06-05 | https://www.nytimes.com/2023/06/05/sports/tennis/french-open-yannick-noah.html | A Superstar of French Tennis Returns to His Stage in a Different Way | By Matthew Futterman and James Hill | TX 9-304-143 | 2023-08-01 |

| 2023-06-05 | 2023-06-05 | https://www.nytimes.com/article/christie-pence-burgum-2024-announce-president.html | GOP Field Balloons 3 More to Hop Into 24 Race | By Trip Gabriel | TX 9-304-143 | 2023-08-01 |
|---|---|---|---|---|---|---|
| 2023-05-18 | 2023-06-06 | https://www.nytimes.com/article/bird-watching-citizen-science.html | Birding With a Mission | By The New York Times | TX 9-304-143 | 2023-08-01 |
| 2023-05-26 | 2023-06-06 | https://www.nytimes.com/2023/05/26/well/live/feet-health-summer.html | Ways to Give Your Feet A Break This Summer | By Jancee Dunn | TX 9-304-143 | 2023-08-01 |
| 2023-05-26 | 2023-06-06 | https://www.nytimes.com/2023/05/26/well/mind/ketamine-ect-treatment-depression.html | Ketamine Is Promising In Depression Study | By Christina Caron | TX 9-304-143 | 2023-08-01 |
| 2023-05-26 | 2023-06-06 | https://www.nytimes.com/2023/05/26/well/move/exercise-workout-motivation-brain.html | For a Better Workout  Try Tricking Your Brain | By Connie Chang | TX 9-304-143 | 2023-08-01 |
| 2023-05-30 | 2023-06-06 | https://www.nytimes.com/2023/05/30/well/live/water-filter-bacteria-pfas.html | How Much Can a Water Filter Do | By Dana G Smith | TX 9-304-143 | 2023-08-01 |
| 2023-05-31 | 2023-06-06 | https://www.nytimes.com/2023/05/31/well/mind/binge-eating-disorder-symptoms-treatment.html | A Most Common Yet Little Understood Disorder | By Dani Blum | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-06 | https://www.nytimes.com/2023/06/01/arts/bill-cosby-lawsuit-sexual-assault.html | New Lawsuit Accuses Cosby Of Sexual Assault in 1969 | By Graham Bowley | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-06 | https://www.nytimes.com/2023/06/02/climate/bird-nest-sparrows.html | An Avian Murder Case on a Quiet Back Porch | By Daryln Brewer Hoffstot | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-06 | https://www.nytimes.com/2023/06/02/science/birds-birdwatching-outdoors.html | Theyre So Fun to Watch | By Camille Baker | TX 9-304-143 | 2023-08-01 |
| 2023-06-03 | 2023-06-06 | https://www.nytimes.com/2023/06/03/movies/christian-petzold-germany-tribeca.html | Christian Petzold makes German films | By AJ Goldmann | TX 9-304-143 | 2023-08-01 |
| 2023-06-03 | 2023-06-06 | https://www.nytimes.com/2023/06/03/movies/documentaries-years-tribeca.html | The mixed blessings of the long view | By Nicolas Rapold | TX 9-304-143 | 2023-08-01 |
| 2023-06-03 | 2023-06-06 | https://www.nytimes.com/2023/06/03/movies/maestra-women-conductors-tribeca.html | Shining a light on female conductors | By Farah Nayeri | TX 9-304-143 | 2023-08-01 |
| 2023-06-03 | 2023-06-06 | https://www.nytimes.com/2023/06/03/movies/new-york-city-movies-tribeca.html | Movies that capture New York | By Mekado Murphy | TX 9-304-143 | 2023-08-01 |
| 2023-06-03 | 2023-06-06 | https://www.nytimes.com/2023/06/03/movies/rock-hudson-tribeca-festival.html | A movie star from a different era | By David Belcher | TX 9-304-143 | 2023-08-01 |
| 2023-06-03 | 2023-06-06 | https://www.nytimes.com/2023/06/03/movies/women-directors-tribeca-festival.html | This year more women are in the directors chair | By Ray Mark Rinaldi | TX 9-304-143 | 2023-08-01 |
| 2023-06-03 | 2023-06-06 | https://www.nytimes.com/2023/06/03/science/bird-flight-evolution.html | Charting the Long Countdown to Takeoff | By Carl Zimmer | TX 9-304-143 | 2023-08-01 |
| 2023-06-04 | 2023-06-06 | https://www.nytimes.com/2023/06/04/design/benin-bronzes-nigeria-ownership.html | Art Restitution Gets a Curveball | By Alex Marshall | TX 9-304-143 | 2023-08-01 |
| 2023-06-04 | 2023-06-06 | https://www.nytimes.com/2023/06/04/books/review-lucky-dogs-helen-schulman.html | The Spy the Actress and Sexual Politics | By Alexandra Jacobs | TX 9-304-143 | 2023-08-01 |
| 2023-06-04 | 2023-06-06 | https://www.nytimes.com/2023/06/04/business/france-fitch-debt-rating.html | Wall Street Takes a Dim View of French Finances as Pressures on Macron Mount | By Liz Alderman | TX 9-304-143 | 2023-08-01 |

| 2023-06-04 | 2023-06-06 | https://www.nytimes.com/2023/06/04/health/birds-flu-h5n1.html | Bird Flu Research Can Be a Day at an Icky Beach | By Emily Anthes | TX 9-304-143 | 2023-08-01 |
| 2023-06-04 | 2023-06-06 | https://www.nytimes.com/2023/06/04/sports/tennis/french-open-alcaraz-djokovic.html | A Showdown Long Awaited Is Nearly Here | By Matthew Futterman | TX 9-304-143 | 2023-08-01 |
| 2023-06-04 | 2023-06-06 | https://www.nytimes.com/2023/06/04/us/oregon-legislature-republican-walkout.html | A Breakdown in a Year of Feuding Legislatures | By Mike Baker | TX 9-304-143 | 2023-08-01 |
| 2023-06-04 | 2023-06-06 | https://www.nytimes.com/2023/06/04/us/utah-bible-book-ban.html | In Utah Scriptures and Sarcasm Enter  The Debate Over What Books to Outlaw | By Jacey Fortin | TX 9-304-143 | 2023-08-01 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/04/sports/baseball/roger-craig-teacher-of-an-era-defining-pitch-is-dead-at-93.html | Roger Craig 93 World Series Champion  And Guru of Pitch That Defined the 80s | By Richard Goldstein | TX 9-304-143 | 2023-08-01 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/04/world/australia/kathleen-folbigg-pardon.html | Woman Convicted in Four Childrens Deaths Is Freed | By Yan Zhuang | TX 9-304-143 | 2023-08-01 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/arts/diablo-iv-blizzard-forever-game.html | Persuading Gamers To Slay Monsters In Hell Forever | By Brian X Chen | TX 9-304-143 | 2023-08-01 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/arts/music/jenny-lewis-joyall.html | Jenny Lewis Keeps Finding the Magic | By Melena Ryzik | TX 9-304-143 | 2023-08-01 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/arts/music/new-jersey-symphony-classical-music.html | For a Big Birthday Celebrating At Home | By Zachary Woolfe | TX 9-304-143 | 2023-08-01 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/arts/music/taylor-swift-no-1-morgan-wallen-billboard.html | Morgan Wallen Streak Ends As Taylor Swift Tops Charts | By Ben Sisario | TX 9-304-143 | 2023-08-01 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/books/ama-ata-aidoo-dead.html | Ama Ata Aidoo 81 Ghanaian Writer  On Struggles and Strength of Women | By Alex Williams | TX 9-304-143 | 2023-08-01 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/business/media/chris-licht-cnn-crisis.html | CNN Chief Faces Crisis And Turmoil | By John Koblin and Benjamin Mullin | TX 9-304-143 | 2023-08-01 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/business/media/gannett-journalists-walk-out.html | Hundreds of Gannett Journalists Walk Out | By Katie Robertson | TX 9-304-143 | 2023-08-01 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/business/sec-binance-charges.html | SECs Suit Jolts  World of Crypto | By Matthew Goldstein Emily Flitter and David YaffeBellany | TX 9-304-143 | 2023-08-01 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/business/stocks-bull-market.html | Bear Market Nears an End As Bulls Lurk | By Joe Rennison | TX 9-304-143 | 2023-08-01 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/climate/american-kestrel.html | Somethings Happening to American Kestrels | By Catrin Einhorn and Bryan Anselm | TX 9-304-143 | 2023-08-01 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/dining/andrew-bellucci-dead.html | Andrew Bellucci 59  Pizza Prophet Derailed By Criminal Past Dies | By Pete Wells | TX 9-304-143 | 2023-08-01 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/nyregion/chris-christie-donald-trump-2024-new-jersey.html | New Jersey Ponders Christies Chances as 2024 Trump Slayer | By Tracey Tully | TX 9-304-143 | 2023-08-01 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/nyregion/mta-fare-evasion.html | Fare Evasion Has MTA Rethinking Enforcement | By Ana Ley | TX 9-304-143 | 2023-08-01 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/nyregion/nypd-anti-crime-units-training-tactics.html | NYPD AntiCrime Units Still Stopping People Illegally Report Shows | By Corey Kilgannon | TX 9-304-143 | 2023-08-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/nyregion/trooper-charged-james-huber-killing.html | New York State Trooper Is Charged in Killing in Buffalo of Unarmed Man After a Chase | By Ed Shanahan | TX 9-304-143 | 2023-08-01 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/opinion/biden-trump-desantis-irs.html | Blessings to You Chris Christie | By Gail Collins and Bret Stephens | TX 9-304-143 | 2023-08-01 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/opinion/employment-exploitation-unions.html | Loving a Job Doesnt Pay the Bills | By Simone Stolzoff | TX 9-304-143 | 2023-08-01 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/opinion/the-idol-hbo-show-backlash.html | The First Big TV Show of the Backlash Era | By Michelle Goldberg | TX 9-304-143 | 2023-08-01 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/opinion/ukraine-war-d-day.html | The Eyes of the World Are Upon Ukraines Armed Forces | By Paul Krugman | TX 9-304-143 | 2023-08-01 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/science/ancient-humans-homo-naledi-buried-dead.html | Ancient Relatives Of Humans Buried Dead Theory Says | By Carl Zimmer | TX 9-304-143 | 2023-08-01 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/sports/baseball/aaron-judge-yankees-injured-list.html | Stars Injured Toe May Test Yanks AllHandsonDeck Success | By Scott Miller | TX 9-304-143 | 2023-08-01 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/sports/basketball/heat-nuggets-playoffs-game-2.html | Finally Making 3s Gave Heat More Than an Outside Chance | By Sopan Deb | TX 9-304-143 | 2023-08-01 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/sports/tennis/french-open-tsitsipas-murray.html | Aiming for the Top and to Pull Up His Brother | By Matthew Futterman | TX 9-304-143 | 2023-08-01 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/technology/apple-headset-virtual-reality-wwdc.html | Apples 3500 Headset Mixes Real With Virtual | By Kellen Browning | TX 9-304-143 | 2023-08-01 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/technology/twitter-ad-sales-musk.html | Musk Era Has Ravaged Twitter Ads | By Ryan Mac and Tiffany Hsu | TX 9-304-143 | 2023-08-01 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/us/iowa-building-collapse-missing.html | All 3 Men Missing in Collapse of Iowa Building Are Found Dead Officials Say | By Mitch Smith | TX 9-304-143 | 2023-08-01 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/us/migrants-plane-sacramento-california.html | Second Chartered Plane Carrying Latin American Migrants Arrives in Sacramento | By Shawn Hubler Edgar Sandoval and Nicholas Nehamas | TX 9-304-143 | 2023-08-01 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/us/missouri-governor-execution-michael-tisius.html | Missouri Says Execution Will Proceed  After Jurors Waver on Death Sentence | By Julie Bosman | TX 9-304-143 | 2023-08-01 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/us/oklahoma-first-religious-charter-school-in-the-us.html | Charter School Based on Faith Is Approved In Oklahoma | By Sarah Mervosh | TX 9-304-143 | 2023-08-01 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/us/politics/biden-ukraine-denmark.html | Biden Invites US Allies To Washington for Talks On Giving Aid to Kyiv | By Katie Rogers | TX 9-304-143 | 2023-08-01 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/us/politics/chris-sununu-wont-run-president-2024.html | New Hampshires Republican Governor Says He Wont Run for President | By Maggie Astor | TX 9-304-143 | 2023-08-01 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/us/politics/cornel-west-2024-candidate-president.html | West Announces ThirdParty Presidential Bid | By Maggie Astor | TX 9-304-143 | 2023-08-01 |

| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/us/politics/house-republicans-fbi-wray-contempt.html | GOP in Escalation Vows to Hold Director Of FBI in Contempt | By Luke Broadwater and Adam Goldman | TX 9-304-143 | 2023-08-01 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/us/politics/pence-2024-president-candidate.html | Pence Files Paperwork  To Seek the Presidency | By Maggie Haberman | TX 9-304-143 | 2023-08-01 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/us/politics/robert-f-kennedy-jr-twitter-2024.html | In Chat With Musk Kennedy Pushes RightWing Ideas and Misinformation | By Reid J Epstein Alyce McFadden and Linda Qiu | TX 9-304-143 | 2023-08-01 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/us/politics/saudi-arabia-israel-biden.html | Blinken to Talk to Saudi Arabia About Normalizing the Kingdoms Ties to Israel | By Edward Wong | TX 9-304-143 | 2023-08-01 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/us/politics/schools-stimulus-covid-pandemic-aid.html | Schools Get Mixed Grades for Use of Covid Aid | By Madeleine Ngo | TX 9-304-143 | 2023-08-01 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/us/politics/tim-scott-racism-the-view.html | Scott Defends Racial Views In Interview On The View | By Jonathan Weisman | TX 9-304-143 | 2023-08-01 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/us/politics/trump-justice-dept-classified-documents.html | Trumps Lawyers Meet With the Justice Dept | By Alan Feuer Maggie Haberman Glenn Thrush and Jonathan Swan | TX 9-304-143 | 2023-08-01 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/us/politics/trump-too-small-supreme-court.html | Justices Agree To Hear Case With Trump In Trademark | By Adam Liptak | TX 9-304-143 | 2023-08-01 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/us/politics/ukraine-attacks-inside-russia.html | War Crossing Border No Longer Worries Administration | By Helene Cooper Eric Schmitt and Julian E Barnes | TX 9-304-143 | 2023-08-01 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/us/robert-hanssen-spy-dead.html | Robert Hanssen Double Agent Who Sold Secrets to Moscow Dies at 79 | By Peter Baker | TX 9-304-143 | 2023-08-01 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/world/asia/afghanistan-girls-school-poison.html | Scores of Afghan Schoolgirls Poisoned Officials Suspect | By Christina Goldbaum and Najim Rahim | TX 9-304-143 | 2023-08-01 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/world/asia/hong-kong-bao-choy-appeal.html | In Rare Media Victory Hong Kong Overturns Conviction of Reporter | By Tiffany May | TX 9-304-143 | 2023-08-01 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/world/asia/india-train-crash.html | In India Train Service Is Restored to the Rail Station at the Site of a Deadly Crash | By Hari Kumar Isabella Kwai and Sameer Yasir | TX 9-304-143 | 2023-08-01 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/world/asia/jacinda-ardern-dame-new-zealand.html | New Zealand Grants Ardern  Its 2nd Highest Honor Dame | By Natasha Frost | TX 9-304-143 | 2023-08-01 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/world/europe/nazi-symbols-ukraine.html | Kyiv Walks Fine Line  As Fighters Embrace Use of Nazi Symbols | By Thomas GibbonsNeff | TX 9-304-143 | 2023-08-01 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/world/europe/oxford-business-college.html | ForProfit College in UK Made Millions by Promising Students Money | By Emma Bubola | TX 9-304-143 | 2023-08-01 |
| 2023-06-05 | | https://www.nytimes.com/2023/06/05/world/europe/poland-eu-rule-of-law-judicial-overhaul.html | FlareUp Over Judicial Overhaul in Poland Reignites Feud With European Union | By Andrew Higgins | TX 9-304-143 | 2023-08-01 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/world/europe/ukraine-war-counteroffensive-russia.html | US Officials Detect Signs Of Kyivs Counteroffensive | By Andrew E Kramer Thomas GibbonsNeff Julian E Barnes and Eric Schmitt | TX 9-304-143 | 2023-08-01 |
| 2023-06-05 | 2023-06-06 | https://www.nytimes.com/2023/06/05/world/middleeast/syria-refugees-assad.html | Going Home to Syria Isnt an Option | By Raja Abdulrahim and Hwaida Saad | TX 9-304-143 | 2023-08-01 |

| 2023-06-06 | 2023-06-06 | https://www.nytimes.com/2023/06/05/nyregion/trump-e-jean-carroll-defamation-case.html | Trump Asks Judge to Stop Carrolls Defamation Case Based on Jurys Verdict on Assault | By Benjamin Weiser | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-06 | https://www.nytimes.com/2023/06/05/theater/days-of-wine-and-roses-review.html | Two Addicted Souls Adrift in an Ocean of Booze | By Laura CollinsHughes | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-06 | https://www.nytimes.com/2023/06/05/theater/the-comeuppance-review.html | A Bigger Even Chillier Big Chill | By Jesse Green | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-06 | https://www.nytimes.com/2023/06/06/business/media/eric-spofford-new-hampshire-public-radio.html | Broken Windows Lawsuits And a Journalists Ordeal | By David Enrich | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-06 | https://www.nytimes.com/2023/06/06/insider/another-debt-limit-fight-in-the-halls-of-the-capitol.html | A 12000Step Tango With Debt Default | By Carl Hulse | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-06 | https://www.nytimes.com/2023/06/06/nyregion/ny-marijuana-failing-rollout.html | Roadblocks Piling Up  For Cannabis Retailers Prioritized by New York | By Ashley Southall | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-06 | https://www.nytimes.com/2023/06/06/science/ancient-egypt-birds.html | In Ancient Egypt Plumages Preserved | By Franz Lidz | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-06 | https://www.nytimes.com/2023/06/06/science/birdsong-music.html | Birds Sing but Are They Making Music | By Marlowe Starling | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-06 | https://www.nytimes.com/2023/06/06/sports/tennis/losers.html | In Their Failures We Relate to Ours | By Kurt Streeter | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-06 | https://www.nytimes.com/2023/06/06/world/europe/d-days-beaches-climate-change.html | DDays Renowned Beaches Face a New Onslaught Rising Sea Levels | By Catherine Porter | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-06 | https://www.nytimes.com/2023/06/06/world/europe/prince-harry-hacking-lawsuit.html | Longtime Target of the Tabloids Is Getting His Day in Court | By Mark Landler and Megan Specia | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-06 | https://www.nytimes.com/article/new-york-city-birding.html | Where to Look For the Birds | By Dodai Stewart | TX 9-304-143 | 2023-08-01 |
| 2023-05-31 | 2023-06-07 | https://www.nytimes.com/2023/05/31/business/co-working-spaces-corporate-workers.html | Is This the Future of CoWorking | By Roy Furchgott | TX 9-304-143 | 2023-08-01 |
| 2023-05-31 | 2023-06-07 | https://www.nytimes.com/2023/05/31/dining/rhubarb-roasted-salmon-recipe.html | A SweetTart Salmon Ready in No Time | By Melissa Clark | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-07 | https://www.nytimes.com/2023/06/02/dining/how-to-grill-chicken-salmon-pork-chops-steak.html | Put the Grill in Heavy Rotation | By Steven Raichlen | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-07 | https://www.nytimes.com/2023/06/02/dining/los-angeles-pop-up-market-filipino-food.html | Filipino Vendors Conjure Up a Dining Oasis | By Tejal Rao | TX 9-304-143 | 2023-08-01 |
| 2023-06-04 | 2023-06-07 | https://www.nytimes.com/2023/06/04/obituaries/peter-simonischek-dead.html | Peter Simonischek 76 Actor With a Hulking Grandeur | By Penelope Green | TX 9-304-143 | 2023-08-01 |
| 2023-06-04 | 2023-06-07 | https://www.nytimes.com/2023/06/04/opinion/new-york-housing-migrants.html | There Are Better Ways to Solve a Housing Crisis | By Mara Gay | TX 9-304-143 | 2023-08-01 |
| 2023-06-04 | 2023-06-07 | https://www.nytimes.com/2023/06/04/technology/voting-machines-election-deniers.html | Conspiracy No Concern Over Voting | By Stuart A Thompson | TX 9-304-143 | 2023-08-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2023-06-05 | 2023-06-07 | https://www.nytimes.com/2023/06/05/arts/design/vermeer-rijksmuseum-exhibition.html | Just Where Were You Hanging Out Late With Vermeer | By Nina Siegal | TX 9-304-143 | 2023-08-01 |
| 2023-06-05 | 2023-06-07 | https://www.nytimes.com/2023/06/05/books/ani-kayode-somtochukwu-and-then-he-sang-a-lullaby.html | From Poor in Nigeria To the Global Stage | By Elizabeth A Harris | TX 9-304-143 | 2023-08-01 |
| 2023-06-05 | 2023-06-07 | https://www.nytimes.com/2023/06/05/dining/drinks/wine-cultural-identity.html | Autocrats and the Culture of Wine | By Eric Asimov | TX 9-304-143 | 2023-08-01 |
| 2023-06-05 | 2023-06-07 | https://www.nytimes.com/2023/06/05/dining/gay-riot-los-angeles-doughnut-shop.html | Gay Riot at a Doughnut Shop A Legend Has Holes | By Erik Piepenburg | TX 9-304-143 | 2023-08-01 |
| 2023-06-05 | 2023-06-07 | https://www.nytimes.com/2023/06/05/opinion/debt-ceiling-economy-cost-taxpayers.html | Everyone Will Pay for the Debt Standoff | By Betsey Stevenson | TX 9-304-143 | 2023-08-01 |
| 2023-06-05 | 2023-06-07 | https://www.nytimes.com/2023/06/05/upshot/trans-laws-republicans-states.html | Wave of Laws Regulating Life For Young Transgender People | By Francesca Paris | TX 9-304-143 | 2023-08-01 |
| 2023-06-05 | 2023-06-07 | https://www.nytimes.com/2023/06/05/us/david-breaux-stabbing-compassion-california.html | Revered for His Compassion  He Met a Sudden Cruel End | By Corina Knoll | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/05/business/media/hollywood-actors-strike-vote.html | Actors Vote to Authorize Strike While Writers Continue Picketing | By Nicole Sperling | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/arts/dance/review-yoshiko-chuma-shockwave-delay.html | Nodding to the Past But Hurtling Forward | By Siobhan Burke | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/arts/francoise-gilot-dead.html | Franoise Gilot Artist Who Shone Despite Picassos Shadow Dies at 101 | By Alan Riding | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/arts/museum-directors-challenges.html | Leading A Museum Isnt Only About Art | By Robin Pogrebin | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/arts/music/astrud-gilberto-dead.html | Astrud Gilberto Gently Swaying Voice  On Girl From Ipanema Is Dead at 83 | By Jim Farber | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/arts/music/astrud-gilberto-playlist.html | 6 Essential Tracks by a Brazilian Singer With a Wistful Resonance | By Jon Pareles | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/arts/music/john-mellencamp-orpheus-descending.html | Where Theres Smoke Theres Mellencamp | By Rob Tannenbaum | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/arts/music/new-york-philharmonic-geffen-hall.html | Wresting the Best From Geffen Hall | By Zachary Woolfe | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/business/dealbook/sequoia-capital-split-china-india.html | Sequoia Makes China and India Units Independent | By Lauren Hirsch | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/business/economy/world-bank-projections.html | World Bank Is Projecting Slow Growth Across Globe | By Alan Rappeport | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/business/media/tucker-carlson-twitter-show.html | Carlson Puts 1st Episode Of New Show On Twitter | By Katie Robertson and Jeremy W Peters | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/business/merck-medicare-drug-prices.html | Merck Sues the Government Over Negotiable Drug Prices | By Rebecca Robbins | TX 9-304-143 | 2023-08-01 |

| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/business/sec-coinbase-lawsuit-cryptocurrency.html | SEC Sues Coinbase Keeping Heat On Crypto | By Matthew Goldstein Ephrat Livni and Emily Flitter | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/climate/arctic-sea-ice-melting.html | Arctic May Lose Nearly All Summer Sea Ice as Early as 2030s | By Raymond Zhong | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/dining/foul-witch-restaurant-review-east-village.html | A Thrilling Italian Spirit in the East Village | By Pete Wells | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/dining/nyc-restaurant-news.html | Casa Lever in the Lever House on Park Avenue Gets a Refresh | By Florence Fabricant | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/dining/these-hotel-restaurants-dont-only-cater-to-tourists.html | The Boutique Hotel Restaurant Steps It Up | By Becky Hughes | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/movies/tribeca-festival-movies-lgbtq-pride.html | Pride Month Is Honored At the Tribeca Festival | By Kyle Turner | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/nyregion/cuba-gooding-jr-rape-trial.html | Actor Settles Lawsuit That Accused Him of Rape to Avoid Standing Trial | By Colin Moynihan | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/nyregion/george-santos-bail.html | Santos Loses Court Ruling On Identifying Guarantors | By Nicholas Fandos and Grace Ashford | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/nyregion/nypd-cases-nyc.html | 316 Cases Tied to Convicted NYPD Officers Are Tossed | By Hurubie Meko | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/opinion/republican-voter-fraud-eric.html | Do Republican States Really Care About Election Integrity | By Jesse Wegman | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/opinion/ukraine-russia-war-end.html | Envisioning an Endgame for Ukraine | By Bret Stephens | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/sports/soccer/karim-benzema-saudi-arabai-al-ittihad.html | Fixture at Real Madrid Becomes The Latest Saudi Sports Prize | By Tariq Panja Ahmed Al Omran and Andrew Das | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/sports/tennis/french-open-sabalenka-ukraine.html | Tension Overshadows the Tennis Between Sabalenka and Svitolina | By Matthew Futterman | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/technology/apple-mixed-reality-vision-pro.html | Why I Cant Bet Against Apples MixedReality Prowess | By Kevin Roose | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/technology/personaltech/apple-vision-pro-headset-try.html | Would You Spend 3500 On This | By Brian X Chen | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/theater/miriam-silverman-sign-in-sidney-brusteins-window.html | An Actress Unafraid Of the Dark | By Rachel Sherman | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/us/atlanta-cop-city-funding-vote.html | Atlanta Approves New Training Center After 16Hour Council Meeting | By Sean Keenan and Rick Rojas | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/us/canada-wildfires-us-smoke-air-quality.html | Canada Fires Darken Skies Around US | By Jesus Jimnez Derrick Bryson Taylor and Judson Jones | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/us/columbia-university-us-news-rankings.html | Columbia Opts Out Of Rankings | By Stephanie Saul and Anemona Hartocollis | TX 9-304-143 | 2023-08-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/us/florida-mother-shooting-stand-your-ground.html | Dispute Takes Deadly Turn  With Gunshot Through Door | By Christine Hauser | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/us/florida-transgender-health-care-ban.html | Judge Agrees With Families On Florida Ban Of Gender Care | By Rick Rojas and Azeen Ghorayshi | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/us/migrants-desantis-legal.html | Prosecuting Transporters  Of Migrants on Flights May Prove Challenging | By Edgar Sandoval | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/us/politics/chris-christie-2024-presidential-candidate.html | Christie Begins His 2nd Presidential Campaign | By Trip Gabriel and Maggie Haberman | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/us/politics/chris-christie-donald-trump-2024.html | In It to Win It Maybe But Certainly to Defeat A Former Ally Trump | By Shane Goldmacher | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/us/politics/desantis-florida-migrant-flights.html | Florida Confirms Arranging the Relocation of Migrants to California | By Nicholas Nehamas and Shawn Hubler | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/us/politics/gun-law-nonviolent-crime-court.html | Man Convicted of a Nonviolent Crime Can Own a Firearm an Appeals Court Rules | By Glenn Thrush | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/us/politics/houston-environmental-racism-justice-dept.html | Justice Dept Reaches Cleanup Deal With Houston After Civil Rights Investigation | By Glenn Thrush | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/us/politics/mark-meadows-testified-trump-grand-jury.html | Chief of Staff For Trump Has Testified To Grand Jury | By Jonathan Swan Michael S Schmidt and Maggie Haberman | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/us/mccarthy-republicans.html | Right Grinds House to Halt Over Debt Deal | By Karoun Demirjian Annie Karni and Kate Kelly | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/us/nord-stream-pipeline-attack-intelligence.html | US Agencies Were Warned Of Kyiv Raid On Pipeline | By Julian E Barnes | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/us/politics/pence-trump-presidential-campaign.html | Seeking to Do What No Vice President Has Ever Done | By Peter Baker | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/us/politics/trump-florida-grand-jury.html | Grand Jury in Florida Has Role in Documents Case | By Alan Feuer Maggie Haberman and Ben Protess | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/us/politics/trump-liv-golf-saudi-arabia.html | Trumps Stand to Gain From Golf Tours Merger | By Eric Lipton | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/world/americas/bolsonaro-trial-brazil-election.html | Bolsonaro to Face Trial  Over Vote Fraud Claims | By Jack Nicas | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/world/europe/france-pension-plan-protests.html | After Months of Outrage Demonstrations Wane Over French Pension Reform | By Constant Mheut | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/world/europe/prince-harry-court-testimony.html | Long a Target Harry Takes On Tabloids in Court | By Mark Landler and Megan Specia | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/world/europe/uk-media-prince-harry-hacking.html | During a Royal Fight the Tabloids Have Changed Some of Their Ways | By Stephen Castle | TX 9-304-143 | 2023-08-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/world/europe/ukraine-dam-destroyed-flood.html | Destroyed Dam Thrusts Ukraine Into New Crisis | By Andrew E Kramer Marc Santora Haley Willis and Thomas GibbonsNeff | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/world/europe/ukraine-dam-witnesses.html | Downstream Taking Flight As the Water Keeps Rising | By Marc Santora and Evelina Riabenko | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-07 | https://www.nytimes.com/2023/06/06/world/europe/ukraine-kakhovka-dam-russia.html | Internal Explosion Most Likely Breached Dam Experts Say | By James Glanz Marc Santora and Richard PrezPea | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-07 | https://www.nytimes.com/2023/06/06/sports/golf/pga-tour-liv-merger-saudi-arabia.html | Golf Gets Jolt As Rival Tours Form Alliance | By Alan Blinder | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-07 | https://www.nytimes.com/2023/06/06/theater/wet-brain-review.html | A VodkaSpiked Horror Show With Space Aliens in the Mix | By Laura CollinsHughes | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-07 | https://www.nytimes.com/2023/06/07/insider/a-crackdown-on-gay-rights-is-codified.html | A Crackdown on Gay Rights Is Codified | By Terence McGinley | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-07 | https://www.nytimes.com/2023/06/07/sports/basketball/leadership-finals-butler-jokic.html | Want Leadership The Heat and the Nuggets Provide Different Styles | By Tania Ganguli | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-07 | https://www.nytimes.com/2023/06/07/sports/carl-lewis-houston-coach-ncaa-track-championships.html | Lewis a NineTime Gold Medalist Has a Big Goal Where It All Began | By Kris Rhim | TX 9-304-143 | 2023-08-01 |
| 2023-05-31 | 2023-06-08 | https://www.nytimes.com/2023/05/31/style/ted-lasso-masculinity.html | Ted Lasso and the Appeal of Soft Masculinity | By Elamin Abdelmahmoud | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-08 | https://www.nytimes.com/2023/06/01/t-magazine/pork-ham-restaurants.html | People Places Things | By Ella Quittner | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-08 | https://www.nytimes.com/2023/06/02/style/mark-zuckerberg-workout.html | Very Smart Very Rich And Getting Very Tough | By Joseph Bernstein | TX 9-304-143 | 2023-08-01 |
| 2023-06-05 | 2023-06-08 | https://www.nytimes.com/2023/06/05/sports/olympics/jim-hines-dead.html | Jim Hines 76 Olympian Was First to Sprint 100 Meters in Under 10 Seconds | By Daniel E Slotnik | TX 9-304-143 | 2023-08-01 |
| 2023-06-05 | 2023-06-08 | https://www.nytimes.com/2023/06/05/t-magazine/perfume-desert-southwest-fragrance.html | The Scent of Desert Solitaire | By Caitie Kelly | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-08 | https://www.nytimes.com/2023/06/06/arts/music/apollo-theater-new-president-michelle-ebanks.html | Apollo Theater Names Michelle Ebanks Its Chief | By Sarah Bahr | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-08 | https://www.nytimes.com/2023/06/06/arts/music/lincoln-center-renovation-plan-western-edge.html | Lincoln Center Plans a Major Remake on Its West Edge | By Javier C Hernndez | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-08 | https://www.nytimes.com/2023/06/06/health/ronnie-cummins-dead.html | Ronnie Cummins 76 Organic Food Activist | By Richard Sandomir | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-08 | https://www.nytimes.com/2023/06/06/style/apple-vision-pro-vr-headset.html | Envision What You Might Look Like | By Vanessa Friedman | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-08 | https://www.nytimes.com/2023/06/06/style/cruise-shows-chanel-dior-louis-vuitton.html | These Put the Show in Fashion Show | By Vanessa Friedman | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-08 | https://www.nytimes.com/2023/06/06/style/small-fires-rebecca-may-johnson.html | A Writer Who Aims to Blow Up the Kitchen | By Maggie Lange | TX 9-304-143 | 2023-08-01 |

| 2023-06-06 | 2023-06-08 | https://www.nytimes.com/2023/06/06/style/the-idol-jennie-blackpink.html | On The Idol She Steals the Show | By Wilson Wong | TX 9-304-143 | 2023-08-01 |
|---|---|---|---|---|---|---|
| 2023-06-06 | 2023-06-08 | https://www.nytimes.com/2023/06/06/theater/review-being-mr-wickham.html | Up Onstage a Spinoff Of Pride and Prejudice | By Rhoda Feng | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-08 | https://www.nytimes.com/interactive/2023/06/06/sports/tennis/french-open-clay-courts.html | Canvas of Clay | By Pete Kiehart | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/arts/music/cisco-swank-more-better.html | Hearing the Call To Place Music In a New Light | By Marcus J Moore | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/arts/music/george-winston-dead.html | George Winston 74 Whose Music Soothed With Its Serenity Is Dead | By Neil Genzlinger | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/arts/pat-cooper-dead.html | Pat Cooper Who Spared No One From His Comedic Spears Dies at 93 | By Daniel E Slotnik | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/arts/perelman-performing-arts-center-bloomberg.html | Bloomberg Leads Perelman Center To the Finish Line | By Robin Pogrebin | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/books/review/regime-change-patrick-deneen.html | Spurning Elitism In Support Of Aristopopulism | By Jennifer Szalai | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/business/binance-cash-bank-accounts.html | SEC Details How Binance Moved Billions | By Emily Flitter and Matthew Goldstein | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/business/economy/debt-ceiling-borrowing-binge.html | Government Avoided Default but 1 Trillion Borrowing Binge Looms After Debt Limit StandOff | By Alan Rappeport and Joe Rennison | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/business/energy-environment/saudi-arabia-russia-oil-opec-plus.html | Oil Alliance Of Russians And Saudis Shows Strain | By Clifford Krauss and Anatoly Kurmanaev | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/business/hong-kong-google.html | Hong Kong Seeks to Halt Online Play of Protest Anthem | By Chang Che | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/business/media/chris-licht-cnn.html | 13 Months In CNNs Leader Is Pushed Out | By John Koblin Benjamin Mullin Michael M Grynbaum and James B Stewart | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/business/media/cnn-david-zaslav-chris-licht.html | A Media Mogul Finds He Has to Hit the Reset Button at CNN | By Benjamin Mullin | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/business/media/los-angeles-times-layoffs.html | In Move to Restructure Los Angeles Times Plans To Cut 10 of Newsroom | By Katie Robertson | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/business/media/universal-premium-video-on-demand.html | New Strategy Works Well For Universal | By Brooks Barnes | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/business/sec-lawsuit-crytocurrency-explainer.html | Coinbase and Binance Suits Reveal SEC on Offensive | By Ephrat Livni | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/business/timeline-chris-licht-cnn.html | For the Last 18 Months Its Been One Crisis After Another at CNN | By Gregory Schmidt | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/business/turkey-lira-erdogan.html | Turkeys Lira At New Low In Exchange | By Patricia Cohen | TX 9-304-143 | 2023-08-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/climate/vaquitas.html | An Endangered Porpoise Is Hanging On Study Shows | By Catrin Einhorn | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/movies/tribeca-festival-movie-picks.html | A Film Festival  With a Story to Tell | By Natalia Winkelman | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/nyregion/andrew-bellucci-pizza-funeral.html | Innovating Maestro of Pizza Dough Is Remembered in Fitting Style | By Christopher Maag | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/nyregion/eric-adams-apartment.html | Adams Owns Brooklyn Apartment He Keeps Saying He Sold | By Dana Rubinstein | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/nyregion/hospital-costs-bills-transparency.html | New York City Seeks to Help Patients Unravel the Mystery of Hospital Costs | By Emma G Fitzsimmons | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/nyregion/nyc-wildfire-smoke-scenes.html | Some Strange Days in a Place That Has Seen It All | By Michael Wilson | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/opinion/pride-lgbtq-laws.html | Yes Were in an LGBTQ State of Emergency | By Charles M Blow | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/opinion/republicans-2024-election-trump.html | The Republican Silly Season Has Begun | By Gail Collins | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/opinion/smoke-air-quality-new-york-canada.html | As Smoke Darkens the Sky the Future Becomes Clear | By David WallaceWells | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/opinion/tiananmen-square-chinese-massacre.html | Remembering a Massacre That China Keeps Trying to Erase | By Nicholas Kristof | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/sports/baseball/aaron-judge-yankees.html | Judge Lands on the Injured List With a Small but Pesky Ailment | By Tyler Kepner | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/sports/baseball/yankees-game-postponed.html | Yankees Postponed Because of Hazardous Air | By Benjamin Hoffman and Tyler Kepner | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/sports/golf/liv-pga-tour-saudi-arabia.html | Saudi Arabia Made The PGA an Offer It Couldnt Refus | By Kurt Streeter | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/sports/golf/mcilroy-pga-tour-liv-merger.html | LIVs Biggest Foe Faces the Realities of Saudi Money | By Alan Blinder | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/sports/soccer/lionel-messi-inter-miami-mls.html | A Major League Coup | By Andrew Das and Rory Smith | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/style/beige-flag-tiktok-dating.html | Eating Ants Thats Fine | By Callie Holtermann | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/technology/crypto-firms-start-looking-abroad-as-us-cracks-down.html | Facing Heat Crypto Firms Look Abroad | By David YaffeBellany | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/technology/tiktok-congress-user-data.html | Senators Say TikTok Chief May Have Misled Congress | By Sapna Maheshwari | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/theater/this-land-was-made-review.html | An Ambitious Mystery in Bits and Pieces | By Jesse Green | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/theater/united-palace-tony-awards-washington-heights.html | Peek Inside a Temple To Imagination | By Darryn King and Gioncarlo Valentine | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/us/elections/denver-mayor-mike-johnston.html | ExState Senator Claims Win In Denvers Mayoral Race | By Jacey Fortin | TX 9-304-143 | 2023-08-01 |

| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/us/iowa-building-collapse-warning-signs.html | Before Iowa Collapse Alarm and Warnings | By Mitch Smith Ann Hinga Klein and John Peragine | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/us/louisiana-transgender-health-care-ban.html | Louisiana Passes Bill That Limits Trans Care | By Rick Rojas | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/us/parkland-school-shooting-trial-scot-peterson.html | Former Florida Deputy on Trial for Not Confronting Parkland Gunman | By Jane Musgrave and Matthew Rosenberg | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/us/politics-desantis-migrant-flights-outrage.html | DeSantis Bets Provocation Is Winning Strategy | By Shane Goldmacher | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/us/politics/doug-burgum-2024-presidential-campaign.html | North Dakota Governor Joins Growing 24 Race | By Jonathan Weisman and Nick Corasaniti | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/us/politics/jan-6-rioter-insecticide.html | Businessman And Actor Are Charged In Jan 6 Riot | By Alan Feuer | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/us/politics/mccarthy-house-republicans-mutiny.html | Conservative Wing Maintains Grip on House in Rebuke of McCarthy | By Annie Karni | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/us/politics/pence-announcement-analysis.html | Despite GOP Shift Pence Grasps His Beliefs | By Jonathan Swan | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/us/politics/pence-trump-2024-announcement.html | Pence Denounces Trump  As Reckless on Jan 6 | By Jonathan Swan | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/us/politics/ron-desantis-border-migrant-flights.html | Blaming California And Bidens Policy For Migrant Flights | By Nicholas Nehamas | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/us/politics/trump-documents-florida-grand-jury.html | Documents Case  Targeting Trump Notification Says | By Alan Feuer Maggie Haberman William K Rashbaum and Glenn Thrush | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/us/supreme-court-thomas-alito-financial-disclosures.html | Justices Thomas and Alito Delay Releasing Financial Disclosure Forms | By Abbie VanSickle | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/world/africa/war-sudan-darfur-region.html | A Dystopian Nightmare Unfolds in Sudans Battered Darfur | By Abdi Latif Dahir and Cora Engelbrecht | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/world/americas/canada-wildfires.html | Northern Fires Spread Smoke And Anxiety | By Dan Bilefsky Liam Stack and Vjosa Isai | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/world/europe/europe-russia-china-poll.html | Europeans Dont See China as an Adversary a Poll Finds | By Steven Erlanger | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/world/europe/pope-francis-hospital-surgery.html | Pope Resting In Hospital After Surgery On Hernia | By Elisabetta Povoledo | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/world/europe/prince-harry-testimony-tabloid-trial.html | Challenging Tabloids Harry Has His Say for 2 Days on the Stand | By Stephen Castle and Megan Specia | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/world/europe/sunak-biden-britain.html | SunakBiden Meeting on AI Is Likely to Revert to Ukraine | By Mark Landler | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/world/europe/ukraine-dam-flood-war.html | Thousands Flee as Dam Catastrophe Swamps Towns on the Front Line | By Andrew E Kramer Paul Sonne and Victoria Kim | TX 9-304-143 | 2023-08-01 |

| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/world/europe/ukraine-kherson-flooding.html | It Just Keeps Coming Ravaged By Ukraine War Then by a Flood | By Andrew E Kramer Maria Varenikova and Mauricio Lima | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/world/middleeast/us-saudi-arabia-liv-golf.html | Saudi Arabias LIV Golf Deal Adds to Winning Streak That Transcends Sports | By Vivian Nereim and Ahmed Al Omran | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-08 | https://www.nytimes.com/2023/06/07/world/russia-ukraine-news/a-russian-woman-imprisoned-in-belarus-after-being-arrested-with-her-dissident-boyfriend-has-been-pardoned | Belarus Frees  ExGirlfriend  Of ExActivist | By Valerie Hopkins | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-08 | https://www.nytimes.com/2023/06/08/insider/talking-trash-in-a-city-overflowing-with-it.html | Talking Trash in a City Overflowing With It | By Josh Ocampo | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-08 | https://www.nytimes.com/2023/06/08/style/aggressive-inline-skating-rollerblading.html | Adrenaline Rush At the Skate Park | By Max Berlinger and Ben Pier | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-08 | https://www.nytimes.com/2023/06/08/us/police-killings-charges.html | Years Later Prosecutors Revisit Police Killings Charges Are Rare | By Eliza Fawcett and Tim Arango | TX 9-304-143 | 2023-08-01 |
| 2023-06-05 | 2023-06-09 | https://www.nytimes.com/2023/06/05/movies/apes-together-strong-review.html | Apes Together Strong | By Glenn Kenny | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-09 | https://www.nytimes.com/2023/06/06/movies/all-man-review-international-male-a-wishbook-on-many-levels.html | All Man The International Male Story | By Elisabeth Vincentelli | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-09 | https://www.nytimes.com/2023/06/07/world/europe/ukraine-trench-warfare.html | How Ukraine Choreographs the Perilous Task of Storming Russias Trenches | By Andrew E Kramer | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-09 | https://www.nytimes.com/2023/06/07/arts/dance/martha-graham-company-announces-celebrations-for-100th-anniversary.html | Milestone for a Pioneering Troupe | By Rachel Sherman | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-09 | https://www.nytimes.com/2023/06/07/arts/television/john-beasley-dead.html | John Beasley 79 LateBlooming Actor Known for Playing Dignified Men | By Alex Williams | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-09 | https://www.nytimes.com/2023/06/07/arts/television/the-ultimatum-queer-love-finale-netflix.html | Familiar Dating Drama in a Television Rarity | By Trish Bendix | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-09 | https://www.nytimes.com/2023/06/07/arts/television/tucker-carlson-twitter.html | The Paranoid Style in Carlsons Home Office | By James Poniewozik | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-09 | https://www.nytimes.com/2023/06/07/movies/hollywood-dreams-nightmares-review.html | Hollywood Dreams  amp Nightmares  The Robert Englund Story | By Erik Piepenburg | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-09 | https://www.nytimes.com/2023/06/07/us/politics/architect-capitol.html | Congress Is Hiring Tough Job Middling Pay and 535 Bosses | By Elizabeth Williamson | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/arts/design/cisneros-moma-art-gift-latin-america.html | Latin American Artists Reinvent Their Histories | By Holland Cotter | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/arts/design/richard-mosse-film-amazon-brazil.html | Bearing Witness to Paradise Being Plundered | By Jonathan Griffin | TX 9-304-143 | 2023-08-01 |

| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/arts/music/aja-monet-when-the-poems-do-what-they-do.html | She Turned Outspoken Into Spoken Word | By Marcus J Moore | TX 9-304-143 | 2023-08-01 |
|---|---|---|---|---|---|---|
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/arts/music/met-opera-season.html | Season and Era Come to an End at the Met Opera | By Zachary Woolfe | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/arts/television/maitreyi-ramakrishnan-never-have-i-ever-final-season.html | Shes Done With School on TV Anyway | By Nancy Coleman | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/arts/television/the-architect-muster-dogs.html | This Weekend I Have | By Margaret Lyons | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/business/economy/us-economy-inflation-fed.html | What Recession Economys Resilience Poses Questions for the Fed | By Jeanna Smialek | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/business/eurozone-recession-economy.html | Price Shocks Sent Eurozone Into Recession | By Liz Alderman | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/business/general-motors-tesla-electric-vehicles-charging.html | Tesla Will Open Its Charging Network to GMs Electric Vehicles | By Jack Ewing | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/business/louisiana-consent-minors-online.html | Louisiana Bill Requires Parental Consent for Youths Online Accounts | By Natasha Singer | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/business/media/cnn-chris-licht-cable-news.html | A High Bar For CNN Balance | By Jim Rutenberg | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/business/media/cnn-chris-licht-chaos.html | CNN Tries to Change the Channel From WalltoWall Chaos | By Benjamin Mullin and John Koblin | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/business/media/cnn-interim-leaders.html | A Closer Look at the 4 People Running the Cable Network Now | By Katie Robertson | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/business/media/richard-e-snyder-dead.html | Richard E Snyder 90 Who Helped Transform Simon amp Schuster Dies | By Sam Roberts | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/climate/canada-wildfires-smoke-extreme-weather.html | Heat and Wildfires Herald Season of Extremes | By Somini Sengupta | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/health/taurine-supplements-aging.html | But a Small Study Suggests An Ingredient Can Slow Aging | By Elie Dolgin | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/movies/a-woman-escapes-review.html | A Woman Escapes | By Nicolas Rapold | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/movies/aloners-review.html | Aloners | By Brandon Yu | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/movies/american-pain-review.html | American Pain | By Natalia Winkelman | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/movies/blue-jean-review.html | No Privacy Found in the Girls Locker Room | By Teo Bugbee | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/movies/brooklyn-45-review.html | Brooklyn 45 | By Jeannette Catsoulis | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/movies/daliland-review-salvador-dali.html | Navigating a Landscape Filled With Vipers | By Manohla Dargis | TX 9-304-143 | 2023-08-01 |

| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/movies/flamin-hot-review.html | Creating Crunch Fat and TongueTingling Taste | By Lisa Kennedy | TX 9-304-143 | 2023-08-01 |
|---|---|---|---|---|---|---|
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/movies/persian-lessons-review.html | Persian Lessons | By Beatrice Loayza | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/movies/scarlet-review.html | In Wake Of War  A Family Endures | By Manohla Dargis | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/movies/the-angry-black-girl-and-her-monster-review.html | Death Transforms Her as Gun Violence Hits Home | By Kelli Weston | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/movies/transformers-rise-of-the-beasts-review.html | Yet Another Demolition Derby Among Robots | By Amy Nicholson | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/movies/users-review-brave-new-world.html | Users | By Devika Girish | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/nyregion/food-composting-nyc.html | New York City Will Mandate Composting By Residents | By Dana Rubinstein | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/nyregion/housing-good-cause-eviction.html | Democratic Legislators Fail to Reach Deal on New Yorks Housing Crisis | By Luis FerrSadurn | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/nyregion/lawyer-chatgpt-sanctions.html | The Lawyer Who Relied on ChatGPT Explains Himself It Was Awkward | By Benjamin Weiser and Nate Schweber | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/nyregion/new-york-city-loses-retail-jobs.html | Retail Workers Are Left Out of New York Citys Covid Recovery | By Stefanos Chen | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/nyregion/redistricting-democrats-lawsuit-ny.html | Legal Battle Could Give New York Democrats a New Chance to Tilt District Maps | By Nicholas Fandos | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/nyregion/rikers-island-jail-report.html | Head of Rikers Hides Jails Violence and Dysfunction Monitor Claims | By Hurubie Meko | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/opinion/christie-townhall-trump.html | I Loved Christies Debut Thats Bad for Him | By Michelle Goldberg | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/opinion/milligan-roberts-court-voting-right-act.html | Chief Justice Roberts Throws a Curveball | By Richard L Hasen | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/opinion/new-york-campaign-finance.html | A Perversion of Campaign Finance Reform | By The Editorial Board | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/opinion/wildfires-smoke-climate-crisis.html | Orange Skies Red Alerts and the Future | By Paul Krugman | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/science/anthropause-pandemic-animals.html | Wild Mammals Roamed Widely When Pandemic Corralled People | By Emily Anthes | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/sports/basketball/jamal-murray-denver-nuggets.html | Down 21 Miami Needs to Slow Denvers DoubleBarreled Offense | By Tania Ganguli | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/sports/soccer/champions-league-final-inter-milan.html | A Reckoning Awaits So Inter Milan Plays for Now | By Rory Smith and Tariq Panja | TX 9-304-143 | 2023-08-01 |

| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/sports/tennis/french-open-alcaraz-djokovic.html | Many Have Endeavored To Dethrone Djokovic Now Its Alcarazs Turn | By Matthew Futterman | TX 9-304-143 | 2023-08-01 |
|---|---|---|---|---|---|---|
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/sports/tennis/french-open-women-swiatek-muchova.html | An Unseeded but Not Unheralded Finalist | By Matthew Futterman | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/technology/mark-zuckerberg-meta.html | Zuckerberg Lays Out Road Map For Meta | By Mike Isaac | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/us/black-americans-family-land-reparations.html | Black Families Seek Redress for Land Seized Through Eminent Domain | By Audra D S Burch | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/us/dog-toy-jack-daniels-supreme-court.html | Justices Rule Against Toy Resembling Liquor Bottle | By Adam Liptak | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/us/pat-robertson-dead.html | Pat Robertson Who Reshaped US Politics From Pulpit Dies at 93 | By Douglas Martin | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/us/pat-robertson-religious-right-politics.html | Robertsons Vision Became a Blueprint Of Political Power for the Religious Right | By Elizabeth Dias | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/us/politics/biden-sunak-economy-ukraine-ai-trade.html | Biden and Sunak Affirm US and British Support For Ukraine for Long Haul | By Katie Rogers | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/us/politics/blinken-saudi-arabia-crown-prince-biden.html | US Effort to Woo Saudis Is Capped by Blinken Trip | By Edward Wong and Vivian Nereim | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/us/politics/desantis-deepfakes-trump-fauci.html | Fake Images DeSantis Goes After Trump | By Nicholas Nehamas | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/us/politics/doug-burgum-republican-candidates.html | Hes Running for President Even Backers Are Baffled | By Jonathan Weisman | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/us/politics/kevin-mccarthy-house-republicans-mutiny.html | Facing Tough Choices After a Mutiny | By Carl Hulse | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/us/politics/supreme-court-voting-rights-alabama.html | Court Ruling Is a Victory For Activists In Alabama | By Nick Corasaniti and Rick Rojas | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/us/politics/trump-classified-documents-prosecutors.html | Trump Tries to Undermine Documents Inquiry in a Familiar Strategy | By Alan Feuer and Maggie Haberman | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/us/politics/trump-criminal-investigations.html | Heres Where Other Inquiries Into Trumps Activities Stand | By Ben Protess Alan Feuer and Danny Hakim | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/us/supreme-court-identity-theft-law.html | Court Narrows the Reach Of 2004 Identity Theft Law | By Charlie Savage | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/us/supreme-court-voting-rights-act-alabama.html | Justices in Unexpected Move Rule Map Denied Black Voters | By Adam Liptak | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/us/texas-abbott-border-wall.html | Texas to Place a Floating Wall Between US and Mexico | By J David Goodman and Edgar Sandoval | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/us/voting-rights-act-supreme-court.html | Decision Gives the Voting Rights Act a Tenuous New Lease on Life | By Michael Wines | TX 9-304-143 | 2023-08-01 |

| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/world/africa/ethiopia-us-food-aid.html | US Halts Food Aid to Ethiopia Due to Theft | By Declan Walsh and Abdi Latif Dahir | TX 9-304-143 | 2023-08-01 |
|---|---|---|---|---|---|---|
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/world/asia/china-mosques-dome-crackdown.html | Behind a Rare Clash a Fight Over Faith in China | By Vivian Wang | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/world/europe/france-stabbing-annecy.html | France Shocked by Stabbing Critically Injuring 4 Children | By Aurelien Breeden | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/world/europe/montenegro-president-djukanovic-messages.html | Decrypted Messages Helped Doom Leader of CrimeFilled Nation | By Andrew Higgins | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/world/europe/pope-francis-abdominal-surgery-recovery.html | Day of Rest  For Francis  After Surgery On Abdomen | By Elisabetta Povoledo | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/world/europe/ukraine-offensive-russia.html | Ukraine Starts  Drive to Regain  Occupied Area | By Eric Schmitt and Andrew E Kramer | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/world/europe/ukraine-russia-border.html | Clashes Heighten Anxiety For Those in Border Areas | By Carlotta Gall and Oleksandr Chubko | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/08/world/europe/zelensky-ukraine-flood-dam-russia.html | Zelensky Visits Flood Zone Where Residents See Horror Float By | By Marc Santora and Maria Varenikova | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/2023/06/09/world/canada/quebec-canada-wildfires-locations.html | They Sought a Tranquil Land but Had to Flee an Inferno | By Norimitsu Onishi | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/interactive/2023/06/08/sports/what-to-watch-champions-league.html | The Sports to Watch This Weekend | By Victor Mather | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-09 | https://www.nytimes.com/live/2023/06/08/us/trump-indictment-documents/justice-department-charges-trump-in-documents-case | Trump is Indicted Over Classified Files | By Alan Feuer Maggie Haberman William K Rashbaum and Ben Protess | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-09 | https://www.nytimes.com/2023/06/08/us/politics/china-spy-cuba-station.html | Chinas Plan for Potential Spy Base in Cuba Raises Alarm in the US | By Karoun Demirjian and Edward Wong | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-09 | https://www.nytimes.com/2023/06/08/us/politics/trump-clinton-classified-documents.html | A Potent Issue In 2016 Turns Into a Problem | By Peter Baker | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-09 | https://www.nytimes.com/2023/06/09/arts/design/lagos-nigeria-moma-photography.html | A Landscape of Organized Chaos | By Yinka Elujoba | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-09 | https://www.nytimes.com/2023/06/09/business/prime-monster-energy-drinks-caffeine.html | Energy Drinks Are Surging So Are Their Caffeine Levels | By Julie Creswell | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-09 | https://www.nytimes.com/2023/06/09/insider/tony-awards-writers-strike.html | The Tony Awards and a Reporter Go Off Script | By Mathew Brownstein | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-09 | https://www.nytimes.com/2023/06/09/sports/basketball/miami-heat-zone-defense.html | A Gimmick No More the Zone Is Crucial to the Heats Success | By Scott Cacciola | TX 9-304-143 | 2023-08-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-06-09 | 2023-06-09 | https://www.nytimes.com/2023/06/09/sports/horse-racing/09baffert-pletcher-horse-racing.html | For Good or for Ill Two Tarnished Princes Rule the Sport of Kings | By Joe Drape | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-09 | https://www.nytimes.com/2023/06/09/theater/tony-awards-predictions.html | Kimberly Akimbo and Leopoldstadt Look Like Favorites | By Michael Paulson | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-09 | https://www.nytimes.com/2023/06/09/us/politics/trump-indictment-charges-documents-justice-department.html | Trump is Indicted Over Classified Files | By Alan Feuer Maggie Haberman William K Rashbaum and Ben Protess | TX 9-304-143 | 2023-08-01 |
| 2023-05-29 | 2023-06-10 | https://www.nytimes.com/2023/05/29/travel/tokyo-restaurants-bars-guide.html | In Tokyo Seeing Some Old Familiar Places | By Tom Downey | TX 9-304-143 | 2023-08-01 |
| 2023-05-30 | 2023-06-10 | https://www.nytimes.com/2023/05/30/travel/elizabeth-line-london.html | A Journey Across London on the Elizabeth Line | By Mark Vanhoenacker | TX 9-304-143 | 2023-08-01 |
| 2023-06-05 | 2023-06-10 | https://www.nytimes.com/2023/06/05/opinion/supreme-court-andy-warhol.html | The Supreme Court Is Wrong About Andy Warhol | By Richard Meyer | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-10 | https://www.nytimes.com/2023/06/08/arts/television/iron-sheik-dead.html | The Iron Sheik Evil Champ In Wrestlings Hall of Fame | By Daniel E Slotnik | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-10 | https://www.nytimes.com/2023/06/08/arts/television/joan-rivers-archive.html | Finding a New Home For All of Joans Jokes | By Jason Zinoman | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-10 | https://www.nytimes.com/2023/06/08/business/ai-literacy-schools-amazon-alexa.html | Students Learn the ABCs of AI | By Natasha Singer | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-10 | https://www.nytimes.com/2023/06/08/business/khan-ai-gpt-tutoring-bot.html | Automated chatbot tutors carry educational promise but they make mistakes | By Natasha Singer | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-10 | https://www.nytimes.com/2023/06/08/business/khanmigo-tutor-chat.html | In Chats Tutor Bots Offer Lessons and Whimsy | By Natasha Singer | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-10 | https://www.nytimes.com/2023/06/08/movies/barry-newman-dead.html | Barry Newman 92 Star of the Cult Film Vanishing Point and a TV Legal Drama | By Alex Traub | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-10 | https://www.nytimes.com/2023/06/08/opinion/desantis-biden-casey-jill.html | Casey DeSantis Is Your Obsession Jill Bidens Mine | By Frank Bruni | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-10 | https://www.nytimes.com/2023/06/08/opinion/smoke-air-quality-what-started-the-wildfire.html | Friends Dont Let Friends Set Fires | By Clare Frank | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-10 | https://www.nytimes.com/2023/06/08/sports/autoracing/24-hours-le-mans-toyota.html | Crashing Toyotas Le Mans party | By Alex Kalinauckas | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-10 | https://www.nytimes.com/2023/06/08/sports/autoracing/24-hours-lemans-anniversary.html | A century of innovation | By Phillip Horton | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-10 | https://www.nytimes.com/2023/06/08/sports/autoracing/nascar-le-mans-24-hours.html | NASCAR brings the noise | By Ian Parkes | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-10 | https://www.nytimes.com/2023/06/08/us/ai-chatbot-tessa-eating-disorders-association.html | Wellness Chatbot Is Taken Offline After Distributing Problematic Eating Advice | By Lauren McCarthy | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/arts/music/juilliard-fires-professor-accused-of-sexually-harassing-students.html | Juilliard Professor Fired Over Misconduct | By Javier C Hernndez | TX 9-304-143 | 2023-08-01 |

| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/08/opinion/trump-indicted.html | The Greater Trumps Opposition the Greater His Support as a Martyr | By Damon Linker | TX 9-304-143 | 2023-08-01 |
|---|---|---|---|---|---|---|
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/08/us/politics/jack-smith-special-counsel-trump-indictment.html | An Unflinching Special Counsel Familiar With BoldType Cases | By Glenn Thrush | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/08/us/politics/james-watt-dead.html | James G Watt 85 Dies Secretary Who Favored Developing Wilderness | By Robert D McFadden | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/arts/dance/lotto-royale-river-to-river-festival.html | Private Performances in Public Places | By Gia Kourlas | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/arts/design/hannah-gadsby-picasso-brooklyn-museum-debate.html | Picasso Show Achieved Its Goal | By Robin Pogrebin | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/arts/design/hiroshi-sugimoto-point-of-infinity-san-francisco.html | A Reach for Infinity From High on a Hill | By Jori Finkel | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/arts/music/review-john-luther-adams-become-desert.html | Taking a Sonic Journey to a Different Place on Earth | By Joshua Barone | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/arts/music/russian-pianist-speaks-out-against-the-war-polina-osetinskaya.html | A Pianist Caught in the Middle | By Javier C Hernndez | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/business/binanceus-new-rules-trading-dollars.html | Binance Stops Accepting US Dollars What It Means for Customers | By David YaffeBellany | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/business/china-bank-deposit-rate-cuts.html | China Prods People to Save Less and Spend More | By Daisuke Wakabayashi | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/business/economy/energy-tax-credits.html | Tax Credits For Energy May Strain Applicants | By Lydia DePillis | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/business/economy/wedding-engagement-rings-economy.html | Get Engaged  Economy Tells A Story of No | By Jeanna Smialek and Jason Karaian | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/climate/wildfires-canada.html | That Orange Sky You Might See It More Often | By Somini Sengupta | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/health/harald-zur-hausen-dead.html | Harald zur Hausen 87 Nobel Winner Who Found Cause of a Cancer Dies | By Emily Anthes | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/nyregion/adams-hochul-response-air-quality.html | Were New York Leaders  Prepared for the Smoke | By Emma G Fitzsimmons and Luis FerrSadurn | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/nyregion/santos-bail-family-appeal.html | Santos Appeals Order to Reveal Who Put Up Bail Money | By Grace Ashford and Michael Gold | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/sports/basketball/heat-panthers-south-florida.html | In South Florida A Packed Calendar Is Reason to Cheer | By Ken Belson | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/sports/oklahoma-softball-national-championship.html | Oklahoma Caps RecordBreaking Season With 3rd Straight Championship | By Evan Easterling | TX 9-304-143 | 2023-08-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/sports/olympics/britton-wilson-ncaa-track.html | Win 2 NCAA Titles in 25 Minutes  Thats One Runners Plan for the Day | By Victor Mather | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/sports/soccer/champions-league-final-manchester-city.html | No Stranger Than Fiction Manchester City Is Just Too Good | By Rory Smith | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/sports/tennis/french-open-alcaraz-djokovic.html | Just One Match Away From Passing Nadal and in His Own Bailiwick | By Matthew Futterman | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/theater/deep-blue-sound-review.html | Seeking Connections While Searching for Whales | By Elisabeth Vincentelli | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/us/arizona-water-development-desert.html | Arizonas Boom Towns Ponder Growth Amid a Water Shortage | By Jack Healy | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/us/nate-paul-paxton-arrest.html | Real Estate Investor Linked to Impeachment of Texas Attorney General Is Jailed | By Edgar Sandoval and David Montgomery | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/us/politics/fbi-spy-ring-political-contributions.html | FBI Said to Investigate Political Contributions Of RightWing Spy Ring | By Adam Goldman and Mark Mazzetti | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/us/politics/republicans-trump-indictment.html | House Republicans Rally Behind Trump And Help to Spread His False Narrative | By Luke Broadwater | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/us/politics/trump-documents-judge-aileen-cannon.html | Case Lands in Hands of Judge  Who Earlier Ruled for Trump | By Charlie Savage | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/us/politics/trump-indictment-documents-handling.html | Evidence a Presidents Actions Were More Overt Than Known | By Alan Feuer and Maggie Haberman | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/us/politics/trump-indictment-lawyers-trusty-rowley.html | Two of Trumps Lawyers Resign Following Indictment | By Maggie Haberman and Alan Feuer | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/us/politics/trump-republicans-polls-2024.html | An Uneasy Task for GOP Rivals Defend the Man Leading the Polls | By Shane Goldmacher | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/us/politics/walt-nauta-trump-documents-indictment.html | For a Loyal Aide An Indictment Alongside Trump | By Maggie Haberman | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/us/politics/whats-next-trump-documents-indictment.html | Arraignment Could Mirror His First One In New York | By Adam Goldman and Charlie Savage | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/world/asia/india-manipur-conflict.html | Longstanding Dispute Boils Into War in India | By Suhasini Raj Alex Travelli and Saumya Khandelwal | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/world/asia/sherpa-rescue-mount-everest.html | Sherpa Saves Climber In Distress on Everest | By Amanda Holpuch | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/world/asia/thailand-defamation-lawsuits.html | In Thailand Defamation Lawsuits Can Make Free Speech Costly for Critics | By SuiLee Wee | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/world/canada/canada-firefighting-capacity.html | Cutbacks in Fire Prevention Haunt Canada | By Vjosa Isai and Ian Austen | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/world/europe/boris-johson-resigns.html | Johnson Resigns From British Parliament After LockdownParty Investigation | By Stephen Castle and Mark Landler | TX 9-304-143 | 2023-08-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/world/europe/brussels-palace-of-justice.html | Unraveling a Tangle Of Belgian Architecture | By Sarah Hurtes | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/world/europe/france-stabbing-backpack-hero.html | Macron Meets Victims and Backpack Hero After Stabbing Attack in South France | By Aurelien Breeden | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/world/europe/iran-russia-drone-factory.html | US Intelligence Officials Say Tehran Is Deepening Its Military Partnership With Moscow | By Julian E Barnes and Christoph Koettl | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/world/europe/serbia-kosovo-protests-vucic.html | In Serbia Strongman Under Fire Hails Himself as Defender of Nation | By Andrew Higgins | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/world/europe/ukraine-dam-flooding-fighting.html | Dams Destruction Reshapes the Front Line but Not the Arc of the Battle | By Andrew E Kramer | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/world/europe/ukraine-russia-battle-zaporizhzhia.html | Fierce Combat Rages as Ukraine Tries to Retake RussianHeld Territory | By Andrew E Kramer and Eric Schmitt | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-10 | https://www.nytimes.com/2023/06/09/your-money/venmo-cash-app-paypal-payment-apps.html | Money in Your Venmo Account Isnt Protected | By Ann Carrns | TX 9-304-143 | 2023-08-01 |
| 2023-06-10 | 2023-06-10 | https://www.nytimes.com/2023/06/09/us/politics/desantis-north-carolina-trump-indictment.html | DeSantis Treads Lightly  On Issue of Trump Charge | By Nicholas Nehamas and Jonathan Weisman | TX 9-304-143 | 2023-08-01 |
| 2023-06-10 | 2023-06-10 | https://www.nytimes.com/2023/06/09/us/politics/trump-indictment-charges-classified-documents.html | Trump Put US at Risk Indictment Says | By Glenn Thrush Maggie Haberman and Alan Feuer | TX 9-304-143 | 2023-08-01 |
| 2023-06-10 | 2023-06-10 | https://www.nytimes.com/2023/06/10/sports/horse-racing/expert-picks-who-will-win-the-belmont-stakes.html | Wholl Win at Belmont | By Joe Drape and Melissa Hoppert | TX 9-304-143 | 2023-08-01 |
| 2023-06-10 | 2023-06-10 | https://www.nytimes.com/2023/06/10/sports/horse-racing/secretariat-triple-crown.html | 50 Years Later Secretariats Legend Rolls On | By Melissa Hoppert | TX 9-304-143 | 2023-08-01 |
| 2023-06-10 | 2023-06-10 | https://www.nytimes.com/2023/06/10/us/politics/ukraine-counteroffensive-russia.html | In a Counteroffensive Defining Success Varies | By Julian E Barnes and Steven Erlanger | TX 9-304-143 | 2023-08-01 |
| 2023-03-25 | 2023-06-11 | https://www.nytimes.com/2023/03/25/books/review/babi-yar-anatoly-kuznetsov.html | One Cannot Explain It With Words The Holocaust by Bullets | By Jennifer Wilson | TX 9-304-143 | 2023-08-01 |
| 2023-04-08 | 2023-06-11 | https://www.nytimes.com/2023/04/08/books/review/ab-yehoshua-only-daughter.html | Value Judgment | By Shay K Azoulay | TX 9-304-143 | 2023-08-01 |
| 2023-04-28 | 2023-06-11 | https://www.nytimes.com/2023/04/28/movies/jim-gaffigan-peter-pan-wendy.html | Quiet Jim Gaffigan Might Be Napping | By Chris Kornelis | TX 9-304-143 | 2023-08-01 |
| 2023-05-02 | 2023-06-11 | https://www.nytimes.com/2023/05/02/books/review/max-porter-shy.html | Tune In Drop Out | By Hermione Hoby | TX 9-304-143 | 2023-08-01 |
| 2023-05-09 | 2023-06-11 | https://www.nytimes.com/2023/05/09/books/review/the-lost-sons-of-omaha-joe-sexton.html | Twisted Tragedy | By Andy Kroll | TX 9-304-143 | 2023-08-01 |
| 2023-05-15 | 2023-06-11 | https://www.nytimes.com/2023/05/15/books/berlin-bea-setton.html | Windows | By Jenny Wu | TX 9-304-143 | 2023-08-01 |
| 2023-05-16 | 2023-06-11 | https://www.nytimes.com/2023/05/16/books/review/yellowface-rf-kuang.html | A ReWriters Life | By Amal ElMohtar | TX 9-304-143 | 2023-08-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-05-19 | 2023-06-11 | https://www.nytimes.com/2023/05/19/style/sari-exhibit-design-museum-london.html | The Sari and Its Many Variations | By Phyllida Jay | TX 9-304-143 | 2023-08-01 |
| 2023-05-21 | 2023-06-11 | https://www.nytimes.com/2023/05/21/books/review-the-late-americans-brandon-taylor.html | Town Gown and Down | By Alexandra Jacobs | TX 9-304-143 | 2023-08-01 |
| 2023-05-22 | 2023-06-11 | https://www.nytimes.com/2023/05/22/books/review/martin-amis.html | An Appraisal  Martin Amis | By AO Scott | TX 9-304-143 | 2023-08-01 |
| 2023-05-23 | 2023-06-11 | https://www.nytimes.com/2023/05/23/books/review/built-from-the-fire-victor-luckerson.html | Out of the Ashes | By Marcia Chatelain | TX 9-304-143 | 2023-08-01 |
| 2023-05-24 | 2023-06-11 | https://www.nytimes.com/2023/05/24/books/review/women-we-buried-women-we-burned-rachel-louise-snyder.html | Prodigal Daughter | By Jennifer Szalai | TX 9-304-143 | 2023-08-01 |
| 2023-05-25 | 2023-06-11 | https://www.nytimes.com/2023/05/25/books/review/luis-alberto-urrea-good-night-irene.html | Doughnut Dollies | By Nell Freudenberger | TX 9-304-143 | 2023-08-01 |
| 2023-05-30 | 2023-06-11 | https://www.nytimes.com/2023/05/30/books/review/last-call-at-coogans-jon-michaud.html | Where Everybody Knew Your Name | By Tim Sultan | TX 9-304-143 | 2023-08-01 |
| 2023-05-30 | 2023-06-11 | https://www.nytimes.com/2023/05/30/books/review/suzuki-mccombs-heiny-heighton.html | New Story Collections on Lifes Absurdities and Pains | By Jen Vafidis | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-11 | https://www.nytimes.com/2023/06/01/books/review/the-eyes-and-the-impossible-dave-eggers.html | Inside the List | By Elisabeth Egan | TX 9-304-143 | 2023-08-01 |
| 2023-06-03 | 2023-06-11 | https://www.nytimes.com/2023/06/02/magazine/tim-robinson-i-think-you-should-leave.html | Th e Virtuoso of Cringe | By Sam Anderson | TX 9-304-143 | 2023-08-01 |
| 2023-06-03 | 2023-06-11 | https://www.nytimes.com/2023/06/03/arts/artificial-intelligence-podcasts.html | Make Sense of AI With Human Help | By Emma Dibdin | TX 9-304-143 | 2023-08-01 |
| 2023-06-03 | 2023-06-11 | https://www.nytimes.com/2023/06/03/arts/television/the-idol-the-weeknd-sam-levinson-lily-rose-depp.html | Headfirst Into Our Cultural Inferno | By Manohla Dargis | TX 9-304-143 | 2023-08-01 |
| 2023-06-05 | 2023-06-11 | https://www.nytimes.com/2023/06/05/realestate/rent-apartments-living-brooklyn.html | Recalling a Journey of Inspiration and Frustration | By Alix Strauss | TX 9-304-143 | 2023-08-01 |
| 2023-06-05 | 2023-06-11 | https://www.nytimes.com/2023/06/05/theater/tony-awards-nominees-portraits-broadway.html | Why They Act Its Intoxicating | By Thea Traff Michael Paulson Julia Jacobs and Amanda Webster | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-11 | https://www.nytimes.com/2023/06/06/arts/music/hardcore-music-diversity.html | Hardcore Punk Has a Different Look | By Hank Shteamer | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-11 | https://www.nytimes.com/2023/06/06/magazine/danish-butter-cookie-india-canada.html | Danish Cookie Tins | By Raksha Vasudevan | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-11 | https://www.nytimes.com/2023/06/06/magazine/vice-president-gaffes.html | Word Cloud | By Paul McAdory | TX 9-304-143 | 2023-08-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-06-06 | 2023-06-11 | https://www.nytimes.com/2023/06/06/nyregion/bike-bus-cycling.html | Attention Drivers Make Way for the Bike Bus | By John Surico | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-11 | https://www.nytimes.com/2023/06/06/opinion/israel-saudi-arabia.html | Saudi Arabia and Israel Are Reinventing Themselves | By Thomas L Friedman | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-11 | https://www.nytimes.com/2023/06/06/opinion/roberts-court-glacier-labor-workers.html | The Court Is Hostile to US Workers | By Jamelle Bouie | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-11 | https://www.nytimes.com/2023/06/06/realestate/bonnie-milligan-upper-west-side-apartment.html | A Reflection of Where Shes From and Where She Is | By Joanne Kaufman | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-11 | https://www.nytimes.com/2023/06/06/style/hbo-the-idol-80s-sleaze-genre.html | Reviving the Erotic Thriller | By Steven Kurutz | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-11 | https://www.nytimes.com/2023/06/06/us/casa-bonita-restaurant.html | The Refries That Bind A Cavernous Cantina Returns | By Matt Richtel and David Williams | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-11 | https://www.nytimes.com/2023/06/07/arts/dance/dance-class-california-prisons.html | Freed Bodies in a Place of Confinement | By Brian Seibert | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-11 | https://www.nytimes.com/2023/06/07/magazine/bad-credit-repair.html | The High Cost of Bad Credit Scores | By Mya Frazier | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-11 | https://www.nytimes.com/2023/06/07/magazine/chorizo-taquitos-recipe.html | Wherever Whenever A chorizo taquito perfect in its simplicity can be whatever you want it to be | By Bryan Washington | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-11 | https://www.nytimes.com/2023/06/07/magazine/long-covid-symptoms-hyperthyroidism.html | The patients symptoms suggested she had long Covid But could that suspicion cloud the doctors vision | By Lisa Sanders MD | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-11 | https://www.nytimes.com/2023/06/07/nyregion/queens-library-lawsuit-ada.html | City Sues Queens Library Architects Over Accessibility | By Lola Fadulu | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-11 | https://www.nytimes.com/2023/06/07/opinion/resistance-black-advancement-affirmative-action.html | To Understand Affirmative Action Debates Look to the Past | By Randall Kennedy | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-11 | https://www.nytimes.com/2023/06/07/opinion/wildfire-smoke-air-quality-viruses.html | Air Quality Is the Issue Of Our Time | By Linsey Marr | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-11 | https://www.nytimes.com/2023/06/07/realestate/700000-homes-texas-california-massachusetts.html | 700000 Homes in Texas California and Massachusetts | By Angela Serratore | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-11 | https://www.nytimes.com/2023/06/07/realestate/andre-leon-talley-home-white-plains-ny.html | This Style Makers Sanctuary Goes on the Market | By Joyce Cohen | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-11 | https://www.nytimes.com/2023/06/07/realestate/meditation-garden.html | Mindfulness as a Vital Sign of Growth | By Margaret Roach | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-11 | https://www.nytimes.com/2023/06/07/realestate/midland-park-nj-houses.html | The Forever Town Where You Buy a House and Stay | By Jay Levin | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-11 | https://www.nytimes.com/2023/06/07/sports/golf/pga-liv-golf-merger.html | The Alliance of LIV Golf and the PGA Tour Heres What to Know | By Kevin Draper | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-11 | https://www.nytimes.com/2023/06/07/style/apple-autocorrect-ducking.html | Apple Admits Duck Isnt What You Typed | By Callie Holtermann | TX 9-304-143 | 2023-08-01 |

| 2023-06-07 | 2023-06-11 | https://www.nytimes.com/2023/06/07/style/co parent-drinking-problem.html | The Problem Drinker | By Philip Galanes | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-11 | https://www.nytimes.com/2023/06/07/us/san-andreas-fault-researchers.html | Scientists Offer Reason for a Sleepy San Andreas Fault | By Thomas Fuller | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-11 | https://www.nytimes.com/2023/06/08/magazi ne/judge-john-hodgman-simulation-probability.html | Judge John Hodgman on the Probability Were Living in a Simulation | By John Hodgman | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-11 | https://www.nytimes.com/2023/06/08/magazi ne/merlin-sheldrake-fungi.html | The Miracle Beneath Our Feet | By Jennifer Kahn | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-11 | https://www.nytimes.com/2023/06/08/magazi ne/poem-preparedness.html | Preparedness | By Rae Armantrout and Anne Boyer | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-11 | https://www.nytimes.com/2023/06/08/movies/ the-blackening-behind-the-scenes.html | Not Dying First and Getting the Last Laugh | By Kelli Weston | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-11 | https://www.nytimes.com/2023/06/08/nyregio n/feral-cats-nyc.html | What to Do About the Citys Feral Cats | By Richard Schiffman and Erin Schaff | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-11 | https://www.nytimes.com/2023/06/08/opinion /third-party-president-election-2024.html | We Dont Need a Third Presidential Candidate | By David Brooks | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-11 | https://www.nytimes.com/2023/06/08/realesta te/construction-cranes-buildings.html | Crane Use Points to Shift in Need | By Kalia Richardson | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-11 | https://www.nytimes.com/2023/06/08/style/th e-drunken-canal-byline-media.html | A Digital Window Into the Downtown Scene | By Cara Schacter | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-11 | https://www.nytimes.com/2023/06/08/us/carr oll-cooley-dead.html | Carroll Cooley 87 Detective Behind Miranda Case | By Richard Sandomir | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-11 | https://www.nytimes.com/interactive/2023/06 /08/realestate/upper-west-side-apartments-manhattan.html | Seeking an Upper West Side Home That the Children Want to Visit | By Joyce Cohen | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-11 | https://www.nytimes.com/2023/06/09/arts/des ign/gary-simmons-mca-chicago-artist.html | The Haunting of Gary Simmons | By Ted Loos | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-11 | https://www.nytimes.com/2023/06/09/books/r eview/counting-books-for-children.html | Counting on Conversation | By Amy Alznauer | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-11 | https://www.nytimes.com/2023/06/09/books/r eview/new-crime-books-june.html | Bloodlines | By Sarah Weinman | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-11 | https://www.nytimes.com/2023/06/09/busines s/bernanke-banks-inflation-ai.html | Market Bubbles Bank Runs  And the Feds Structural Flaw | By Jeff Sommer | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-11 | https://www.nytimes.com/2023/06/09/busines s/william-spriggs-dead.html | William E Spriggs 68 Economist  Who Pushed for Racial Justice Dies | By Ben Casselman | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-11 | https://www.nytimes.com/2023/06/09/nyregio n/new-york-focus.html | Young Voices Fill a Journalistic Void | By Ginia Bellafante | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-11 | https://www.nytimes.com/2023/06/09/nyregio n/ny-legislature-2023-session.html | New York Lawmakers Pass Clean Slate Act as Legislative Session Fizzles to an End | By Luis FerrSadurn and Grace Ashford | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-11 | https://www.nytimes.com/2023/06/09/opinion /parade-hate-hope-broadway.html | Starring in Parade Has Taught Me About Hate and Hope | By Micaela Diamond | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-11 | https://www.nytimes.com/2023/06/09/opinion /trump-indictment-documents.html | The Justice Department Had No Choice | By The Editorial Board | TX 9-304-143 | 2023-08-01 |

| 2023-06-09 | 2023-06-11 | https://www.nytimes.com/2023/06/09/opinion/trump-indictment-evidence.html | Indicting Was the Right Call | By David French | TX 9-304-143 | 2023-08-01 |
|---|---|---|---|---|---|---|
| 2023-06-09 | 2023-06-11 | https://www.nytimes.com/2023/06/09/opinion/trump-indictment-jack-smith.html | How Jack Smith Can Win His Case | By Norman Eisen Andrew Weissmann and Joyce Vance | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-11 | https://www.nytimes.com/2023/06/09/realestate/bathtubs-backyard-outdoors.html | Soaking Up Suds and Sun | By Lia Picard | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-11 | https://www.nytimes.com/2023/06/09/realestate/rug-layering-sizes-tips.html | Cheaper Cozier Mix Things Up to Cover the Floor | By Tim McKeough | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-11 | https://www.nytimes.com/2023/06/09/sports/soccer/lionel-messi-karim-benzema-saudi-arabia.html | Saudi Arabia Tries To Buy Prestige And May Succeed | By Rory Smith | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-11 | https://www.nytimes.com/2023/06/09/style/abby-barr-jed-feiman-wedding.html | Keeping Themselves and Everyone Else Laughing | By Rosalie R Radomsky | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-11 | https://www.nytimes.com/2023/06/09/style/bachelor-sydney-lotuaco-nick-wehby-wedding.html | No Final Rose on Bachelor but Now a Bridal Bouquet | By Jenny Block | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-11 | https://www.nytimes.com/2023/06/09/style/belles-and-chimes-female-pinball.html | Its Not Your Fathers Arcade | By Peter Kujawinski | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-11 | https://www.nytimes.com/2023/06/09/style/gay-pride-candles.html | Spirit of Gay Pride in the Air | By Madison Malone Kircher | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-11 | https://www.nytimes.com/2023/06/09/style/modern-love-what-if-i-hadnt-been-there-to-catch-them.html | Huddled Together Bracing for the Daily Storm | By Desiree Cooper | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-11 | https://www.nytimes.com/2023/06/09/style/sarah-berkman-philip-dinner-wedding.html | At an AlmostFirst Date No Sparks and Some Snoozing | By Jenny Block | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-11 | https://www.nytimes.com/2023/06/09/style/sofia-gross-michael-haft-wedding.html | Sharing the Call for Service and a Life Together | By Alix Wall | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-11 | https://www.nytimes.com/2023/06/09/style/wedding-night-sex.html | When the Honeymoon Suite Is Just for Sleeping | By Allison Hope | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-11 | https://www.nytimes.com/2023/06/09/technology/three-arrows-cryto-bali.html | Their Crypto Fund Collapsed Overnight They Went to Bali | By David YaffeBellany | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-11 | https://www.nytimes.com/2023/06/09/us/politics/biden-trump-indictment-documents.html | On Trump Indictment  Biden Stays Silent | By Michael D Shear and Reid J Epstein | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-11 | https://www.nytimes.com/2023/06/09/us/politics/border-patrol-chief-biden.html | New Border Chief Named As Policies Face Scrutiny | By Eileen Sullivan | TX 9-304-143 | 2023-08-01 |
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/2023/06/09/sports/baseball/toronto-blue-jays-anthony-bass.html | Blue Jays Cut Player Who Defended His Posting of AntiQueer Video on Instagram | By Jesus Jimnez | TX 9-304-143 | 2023-08-01 |
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/2023/06/09/world/americas/missing-colombian-children-found.html | 4 Children Survive 40 Days in Jungle | By Genevieve Glatsky | TX 9-304-143 | 2023-08-01 |
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/2023/06/10/arts/music/ai-classical-music.html | Roll Over Beethoven Again | By Garrett Schumann | TX 9-304-143 | 2023-08-01 |

| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/2023/06/10/business/ai-jobs-work.html | Fears About AI Could Be Warranted or Not | By Sarah Kessler | TX 9-304-143 | 2023-08-01 |
|---|---|---|---|---|---|---|
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/2023/06/10/business/economy/mortgage-rates-real-estate.html | The Hot New Thing Is a Loan From 2021 | By Conor Dougherty | TX 9-304-143 | 2023-08-01 |
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/2023/06/10/business/scratch-off-lottery-ticket-home-sales.html | A 22YearOld Homeowner It Took a Little Luck | By Sydney Bean | TX 9-304-143 | 2023-08-01 |
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/2023/06/10/nyregion/men-robberies-nyc-organized-crime.html | One Last Job 60Somethings With Mob Ties Charged in Jewel Heists | By Ed Shanahan | TX 9-304-143 | 2023-08-01 |
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/2023/06/10/opinion/animal-rights-movement-welfare.html | The Revolution On Your Plate | By Nicholas Kristof | TX 9-304-143 | 2023-08-01 |
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/2023/06/10/opinion/climate-change-planting-trees-grasslands-biodiversity.html | When Chopping Down Trees Can Help the Environment | By Robert Langellier and Terra Fondriest | TX 9-304-143 | 2023-08-01 |
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/2023/06/10/opinion/federal-investment-green-energy-global-warming.html | Can Federal Investment Persuade America To Go Green | By Binyamin Appelbaum and Reva Keller | TX 9-304-143 | 2023-08-01 |
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/2023/06/10/opinion/prince-harry-court.html | Harry Is a More Interesting Prince Than We Deserve | By Tanya Gold | TX 9-304-143 | 2023-08-01 |
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/2023/06/10/opinion/trump-indicted-jack-smith.html | Trump Is a Victim  Of His Own Sleaze | By Maureen Dowd | TX 9-304-143 | 2023-08-01 |
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/2023/06/10/opinion/ufos-government.html | Does the US Hide UFOs | By Ross Douthat | TX 9-304-143 | 2023-08-01 |
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/2023/06/10/realestate/construction-work-apartment-building.html | How Do I Force a Developer to Finish Construction Work in Common Areas | By Ronda Kaysen | TX 9-304-143 | 2023-08-01 |
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/2023/06/10/sports/arcangelo-belmont-stakes-2023.html | For the First Time a Horse Trained by a Woman Wins a Triple Crown Race | By Joe Drape | TX 9-304-143 | 2023-08-01 |
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/2023/06/10/sports/basketball/miami-heat-denver-nuggets.html | The Heat Say They Love Adversity They Must Be Ecstatic Now | By Scott Cacciola | TX 9-304-143 | 2023-08-01 |
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/2023/06/10/sports/championship-trophy-team-owners.html | Who Raises the Trophy First Often Its Some Guy in a Suit | By Andrew Keh | TX 9-304-143 | 2023-08-01 |
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/2023/06/10/sports/tennis/french-open-swiatek-muchova.html | After a ThreeSet Struggle the Queen of Clay Continues Her Reign | By Matthew Futterman | TX 9-304-143 | 2023-08-01 |
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/2023/06/10/style/cheryl-hines-robert-f-kennedy-jr.html | Cheryl Hiness Unexpected Role Running Mate | By Caitlin Moscatello | TX 9-304-143 | 2023-08-01 |
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/2023/06/10/technology/ai-humanity.html | How Could AI Destroy Humanity | By Cade Metz | TX 9-304-143 | 2023-08-01 |
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/2023/06/10/us/idaho-university-murder-investigation.html | How Detectives Broke a Logjam In Four Student Deaths in Idaho | By Mike Baker | TX 9-304-143 | 2023-08-01 |
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/2023/06/10/us/politics/china-spy-base-cuba.html | China Is Said to Operate Cuba Spy Base Since 19 | By Karoun Demirjian and Edward Wong | TX 9-304-143 | 2023-08-01 |
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/2023/06/10/us/politics/guantanamo-judge-cole-case.html | Appeals Panel Limits the Judge  In a USS Cole Bombing Case | By Carol Rosenberg | TX 9-304-143 | 2023-08-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/2023/06/10/politics/judge-aileen-cannon-trump-documents.html | Trump Appointee Was Randomly Assigned to Case Clerk Says | By Charlie Savage | TX 9-304-143 | 2023-08-01 |
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/2023/06/10/politics/kaczynski-unabomber-suicide-prison.html | Kaczynski Died by Suicide Prompting Questions of Prison Security | By Glenn Thrush | TX 9-304-143 | 2023-08-01 |
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/2023/06/10/us/politics/pride-event-biden-lgbtq-rights.html | Biden Commits to Protecting LGBTQ Rights | By Katie Rogers | TX 9-304-143 | 2023-08-01 |
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/2023/06/10/us/trump-documents-charges-motive.html | Unanswered in the Indictment Why Did Trump Hoard Documents | By Maggie Haberman and Alan Feuer | TX 9-304-143 | 2023-08-01 |
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/2023/06/10/us/politics/trump-documents-indictment-democracy.html | US Justice System Put on Trial As Trump Denounces the Rule of Law | By Peter Baker | TX 9-304-143 | 2023-08-01 |
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/2023/06/10/us/trump-georgia-north-carolina.html | Trump Heads to GOP Conventions for His First Public Remarks PostIndictment | By Jonathan Swan Maggie Haberman and Nicholas Nehamas | TX 9-304-143 | 2023-08-01 |
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/2023/06/10/world/americas/colombia-children-rescue-plane-crash.html | 4 Children Survive 40 Days in the Jungle | By Genevieve Glatsky | TX 9-304-143 | 2023-08-01 |
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/2023/06/10/world/americas/colombia-dijon-mustard-shortage.html | No Dijon In Colombia That Just Wont Cut It | By Genevieve Glatsky | TX 9-304-143 | 2023-08-01 |
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/2023/06/10/world/australia/trump-indictment-world-reactions.html | Global Reaction to Trumps Latest Legal Woes Ranges From Outrage to Eye Rolls | By Damien Cave | TX 9-304-143 | 2023-08-01 |
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/2023/06/10/world/europe/boris-johnson-resigns-uk-parliament.html | Johnsons Comeback Hopes in UK May Be Dimmer Than He Thinks | By Mark Landler | TX 9-304-143 | 2023-08-01 |
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/2023/06/10/world/europe/ukraine-counteroffensive.html | Kyiv Targeting Russias Lines For Weakness | By Andrew E Kramer | TX 9-304-143 | 2023-08-01 |
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/2023/06/10/world/europe/ukraine-russia-dam-fighting.html | Ukraines Leader Signals The Counterattack Is On | By Marc Santora | TX 9-304-143 | 2023-08-01 |
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/article/canada-wildfires-what-to-know.html | What to Know About the Canadian Wildfires | By Dan Bilefsky and Ian Austen | TX 9-304-143 | 2023-08-01 |
| 2023-06-10 | 2023-06-11 | https://www.nytimes.com/live/2023/06/10/sports/man-city-inter-milan-champions-league/manchester-city-is-europes-champion-at-last | Resistance Is Futile as Manchester City Completes a Treble | By Rory Smith | TX 9-304-143 | 2023-08-01 |
| 2023-06-11 | 2023-06-11 | https://www.nytimes.com/2023/06/10/us/trump-supporter-violent-rhetoric.html | Trump Backers Unleash Wave of Violent Threats  Worrying Some Analysts | By Michael S Schmidt Alan Feuer Maggie Haberman and Adam Goldman | TX 9-304-143 | 2023-08-01 |
| 2023-06-11 | 2023-06-11 | https://www.nytimes.com/2023/06/11/insider/hands-bound-but-still-reporting.html | Hands Bound but Still Reporting | By David W Dunlap | TX 9-304-143 | 2023-08-01 |
| 2023-06-11 | 2023-06-11 | https://www.nytimes.com/2023/06/11/insider/thousands-of-bylines-to-his-name-and-one-thats-not.html | Many Bylines to His Name and One Thats Not | By Christopher Clarey | TX 9-304-143 | 2023-08-01 |

| 2023-06-11 | 2023-06-11 | https://www.nytimes.com/2023/06/11/nyregion/inside-broadway-michael-presser.html | Broadway and Baseball Are Often on Tap | By Tammy La Gorce | TX 9-304-143 | 2023-08-01 |
|---|---|---|---|---|---|---|
| 2023-06-11 | 2023-06-11 | https://www.nytimes.com/2023/06/11/style/episode-a-skating-affair.html | Sensing That Your Marriage Is on Thin Ice | By Jessica Stolzberg | TX 9-304-143 | 2023-08-01 |
| 2023-06-11 | 2023-06-11 | https://www.nytimes.com/2023/06/11/us/supreme-court-affirmative-action.html | California Vote Exposed a Divide Amid Democrats | By Michael Powell and Ilana Marcus | TX 9-304-143 | 2023-08-01 |
| 2023-06-11 | 2023-06-11 | https://www.nytimes.com/2023/06/11/world/middleeast/iran-protests-journalists-trial.html | On Trial for Reporting on a Death That Fueled a Revolt | By Vivian Yee and Leily Nikounazar | TX 9-304-143 | 2023-08-01 |
| 2023-05-30 | 2023-06-12 | https://www.nytimes.com/2023/05/30/technology/shoggoth-meme-ai.html | This Meme Symbolizes  State of AI | By Kevin Roose | TX 9-304-143 | 2023-08-01 |
| 2023-06-04 | 2023-06-12 | https://www.nytimes.com/2023/06/04/opinion/einstein-disinformation.html | Einstein and a Theory of Disinformation | By Benyamin Cohen | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-12 | https://www.nytimes.com/2023/06/06/opinion/climate-change-biofuels-corn-ethanol.html | A Climate Solution Thats Bad for the Climate | By Michael Grunwald | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-12 | https://www.nytimes.com/interactive/2023/06/06/climate/grand-canyon-colorado-river.html | The Grand Canyon a Cathedral to Time Is Losing Its River | By RAYMOND ZHONG | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-12 | https://www.nytimes.com/2023/06/07/movies/spider-man-across-the-spider-verse-lego.html | Teenage Fans Homage Becomes Movie Reality | By Carlos Aguilar | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-12 | https://www.nytimes.com/2023/06/07/technology/ai-san-francisco-tech-industry.html | They Fled San Francisco  The AI Boom Pulled Them Back | By Erin Griffith | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-12 | https://www.nytimes.com/2023/06/08/arts/television/jury-duty-freevee.html | Guy Is Duped Audience Goes Wild | By Calum Marsh | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-12 | https://www.nytimes.com/2023/06/08/opinion/oklahoma-church-state-religion.html | Oklahoma Breaches the Wall Between Church and State | By David French | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-12 | https://www.nytimes.com/2023/06/08/theater/under-the-radar-public-theater.html | Under the Radar Festival Is Dropped | By Alexis Soloski | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-12 | https://www.nytimes.com/2023/06/08/travel/hotel-booking-websites.html | A New Website Can Help Travelers Find the Cheapest Hotel Room | By Elaine Glusac | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-12 | https://www.nytimes.com/2023/06/09/arts/helen-thorington-dead.html | Helen Thorington 94 Brought Sonic Art to Airwaves | By Alex Williams | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-12 | https://www.nytimes.com/2023/06/09/arts/television/jocelyn-chia-malaysia-joke.html | Anger Over a Comedians Malaysia Joke Escalates Into a Diplomatic Incident | By Marc Tracy | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-12 | https://www.nytimes.com/2023/06/09/obituaries/lou-sullivan-overlooked.html | Overlooked No More Lou Sullivan Author and Transgender Activist | By Megan Milks | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-12 | https://www.nytimes.com/2023/06/09/technology/ai-meeting-assistant.html | Using AI to Automate the Dreaded Office Meeting | By Brian X Chen | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-12 | https://www.nytimes.com/2023/06/09/theater/the-hook-waterfront-museum.html | The Hook Finds  A Fitting Setting | By Rose Adams | TX 9-304-143 | 2023-08-01 |
| 2023-06-10 | 2023-06-12 | https://www.nytimes.com/2023/06/10/business/dealbook/saudi-sports-investing.html | Tennis Basketball Baseball Speculation Turns to the Saudis Next Sports Bet | By Lauren Hirsch and Michael J de la Merced | TX 9-304-143 | 2023-08-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-06-10 | 2023-06-12 | https://www.nytimes.com/2023/06/10/opinion/forgotten-girls-women.html | Its Not Just Men and Boys Who Are Struggling | By Jessica Grose | TX 9-304-143 | 2023-08-01 |
| 2023-06-10 | 2023-06-12 | https://www.nytimes.com/2023/06/10/sports/golf/pga-liv-merger-monahan-rumayyan.html | How Secrecy Cigars and Italy Nuptials Brought PGA Tour and LIV Together | By Alan Blinder Lauren Hirsch Kevin Draper and Kate Kelly | TX 9-304-143 | 2023-08-01 |
| 2023-06-10 | 2023-06-12 | https://www.nytimes.com/2023/06/10/us/ted-kaczynski-dead.html | Theodore J Kaczynski Boy Genius Turned Unabomber Dies at 81 | By Alex Traub | TX 9-304-143 | 2023-08-01 |
| 2023-06-10 | 2023-06-12 | https://www.nytimes.com/2023/06/10/world/europe/greta-thunberg-graduates-activism.html | Thunberg Declares End to School Strikes She Graduated But Mission Continues | By Remy Tumin | TX 9-304-143 | 2023-08-01 |
| 2023-06-10 | 2023-06-12 | https://www.nytimes.com/2023/06/10/world/middleeast/saudi-leader-prince-mohammed.html | Censure of Saudi Leader Turns to Handshakes | By Ben Hubbard | TX 9-304-143 | 2023-08-01 |
| 2023-06-11 | 2023-06-12 | https://www.nytimes.com/2023/06/11/arts/dance/review-ballet-tech-kids-dance-joyce.html | Lighting Up the Stage With Potential | By Gia Kourlas | TX 9-304-143 | 2023-08-01 |
| 2023-06-11 | 2023-06-12 | https://www.nytimes.com/2023/06/11/arts/music/joni-mitchell-gorge-concert.html | Returning to the Stage As Golden as Ever | By Lindsay Zoladz | TX 9-304-143 | 2023-08-01 |
| 2023-06-11 | 2023-06-12 | https://www.nytimes.com/2023/06/11/arts/music/sono-fest-brooklyn-ethan-iverson.html | Jazz and Classical Mingle at a New Festival | By Seth Colter Walls | TX 9-304-143 | 2023-08-01 |
| 2023-06-11 | 2023-06-12 | https://www.nytimes.com/2023/06/11/books/review/burn-it-down-maureen-ryan.html | Holding a Mirror Up to the Entertainment Industry | By Alexandra Jacobs | TX 9-304-143 | 2023-08-01 |
| 2023-06-11 | 2023-06-12 | https://www.nytimes.com/2023/06/11/business/media/unabomber-manifesto-ethics-journalism.html | Unabombers Manifesto Was Published in 1995 The Debate Still Roils | By Lydia DePillis | TX 9-304-143 | 2023-08-01 |
| 2023-06-11 | 2023-06-12 | https://www.nytimes.com/2023/06/11/crosswords/daily-puzzle-2023-06-12.html | A Crossword Thats a Bit of a Mouthful | By Sam Corbin | TX 9-304-143 | 2023-08-01 |
| 2023-06-11 | 2023-06-12 | https://www.nytimes.com/2023/06/11/movies/jessie-maple-dead.html | Jessie Maple 86 Dies Black Filmmaker Broke Barriers in Tough Fields | By Daniel E Slotnik | TX 9-304-143 | 2023-08-01 |
| 2023-06-11 | 2023-06-12 | https://www.nytimes.com/2023/06/11/nyregion/new-york-firefighter-drowns-jersey-shore.html | Firefighter Drowns in NJ Trying to Save  His Daughter | By Chelsia Rose Marcius | TX 9-304-143 | 2023-08-01 |
| 2023-06-11 | 2023-06-12 | https://www.nytimes.com/2023/06/11/nyregion/randy-cox-new-haven-police-45-million.html | Man Left Paralyzed in Police Encounter Gets 45 Million Settlement | By Ana Ley | TX 9-304-143 | 2023-08-01 |
| 2023-06-11 | 2023-06-12 | https://www.nytimes.com/2023/06/11/nyregion/soccer-stadium-film-studio-adams-nyc.html | Adams Criticized on Deals for Film Studio and Soccer Stadium | By Matthew Haag and Dana Rubinstein | TX 9-304-143 | 2023-08-01 |
| 2023-06-11 | 2023-06-12 | https://www.nytimes.com/2023/06/11/science/space/owen-gingerich-dead.html | Owen Gingerich 93 Who Delved Into the Cosmos and Saw God Dies | By Neil Genzlinger | TX 9-304-143 | 2023-08-01 |
| 2023-06-11 | 2023-06-12 | https://www.nytimes.com/2023/06/11/sports/tennis/french-open-men-djokovic-ruud.html | Collapsing to the Clay Djokovic Stands Alone at Last | By Matthew Futterman | TX 9-304-143 | 2023-08-01 |
| 2023-06-11 | 2023-06-12 | https://www.nytimes.com/2023/06/11/us/dead-fish-texas-climate-change.html | Thousands of Dead Fish Wash Ashore in Texas | By Chris Cameron | TX 9-304-143 | 2023-08-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-06-11 | 2023-06-12 | https://www.nytimes.com/2023/06/11/us/philadelphia-i-95-collapse-vehicle-fire.html | Officials Weigh Options After Part of I95 Collapses in Philadelphia | By Amanda Holpuch | TX 9-304-143 | 2023-08-01 |
| 2023-06-11 | 2023-06-12 | https://www.nytimes.com/2023/06/11/us/politics/trump-indictment-m-evan-corcoran.html | Notes by Trumps Own Lawyer Gave a Road Map to Prosecutors | By Maggie Haberman Alan Feuer and Ben Protess | TX 9-304-143 | 2023-08-01 |
| 2023-06-11 | 2023-06-12 | https://www.nytimes.com/2023/06/11/us/politics/trump-indictment-republicans.html | The GOP Field Faces a Choice Law and Order or Loyalty | By Jonathan Weisman and Ken Bensinger | TX 9-304-143 | 2023-08-01 |
| 2023-06-11 | 2023-06-12 | https://www.nytimes.com/2023/06/11/us/politics/walt-nauta-trump-documents.html | From a Post in the White House Mess to Charges Alongside Trump | By Alan Feuer Maggie Haberman and Jonathan Swan | TX 9-304-143 | 2023-08-01 |
| 2023-06-11 | 2023-06-12 | https://www.nytimes.com/2023/06/11/world/asia/india-train-crash.html | In India Train Crash Most to Die Were the Poor | By Sameer Yasir Mujib Mashal and Hari Kumar | TX 9-304-143 | 2023-08-01 |
| 2023-06-11 | 2023-06-12 | https://www.nytimes.com/2023/06/11/world/australia/australia-dinosaur-fossil.html | A Dinosaur Fossil Frenzy in Australia Theyre Bloody Everywhere | By Yan Zhuang | TX 9-304-143 | 2023-08-01 |
| 2023-06-11 | 2023-06-12 | https://www.nytimes.com/2023/06/11/world/europe/nicola-sturgeon-scotland-arrest.html | Scotlands ExLeader Is Arrested in Financial Inquiry | By Stephen Castle | TX 9-304-143 | 2023-08-01 |
| 2023-06-11 | 2023-06-12 | https://www.nytimes.com/2023/06/11/world/europe/ukraine-counteroffensive.html | Ukraine Claims Territorial Gains Though Slight in Counteroffensive | By Andrew E Kramer | TX 9-304-143 | 2023-08-01 |
| 2023-06-11 | 2023-06-12 | https://www.nytimes.com/2023/06/11/world/europe/ukraine-dam-reservoir-explosion.html | Everything Will Die Ukraines Reservoir Towns Face Extinction | By Carlotta Gall | TX 9-304-143 | 2023-08-01 |
| 2023-06-12 | 2023-06-12 | https://www.nytimes.com/2023/06/11/theater/tony-awards-kimberly-akimbo-leopoldstadt.html | Gathering to Honor Broadways Best | By Michael Paulson | TX 9-304-143 | 2023-08-01 |
| 2023-06-12 | 2023-06-12 | https://www.nytimes.com/2023/06/12/arts/television/tv-this-week-how-do-you-measure-a-year-project-runway.html | This Week on TV | By Shivani Gonzalez | TX 9-304-143 | 2023-08-01 |
| 2023-06-12 | 2023-06-12 | https://www.nytimes.com/2023/06/12/business/economy/fed-interest-rates-inflation.html | Hot Inflation Could Make A Fed Pause ShortLived | By Jeanna Smialek | TX 9-304-143 | 2023-08-01 |
| 2023-06-12 | 2023-06-12 | https://www.nytimes.com/2023/06/12/nyregion/love-canal-toxic-homes.html | The Neighbor No One Told Him About A Former Toxic Waste Site | By Jesse McKinley and Lauren Petracca | TX 9-304-143 | 2023-08-01 |
| 2023-06-12 | 2023-06-12 | https://www.nytimes.com/2023/06/12/sports/basketball/denver-nuggets-1976.html | 47 Years Later a Second Chance for the Nuggets to Finally Win It All | By Tania Ganguli | TX 9-304-143 | 2023-08-01 |
| 2023-06-12 | 2023-06-12 | https://www.nytimes.com/2023/06/12/world/asia/china-coast-guard.html | Beijing Uses Coast Guard  Like a Navy | By Damien Cave | TX 9-304-143 | 2023-08-01 |
| 2023-05-17 | 2023-06-13 | https://www.nytimes.com/2023/05/17/science/ancient-architecture-desert-kites.html | Monoliths Reveal Worlds Oldest Architectural Plans | By Priyanka Runwal | TX 9-304-143 | 2023-08-01 |
| 2023-05-19 | 2023-06-13 | https://www.nytimes.com/2023/05/19/science/joro-spiders.html | Anxious Arachnids This Spider Looks Frightening But It May Be a ScaredyCat | By Kate Golembiewski | TX 9-304-143 | 2023-08-01 |
| 2023-05-25 | 2023-06-13 | https://www.nytimes.com/2023/05/25/science/octopus-nightmare-dream.html | Jumpy Cephalopods Studying a Snoozing Octopus And Encountering a Nightmare | By Carolyn Wilke | TX 9-304-143 | 2023-08-01 |
| 2023-05-25 | 2023-06-13 | https://www.nytimes.com/2023/05/25/science/ultrasound-brain-hibernation-mice.html | SlowMotion Rodents Cant Wait for Suspended Animation Maybe Mice Could Speed Things Up | By Veronique Greenwood | TX 9-304-143 | 2023-08-01 |

| 2023-06-01 | 2023-06-13 | https://www.nytimes.com/2023/06/01/science/ichthyosaur-fossil-x-ray.html | A Clearer View XRay Vision Uncovers Identity of Fossil Flattened by Time | By Jack Tamisiea | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-13 | https://www.nytimes.com/2023/06/01/well/move/menstrual-cycle-syncing-exercise.html | Questions Surround Cycle Syncing | By Alisha Haridasani Gupta | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-13 | https://www.nytimes.com/2023/06/02/well/move/walking-workout-awe-mental-health.html | Simply Strolling Offers A Chance to Be Amazed | By Jancee Dunn | TX 9-304-143 | 2023-08-01 |
| 2023-06-03 | 2023-06-13 | https://www.nytimes.com/2023/06/03/well/mind/psychedelic-therapy.html | What Effective Psychedelic Treatment Looks Like | By Dana G Smith | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-13 | https://www.nytimes.com/2023/06/06/opinion/poland-ukraine-west-nato.html | Poland Isnt the Friend the West Thinks It Is | By Jaroslaw Kuisz and Karolina Wigura | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-13 | https://www.nytimes.com/2023/06/06/science/cats-birth-control.html | Birth Control for Cats Through Gene Therapy | By Alla Katsnelson | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-13 | https://www.nytimes.com/2023/06/06/well/hair-wash-daily.html | Is It Bad to Wash Your Hair Every Day | By Jancee Dunn | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-13 | https://www.nytimes.com/2023/06/07/science/sun-solar-wind.html | Parker Probe Provides Deep Dive Into Solar Wind | By Kenneth Chang | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-13 | https://www.nytimes.com/2023/06/07/technology/sam-altman-ai-regulations.html | AI Leader Is Courting Washington | By Cecilia Kang | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-13 | https://www.nytimes.com/2023/06/07/well/eat/berberine-weight-loss-ozempic.html | Natures Ozempic Warrants Caution | By Dani Blum | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-13 | https://www.nytimes.com/2023/06/08/books/literary-festivals-calabash-jamaica.html | Celebrating Literature on a Jamaican Beach | By Anderson Tepper | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-13 | https://www.nytimes.com/2023/06/09/arts/lgbtq-pride-comics-graphic-novels.html | Six LGBTQ Graphic Novels for Your Pride Month Reading List | By George Gene Gustines | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-13 | https://www.nytimes.com/2023/06/09/theater/david-byrne-here-lies-love-broadway-musicians-union.html | Here Lies Love Settles With Musicians Union | By Michael Paulson | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-13 | https://www.nytimes.com/interactive/2023/06/09/us/air-quality-smoke-cities-canada-us.html | See What Canadian Wildfire Smoke Looked Like in 8 Places This Week | By KK Rebecca Lai and Jon Huang | TX 9-304-143 | 2023-08-01 |
| 2023-06-10 | 2023-06-13 | https://www.nytimes.com/2023/06/10/health/hospice-profits.html | Nonprofit Hospice Care Appears to Have Upper Hand | By Paula Span | TX 9-304-143 | 2023-08-01 |
| 2023-06-11 | 2023-06-13 | https://www.nytimes.com/2023/06/11/opinion/desantis-trump-power-2024.html | DeSantis Has a Theory About the Weak and the Strong | By Ezra Klein | TX 9-304-143 | 2023-08-01 |
| 2023-06-11 | 2023-06-13 | https://www.nytimes.com/2023/06/11/sports/baseball/pete-alonso-hit-by-pitch.html | Batters Battered  The Risky Art  Of Standing Still | By Matt Martell | TX 9-304-143 | 2023-08-01 |
| 2023-06-11 | 2023-06-13 | https://www.nytimes.com/2023/06/11/theater/tony-award-winners.html | 2023 Tony Award Winners | By Rachel Sherman | TX 9-304-143 | 2023-08-01 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/arts/dance/flamenco-vivo-carlota-santana-turns-40.html | Castanets Forever Carlota Santanas Troupe Is 40 | By Brian Seibert | TX 9-304-143 | 2023-08-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/arts/music/review-adriana-mater-saariaho-san-francisco.html | Revisiting a Composer Just Days After Her Death | By Joshua Barone | TX 9-304-143 | 2023-08-01 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/arts/music/tribeca-festival-podcasts.html | At Tribeca A Red Carpet For Podcasts | By Reggie Ugwu | TX 9-304-143 | 2023-08-01 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/business/dealbook/george-soros-alex-foundation.html | Soros Succession Plan Goes Into Motion as Son Takes Reins | By Michael J de la Merced | TX 9-304-143 | 2023-08-01 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/business/glory-to-hong-kong-injunction.html | Delay in ProtestSong Ruling in Hong Kong | By Tiffany May and Chang Che | TX 9-304-143 | 2023-08-01 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/business/jpmorgan-settlement-jeffrey-epstein-victims.html | Epsteins Bank To Pay Victims Of Sex Abuse | By Matthew Goldstein | TX 9-304-143 | 2023-08-01 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/media/fox-news-tucker-carlson-twitter.html | Fox News Tells Carlson To Halt Show | By Jeremy W Peters and Benjamin Mullin | TX 9-304-143 | 2023-08-01 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/business/media/fred-ryan-publisher-washington-post.html | Washington Post Publisher Resigns in His 10th Year | By Benjamin Mullin and Katie Robertson | TX 9-304-143 | 2023-08-01 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/business/media/golden-globes-sale.html | Golden Globes Are Sold The Foreign Press Group Behind Them Is Dead | By Brooks Barnes | TX 9-304-143 | 2023-08-01 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/business/media/reddit-subreddit-blackout-protest.html | Reddit Communities Go Dark to Protest Apps Pricing Plan | By Michael Levenson | TX 9-304-143 | 2023-08-01 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/business/wework-softbank-sandeep-mathrani.html | Latest WeWork Chief Quits Raising Questions of Viability | By Maureen Farrell and Peter Eavis | TX 9-304-143 | 2023-08-01 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/climate/black-rhinos-horns.html | After Their Horns Are Shaved Off Black Rhinos Are Racked by Timidity | By Rachel Nuwer | TX 9-304-143 | 2023-08-01 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/health/doctors-chatgpt-artificial-intelligence.html | AIs Helping Hand | By Gina Kolata | TX 9-304-143 | 2023-08-01 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/nyregion/franz-s-leichter-dead.html | Franz Leichter Albany Lawmaker With Lasting Impact Dies at 92 | By Joseph Berger | TX 9-304-143 | 2023-08-01 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/nyregion/keechant-sewell-resign-nypd.html | Sewell the First Woman to Lead The NYPD Is Going to Resign | By Maria Cramer and Chelsia Rose Marcius | TX 9-304-143 | 2023-08-01 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/nyregion/nyc-delivery-workers-minimum-wage.html | New York Delivery Workers Are Getting a Bump in Pay | By Stefanos Chen | TX 9-304-143 | 2023-08-01 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/opinion/climate-change-farm-bill-farmers.html | We Can Reduce Farmings Climate Impact | By Robert B Semple Jr | TX 9-304-143 | 2023-08-01 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/opinion/trump-indictment-wildfires-smoke.html | Speaking of Forest Fires Lets Talk About Trump | By Gail Collins and Bret Stephens | TX 9-304-143 | 2023-08-01 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/sports/baseball/subway-series-yankees-mets-pitching.html | Subway Series  Attracts Eyes  To the Arms | By Benjamin Hoffman | TX 9-304-143 | 2023-08-01 |

| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/sports/golf/pga-liv-merger-monahan-al-rumayyan.html | Will the Mergers Strange Bedfellows Find a Way to Work Together | By John Branch | TX 9-304-143 | 2023-08-01 |
|---|---|---|---|---|---|---|
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/sports/golf/us-open-fitzpatrick-smith-pga-liv.html | The Defending Champ Like Everyone Else Is Feeling Confused | By Bill Pennington | TX 9-304-143 | 2023-08-01 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/sports/soccer/kylian-mbappe-psg.html | Mbapp Plans to Leave PSG Next Year and a Bidding War May Loom | By Tariq Panja | TX 9-304-143 | 2023-08-01 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/technology/diablo-iv-video-game-sales.html | Blizzard Devilishly Marks a Sales Milestone | By Mike Isaac | TX 9-304-143 | 2023-08-01 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/technology/ftc-sue-microsoft-activision-deal.html | FTC Sues To Stop Deal For Activision | By David McCabe and Kellen Browning | TX 9-304-143 | 2023-08-01 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/theater/tony-awards-best-worst-moments.html | The Best and Worst at Theaters Biggest Night | By Jesse Green Maya Phillips Elisabeth Vincentelli Laura CollinsHughes Alexis Soloski and Sarah Bahr | TX 9-304-143 | 2023-08-01 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/theater/tony-awards-writers-strike-wga.html | With Script or Not a Little Undramatic | By Jesse Green | TX 9-304-143 | 2023-08-01 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/us/deja-taylor-guilty-virginia-richneck-shooting.html | Guilty Plea From Mother Whose Child Shot Teacher | By Jacey Fortin | TX 9-304-143 | 2023-08-01 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/us/i-95-collapse-philadelphia-commute.html | Body Is Found as Philadelphia Drivers Are Forced to Detour | By Jon Hurdle and Campbell Robertson | TX 9-304-143 | 2023-08-01 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/us/judge-aileen-cannon-trump-trial.html | Judge Appointed by Defendant Will Wield Control of Trials Pacing and Direction | By Charlie Savage | TX 9-304-143 | 2023-08-01 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/us/montana-youth-climate-trial.html | Landmark Trial Begins In Climate Change Suit By Young Montanans | By Mike Baker | TX 9-304-143 | 2023-08-01 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/us/one-million-pennies-los-angeles.html | They Found a Million Pennies Now This Family in California Needs Someone to Take Them | By Lauren McCarthy | TX 9-304-143 | 2023-08-01 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/politics/biden-root-canal.html | Root Canal Forces Biden to Push Back Meeting on Ukraine With Alliance Chief | By Zolan KannoYoungs | TX 9-304-143 | 2023-08-01 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/politics/hillary-clintons-emails-trump.html | After Indictment Republicans Leap to Revive the Clinton Email Controversy | By Reid J Epstein and Katie Glueck | TX 9-304-143 | 2023-08-01 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/politics/house-republicans-mccarthy.html | HardRight Legislators Offer McCarthy a Brief Reprieve | By Annie Karni | TX 9-304-143 | 2023-08-01 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/politics/trump-espionage-act.html | In Other Prosecutions Under Espionage Act A Warning to Trump | By Michael D Shear and Adam Goldman | TX 9-304-143 | 2023-08-01 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/politics/trump-florida-court-appearance.html | Trump in Florida for 1st Court Appearance Related to Arraignment | By Charlie Savage Maggie Haberman and Nicholas BogelBurroughs | TX 9-304-143 | 2023-08-01 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/us/politics/trump-indictment-strategy.html | Framing Case to GOP As a Battle With Biden | By Shane Goldmacher Maggie Haberman and Jonathan Swan | TX 9-304-143 | 2023-08-01 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/us/politics/trump-legal-documents.html | Trump Has Several Options for Fighting Charges but They Might Face Challenges | By Alan Feuer Maggie Haberman and Ben Protess | TX 9-304-143 | 2023-08-01 |

| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/us/supreme-court-guns-domestic-violence-orders.html | Justices May Hear Case on Guns and Domestic Abuse | By Adam Liptak | TX 9-304-143 | 2023-08-01 |
|---|---|---|---|---|---|---|
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/us/trump-voters-florida-jury.html | On Trumps Turf Volatile Politics Means a Complex Jury Pool | By Nick Madigan Vernica Zaragovia and Richard Fausset | TX 9-304-143 | 2023-08-01 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/world/africa/senegal-protests.html | Protests Turn Deadly  In Senegal Leaving Over a Dozen Dead | By Elian Peltier and Carmen Abd Ali | TX 9-304-143 | 2023-08-01 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/world/africa/south-africa-russia-us-lawmakers.html | US Lawmakers Ask White House to Punish South Africa for Supporting Russia | By John Eligon | TX 9-304-143 | 2023-08-01 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/world/europe/guardian-nick-cohen-sexual-harassment.html | The Guardian Apologizes and Details Reforms in Handling Sex Abuse Cases | By Jane Bradley | TX 9-304-143 | 2023-08-01 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/world/europe/italy-berlusconi-career.html | Drawn to the Spotlight Flattering or Not | By Alan Yuhas | TX 9-304-143 | 2023-08-01 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/world/europe/nato-exercises-germany.html | Drills In Europe Deliver Message For The Kremlin | By Lara Jakes | TX 9-304-143 | 2023-08-01 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/world/europe/russia-war-belgorod.html | Russian Town Nearly Gutted Along Border | By Roger Cohen and Nanna Heitmann | TX 9-304-143 | 2023-08-01 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/world/europe/scotland-independence-nicola-sturgeon.html | Despite Financial Inquiry Movement For Scottish Independence Carries On | By Stephen Castle | TX 9-304-143 | 2023-08-01 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/world/europe/silvio-berlusconi-dead.html | Silvio Berlusconi Showman of Italian Government Dies at 86 | By Jason Horowitz and Rachel Donadio | TX 9-304-143 | 2023-08-01 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/world/europe/silvio-berlusconi-death-reaction.html | Allies and Enemies Alike Extend Praise  For Media Mogul and ExPrime Minister | By Elisabetta Povoledo | TX 9-304-143 | 2023-08-01 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/world/europe/silvio-berlusconi-italy.html | Berlusconi Changed Italy Whether for Better or Worse Is Open to Debate | By Jason Horowitz | TX 9-304-143 | 2023-08-01 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/world/europe/ukraine-counteroffensive-russia.html | Kyiv Claims Small Advances in Counteroffensive but No Breakthroughs | By Andrew E Kramer | TX 9-304-143 | 2023-08-01 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/world/europe/us-china-unesco.html | After a SixYear Hiatus the US Will Rejoin UNESCO in July Agency Says | By Aurelien Breeden | TX 9-304-143 | 2023-08-01 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/world/middleeast/benjamin-netanyahu-trial-yair-lapid.html | Political Rivals Testimony  Drops Hollywood Mention Livening Netanyahus Trial | By Patrick Kingsley | TX 9-304-143 | 2023-08-01 |
| 2023-06-12 | 2023-06-13 | https://www.nytimes.com/2023/06/12/world/middleeast/saudi-china-investment-forum.html | Saudi Arabia and China Flaunt Growing Ties at an Investment Forum | By Vivian Nereim | TX 9-304-143 | 2023-08-01 |
| 2023-06-13 | 2023-06-13 | https://www.nytimes.com/2023/06/12/world/americas/cuba-oswaldo-paya-death.html | Report Blames Cuba for a Dissidents Death | By Emiliano Rodryguez Mega and Frances Robles | TX 9-304-143 | 2023-08-01 |
| 2023-06-13 | 2023-06-13 | https://www.nytimes.com/2023/06/13/science/archaeology-ancient-rome-medicine.html | Old Roman Medicine Wasnt So Pleasant | By Franz Lidz | TX 9-304-143 | 2023-08-01 |

| 2023-06-02 | 2023-06-14 | https://www.nytimes.com/2023/06/02/dining/wedding-cake-recipe.html | This Wedding Gift Beats an Air Fryer | By Natasha Pickowicz | TX 9-304-143 | 2023-08-01 |
|---|---|---|---|---|---|---|
| 2023-06-07 | 2023-06-14 | https://www.nytimes.com/article/easy-lemon-tart-recipe.html | Easy Lemon Tart with a Timesaving Twist | By Melissa Clark | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-14 | https://www.nytimes.com/2023/06/09/dining/flamin-hot-cheetos-movie.html | A Missing Ingredient of Flamin Hot Truth | By Tejal Rao | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-14 | https://www.nytimes.com/2023/06/09/movies/international-male-notebook.html | Looking Through A Mens Catalog Buying Nothing | By Erik Piepenburg | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-14 | https://www.nytimes.com/2023/06/09/us/politics/trump-indictment-venue-miami.html | Move to Miami Came With Risk For Prosecutors | By Adam Goldman and Charlie Savage | TX 9-304-143 | 2023-08-01 |
| 2023-06-10 | 2023-06-14 | https://www.nytimes.com/2023/10/climate/arizona-desalination-water-climate.html | An Ambitious Plan to Quench Arizonas Thirst | By Christopher Flavelle and Adriana Zehbrauskas | TX 9-304-143 | 2023-08-01 |
| 2023-06-10 | 2023-06-14 | https://www.nytimes.com/2023/06/10/sports/baseball/edward-stack-dead.html | Edward Stack 88 President of Baseball Hall Who Helped Shut Door on Rose | By Richard Sandomir | TX 9-304-143 | 2023-08-01 |
| 2023-06-10 | 2023-06-14 | https://www.nytimes.com/interactive/2023/06/09/us/politics/trump-indictment-documents-mar-a-lago.html | Where Documents Were Found at MaraLago | By Eleanor Lutz Charlie Smart and Mika Grndahl | TX 9-304-143 | 2023-08-01 |
| 2023-06-11 | 2023-06-14 | https://www.nytimes.com/2023/06/11/arts/melissa-etheridge-broadway.html | Etheridge Show Will Come To Broadway | By Julia Jacobs | TX 9-304-143 | 2023-08-01 |
| 2023-06-11 | 2023-06-14 | https://www.nytimes.com/2023/06/11/opinion/affirmative-action-supreme-court.html | White Women Should Pay It Forward | By Shira A Scheindlin | TX 9-304-143 | 2023-08-01 |
| 2023-06-11 | 2023-06-14 | https://www.nytimes.com/2023/06/11/technology/silicon-valley-confronts-the-idea-that-the-singularity-is-here.html | The Singularity Is Here Or Is It Silicon Valley Nears a Tipping Point | By David Streitfeld | TX 9-304-143 | 2023-08-01 |
| 2023-06-12 | 2023-06-14 | https://www.nytimes.com/2023/06/12/arts/headless-statues-museums.html | Lacking Heads  Sculptures Keep  Experts on Toes | By Graham Bowley | TX 9-304-143 | 2023-08-01 |
| 2023-06-12 | 2023-06-14 | https://www.nytimes.com/2023/06/12/arts/television/based-on-a-true-story-review.html | Encountering a Killer and Responding With a Twist | By James Poniewozik | TX 9-304-143 | 2023-08-01 |
| 2023-06-12 | 2023-06-14 | https://www.nytimes.com/2023/06/12/arts/television/tony-awards-ratings.html | TV Viewership of the Tony Awards Rises to 43 Million | By John Koblin | TX 9-304-143 | 2023-08-01 |
| 2023-06-12 | 2023-06-14 | https://www.nytimes.com/2023/06/12/books/beyond-this-harbor-rose-styron-memoir.html | She Opened Her Door And Mind To Others | By Celia McGee | TX 9-304-143 | 2023-08-01 |
| 2023-06-12 | 2023-06-14 | https://www.nytimes.com/2023/06/12/books/elizabeth-gilbert-book-russia.html | BestSelling Author Delays a New Novel She Set in Siberia | By Elizabeth A Harris and Alexandra Alter | TX 9-304-143 | 2023-08-01 |
| 2023-06-12 | 2023-06-14 | https://www.nytimes.com/article/juneteenth-recipes-food.html | For Juneteenth Recipes in Scarlet | By Millie Peartree | TX 9-304-143 | 2023-08-01 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/arts/television/pat-sajak-retire-wheel-of-fortune.html | Wheel of Fortune Will Spin Without Pat Sajak in 2024 | By Jesus Jimnez | TX 9-304-143 | 2023-08-01 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/arts/television/treat-williams-dead.html | Treat Williams 71 Dynamic Star Of Hair and Everwood Is Dead | By Neil Genzlinger and Mike Ives | TX 9-304-143 | 2023-08-01 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/sports/basketball/denver-nuggets-miami-heat-nba-finals.html | The Journey Was Long  But the Nuggets End It With an NBA Title | By Tania Ganguli | TX 9-304-143 | 2023-08-01 |

| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/12/us/unab omber-kaczynski-victims.html | For Unabombers Victims Reflections and Closure | By Anna Betts | TX 9-304-143 | 2023-08-01 |
|---|---|---|---|---|---|---|
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/arts/dance/hydro-parade-metropolitan-museum.html | Dancers Tap Museums Fluid Energy | By Gia Kourlas | TX 9-304-143 | 2023-08-01 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/arts/dance/van-cleef-arpels-bring-dance-festival-to-new-york.html | A New Dance Fest for New York | By Javier C Hernndez | TX 9-304-143 | 2023-08-01 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/arts/kandinsky-painting-german-bank-jewish-heirs.html | Panel Says Painting Belongs With Jewish Heirs | By Catherine Hickley | TX 9-304-143 | 2023-08-01 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/arts/music/paul-mccartney-ai-beatles-song.html | McCartney Says Last Beatles Song Uses AI | By Derrick Bryson Taylor | TX 9-304-143 | 2023-08-01 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/books/cormac-mccarthy-dead.html | Cormac McCarthy 89 Literary Loner in a Dark World Is Dead | By Dwight Garner | TX 9-304-143 | 2023-08-01 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/briefing/democrats-elections-poll.html | Democrats Mission Win the BlueCollar Vote | By David Leonhardt | TX 9-304-143 | 2023-08-01 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/business/economy/janet-yellen-china.html | Yellen Tells House Panel US Needs To Bolster Economic Ties With China | By Alan Rappeport | TX 9-304-143 | 2023-08-01 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/business/food-prices-inflation-may.html | As Inflation Cools Food Gets Pricier | By Madeleine Ngo | TX 9-304-143 | 2023-08-01 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/business/may-consumer-price-index.html | New Report Makes Case For Increases To Be Paused | By Jeanna Smialek | TX 9-304-143 | 2023-08-01 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/business/uk-interest-rates-inflation.html | Inflation Forces Britain to Brace For High Rates | By Eshe Nelson | TX 9-304-143 | 2023-08-01 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/dining/fathers-day-dad-food.html | Dad Is Leaving the Grill in the Dust | By J J Goode | TX 9-304-143 | 2023-08-01 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/dining/nyc-restaurant-news.html | Sartianos Replaces Mercer Kitchen in the Mercer Hotel | By Florence Fabricant | TX 9-304-143 | 2023-08-01 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/dining/restaurant-review-wylie-dufresne-pizzeria.html | Reinvented Pizza Falls a Little Short | By Pete Wells | TX 9-304-143 | 2023-08-01 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/nyregion/keechant-sewell-nypd-resignation.html | NYPD Commissioner Kept Her Plans Quiet as She Prepared to Depart | By Chelsia Rose Marcius Maria Cramer and William K Rashbaum | TX 9-304-143 | 2023-08-01 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/nyregion/rikers-hearing-doc.html | Rikers Monitor Rebukes Citys Jails Chief in Hearing and Pushes for Transparency | By Jonah E Bromwich | TX 9-304-143 | 2023-08-01 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/opinion/berlusconi-italy-trump.html | Before Trump There Was Berlusconi | By Mattia Ferraresi | TX 9-304-143 | 2023-08-01 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/opinion/trump-indictment-documents.html | Lock Him Up | By Bret Stephens | TX 9-304-143 | 2023-08-01 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/sports/basketball/miami-heat-nba-finals.html | In Defeat the Heat Prove the Value Of Patience | By Scott Cacciola | TX 9-304-143 | 2023-08-01 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/sports/golf/us-open-pga-liv-merger.html | Questions Abound A Week After a Quake | By Alan Blinder and Kevin Draper | TX 9-304-143 | 2023-08-01 |

| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/sports/golf/us-open-tiger-woods.html | Woods Is Absent But Far From Forgotten | By Bill Pennington | TX 9-304-143 | 2023-08-01 |
|---|---|---|---|---|---|---|
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/sports/olympics/tori-bowie-death-childbirth-pregnant.html | Difficulties In Childbirth Claimed Life Of Olympian | By Talya Minsberg | TX 9-304-143 | 2023-08-01 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/sports/soccer/mbappe-psg-real-madrid.html | Mbapps Decision to Split With Club Widens Into a War of Words | By Tariq Panja | TX 9-304-143 | 2023-08-01 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/technology/binance-sec-cryptocurrency.html | Judge Urges SEC to Compromise With Binance So the Exchange Can Continue US Operations | By Ephrat Livni David Yaffe Bellany and Matthew Goldstein | TX 9-304-143 | 2023-08-01 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/politics/e-jean-carroll-trump-defamation-lawsuit.html | Judge to Allow New Comments In Carroll Suit | By Benjamin Weiser | TX 9-304-143 | 2023-08-01 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/us/politics/house-resolution-evan-gershkovich-paul-whelan.html | House Demands Release of American Reporter | By Karoun Demirjian | TX 9-304-143 | 2023-08-01 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/us/politics/house-rules-republicans.html | Actions of GOP Rebels Upend Rules of House | By Carl Hulse | TX 9-304-143 | 2023-08-01 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/us/politics/nikki-haley-tim-criticize-trump.html | GOP Rivals Showing More Willingness to Criticize Trumps Actions | By Neil Vigdor and Shane Goldmacher | TX 9-304-143 | 2023-08-01 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/us/politics/nord-stream-pipeline-ukraine-cia.html | CIA Admonished Kyiv Against Pipeline Attack | By Julian E Barnes and Michael Schwirtz | TX 9-304-143 | 2023-08-01 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/us/politics/trump-arraignment-documents.html | Momentous Scene in Miaimi as Trump Pleads Not Guilty | By Glenn Thrush Nicholas Nehamas and Eileen Sullivan | TX 9-304-143 | 2023-08-01 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/us/politics/trump-arraignment-miami-court.html | Prosecutor And Trump Cross Paths Wordlessly | By Glenn Thrush | TX 9-304-143 | 2023-08-01 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/us/politics/trump-nauta-indictment.html | Trump and Aide Arent Allowed To Discuss Case | By Maggie Haberman and Alan Feuer | TX 9-304-143 | 2023-08-01 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/us/us-soldiers-injured-syria.html | US Soldiers  Hurt in Syria Represented An Elite Unit | By Eric Schmitt | TX 9-304-143 | 2023-08-01 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/us/southern-baptist-movement-women-pastors.html | Baptists Push To Bar Women From Ministry | By Elizabeth Dias and Ruth Graham | TX 9-304-143 | 2023-08-01 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/world/africa/nigeria-wedding-boat-capsize.html | Over 100 Die  As Boat Sinks  After Wedding In Nigeria | By Elian Peltier and Ismail Alfa | TX 9-304-143 | 2023-08-01 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/world/americas/colombia-children-amazon-jungle-survivors.html | Children Rescued in Colombia Jungle Had Fled Recruitment by Armed Group | By Julie Turkewitz and Genevieve Glatsky | TX 9-304-143 | 2023-08-01 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/world/asia/india-brides-women.html | For Abandoned Wives in Punjab Life Is a Dark Dungeon | By Sameer Yasir | TX 9-304-143 | 2023-08-01 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/world/europe/nottingham-uk-incident-deaths.html | Man Arrested in Britain After a Spree of Violence | By Cora Engelbrecht and David Cole | TX 9-304-143 | 2023-08-01 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/world/europe/russia-ukraine-putin.html | Hitting Back Russia Fights  To Recapture Donbas Land | By Andrew E Kramer | TX 9-304-143 | 2023-08-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/world/europe/silvio-berlusconi-italy.html | Once Again Berlusconi Seizes Italys Attention | By Elisabetta Povoledo and Gaia Pianigiani | TX 9-304-143 | 2023-08-01 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/world/europe/uk-abortion-prison-sentence.html | Sentencing for PillsbyMail Abortion Opens a Heated Debate in Britain | By Emma Bubola | TX 9-304-143 | 2023-08-01 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/world/europe/ukraine-russia-war-marinka.html | Every Block Is Another Battle for the Cyborgs in Ukraines East | By Jeffrey Gettleman and Finbarr OReilly | TX 9-304-143 | 2023-08-01 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/2023/06/13/world/middleeast/egypt-opposition-talks.html | Egypts Leader Opens Limited Dialogue With Opposition | By Vivian Yee | TX 9-304-143 | 2023-08-01 |
| 2023-06-13 | 2023-06-14 | https://www.nytimes.com/interactive/2023/dining/new-york-summer-food-map.html | Where to Eat in New York City This Summer | By Nikita Richardson Umi Syam Martn Gonzlez Gmez Becky Hughes Sara Bonisteel Pete Wells Priya Krishna Florence Fabricant Eric Asimov and Alexa Weibel | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-14 | https://www.nytimes.com/2023/06/13/opinion/trump-indictment-presidency.html | Trump Thrives in a Broken System  Hell Get Us There Soon | By Thomas L Friedman | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-14 | https://www.nytimes.com/2023/06/13/us/politics/trump-indictment-documents-fact-check.html | Trumps Take on His Classified Documents Case | By Linda Qiu | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-14 | https://www.nytimes.com/2023/06/14/business/affordable-housing-developers.html | Affordable Housing Shortage Keeps Widening | By Patrick Sisson | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-14 | https://www.nytimes.com/2023/06/14/insider/a-meteorologist-weathers-the-storm.html | A Meteorologist Weathers Storms and Smoke | By Emmett Lindner | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-14 | https://www.nytimes.com/2023/06/14/nyregion/eric-adams-keechant-sewell.html | The Mayors Rapidly Dwindling Administration | By Dana Rubinstein Jeffery C Mays and Emma G Fitzsimmons | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-14 | https://www.nytimes.com/2023/06/14/sports/baseball/verlander-cole-yankees-mets.html | ExTeammates Add Extra Buzz to Subway Series | By Matt Martell | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-14 | https://www.nytimes.com/2023/06/14/technology/generative-ai-global-economy.html | AI Can Add 44 Trillion Worldwide Report Says | By Yiwen Lu | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-14 | https://www.nytimes.com/2023/06/14/us/politics/biden-nato-ukraine.html | Allies Pressure Biden to Establish Timetable for Ukraine to Join NATO | By David E Sanger and Steven Erlanger | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-14 | https://www.nytimes.com/2023/06/14/us/politics/democrats-trump-indictment.html | Democrats Greet Charges With Mix of Glee and Gloom | By Reid J Epstein Anjali Huynh and Alyce McFadden | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-14 | https://www.nytimes.com/2023/06/14/your-money/affordable-homeowners-insurance.html | How to Save On Coverage In Fire Areas | By Tara Siegel Bernard | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-15 | https://www.nytimes.com/2023/06/07/t-magazine/rick-lowe-project-row-houses.html | People Places Things | By Adam Bradley | TX 9-304-143 | 2023-08-01 |
| 2023-06-11 | 2023-06-15 | https://www.nytimes.com/2023/06/11/arts/dance/review-royal-ballet-wayne-mcgregor.html | Movement Music and Set All Interacting | By Roslyn Sulcas | TX 9-304-143 | 2023-08-01 |
| 2023-06-12 | 2023-06-15 | https://www.nytimes.com/2023/06/12/style/governors-ball-weather.html | Dressed to Kill and Having a WeekendLong Ball | By Wilson Wong | TX 9-304-143 | 2023-08-01 |
| 2023-06-12 | 2023-06-15 | https://www.nytimes.com/2023/06/12/style/tony-awards-after-party.html | After the Tonys It Was Time to Present the Party | By Sarah Bahr and Nancy Coleman | TX 9-304-143 | 2023-08-01 |

| 2023-06-13 | 2023-06-15 | https://www.nytimes.com/2023/06/13/arts/design/art-fairs-cologne-gendai.html | The many lives of art fairs | By Ted Loos | TX 9-304-143 | 2023-08-01 |
| 2023-06-13 | 2023-06-15 | https://www.nytimes.com/2023/06/13/arts/design/istanbul-modern-renzo-piano.html | Modern rooms with water views | By David Belcher | TX 9-304-143 | 2023-08-01 |
| 2023-06-13 | 2023-06-15 | https://www.nytimes.com/2023/06/13/arts/design/met-museum-trains-monuments-men-ukraine.html | The Battle to Save Ukraines Cultural Heritage | By Zachary Small | TX 9-304-143 | 2023-08-01 |
| 2023-06-13 | 2023-06-15 | https://www.nytimes.com/2023/06/13/arts/design/mexico-city-lago-algo.html | A design landmark now something else | By Ray Mark Rinaldi | TX 9-304-143 | 2023-08-01 |
| 2023-06-13 | 2023-06-15 | https://www.nytimes.com/2023/06/13/arts/elvis-trust-priscilla-presley-riley-keough.html | Presley  Trust  Dispute  Is Settled | By Matt Stevens | TX 9-304-143 | 2023-08-01 |
| 2023-06-13 | 2023-06-15 | https://www.nytimes.com/2023/06/13/arts/music/harvey-averne-latin-music.html | From Jewish Kid To Latin Music Recording Giant | By Jessica Lipsky | TX 9-304-143 | 2023-08-01 |
| 2023-06-13 | 2023-06-15 | https://www.nytimes.com/2023/06/13/arts/television/pat-sajak-wheel-of-fortune.html | Tranquillity At the Center Of the Wheel | By James Poniewozik | TX 9-304-143 | 2023-08-01 |
| 2023-06-13 | 2023-06-15 | https://www.nytimes.com/2023/06/13/books/cormac-mccarthy-best-books.html | Stories of Misfits and the Apocalypse | By The New York Times Books Staff | TX 9-304-143 | 2023-08-01 |
| 2023-06-13 | 2023-06-15 | https://www.nytimes.com/2023/06/13/sports/golf/liv-pga-tour-washington.html | A Seismic Merger Between Two Rivals Roils Lawmakers | By Alan Blinder and Kevin Draper | TX 9-304-143 | 2023-08-01 |
| 2023-06-13 | 2023-06-15 | https://www.nytimes.com/2023/06/13/style/mschf-microscopic-handbag.html | A HighEnd Handbag Smaller Than a Grain of Salt | By Callie Holtermann | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/13/sports/hockey/nhl-stanley-cup-knights-panthers.html | In Just Six Seasons Vegas Cashes In a Stanley Cup Title | By Ken Belson | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/13/us/curren-price-los-angeles-corruption.html | Councilman In LA Faces Accusations Of Corruption | By Jill Cowan | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/13/us/politics/trump-indictment-2024-campaign.html | Some Birthday He Grumbles After His Arraignment | By Shane Goldmacher and Maggie Haberman | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/john-romita-sr-dead.html | John Romita Sr 93 Defined or Refined Marvel Comics Heroes and Villains | By Derrick Bryson Taylor and George Gene Gustines | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/music/american-ballet-theater-chief-resigns.html | Ballet Theater Chief  Resigns Suddenly | By Javier C Hernndez | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/music/el-ultimo-sueno-san-francisco-opera.html | In Full  Voice A City  Resounds | By Joshua Barone | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/arts/perelman-performing-arts-center.html | OpeningSeason Offerings on Three Stages | By Robin Pogrebin | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/books/review/cormac-mccarthy.html | Riding Into a BloodRed Sunset | By AO Scott | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/books/robert-gottlieb-dead.html | Editor to a Whos Who of 20thCentury Writers | By Robert D McFadden | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/business/amazon-union-uk.html | A Union Bid at Amazon Stalls in Britain | By Eshe Nelson | TX 9-304-143 | 2023-08-01 |

| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/business/bud-light-lgbtq-backlash.html | Bud Light Loses Perch As Top Seller After Boycott | By J Edward Moreno | TX 9-304-143 | 2023-08-01 |
|---|---|---|---|---|---|---|
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/business/japan-stock-markets.html | With Economic Upswing Japan Is Luring Investors | By Vivek Shankar | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/media/fox-news-biden-dictator-trump.html | Screen Alert on Fox News Calls Biden a Wannabe Dictator | By Mike Ives | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/business/oil-demand-slowing.html | The Worlds Demand for Oil  Is Predicted to Sharply Slow | By Stanley Reed | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/business/what-to-know-about-the-feds-meeting-today.html | In Bid for Time Fed Ends String Of Raising Rates | By Jeanna Smialek | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/climate/enriched-uranium-nuclear-russia-ohio.html | Despite War  Paying Russia  For Uranium | By Max Bearak | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/nyregion/daniel-penny-jordan-neely-chokehold-indicted.html | Grand Jury Indicts Man In Subway Choking Death | By Jonah E Bromwich | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/nyregion/new-york-sewer-concert.html | From a Sewer Beautiful Music | By Dodai Stewart | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/opinion/donald-trump-indictment.html | The Impossible Task of Defending Trump | By Jesse Wegman | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/opinion/transgender-florida.html | LGBTQ Americans as a New Class of Political Refugees | By Charles M Blow | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/opinion/trump-prison-convicted.html | A President Governing From Behind Bars | By Nicholas Kristof | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/science/roger-payne-dead.html | Roger Payne 88 Who Saved Whales That Serenaded World Dies | By Sam Roberts | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/sports/baseball/oakland-las-vegas-athletics.html | Its Almost Over in Oakland | By Benjamin Hoffman | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/sports/boxing-crawford-spence.html | After Years of Hype a Matchup Where the Best Are Fighting the Best | By Emmanuel Morgan | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/sports/golf/corey-pavin-us-open.html | The right club for the win | By Michael Arkush | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/sports/golf/us-open-2023-los-angeles-country-club-par-threes.html | Beautiful Yes Simple Not so much | By Liz Robbins | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/sports/golf/us-open-los-angeles-country-club-course-guide.html | A Pro Talks You Through the Course Its Tough | By Alan Blinder and Meg Oliphant | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/sports/golf/usopen-usga-monahan-whan-liv-pga.html | USGA Steadfast About Shorter Tee Shots | By Alan Blinder and Kevin Draper | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/style/gherardo-guarducci-sant-ambroeus.html | Where the Fine Dining Is Like Show Business | By Ruth La Ferla | TX 9-304-143 | 2023-08-01 |

| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/style/jcnsen-huang-nvidia-leather-jackets.html | Silicon Valley Has a New Style Star | By Vanessa Friedman | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/technology/europe-ai-regulation.html | Europeans Take Major Step Toward Regulating AI | By Adam Satariano | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/technology/google-antitrust-european-union.html | EU Adds Google Charges Targeting Its Ad Dominance | By Adam Satariano | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/technology/google-class-action-settlement-claim.html | How to Claim Money Google May Owe You | By Orlando Mayorquin | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/technology/music-twitter-lawsuit-elon-musk.html | Music Publishers Seek 250 Million In Copyright Suit Against Twitter | By Ben Sisario and Ryan Mac | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/theater/come-for-me-review.html | She Confidently Overshares Jokes Included | By Elisabeth Vincentelli | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/theater/william-jackson-harper-primary-trust.html | Taking His Part To Heart | By Alexis Soloski | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/us/politics/adam-schiff-censure.html | House Kills Attempt to Formally Censure Schiff | By Karoun Demirjian | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/us/politics/aileen-cannon-judge-trump-documents.html | Judges Record In Trump Case Raises Concern | By Michael S Schmidt and Charlie Savage | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/us/politics/biden-iran-nuclear-program.html | US and Iran Quietly Discussing A Deal to Ease Nuclear Tensions | By Michael Crowley Farnaz Fassihi and Ronen Bergman | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/us/politics/blinken-china-visit.html | Blinken Plans Trip to China That Balloon Had Scrubbed | By Edward Wong | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/us/politics/francis-suarez-2024-election-republican.html | Miami Mayor Enters Presidential Race Joining a Crowded GOP Field | By Maggie Astor and Patricia Mazzei | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/us/politics/next-steps-trump-documents-case.html | How the Next Few Months May Unfold as the Defendant Pursues the Presidency | By Alan Feuer and Maggie Haberman | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/us/politics/trump-donations-indictment.html | Trump Raises 66 Million After Indictment | By Anjali Huynh | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/us/politics/trump-indictment-biden.html | Trump Tries to Shift Spotlight to Biden | By Michael D Shear | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/us/politics/trump-indictment-republican-rivals.html | Coverage of Case Leaves GOP Rivals With a Question Remember Us | By Jonathan Swan and Jonathan Weisman | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/us/politics/trump-lawyers-witnesses-nauta-corcoran.html | Trumps Allies May Be Prosecutions Witnesses | By Alan Feuer Maggie Haberman and Glenn Thrush | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/us/politics/us-ukraine-spending.html | Bipartisan Support for Fortifying Kyiv Erodes in Washington | By Karoun Demirjian | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/us/southern-baptist-women-pastors-ouster.html | Southern Baptists Vote to Expand Restrictions on Women | By Ruth Graham and Elizabeth Dias | TX 9-304-143 | 2023-08-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/world/americas/jose-ruben-zamora-journalist-guatemala.html | A Journalist Who Exposed Corruption Is Sent to Jail | By Emiliano Rodrguez Mega and Jody Garca | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/world/asia/china-mahmoud-abbas-xi-jinping.html | With Visit by Abbas China Courts Prestige as a Mediator | By Vivian Wang | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/world/asia/pakistan-imran-khan-defection.html | Droves in Pakistan Switch Parties Amid Crackdown | By Salman Masood and Christina Goldbaum | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/world/asia/south-korea-food-waste.html | South Korea Turns Scraps From Food Into Fuel | By John Yoon and Chang W Lee | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/world/europe/boris-johnson-rishi-sunak-house-of-lords.html | JohnsonSunak Feud Injures House of Lords Both Men and Their Party | By Stephen Castle | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/world/europe/germany-national-security-strategy.htm | Germany Adopts a National Security Strategy Critics Call It Weak | By Steven Erlanger and Christopher F Schuetze | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/world/europe/greece-migrants-boat-sank.html | At Least 79 Die as Migrants Boat Sinks Near Greece | By Niki Kitsantonis and Cora Engelbrecht | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/world/europe/israel-judicial-crisis-netanyahu.html | Israels Judicial Crisis Resurfaces as Talks Abruptly Halt | By Patrick Kingsley | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/world/europe/israel-palestinians-idf.html | No Charges  For Israelis  In the Death  Of a Detainee | By Patrick Kingsley and Hiba Yazbek | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/2023/06/14/world/europe/uk-phillip-schofield-this-morning.html | Popular UK TV Anchor  Quits Amid Sex Scandal | By Stephen Castle | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-15 | https://www.nytimes.com/article/ukraine-counteroffensive-what-to-know.html | Ukrainian Forces Are on the Attack but Measuring Their Success Is Difficult | By Helene Cooper | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-15 | https://www.nytimes.com/2023/06/14/climate/environmental-groups-endorse-biden.html | Supporting Biden Despite Broken Climate Promises | By Lisa Friedman | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-15 | https://www.nytimes.com/2023/06/14/us/wildfire-smoke-minnesota.html | Unhealthy Haze Drapes Minnesota as Smoke Drifts In From Canada | By Anna Betts and Ernesto Londoo | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-15 | https://www.nytimes.com/2023/06/15/insider/15liv-pga-deal.html | Ahead of the US Open an Unlikely Pairing | By Sarah Bahr | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-15 | https://www.nytimes.com/2023/06/15/science/red-knots-jersey-shorebird-threatened.html | More Threatened Red Knot Shorebirds Are Seen on Jersey Shore Beaches | By Jon Hurdle | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-15 | https://www.nytimes.com/2023/06/15/style/eli-russell-linnetz-clothing-fashion-designer.html | So Many Ways to Tell His Stories | By Jessica Testa | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-15 | https://www.nytimes.com/2023/06/15/us/trump-protests-proud-boys.html | Trump Supporters Avoid Conflict in Miami Despite Calls for Retribution | By Alan Feuer | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-16 | https://www.nytimes.com/2023/06/09/books/fiction-summer-books.html | Fiction | By Kate Dwyer | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-16 | https://www.nytimes.com/2023/06/09/books/nonfiction-summer-books.html | Nonfiction | By Joumana Khatib and Neima Jahromi | TX 9-304-143 | 2023-08-01 |

| 2023-06-12 | 2023-06-16 | https://www.nytimes.com/2023/06/12/arts/design/noah-horowitz-art-basel.html | Art Basels New Chief Is All About the Brand | By Scott Reyburn | TX 9-304-143 | 2023-08-01 |
| 2023-06-13 | 2023-06-16 | https://www.nytimes.com/2023/06/13/arts/television/based-on-a-true-story-kaley-cuoco-chris-messina.html | Murder He Wrote He Also Committed It | By Jennifer Vineyard | TX 9-304-143 | 2023-08-01 |
| 2023-06-13 | 2023-06-16 | https://www.nytimes.com/2023/06/13/movies/cormac-mccarthy-film-adaptations-stream.html | Hollywood Ended Up Being  A Country for This Master | By Chris Vognar | TX 9-304-143 | 2023-08-01 |
| 2023-06-13 | 2023-06-16 | https://www.nytimes.com/2023/06/13/movies/horseplay-review.html | Horseplay | By Kyle Turner | TX 9-304-143 | 2023-08-01 |
| 2023-06-13 | 2023-06-16 | https://www.nytimes.com/2023/06/13/opinion/shiny-happy-people.html | Shiny Happy People Fundamentalism and Seeking Certainty | By David French | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-16 | https://www.nytimes.com/2023/06/14/arts/dance/petronio-residency-center-to-close.html | Artist Residency to Close After SixYear Run | By Siobhan Burke | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-16 | https://www.nytimes.com/2023/06/14/arts/design/mark-bradford-artist-hauser-wirth.html | Predators Prowl in Paper Jungles | By John Vincler | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-16 | https://www.nytimes.com/2023/06/14/arts/kevin-spacey-trial-uk.html | Kevin Spacey Facing Trial in London Plans a Return to Acting | By Christopher Kuo | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-16 | https://www.nytimes.com/2023/06/14/business/westfield-mall-sf.html | Urban Centers Stagger as Retailers Flee | By Jordyn Holman and Thomas Fuller | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-16 | https://www.nytimes.com/2023/06/14/health/obesity-drugs-wegovy-ozempic.html | New Drugs Can Treat Obesity But Stigma Is a Different Story | By Gina Kolata | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-16 | https://www.nytimes.com/2023/06/14/movies/the-flash-review-ezra-miller.html | Oh Therere a Few Speed Bumps Along the Way | By Manohla Dargis | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-16 | https://www.nytimes.com/2023/06/14/opinion/donald-trump-indictment-florida-jurors.html | Leaving Trumps Fate to 12 Ordinary Citizens Is Genius | By Deborah Pearlstein | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-16 | https://www.nytimes.com/2023/06/14/science/enceladus-phosphorus-life.html | Ocean on Moon of Saturn Has Ingredients for Life | By Katrina Miller | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-16 | https://www.nytimes.com/2023/06/14/sports/football/jim-turner-dead.html | Jim Turner 82 Whose Foot Backed Up Namaths Mouth as the Jets Won It All | By Alex Traub | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-16 | https://www.nytimes.com/2023/06/14/world/europe/ukraine-russia-war-occupied-village.html | Crude Scrawls Reveal Minds Of Occupiers | By Thomas GibbonsNeff | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/business/economy/west-coast-dock-workers-contract.html | West Coast Dockworkers Reach a Deal With Ports | By Kurtis Lee | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/theater/a-simulacrum-review-lucas-hnath.html | Sleight of Hand but Deconstructed | By Maya Phillips | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/us/london-breed-san-francisco-mayor.html | Mayor Discusses San Franciscos Struggles | By Thomas Fuller | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/arts/design/bob-thompson-52-walker-michael-rosenfeld.html | One Great Artist Seen in Two Parts | By Roberta Smith | TX 9-304-143 | 2023-08-01 |

| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/arts/design/patterson-new-york-botanical-garden-review-vultures.html | Amid the Flowers Lurks a Provocative Flock | By Will Heinrich | TX 9-304-143 | 2023-08-01 |
|---|---|---|---|---|---|---|
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/music/live-nation-ticketmaster-junk-fees.html | Feeling Heat From Biden Ticket Giants Yield on Fees | By Ben Sisario and Zolan KannoYoungs | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/arts/television/righteous-gemstones-john-early.html | This Weekend I Have | By Margaret Lyons | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/business/beyonce-inflation-sweden.html | Is Beyonc Effect Spiking Swedens Inflation Some Say So | By Eshe Nelson | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/business/ecb-interest-rates-europe.html | European Bank Lifts Rates And Indicates It Isnt Done | By Eshe Nelson | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/business/ecommerce-shein-us-china-trade.html | Bipartisan Proposals Would Hit ECommerce Like Fast Fashion | By Jordyn Holman | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/business/economy/china-business-tiktok-shein.html | As USChina Ties Sour Chinese Brands Seek Space From Beijing | By Ana Swanson | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/business/elizabeth-holmes-theranos-victim-payments.html | Holmes Says She Cant Make 250 Payments to Theranos Victims | By Amanda Holpuch | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/business/instant-brands-bankruptcy.html | Maker of Pyrex And Instant Pot Eyes Protection | By Jesus Jimnez | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/business/sam-bankman-fried-charges.html | US Withdraws Some Charges In FTX Case | By David YaffeBellany | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/business/starbucks-pride-decorations.html | Some Starbucks Are Banning Pride Dcor | By Remy Tumin and Amanda Holpuch | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/climate/oceans-global-warming.html | Mays Ocean Temperatures Are the Hottest on Record | By Delger Erdenesanaa | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/fashion/calendar-watches.html | The cultural ties of time | By Carol Besler | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/fashion/the-simple-reasons-for-collecting-complicated-watches.html | The simple appeal of complicated watches | By Anders Modig Davin | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/fashion/watches-american-indian-silver-accessories.html | An abiding accessory | By Janelle Conaway | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/watches-artificial-intelligence.html | A tentative embrace of artificial intelligence | By Victoria Gomelsky | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/fashion/watches-daniel-roth-switzerland.html | The return of Daniel Roth the brand | By Anders Modig Davin | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/fashion/watches-suzanne-wong-lydia-winters.html | A superhero cape for the wrist | By Victoria Gomelsky | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/fashion/watches-yachts-richard-mille.html | A human adventure | By Ming Liu | TX 9-304-143 | 2023-08-01 |

| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/fashion/watchtime-new-york-trade-fair.html | A watch fair readies for more | By Kathleen Beckett | TX 9-304-143 | 2023-08-01 |
|---|---|---|---|---|---|---|
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/health/fda-covid-vaccine-boosters-xbb.html | Panel Advises Next Vaccine Should Target One Variant | By Christina Jewett | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/health/health-insurance-medical-bills.html | Health Insurance Is Hard  To Use Americans Report | By Reed Abelson | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/movies/asteroid-city-review-wes-anderson.html | Forget Realism Heres Magic | By Manohla Dargis | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/movies/cadejo-blanco-review-negotiating-guatemalan-street-life.html | Cadejo Blanco | By Concepcin de Len | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/movies/elemental-review.html | Sparks Fly In Pixars Latest Feature | By Amy Nicholson | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/movies/extraction-2-review.html | Wake Up and Go Back to Sleep | By Robert Daniels | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/movies/happers-comet-review.html | Happers Comet | By Ben Kenigsberg | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/movies/maggie-moores-review.html | Two Murders Vex A Distracted Cop And a Small Town | By Jeannette Catsoulis | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/movies/nobodys-hero-review.html | Nobodys Hero | By Beatrice Loayza | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/movies/the-blackening-review.html | Holiday Weekend Ruined by Killer With Race Issues | By Lisa Kennedy | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/nyregion/de-blasio-fine.html | De Blasio Owes City 475000 Over Security | By Michael Gold | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/nyregion/michael-olson-rape-charges-14-year-old.html | Finance Executive Accused of Raping 14YearOld in Midtown Hotel | By Jonah E Bromwich | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/nyregion/nypd-china-stalking-trial.html | Brooklyn Jury Weighs Fate Of 3 Accused of Stalking Family on Behalf of China | By Karen Zraick | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/nyregion/tour-boat-capsized-lockport-cave.html | Tour Boat That Tipped Over in a Cavern Was Unregulated | By Ed Shanahan | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/opinion/columnists/time-technology.html | This May Not Take as Long as You Think | By Pamela Paul | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/opinion/trump-indictment-president.html | I Wont Let Trump Invade My Brain | By David Brooks | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/sports/baseball/brandon-nimmo-mets-yankees.html | The Scuffling Mets Will Take the Win Warts and All | By Tyler Kepner | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/sports/baseball/mens-college-world-series.html | Future Pros and Plenty of Contenders As the College World Series Begins | By Victor Mather | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/sports/cricket/ashes-england-australia-cricket.html | As Test Matches Lose Their Global Standing The Ashes Carries On | By Mike Jakeman | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/sports/football/homer-jones-dead.html | Homer Jones Fast and Feared Receiver for the Giants Is Dead at 82 | By Bruce Weber | TX 9-304-143 | 2023-08-01 |

| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/sports/golf/us-open-barranca-lacc.html | Beware the Barranca Where Errant Shots and Hacking Duffers Disappear | By Bill Pennington | TX 9-304-143 | 2023-08-01 |
|---|---|---|---|---|---|---|
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/theater/glenda-jackson-theater-appraisal.html | She Was an Unnervingly Energizing Presence at Every Age | By Ben Brantley | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/theater/the-doctor-review-juliet-stevenson.html | What the Physician Was Unable to Cure | By Jesse Green | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/us/child-tax-credits-pandemic-colorado.html | States Adopt Tax Credits For Children As US Yields | By Dana Goldstein | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/us/los-angeles-migrants-texas.html | Abbott Buses Migrants Including Children From Texas to LA | By Jill Cowan and Shawn Hubler | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/us/native-american-supreme-court-reaction.html | Court Ruling Delivers Mix Of Surprise And Elation | By Simon Romero and Jan Hoffman | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/us/pittsburgh-synagogue-trial.html | Jury Conferring in First Phase of Pittsburgh Synagogue Trial | By Campbell Robertson and Jon Moss | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/us/politics/biden-flamin-hot-screening.html | Biden Hosts an Event Full of Zest and Cheese Dust | By Zolan KannoYoungs | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/us/politics/border-customs-immigrant-child-death.html | Border Official Is Reassigned After a Child Dies in Custody | By Eileen Sullivan | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/us/politics/congress-spending-debt-limit.html | Lawmakers Plunge Into Bitter Spending Fight | By Carl Hulse | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/us/politics/jack-teixeira-indicted-document-leaks.html | Jury Indicts Airman Who Posted Secret Files Online on Six Counts | By Glenn Thrush | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/us/politics/neil-gorsuch-supreme-court-opinions.html | Gorsuchs Opinions Show Allegiance to Tribal Rights | By Adam Liptak | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/us/politics/russian-ransomware-cyberattack-clop-moveit.html | Russian Group Breaches Federal Agencies Data | By Zach Montague | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/us/politics/trump-documents-boxes.html | A PackRat President Prized His Boxes of Papers | By Maggie Haberman Alan Feuer and Michael S Schmidt | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/us/politics/trump-indictment-justice-department.html | Trump Allies Plan to Stifle Justice Dept | By Jonathan Swan Charlie Savage and Maggie Haberman | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/us/supreme-court-native-american-children-tribes.html | Supreme Court  Rules for Tribes  On Adoption Law | By Abbie VanSickle | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/us/surfside-condo-collapse-investigation.html | Surfside Condos Pool Deck  Had a Severe Deficiency  Collapse Investigators Say | By Mike Baker | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/world/africa/kenya-cult-survivors-suicide-charges.html | Cult Survivors Still Refusing to Eat Are Charged With Attempted Suicide | By Mohamed Ahmed and Abdi Latif Dahir | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/world/africa/sudan-darfur-governor-killing.html | Darfur Chief Is Killed Escalating Sudan Battle | By Declan Walsh | TX 9-304-143 | 2023-08-01 |

| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/world/asia/india-wrestling-harassment-brij-bhushan-sharan-singh.html | Former Wrestling Chief Is Charged in India | By Sameer Yasir | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/world/asia/north-korea-missile-test-launch.html | North Korea Fires Two Ballistic Missiles | By Choe SangHun | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/world/asia/thailand-pita-investigation.html | Thailand FrontRunner Facing Election Inquiry | By SuiLee Wee | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/world/asia/xi-putin-china-russia.html | Behind a Birthday Wish Putin and Xi Share Delicate Bonds | By Chris Buckley and Paul Sonne | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/world/canada/highway-crash-carberry-manitoba.html | 15 in Canada  Die in Crash  On Highway | By Vjosa Isai | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/world/europe/boris-johnson-report-covid-lockdown-parties-uk.html | Johnson Misled Parliament About Parties Committee Says | By Stephen Castle | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/world/europe/boris-johnson-trump-conservatives.html | Two Leaders Accused of Flouting Rules One Lost Party Support | By Mark Landler | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/world/europe/glenda-jackson-dead.html | Glenda Jackson 87 OscarWinning Actress Turned Politician Dies | By Benedict Nightingale | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/world/europe/pope-francis-hospital.html | Pope Leaving Hospital After 9Day Stay | By Elisabetta Povoledo | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/world/europe/ukraine-counteroffensive.html | Small Costly Advances Still Seen as Promising | By Marc Santora | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/2023/06/15/world/europe/ukraine-recapures-villages.html | In Liberated Villages Lethal Threats Lurk at Every Turn | By Andrew E Kramer and David Guttenfelder | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-16 | https://www.nytimes.com/interactive/2023/06/15/sports/what-to-watch-us-open.html | The Sports to Watch This Weekend | By Victor Mather | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-16 | https://www.nytimes.com/2023/06/15/sports/golf/us-open-max-homa.html | Hometown Star Hopes For a Breakthrough On a Major Stage | By Alan Blinder | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-16 | https://www.nytimes.com/2023/06/15/sports/golf/us-open-rickie-fowler.html | A Record Twice Removed | By Bill Pennington | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-16 | https://www.nytimes.com/2023/06/16/movies/stan-lee-review.html | Stan Lee | By Amy Nicholson | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-16 | https://www.nytimes.com/2023/06/16/us/southern-baptist-women-pastors-church.html | At the Southern Baptist Convention a Call to Enforce Biblical Gender Roles | By Elizabeth Dias and Ruth Graham | TX 9-304-143 | 2023-08-01 |
| 2023-04-14 | 2023-06-17 | https://www.nytimes.com/interactive/2023/04/14/upshot/up-ai-uses.html | 35 Ways Real People Are Using AI Right Now | By Francesca Paris and Larry Buchanan | TX 9-304-143 | 2023-08-01 |
| 2023-05-11 | 2023-06-17 | https://www.nytimes.com/interactive/2023/05/11/world/europe/turkey-earthquake-apartment-building-collapse.html | Why One Upscale Apartment Building Became a Death Trap | By Ben Hubbard Anjali Singhvi James Glanz Mika Grndahl Elif Ince Beril Eski and Safak Timur | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-17 | https://www.nytimes.com/2023/06/07/opinion/beach-wheelchairs-disabled-travel.html | Beach Wheelchairs Make Summer Fun Accessible | By Karen Angel | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-17 | https://www.nytimes.com/2023/06/08/opinion/joan-didion-mystery-rfk.html | The Solving of a Joan Didion Mystery Tells Us  A Lot About Our Own Troubled Era | By Timothy Denevi | TX 9-304-143 | 2023-08-01 |

| 2023-06-09 | 2023-06-17 | https://www.nytimes.com/2023/06/09/movies/flamin-hot-true-story.html | Based on a True Snack Story Kind Of | By Sarah Bahr | TX 9-304-143 | 2023-08-01 |
|---|---|---|---|---|---|---|
| 2023-06-09 | 2023-06-17 | https://www.nytimes.com/2023/06/09/travel/ischia-italy.html | Where Zeus Put His Foot Down | By Ondine Cohane | TX 9-304-143 | 2023-08-01 |
| 2023-06-12 | 2023-06-17 | https://www.nytimes.com/2023/06/12/arts/design/outsider-architecure-catalonia-jo-farb-hernandez.html | Outsider Architects Get Inside Help | By Nicholas Casey | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-17 | https://www.nytimes.com/2023/06/14/business/ivan-menezes-dead.html | Ivan Menezes 63 Chief Executive Who Made Fusty Johnnie Walker Cool | By Daniel E Slotnik | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-17 | https://www.nytimes.com/2023/06/14/sports/baseball/evan-phillips-dodgers.html | Relievers Journey From Discard to Silver Bullet | By Tyler Kepner | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-17 | https://www.nytimes.com/2023/06/15/arts/music/horace-tapscott-pan-afrikan-peoples-arkestra.html | A Jazz Pioneer Is Celebrated in a New Set | By Marcus J Moore | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-17 | https://www.nytimes.com/2023/06/15/arts/music/rammstein-singer-sexual-assault-accusations.html | Accusations Against Rammsteins Frontman Under Investigation | By Christopher F Schuetze | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-17 | https://www.nytimes.com/2023/06/15/climate/climate-education-schools-children.html | Schools Encourage 7YearOlds to Fix Climate Change Not Fear It | By Cara Buckley | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-17 | https://www.nytimes.com/2023/06/15/theater/jacobs-jenkins-vogel-broadway.html | JacobsJenkins and Vogel Headed to Second Stage | By Michael Paulson | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-17 | https://www.nytimes.com/2023/06/15/us/bill-cosby-sexual-assault-janice-dickinson.html | Nine Women  Accuse Cosby Of Assault  In Nevada | By Mike Ives | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/15/theater/the-whitney-album-soho-rep-review.html | Employing a Play to Remake a Painful Past | By Naveen Kumar | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/arts/dance/bam-plans-a-smaller-next-wave-festival.html | BAM Plans Smaller Next Wave Festival | By Rachel Sherman | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/arts/design/art-basel.html | Business Is Mixed Inside the Bustle At Art Basel | By Scott Reyburn | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/arts/music/grammy-awards-top-categories-8-nominees.html | Grammy Nomination Changes | By Ben Sisario | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/arts/music/orchestra-diversity.html | Diversity Improves  But Not For All | By Javier C Hernndez | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/books/carol-higgins-clark-dead.html | Carol Higgins Clark 66 Is Dead Mystery Writer Like Her Mother | By Neil Genzlinger | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/business/archewell-spotify-meghan-harry.html | Prince Harry  And Meghan Exit Deal With Spotify | By Derrick Bryson Taylor | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/business/economy/federal-debt-32-trillion.html | US National Debt Tops 32 Trillion for First Time | By Alan Rappeport | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/business/economy/ups-union-workers-strike.html | UPS Workers Authorize Union to Call Strike | By Noam Scheiber | TX 9-304-143 | 2023-08-01 |

| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/busines s/media/nhpr-attacks-arrests.html | 3 Men Charged In Vandalism That Targeted Journalists | By David Enrich | TX 9-304-143 | 2023-08-01 |
|---|---|---|---|---|---|---|
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/busines s/media/tucker-carlson-producers-leave-fox.html | Fallout Continues at Fox News as 2 of Carlsons ExProducers Exit | By Katie Robertson | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/busines s/sherry-lehmann-wine-investigation.html | Famed Wine Store Faces A Criminal Investigation | By James B Stewart | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/busines s/stocks-bull-bear-forecast.html | Stock Rally Raises Debate Over What Will Come Next | By Joe Rennison | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/nyregio n/nusrat-choudhury-muslim-federal-judge.html | Senate Confirms First Muslim Woman For Federal Judge Position in New York | By Lola Fadulu | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/nyregio n/steven-kraft-murder-arrests.html | Missing Man Was Killed Police Say in Plot by His ExWife and Her Husband | By Erin Nolan | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/opinion /conservatives-muslims-lgbtq.html | From Demonizing Muslims to Wooing Them | By Michelle Goldberg | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/opinion /poverty-low-income-cash-tax-program.html | An Investment in Families Is Not a Handout | By Binyamin Appelbaum | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/sports/b asketball/ja-morant-grizzlies-suspended-nba.html | Morant Videos Clash With NBA Advocacy on Gun Safety | By Sopan Deb and Tania Ganguli | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/sports/b asketball/michael-jordan-charlotte-hornets-sale.html | Jordan Sale  Of Hornets  Is Planned | By Sopan Deb and Tania Ganguli | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/sports/c ycling/cyclist-dies-tour-de-suisse-crash.html | Rider in Tour de Suisse Dies After Fall Into Ravine During Alpine Descent | By Victor Mather | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/sports/g olf/us-open-brooks-koepka.html | LA Country Club Is Yielding Lots of Birdies and Not Everyone Likes It | By Alan Blinder | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/sports/g olf/us-open-wyndham-clark.html | Memory of Mothers Words Inspires an UpandComer | By Bill Pennington | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/sports/s occer/gregg-berhalter-world-cup.html | Search for New Coach for Mens National Team Settles on Old One | By Andrew Keh | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/technol ogy/meta-virtual-reality-headset-children-safety.html | Meta to Lower Age for Use Of Its VR Headset to 10 | By Mike Isaac Adam Satariano and Natasha Singer | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/theater/ good-vibrations-irish-arts-center.html | Belfasts Punk Oasis | By Elisabeth Vincentelli | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/theater/ los-angeles-center-theater-group.html | LA Theater Group Cutting Staff and Productions | By Adam Nagourney | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/us/dani el-ellsberg-dead.html | Daniel Ellsberg Who Leaked the Pentagon Papers Is Dead at 92 | By Robert D McFadden | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/us/defu nd-police-minneapolis.html | How the Defund the Police Movement Failed | By Ernesto Londoo | TX 9-304-143 | 2023-08-01 |

| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/us/doj-report-minneapolis-police.html | Police in Minneapolis Blatantly Disregarded Civil Rights US Says | By Ernesto Londoo Glenn Thrush Mitch Smith and Dan Simmons | TX 9-304-143 | 2023-08-01 |
|---|---|---|---|---|---|---|
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/us/indiana-transgender-care-ban.html | Federal Judge in Indiana Mostly Blocks Ban on Transition Medical Care for Minors | By Mitch Smith | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/us/iowa-abortion-supreme-court.html | Split Iowa Supreme Court Blocks 6Week Abortion Ban | By David W Chen | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/us/pittsburgh-synagogue-shooting-verdict.html | Gunman Guilty in Pittsburgh Synagogue Killings | By Campbell Robertson and Jon Moss | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/us/politics/biden-gun-control-laws.html | In Call for Gun Law Biden Says Children Feel Same Stress as Soldiers | By Zolan KannoYoungs and Michael Corkery | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/us/politics/chris-christie-business.html | Being ExGovernor and ExAlly  Of Trump Has Profited Christie | By Nick Corasaniti and Alexandra Berzon | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/us/politics/mandy-cohen-cdc-director.html | Biden Ready To Appoint New Director of CDC | By Noah Weiland | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/us/politics/republicans-blinken-china.html | Republicans Scold Blinken For Taking  Trip to China | By Karoun Demirjian | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/us/politics/trump-documents-case.html | Court Papers Hint Trump Could Face More Cases | By Alan Feuer | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/us/politics/trump-documents-jack-smith.html | Special Counsel Aims to Dodge Distractions in Trump Case | By Glenn Thrush | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/us/racism-navy-philadelphia-15.html | A Final Victory for the Philadelphia 15 | By John Ismay | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/world/africa/sudan-war-khartoum-acropole-hotel.html | A Lifetime of Hospitality Disrupted by War in Sudan | By Matina StevisGridneff | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/world/asia/blinken-china-us-xi.html | Blinken Heads to China as Suspicion and Hostility Await | By Vivian Wang | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/world/canada/manitoba-car-crash-canada.html | Minutes From Destination A Crash Took Their Lives | By Kim  Wheeler and Dan Bilefsky | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/world/europe/boris-johnson-daily-mail-column.html | Johnson Out of Parliament Is Welcomed Back by Former Employer | By Mark Landler | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/world/europe/finland-finns-party.html | New Coalition Pushes Finland  Firmly to Right | By Emma Bubola and Johanna Lemola | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/world/europe/greece-migrant-boat-disaster.html | Migrants Fear Shocking Toll In Shipwreck | By Jason Horowitz and Niki Kitsantonis | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/world/europe/pope-francis-hospital.html | A Smiling Pope Returns to the Vatican to Recover After His Surgery at a Hospital in Rome | By Elisabetta Povoledo | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/world/europe/putin-russia-ukraine-counteroffensive.html | Speaking at Economic Forum Putin Says Kyivs Counteroffensive Has No Chance | By Neil MacFarquhar | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/world/europe/ukraine-flood-rescue-dam-island.html | A Broken Dam a Flood And a Path to Freedom | By Andrew E Kramer and Maria Varenikova | TX 9-304-143 | 2023-08-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/world/europe/ukraine-russia-african-peace-mission.html | As African Leaders Talk Of Peace in Kyiv Russia  Sends a Missile Barrage | By John Eligon | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/world/europe/ukraine-zaporizhzhia-nuclear-power-plant-dam.html | Dam Breach Poses No Imminent Risk to Nuclear Plant the UN Says | By Matthew Mpoke Bigg | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/world/europe/woman-dead-attack-neuschwanstein-castle.html | Two Are Pushed Off Cliff Near a Castle in Bavaria | By Christopher F Schuetze | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-17 | https://www.nytimes.com/2023/06/16/your-money/overdraft-fees-banks.html | The Scourge of Overdraft Fees Is Fading | By Ann Carrns | TX 9-304-143 | 2023-08-01 |
| 2023-06-17 | 2023-06-17 | https://www.nytimes.com/2023/06/17/business/dealbook/crispin-odey-asset-management.html | British Investor and His Hedge Fund Are Rocked by Sex Assault Allegations | By Michael J de la Merced | TX 9-304-143 | 2023-08-01 |
| 2023-04-04 | 2023-06-18 | https://www.nytimes.com/2023/04/04/books/review/house-of-cotton-monica-brashears.html | Its a Living | By MJ Franklin | TX 9-304-143 | 2023-08-01 |
| 2023-04-18 | 2023-06-18 | https://www.nytimes.com/2023/04/18/books/review/symphony-of-secrets-brendan-slocumb.html | Crescendo | By Alyssa Cole | TX 9-304-143 | 2023-08-01 |
| 2023-05-02 | 2023-06-18 | https://www.nytimes.com/2023/05/02/books/review/taking-care-sarah-digregorio.html | Healing the Unsung Healers | By Christie Watson | TX 9-304-143 | 2023-08-01 |
| 2023-05-11 | 2023-06-18 | https://www.nytimes.com/2023/05/11/books/review/kevin-powers-line-in-the-sand.html | Murder Most Complicated | By Chris Offutt | TX 9-304-143 | 2023-08-01 |
| 2023-05-16 | 2023-06-18 | https://www.nytimes.com/2023/05/16/books/review/glassworks-olivia-wolfgang-smith.html | Refracted | By Eleanor Dunn | TX 9-304-143 | 2023-08-01 |
| 2023-05-16 | 2023-06-18 | https://www.nytimes.com/2023/05/16/books/review/thinning-blood-leah-myers.html | Native Daughter | By Maud Newton | TX 9-304-143 | 2023-08-01 |
| 2023-05-17 | 2023-06-18 | https://www.nytimes.com/2023/05/17/books/review/the-shadow-docket-stephen-vladeck.html | Spotlight | By Jennifer Szalai | TX 9-304-143 | 2023-08-01 |
| 2023-05-21 | 2023-06-18 | https://www.nytimes.com/2023/05/21/books/review/dorothy-sayers-whose-body-at-100.html | Essay  Classic Crime | By Sarah Weinman | TX 9-304-143 | 2023-08-01 |
| 2023-05-23 | 2023-06-18 | https://www.nytimes.com/2023/05/23/books/review/brave-the-wild-river-melissa-sevigny.html | Adventure Time | By Deborah Blum | TX 9-304-143 | 2023-08-01 |
| 2023-05-23 | 2023-06-18 | https://www.nytimes.com/2023/05/23/books/review/cleopatras-daughter-jane-draycott.html | Mummy Dearest | By Shadi BartschZimmer | TX 9-304-143 | 2023-08-01 |
| 2023-05-24 | 2023-06-18 | https://www.nytimes.com/2023/05/24/books/review/john-wray-gone-to-the-wolves.html | For Those About to Rock | By Sarah Gerard | TX 9-304-143 | 2023-08-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-05-30 | 2023-06-18 | https://www.nytimes.com/2023/05/30/books/review/siddhartha-deb-light-at-the-end-of-the-world.html | An Outsiders History of India | By Abraham Verghese | TX 9-304-143 | 2023-08-01 |
| 2023-05-30 | 2023-06-18 | https://www.nytimes.com/2023/05/30/realestate/homeowners-house-poor-affordability.html | House Poor American Homeowners Now Exceed 27 | By Debra Kamin | TX 9-304-143 | 2023-08-01 |
| 2023-06-02 | 2023-06-18 | https://www.nytimes.com/2023/06/02/books/review/sa-cosby-all-the-sinners-bleed.html | Psycho Killer Yall | By Stephen King | TX 9-304-143 | 2023-08-01 |
| 2023-06-05 | 2023-06-18 | https://www.nytimes.com/2023/06/05/realestate/home-insurance-disasters.html | How to Keep a Home Protected Against Disaster | By Ronda Kaysen | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-18 | https://www.nytimes.com/2023/06/06/books/review/between-two-moons-aisha-abdel-gawad.html | Muslim After 911 | By Nina LaCour | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-18 | https://www.nytimes.com/2023/06/06/books/review/fire-weather-john-vaillant.html | Towering Infernos | By David Enrich | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-18 | https://www.nytimes.com/2023/06/06/books/review/paul-goldberg-dissident.html | Whack in the USSR | By Caleb Crain | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-18 | https://www.nytimes.com/2023/06/07/travel/travel-the-world.html | Around the World in 80 Days At 80Plus and Theyre Not Stopping | By Jennifer Harlan | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-18 | https://www.nytimes.com/2023/06/08/books/review/the-book-of-charlie-david-von-drehle.html | David Von Drehle Looked Both Ways Then Met His Latest Subject | By Elisabeth Egan | TX 9-304-143 | 2023-08-01 |
| 2023-06-10 | 2023-06-18 | https://www.nytimes.com/2023/06/10/arts/television/saycon-sengbloh-wonder-years.html | Saycon Sengbloh Steeps in the Coziness | By Chris Kornelis | TX 9-304-143 | 2023-08-01 |
| 2023-06-10 | 2023-06-18 | https://www.nytimes.com/2023/06/10/magazine/spanish-spy-villarejo.html | The Spy Who Called Me | By Nicholas Casey | TX 9-304-143 | 2023-08-01 |
| 2023-06-10 | 2023-06-18 | https://www.nytimes.com/2023/06/10/upshot/artificial-intelligence-nuclear-weapons-quiz.html | Danger Danger Are These Warnings for AI or Nuclear Weapons | By Ian Prasad Philbrick and Tom WrightPiersanti | TX 9-304-143 | 2023-08-01 |
| 2023-06-11 | 2023-06-18 | https://www.nytimes.com/2023/06/11/opinion/discord-leaks.html | The Discord Leaks Were Worrisome but Not Revelatory | By Serge Schmemann | TX 9-304-143 | 2023-08-01 |
| 2023-06-12 | 2023-06-18 | https://www.nytimes.com/2023/06/12/magazine/mrbeast-youtube.html | The Willy Wonka of YouTube | By Max Read | TX 9-304-143 | 2023-08-01 |
| 2023-06-12 | 2023-06-18 | https://www.nytimes.com/2023/06/12/opinion/donald-trump-2024.html | He Has Nothing Else An Appraisal of Trump the Candidate | By New York Times Opinion | TX 9-304-143 | 2023-08-01 |
| 2023-06-12 | 2023-06-18 | https://www.nytimes.com/2023/06/12/opinion/editorials/desantis-superpac.html | DeSantis Finds a New Set Of Laws to Ignore | By David Firestone | TX 9-304-143 | 2023-08-01 |
| 2023-06-12 | 2023-06-18 | https://www.nytimes.com/2023/06/12/realestate/little-haiti-miami.html | This Place Is in Deep Trouble | By DieuNalio Chry and Christina Morales | TX 9-304-143 | 2023-08-01 |
| 2023-06-13 | 2023-06-18 | https://www.nytimes.com/2023/06/13/books/review/new-fiction-cuffy-makhene-lee.html | The Shortlist  Debut Fiction | By Laura Warrell | TX 9-304-143 | 2023-08-01 |
| 2023-06-13 | 2023-06-18 | https://www.nytimes.com/2023/06/13/magazine/old-magazines.html | Old Magazines | By Brian Dillon | TX 9-304-143 | 2023-08-01 |

| 2023-06-13 | 2023-06-18 | https://www.nytimes.com/2023/06/13/magazine/working-netflix-obama.html | Over Time | By Robin KaiserSchatzlein | TX 9-304-143 | 2023-08-01 |
|---|---|---|---|---|---|---|
| 2023-06-13 | 2023-06-18 | https://www.nytimes.com/2023/06/13/movies/jacques-rozier-dead.html | Jacques Rozier Last of the French New Wave Directors Dies at 96 | By Alex Williams | TX 9-304-143 | 2023-08-01 |
| 2023-06-13 | 2023-06-18 | https://www.nytimes.com/2023/06/13/movies/sex-comedies-no-hard-feelings-joy-ride.html | Under Scrutiny An RRated Genre Shifts on the Fly | By Leah Greenblatt | TX 9-304-143 | 2023-08-01 |
| 2023-06-13 | 2023-06-18 | https://www.nytimes.com/2023/06/13/opinion/trump-indictment-republicans.html | Republicans Have Made Their Choice | By Jamelle Bouie | TX 9-304-143 | 2023-08-01 |
| 2023-06-13 | 2023-06-18 | https://www.nytimes.com/2023/06/13/realestate/nantucket-home-renovation.html | Leaving LA to Work From Massachusetts | By Tim McKeough | TX 9-304-143 | 2023-08-01 |
| 2023-06-13 | 2023-06-18 | https://www.nytimes.com/2023/06/13/style/dad-influencers.html | Dadfluencers or Fathers With Followings | By Charlotte Cowles | TX 9-304-143 | 2023-08-01 |
| 2023-06-13 | 2023-06-18 | https://www.nytimes.com/2023/06/13/theater/juliet-stevenson-the-doctor-park-avenue-armory.html | Back With The Doctor This Time in New York | By Roslyn Sulcas | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-18 | https://www.nytimes.com/2023/06/14/arts/music/battle-rap.html | Battle  Rap  Soldiers | By Ben Barzilai and Christopher Lee | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-18 | https://www.nytimes.com/2023/06/14/arts/television/danny-mcbride-the-righteous-gemstones.html | Is He Close to His Character | By Austin Considine | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-18 | https://www.nytimes.com/2023/06/14/books/review/the-good-enough-job-simone-stolzoff-all-the-gold-stars-rainesford-stauffer.html | Off the Clock | By Emma Goldberg | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-18 | https://www.nytimes.com/2023/06/14/magazine/zaalouk-tahini-recipe.html | Down the Rabbit Hole Familiar ingredients  peppers eggplants tomatoes  lay the foundation for experimentation | By Yotam Ottolenghi | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-18 | https://www.nytimes.com/2023/06/14/nyregion/bangladesh-veterans-new-york.html | Remembering a Revolution That So Many Forget | By Alex Traub | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-18 | https://www.nytimes.com/2023/06/14/opinion/rfk-jr-biden.html | Hes No Jack Kennedy | By Michelle Cottle | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-18 | https://www.nytimes.com/2023/06/14/opinion/texas-green-revolution-fossil-fuels.html | Green Power Prevails  Inch by Inch in Texas | By David WallaceWells | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-18 | https://www.nytimes.com/2023/06/14/realestate/garden-music-playlist.html | Treasure These Tunes as You Till and Tend | By Margaret Roach | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-18 | https://www.nytimes.com/2023/06/14/realestate/million-dollar-homes-florida-new-york-tennessee.html | 18 Million Homes in Florida New York and Tennessee | By Angela Serratore | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-18 | https://www.nytimes.com/2023/06/14/style/care-of-elderly-parents.html | InLaws and Expenses | By Philip Galanes | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-18 | https://www.nytimes.com/2023/06/14/style/lip-readers-celebrities-tiktok.html | Revealing Stars Whispered Chats | By Steven Kurutz | TX 9-304-143 | 2023-08-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-06-14 | 2023-06-18 | https://www.nytimes.com/2023/06/14/style/slutty-vegan-pinky-cole-atlanta-wedding.html | For Better or for Worse and That Includes Cheesesteaks | By Tammy La Gorce | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-18 | https://www.nytimes.com/article/spotted-lanternflies-nyc.html | Lanternflies Are Back Get Ready to Stomp | By Asmaa Elkeurti | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-18 | https://www.nytimes.com/interactive/2023/06/14/magazine/iran-women-protests.html | Dreaming of a New Iran | By Farnaz Fassihi | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-18 | https://www.nytimes.com/2023/06/15/arts/design/stolen-picasso-boston.html | To Help Return Stolen Picasso He Needed Dad | By Dan Barry | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-18 | https://www.nytimes.com/2023/06/15/magazine/doctors-moral-crises.html | Standard of Care | By Eyal Press | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-18 | https://www.nytimes.com/2023/06/15/magazine/judge-john-hodgman-on-cooking-with-a-dirty-pan.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-18 | https://www.nytimes.com/2023/06/15/magazine/poem-from-listen-to-the-golden-boomerang-return.html | Poem | By CAConrad and Anne Boyer | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-18 | https://www.nytimes.com/2023/06/15/nyregion/felix-morelo-chalk-circles.html | An Artist Sows Good Luck and Bad on the Sidewalks | By Amelia Nierenberg | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-18 | https://www.nytimes.com/2023/06/15/opinion/ftx-bankman-fried-washington.html | The Rise and Fall of a Political Influence Empire | By Ben Terris | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-18 | https://www.nytimes.com/2023/06/15/opinion/trump-berlusconi.html | Hes a Major Movie Star Never Heard Of Him | By Frank Bruni | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-18 | https://www.nytimes.com/2023/06/15/realestate/gen-z-home-buying.html | Gen Z Buyers Ready to Make a Move | By Kalia Richardson | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-18 | https://www.nytimes.com/2023/06/15/realestate/housing-market-near-new-york-city.html | Homes for Sale in New York and Connecticut | By Anne Mancuso and Alicia Napierkowski | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-18 | https://www.nytimes.com/2023/06/15/realestate/housing-market-nyc.html | Homes for Sale in New York City | By Heather Senison | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-18 | https://www.nytimes.com/2023/06/15/world/europe/irma-capece-minutolo-dead.html | Irma Capece Minutolo 87 Singer And Partner to Exiled Egyptian King | By Alex Williams | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-18 | https://www.nytimes.com/interactive/2023/06/15/realestate/los-angeles-mount-washington-homes.html | Two Lifelong Floridians Bolted for Los Angeles but What Could They Afford | By Livia AlbeckRipka | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-18 | https://www.nytimes.com/2023/06/16/arts/design/tuan-andrew-nguyen-vietnam-new-museum-video.html | Memories and Other Bombshells | By Frank Rose | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-18 | https://www.nytimes.com/2023/06/16/books/review/new-psychological-thrillers.html | Clues and Conundrums | By Sarah Lyall | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-18 | https://www.nytimes.com/2023/06/16/books/review/picture-books-about-alone-time.html | Alone Together | By Julie Danielson | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-18 | https://www.nytimes.com/2023/06/16/business/bull-bear-market-investors.html | Is It a Bull or a Bear Or Does It Even Matter | By Jeff Sommer | TX 9-304-143 | 2023-08-01 |

| 2023-06-16 | 2023-06-18 | https://www.nytimes.com/2023/06/16/businesss/ev-ride-sharing-volunteers.html | No Uber No Lyft Neighbors Driving Neighbors | By Patricia Leigh Brown | TX 9-304-143 | 2023-08-01 |
|---|---|---|---|---|---|---|
| 2023-06-16 | 2023-06-18 | https://www.nytimes.com/2023/06/16/businesss/media/richard-severo-dead.html | Richard Severo 90 a Times Reporter Involved in an Internal Clash Over a Book | By Sam Roberts | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-18 | https://www.nytimes.com/2023/06/16/businesss/retirement-long-term-care-insurance.html | The Looming Burden Of LongTerm Care | By Mark Miller | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-18 | https://www.nytimes.com/2023/06/16/businesss/titanic-tiktok-misinformation.html | The Titanic Truthers of TikTok | By Tiffany Hsu and Sapna Maheshwari | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-18 | https://www.nytimes.com/2023/06/16/health/testosterone-therapy-heart-risk-men.html | Heart Safety in Testosterone Therapy | By Roni Caryn Rabin | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-18 | https://www.nytimes.com/2023/06/16/opinion/cancer-treatment-disparities.html | Are We Learning To Outrun Cancer | By Kate Pickert | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-18 | https://www.nytimes.com/2023/06/16/opinion/hidden-juneteenth-history.html | Juneteenth Is Different Out West | By Tiya Miles | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-18 | https://www.nytimes.com/2023/06/16/opinion/nato-ukraine-russia-peace.html | Joining NATO Wont Keep Ukraine Safe From Russia | By Stephen Wertheim | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-18 | https://www.nytimes.com/2023/06/16/realestate/cabin-washington-orcas-island.html | Little by Little a Tiny Cabin Turns Into an Island Retreat | By Tim McKeough | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-18 | https://www.nytimes.com/2023/06/16/realeste/los-angeles-privacy-hedges.html | A Leafy and Private Status Symbol | By Debra Kamin | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-18 | https://www.nytimes.com/2023/06/16/sports/ncaa-college-sports-media-rights-espn.html | Its a New Broadcast World Can the NCAA Take Advantage | By Billy Witz | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-18 | https://www.nytimes.com/2023/06/16/sports/soccer/luciano-spalletti-jack-grealish.html | A Victorious Coach Does the Unthinkable | By Rory Smith | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-18 | https://www.nytimes.com/2023/06/16/style/deanna-arthur-grey-cohen-wedding.html | Under Orange Skies Starting a New Life Together | By Sadiba Hasan | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-18 | https://www.nytimes.com/2023/06/16/style/fay-leshner-andrew-ousley-wedding.html | Celebrating a Relationship Worth Fighting For | By Alix Strauss | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-18 | https://www.nytimes.com/2023/06/16/style/how-my-father-and-i-drew-a-new-life.html | How My Father and I Drew a New Life | By Brian Frazer | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-18 | https://www.nytimes.com/2023/06/16/style/jonathan-gold-diana-ming-wedding.html | A Big Family Just Got a Little Bigger | By Alix Strauss | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-18 | https://www.nytimes.com/2023/06/16/style/juanita-cardenas-ryan-murray-wedding.html | The Couples Wedding Outfits Definitely Not Dior | By Shane ONeill | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-18 | https://www.nytimes.com/2023/06/16/style/nyc-fashion-spike-lee-greta-lizzy-caplan.html | Stars Sparkle  For the Arts | By Emma Grillo and Sadiba Hasan | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-18 | https://www.nytimes.com/2023/06/16/style/they-were-not-looking-for-anything-serious-surprise.html | Not Looking for Anything Serious or So It Seemed | By Rosalie R Radomsky | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-18 | https://www.nytimes.com/2023/06/16/us/minneapolis-police-george-floyd.html | Since Floyds Murder Minneapolis and Its Police Have Come Under Scrutiny | By Adeel Hassan | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-18 | https://www.nytimes.com/2023/06/16/world/middleeast/tunisia-press-freedom.html | In Tunisia Mourning HardFought Freedom Rapidly Slipping Away | By Vivian Yee | TX 9-304-143 | 2023-08-01 |

| 2023-06-17 | 2023-06-18 | https://www.nytimes.com/2023/06/17/arts/dance/american-ballet-theater-like-water-for-chocolate-wheeldon.html | A Contemporary Romance Onstage | By Marina Harss | TX 9-304-143 | 2023-08-01 |
|---|---|---|---|---|---|---|
| 2023-06-17 | 2023-06-18 | https://www.nytimes.com/2023/06/17/arts/music/muti-chicago-symphony-classical-music.html | Stepping Down Tiptoeing Back | By Zachary Woolfe | TX 9-304-143 | 2023-08-01 |
| 2023-06-17 | 2023-06-18 | https://www.nytimes.com/2023/06/17/business/economy/china-united-states-business.html | Modest Hopes as Blinken Heads to China | By Ana Swanson and David McCabe | TX 9-304-143 | 2023-08-01 |
| 2023-06-17 | 2023-06-18 | https://www.nytimes.com/2023/06/17/nyregion/harlem-city-council-primary-election.html | City Council Election in Harlem Tests the Limits of Progressive Politics | By Jeffery C Mays | TX 9-304-143 | 2023-08-01 |
| 2023-06-17 | 2023-06-18 | https://www.nytimes.com/2023/06/17/opinion/ted-kaczynski-silvio-berlusconi-cormac-mccarthy.html | 3 Models Of Masculine Rebellion | By Ross Douthat | TX 9-304-143 | 2023-08-01 |
| 2023-06-17 | 2023-06-18 | https://www.nytimes.com/2023/06/17/opinion/to-jail-or-not-to-jail.html | To Jail or Not to Jail | By Maureen Dowd | TX 9-304-143 | 2023-08-01 |
| 2023-06-17 | 2023-06-18 | https://www.nytimes.com/2023/06/17/opinion/trump-conservatives-liberals.html | In the Age of Trump Its Hard to Be Humble | By Nicholas Kristof | TX 9-304-143 | 2023-08-01 |
| 2023-06-17 | 2023-06-18 | https://www.nytimes.com/2023/06/17/realestate/e-commerce-secondhand-furniture.html | Beloved Furniture Gets a BrandNew Life | By Alix Strauss | TX 9-304-143 | 2023-08-01 |
| 2023-06-17 | 2023-06-18 | https://www.nytimes.com/2023/06/17/realestate/smoking-apartment-building-rules.html | Our Super Smokes in His Office Can the Residents Put a Stop to It | By Andy Newman | TX 9-304-143 | 2023-08-01 |
| 2023-06-17 | 2023-06-18 | https://www.nytimes.com/2023/06/17/sports/cycling/gino-mader-tour-de-suisse.html | 3 Teams Leave Tour de Suisse After the Death of a Cyclist | By Andrew Das | TX 9-304-143 | 2023-08-01 |
| 2023-06-17 | 2023-06-18 | https://www.nytimes.com/2023/06/17/sports/golf/us-open-liv-golf-pga-players.html | The Golfers on the PGA Tour   Were Heard Until They Werent | By Alan Blinder | TX 9-304-143 | 2023-08-01 |
| 2023-06-17 | 2023-06-18 | https://www.nytimes.com/2023/06/17/sports/ncaabasketball/bob-huggins-charged-west-virginia.html | Huggins Veteran Basketball Coach Faces DUI Charge in Pennsylvania | By Claire Fahy and Santul Nerkar | TX 9-304-143 | 2023-08-01 |
| 2023-06-17 | 2023-06-18 | https://www.nytimes.com/2023/06/17/style/baggu-tiktok-gen-z.html | Their Popularity Is in the Bag | By Kasia Pilat | TX 9-304-143 | 2023-08-01 |
| 2023-06-17 | 2023-06-18 | https://www.nytimes.com/2023/06/17/us/branson-missouri-motor-scooters.html | In Branson Freedom Comes on Two Wheels | By Richard Fausset and Chase Castor | TX 9-304-143 | 2023-08-01 |
| 2023-06-17 | 2023-06-18 | https://www.nytimes.com/2023/06/17/us/consent-decrees-police-reform.html | Consent Decrees Bring Changes and Questions | By Shaila Dewan | TX 9-304-143 | 2023-08-01 |
| 2023-06-17 | 2023-06-18 | https://www.nytimes.com/2023/06/17/us/i-95-reopen-pennsylvania.html | Stretch of I95 Will Reopen In Two Weeks Governor Says | By Colbi Edmonds | TX 9-304-143 | 2023-08-01 |
| 2023-06-17 | 2023-06-18 | https://www.nytimes.com/2023/06/17/us/politics/biden-again-has-union-support-but-the-unions-look-different-this-time.html | He Has Union Leaders Vote Now to Win Over Membership | By Reid J Epstein | TX 9-304-143 | 2023-08-01 |
| 2023-06-17 | 2023-06-18 | https://www.nytimes.com/2023/06/17/us/politics/nikki-haley-fack-check.html | Haley Misleads on Abortion Trans Youth and Government Policy | By Linda Qiu | TX 9-304-143 | 2023-08-01 |
| 2023-06-17 | 2023-06-18 | https://www.nytimes.com/2023/06/17/us/politics/trump-ramaswamy-indictment.html | A LongShot Candidate Defends His Opponent | By Jonathan Weisman | TX 9-304-143 | 2023-08-01 |

| 2023-06-17 | 2023-06-18 | https://www.nytimes.com/2023/06/17/world/africa/uganda-school-attack.html | Militants Kill Dozens at Uganda School Then Flee Toward Congo | By Abdi Latif Dahir | TX 9-304-143 | 2023-08-01 |
|---|---|---|---|---|---|---|
| 2023-06-17 | 2023-06-18 | https://www.nytimes.com/2023/06/17/world/americas/canada-wildfires-season.html | Unstoppable Massive Canadian Blazes Test Foreign Firefighters | By Norimitsu Onishi and Renaud Philippe | TX 9-304-143 | 2023-08-01 |
| 2023-06-17 | 2023-06-18 | https://www.nytimes.com/2023/06/17/world/asia/taliban-whatsapp-afghanistan.html | The Taliban Runs on WhatsApp Theres Just One Problem | By Christina Goldbaum and Safiullah Padshah | TX 9-304-143 | 2023-08-01 |
| 2023-06-17 | 2023-06-18 | https://www.nytimes.com/2023/06/17/world/europe/russia-ukraine-war-tactics.html | Russia Learns Firepower Alone Is Not Enough | By Thomas GibbonsNeff Julian E Barnes and Natalia Yermak | TX 9-304-143 | 2023-08-01 |
| 2023-06-17 | 2023-06-18 | https://www.nytimes.com/2023/06/17/world/europe/ukraine-dam-flood-disease.html | As Floodwaters Recede Authorities Are Bracing For Outbreaks of Disease | By Megan Specia | TX 9-304-143 | 2023-08-01 |
| 2023-06-18 | 2023-06-18 | https://www.nytimes.com/2023/06/17/us/politics/ron-desantis-nevada-republican-primary.html | DeSantis Asks Nevada Voters To Ditch a Culture of Losing | By Neil Vigdor | TX 9-304-143 | 2023-08-01 |
| 2023-06-18 | 2023-06-18 | https://www.nytimes.com/2023/06/18/business/economy/global-economy-us-china.html | Failures of Globalization Shatter LongHeld Beliefs | By Patricia Cohen | TX 9-304-143 | 2023-08-01 |
| 2023-06-18 | 2023-06-18 | https://www.nytimes.com/2023/06/18/business/kyle-roche-crypto-leaks-satoshi.html | Who Was Out to Get This Man | By John Carreyrou | TX 9-304-143 | 2023-08-01 |
| 2023-06-18 | 2023-06-18 | https://www.nytimes.com/2023/06/18/business/roxane-gay-lgbtq-work.html | Pride Is Priceless but Its Better Paid | By Roxane Gay | TX 9-304-143 | 2023-08-01 |
| 2023-06-18 | 2023-06-18 | https://www.nytimes.com/2023/06/18/insider/jonah-markowitz-photographer-brooklyn.html | In Brooklyn Curiosity Became a Commitment | By John Otis | TX 9-304-143 | 2023-08-01 |
| 2023-06-18 | 2023-06-18 | https://www.nytimes.com/2023/06/18/insider/pride-word-meaning.html | A Word That Became a Point of Pride | By Sarah Diamond | TX 9-304-143 | 2023-08-01 |
| 2023-06-18 | 2023-06-18 | https://www.nytimes.com/2023/06/18/nyregion/suburbs-new-york-city-tension.html | New York City And Suburbs A Rift Widens | By Jesse McKinley | TX 9-304-143 | 2023-08-01 |
| 2023-06-18 | 2023-06-18 | https://www.nytimes.com/2023/06/18/nyregion/universal-hip-hop-museum-rocky-bucano.html | Pancakes Boomboxes and Emails | By Tammy LaGorce | TX 9-304-143 | 2023-08-01 |
| 2023-06-18 | 2023-06-18 | https://www.nytimes.com/2023/06/18/style/louis-vuitton-menswear-pharrell-williams-louis-vuittons.html | Shaking Things Up From Inside the Castle | By Jon Caramanica | TX 9-304-143 | 2023-08-01 |
| 2023-06-18 | 2023-06-18 | https://www.nytimes.com/2023/06/18/us/politics/ron-desantis-age.html | Family in Tow DeSantis Winks At the Age Gap | By Nicholas Nehamas and Ruth Igielnik | TX 9-304-143 | 2023-08-01 |
| 2023-06-07 | 2023-06-19 | https://www.nytimes.com/2023/06/07/movies/cinecitta-studios-rome-filmmaking.html | The Stars Are Shooting Again on the Tiber | By Elisabetta Povoledo | TX 9-304-143 | 2023-08-01 |
| 2023-06-10 | 2023-06-19 | https://www.nytimes.com/2023/06/10/books/latin-american-science-fiction.html | SciFi Rides A Notable New Wave | By Emily Hart | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-19 | https://www.nytimes.com/2023/06/14/arts/television/full-monty.html | This Time The Clothes Stay On | By Simran Hans | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-19 | https://www.nytimes.com/2023/06/14/business/western-alliance-regional-banks.html | Do You Want Us to Even Exist SoulSearching for Smaller Banks | By Rob Copeland | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-19 | https://www.nytimes.com/2023/06/14/climate/oil-fossil-fuel-climate-cop28.html | UN Summit On Climate At a Home Of Big Oil | By Max Bearak | TX 9-304-143 | 2023-08-01 |

| 2023-06-14 | 2023-06-19 | https://www.nytimes.com/2023/06/14/opinion/climate-change-trees-global-warming.html | Let Natures Best Carbon Absorbers Do Their Job | By Roger Worthington | TX 9-304-143 | 2023-08-01 |
|---|---|---|---|---|---|---|
| 2023-06-14 | 2023-06-19 | https://www.nytimes.com/2023/06/14/opinion/parking-cars-donald-shoup.html | A Fight Over Parking Spaces Is a Good Idea | By Peter Coy | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-19 | https://www.nytimes.com/2023/06/16/arts/music/anthony-braxton-experiments-in-opera.html | Music That Comes With a Punch Line | By Seth Colter Walls | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-19 | https://www.nytimes.com/2023/06/16/arts/television/endeavour-final-season-review.html | A Testy FanFavorite Oxford Detective Makes a Solid Exit | By Mike Hale | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-19 | https://www.nytimes.com/2023/06/16/business/amazon-freevee-judge-judy.html | Judge Judy Expands Fief On Amazon | By Brooks Barnes | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-19 | https://www.nytimes.com/2023/06/16/us/the-rev-c-welton-gaddy-dead.html | The Rev C Welton Gaddy Defender of ChurchState Divide Dies at 81 | By Neil Genzlinger | TX 9-304-143 | 2023-08-01 |
| 2023-06-17 | 2023-06-19 | https://www.nytimes.com/2023/06/17/business/dealbook/space-industry-laws.html | Murky Frontier of Rules For the Space Industry | By Ephrat Livni and Sarah Kessler | TX 9-304-143 | 2023-08-01 |
| 2023-06-17 | 2023-06-19 | https://www.nytimes.com/2023/06/17/nyregion/jack-mcnally-dead.html | Jack McNally 89 Detective Helped Solve Famed Jewel Heist | By Daniel E Slotnik | TX 9-304-143 | 2023-08-01 |
| 2023-06-17 | 2023-06-19 | https://www.nytimes.com/2023/06/17/nyregion/keechant-sewell-nypd.html | What a Commissioners Abrupt Departure Says About the NYPD Under Adams | By Maria Cramer and Chelsia Rose Marcius | TX 9-304-143 | 2023-08-01 |
| 2023-06-17 | 2023-06-19 | https://www.nytimes.com/2023/06/17/opinion/catholic-church-slave-trade.html | My Church Was Part of the Slave Trade This Has Not Shaken My Faith | By Rachel L Swarns | TX 9-304-143 | 2023-08-01 |
| 2023-06-17 | 2023-06-19 | https://www.nytimes.com/2023/06/17/style/david-austin-roses-danny-clarke.html | Elite Rose Breeder Gives Black Gardener His Flowers | By Remy Tumin | TX 9-304-143 | 2023-08-01 |
| 2023-06-17 | 2023-06-19 | https://www.nytimes.com/2023/06/17/technology/binance-shutdown-sec-crypto.html | Binance Reaches Deal With SEC To Continue Operations in the US | By David YaffeBellany and Matthew Goldstein | TX 9-304-143 | 2023-08-01 |
| 2023-06-17 | 2023-06-19 | https://www.nytimes.com/2023/06/17/us/bear-attack-arizona.html | Black Bear Kills Man at His Arizona Home in Highly Uncommon Attack | By Remy Tumin | TX 9-304-143 | 2023-08-01 |
| 2023-06-17 | 2023-06-19 | https://www.nytimes.com/2023/06/17/us/minneapolis-voices-justice-department-report.html | Minneapolis Reckoning With Conduct of Police | By Ernesto Londoo and Dan Simmons | TX 9-304-143 | 2023-08-01 |
| 2023-06-17 | 2023-06-19 | https://www.nytimes.com/2023/06/17/us/politics/biden-saudi-arabia-israel-palestine-nuclear.html | US in Long Shot  Seeks Saudi Deal  With Netanyahu | By Mark Mazzetti Ronen Bergman Edward Wong and Vivian Nereim | TX 9-304-143 | 2023-08-01 |
| 2023-06-17 | 2023-06-19 | https://www.nytimes.com/2023/06/17/us/politics/birth-control-dobbs-clarence-thomas.html | Contraception Is Next Battle At State Level | By Sheryl Gay Stolberg | TX 9-304-143 | 2023-08-01 |
| 2023-06-17 | 2023-06-19 | https://www.nytimes.com/2023/06/17/world/asia/blinken-xi-china.html | Blinken Faces Clashing Agendas and Maybe Xi in China | By Edward Wong and David Pierson | TX 9-304-143 | 2023-08-01 |
| 2023-06-18 | 2023-06-19 | https://www.nytimes.com/2023/06/17/movies/angela-bassett-how-stella-got-her-groove-back.html | Angela Bassett on How Stella Got Her Groove Back 25 Years Later | By Kalia Richardson | TX 9-304-143 | 2023-08-01 |
| 2023-06-18 | 2023-06-19 | https://www.nytimes.com/2023/06/17/sports/golf/us-open-15th-shortest-hole.html | A BiteSize Challenge Makes the Worlds Best Players Queasy | By Bill Pennington | TX 9-304-143 | 2023-08-01 |

| 2023-06-18 | 2023-06-19 | https://www.nytimes.com/2023/06/business/pixar-elemental-the-flash-box-office.html | Poor Opening for Elemental Raises Doubts About Pixar on the Big Screen | By Brooks Barnes | TX 9-304-143 | 2023-08-01 |
|---|---|---|---|---|---|---|
| 2023-06-18 | 2023-06-19 | https://www.nytimes.com/2023/06/18/opinion/us-supreme-court-voting-rights.html | The Justices Finally Get the Right Balance on Voting Rights | By David French | TX 9-304-143 | 2023-08-01 |
| 2023-06-18 | 2023-06-19 | https://www.nytimes.com/2023/06/18/sports/autoracing/f1-canadian-grand-prix-tv-results.html | Verstappen Leader of 224 Straight Laps Wins 4th in a Row | By Andrew Das and Josh Katz | TX 9-304-143 | 2023-08-01 |
| 2023-06-18 | 2023-06-19 | https://www.nytimes.com/2023/06/18/sports/baseball/oliver-marmol-cardinals.html | In Season of Stumbles The Cardinals Still See Opportunities Ahead | By Tyler Kepner | TX 9-304-143 | 2023-08-01 |
| 2023-06-18 | 2023-06-19 | https://www.nytimes.com/2023/06/18/sports/soccer/lionel-messi-saudi-arabia.html | Saudis Hire a Soccer Superstar  To Polish Their Realms Image | By Karim Zidan and Tariq Panja | TX 9-304-143 | 2023-08-01 |
| 2023-06-18 | 2023-06-19 | https://www.nytimes.com/2023/06/18/theater/light-in-the-piazza-encores-asian-american.html | Casting a Piazza in an Asian American Light | By Matt Stevens | TX 9-304-143 | 2023-08-01 |
| 2023-06-18 | 2023-06-19 | https://www.nytimes.com/2023/06/18/us/california-rivers-safety-currents.html | After Winter Deluge California Rivers Grow Dangerous to Use | By Jill Cowan | TX 9-304-143 | 2023-08-01 |
| 2023-06-18 | 2023-06-19 | https://www.nytimes.com/2023/06/18/us/illinois-mass-shooting.html | 23 Are Shot And 1 Dies At Juneteenth Celebration | By Amanda Holpuch and Emma Bubola | TX 9-304-143 | 2023-08-01 |
| 2023-06-18 | 2023-06-19 | https://www.nytimes.com/2023/06/18/us/nevada-mormon-crickets-elko.html | In Nevada Killing Crickets Before Theyre in Your Hair | By Eduardo Medina | TX 9-304-143 | 2023-08-01 |
| 2023-06-18 | 2023-06-19 | https://www.nytimes.com/2023/06/18/us/politics/biden-trump-contrast.html | Biden Focuses on Business of Governing Not Trump | By Zolan KannoYoungs | TX 9-304-143 | 2023-08-01 |
| 2023-06-18 | 2023-06-19 | https://www.nytimes.com/2023/06/18/world/africa/uganda-school-attack.html | In Uganda Attack Boys Burned in Beds and Girls Hacked by Machetes | By Abdi Latif Dahir | TX 9-304-143 | 2023-08-01 |
| 2023-06-18 | 2023-06-19 | https://www.nytimes.com/2023/06/18/world/asia/india-heat-death.html | Northern India Endures a Heat Wave and a Wave of Deaths as a Possible Link Is Pondered | By Alex Travelli and Hari Kumar | TX 9-304-143 | 2023-08-01 |
| 2023-06-18 | 2023-06-19 | https://www.nytimes.com/2023/06/18/world/asia/indonesia-slavery-drugs.html | Seeking Drug Rehab Indonesians Were Enslaved | By Richard C Paddock | TX 9-304-143 | 2023-08-01 |
| 2023-06-18 | 2023-06-19 | https://www.nytimes.com/2023/06/18/world/europe/pope-vatican-hospital.html | Pope Thanks WellWishers After Leaving the Hospital | By Elisabetta Povoledo | TX 9-304-143 | 2023-08-01 |
| 2023-06-18 | 2023-06-19 | https://www.nytimes.com/2023/06/18/world/europe/ukraine-strike-russian-ammunition-dump.html | Kyiv Makes Small Gain in South Russian Official Says in Intense Fight | By Matthew Mpoke Bigg and Neil MacFarquhar | TX 9-304-143 | 2023-08-01 |
| 2023-06-18 | 2023-06-19 | https://www.nytimes.com/2023/06/18/world/middleeast/egypt-african-dutch-museum.html | Dutch Exhibit Links Egypt to Africa Ire Boils Over in Egypt | By Vivian Yee | TX 9-304-143 | 2023-08-01 |
| 2023-06-18 | 2023-06-19 | https://www.nytimes.com/2023/06/18/world/middleeast/israel-west-bank-settlements-rules.html | Israel Eases Rules for Settlements in West Bank | By Isabel Kershner | TX 9-304-143 | 2023-08-01 |
| 2023-06-19 | 2023-06-19 | https://www.nytimes.com/2023/06/18/sports/golf/us-open-wyndham-clark-rory-mcilroy.html | In Los Angeles Newcomer Wins for Best Score | By Alan Blinder | TX 9-304-143 | 2023-08-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-06-19 | 2023-06-19 | https://www.nytimes.com/2023/06/19/arts/television/whats-on-tv-this-week-below-the-belt-and-a-juneteenth-celebration.html | This Week on TV | By Kristen Bayrakdarian | TX 9-304-143 | 2023-08-01 |
| 2023-06-19 | 2023-06-19 | https://www.nytimes.com/2023/06/19/insider/climate-change-new-jersey-schools.html | In a Classroom Lessons on Climate Change | By Josh Ocampo | TX 9-304-143 | 2023-08-01 |
| 2023-06-19 | 2023-06-19 | https://www.nytimes.com/2023/06/19/nyregion/brooklyn-juneteenth-food-festival.html | Brooklyns Juneteenth Red Velvet Cake and a Slice of History | By Dodai Stewart | TX 9-304-143 | 2023-08-01 |
| 2023-06-19 | 2023-06-19 | https://www.nytimes.com/2023/06/19/sports/basketball/nba-draft-preview.html | Below Wembanyama But Not in the Shadows | By David Gardner | TX 9-304-143 | 2023-08-01 |
| 2023-06-19 | 2023-06-19 | https://www.nytimes.com/2023/06/19/sports/basketball/tyrell-terry-basketball-mental-health.html | I Cant Continue This Fight Any Longer | By Jonathan Abrams | TX 9-304-143 | 2023-08-01 |
| 2023-06-19 | 2023-06-19 | https://www.nytimes.com/2023/06/19/us/politics/early-mail-voting-republicans-trump.html | GOP Grudgingly Embraces Voting by Mail | By Neil Vigdor | TX 9-304-143 | 2023-08-01 |
| 2023-06-19 | 2023-06-19 | https://www.nytimes.com/2023/06/19/us/politics/russia-spy-assassination.html | Russia Sought To Kill Defector In US in 2020 | By Ronen Bergman Adam Goldman and Julian E Barnes | TX 9-304-143 | 2023-08-01 |
| 2023-06-19 | 2023-06-19 | https://www.nytimes.com/2023/06/19/world/americas/argentina-inflation-peso-restaurants.html | As the Peso Plunges Argentines Go Out to Feast | By Natalie Alcoba and Sarah Pabst | TX 9-304-143 | 2023-08-01 |
| 2023-06-19 | 2023-06-19 | https://www.nytimes.com/2023/06/19/world/europe/ukraine-weapons-howitzers-contracts.html | Some Donated Weapons Are Scrapped for Parts | By Justin Scheck and Lara Jakes | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-20 | https://www.nytimes.com/2023/06/06/science/crocodile-virgin-birth-parthenogenesis.html | Virgin Crocodile Birth  Seen for the First Time | By Veronique Greenwood | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-20 | https://www.nytimes.com/2023/06/08/well/mind/gratitude-health-benefits.html | Be Grateful Say So Its Good for You | By Christina Caron | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-20 | https://www.nytimes.com/2023/06/09/science/nasa-moon-quarantine.html | Apollo 11s Quarantine  Inadequate Study Says | By Sarah Scoles | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-20 | https://www.nytimes.com/2023/06/09/well/move/walk-talk-social-connections-conversation.html | Take a Walk Have a Talk | By Jancee Dunn | TX 9-304-143 | 2023-08-01 |
| 2023-06-09 | 2023-06-20 | https://www.nytimes.com/interactive/2023/06/09/health/noise-exposure-health-impacts.html | Noise Could Take Years Off Your Life Heres How | By Emily Baumgaertner Jason Kao Eleanor Lutz Josephine Sedgwick Rumsey Taylor Noah Throop and Josh Williams | TX 9-304-143 | 2023-08-01 |
| 2023-06-10 | 2023-06-20 | https://www.nytimes.com/2023/06/10/well/move/boxing-workout-strength-endurance.html | Put More Punch Into Your Workout | By Rachel Fairbank | TX 9-304-143 | 2023-08-01 |
| 2023-06-12 | 2023-06-20 | https://www.nytimes.com/2023/06/12/well/live/perimenopause-periods-menstrual-cycle.html | Your Friends May Not Have Mentioned Flash Periods | By Alisha Haridasani Gupta | TX 9-304-143 | 2023-08-01 |
| 2023-06-13 | 2023-06-20 | https://www.nytimes.com/2023/06/13/opinion/media-layoffs-journalism-internet.html | The Tragic Decline of Free News | By Lydia Polgreen | TX 9-304-143 | 2023-08-01 |

| 2023-06-13 | 2023-06-20 | https://www.nytimes.com/2023/06/13/well/women-sleep-issues-hormones.html | Why Do Women Have More Sleep Issues Than Men | By Lisa L Lewis | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-20 | https://www.nytimes.com/2023/06/14/science/ibm-quantum-computing.html | Quantum Computing Could Begin a New Era | By Kenneth Chang | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-20 | https://www.nytimes.com/2023/06/14/us/noise-san-diego-health-effects.html | A Team in Search of PeaceRattling Noise | By Soumya Karlamangla | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-20 | https://www.nytimes.com/2023/06/15/economy/oregon-idaho-marijuana.html | A Boom in Oregon  Spurs Envy in Idaho | By Kurtis Lee | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-20 | https://www.nytimes.com/2023/06/15/business/workplace-design-zhai-ai.html | Architects Are Turning to AI to Help Reimagine Office Spaces | By Farah Nayeri | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-20 | https://www.nytimes.com/2023/06/15/technology/personaltech/travel-booking-junk-fees.html | Beware the Great Deal on Travel Junk Fees Often Hide Until Checkout | By Brian X Chen | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-20 | https://www.nytimes.com/2023/06/16/arts/dance/pina-bausch-dance-company-new-season.html | Pina Bauschs Dance Company Steps Toward a New Era | By Roslyn Sulcas | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-20 | https://www.nytimes.com/2023/06/16/arts/design/nachume-miller-flood-exhibition-art.html | Unboxing An Artists Legacy | By Rachel Sherman | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-20 | https://www.nytimes.com/2023/06/16/movies/the-flash-ezra-miller.html | The Flash Survives Its Vexed Star | By Sarah Bahr | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-20 | https://www.nytimes.com/2023/06/16/movies/transformers-rise-of-the-beasts-nostalgia.html | How the Newest Transformers Throws a 90s HipHop Party | By Robert Daniels | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-20 | https://www.nytimes.com/2023/06/16/technology/how-to-use-ai-as-a-shopping-assistant.html | How to Make AI Your Personal Shopper | By Brian X Chen | TX 9-304-143 | 2023-08-01 |
| 2023-06-17 | 2023-06-20 | https://www.nytimes.com/2023/06/17/health/covid-ventilation-air-quality.html | The New War on Bad Air | By Emily Anthes | TX 9-304-143 | 2023-08-01 |
| 2023-06-17 | 2023-06-20 | https://www.nytimes.com/2023/06/17/opinion/taylor-swift-mental-health.html | Taylor Swift Has Rocked My Psychiatric Practice | By Suzanne GarfinkleCrowell | TX 9-304-143 | 2023-08-01 |
| 2023-06-17 | 2023-06-20 | https://www.nytimes.com/2023/06/17/well/move/exercise-heat-humidity.html | If Its Humid Workouts Need to Change | By Danielle Friedman | TX 9-304-143 | 2023-08-01 |
| 2023-06-18 | 2023-06-20 | https://www.nytimes.com/2023/06/18/books/saskia-hamilton-poet-who-edited-another-poets-letters-dies-at-56.html | Saskia Hamilton 56 Acclaimed Poet  Who Edited Letters of Another Poet | By Neil Genzlinger | TX 9-304-143 | 2023-08-01 |
| 2023-06-18 | 2023-06-20 | https://www.nytimes.com/2023/06/18/business/newspapers-public-notices.html | Hometown Papers Face Reprisals for Covering the News | By Emily Flitter | TX 9-304-143 | 2023-08-01 |
| 2023-06-18 | 2023-06-20 | https://www.nytimes.com/2023/06/18/nyregion/ingrid-lewis-martin-adams.html | An Ally of Adamss for 40 Years Agitates From Inside City Hall | By Brian M Rosenthal and Jeffery C Mays | TX 9-304-143 | 2023-08-01 |
| 2023-06-18 | 2023-06-20 | https://www.nytimes.com/2023/06/18/nyregion/vegan-tenants-landlord-ny.html | A 5750aMonth Brooklyn Apartment Has a Smell Test | By Andy Newman | TX 9-304-143 | 2023-08-01 |
| 2023-06-18 | 2023-06-20 | https://www.nytimes.com/2023/06/18/obituaries/donald-triplett-dead.html | Donald Triplett Autisms Case 1 and a Beacon of Hope Dies at 89 | By Alex Traub | TX 9-304-143 | 2023-08-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-06-18 | 2023-06-20 | https://www.nytimes.com/2023/06/18/us/politics/daniel-ellsberg-espionage-act-pentagon-papers.html | At 90 Ellsberg Tried To Get Prosecuted Again | By Charlie Savage | TX 9-304-143 | 2023-08-01 |
| 2023-06-19 | 2023-06-20 | https://www.nytimes.com/2023/06/18/sports/golf/us-open-rory-mcilroy.html | McIlroys Lament Not Much Wrong Not Enough Right | By Bill Pennington | TX 9-304-143 | 2023-08-01 |
| 2023-06-19 | 2023-06-20 | https://www.nytimes.com/2023/06/18/world/asia/blinken-china-xi-diplomacy.html | Blinken and Xi Begin a Thaw If Just a Little | By Edward Wong and David Pierson | TX 9-304-143 | 2023-08-01 |
| 2023-06-19 | 2023-06-20 | https://www.nytimes.com/2023/06/19/arts/amsterdam-boom-chicago-comedy-club.html | American Comics Flourish in a Dutch Club | By Nina Siegal | TX 9-304-143 | 2023-08-01 |
| 2023-06-19 | 2023-06-20 | https://www.nytimes.com/2023/06/19/arts/dance/river-to-river-festival.html | Gliding Away and Not Just From Clothing | By Brian Seibert | TX 9-304-143 | 2023-08-01 |
| 2023-06-19 | 2023-06-20 | https://www.nytimes.com/2023/06/19/books/review/western-fiction-race-gender.html | Novelists Reimagine The Old West | By Celia McGee | TX 9-304-143 | 2023-08-01 |
| 2023-06-19 | 2023-06-20 | https://www.nytimes.com/2023/06/19/business/economy/china-economy-stimulus.html | For China No Easy Fix As Recovery Hits a Wall | By Keith Bradsher Daisuke Wakabayashi and Claire Fu | TX 9-304-143 | 2023-08-01 |
| 2023-06-19 | 2023-06-20 | https://www.nytimes.com/2023/06/19/movies/take-care-of-maya-review.html | The Trauma Of a Family  Torn Apart | By Natalia Winkelman | TX 9-304-143 | 2023-08-01 |
| 2023-06-19 | 2023-06-20 | https://www.nytimes.com/2023/06/19/nyregion/james-ray-montclair-dead.html | Sentencing Days Away ExLawyer Dies in Cell | By Tracey Tully | TX 9-304-143 | 2023-08-01 |
| 2023-06-19 | 2023-06-20 | https://www.nytimes.com/2023/06/19/opinion/nutrition-science.html | The Science of What We Eat Is Failing Us | By Anupam B Jena and Christopher M Worsham | TX 9-304-143 | 2023-08-01 |
| 2023-06-19 | 2023-06-20 | https://www.nytimes.com/2023/06/19/science/medicine-eponyms-nazis.html | Doing Nazis Bidding Yet Honored by Science | By Rachel E Gross | TX 9-304-143 | 2023-08-01 |
| 2023-06-19 | 2023-06-20 | https://www.nytimes.com/2023/06/19/sports/basketball/chris-paul-phoenix-suns.html | Paul on Journey to Honor Grandfather Amid Twist in NBA Path | By Sopan Deb | TX 9-304-143 | 2023-08-01 |
| 2023-06-19 | 2023-06-20 | https://www.nytimes.com/2023/06/19/technology/gop-disinformation-researchers-2024-election.html | GOP Strikes At Researchers Into Deception | By Steven Lee Myers and Sheera Frenkel | TX 9-304-143 | 2023-08-01 |
| 2023-06-19 | 2023-06-20 | https://www.nytimes.com/2023/06/19/us/bart-san-francisco-california.html | With Commuters Scarce Transit Agencies Try New Enticements | By Soumya Karlamangla | TX 9-304-143 | 2023-08-01 |
| 2023-06-19 | 2023-06-20 | https://www.nytimes.com/2023/06/19/us/black-rodeo-oregon-juneteenth.html | Building a New Holiday and Cowboy Tradition | By Brent Lewis and Eduardo Medina | TX 9-304-143 | 2023-08-01 |
| 2023-06-19 | 2023-06-20 | https://www.nytimes.com/2023/06/19/us/desantis-newsom-california.html | DeSantis  Raises Cash  In California | By Shawn Hubler | TX 9-304-143 | 2023-08-01 |
| 2023-06-19 | 2023-06-20 | https://www.nytimes.com/2023/06/19/us/mississippi-tornado.html | Tornado Kills at Least 1 in Mississippi as Heat Spikes | By Derrick Bryson Taylor | TX 9-304-143 | 2023-08-01 |
| 2023-06-19 | 2023-06-20 | https://www.nytimes.com/2023/06/19/us/politics/rfk-jr-biden-democrats.html | Kennedy Campaign Is a Headache for Biden | By Reid J Epstein | TX 9-304-143 | 2023-08-01 |
| 2023-06-19 | 2023-06-20 | https://www.nytimes.com/2023/06/19/world/asia/pakistan-mourning-greece-migrant-ship.html | Pakistan Says At Least 104 Of Its Citizens Died at Sea | By Christina Goldbaum and Salman Masood | | 2023-08-01 |
| 2023-06-19 | 2023-06-20 | https://www.nytimes.com/2023/06/19/world/canada/submersible-titanic-missing-search.html | Submersible Craft With 5 Aboard Vanishes on Way to the Titanic | By Jesus Jimnez Jenny Gross Emma Bubola and Alan Yuhas | TX 9-304-143 | 2023-08-01 |

| 2023-06-19 | 2023-06-20 | https://www.nytimes.com/2023/06/19/world/europe/boris-johnson-parliament-uk.html | Johnson Is Rebuked By Parliament in Vote On Partygate Scandal | By Mark Landler and Stephen Castle | TX 9-304-143 | 2023-08-01 |
|---|---|---|---|---|---|---|
| 2023-06-19 | 2023-06-20 | https://www.nytimes.com/2023/06/19/world/europe/germany-china-relations.html | Berlin and Beijing Try A Reset of Relations With New Calculations | By Erika Solomon and Nicole Hong | TX 9-304-143 | 2023-08-01 |
| 2023-06-19 | 2023-06-20 | https://www.nytimes.com/2023/06/19/world/europe/greece-migrants-ship-sinking.html | Greece Criticized  For Not Helping  Migrants at Sea | By Jason Horowitz Matina StevisGridneff and Niki Kitsantonis | TX 9-304-143 | 2023-08-01 |
| 2023-06-19 | 2023-06-20 | https://www.nytimes.com/2023/06/19/world/europe/navalny-russia-new-trial.html | A New Trial For Navalny Could Pile On Years in Jail | By Neil MacFarquhar | TX 9-304-143 | 2023-08-01 |
| 2023-06-19 | 2023-06-20 | https://www.nytimes.com/2023/06/19/world/europe/rome-2030-expo-worlds-fair.html | Can Worlds Fair Bring New Life  To Eternal City | By Jason Horowitz | TX 9-304-143 | 2023-08-01 |
| 2023-06-19 | 2023-06-20 | https://www.nytimes.com/2023/06/19/world/europe/spain-far-right-vox.html | Far Right Secures a Foothold in Spanish Cities | By Constant Mheut | TX 9-304-143 | 2023-08-01 |
| 2023-06-19 | 2023-06-20 | https://www.nytimes.com/2023/06/19/world/europe/ukraine-soldier-funerals-lviv.html | Digging Up Old Graves to Make Way for a Stream of Bodies | By Megan Specia and Brendan Hoffman | TX 9-304-143 | 2023-08-01 |
| 2023-06-19 | 2023-06-20 | https://www.nytimes.com/2023/06/19/world/middleeast/israel-west-bank-raid.html | Five Palestinians Including 15YearOld Boy Are Killed in Israeli Raid in the West Bank | By Isabel Kershner | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-20 | https://www.nytimes.com/2023/06/19/climate/himalayas-melting-water-source.html | Himalayan Glaciers Shrinking at Faster Pace Researchers Find | By Delger Erdenesanaa | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-20 | https://www.nytimes.com/2023/06/19/us/politics/trump-classified-document-fox-news.html | Trump Discusses Tape  In Documents Case In Interview With Fox | By Maggie Haberman Alan Feuer and Jonathan Swan | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-20 | https://www.nytimes.com/2023/06/20/nyregion/aoc-endorsement-nyc-council.html | OcasioCortez Taking HandsOff Approach In Down Election Year | By Nicholas Fandos | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-20 | https://www.nytimes.com/2023/06/20/nyregion/ps-15-red-hook-brooklyn.html | Brooklyn School Pioneers Unified Program to Teach Children With Disabilities | By Troy Closson and Jackie Molloy | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-20 | https://www.nytimes.com/2023/06/20/sports/basketball/scoot-henderson-nba-draft.html | The Busy Job Of Preparing For a Moment On the Stage | By Jonathan Abrams | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-20 | https://www.nytimes.com/2023/06/20/us/politics/trump-real-estate-deal-oman.html | Trump Ties Money and Politics Into Oman Deal | By Eric Lipton | TX 9-304-143 | 2023-08-01 |
| 2023-06-13 | 2023-06-21 | https://www.nytimes.com/2023/06/13/opinion/encryption-messaging-privacy-signal-whatsapp.html | A Rare Bulwark of Digital Privacy Is at Risk | By Julia Angwin | TX 9-304-143 | 2023-08-01 |
| 2023-06-14 | 2023-06-21 | https://www.nytimes.com/article/meatballs-tomato-sauce-recipe.html | Summer Meatballs With Light Bright Sauce | By Melissa Clark | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-21 | https://www.nytimes.com/2023/06/15/dining/drinks/carlo-mondavi-monarch-electric-tractor.html | A Vineyard Move to Drive Pollution Away | By Eric Asimov | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-21 | https://www.nytimes.com/2023/06/15/well/mind/flight-turbulence-anxiety.html | Here to Help How to Stay Calm During a Bumpy Flight | By Christina Caron | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-21 | https://www.nytimes.com/2023/06/16/dining/ample-hills-creamery-brooklyn.html | After  A Messy  Meltdown Aiming To Rise Again | By Julia Moskin | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-21 | https://www.nytimes.com/2023/06/16/dining/egusi-nigerian-soup-recipe.html | Why Egusi Is More Than Just a Great Soup | By Yewande Komolafe | TX 9-304-143 | 2023-08-01 |

| 2023-06-16 | 2023-06-21 | https://www.nytimes.com/article/mentaiko-pasta-recipe.html | Memories for Breakfast and Beyond | By J Kenji LpezAlt | TX 9-304-143 | 2023-08-01 |
|---|---|---|---|---|---|---|
| 2023-06-18 | 2023-06-21 | https://www.nytimes.com/2023/06/18/arts/lisl-steiner-dead.html | Lisl Steiner Photographer Who Peered Into Stars Souls Dies at 95 | By Alex Williams | TX 9-304-143 | 2023-08-01 |
| 2023-06-19 | 2023-06-21 | https://www.nytimes.com/2023/06/19/arts/music/max-morath-dead.html | Max Morath Pianist  Of Ragtime Soaked  In Sepia Dies at 96 | By Robert D McFadden | TX 9-304-143 | 2023-08-01 |
| 2023-06-19 | 2023-06-21 | https://www.nytimes.com/2023/06/19/dining/hawaii-local-food.html | Its All Hawaiian Broadly Speaking | By Elyse Inamine | TX 9-304-143 | 2023-08-01 |
| 2023-06-19 | 2023-06-21 | https://www.nytimes.com/2023/06/19/movies/sasha-calle-the-flash-supergirl.html | One Superheros Secret Origin | By Brandon Yu | TX 9-304-143 | 2023-08-01 |
| 2023-06-19 | 2023-06-21 | https://www.nytimes.com/2023/06/19/opinion/cormac-mccarthy-publishing.html | Cormac McCarthy Had a Remarkable Career It Couldnt Happen Now | By Dan Sinykin | TX 9-304-143 | 2023-08-01 |
| 2023-06-19 | 2023-06-21 | https://www.nytimes.com/2023/06/19/us/vegas-tropicana-casino-closing.html | Another Relic of Old Las Vegas May Vanish | By Livia AlbeckRipka | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/business/china-loan-prime-rates.html | As the West Zigs China Zags With Rate Cuts | By Keith Bradsher | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/arts/final-fantasy-xvi-square-enix.html | Final Fantasy Takes On Old Foe | By Brian X Chen | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/arts/music/busoni-piano-concerto.html | A Composers Tough Work Is Worth It | By David Allen | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/arts/television/ebon-moss-bachrach-the-bear-season-2.html | He Excels at Being Lovably Obnoxious | By Melena Ryzik | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/arts/television/paxton-whitehead-dead.html | Paxton Whitehead 85 a Tony Nominee Who Played Unfunny Roles for Laughs | By Daniel E Slotnik | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/arts/television/secret-invasion-review.html | Marvel Assembly Line Revives an Old Model | By Mike Hale | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/books/book-bans-florida-tango-makes-three.html | Floridas Book Ban Draws a Lawsuit | By Elizabeth A Harris and Alexandra Alter | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/business/alibaba-daniel-zhang-joseph-tsai.html | Alibaba Boss Moves Aside And 2 CoFounders Step Up | By Chang Che | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/business/job-search-salary-ranges.html | Estimating Their Worth Before an Offer Is Made | By H Claire Brown | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/business/media/gannett-google-lawsuit.html | Gannett Is Suing Google Accusing It of Dominating the Digital Ad Market | By Katie Robertson | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/business/media/reddit-moderators-api-protest.html | Thousands of Reddit Communities  Stay Dark as Policy Protest Continues | By Michael Levenson | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/dining/black-owned-restaurants-bed-stuy.html | The BlackOwned Restaurants of BedStuy | By Nikita Richardson | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/dining/okdongsik-korea-town-restaurant-review.html | Prolonged WellBeing in a Short Menu | By Pete Wells | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/health/abortion-shield-law-new-york.html | New York Passes Bill to Let Doctors Mail Abortion Pills to States With Bans | By Pam Belluck and Emily Bazelon | TX 9-304-143 | 2023-08-01 |

| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/movies/jonathan-majors-court-appearance.html | Trial Date Is Set for Jonathan Majors | By Matt Stevens | TX 9-304-143 | 2023-08-01 |
|---|---|---|---|---|---|---|
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/nyregion/nj-covid-money.html | Unwarranted Covid Relief Flowed to New Jersey Fishery Businesses Official Says | By Elise Young | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/nyregion/nyc-chinatown-fire.html | Fire Near Chinatown That Began at Shop Selling EBikes Kills 4 | By Hurubie Meko Chelsia Rose Marcius Winnie Hu and Ellen Yan | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/nyregion/verdict-china-spying-trial.html | 3 Convicted of Harassing New Jersey Family on Behalf of the Chinese Government | By Karen Zraick | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/opinion/robert-kennedy-democrat-president-2024.html | Take Bobby Kennedy Jr Seriously Not Literally | By Bret Stephens | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/opinion/taylor-swift-economics.html | Is Taylor Swift Underpaid | By Paul Krugman | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/sports/baseball/rickwood-field-giants-cardinals.html | In Homage to Mays and the Negro Leagues MLB Heads to Birmingham | By David Waldstein | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/sports/baseball/roger-craig-dodgers-mets-giants.html | One More Chorus  Of Humm Baby  For a Baseball Lifer | By Scott Miller | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/sports/football/cte-study-concussions-brain-tackle.html | This high school coach eliminated fullcontact practices A new study on CTE suggests that may be the right approach | By Ken Belson and Benjamin Mueller | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/sports/soccer/chelsea-sale-ukraine.html | Chelsea Sale Proceeds  Have Yet to Reach Ukraine War Victims | By Tariq Panja | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/theater/a-simulacrum-steve-cuiffo-lucas-hnath.html | Nothing to Hide Up His Sleeves | By Alexis Soloski | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/theater/cabaret-review-barrington-stage.html | A Musical Revival At War With Itself | By Jesse Green | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/us/arkansas-transgender-care-ban.html | Judge Dismisses  Ban in Arkansas  For Gender Care | By Rick Rojas and Emily Cochrane | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/us/missing-titanic-submersible-search.html | Rescuers Step Up Search for Craft Missing Near Titanics Wreckage | By Jenna Russell | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/us/oceangate-titanic-missing-submersible.html | Company Was Warned Of Potential Dangers | By Nicholas BogelBurroughs Jenny Gross and Anna Betts | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/us/politics/federal-policy-on-homelessness-becomes-new-target-of-the-right.html | Policy to Fight Homelessness Becomes a Target of the Right | By Jason DeParle | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/us/politics/hunter-biden-plea-deal-tax-charges.html | Hunter Biden  Likely to Avoid  Prison in Deal | By Michael S Schmidt and Adam Entous | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/us/politics/joe-biden-hunter-plea-deal.html | For Biden His Sons Troubles Are Painful Personally and Politically | By Peter Baker | TX 9-304-143 | 2023-08-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/us/politics/republicans-abortion.html | Abortion Views Are Risky Turf On GOP Trail | By Katie Glueck | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/us/politics/trump-classified-documents-trial-date.html | Trial Judge Puts Documents Case On Speedy Path | By Alan Feuer Maggie Haberman and Charlie Savage | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/us/vermont-homeless-pandemic-aid.html | Vermonts Homeless Are Forced From Hotels as Covid Aid Ends | By Jenna Russell | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/world/asia/china-blinken-xi-economy.html | Between US And China Two Takes on a Rivalry | By David Pierson and Edward Wong | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/world/europe/andrew-tate-romania.html | In Romania An Influencer Is Accused Of Trafficking | By Isabella Kwai | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/world/europe/eu-china-economic-strategy.html | EU Proposes Strategy Aimed at Blocking Chinas Access to Economic Secrets | By Matina StevisGridneff | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/world/europe/foreign-spies-germany-serious-threat.html | German Spy Agency Report Says China and Russia Are After Its Secrets | By Erika Solomon | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/world/europe/germany-far-right-afd-comeback.html | As German Worries About Future Rise FarRight Party Surges | By Erika Solomon | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/world/europe/paris-2024-olympics-corruption-raid-france.html | French Police Search Paris 2024 Olympics Offices in Two Corruption Investigations | By Aurelien Breeden | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/world/europe/rome-julius-caesar-assassination.html | A Tourist Site Rises From Where Caesar Fell | By Elisabetta Povoledo | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/world/europe/russia-drones-kyiv-lviv-ukraine-war.html | Predawn Drone Attack By Russia Targets Kyiv | By Cassandra Vinograd and Victoria Kim | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/world/europe/russia-ukraine-pows-abuse.html | Hidden Horrors of Russian Treatment of POWs | By Carlotta Gall and Daniel Berehulak | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-21 | https://www.nytimes.com/2023/06/20/world/middleeast/israelis-attacked-west-bank.html | Palestinian Gunmen Kill 4 Israelis in West Bank | By Patrick Kingsley | TX 9-304-143 | 2023-08-01 |
| 2023-06-21 | 2023-06-21 | https://www.nytimes.com/2023/06/20/business/media/ryan-murphy-disney.html | Top Producer Poised to Leave Netflix for Disney | By John Koblin and Brooks Barnes | TX 9-304-143 | 2023-08-01 |
| 2023-06-21 | 2023-06-21 | https://www.nytimes.com/2023/06/20/us/politics/merrick-garland-hunter-biden.html | Garlands Distance From Hunter Biden Inquiry Fails to Quell Critics | By Glenn Thrush | TX 9-304-143 | 2023-08-01 |
| 2023-06-21 | 2023-06-21 | https://www.nytimes.com/2023/06/21/insider/public-birding-project.html | Our Plan to Attract a Flock of Birders | By Alan Burdick and Elaine Chen | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-22 | https://www.nytimes.com/2023/06/15/t-magazine/aperitivo-milan-dinner-party.html | People Places Things | By Laura May Todd | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-22 | https://www.nytimes.com/2023/06/16/theater/romeo-and-juliet-toheeb-jimoh.html | Overly Familiar But Still Fresh | By Matt Wolf | TX 9-304-143 | 2023-08-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-06-17 | 2023-06-22 | https://www.nytimes.com/interactive/2023/06/17/upshot/17migration-patterns-movers.html | The Places Most Affected by Remote Workers Moves Around the Country | By Emily Badger Robert Gebeloff and Josh Katz | TX 9-304-143 | 2023-08-01 |
| 2023-06-19 | 2023-06-22 | https://www.nytimes.com/2023/06/19/opinion/environmental-racism-justice.html | The Homes of Lowndes County Ala Are Waiting | By Nick Tabor | TX 9-304-143 | 2023-08-01 |
| 2023-06-19 | 2023-06-22 | https://www.nytimes.com/2023/06/19/style/las-culturistas-culture-awards.html | This Award Show Ramps Up the Silly | By Callie Holtermann | TX 9-304-143 | 2023-08-01 |
| 2023-06-19 | 2023-06-22 | https://www.nytimes.com/2023/06/19/style/lube-sex-packaging-design.html | Lube Too Chic for the Sock Drawer | By Gina Cherelus | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-22 | https://www.nytimes.com/2023/06/20/arts/music/elton-john-lgbtq-rights.html | Elton John Denounces  AntiLGBTQ Legislation | By Maya Salam | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-22 | https://www.nytimes.com/2023/06/20/movies/james-cameron-titanic.html | Filmmakers Obsession Feeds Mystique of Deep | By Alex Marshall | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-22 | https://www.nytimes.com/2023/06/20/nyregion/the-suburbs-dont-love-new-york.html | The Suburbs May Not Love New York City | By James Barron | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-22 | https://www.nytimes.com/2023/06/20/opinion/wildfire-smoke-broadway-canada-fires.html | Were Watching the Sky as We Know It Disappear | By Paul Bogard | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-22 | https://www.nytimes.com/2023/06/20/sports/baseball/mlb-groundskeepers-grass.html | Technology and the Ban on Shifts Help Grounds Crews Create Fields of Dreams | By David Waldstein | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-22 | https://www.nytimes.com/2023/06/20/sports/soccer/us-womens-world-cup-roster.html | US Will Bring A Mixed Bag Of Experience | By Juliet Macur | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-22 | https://www.nytimes.com/2023/06/20/style/jazz-age-lawn-party.html | Governors Island Lawn Party Revisits the Jazz Age | By Alex Vadukul | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-22 | https://www.nytimes.com/2023/06/20/style/what-happens-when-you-get-so-influential-that-youre-bored-by-your-own-aesthetic.html | If Success Stifles Creativity Its Time to Refresh | By Maureen OConnor | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-22 | https://www.nytimes.com/2023/06/20/theater/tony-awards-broadway-box-office.html | TonyWinning Shows Got Box Office Boost After Awards Night | By Michael Paulson and Christopher Kuo | TX 9-304-143 | 2023-08-01 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/20/sports/basketball/victor-wembanyama-yankees-first-pitch.html | How Does the NBAs Top Prospect Get to Yankee Stadium By Subway | By Tania Ganguli and Desiree Rios | TX 9-304-143 | 2023-08-01 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/arts/design/mini-mall-flushing-art-asia.html | This Is New York Citys Latest Art Gallery | By Aruna DSouza | TX 9-304-143 | 2023-08-01 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/books/julie-garwood-dead.html | Julie Garwood a BestSelling Romance Novelist Is Dead at 78 | By Neil Genzlinger | TX 9-304-143 | 2023-08-01 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/books/review/plunder-brendan-ballou-these-are-the-plunderers-gretchen-morgenson-joshua-rosner.html | Pushing Businesses Into Bankruptcy in the Name of Efficiency | By Jennifer Szalai | TX 9-304-143 | 2023-08-01 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/business/dealbook/softbanks-masayoshi-son-ai.html | After a Lull SoftBanks Chief  Says He Wants the Company  To Lead the AI Revolution | By Michael J de la Merced | TX 9-304-143 | 2023-08-01 |

| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/business/economy/powell-inflation-federal-reserve.html | Powell Sees Trek Ahead On Inflation | By Jeanna Smialek | TX 9-304-143 | 2023-08-01 |
|---|---|---|---|---|---|---|
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/business/economy/student-loan-payments-debt-economy.html | As PandemicEra Programs End Problems for the Economy Loom | By Lydia DePillis | TX 9-304-143 | 2023-08-01 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/business/economy/us-inflation-fed.html | Inflation Fight Looking Bright But Isnt Over | By Jeanna Smialek | TX 9-304-143 | 2023-08-01 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/business/media/academy-awards-best-picture-eligibility.html | To Win Oscars Top Prize Films Will Need to Be  In the Theaters for Longer | By Nicole Sperling | TX 9-304-143 | 2023-08-01 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/business/media/alito-propublica-wall-street-journal.html | Justices Reply To ProPublica In Rival Paper Stirs Criticism | By Katie Robertson | TX 9-304-143 | 2023-08-01 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/business/media/daniel-ellsberg-pentagon-papers-nyt.html | War Leaker Had Tension With Times | By Benjamin Mullin | TX 9-304-143 | 2023-08-01 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/business/media/emmy-awards-writers-strike.html | Emmys May Be Delayed Because of Writers Strike | By John Koblin | TX 9-304-143 | 2023-08-01 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/business/uk-inflation-may.html | UK Inflation Rate Remains Stuck at a Painful 87 | By Eshe Nelson | TX 9-304-143 | 2023-08-01 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/climate/biden-endangered-species-act.html | Endangered Species Act to Be Strengthened Reversing TrumpEra Policies | By Lisa Friedman and Catrin Einhorn | TX 9-304-143 | 2023-08-01 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/movies/wes-anderson-asteroid-city-camera-moves.html | Filmmakers Agile Master Of Ingenuity | By Melena Ryzik | TX 9-304-143 | 2023-08-01 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/nyregion/assembly-convictions-ny.html | Back in Albany To Vote on Bills For Hot Issues | By Luis FerrSadurn and Grace Ashford | TX 9-304-143 | 2023-08-01 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/nyregion/narendra-modi-yoga-united-nations.html | A Note Before Stretching Yoga Means to Unite | By Sarah Maslin Nir | TX 9-304-143 | 2023-08-01 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/nyregion/property-tax-cut-new-jersey.html | Property Taxes Could Be Cut in Half For Older New Jersey Homeowners | By Tracey Tully | TX 9-304-143 | 2023-08-01 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/nyregion/rent-stabilized-apartment-homes-rise.html | New Yorkers in RentStabilized Homes Face a Rise in Prices | By Mihir Zaveri and Olivia Bensimon | TX 9-304-143 | 2023-08-01 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/opinion/senate-nomination-holds.html | The High Price of Petulance in the Senate | By David Firestone | TX 9-304-143 | 2023-08-01 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/science/alvin-submersible-ocean.html | Thriving Life And Danger On the Floor Of the Ocean | By William J Broad | TX 9-304-143 | 2023-08-01 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/sports/baseball/rangers-padres-block-plate.html | Rangers Catcher Finds a Way to Illegally Block the Plate From Behind It | By Benjamin Hoffman | TX 9-304-143 | 2023-08-01 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/sports/basketball/nba-broadcasting-camp.html | At This Basketball Camp They Dish Hot Takes | By Sopan Deb and Allison Zaucha | TX 9-304-143 | 2023-08-01 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/style/milan-fashion-week-men.html | Refined Touches Restore the Magic | By Guy Trebay | TX 9-304-143 | 2023-08-01 |

| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/technology/ftc-amazon-prime-lawsuit.html | Amazon Traps Users in Service Regulator Says | By David McCabe | TX 9-304-143 | 2023-08-01 |
|---|---|---|---|---|---|---|
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/theater/britney-spears-once-upon-a-one-more-time.html | Musical Aims To Wow Britney And Her Fans | By Julia Jacobs | TX 9-304-143 | 2023-08-01 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/theater/good-vibrations-review.html | SnarlFree Punk Rebellion in Belfast | By Laura CollinsHughes | TX 9-304-143 | 2023-08-01 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/upshot/child-care-daycare-disruptions.html | Child Care Disruptions Could Come Quickly as Safety Net Funding Nears an End | By Claire Cain Miller Alicia Parlapiano and Madeleine Ngo | TX 9-304-143 | 2023-08-01 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/us/affirmative-action-student-experiences.html | Inside the Lives Changed by Affirmative Action | By Amy Harmon | TX 9-304-143 | 2023-08-01 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/us/lab-grown-meat-sale-approval.html | LabGrown Meat Is Approved for Sale in United States | By Linda Qiu | TX 9-304-143 | 2023-08-01 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/us/naep-test-results-education.html | 13YearOlds in US Record Lowest Test Scores in Decades | By Dana Goldstein | TX 9-304-143 | 2023-08-01 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/us/oklahoma-heat-power.html | Heat and Storms Threaten a Battered Oklahoma | By Edgar Sandoval and Judson Jones | TX 9-304-143 | 2023-08-01 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/us/politics/airman-jack-teixeira-leaks-case.html | Airman Pleads Not Guilty to Federal Charges in Leaks Case | By Beth Treffeisen and Glenn Thrush | TX 9-304-143 | 2023-08-01 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/us/politics/biden-modi-visit.html | During Modis Visit Biden Plans to Focus on Common Interests | By Peter Baker and Mujib Mashal | TX 9-304-143 | 2023-08-01 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/us/politics/covid-pandemic-lab-leak-intelligence.html | Declassified Data on Covids Origins Is Said to Be Inconclusive | By Julian E Barnes | TX 9-304-143 | 2023-08-01 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/us/politics/daniel-rodriguez-jan-6-sentence.html | Rioter Who Assaulted Police Officer on Jan 6 Is Sentenced to More Than 12 Years | By Glenn Thrush and Alan Feuer | TX 9-304-143 | 2023-08-01 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/us/politics/fbi-analyst-prison-classified-documents.html | ExAnalyst Sent to Prison For Removing FBI Files | By Adam Goldman and Traci Angel | TX 9-304-143 | 2023-08-01 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/us/politics/house-censures-adam-schiff.html | RepublicanLed House Censures Schiff for Role in Trump Investigation | By Luke Broadwater | TX 9-304-143 | 2023-08-01 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/us/politics/john-durham-special-counsel-russia.html | Special Counsel Who Sought a Deep State Plot Shares Muted Results | By Charlie Savage | TX 9-304-143 | 2023-08-01 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/us/politics/justice-alito-luxury-travel-fishing-trip.html | Alito Defends Using Billionaires Jet Then Judging Cases Involving Him | By Adam Liptak | TX 9-304-143 | 2023-08-01 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/us/politics/justice-department-republicans-trump-investigations.html | For GOP Candidates Justice Dept Independence Is No Sure Thing | By Jonathan Swan Maggie Haberman Charlie Savage and Jonathan Weisman | TX 9-304-143 | 2023-08-01 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/us/politics/senate-abortion-bills.html | Highlighting GOPs AntiAbortion Stance | By Annie Karni | TX 9-304-143 | 2023-08-01 |

| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/us/titan-undersea-noises.html | Undersea Noises Become Focus of Search for Submersible | By Katrina Miller Nicholas BogelBurroughs and James C McKinley Jr | TX 9-304-143 | 2023-08-01 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/world/asia/india-modi-radio-mann-ki-baat.html | On the Radio A Softer Modi Soothes India | By Mujib Mashal | TX 9-304-143 | 2023-08-01 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/world/asia/pakistan-greek-migrants-ship.html | Hopes for Better Life  End With a Sinking  In the Mediterranean | By Christina Goldbaum and Zia urRehman | TX 9-304-143 | 2023-08-01 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/world/asia/south-korea-csat-questions.html | South Korea to Eliminate Hard Problems on Exam | By Jin Yu Young | TX 9-304-143 | 2023-08-01 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/world/europe/haim-roet-dead.html | Haim Roet 90 Who Recited Names Of Victims Killed in the Holocaust | By Daniel E Slotnik | TX 9-304-143 | 2023-08-01 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/world/europe/spain-migrants-canary-islands.html | Another Migrants Boat  Sinks Off African Coast | By Constant Mheut | TX 9-304-143 | 2023-08-01 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/world/europe/ukraine-odesa-mines-beaches-dam.html | Dam Disaster Renders Sea Off Limits For Odesa | By Marc Santora | TX 9-304-143 | 2023-08-01 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/world/europe/ukraine-russia-messaging-expectations.html | Kyiv Battles  Another Foe  Impatience | By Cassandra Vinograd | TX 9-304-143 | 2023-08-01 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/world/europe/ukraine-war-recovery.html | Western Allies Pledge Billions Toward the Reconstruction of Ukraine | By Mark Landler | TX 9-304-143 | 2023-08-01 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/world/europe/yacht-migrant-rescue-greece.html | Superyacht Rescued Migrants And Worlds Met in a Dire Sea | By Jason Horowitz and Matina StevisGridneff | TX 9-304-143 | 2023-08-01 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/world/middleeast/iran-drought-water-climate.html | As Drought Chokes Iran Some Chase the Last Drops of Water | By Vivian Yee and Leily Nikounazar | TX 9-304-143 | 2023-08-01 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/2023/06/21/world/middleeast/west-bank-settlement-palestinian-israeli-violence.html | Killing Spurs Wave of Attacks on Palestinian Towns | By Patrick Kingsley | TX 9-304-143 | 2023-08-01 |
| 2023-06-21 | 2023-06-22 | https://www.nytimes.com/article/andrew-tate-romania-charges.html | Online Influencer Is Formally Indicted in Romania | By Isabella Kwai | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-22 | https://www.nytimes.com/2023/06/21/theater/rock-and-roll-man-review.html | The Radio DJ Who Was Vilified As a Public Enemy | By Elisabeth Vincentelli | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-22 | https://www.nytimes.com/2023/06/21/us/ai-regulation-schumer-congress.html | Schumers Path to Tackling AI Includes Education and Prioritization | By Karoun Demirjian | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-22 | https://www.nytimes.com/2023/06/22/opinion/narendra-modi-india-democracy.html | Modis India Isnt What It Seems | By Maya Jasanoff | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-22 | https://www.nytimes.com/2023/06/22/style/hotel-corazon-majorca-spain.html | Away From Ibiza in a Place That Welcomes Bare Feet | By Elizabeth Paton | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-23 | https://www.nytimes.com/2023/06/08/arts/design/hurvin-anderson-barbershop.html | The Barbershop Is Haven and Artistic Inspiration | By Precious Adesina | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-23 | https://www.nytimes.com/2023/06/16/books/robert-plunket-my-search-for-warren-harding.html | HasBeen but Back on the Literary Map | By Alexandra Alter | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-23 | https://www.nytimes.com/2023/06/20/arts/dance/magda-saleh-dead.html | Magda Saleh 79 Egyptian Ballerina Who Wanted Everyone to Experience Ballet | By Anna Kisselgoff | TX 9-304-143 | 2023-08-01 |

| 2023-06-20 | 2023-06-23 | https://www.nytimes.com/2023/06/20/movies/sublime-review.html | Sublime | By Erik Piepenburg | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-23 | https://www.nytimes.com/2023/06/20/movies/surrounded-review.html | Surrounded | By Glenn Kenny | TX 9-304-143 | 2023-08-01 |
| 2023-06-21 | 2023-06-23 | https://www.nytimes.com/2023/06/21/business/unilever-black-women-hair-products.html | Black Womens Hair Care  A Market Long Undervalued | By Jordyn Holman | TX 9-304-143 | 2023-08-01 |
| 2023-06-21 | 2023-06-23 | https://www.nytimes.com/2023/06/21/health/fentanyl-overdose-crisis.html | Punitive Laws Over Fentanyl Renew a Fight | By Jan Hoffman | TX 9-304-143 | 2023-08-01 |
| 2023-06-21 | 2023-06-23 | https://www.nytimes.com/2023/06/21/movies/no-hard-feelings-review.html | Wet and Wild With Heart | By Glenn Kenny | TX 9-304-143 | 2023-08-01 |
| 2023-06-21 | 2023-06-23 | https://www.nytimes.com/2023/06/21/opinion/cloning-science-fraud.html | How a Cloning Fraud Reinvented Himself | By David Cyranoski | TX 9-304-143 | 2023-08-01 |
| 2023-06-21 | 2023-06-23 | https://www.nytimes.com/2023/06/21/opinion/digital-archives-memory.html | Our Collective Digital Memory Is Not Secure | By Nanna Bonde Thylstrup | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/21/us/matador-texas-tornado-colorado-storm.html | Tornado Ravages Town in Texas Panhandle  Killing at Least 4 | By Edgar Sandoval and Lucinda Holt | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/arts/design/hokusai-boston-museum-fine-arts-review.html | How Hokusais Art Crashed Over the World | By Jason Farago | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/arts/design/lefferts-historic-house.html | Remnants of Slavery in Old New York | By Laurel Graeber | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/arts/design/sheila-pepe-madison-square-park-crochet.html | Like SpiderWoman With a Crochet Hook | By Hilarie M Sheets | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/arts/television/im-a-virgo-review.html | Artful Propaganda In a Big Package | By James Poniewozik | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/arts/television/swedish-death-cleaning-peacock.html | This Weekend I Have | By Margaret Lyons | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/business/3m-settlement-forever-chemicals-lawsuit.html | 3M Reaches  Settlement In Lawsuits With Cities | By Lisa Friedman and Vivian Giang | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/business/economy/bank-of-england-interest-rates-inflation.html | Britains Central Bank Raises Interest Rates A Surprise Half Point | By Eshe Nelson | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/business/economy/shein-temu-forced-labor-china.html | Congress Signals ForcedLabor Concerns With Chinese Shopping Sites | By Ana Swanson and Claire Fu | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/business/energy-environment/ford-battery-plants-loan.html | US Lends Ford Billions For Batteries | By Jack Ewing and Clifford Krauss | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/business/media/turner-classic-movies-layoffs.html | TCM Cuts Leave Fans Feeling Rage | By Brooks Barnes | TX 9-304-143 | 2023-08-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/business/tiktok-leadership-shake-up-v-pappas.html | Amid Scrutiny TikTok Shakes Up Its Leadership as Its Future Remains in Flux | By Sapna Maheshwari | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/climate/marine-wildlife-protection-study.html | MarineProtected Areas May Benefit Locals | By Delger Erdenesanaa | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/climate/oregon-lawsuit-heat-dome.html | Pacific Northwest Heat Wave Prompts 15 Billion Lawsuit | By David Gelles | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/health/e-cigarette-sales-cdc-vaping.html | ECigarette Use By Young People Slowed in 2022 After Big Surge | By Christina Jewett | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/health/wyoming-abortion-pill-ban.html | Wyoming Judge Temporarily Blocks Ban On Abortion Pills a Week Before Its Start | By Pam Belluck | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/movies/2023-sundance-festival-short-films.html | Many Voices With a Lot to Say Concisely | By Nicolas Rapold | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/movies/desperate-souls-dark-city-midnight-cowboy-review.html | Everybodys Still Talkin | By Ben Kenigsberg | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/movies/god-is-a-bullet-review.html | God Is a Bullet | By Jeannette Catsoulis | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/movies/here-is-better-review.html | Here Is Better | By Brandon Yu | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/movies/ill-show-you-mine-review.html | Ill Show You Mine | By Lisa Kennedy | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/movies/revoir-paris-review-alice-winocour.html | Recovering Fragments of Memory | By Manohla Dargis | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/movies/the-country-club-review.html | The Country Club | By Calum Marsh | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/movies/the-stroll-review-documentary.html | Take a Walk in Their Shoes | By Devika Girish | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/nyregion/darcel-clark-tess-cohen-bronx-da.html | Bronx DA Faces a Challenge From the Left | By Lola Fadulu | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/nyregion/deadly-druggings-robberies-manhattan.html | Club Killings and Robberies Were Done With Drugs and Brute Force Police Say | By Maria Cramer | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/nyregion/george-santos-bail.html | Santos Was Bailed Out  By His Father and Aunt | By Michael Gold and Grace Ashford | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/nyregion/lawyers-chatgpt-schwartz-loduca.html | Lawyers Fined for Citing Cases AI Made Up | By Benjamin Weiser | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/opinion/brian-kemp-georgia.html | Brian Kemp Refuses to Be a MAGAverse Troll | By Michelle Cottle | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/opinion/dodgers-lgbtq-controversy.html | The Age of Spectacle Is Upon Us | By David Brooks | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/science/henry-petroski-dead.html | Henry Petroski Whose Books Decoded Engineering Is Dead at 81 | By Richard Sandomir | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/sports/basketball/chris-paul-warriors-wizards.html | As the NBA Turns Paul Headed to Golden State and Poole to Washington | By Sopan Deb | TX 9-304-143 | 2023-08-01 |

| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/sports/ncaabasketball/will-wade-lsu-coach.html | After Lengthy Investigation ExLSU Coach Suspended for 10 Games | By Billy Witz | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/technology/microsoft-activision-federal-hearing.html | Microsoft Could Abandon  Its Deal With Activision | By Kellen Browning and David McCabe | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/theater/gad-rannells-gutenberg-broadway.html | Mormon Stars Will Return to Broadway in Gutenberg | By Michael Paulson | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/theater/the-light-in-the-piazza-review.html | When It Comes to Love Theyre Outsiders | By Naveen Kumar | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/us/census-median-age.html | Americans Median Age Reached a Record High | By Dana Goldstein | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/us/i-95-collapse-philadelphia-repairs.html | I95 Collapse  In Philadelphia Leads the State To Hasten Fixes | By Colbi Edmonds | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/us/politics/anti-lgbtq-report-adl-glaad.html | Report Cites Over 350 AntiLGBTQ Incidents in 11 Months | By Maggie Astor | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/us/politics/biden-modi-state-visit.html | For Modis Visit Abundant Pomp And No Friction | By Peter Baker | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/us/politics/desantis-trump.html | DeSantis Dodges Question on Potentially Endorsing Trump as Nominee | By Nicholas Nehamas | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/us/politics/house-biden-impeachment-vote.html | A Divided House Votes to Start Inquiry Into Biden Impeachment | By Annie Karni and Luke Broadwater | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/us/politics/hunter-biden-joe-business-deal.html | Hunter Biden Used Fathers Name to Pressure Associate in 17 Documents Show | By Luke Broadwater and Michael S Schmidt | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/us/politics/supreme-court-navajo-nation-colorado-river-water.html | Supreme Court Rules Against Navajo Nation in Water Rights Case | By Adam Liptak | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/us/politics/train-derailment-east-palestine-ntsb.html | NTSB Releases Papers Related to Ohio Derailment | By Mark Walker and Peter Eavis | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/us/politics/trump-trial-documents-florida-jury.html | Trump Trial Jurors Likely to Come From Counties He Won Twice | By Maggie Haberman Jonathan Swan and Alan Feuer | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/us/politics/white-house-state-dinners.html | The Delicate Politics of the State Dinner | By Zolan KannoYoungs | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/us/politics/will-hurd-republican-presidential-candidate-2024.html | Calling Trump Lawless Hurd Joins GOP Field | By Neil Vigdor | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/us/politics/yeonmi-park-north-korea-republicans.html | North Korean Defector Finds Audience on Right | By Charles Homans | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/us/texas-paxton-impeachment-rules.html | Paxtons Wife  Can Have Say  Without Vote | By J David Goodman | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/world/americas/mexico-electoral-bill-supreme-court.html | Mexicos Supreme Court Strikes Down the Presidents Bid to Remake Election Laws | By Emiliano Rodriguez Mega | TX 9-304-143 | 2023-08-01 |

| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/world/asia/china-barbecue-restaurant-explosion.html | Blast at Restaurant in Northwest China Kills at Least 31 | By Chris Buckley | TX 9-304-143 | 2023-08-01 |
|---|---|---|---|---|---|---|
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/world/asia/south-korea-hostel-seoul-kcia.html | In Seoul Grim Memories Linger at the Foot of a Mountain | By Lauretta Charlton | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/world/europe/belarus-russia-lukashenko.html | Belarus Is Quickly Becoming a Vassal State of Russia | By Valerie Hopkins | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/world/europe/crimea-bridge-attack-ukraine-russia.html | Bridge Link To Crimea Is Damaged By Missiles | By Cassandra Vinograd and Ivan Nechepurenko | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/world/europe/paris-climate-economy-conference.html | Paris Climate Summit Seeks Financial Reforms to Confront a Crisis | By Catherine Porter | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/world/europe/paris-fire-explosion.html | Explosion and Fire in Paris  Injure Dozens Some Badly | By Aurelien Breeden | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/world/europe/russia-evan-gershkovich-wall-street-journal.html | Russian Court Denies American Reporters Bid to Be Freed Until Trial | By Valerie Hopkins | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/world/middleeast/erdogan-turkey-interest-rates-economy.html | Turkey Raises Interest Rates As Erdogan Shifts Course | By Ben Hubbard | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/2023/06/22/world/middleeast/west-bank-violence-deaths-israeli-palestinian.html | From Model for Mideast Peace  To Site of Frequent Bloodshed | By Isabel Kershner | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-23 | https://www.nytimes.com/interactive/2023/06/22/sports/what-to-watch-womens-pga.html | The Sports to Watch This Weekend | By Victor Mather | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-23 | https://www.nytimes.com/2023/06/22/sports/basketball/victor-wembanyama-spurs-nba-draft.html | The Spurs Pick the Next Big Thing | By Tania Ganguli | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-23 | https://www.nytimes.com/2023/06/22/theater/once-upon-a-one-more-time-review.html | Cinderella Liberated Again | By Elisabeth Vincentelli | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-23 | https://www.nytimes.com/2023/06/22/us/titanic-missing-submarine-implosion.html | 5 Die in Quest  To See Titanic  Debris Reveals | By Jenna Russell | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-23 | https://www.nytimes.com/2023/06/23/insider/a-dance-critic-visits-an-extraordinary-stage.html | A Dance Critic Before an Unlikely Stage | By Brian Seibert | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-23 | https://www.nytimes.com/2023/06/23/movies/the-perfect-find-review.html | Dating the Bosss Son Better Keep It Secret | By Elisabeth Vincentelli | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-23 | https://www.nytimes.com/2023/06/23/movies/worlds-best-review.html | Worlds Best | By Amy Nicholson | TX 9-304-143 | 2023-08-01 |
| 2023-05-25 | 2023-06-24 | https://www.nytimes.com/2023/05/25/books/review/a-day-with-no-words-tiffany-hammond.html | Inside the List | By Elisabeth Egan | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-24 | https://www.nytimes.com/2023/06/06/travel/lgbtq-vactation-gay-rights.html | Where Being Gay Is Illegal Travel Is Complicated | By Ainara Tiefenthler | TX 9-304-143 | 2023-08-01 |

| 2023-06-13 | 2023-06-24 | https://www.nytimes.com/2023/06/13/travel/artificial-intelligence-travel-adviser-milan.html | AI vs Human Planning a Visit to Milan | By Ceylan Yeginsu | TX 9-304-143 | 2023-08-01 |
|---|---|---|---|---|---|---|
| 2023-06-16 | 2023-06-24 | https://www.nytimes.com/interactive/2023/06/16/world/europe/ukraine-kakhovka-dam-collapse.html | Why the Evidence Suggests Russia Blew Up the Kakhovka Dam | By James Glanz Marc Santora Pablo Robles Haley Willis Lauren Leatherby Christoph Koettl and Dmitriy Khavin | TX 9-304-143 | 2023-08-01 |
| 2023-06-18 | 2023-06-24 | https://www.nytimes.com/2023/06/18/climate/coal-electricity-bangladesh.html | Costly New Coal Plant Without Coal to Burn | By Somini Sengupta and Julfikar Ali Manik | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-24 | https://www.nytimes.com/2023/06/20/opinion/undisputed-bayless-sharpe.html | America Could Learn From This Sports Talk Show | By Matthew Walther | TX 9-304-143 | 2023-08-01 |
| 2023-06-21 | 2023-06-24 | https://www.nytimes.com/2023/06/21/opinion/american-freedom-after-dobbs.html | The Shaky Bargain Between Citizen and State | By Katherine Miller | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-24 | https://www.nytimes.com/2023/06/21/technology/china-cloud-computing-concern.html | Cloud Giants From China Worry US | By David McCabe | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-24 | https://www.nytimes.com/2023/06/22/arts/douglas-latchford-antiquities-trafficker-daughter.html | Accused Art Traffickers Estate to Forfeit 12 Million | By Graham Bowley and Tom Mashberg | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-24 | https://www.nytimes.com/2023/06/22/arts/kennedy-center-honors.html | Kennedy Center Honorees Take Stock | By Christopher Kuo | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-24 | https://www.nytimes.com/2023/06/22/arts/music/kesha-dr-luke-settle-lawsuit.html | Dr Luke and Kesha Settle Defamation Lawsuit | By Joe Coscarelli | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-24 | https://www.nytimes.com/2023/06/22/arts/music/peso-pluma-regional-mexican-music.html | Mexican Music Finds More Ears | By Jon Pareles | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-24 | https://www.nytimes.com/2023/06/22/arts/music/teresa-taylor-dead.html | Teresa Taylor 60 Drummer for Butthole Surfers and a Face of Generation X | By Alex Williams | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-24 | https://www.nytimes.com/2023/06/22/arts/rust-armorer-new-charge.html | ExArmorer On Rust Set Will Face New Charge | By Julia Jacobs | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-24 | https://www.nytimes.com/2023/06/22/opinion/justice-alito-propublica.html | Alito Doesnt Want to Hear Your Criticism | By Jesse Wegman | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-24 | https://www.nytimes.com/2023/06/22/us/hamish-harding-dead.html | Hamish Harding 58 Tycoon and Explorer Of Seas and Sky Dies | By Alex Williams | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-24 | https://www.nytimes.com/2023/06/22/us/stockton-rush-dead.html | Stockton Rush 61 CEO Of Ocean Tour Company | By Sam Roberts | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-24 | https://www.nytimes.com/2023/06/22/world/asia/shahzada-dawood-titan-submersible.html | Shahzada Dawood 48 Father and Businessman | By Christina Goldbaum and Emma Bubola | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/22/business/jpmorgan-jeffrey-epstein.html | JPMorgans Settlement Sets No Cap or Minimum on Epstein Victims Claims | By Matthew Goldstein | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/us/guatemala-presidential-election.html | In Guatemalas Election Some Candidates Lost Before a Single Vote Was Cast | By Simon Romero Natalie Kitroeff and Jody Garca | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/arts/dance/like-water-for-chocolate-ballet-review.html | Plot Manages to Cast Ballet in a Minor Role | By Gia Kourlas | TX 9-304-143 | 2023-08-01 |

| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/arts/dance/robert-gottlieb-ballet.html | Devoted To Books And Also To Ballet | By Alastair Macaulay | TX 9-304-143 | 2023-08-01 |
|---|---|---|---|---|---|---|
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/arts/music/met-orchestra-carnegie-hall-review.html | This Lear Freshens Shakespeare | By Zachary Woolfe | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/arts/music/sonic-sphere-shed.html | Music Takes a New Shape | By Javier C Hernndez | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/business/baby-shark-bath-toy-recall.html | Toys Inspired By Baby Shark Are Recalled After Injuries | By Rebecca Carballo | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/business/daily-beast-sale-talks-end.html | The Daily Beast Is No Longer for Sale the Chairman of Its Parent Company Says | By Benjamin Mullin | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/business/economy/starbucks-strike-pride-union.html | Starbucks Union Plans To Strike at 150 Stores Over Pride Dcor Rules | By J Edward Moreno and Noam Scheiber | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/business/media/meta-google-canada-news-facebook-instagram.html | Canada Forces Big Tech to Pay News Outlets for Linking to Articles | By Mike Ives | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/business/stock-market-fed.html | Investors Take Pause Ending Market Rally | By Joe Rennison | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/nyregion/china-fentanyl-companies-charged.html | US Charges 4 Chinese Firms With Selling Chemicals to Make Fentanyl | By Benjamin Weiser and Karen Zraick | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/nyregion/correction-officer-suicide-prevention.html | Rikers Island Officer Faked Suicide Prevention Training for 74 Guards DA Says | By Jonah E Bromwich and Hurubie Meko | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/nyregion/manhattan-casino-larry-silverstein.html | A Moguls Pitch to Build a Casino in Manhattan Its All About Location | By Dana Rubinstein | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/nyregion/trump-e-jean-carroll-lawsuit-money.html | How Many Zeros Would It Take to Keep Trump From Insulting Carroll | By Benjamin Weiser | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/opinion/abortion-supreme-court-dobbs.html | Might the AntiAbortion Justices Have Regrets | By Linda Greenhouse | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/sports/basketball/nba-draft-last-pick.html | In a LateNight Show in Brooklyn Hoop Dreams Can Come True | By Sopan Deb and Hiroko Masuike | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/sports/soccer/2025-club-world-cup-united-states.html | US to Host TuneUp for the World Cup That Includes Some Top European Clubs | By Victor Mather | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/sports/wavelights-track-records-pace.html | If You Can Outrun The Green Flashes Youll Set a Record | By Ben Bloom | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/technology/reddit-moderators-users-api-protest.html | Reddits Chief Says Hes Ready for It to Grow Up | By Mike Isaac | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/technology/sam-bankman-fried-celebrity-friends.html | The Celebrity Super Connector  Who Brought Big Names to FTX | By David YaffeBellany and Erin Griffith | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/theater/alex-edelman-just-for-us.html | Doubts Induce Laughs | By Jason Zinoman | TX 9-304-143 | 2023-08-01 |

| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/theater/one-woman-show-review-liz-kingsman.html | A Messy Life Served Up As Satire | By Jason Zinoman | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/theater/sheldon-harnick-appraisal.html | The Great Marriage Broker of Musical Theaters Golden Years | By Jesse Green | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/theater/sheldon-harnick-dead.html | Sheldon Harnick 99 Who Wrote Lyrics for Fiddler on the Roof Dies | By Robert Berkvist | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/us/arizona-governor-prosecutors-abortion-law.html | Arizona Governor Prevents Local Prosecution of Abortion Providers | By Jack Healy | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/us/florida-drag-shows-ruling.html | Judge Blocks Florida Law That Restricts Drag Shows | By Patricia Mazzei | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/us/margaret-gilleo-dead.html | Margaret Gilleo 84 Whose Yard Sign Became a FreeSpeech Beacon Dies | By Daniel E Slotnik | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/us/paul-henri-nargeolet-dead.html | PaulHenri Nargeolet 77 Specialist on Titanic Wreck | By Alex Williams | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/us/politics/biden-abortion.html | Biden Slams Abortion Bans Warns That Privacy Is Next | By Peter Baker | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/us/politics/garland-irs-weiss-hunter-biden-investigation.html | Garland Rebuts GOPs Claims Of Interference | By Glenn Thrush Michael S Schmidt and Luke Broadwater | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/us/politics/house-republicans-spending-bills.html | Far Right Tucks Divisive Issues In Funding Bills | By Catie Edmondson | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/us/politics/michael-roman-trump-jan-6-jack-smith.html | ExTrump Campaign Official in Talks to Cooperate in Jan 6 Inquiry | By Alan Feuer and Maggie Haberman | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/us/politics/ukraine-military-training.html | Kyivs WesternTrained Brigades Join Fight Hoping to Turn the Tide | By Helene Cooper and Eric Schmitt | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/us/scotus-free-speech-immigration.html | Justices Take Narrow View Of an Immigration Law | By Adam Liptak | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/us/stockton-rush-oceangate-titanic-sub.html | Submersible Company Founder Chased Dream Despite Warnings | By Shawn Hubler Nicholas BogelBurroughs and Anna Betts | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/us/supreme-court-confession-confrontation-clause.html | Justices Permit Confessions By Associates In Joint Trials | By Charlie Savage | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/us/supreme-court-immigration-biden.html | Immigration Win For White House | By Adam Liptak | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/us/texas-heat-solar-energy.html | OilRich Texas Turns to Sun That Is Baking It | By J David Goodman | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/us/titanic-debris-field-sub.html | Scouring the Ocean Floor For Answers to a Disaster | By Jacey Fortin | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/world/asia/aung-san-suu-kyi-myanmar.html | Honoring an Ousted Leader With Flowers Gets Scores Arrested in Myanmar | By Richard C Paddock | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/world/asia/modi-india-us-visit-g20.html | Modis Visits Abroad Help to Bolster His Image | By Mujib Mashal | TX 9-304-143 | 2023-08-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/world/europe/london-lord-mayor-westminster-hamza-taouzzale.html | Walking Among Elites While Living In the Projects | By Saskia Solomon | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/world/europe/nato-aircraft-defense-exercises.html | NATOs Air Defender Exercises Focus on Synchronizing Systems Across Nations | By Lara Jakes | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/world/europe/pope-sistine-chapel-artists.html | Pope Meets With Artists To Promote Harmony | By Elisabetta Povoledo | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/world/europe/russia-prigozhin-putin-war-ukraine.html | Wagner Chief Accused Of Fomenting a Coup Putting Russia on Edge | By Anton Troianovski and Ivan Nechepurenko | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/world/europe/ukraine-restaurant.html | To Escape Combat Citizens Recall a Conflict From Decades Past | By Patricia Cohen | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/2023/06/23/world/middleeast/us-aid-syria-camp.html | Shipment of Needed Aid Finally Reaches Camp Near US Base in Syria | By Raja Abdulrahim | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-24 | https://www.nytimes.com/interactive/2023/06/22/us/abortion-clinics-dobbs-roe-wade.html | One Year 61 Clinics How Dobbs Changed the Abortion Landscape | By Allison McCann and Amy Schoenfeld Walker | TX 9-304-143 | 2023-08-01 |
| 2023-06-24 | 2023-06-25 | https://www.nytimes.com/2023/06/23/us/politics/covid-lab-leak-wuhan-report.html | Intelligence Agencies Remain Divided Over Theory That Covid Came From Lab | By Julian E Barnes | TX 9-304-143 | 2023-08-01 |
| 2023-06-24 | 2023-06-25 | https://www.nytimes.com/2023/06/24/business/bank-of-england-inflation.html | Large Rate Increase Draws More Criticism Of Bank of England | By Eshe Nelson | TX 9-304-143 | 2023-08-01 |
| 2023-06-24 | 2023-06-25 | https://www.nytimes.com/2023/06/24/business/economy/francesca-gino-harvard-dishonesty.html | Researcher Is Accused Of Fakery | By Noam Scheiber | TX 9-304-143 | 2023-08-01 |
| 2023-06-24 | 2023-06-25 | https://www.nytimes.com/article/sierra-leone-election.html | Voters in Sierra Leone Weigh Educational and Fiscal Issues | By Elian Peltier | TX 9-304-143 | 2023-08-01 |
| 2023-03-03 | 2023-06-25 | https://www.nytimes.com/2023/03/03/books/review/camilo-jose-cela-the-hive.html | The Hive by Camilo Jos Cela | By Adrian Nathan West | TX 9-304-143 | 2023-08-01 |
| 2023-03-14 | 2023-06-25 | https://www.nytimes.com/2023/03/14/books/review/yan-lianke-heart-sutra.html | Twist of Faith | By Randy Boyagoda | TX 9-304-143 | 2023-08-01 |
| 2023-04-10 | 2023-06-25 | https://www.nytimes.com/2023/04/10/books/review/charleston-susan-crawford.html | In Deep Water | By Emily Raboteau | TX 9-304-143 | 2023-08-01 |
| 2023-05-09 | 2023-06-25 | https://www.nytimes.com/2023/05/09/books/review/500-miles-of-father-son-bonding.html | Men in Motion | By Gregory Cowles | TX 9-304-143 | 2023-08-01 |
| 2023-05-09 | 2023-06-25 | https://www.nytimes.com/2023/05/09/books/review/our-migrant-souls-hector-tobar.html | Feet in Two Worlds | By Francisco Cant | TX 9-304-143 | 2023-08-01 |
| 2023-05-15 | 2023-06-25 | https://www.nytimes.com/2023/05/15/books/review/vaudine-england-fortunes-bazaar.html | Bridges | By Thomas Dyja | TX 9-304-143 | 2023-08-01 |
| 2023-05-20 | 2023-06-25 | https://www.nytimes.com/2023/05/20/books/the-adult-bronwyn-fischer.html | Off Campus | By Daisy Lafarge | TX 9-304-143 | 2023-08-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-05-28 | 2023-06-25 | https://www.nytimes.com/2023/05/28/books/review/lucky-girl-the-skin-and-its-girl-ghost-girl-banana-irene-muchemi-ndiritu-sarah-cypher-wiz-wharton.html | Novels of Identity | By Mary Pols | TX 9-304-143 | 2023-08-01 |
| 2023-06-01 | 2023-06-25 | https://www.nytimes.com/2023/06/01/books/the-elissas-samantha-leach.html | Caught in the Web | By Domenica Ruta | TX 9-304-143 | 2023-08-01 |
| 2023-06-03 | 2023-06-25 | https://www.nytimes.com/2023/06/03/books/review/messalina-honor-cargill-martin.html | Scandal | By Timothy Farrington | TX 9-304-143 | 2023-08-01 |
| 2023-06-05 | 2023-06-25 | https://www.nytimes.com/2023/06/05/books/review/be-mine-richard-ford.html | One More for the Road | By Dwight Garner | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-25 | https://www.nytimes.com/2023/06/06/books/review/lady-tans-circle-of-women-lisa-see.html | Social Network | By Katherine J Chen | TX 9-304-143 | 2023-08-01 |
| 2023-06-10 | 2023-06-25 | https://www.nytimes.com/2023/06/10/books/review/you-cant-stay-here-forever-katherine-lin.html | Revenge Travel | By Michelle Ruiz | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-25 | https://www.nytimes.com/2023/06/15/books/review/everything-all-at-once-steph-catudal.html | Inside the List | By Elisabeth Egan | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-25 | https://www.nytimes.com/2023/06/15/fashion/weddings/disco-weddings-70s-inspiration.html | Exchanging Vows and Then Partying Like Its 1979 | By Perri Ormont Blumberg | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-25 | https://www.nytimes.com/2023/06/15/realestate/hamptons-brown-harris-stevens-racial-bias.html | Former Agent Wins Racial Bias Ruling | By Colette Coleman | TX 9-304-143 | 2023-08-01 |
| 2023-06-17 | 2023-06-25 | https://www.nytimes.com/2023/06/17/arts/television/andrew-koji-warrior-hbo-max.html | Where Andrew Koji Finds His Flow | By Kathryn Shattuck | TX 9-304-143 | 2023-08-01 |
| 2023-06-17 | 2023-06-25 | https://www.nytimes.com/2023/06/17/magazine/lorrie-moore-novel.html | You Might as Well Choose Art | By Dan Kois | TX 9-304-143 | 2023-08-01 |
| 2023-06-17 | 2023-06-25 | https://www.nytimes.com/2023/06/17/upshot/social-media-teen-mental-health.html | Social Media Is Said to Harm Teens but Proving It Is Hard | By Claire Cain Miller | TX 9-304-143 | 2023-08-01 |
| 2023-06-18 | 2023-06-25 | https://www.nytimes.com/interactive/2023/06/18/magazine/samantha-irby-interview.html | Samantha Irby Says Its OK to Hate Your Body | By David Marchese | TX 9-304-143 | 2023-08-01 |
| 2023-06-19 | 2023-06-25 | https://www.nytimes.com/2023/06/19/arts/dance/gaby-diaz-so-you-think-you-can-dance.html | The Rise of a Swiss Army Knife | By Margaret Fuhrer | TX 9-304-143 | 2023-08-01 |
| 2023-06-19 | 2023-06-25 | https://www.nytimes.com/2023/06/19/magazine/im-a-virgo-boots-riley.html | Tall Tale | By Phillip Maciak | TX 9-304-143 | 2023-08-01 |
| 2023-06-19 | 2023-06-25 | https://www.nytimes.com/2023/06/19/realestate/renters-little-italy-manhattan.html | The Road to New York Is Paved With OneMonth Stays | By Debra Kamin | TX 9-304-143 | 2023-08-01 |
| 2023-06-19 | 2023-06-25 | https://www.nytimes.com/2023/06/19/theater/great-gatsby-immersive-nyc.html | A New Gatsby Brings the Past Back Yet Again | By Alexis Soloski | TX 9-304-143 | 2023-08-01 |
| 2023-06-19 | 2023-06-25 | https://www.nytimes.com/2023/06/19/travel/a-walk-in-sydney-sea-bushland-and-city-views.html | Sydney Australia | By Caroline Clements | TX 9-304-143 | 2023-08-01 |

| 2023-06-19 | 2023-06-25 | https://www.nytimes.com/2023/06/19/travel/disabled-hikers-park-guide.html | Trail Guide for Disabled Hikers | By Syren Nagakyrie | TX 9-304-143 | 2023-08-01 |
| 2023-06-19 | 2023-06-25 | https://www.nytimes.com/2023/06/19/travel/long-walk-exercise.html | Feeling Youre Part of the Scenery | By Erin Vivid Riley | TX 9-304-143 | 2023-08-01 |
| 2023-06-19 | 2023-06-25 | https://www.nytimes.com/2023/06/19/travel/marrakesh-medina-walking-tour.html | Marrakesh Morocco | By Seth Sherwood | TX 9-304-143 | 2023-08-01 |
| 2023-06-19 | 2023-06-25 | https://www.nytimes.com/2023/06/19/travel/paris-travel-gardens-parks.html | Paris France | By Christine Chitnis | TX 9-304-143 | 2023-08-01 |
| 2023-06-19 | 2023-06-25 | https://www.nytimes.com/2023/06/19/travel/seoul-city-wall.html | City Hikes Six Routes to Try | By Victoria Kim | TX 9-304-143 | 2023-08-01 |
| 2023-06-19 | 2023-06-25 | https://www.nytimes.com/2023/06/19/travel/singapore-geylang-food-tour.html | Getting a Taste Of Singapore | By Christine Chung | TX 9-304-143 | 2023-08-01 |
| 2023-06-19 | 2023-06-25 | https://www.nytimes.com/2023/06/19/travel/st-louis-african-american-trail.html | St Louis Missouri | By Ron Stodghill | TX 9-304-143 | 2023-08-01 |
| 2023-06-19 | 2023-06-25 | https://www.nytimes.com/2023/06/19/travel/trail-walking-gear.html | Stock Up on Gear | By Stephanie Pearson | TX 9-304-143 | 2023-08-01 |
| 2023-06-19 | 2023-06-25 | https://www.nytimes.com/2023/06/19/travel/wales-walking-ystrad-fflur.html | A Land of Legends in Wales | By Matthew Yeomans | TX 9-304-143 | 2023-08-01 |
| 2023-06-19 | 2023-06-25 | https://www.nytimes.com/2023/06/19/travel/walking-tour-nyc-history.html | Old New York on Foot | By Russell Shorto | TX 9-304-143 | 2023-08-01 |
| 2023-06-19 | 2023-06-25 | https://www.nytimes.com/2023/06/19/travel/walking-travel-cities.html | What It Means to Be a Flneur | By Stephanie Rosenbloom | TX 9-304-143 | 2023-08-01 |
| 2023-06-19 | 2023-06-25 | https://www.nytimes.com/2023/06/19/travel/zadar-croatia-old-town.html | Zadar Croatia | By Alex Crevar | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-25 | https://www.nytimes.com/2023/06/20/arts/television/john-corbett-aidan-and-just-like-that.html | Reprising Role That He Once Turned Down | By Alexis Soloski | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-25 | https://www.nytimes.com/2023/06/20/magazine/hotel-bars.html | Hotel Bars | By John Cotter | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-25 | https://www.nytimes.com/2023/06/20/realestate/outdoor-kitchen.html | Outdoor Kitchens Dont Have to Be Difficult | By Tim McKeough | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-25 | https://www.nytimes.com/2023/06/20/style/yowie-hotel-philadelphia-shannon-maldonado.html | A Hotel That Started as a Gift Shop | By Shannon Eblen | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-25 | https://www.nytimes.com/interactive/2023/06/20/opinion/breaking-bad-zeynep-tufekci.html | How Breaking Bad Explains America | By Zeynep Tufekci | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-25 | https://www.nytimes.com/interactive/2023/06/20/opinion/carlos-lozada-the-great-brain.html | How The Great Brain Explains America | By Carlos Lozada | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-25 | https://www.nytimes.com/interactive/2023/06/20/opinion/charles-blow-rappers-delight.html | How Rappers Delight Explains America | By Charles M Blow | TX 9-304-143 | 2023-08-01 |

| 2023-06-20 | 2023-06-25 | https://www.nytimes.com/interactive/2023/06/20/opinion/david-brooks-blind-willie-johnson-song.html | How Dark Was the Night Cold Was the Ground Explains America | By David Brooks | TX 9-304-143 | 2023-08-01 |
|---|---|---|---|---|---|---|
| 2023-06-20 | 2023-06-25 | https://www.nytimes.com/interactive/2023/06/20/opinion/david-french-arrival-movie.html | How Arrival Explains America | By David French | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-25 | https://www.nytimes.com/interactive/2023/06/20/opinion/ezra-klein-her-movie.html | How Her Explains America | By Ezra Klein | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-25 | https://www.nytimes.com/interactive/2023/06/20/opinion/gail-collins-the-most-of-nora-ephron.html | How The Most of Nora Ephron Explains America | By Gail Collins | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-25 | https://www.nytimes.com/interactive/2023/06/20/opinion/great-gatsby-ross-douthat.html | How The Great Gatsby Explains America | By Ross Douthat | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-25 | https://www.nytimes.com/interactive/2023/06/20/opinion/jamelle-bouie-first-reformed-movie.html | How First Reformed Explains America | By Jamelle Bouie | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-25 | https://www.nytimes.com/interactive/2023/06/20/opinion/lydia-polgreen-survivor-tv.html | How Survivor Explains America | By Lydia Polgreen | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-25 | https://www.nytimes.com/interactive/2023/06/20/opinion/maureen-dowd-invasion-of-the-body-snatchers.html | How Invasion of the Body Snatchers Explains America | By Maureen Dowd | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-25 | https://www.nytimes.com/interactive/2023/06/20/opinion/michelle-goldberg-susan-faludi-backlash.html | How Backlash Explains America | By Michelle Goldberg | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-25 | https://www.nytimes.com/interactive/2023/06/20/opinion/nicholas-kristof-horatio-alger-ragged-dick.html | How Ragged Dick Explains America | By Nicholas Kristof | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-25 | https://www.nytimes.com/interactive/2023/06/20/opinion/pamela-paul-hazard-of-new-fortunes.html | How A Hazard of New Fortunes Explains America | By Pamela Paul | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-25 | https://www.nytimes.com/interactive/2023/06/20/opinion/pulp-fiction-bret-stephens.html | How Pulp Fiction Explains America | By Bret Stephens | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-25 | https://www.nytimes.com/interactive/2023/06/20/opinion/south-park-farhad-manjoo.html | How South Park Explains America | By Farhad Manjoo | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-25 | https://www.nytimes.com/interactive/2023/06/20/opinion/ted-lasso-tressie-mcmillan-cottom.html | How Ted Lasso Explains America | By Tressie McMillan Cottom | TX 9-304-143 | 2023-08-01 |
| 2023-06-21 | 2023-06-25 | https://www.nytimes.com/2023/06/20/nyregion/public-housing-demolish.html | Citys New Housing Strategy Starts With Demolition | By Mihir Zaveri | TX 9-304-143 | 2023-08-01 |
| 2023-06-21 | 2023-06-25 | https://www.nytimes.com/2023/06/21/arts/music/dolby-atmos.html | Theres A New Sound in Town | By Bob Mehr | TX 9-304-143 | 2023-08-01 |
| 2023-06-21 | 2023-06-25 | https://www.nytimes.com/2023/06/21/books/review/book-bans-humanities-ai.html | The Reading Crisis | By AO Scott | TX 9-304-143 | 2023-08-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-06-21 | 2023-06-25 | https://www.nytimes.com/2023/06/21/magazine/fish-tacos-recipe.html | These Fish Tacos Couldnt Be More Brilliant | By Eric Kim | TX 9-304-143 | 2023-08-01 |
| 2023-06-21 | 2023-06-25 | https://www.nytimes.com/2023/06/21/nyregion/e-bike-lithium-battery-fires-nyc.html | A Crisis Zone For EBike Battery Fires | By Winnie Hu | TX 9-304-143 | 2023-08-01 |
| 2023-06-21 | 2023-06-25 | https://www.nytimes.com/2023/06/21/realestate/glastonbury-connecticut.html | A Friendly Hartford Suburb With Grand Historic Homes | By Lisa Prevost | TX 9-304-143 | 2023-08-01 |
| 2023-06-21 | 2023-06-25 | https://www.nytimes.com/2023/06/21/realestate/sick-dying-plant-treatment.html | These Doctors Focus on Sick Plants | By Margaret Roach | TX 9-304-143 | 2023-08-01 |
| 2023-06-21 | 2023-06-25 | https://www.nytimes.com/2023/06/21/style/child-name-gender.html | Childs Request | By Philip Galanes | TX 9-304-143 | 2023-08-01 |
| 2023-06-21 | 2023-06-25 | https://www.nytimes.com/2023/06/21/style/gwneth-paltrow-goop-drag-show.html | Glam and Goop at a Gwyneth Paltrow Drag Show | By Madison Malone Kircher | TX 9-304-143 | 2023-08-01 |
| 2023-06-21 | 2023-06-25 | https://www.nytimes.com/2023/06/21/style/solange-knowles-jason-mcdonald-glass.html | A Glassware Artist Teams Up With Solange Knowles | By Christine JeanBaptiste | TX 9-304-143 | 2023-08-01 |
| 2023-06-21 | 2023-06-25 | https://www.nytimes.com/interactive/2023/06/21/magazine/dark-side-of-the-rainbow-pink-floyd-wizard-of-oz.html | Pink Floyd The Wizard of Oz and Me | By Charlie Savage | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-25 | https://www.nytimes.com/2023/06/22/magazine/california-dams.html | The TrillionGallon Question | By Christopher Cox and Spencer Lowell | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-25 | https://www.nytimes.com/2023/06/22/magazine/judge-john-hodgman-on-moving-spiders-inside-the-house.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-25 | https://www.nytimes.com/2023/06/22/magazine/poem-conditions-for-retention.html | Poem Conditions for Retention | By Jennifer Nelson and Anne Boyer | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-25 | https://www.nytimes.com/2023/06/22/opinion/biden-modi-meeting.html | The India Quandary | By The Editorial Board | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-25 | https://www.nytimes.com/2023/06/22/realestate/nyc-apartments-rent.html | Scoping Out the Citys Popular Areas | By Michael Kolomatsky | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-25 | https://www.nytimes.com/2023/06/22/science/space/firouz-naderi-dead.html | Firouz Naderi 77 a NASA Scientist Who Led Multiple Missions to Mars | By Farnaz Fassihi | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-25 | https://www.nytimes.com/2023/06/22/style/barbie-margot-robbie-body-double.html | The Surreal World Of a Barbie Double | By Alexis Benveniste | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-25 | https://www.nytimes.com/interactive/2023/06/22/nyregion/century-building-roslyn-schlansky.html | At 100 Shes Queen of the Century | By Tammy LaGorce | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-25 | https://www.nytimes.com/interactive/2023/06/22/opinion/dobbs-abortion-kansas-focus-group.html | What Nine Women in Kansas Wish People Realized About Abortion | By Adrian J Rivera Lauren Kelley and Kristen Soltis Anderson | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-25 | https://www.nytimes.com/interactive/2023/06/22/realestate/three-bedroom-apartment-nyc.html | A Family Trio Starts a New Chapter in the City Where Could They Find Three Bedrooms | By Debra Kamin | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-25 | https://www.nytimes.com/2023/06/23/arts/design/charleston-african-american-museum.html | At Slave Port New Museum Is Tribute to AfroAtlantic Journey | By Holland Cotter | TX 9-304-143 | 2023-08-01 |

| 2023-06-23 | 2023-06-25 | https://www.nytimes.com/2023/06/23/arts/design/mire-lee-black-sun-new-museum.html | Moving Dripping Oozing Creations Its All About Guts | By Andrew Russeth | TX 9-304-143 | 2023-08-01 |
|---|---|---|---|---|---|---|
| 2023-06-23 | 2023-06-25 | https://www.nytimes.com/2023/06/23/arts/music/claudio-abbado-conductor.html | Egalitarian Conductor Shared Musics Spirit | By David Allen | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-25 | https://www.nytimes.com/2023/06/23/arts/music/joni-mitchell-concert-photos.html | Times Carousel Carried a Singer Back to Her Fans | By Lindsay Zoladz and Justin J Wee | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-25 | https://www.nytimes.com/2023/06/23/books/review/childrens-books-divorce.html | When Parents Go Their Separate Ways | By Jennifer Hubert Swan | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-25 | https://www.nytimes.com/2023/06/23/books/review/new-romance-books.html | Jars of Serotonin | By Olivia Waite | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-25 | https://www.nytimes.com/2023/06/23/books/review/planta-sapiens-paco-calvo.html | Seeing Green | By Temple Grandin | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-25 | https://www.nytimes.com/2023/06/23/business/stocks-bonds-money-market-funds.html | Yes There Are Compelling Alternatives to Stocks | By Jeff Sommer | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-25 | https://www.nytimes.com/2023/06/23/nyregion/brooklyn-queens-expressway-repair.html | High Costs of a Dependence on Trucks | By Ginia Bellafante | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-25 | https://www.nytimes.com/2023/06/23/opinion/mitigation-videos.html | With Videos Appealing to the Eyes of the Law | By Karen Zraick | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-25 | https://www.nytimes.com/2023/06/23/opinion/trump-presidency-business-owner.html | Trump Believes the Presidency Is His | By Jamelle Bouie | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-25 | https://www.nytimes.com/2023/06/23/sports/soccer/transfer-window-signings.html | Things Change and That Can Be Hard on Some Teams | By Rory Smith | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-25 | https://www.nytimes.com/2023/06/23/style/alexis-bittar-jack-miner-wedding.html | After 6 Months at the Gym Finally Seeing Eye to Eye | By Rachel Felder | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-25 | https://www.nytimes.com/2023/06/23/style/jacqueline-coleman-robert-crapsey-wedding.html | Someone to Make the Wine Taste Even Better | By Tammy LaGorce | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-25 | https://www.nytimes.com/2023/06/23/style/karina-rodriguez-andrew-levin-wedding.html | A Risky Text Helped JumpStart Their Relationship | By Sadiba Hasan | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-25 | https://www.nytimes.com/2023/06/23/style/katerina-jeng-jocelyn-ueng-wedding.html | First a Key to the Apartment Then to Her Heart | By Hilary Sheinbaum | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-25 | https://www.nytimes.com/2023/06/23/style/meechka-marcelin-ian-patrick-wedding.html | Whos That Knocking at Her Door That Cute Guy | By Rosalie R Radomsky | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-08-03 | https://www.nytimes.com/2023/06/23/style/modern-love-greece-loss-last-shopping-list.html | Memories Overflow on One Final Trip Together | By Amalia Melis | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-25 | https://www.nytimes.com/2023/06/23/style/nba-draft-best-dressed.html | Bold Uniforms for the Game Within a Game | By Vanessa Friedman | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-25 | https://www.nytimes.com/2023/06/23/travel/dolomites-hiking-running-travel.html | Adrenaline and Altitude | By Christopher Solomon | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-25 | https://www.nytimes.com/2023/06/23/travel/shikoku-pilgrimage-japan.html | 88 Temples 750 Miles Untold Gifts | By Marta Giaccone | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-25 | https://www.nytimes.com/2023/06/23/us/hurricane-katrina-bridge-shootings-louisiana.html | Officers Decertified 18 Years After Katrina Shootings | By Remy Tumin | TX 9-304-143 | 2023-08-01 |

| 2023-06-23 | 2023-06-25 | https://www.nytimes.com/2023/06/23/politics/jan-6-trump.html | Far Right Promotes a ThroughtheLookingGlass Narrative on Jan 6 | By Robert Draper | TX 9-304-143 | 2023-08-01 |
|---|---|---|---|---|---|---|
| 2023-06-23 | 2023-06-25 | https://www.nytimes.com/2023/06/23/politics/pence-republicans-abortion-ban.html | Trump Rivals Make Case On Abortion to His Right | By Shane Goldmacher | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-25 | https://www.nytimes.com/2023/06/23/us/roe-v-wade-abortion-views.html | Abortion Views Shifted in Polls After Roes End | By Kate Zernike | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-25 | https://www.nytimes.com/2023/06/23/world/europe/titan-sub-greek-migrant-boat.html | 5 Deaths at Sea Gripped World Hundreds Didnt | By Richard PrezPea | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-25 | https://www.nytimes.com/interactive/2023/06/23/realestate/barbie-dreamhouse.html | Barbie Her House and the American Dream | By Anna Kod | TX 9-304-143 | 2023-08-01 |
| 2023-06-24 | 2023-06-25 | https://www.nytimes.com/2023/06/24/us/politics/trump-documents-trial-delay.html | Prosecutors Seek a Later Date for Trump Documents Trial | By Glenn Thrush | TX 9-304-143 | 2023-08-01 |
| 2023-06-24 | 2023-06-25 | https://www.nytimes.com/2023/06/24/business/ai-generated-explicit-images.html | In AI the Race to Block Child Predators | By Issie Lapowsky | TX 9-304-143 | 2023-08-01 |
| 2023-06-24 | 2023-06-25 | https://www.nytimes.com/2023/06/24/business/meghan-trainor-made-you-look-tiktok.html | Meghan Trainor Made You Look | By Sapna Maheshwari | TX 9-304-143 | 2023-08-01 |
| 2023-06-24 | 2023-06-25 | https://www.nytimes.com/2023/06/24/insider/living-in-a-barbie-world-through-the-decades.html | A Barbie World Reflects the Real World | By Mathew Brownstein | TX 9-304-143 | 2023-08-01 |
| 2023-06-24 | 2023-06-25 | https://www.nytimes.com/2023/06/24/movies/john-williams-indiana-jones-dial-of-destiny.html | John Williams on Highlights Of His Cinematic Scores | By Darryn King | TX 9-304-143 | 2023-08-01 |
| 2023-06-24 | 2023-06-25 | https://www.nytimes.com/2023/06/24/nyregion/ny-primaries-democrats.html | In New York Primaries Challenge to Democrats Is Coming From the Right | By Jeffery C Mays | TX 9-304-143 | 2023-08-01 |
| 2023-06-24 | 2023-06-25 | https://www.nytimes.com/2023/06/24/opinion/coming-out-late-life.html | Coming Out Late and Finding New Life in Midlife | By Charles M Blow | TX 9-304-143 | 2023-08-01 |
| 2023-06-24 | 2023-06-25 | https://www.nytimes.com/2023/06/24/opinion/hunter-biden-addiction.html | The Lesson of The Saga of Hunter Biden | By Nicholas Kristof | TX 9-304-143 | 2023-08-01 |
| 2023-06-24 | 2023-06-25 | https://www.nytimes.com/2023/06/24/opinion/rfk-jr-joe-rogan-debate.html | Go Ahead Debate Robert F Kennedy Jr | By Ross Douthat | TX 9-304-143 | 2023-08-01 |
| 2023-06-24 | 2023-06-25 | https://www.nytimes.com/2023/06/24/opinion/save-turner-classic-movies.html | SOS Keep TCM Afloat | By Maureen Dowd | TX 9-304-143 | 2023-08-01 |
| 2023-06-24 | 2023-06-25 | https://www.nytimes.com/2023/06/24/realestate/real-estate-housing-advice.html | What Can You Learn From a Decade Of Answering Strangers Questions | By Ronda Kaysen | TX 9-304-143 | 2023-08-01 |
| 2023-06-24 | 2023-06-25 | https://www.nytimes.com/2023/06/24/sports/boxing-cuba-andy-cruz.html | A Cuban Boxer Now in the US Gets Ready For Stardom | By Morgan Campbell and Todd Heisler | TX 9-304-143 | 2023-08-01 |
| 2023-06-24 | 2023-06-25 | https://www.nytimes.com/2023/06/24/style/havana-nagila-bars-clubs-sports-events.html | A Jewish Folk Song Is Now the Life of Any Party | By Alyson Krueger | TX 9-304-143 | 2023-08-01 |
| 2023-06-24 | 2023-06-25 | https://www.nytimes.com/2023/06/24/us/abortion-roe-v-wade-pro-life-women.html | For Women in AntiAbortion Groups Anniversary Is Celebratory and Reflective | By Ruth Graham | TX 9-304-143 | 2023-08-01 |
| 2023-06-24 | 2023-06-25 | https://www.nytimes.com/2023/06/24/us/h-lee-sarokin-dead.html | H Lee Sarokin 94 Judge Who Freed Hurricane Carter Is Dead | By Joseph P Fried | TX 9-304-143 | 2023-08-01 |

| 2023-06-24 | 2023-06-25 | https://www.nytimes.com/2023/06/24/politics/biden-republicans-abortion-roe-v-wade.html | White House Has Limited Set of Tools in Battle Over Abortion Rights | By Katie Rogers and Zolan KannoYoungs | TX 9-304-143 | 2023-08-01 |
| 2023-06-24 | 2023-06-25 | https://www.nytimes.com/2023/06/24/politics/franklin-tennessee-pride.html | After Backlash a Tennessee Pride Festival Has a Different Feel | By Emily Cochrane | TX 9-304-143 | 2023-08-01 |
| 2023-06-24 | 2023-06-25 | https://www.nytimes.com/2023/06/24/us/us-russia-putin.html | Mutiny Leads to Dreams Of a PostPutin Russia | By Peter Baker | TX 9-304-143 | 2023-08-01 |
| 2023-06-24 | 2023-06-25 | https://www.nytimes.com/2023/06/24/us/san-antonio-police-shooting-murder-charges.html | 3 San Antonio Officers Charged With Murder in Shooting | By Colbi Edmonds | TX 9-304-143 | 2023-08-01 |
| 2023-06-24 | 2023-06-25 | https://www.nytimes.com/2023/06/24/asia/extreme-weather-china-food.html | Extreme Floods and Heat in China Ravage Farms | By Nicole Hong | TX 9-304-143 | 2023-08-01 |
| 2023-06-24 | 2023-06-25 | https://www.nytimes.com/2023/06/24/world/canada/polar-prince-titan-newfoundland.html | Investigators Examine Ship That Tugged The Titan | By Ian Austen | TX 9-304-143 | 2023-08-01 |
| 2023-06-24 | 2023-06-25 | https://www.nytimes.com/2023/06/24/world/europe/greece-election-youths.html | Greek Youths Shaped by the Debt Crisis Plan to Vote for Stability | By Jason Horowitz and Niki Kitsantonis | TX 9-304-143 | 2023-08-01 |
| 2023-06-24 | 2023-06-25 | https://www.nytimes.com/2023/06/24/world/europe/montenegro-do-kwon-crypto.html | Fugitive Crypto Founder Threw Montenegros Election Into Disarray | By Andrew Higgins | TX 9-304-143 | 2023-08-01 |
| 2023-06-24 | 2023-06-25 | https://www.nytimes.com/2023/06/24/world/europe/prigozhin-russia-wagner-putin.html | Wagner Boss Was Always Willing To Get His Hands Dirty for Putin | By Anatoly Kurmanaev and Kyle Crichton | TX 9-304-143 | 2023-08-01 |
| 2023-06-24 | 2023-06-25 | https://www.nytimes.com/2023/06/24/world/europe/putin-prigozhin-wagner.html | Putin Sought Chaos And He Found It | By Anton Troianovski | TX 9-304-143 | 2023-08-01 |
| 2023-06-24 | 2023-06-25 | https://www.nytimes.com/2023/06/24/world/europe/russia-wagner-prigozhin.html | Wagner Calls Off Threat To March On Russia Capital | By Paul Sonne | TX 9-304-143 | 2023-08-01 |
| 2023-06-24 | 2023-06-25 | https://www.nytimes.com/2023/06/24/world/europe/us-intel-prigozhin-warning.html | US Suspected Prigozhin Had Plans to Take Action Against Military in Russia | By David E Sanger and Julian E Barnes | TX 9-304-143 | 2023-08-01 |
| 2023-06-24 | 2023-06-25 | https://www.nytimes.com/2023/06/24/world/middleeast/israel-netanyahu-corruption-milchan.html | The Producer of Pretty Woman Who Could Bring Down Netanyahu | By Isabel Kershner | TX 9-304-143 | 2023-08-01 |
| 2023-06-24 | 2023-06-25 | https://www.nytimes.com/2023/06/24/world/middleeast/saudi-arabia-christian-tourists.html | When Saudis Invited Visitors They Didnt Expect Christians | By Vivian Nereim and Iman AlDabbagh | TX 9-304-143 | 2023-08-01 |
| 2023-06-24 | 2023-06-25 | https://www.nytimes.com/live/2023/06/24/world/russia-wagner-prigozhin-ukraine-news/the-ugly-personal-feud-between-russias-defense-ministry-and-putins-chef-has-roots-in-the-battle-for-bakhmut | Feud With Putins Chef Has Roots in Bakhmut | By Anushka Patil and Anatoly Kurmanaev | TX 9-304-143 | 2023-08-01 |
| 2023-06-25 | 2023-06-25 | https://www.nytimes.com/2023/06/25/business/queer-lgbtq-financial-planning.html | Financial Planning Takes An LGBTQ Perspective | By Sara Youngblood Gregory | TX 9-304-143 | 2023-08-01 |
| 2023-06-25 | 2023-06-25 | https://www.nytimes.com/2023/06/25/insider/pentagon-papers-times-solidarity.html | A Badge of Solidarity | By David W Dunlap | TX 9-304-143 | 2023-08-01 |
| 2023-06-25 | 2023-06-25 | https://www.nytimes.com/2023/06/25/nyregion/ryan-castalia-sure-we-can.html | Cans Hoops and Therapeutic Theater | By Alix Strauss | TX 9-304-143 | 2023-08-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-06-25 | 2023-06-25 | https://www.nytimes.com/2023/06/25/realestate/barbiecore-home-decor-interior-design.html | Hot Pink Moves Into Interior Design in a Bold Way | | By Lia Picard | TX 9-304-143 | 2023-08-01 |
| 2023-06-25 | 2023-06-25 | https://www.nytimes.com/2023/06/25/sports/football/luke-kuechly-retired-football-concussions.html | Loving the Game  But Taking Note Of Brain Trauma | By Ken Belson | TX 9-304-143 | 2023-08-01 |
| 2023-06-25 | 2023-06-25 | https://www.nytimes.com/2023/06/25/style/danish-midcentury-modern-furniture-lanoba.html | Theres No Journey Too Far for Midcentury Furniture | By Chantel Tattoli | TX 9-304-143 | 2023-08-01 |
| 2023-06-25 | 2023-06-25 | https://www.nytimes.com/2023/06/25/style/rhony-jenna-lyons.html | After a Pivot Another Chance for a Big Life | By Jessica Testa | TX 9-304-143 | 2023-08-01 |
| 2023-06-25 | 2023-06-25 | https://www.nytimes.com/2023/06/25/us/fentanyl-murder-charge.html | An Overdose CPR and Then a Murder Charge | By Eli Saslow and Erin Schaff | TX 9-304-143 | 2023-08-01 |
| 2023-06-26 | 2023-06-25 | https://www.nytimes.com/2023/06/26/style/flipping-out.html | Done With Scrolling Time for a Flip Phone | By Liana Satenstein | TX 9-304-143 | 2023-08-01 |
| 2023-08-12 | 2023-06-25 | https://www.nytimes.com/2023/08/12/movies/fassbinders-world-a-refuge-for-outcasts.html | Sketchpad | By Nathan Gelgud | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-26 | https://www.nytimes.com/2023/06/20/business/return-to-office-remote-work.html | Perks Rise As Offices Push RTO | By Emma Goldberg | TX 9-304-143 | 2023-08-01 |
| 2023-06-21 | 2023-06-26 | https://www.nytimes.com/2023/06/20/movies/elemental-design.html | How Elemental Breathed Life Into Fire Water Earth and Air | By Mekado Murphy | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-26 | https://www.nytimes.com/2023/06/22/books/booksupdate/bookforum-the-nation.html | Bookforum to Relaunch in August After Months of Closure | By Kate Dwyer | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-26 | https://www.nytimes.com/2023/06/22/movies/the-mother-and-the-whore.html | From 1973 a Threesome and Then Some | By J Hoberman | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-26 | https://www.nytimes.com/2023/06/22/opinion/reparations-race-housing.html | Reparations Should Be an End Not a Beginning | By John McWhorter | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-26 | https://www.nytimes.com/interactive/2023/06/22/business/india-russia-oil.html | How India Profits From Its Neutrality in the Ukraine War | By Lazaro Gamio Leanne Abraham Ana Swanson and Alex Travelli | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-26 | https://www.nytimes.com/2023/06/23/business/economy/china-russia-ammunition.html | China Sent Gunpowder  To Russia | By Ana Swanson and John Ismay | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-26 | https://www.nytimes.com/2023/06/23/climate/texas-heat-power-grid.html | Power Grids Teeter As Heat Drives Up Use Of AirConditioning | By Manuela Andreoni | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-26 | https://www.nytimes.com/2023/06/23/magazine/golden-age-medicine-biomedical-innovation.html | Samantha Irby Says Its OK to Hate Your Body | By David WallaceWells | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-26 | https://www.nytimes.com/2023/06/23/opinion/rfk-jr-joe-rogan.html | Its Not Possible to Win an Argument With Kennedy | By Farhad Manjoo | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-26 | https://www.nytimes.com/2023/06/23/sports/baseball/rays-guardians-home-runs.html | With Slugging or Not Rays and Guardians Focus on What Works | By Scott Miller | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-26 | https://www.nytimes.com/2023/06/23/technology/ai-chatbot-life-coach.html | Its Not Just a Chatbot Its a Life Coach | By Brian X Chen | TX 9-304-143 | 2023-08-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-06-23 | 2023-06-26 | https://www.nytimes.com/2023/06/23/travel/titan-sub-oceangate-adventure-travel.html | Titan Tragedy Sheds Light on Risky Travel | By Christine Chung | TX 9-304-143 | 2023-08-01 |
| 2023-06-24 | 2023-06-26 | https://www.nytimes.com/2023/06/24/arts/paul-ickovic-dead.html | Paul Ickovic Photographer as Vibrant as Streets He Roamed Dies at 79 | By Penelope Green | TX 9-304-143 | 2023-08-01 |
| 2023-06-24 | 2023-06-26 | https://www.nytimes.com/2023/06/24/business/dealbook/extreme-travel-is-inspiring-new-types-of-insurance.html | The Growing Industry  Of Adventure Tourism Inspires New Insurance | By Ephrat Livni Ravi Mattu and Michael J de la Merced | TX 9-304-143 | 2023-08-01 |
| 2023-06-24 | 2023-06-26 | https://www.nytimes.com/2023/06/24/opinion/the-bear-fx-grief.html | The Bear Understands My Grief | By Chris Vognar | TX 9-304-143 | 2023-08-01 |
| 2023-06-24 | 2023-06-26 | https://www.nytimes.com/2023/06/24/sports/basketball/victor-wembanyama-san-antonio-spurs.html | San Antonio Goes All In on a Franchise Savior | By Santul Nerkar | TX 9-304-143 | 2023-08-01 |
| 2023-06-24 | 2023-06-26 | https://www.nytimes.com/2023/06/24/us/worlds-ugliest-dog-contest.html | A Dog Likened to a Hairy Hippopotamus Is Named the Best Among the Ugliest | By Eduardo Medina | TX 9-304-143 | 2023-08-01 |
| 2023-06-25 | 2023-06-26 | https://www.nytimes.com/2023/06/25/us/montana-train-derailment-yellowstone.html | Montana Derailment Sends at Least 7 Freight Cars Into the Yellowstone River | By Eduardo Medina | TX 9-304-143 | 2023-08-01 |
| 2023-06-25 | 2023-06-26 | https://www.nytimes.com/2023/06/24/us/politics/trump-abortion-evangelicals.html | Trump Burnishes Judicial Record at Evangelical Conference This Guy Ended Roe | By Neil Vigdor | TX 9-304-143 | 2023-08-01 |
| 2023-06-25 | 2023-06-26 | https://www.nytimes.com/2023/06/25/arts/design/art-virtual-reality-shed-sakamoto.html | Despite It All Death Is Transcended | By Max Lakin | TX 9-304-143 | 2023-08-01 |
| 2023-06-25 | 2023-06-26 | https://www.nytimes.com/2023/06/25/arts/design/philip-schuyler-statue-removed.html | In Albany A Statue Comes Down | By Jesse McKinley | TX 9-304-143 | 2023-08-01 |
| 2023-06-25 | 2023-06-26 | https://www.nytimes.com/2023/06/25/arts/music/meredith-monk-80-indras-net.html | Meredith Monk Remains Herself | By Joshua Barone | TX 9-304-143 | 2023-08-01 |
| 2023-06-25 | 2023-06-26 | https://www.nytimes.com/2023/06/25/books/review/self-made-tara-isabella-burton.html | A Breezy History of Personal Branding | By Alexandra Jacobs | TX 9-304-143 | 2023-08-01 |
| 2023-06-25 | 2023-06-26 | https://www.nytimes.com/2023/06/25/climate/bangladesh-water-floods.html | In Bangladesh Seeing the Woes Water Produces | By Somini Sengupta | TX 9-304-143 | 2023-08-01 |
| 2023-06-25 | 2023-06-26 | https://www.nytimes.com/2023/06/25/crossword/daily-puzzle-2023-06-26.html | A Picky Puzzle With Answers to Match | By Sam Corbin | TX 9-304-143 | 2023-08-01 |
| 2023-06-25 | 2023-06-26 | https://www.nytimes.com/2023/06/25/movies/the-twilight-zone-the-movie-accident.html | Twilight Zone And the Deaths That Scarred It | By Jason Bailey | TX 9-304-143 | 2023-08-01 |
| 2023-06-25 | 2023-06-26 | https://www.nytimes.com/2023/06/25/nyregion/mentally-ill-homeless-nyc.html | Sent From the Street to a Hospital They May Finally Get a Home | By Andy Newman | TX 9-304-143 | 2023-08-01 |
| 2023-06-25 | 2023-06-26 | https://www.nytimes.com/2023/06/25/nyregion/nyc-pride-march.html | Jubilation and Resolve At New York Pride March | By Liam Stack and Michael Wilson | TX 9-304-143 | 2023-08-01 |
| 2023-06-25 | 2023-06-26 | https://www.nytimes.com/2023/06/25/obituaries/dolores-alexander-overlooked.html | Overlooked No More Dolores Alexander Feminist Journalist and Activist | By Nina Siegal | TX 9-304-143 | 2023-08-01 |
| 2023-06-25 | 2023-06-26 | https://www.nytimes.com/2023/06/25/obituaries/harry-m-markowitz-dead.html | Harry Markowitz Nobel Winner Who Rewrote Stock Strategy Dies at 95 | By Robert D Hershey Jr | TX 9-304-143 | 2023-08-01 |
| 2023-06-25 | 2023-06-26 | https://www.nytimes.com/2023/06/25/opinion/womens-sports-under-fire.html | The Legal Foundation of Womens Sports Is Under Fire | By David French | TX 9-304-143 | 2023-08-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-06-25 | 2023-06-26 | https://www.nytimes.com/2023/06/25/sports/basketball/amen-ausar-thompson-twins.html | After Going Pro Thompson Twins  Must Split Apart | By David Gardner and Maansi Srivastava | TX 9-304-143 | 2023-08-01 |
| 2023-06-25 | 2023-06-26 | https://www.nytimes.com/2023/06/25/technology/ai-elections-disinformation-guardrails.html | Many Seeking Limits on AI In Campaigns | By Tiffany Hsu and Steven Lee Myers | TX 9-304-143 | 2023-08-01 |
| 2023-06-25 | 2023-06-26 | https://www.nytimes.com/2023/06/25/us/club-q-survivors-colorado-springs-.html | As Colorado Shooter Faces Trial  Victims Struggle Over Aid Fund | By Jack Healy and Kelley Manley | TX 9-304-143 | 2023-08-01 |
| 2023-06-25 | 2023-06-26 | https://www.nytimes.com/2023/06/25/us/julian-sands-search-california-remains.html | Remains Are Found Where Actor Disappeared | By Amanda Holpuch | TX 9-304-143 | 2023-08-01 |
| 2023-06-25 | 2023-06-26 | https://www.nytimes.com/2023/06/25/us/pittsburgh-synagogue-shooting-trial-death-penalty.html | Jury to Begin Weighing Death Penalty in New Phase of Pittsburgh Synagogue Trial | By Campbell Robertson | TX 9-304-143 | 2023-08-01 |
| 2023-06-25 | 2023-06-26 | https://www.nytimes.com/2023/06/25/us/politics/trump-donations-legal-fees.html | Trump Diverts Donated Funds To Pay His Bills | By Shane Goldmacher and Maggie Haberman | TX 9-304-143 | 2023-08-01 |
| 2023-06-25 | 2023-06-26 | https://www.nytimes.com/2023/06/25/us/politics/wagner-future-ukraine-war.html | With Future of Wagner in Doubt Ukraine Looks to Take Advantage of the Chaos | By Julian E Barnes and Thomas GibbonsNeff | TX 9-304-143 | 2023-08-01 |
| 2023-06-25 | 2023-06-26 | https://www.nytimes.com/2023/06/25/us/texas-heat-wave.html | Scorching Days Become Part of Texas Routine | By David Montgomery and Maria Jimenez Moya | TX 9-304-143 | 2023-08-01 |
| 2023-06-25 | 2023-06-26 | https://www.nytimes.com/2023/06/25/world/americas/guatemala-presidential-election.html | Voter Apathy and Violence Cloud Presidential Election in Guatemala | By Jody Garca and Simon Romero | TX 9-304-143 | 2023-08-01 |
| 2023-06-25 | 2023-06-26 | https://www.nytimes.com/2023/06/25/world/asia/taiwan-harassment-metoo.html | Taiwans MeToo Wave Is Set Off by a Netflix Hit | By Amy Chang Chien | TX 9-304-143 | 2023-08-01 |
| 2023-06-25 | 2023-06-26 | https://www.nytimes.com/2023/06/25/world/europe/belarus-lukashenko-russia-wagner.html | Big Winner of KremlinWagner Clash The Dictator Next Door | By Valerie Hopkins | TX 9-304-143 | 2023-08-01 |
| 2023-06-25 | 2023-06-26 | https://www.nytimes.com/2023/06/25/world/europe/greece-election-kyriakos-mitsotakis.html | Conservatives Earn Resounding Win In Greece Taking a Clear Majority | By Niki Kitsantonis | TX 9-304-143 | 2023-08-01 |
| 2023-06-25 | 2023-06-26 | https://www.nytimes.com/2023/06/25/world/europe/pope-vatican-girl.html | Pope Offers Prayers for Vatican Girl | By Elisabetta Povoledo | TX 9-304-143 | 2023-08-01 |
| 2023-06-25 | 2023-06-26 | https://www.nytimes.com/2023/06/25/world/europe/putin-prigozhin-wagner-ukraine.html | In World Putin Built Illusion Confusion And an Untamed Beast | By Roger Cohen | TX 9-304-143 | 2023-08-01 |
| 2023-06-25 | 2023-06-26 | https://www.nytimes.com/2023/06/25/world/europe/russia-putin-wagner-prigozhin-rebellion.html | After Armed Rebellion Is Thwarted Kremlin Leaders Stay Out of Sight | By Neil MacFarquhar | TX 9-304-143 | 2023-08-01 |
| 2023-06-25 | 2023-06-26 | https://www.nytimes.com/2023/06/25/world/europe/russia-war-putin-wagner-prigozhin.html | How Revolt Undermines  Putins Grip | By Anton Troianovski | TX 9-304-143 | 2023-08-01 |
| 2023-06-25 | 2023-06-26 | https://www.nytimes.com/2023/06/25/world/middleeast/netanyahu-milchan-corruption-trial.html | Billionaire Spy Takes the Stand At a Fraud Trial For Netanyahu | By Isabel Kershner | TX 9-304-143 | 2023-08-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-06-26 | 2023-06-26 | https://www.nytimes.com/2023/06/26/arts/television/whats-on-tv-this-week.html | This Week on TV | By Kristen Bayrakdarian | TX 9-304-143 | 2023-08-01 |
| 2023-06-26 | 2023-06-26 | https://www.nytimes.com/2023/06/26/business/economy/housing-market-construction-cost.html | Feds Efforts Start to Slip In Market For Housing | By Jeanna Smialek | TX 9-304-143 | 2023-08-01 |
| 2023-06-26 | 2023-06-26 | https://www.nytimes.com/2023/06/26/business/suriname-china-imf.html | The Geopolitical Debt Vise | By Peter S Goodman and Adriana Loureiro Fernandez | TX 9-304-143 | 2023-08-01 |
| 2023-06-26 | 2023-06-26 | https://www.nytimes.com/2023/06/26/health/cancer-drugs-shortage.html | For Lack of 15 and 23 Cancer Drugs Lives Are at Risk | By Christina Jewett | TX 9-304-143 | 2023-08-01 |
| 2023-06-26 | 2023-06-26 | https://www.nytimes.com/2023/06/26/nyregion/india-walton-zeneta-everhart-buffalo-election.html | HighProfile Primary  Tests Political Power Of Buffalos Black Vote | By Jesse McKinley and Dan Higgins | TX 9-304-143 | 2023-08-01 |
| 2023-06-26 | 2023-06-26 | https://www.nytimes.com/2023/06/26/nyregion/west-park-presbyterian-church-manhattan.html | Congregants Want Historic Church Sold Famous New Yorkers Want It Saved | By Mihir Zaveri | TX 9-304-143 | 2023-08-01 |
| 2023-06-26 | 2023-06-26 | https://www.nytimes.com/2023/06/26/sports/track-field-fashion.html | Athletes Try to Turn The Trek to the Oval Into a Catwalk Strut | By Talya Minsberg | TX 9-304-143 | 2023-08-01 |
| 2023-06-26 | 2023-06-26 | https://www.nytimes.com/2023/06/26/world/canada/canada-child-care-fees.html | Canadas Goal Day Care for Less Than 10 | By Vjosa Isai | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-06-27 | https://www.nytimes.com/2023/06/06/science/whales-gulls-argentina.html | Ghoulish Gulls Seabirds With a Taste for Flesh  Threaten Southern Right Whale Calves | By Annie Roth | TX 9-304-143 | 2023-08-01 |
| 2023-06-08 | 2023-06-27 | https://www.nytimes.com/2023/06/08/science/astronomy-cosmos-black-hole.html | A Streaky Surprise Our Local Black Hole Serves Up An Awe Moment for Astronomers | By Dennis Overbye | TX 9-304-143 | 2023-08-01 |
| 2023-06-13 | 2023-06-27 | https://www.nytimes.com/2023/06/13/science/fruit-flies-death-aging.html | Scared Into an Early Grave These Flies Age Faster After Witnessing Death | By Darren Incorvaia | TX 9-304-143 | 2023-08-01 |
| 2023-06-15 | 2023-06-27 | https://www.nytimes.com/2023/06/15/health/neuroprotective-cpr-plunger.html | How a Plunger  Improved CPR | By Joanne Silberner | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-27 | https://www.nytimes.com/2023/06/16/well/walking-workout.html | From Walk To Workout | By Jancee Dunn | TX 9-304-143 | 2023-08-01 |
| 2023-06-17 | 2023-06-27 | https://www.nytimes.com/2023/06/17/well/live/sunburn-treatment.html | Advice for Soothing a Bad Sunburn | By Dana G Smith | TX 9-304-143 | 2023-08-01 |
| 2023-06-19 | 2023-06-27 | https://www.nytimes.com/2023/06/19/business/new-zealand-housing-prices.html | An Attack on Inflation Sends Housing Reeling | By Natasha Frost | TX 9-304-143 | 2023-08-01 |
| 2023-06-19 | 2023-06-27 | https://www.nytimes.com/2023/06/19/well/family/kids-summer-boredom.html | Let Children Get Bored Its Good for Them | By Catherine Pearson | TX 9-304-143 | 2023-08-01 |
| 2023-06-20 | 2023-06-27 | https://www.nytimes.com/2023/06/20/well/move/tai-chi-workout.html | Tai Chi Is Exercise for the Brain and Body | By Cindy Kuzma | TX 9-304-143 | 2023-08-01 |
| 2023-06-21 | 2023-06-27 | https://www.nytimes.com/2023/06/21/science/monarch-butterflies-spots-wings.html | Spotting an Advantage The Secret Power of Color Variance On the Wings of Monarch Butterflies | By Kate Golembiewski | TX 9-304-143 | 2023-08-01 |
| 2023-06-21 | 2023-06-27 | https://www.nytimes.com/2023/06/21/well/erectile-dysfunction-treatment-eroxon-gel.html | FDA Approves Gel to Treat Erectile Dysfunction | By Dani Blum and Alisha Haridasani Gupta | TX 9-304-143 | 2023-08-01 |

| 2023-06-22 | 2023-06-27 | https://www.nytimes.com/2023/06/22/sports/football/sports-bob-brown-dead.html | Bob Brown 81 Hall of Fame Lineman  Who Bulldozed the Meanest Defenders | By Richard Sandomir | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-27 | https://www.nytimes.com/2023/06/23/arts/design/national-portrait-gallery-fundraising.html | Finding New Ways to Fund British Art | By Alex Marshall | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-27 | https://www.nytimes.com/2023/06/23/health/gun-violence-psychology.html | Researching the Reasons Behind Gun Purchases | By Roni Caryn Rabin | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-27 | https://www.nytimes.com/2023/06/23/science/room-temperature-superconductor.html | New Study Bolsters  Superconductor Claim | By Kenneth Chang | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-27 | https://www.nytimes.com/2023/06/23/well/mind/anxiety-screening-symptoms-treatment.html | Spot Anxiety Disorders With a Few Questions | By Christina Caron | TX 9-304-143 | 2023-08-01 |
| 2023-06-24 | 2023-06-27 | https://www.nytimes.com/2023/06/24/climate/fungi-merlin-sheldrake-climate-change.html | Can fungal networks help save our existence | By Tatiana Schlossberg | TX 9-304-143 | 2023-08-01 |
| 2023-06-24 | 2023-06-27 | https://www.nytimes.com/2023/06/24/climate/tiny-bundles-of-hope-critically-endangered-turtles-hatch-in-myanmar.html | In Myanmar Tiny Bundles of Hope | By Delger Erdenesanaa | TX 9-304-143 | 2023-08-01 |
| 2023-06-24 | 2023-06-27 | https://www.nytimes.com/2023/06/24/opinion/republicans-2024-climate-change-base.html | The Republican Field Has No Appetite Beyond Red Meat | By Jamelle Bouie | TX 9-304-143 | 2023-08-01 |
| 2023-06-24 | 2023-06-27 | https://www.nytimes.com/2023/06/24/science/human-embryos-lab-models-fertility.html | Coaxing Cells to Mimic Human Embryos | By Carl Zimmer | TX 9-304-143 | 2023-08-01 |
| 2023-06-25 | 2023-06-27 | https://www.nytimes.com/2023/06/25/obituaries/rita-reif-dead.html | Rita Reif 94 Columnist On Antiques and Auctions | By Neil Genzlinger | TX 9-304-143 | 2023-08-01 |
| 2023-06-25 | 2023-06-27 | https://www.nytimes.com/2023/06/25/science/malaria-mosquitoes-zambia.html | A Scent Smorgasbord for Malaria Mosquitoes | By Emily Anthes | TX 9-304-143 | 2023-08-01 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/25/arts/music/jesse-mcreynolds-dead.html | Jesse McReynolds Bluegrass Duos Frontman for 55 Years Dies at 93 | By Bill FriskiesWarren | TX 9-304-143 | 2023-08-01 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/25/theater/invisible-review.html | Lost in the Shuffle Of the Good and Bad | By Laura CollinsHughes | TX 9-304-143 | 2023-08-01 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/arts/design/asia-society-director-nakamori.html | Asia Society Museum Names a New Director | By Zachary Small | TX 9-304-143 | 2023-08-01 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/arts/design/berlin-airlift-karlshorst-museum.html | At a German Museum With Russian Trustees Teamwork Is Tense | By Catherine Hickley | TX 9-304-143 | 2023-08-01 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/arts/music/kelly-clarkson-chemistry-review.html | She Gets It Right When Love Goes Wrong | By Lindsay Zoladz | TX 9-304-143 | 2023-08-01 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/arts/music/morgan-wallen-billboard-chart.html | Morgan Wallens New No 1  Streak | By Joe Coscarelli | TX 9-304-143 | 2023-08-01 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/television/the-bear-review.html | Stepping Up to the Dinner Plate | By James Poniewozik | TX 9-304-143 | 2023-08-01 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/books/goodreads-review-bombing.html | When Goodreads Is Bad News For Authors | By Alexandra Alter and Elizabeth A Harris | TX 9-304-143 | 2023-08-01 |

| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/business/dealbook/formula-1-deal-ryan-reynolds-alpine.html | Deal for Formula 1 Team Reflects Growing US Interest in the Sport | By Lauren Hirsch | TX 9-304-143 | 2023-08-01 |
|---|---|---|---|---|---|---|
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/business/economy/obesity-wealth-uganda.html | In Poorer Countries Obesity Can Be Seen By Banks as a Signal of Creditworthiness | By Patricia Cohen | TX 9-304-143 | 2023-08-01 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/business/media/jesse-watters-tucker-carlson-fox-news.html | Carlson Slot On Fox News  Is Awarded To Watters | By Jeremy W Peters | TX 9-304-143 | 2023-08-01 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/business/publishers-clearing-house-dark-patterns-lawsuit.html | Publishers Clearing House Settles Suit Brought by FTC | By J Edward Moreno | TX 9-304-143 | 2023-08-01 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/climate/rainstorms-hidden-flood-risk.html | Bigger Deluges Threaten Pipes Across the US | By Raymond Zhong | TX 9-304-143 | 2023-08-01 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/health/covid-vaccines-nextgen.html | US Vaccine Program Flush With Cash but Short on Key Details | By Benjamin Mueller Noah Weiland and Carl Zimmer | TX 9-304-143 | 2023-08-01 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/nyregion/diwali-school-holiday-nyc.html | Diwali Is Set to Become A New York School Holiday | By Troy Closson | TX 9-304-143 | 2023-08-01 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/nyregion/kamala-harris-stonewall-inn-lgbtq-rights.html | Harris Reassures LGBTQ Community of Partys Support | By Liam Stack | TX 9-304-143 | 2023-08-01 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/nyregion/nyc-congestion-pricing.html | Plan to Reduce Traffic in Manhattan Clears Its Last Hurdle | By Ana Ley | TX 9-304-143 | 2023-08-01 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/nyregion/richard-ravitch-dead.html | Richard Ravitch Rescuer of Citys Subways and Finances Dies at 89 | By Sam Roberts | TX 9-304-143 | 2023-08-01 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/opinion/international-world/putin-russia-uprising.html | Prigozhin and the Infamous History of Failed Russian Revolts | By Serge Schmemann | TX 9-304-143 | 2023-08-01 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/opinion/supreme-court-affirmative-action-presidential-race.html | While We Wait for the Supreme Court | By Gail Collins and Bret Stephens | TX 9-304-143 | 2023-08-01 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/science/3-body-problem-nuclear-china.html | The Terror of Threes | By William J Broad | TX 9-304-143 | 2023-08-01 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/science/john-goodenough-dead.html | John Goodenough Who Changed World With Lithium Ions Dies at 100 | By Robert D McFadden | TX 9-304-143 | 2023-08-01 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/sports/baseball/julio-teheran-brewers.html | Back Where He Belongs via Staten Island and Mexico | By Tyler Kepner | TX 9-304-143 | 2023-08-01 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/sports/baseball/mets-phillies-showalter.html | Mets Featuring Priciest Roster Arent Getting Moneys Worth | By James Wagner | TX 9-304-143 | 2023-08-01 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/sports/olympics/belgium-hurdles-jolien-boumkwo.html | Thrower Becomes a Hurdler to Aid Her Country | By Andrew Das and Claire Moses | TX 9-304-143 | 2023-08-01 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/technology/ai-health-care-documentation.html | AI Outshines  In Health Care At Paperwork | By Steve Lohr | TX 9-304-143 | 2023-08-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/technology/personaltech/google-pixel-fold-review.html | Googles New Pixel Phone Makes the Case for Foldables | By Brian X Chen | TX 9-304-143 | 2023-08-01 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/theater/review-the-gospel-according-to-heather.html | The Messiah Has Homeroom | By Elisabeth Vincentelli | TX 9-304-143 | 2023-08-01 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/us/club-q-shooting-colorado-springs-court.html | Killer in Colorado LGBTQ Club Shooting Pleads Guilty and Is Sentenced to Life | By Jack Healy and Kelley Manley | TX 9-304-143 | 2023-08-01 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/us/idaho-murders-kohberger-death-penalty.html | Prosecutors Seek Death Penalty for Suspect in Cruel University of Idaho Murders Case | By Nicholas BogelBurroughs and Mike Baker | TX 9-304-143 | 2023-08-01 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/politics/biden-economy-voters.html | Bidenomics as a Catchphrase To Propel a Presidential Campaign | By Michael D Shear | TX 9-304-143 | 2023-08-01 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/politics/biden-putin-russia-mutiny.html | Biden and Putin Deliver Dueling Messages on the Mutiny in Russia | By David E Sanger | TX 9-304-143 | 2023-08-01 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/politics/gitmo-prisoners-united-nations.html | Guantnamo Conditions Are Inhuman and Degrading UN Report Says | By Carol Rosenberg | TX 9-304-143 | 2023-08-01 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/politics/ron-desantis-border-drug-traffickers.html | DeSantis Calls for Deadly Force Against Suspected Drug Traffickers | By J David Goodman and Nicholas Nehamas | TX 9-304-143 | 2023-08-01 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/politics/sarah-mcbride-transgender-congress.html | Openly Transgender Lawmaker Aims for Congress | By Anjali Huynh | TX 9-304-143 | 2023-08-01 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/politics/trump-witness-list.html | Judge Denies Governments Request to Seal List of Witnesses in Trump Documents Case | By Alan Feuer | TX 9-304-143 | 2023-08-01 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/us/scot-peterson-parkland-school-shooting-trial.html | ExOfficer Awaits Jurys Decision Over Parkland Shooting Response | By Patricia Mazzei | TX 9-304-143 | 2023-08-01 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/us/supreme-court-louisiana-redistricting-map.html | Supreme Court Steps Aside In Louisiana Maps Challenge | By Emily Cochrane | TX 9-304-143 | 2023-08-01 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/us/texas-heat-hiker-deaths.html | Teen and Stepfather Die on Hike in Big Bend National Park During a Texas Heat Wave | By Jacey Fortin and Mary Beth Gahan | TX 9-304-143 | 2023-08-01 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/us/uber-shooting-texas-mexico.html | Fearing Abduction Uber Rider Kills Driver | By Remy Tumin | TX 9-304-143 | 2023-08-01 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/world/americas/guatemala-election-runoff-arevalo.html | Amid Malaise Guatemala Election Goes to Runoff | By Jody Garca and Simon Romero | TX 9-304-143 | 2023-08-01 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/world/asia/pakistan-military-imran-khan.html | Pakistan Army Punishes 18 For Role in Khan Protests | By Salman Masood and Christina Goldbaum | TX 9-304-143 | 2023-08-01 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/world/asia/philippines-rodeo-masbate-cowboys.html | They Ride and Wrangle Like Texans 8000 Miles Away | By Jes Aznar and Mike Ives | TX 9-304-143 | 2023-08-01 |

| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/world/europe/germany-afd-far-right.html | German FarRight Party To Take Control of District | By Christopher F Schuetze | TX 9-304-143 | 2023-08-01 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/world/europe/greece-election-mitsotakis.html | Voters in Greece Look Past a Multitude of Sins | By Niki Kitsantonis and Jason Horowitz | TX 9-304-143 | 2023-08-01 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/world/europe/prigozhin-putin-mutiny.html | Yes Hes an Autocrat But Putin Still Needs His Backers Loyalty | By Amanda Taub | TX 9-304-143 | 2023-08-01 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/world/europe/russia-wagner-prigozhin-ukraine.html | An Angry Putin Asserts Russians Are Still United | By Valerie Hopkins | TX 9-304-143 | 2023-08-01 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/world/europe/sarah-ferguson-breast-cancer-surgery.html | Duchess of York Reveals Surgery for Breast Cancer | By Claire Moses | TX 9-304-143 | 2023-08-01 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/world/europe/ukraine-counteroffensive.html | A Counteroffensive Gets Off to a Halting Start | By Andrew E Kramer Eric Schmitt and David Guttenfelder | TX 9-304-143 | 2023-08-01 |
| 2023-06-26 | 2023-06-27 | https://www.nytimes.com/2023/06/26/world/middleeast/building-collapse-alexandria-egypt.html | 14Story Building Collapses In Egypt Injuring at Least 4 | By Emma Bubola | TX 9-304-143 | 2023-08-01 |
| 2023-06-27 | 2023-06-27 | https://www.nytimes.com/2023/06/26/sports/golf/pga-tour-liv-golf-merger-details.html | Major Details Yet to Be Settled in SaudiPGA Deal | By Alan Blinder | TX 9-304-143 | 2023-08-01 |
| 2023-06-27 | 2023-06-27 | https://www.nytimes.com/2023/06/26/theater/just-for-us-review.html | Nerf Nazis And Other Big Jokes | By Jesse Green | TX 9-304-143 | 2023-08-01 |
| 2023-06-27 | 2023-06-27 | https://www.nytimes.com/2023/06/27/business/energy-environment/tesla-gm-ford-charging-electric-vehicles.html | Tesla Comes Out on Top In the Battle  For Chargers | By Jack Ewing | TX 9-304-143 | 2023-08-01 |
| 2023-06-27 | 2023-06-27 | https://www.nytimes.com/2023/06/27/climate/trees-tropical-forests-deforestation.html | Tree Loss Is Escalating  In Key Tropical Forests | By Manuela Andreoni | TX 9-304-143 | 2023-08-01 |
| 2023-06-27 | 2023-06-27 | https://www.nytimes.com/2023/06/27/insider/best-walks.html | To Let Your Mind Roam Travel on Foot | By Sarah Bahr | TX 9-304-143 | 2023-08-01 |
| 2023-06-27 | 2023-06-27 | https://www.nytimes.com/2023/06/27/us/politics/vivek-ramaswamy-wealth.html | The Vast Biotech Fortune Behind Ramaswamys Presidential Bid | By Jonathan Weisman Rebecca Robbins and Maureen Farrell | TX 9-304-143 | 2023-08-01 |
| 2023-06-27 | 2023-06-27 | https://www.nytimes.com/2023/06/27/world/europe/ireland-rewilding-deforestation-ecology.html | Bringing the Wilderness Back to Irelands Storied Countryside | By Ed OLoughlin | TX 9-304-143 | 2023-08-01 |
| 2023-06-27 | 2023-06-27 | https://www.nytimes.com/2023/06/27/world/europe/prigozhin-wagner-russia-putin.html | A Freelance Russian Warlord Took One Final Stab at Power | By Paul Sonne and Anatoly Kurmanaev | TX 9-304-143 | 2023-08-01 |
| 2023-06-16 | 2023-06-28 | https://www.nytimes.com/interactive/2023/06/16/world/europe/russian-anti-war-protesters.html | Decoding the Antiwar Messages of Miniature Protesters in Russia | By Marco Hernandez | TX 9-304-143 | 2023-08-01 |
| 2023-06-18 | 2023-06-28 | https://www.nytimes.com/2023/06/18/opinion/whole-life-movement-polarization.html | You Cant Protect Some Life and Not Others | By Tish Harrison Warren | TX 9-304-143 | 2023-08-01 |
| 2023-06-21 | 2023-06-28 | https://www.nytimes.com/2023/06/21/theater/dear-england-review-national-theater.html | Its Old School Machismo Versus Male Vulnerability | By Houman Barekat | TX 9-304-143 | 2023-08-01 |
| 2023-06-21 | 2023-06-28 | https://www.nytimes.com/article/best-summer-dessert-recipes.html | Transform Pints Into Summer Classics | By Melissa Clark | TX 9-304-143 | 2023-08-01 |

| 2023-06-22 | 2023-06-28 | https://www.nytimes.com/2023/06/22/dining/pepper-steak-recipe.html | A StirFry That Will Convert the Skeptics | By Eric Kim | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-28 | https://www.nytimes.com/2023/06/23/dining/asian-american-breweries.html | Doors Open for Asian American Brewers | By TM Brown | TX 9-304-143 | 2023-08-01 |
| 2023-06-25 | 2023-06-28 | https://www.nytimes.com/2023/06/25/nyregion/don-harold-dead.html | Don Harold Unstoppable Sneak Who Saved Subway Cars Dies at 91 | By Richard Sandomir | TX 9-304-143 | 2023-08-01 |
| 2023-06-25 | 2023-06-28 | https://www.nytimes.com/2023/06/25/us/california-storms-tulare-lake.html | Last Year It Was Farmland Now Its a Vast Lake | By Shawn Hubler and Mark Abramson | TX 9-304-143 | 2023-08-01 |
| 2023-06-26 | 2023-06-28 | https://www.nytimes.com/2023/06/26/arts/design/h-art-museum-hermitage-amsterdam.html | So Long Russia Welcome New Partners | By Nina Siegal | TX 9-304-143 | 2023-08-01 |
| 2023-06-26 | 2023-06-28 | https://www.nytimes.com/2023/06/26/crosswords/new-game-connections.html | Connecting the Dots on the Making of a Game | By Wyna Liu | TX 9-304-143 | 2023-08-01 |
| 2023-06-26 | 2023-06-28 | https://www.nytimes.com/2023/06/26/dining/buffet-restaurants-us.html | Coming Back for Seconds | By Kim Severson | TX 9-304-143 | 2023-08-01 |
| 2023-06-26 | 2023-06-28 | https://www.nytimes.com/2023/06/26/theater/brooklyn-academy-of-music-layoffs.html | Brooklyn Academy of Music Lays Off 13 Percent of Its Staff | By Matt Stevens | TX 9-304-143 | 2023-08-01 |
| 2023-06-26 | 2023-06-28 | https://www.nytimes.com/2023/06/26/us/guam-abortion.html | Isolated Guam Is a Litmus Test Over Abortions | By David W Chen and Noriko Hayashi | TX 9-304-143 | 2023-08-01 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/26/us/politics/trump-documents-tape-audio.html | Audio Undermines Trumps Assertion He Did Not Have Classified Document | By Maggie Haberman and Alan Feuer | TX 9-304-143 | 2023-08-01 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/arts/design/klimt-lady-with-a-fan-auction.html | 1084 Million Sale Sets Auction Record for Klimt | By Scott Reyburn | TX 9-304-143 | 2023-08-01 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/arts/music/shahzad-ismaily.html | Hes Just Sneakily emThereem | By Grayson Haver Currin | TX 9-304-143 | 2023-08-01 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/arts/television/swagger-season-2.html | How Swagger  Raised Its Game | By Calum Marsh | TX 9-304-143 | 2023-08-01 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/arts/television/unicorn-warriors-eternal-genndy-tartakovsky.html | Ranking the Tartakovsky Canon | By Maya Phillips | TX 9-304-143 | 2023-08-01 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/business/christine-lagarde-inflation-central-banks.html | Inflation Proves Persistent as It Moves Through Eurozone Economy | By Eshe Nelson | TX 9-304-143 | 2023-08-01 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/business/data-centers-internet-infrastructure-development.html | Powering the Cloud Takes Up More Ground | By Miranda S Spivack | TX 9-304-143 | 2023-08-01 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/business/james-crown-dead.html | James Crown 70 Leader In the Corporate World And a Key Obama Donor | By Daniel E Slotnik | TX 9-304-143 | 2023-08-01 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/business/lordstown-motors-bankruptcy-foxconn.html | Lordstown Motors the WouldBe Tesla of Pickup Trucks Files for Bankruptcy | By Neal E Boudette | TX 9-304-143 | 2023-08-01 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/business/media/ryan-seacrest-wheel-of-fortune.html | Seacrest Is Picked to Host Wheel of Fortune | By John Koblin | TX 9-304-143 | 2023-08-01 |

| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/business/starbucks-union-pride-decorations.html | Starbucks Will Offer Clearer Guidelines on Store Decorations After Pride Clash | By J Edward Moreno | TX 9-304-143 | 2023-08-01 |
|---|---|---|---|---|---|---|
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/business/yellow-trucking-bailout-teamsters.html | Major Trucking Company Faces Possible Bankruptcy | By Alan Rappeport | TX 9-304-143 | 2023-08-01 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/climate/economic-growth-environment-conservation.html | A Path to Preserving Growth and Planet | By Lydia DePillis and Manuela Andreoni | TX 9-304-143 | 2023-08-01 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/dining/forest-hills-stadium-restaurants-food.html | Food Near Forest Hills Stadium to Fuel Up for Fun | By Nikita Richardson | TX 9-304-143 | 2023-08-01 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/dining/nyc-restaurant-news-openings.html | Nasrins Kitchen Offers Persian Cuisine Just Steps From Bergdorf Goodman and Tiffany Co | By Florence Fabricant | TX 9-304-143 | 2023-08-01 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/dining/restaurant-review-superiority-burger-east-village.html | Wouldnt It Be Cool to Be an Original | By Pete Wells | TX 9-304-143 | 2023-08-01 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/dining/simple-bbq-sauce-recipes.html | Tasty Tangy 3Ingredient Barbecue Sauces | By Steven Raichlen | TX 9-304-143 | 2023-08-01 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/movies/casa-susanna-documentary.html | Revisiting a Haven for CrossDressers | By Nicolas Rapold | TX 9-304-143 | 2023-08-01 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/movies/julian-sands-dead.html | Julian Sands Who Played a Poet a Warlock and a King Dies at 65 | By Richard Sandomir | TX 9-304-143 | 2023-08-01 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/nyregion/ivanka-trump-fraud-case-ny.html | Court Tosses New Yorks Civil Case Against Ivanka Trump | By Jonah E Bromwich Ben Protess and William K Rashbaum | TX 9-304-143 | 2023-08-01 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/nyregion/jeffrey-epstein-death-report.html | Report Finds Negligence At Manhattan Facility Where Epstein Died | By Glenn Thrush and Benjamin Weiser | TX 9-304-143 | 2023-08-01 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/nyregion/mindful-breathing-nyc-public-schools.html | Classrooms In New York Will Require Breath Work | By Troy Closson | TX 9-304-143 | 2023-08-01 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/nyregion/soho-garden-senior-housing.html | Reversing Decision Court Approves Affordable Housing at Public Garden | By Mihir Zaveri | TX 9-304-143 | 2023-08-01 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/opinion/putin-russia-ukraine.html | Dr No and the Danger of Russian Disorder | By Thomas L Friedman | TX 9-304-143 | 2023-08-01 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/opinion/russia-putin-prigozhin-ukraine.html | Prigozhins Mutiny Against Putins Reign of Lies | By Bret Stephens | TX 9-304-143 | 2023-08-01 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/opinion/scotus-saved-democracy.html | The Supreme Court Just Made Elections Safer From Trumpist Chicanery | By David French | TX 9-304-143 | 2023-08-01 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/sports/baseball/gerrit-cole-yankees-all-star.html | An AllStar Game With No Yankees It Has Happened but Rarely | By Benjamin Hoffman | TX 9-304-143 | 2023-08-01 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/sports/baseball/luis-arraez-400-ted-williams.html | The Pursuit Of the Unreachable Is Why We Watch | By Kurt Streeter | TX 9-304-143 | 2023-08-01 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/sports/golf/pga-tour-liv-golf-merger-obstacles.html | Think the PGASaudi Agreement Is a Done Deal Think Again | By Alan Blinder Lauren Hirsch and Kevin Draper | TX 9-304-143 | 2023-08-01 |

| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/sports/tennis/wta-women-pay-equity-prize-money.html | Pay Equity Is Officially Coming to Tennis Eventually | By Matthew Futterman | TX 9-304-143 | 2023-08-01 |
|---|---|---|---|---|---|---|
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/theater/richard-shakespeare-disability-female.html | GenderFluid Treatment for a Shakespeare Classic | By Rhoda Feng | TX 9-304-143 | 2023-08-01 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/us/bishop-richard-stika-resigns-vatican.html | Knoxville Bishop Resigns Amid Lawsuits and Turmoil | By Ruth Graham | TX 9-304-143 | 2023-08-01 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/us/heat-wave-forecast-texas-southeast.html | Heat Wave Expands From Texas Into Southeast | By Marie Elizabeth Oliver Carmen K Sisson and David Montgomery | TX 9-304-143 | 2023-08-01 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/us/mass-shootings-victim-impact-statements.html | Facing Her Sons Killer What Can a Mother Say | By Jack Healy | TX 9-304-143 | 2023-08-01 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/us/midwest-chicago-smoke-air-quality.html | Chicago in an Acrid Haze From Canadian Wildfires | By Julie Bosman | TX 9-304-143 | 2023-08-01 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/us/politics/desantis-new-hampshire-town-hall.html | Pitch to a Northern Crowd Is Mostly All About Florida | By Jenna Russell Jonathan Swan and Nicholas Nehamas | TX 9-304-143 | 2023-08-01 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/us/politics/hunter-biden-democrats.html | Hunter Biden Isnt Hiding Making Some Democrats Uneasy | By Peter Baker | TX 9-304-143 | 2023-08-01 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/us/politics/irs-official-justice-dept-hunter-biden.html | Garland Facing Fresh Questions On Bidens Son | By Glenn Thrush and Michael S Schmidt | TX 9-304-143 | 2023-08-01 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/us/politics/supreme-court-first-amendment-colorado.html | Supreme Court Puts First Amendment Limits on Bans to Online Threats | By Adam Liptak | TX 9-304-143 | 2023-08-01 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/us/politics/supreme-court-state-legislature-elections.html | Court Rules State Control Of US Voting Has Limits | By Adam Liptak | TX 9-304-143 | 2023-08-01 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/us/politics/trump-desantis-new-hampshire-campaign.html | DeSantis Taking On Trump in New Hampshire but It Is an Uphill Climb | By Jonathan Swan Maggie Haberman Trip Gabriel and Shane Goldmacher | TX 9-304-143 | 2023-08-01 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/us/school-police-resource-officers.html | School Officers Return In a Reversal of Policy | By Tim Arango | TX 9-304-143 | 2023-08-01 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/us/supreme-court-corporations-lawsuits.html | Justices Allow Unusual Law In Suits Against Corporations | By Abbie VanSickle and Adam Liptak | TX 9-304-143 | 2023-08-01 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/world/americas/children-rescue-plane-crash-colombia.html | Indigenous Guardsmen Become Colombias Unexpected Heroes | By Genevieve Glatsky and Julie Turkewitz | TX 9-304-143 | 2023-08-01 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/world/europe/greece-migrants-eu.html | EU Border Agencys Internal Report Suggests Ending Operations in Greece | By Monika Pronczuk | TX 9-304-143 | 2023-08-01 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/world/europe/pizza-mural-pompeii.html | Suggestions of Pizzas Past in a Pompeii Fresco | By Elisabetta Povoledo | TX 9-304-143 | 2023-08-01 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/world/europe/prigozhin-russia-wagner-what-we-know.html | Charges Dropped but Future Is Uncertain for Wagners Leader and Fighters | By Matthew Mpoke Bigg | TX 9-304-143 | 2023-08-01 |

| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/world/europe/prince-harry-phone-hacking-lawsuit.html | Closing Remarks Begin In Prince Harry Lawsuit | By Emma Bubola | TX 9-304-143 | 2023-08-01 |
|---|---|---|---|---|---|---|
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/world/europe/russia-putin-prigozhin-china-allies.html | After Uprising Kremlin Allies Public Support and Private Doubts | By Mark Landler | TX 9-304-143 | 2023-08-01 |
| 2023-06-27 | 2023-06-28 | https://www.nytimes.com/2023/06/27/world/europe/tourist-carves-colosseum-rome.html | In Viral Vandal Moment Defacing the Colosseum | By Elisabetta Povoledo | TX 9-304-143 | 2023-08-01 |
| 2023-06-28 | 2023-06-28 | https://www.nytimes.com/2023/06/27/sports/golf/pga-tour-board-liv-saudi-merger.html | PGA Tour Board Meets Hoping To Stabilize Amid the Turbulence | By Alan Blinder Kevin Draper and Lauren Hirsch | TX 9-304-143 | 2023-08-01 |
| 2023-06-28 | 2023-06-28 | https://www.nytimes.com/2023/06/27/us/politics/russian-general-prigozhin-rebellion.html | Russian General Knew Rebellion Was Imminent | By Julian E Barnes Helene Cooper and Eric Schmitt | TX 9-304-143 | 2023-08-01 |
| 2023-06-28 | 2023-06-28 | https://www.nytimes.com/2023/06/27/world/europe/prigozhin-putin-lukashenko-wagner.html | Putin Recasts A Bold Mutiny As His Victory | By Anton Troianovski and Valerie Hopkins | TX 9-304-143 | 2023-08-01 |
| 2023-06-28 | 2023-06-28 | https://www.nytimes.com/2023/06/28/business/china-jobs-age-discrimination-35.html | In China Fearing the Curse of 35 | By Li Yuan | TX 9-304-143 | 2023-08-01 |
| 2023-06-28 | 2023-06-28 | https://www.nytimes.com/2023/06/28/world/europe/german-defense-minister-pistorius-stronger-geopolitical-role.html | Germany Plans More Prominent Global Role Its Defense Minister Says | By Erika Solomon | TX 9-304-143 | 2023-08-01 |
| 2023-06-22 | 2023-06-29 | https://www.nytimes.com/2023/06/22/t-magazine/queer-postwar-books-plays-poems.html | People Places Things | By Kurt Soller Liz Brown Rose Courteau Kate Guadagnino Sara Holdren Brian Keith Jackson Evan Moffitt Miguel Morales Tomi Obaro Coco Romack Michael Snyder and June Thomas | TX 9-304-143 | 2023-08-01 |
| 2023-06-23 | 2023-06-29 | https://www.nytimes.com/2023/06/23/arts/design/factory-aviva-studios-manchester.html | Huge Arts Space Opens in Britain | By Hugh Morris | TX 9-304-143 | 2023-08-01 |
| 2023-06-24 | 2023-06-29 | https://www.nytimes.com/2023/06/24/fashion/why-hunter-britains-best-known-wellie-fell-from-grace.html | Can an American Company Save a Very British Boot | By Elizabeth Paton | TX 9-304-143 | 2023-08-01 |
| 2023-06-26 | 2023-06-29 | https://www.nytimes.com/2023/06/26/opinion/international-world/west-bank-israel-palestine.html | West Bank Settlers Are Playing a Very Long Game | By Ori Nir | TX 9-304-143 | 2023-08-01 |
| 2023-06-27 | 2023-06-29 | https://www.nytimes.com/2023/06/27/arts/music/bobby-osborne-dead.html | Bobby Osborne Mandolinist Who Flouted Bluegrass Convention Dies at 91 | By Bill FriskicsWarren | TX 9-304-143 | 2023-08-01 |
| 2023-06-27 | 2023-06-29 | https://www.nytimes.com/2023/06/27/arts/television/hijack-idris-elba.html | A Retro Thriller Aims to Subvert Expectations | By Chris Vognar | TX 9-304-143 | 2023-08-01 |
| 2023-06-27 | 2023-06-29 | https://www.nytimes.com/2023/06/27/business/energy-environment/marthas-vineyard-wind-farm-massachusetts.html | Winds Of Change Coming To the Coast | By Stanley Reed and Ivan Penn | TX 9-304-143 | 2023-08-01 |
| 2023-06-27 | 2023-06-29 | https://www.nytimes.com/2023/06/27/business/media/tiktok-ban-montana-lawsuit-funding.html | As Creators Sue Montana Its TikTok Footing the Bill | By Sapna Maheshwari | TX 9-304-143 | 2023-08-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2023-06-27 | 2023-06-29 | https://www.nytimes.com/2023/06/27/health/transgender-suicide-risk-denmark.html | Suicide Risk of Transgender People Is Documented | By Azeen Ghorayshi | TX 9-304-143 | 2023-08-01 |
| 2023-06-27 | 2023-06-29 | https://www.nytimes.com/2023/06/27/movies/out-of-sight-peacock-streaming.html | A Movie That Christened Stars | By Jason Bailey | TX 9-304-143 | 2023-08-01 |
| 2023-06-27 | 2023-06-29 | https://www.nytimes.com/2023/06/27/nyregion/trump-criminal-case-hush-money-ny.html | Trump Case In New York Is Unlikely To Be Moved | By Jonah E Bromwich | TX 9-304-143 | 2023-08-01 |
| 2023-06-27 | 2023-06-29 | https://www.nytimes.com/2023/06/27/style/larry-kramer-memorial.html | Affection and Ire At a Memorial For Larry Kramer | By Jacob Bernstein | TX 9-304-143 | 2023-08-01 |
| 2023-06-27 | 2023-06-29 | https://www.nytimes.com/2023/06/27/style/mackenzie-thomas-tiktok-diaries.html | Shes Won Fame for Her Shame | By Anna Kod | TX 9-304-143 | 2023-08-01 |
| 2023-06-27 | 2023-06-29 | https://www.nytimes.com/2023/06/27/style/marc-jacobs-show.html | Marc Jacobs Had a Show ChatGPT Was Invited | By Vanessa Friedman | TX 9-304-143 | 2023-08-01 |
| 2023-06-27 | 2023-06-29 | https://www.nytimes.com/2023/06/27/us/politics/trump-investigation-bedminster.html | MaraLago Isnt the Only Trump Club in Focus in the Documents Case | By Alan Feuer Maggie Haberman and Jonathan Swan | TX 9-304-143 | 2023-08-01 |
| 2023-06-27 | 2023-06-29 | https://www.nytimes.com/2023/06/27/us/transgender-laws-states.html | A Closer Look at Legislation On Transgender Issues | By Adeel Hassan | TX 9-304-143 | 2023-08-01 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/arts/design/moms-liberty-museum-american-revolution.html | Museum Criticized For Housing Event | By Jennifer Schuessler | TX 9-304-143 | 2023-08-01 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/arts/music/rap-mixtape-websites-datpiff.html | Preserving HipHops Digital History | By Brian Josephs | TX 9-304-143 | 2023-08-01 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/arts/television/molly-gordon-the-bear-season-2.html | More Than the Girl Next Door | By Alexis Soloski | TX 9-304-143 | 2023-08-01 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/business/central-bankers-expect-rate-increases.html | Citing Inflation Central Bankers Expect More Rate Hikes | By Eshe Nelson | TX 9-304-143 | 2023-08-01 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/business/china-exports-economy.html | Could Beijing  Export Its Way  Out of a Dip | By Keith Bradsher | TX 9-304-143 | 2023-08-01 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/business/costco-membership-sharing.html | With a Crackdown on Membership Sharing Costco Is Eliminating a Popular Shopping Secret | By Lauren McCarthy | TX 9-304-143 | 2023-08-01 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/business/doordash-hourly-wage-option.html | Shifting Its Business Model DoorDash Says It Will Let Drivers Opt for Hourly Pay | By Kellen Browning | TX 9-304-143 | 2023-08-01 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/business/economy/biden-administration-ai-chips-china.html | US May Cut Chinas Path To AI Chips | By Ana Swanson David McCabe and Michael Crowley | TX 9-304-143 | 2023-08-01 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/business/july-fourth-travel-airlines.html | Rash of Disrupted Flights Stirs Worries in LeadUp To Busy Holiday Weekend | By Niraj Chokshi and Christine Chung | TX 9-304-143 | 2023-08-01 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/business/microsoft-activision-ceo-testify.html | Chiefs of Microsoft and Activision Testify That Merger Would Benefit Consumers | By Kellen Browning | TX 9-304-143 | 2023-08-01 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/business/overstock-bed-bath-beyond.html | Overstock  Sees a Future As Bed Bath | By Jordyn Holman | TX 9-304-143 | 2023-08-01 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/business/stress-test-banks-federal-reserve.html | Largest Banks In US Passed Stress Tests The Fed Says | By Emily Flitter | TX 9-304-143 | 2023-08-01 |

| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/climate/groundwater-earth-spin-axis.html | The Earths Axis Is Shifting and Were the Reason | By Raymond Zhong | TX 9-304-143 | 2023-08-01 |
|---|---|---|---|---|---|---|
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/climate/heat-smoke-climate-change.html | Climate Change Is Quickening the Pace for Fires and Heat | By Raymond Zhong and Delger Erdenesanaa | TX 9-304-143 | 2023-08-01 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/climate/mountains-extreme-rain-less-snow.html | In New Study More Rain And Threats Than Thought | By Delger Erdenesanaa | TX 9-304-143 | 2023-08-01 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/climate/tracing-wildfire-smoke-health.html | A New Study Tracks Smoke Pollution Back to Individual Wildfires of Origin | By Delger Erdenesanaa | TX 9-304-143 | 2023-08-01 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/movies/kevin-spacey-sexual-assault-trial.html | Assault Trial Begins for Spacey | By Alex Marshall | TX 9-304-143 | 2023-08-01 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/nyregion/daniel-penny-jordan-neely-subway.html | Marine Pleads Not Guilty to Charges in Subway Killing | By Jonah E Bromwich | TX 9-304-143 | 2023-08-01 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/nyregion/eric-goldstein-somma-chicken.html | Official Convicted in Tainted School Food Case | By Colin Moynihan | TX 9-304-143 | 2023-08-01 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/nyregion/gynecologist-sexual-assault-sentencing-victims.html | In Court 11 Women Confront Abusive Former Gynecologist | By Hurubie Meko | TX 9-304-143 | 2023-08-01 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/nyregion/ny-attorney-general-nursing-homes-fraud.html | Nursing Homes Defrauded Taxpayers of 83 Million Lawsuit Says | By Erin Nolan | TX 9-304-143 | 2023-08-01 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/nyregion/nyc-homeless-shelter-population.html | A Woeful Milestone 100000 People in New York Homeless Shelters | By Andy Newman | TX 9-304-143 | 2023-08-01 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/nyregion/nyc-penn-station-plan.html | Private Firm Says Its Vision for Penn Station Redesign Would Save 1 Billion | By Stefanos Chen and Dana Rubinstein | TX 9-304-143 | 2023-08-01 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/nyregion/nyc-subway-stabbing-charges-dropped.html | New York City Grand Jury Refuses to Indict Passenger In Fatal Subway Stabbing | By Hurubie Meko | TX 9-304-143 | 2023-08-01 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/nyregion/trump-e-jean-carroll-lawsuit.html | Trump Countersues Carroll Claiming That She Defamed Him This Time | By Benjamin Weiser | TX 9-304-143 | 2023-08-01 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/nyregion/yusef-salaam-new-york-city-council.html | In Harlem and Beyond City Election Points to a Generational Power Shift | By Jeffery C Mays | TX 9-304-143 | 2023-08-01 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/opinion/eid-celebration.html | A Tiny Joyous Revolt Against the Tyranny of Time | By Romaissaa Benzizoune | TX 9-304-143 | 2023-08-01 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/opinion/putin-mbs-saudi-arabia-biden.html | The Wannabe Putin in Saudi Arabia | By Nicholas Kristof | TX 9-304-143 | 2023-08-01 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/opinion/rfk-jr-president-2024.html | This Campaign Is Not About You | By Gail Collins | TX 9-304-143 | 2023-08-01 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/sports/baseball/corbin-carroll-diamondbacks.html | Arizona Rookie Has Five Tools And Is Looking To Add More | By Tyler Kepner | TX 9-304-143 | 2023-08-01 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/sports/baseball/minnesota-twins-playoffs.html | Mired in Mediocrity With a Shot at the Title | By Victor Mather | TX 9-304-143 | 2023-08-01 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/sports/baseball/steven-cohen-mets.html | Mets Owner Resists Impulsive Changes | By Matt Martell | TX 9-304-143 | 2023-08-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/sports/football/lloyd-howell-demaurice-smith-nflpa.html | Business Executive to Lead NFL Players Union | By Ken Belson | TX 9-304-143 | 2023-08-01 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/sports/olympics/simone-biles-return.html | Biles Signals Return Perhaps for 24 Games | By Jer Longman | TX 9-304-143 | 2023-08-01 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/sports/soccer/rainbow-armbands-fifa-world-cup.html | FIFA Appears Poised to Allow Rainbow Armbands at the Womens World Cup | By Tariq Panja | TX 9-304-143 | 2023-08-01 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/style/and-just-like-that-fashion.html | Hide It or Flaunt It Two Sides of a Gold Coin | By Vanessa Friedman | TX 9-304-143 | 2023-08-01 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/style/menswear-paris-fashion-shows-city-of-light-camera-action.html | Everything Is Open for Debate | By Guy Trebay | TX 9-304-143 | 2023-08-01 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/style/paris-milan-fashion-week-men-street-style.html | Basic Mens Wear Deconstructed | By Simbarashe Cha | TX 9-304-143 | 2023-08-01 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/theater/originality-steve-cuiffo-derek-delgaudio.html | Is Being Original A Worthy  Desire | By Jason Zinoman | TX 9-304-143 | 2023-08-01 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/theater/victoria-bailey-tdf-tkts.html | Shes Sold on Making Theater More Accessible | By Michael Paulson | TX 9-304-143 | 2023-08-01 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/us/canada-wildfire-smoke-air-quality-midwest.html | SmokeFilled Air Engulfs Midwest Then Heads East | By Julie Bosman | TX 9-304-143 | 2023-08-01 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/us/federal-judges-appointed.html | Even With 100 New Judges Confirmed Progressives Want to Pick Up the Pace | By Carl Hulse | TX 9-304-143 | 2023-08-01 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/us/heat-wave-temperatures-forecast.html | Misery Engulfs the South As Oppressive Heat Spreads | By Marie Elizabeth Oliver Stacey Cato and Livia AlbeckRipka | TX 9-304-143 | 2023-08-01 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/us/kentucky-tennessee-transgender-bans-blocked.html | Judges Block Bans on Transgender Care for Minors in Kentucky and Tennessee | By Anna Betts and Emily Cochrane | TX 9-304-143 | 2023-08-01 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/us/politics/biden-speech-economy-chicago.html | Biden in Campaign Mode Lauds the Economy | By Michael D Shear and Jim Tankersley | TX 9-304-143 | 2023-08-01 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/us/politics/desantis-texas-helicopter-finance.html | DeSantiss TaxpayerFunded Excursion By Helicopter in Texas Draws Scrutiny | By Neil Vigdor and Nicholas Nehamas | TX 9-304-143 | 2023-08-01 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/us/politics/giuliani-jan-6-investigation.html | Giuliani Voluntarily Spoke to Jan 6 Prosecutors | By Ben Protess Alan Feuer and Maggie Haberman | TX 9-304-143 | 2023-08-01 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/us/politics/lowell-weicker-dead.html | Lowell Weicker 92 Maverick Connecticut Senator and Governor Dies | By Kirk Johnson | TX 9-304-143 | 2023-08-01 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/us/politics/rfk-democrats-election.html | Condemning Censorship Kennedy Draws Support From Unlikely Coalition | By Rebecca Davis OBrien | TX 9-304-143 | 2023-08-01 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/us/texas-heat-water-breaks.html | In Texas Power Battle May Wipe Out Water Breaks | By Mary Beth Gahan J David Goodman and David Montgomery | TX 9-304-143 | 2023-08-01 |

| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/world/americas/aquidaban-paraguay-river-boat.html | Paraguays 500Mile Ferryboat May Be Making Its Final Runs | By Jack Nicas and Mara Magdalena Arrllaga | TX 9-304-143 | 2023-08-01 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/world/asia/india-workforce-economy.html | In India Desperation As Best Jobs Draw Horde | By Alex Travelli Hari Kumar and Atul Loke | TX 9-304-143 | 2023-08-01 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/world/asia/south-korea-age.html | Citizens of South Korea Just Got a Little Younger | By Amanda Holpuch | TX 9-304-143 | 2023-08-01 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/world/canada/canada-wildfires-smoke-us-air-quality.html | Air Quality In the US Is Worsening With Smoke | By Dan Bilefsky | TX 9-304-143 | 2023-08-01 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/world/europe/ben-helfgott-dead.html | Ben Helfgott 93 Holocaust Survivor Who Became Olympic Weight Lifter | By Richard Sandomir | TX 9-304-143 | 2023-08-01 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/world/europe/france-police-shooting-paris-nanterre.html | French Police Kill Teen Driver During Traffic Stop Igniting Protests | By Aurelien Breeden and Constant Mheut | TX 9-304-143 | 2023-08-01 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/world/europe/putin-prigozhin-russia.html | Putin Signaling Plan to Punish Allies of Rebel | By Anton Troianovski | TX 9-304-143 | 2023-08-01 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/world/europe/russia-rebellion-prigozhin-1917-kornilov.html | Prigozhins Mutiny Has Uncanny CenturyOld Echoes | By Anatoly Kurmanaev | TX 9-304-143 | 2023-08-01 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/world/europe/ukraine-restaurant-russian-missile.html | Night Out for Dinner Turns Deadly as Missile Strike Kills at Least 11 | By Natalia Yermak Dzvinka Pinchuk and Mauricio Lima | TX 9-304-143 | 2023-08-01 |
| 2023-06-28 | 2023-06-29 | https://www.nytimes.com/2023/06/28/world/titan-submersible-debris-recovered.html | Titan Remains Are Recovered For Inspection | By Remy Tumin and Rebecca Carballo | TX 9-304-143 | 2023-08-01 |
| 2023-06-29 | 2023-06-29 | https://www.nytimes.com/2023/06/28/science/astronomy-gravitational-waves-nanograv.html | Black Hole Pairs Hum Across the Universe | By Katrina Miller | TX 9-304-143 | 2023-08-01 |
| 2023-06-29 | 2023-06-29 | https://www.nytimes.com/2023/06/28/theater/review-this-hamlet-under-the-stars-is-no-walk-in-the-park.html | Interior Drama Staged Outside | By Jesse Green | TX 9-304-143 | 2023-08-01 |
| 2023-06-29 | 2023-06-29 | https://www.nytimes.com/2023/06/29/insider/the-reverberations-of-pain-and-its-dismissal.html | The Reverberations of Pain and Its Dismissal | By Emmett Lindner | TX 9-304-143 | 2023-08-01 |
| 2023-06-27 | 2023-06-30 | https://www.nytimes.com/2023/06/27/arts/music/robert-black-dead.html | Robert Black 67 Bass Virtuoso and a Founder of the Bang on a Can AllStars | By William Robin | TX 9-304-143 | 2023-08-01 |
| 2023-06-27 | 2023-06-30 | https://www.nytimes.com/2023/06/27/movies/frederic-forrest-dead.html | Frederic Forrest 86 Actor Best Known for Apocalypse Now and The Rose | By Neil Genzlinger | TX 9-304-143 | 2023-08-01 |
| 2023-06-27 | 2023-06-30 | https://www.nytimes.com/2023/06/27/movies/sin-la-habana-review.html | Sin la Habana | By Claire Shaffer | TX 9-304-143 | 2023-08-01 |
| 2023-06-27 | 2023-06-30 | https://www.nytimes.com/2023/06/27/movies/taylor-macs-24-decade-history-of-popular-music-review.html | Taylor Macs 24Decade History of Popular Music | By Elisabeth Vincentelli | TX 9-304-143 | 2023-08-01 |
| 2023-06-27 | 2023-06-30 | https://www.nytimes.com/2023/06/27/nyregion/migrant-women-construction-jobs.html | Migrant Women in New York See Future in Unexpected Career | By Stefanos Chen and Ana Ley | TX 9-304-143 | 2023-08-01 |

| 2023-06-28 | 2023-06-30 | https://www.nytimes.com/2023/06/28/movies/anthem-review.html | Anthem | By Devika Girish | TX 9-304-143 | 2023-08-01 |
| 2023-06-28 | 2023-06-30 | https://www.nytimes.com/2023/06/28/movies/indiana-jones-and-the-dial-of-destiny-review.html | Unwrinkled or Not Forever Battling the Nazis | By Manohla Dargis | TX 9-304-143 | 2023-08-01 |
| 2023-06-28 | 2023-06-30 | https://www.nytimes.com/2023/06/28/movies/rock-hudson-all-that-heaven-allowed-review.html | A Stars Dual Life Doubly Complex | By Calum Marsh | TX 9-304-143 | 2023-08-01 |
| 2023-06-28 | 2023-06-30 | https://www.nytimes.com/2023/06/28/movies/run-rabbit-run-review.html | Run Rabbit Run | By Jeannette Catsoulis | TX 9-304-143 | 2023-08-01 |
| 2023-06-28 | 2023-06-30 | https://www.nytimes.com/2023/06/28/theater/grief-hotel-liza-berkenmeier.html | Heartbroken Oh Just Ping Me if You Need Me | By Brittani Samuel | TX 9-304-143 | 2023-08-01 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/arts/april-kingsley-dead.html | April Kingsley 82 Dies Curator Who Embraced Underappreciated Artists | By Neil Genzlinger | TX 9-304-143 | 2023-08-01 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/arts/dance/joyce-theater-season.html | New Joyce Season Features 2 Debuts | By Rachel Sherman | TX 9-304-143 | 2023-08-01 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/arts/design/africa-fashion-brooklyn-museum-music-photography.html | With New Freedoms Came New Flair | By Seph Rodney | TX 9-304-143 | 2023-08-01 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/arts/design/icp-photograpy-and-intimacy-exhibition.html | Cameras Peer Deep Into Inscrutable Hearts | By Arthur Lubow | TX 9-304-143 | 2023-08-01 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/arts/design/jc-leyendecker-the-arrow-collar-man-who-hid-a-radical-idea.html | Male Beauty as an Illustrators Calling Card | By Blake Gopnik | TX 9-304-143 | 2023-08-01 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/arts/design/ken-jacobs-experimental-films.html | Storefront Windows Morph Into Theaters | By Travis Diehl | TX 9-304-143 | 2023-08-01 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/arts/music/olivia-dean-messy-review.html | On Her Debut LP Already Pushing Ahead | By Jon Pareles | TX 9-304-143 | 2023-08-01 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/arts/music/queer-revolutionary-utopian-opera.html | A Queer Classic Now Onstage With Music | By Ben Miller | TX 9-304-143 | 2023-08-01 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/arts/music/tchaikovsky-competition-putin-war.html | Tchaikovsky Competition Normally Rousing Is Diminished by War | By Javier C Hernndez | TX 9-304-143 | 2023-08-01 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/arts/television/marvin-kitman-dead.html | Marvin Kitman 93 Who Twitted TV Networks for 35 Years Is Dead | By Sam Roberts | TX 9-304-143 | 2023-08-01 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/arts/television/tour-de-france-unchained-netflix.html | This Weekend I Have | By Margaret Lyons | TX 9-304-143 | 2023-08-01 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/business/bud-light-sales.html | Retailers Are Awash in Bud Light As RightWing Boycott Takes Toll | By Julie Creswell | TX 9-304-143 | 2023-08-01 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/business/economy/economy-q1-gdp.html | Economy Grew At Hotter Pace Than Expected | By Ben Casselman | TX 9-304-143 | 2023-08-01 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/business/economy/fed-powell-rates.html | Slower Interest Rate Increases to Continue | By Jeanna Smialek | TX 9-304-143 | 2023-08-01 |

| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/business/economy/russia-oil-imports-ban.html | End Sought To Loophole That Allows Russian Oil | By Ana Swanson | TX 9-304-143 | 2023-08-01 |
|---|---|---|---|---|---|---|
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/business/europe-inflation-wages-corporate-profits.html | Inflation Impetus in the Eurozone Moves From Profits to Wages | By Eshe Nelson | TX 9-304-143 | 2023-08-01 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/business/media/national-geographic-layoffs.html | National Geographic Lays Off  More Writers and Other Staff | By Jesus Jimnez | TX 9-304-143 | 2023-08-01 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/business/trump-media-merger.html | Three Are Charged With Illegally Trading Ahead of Trumps Social Media Platform Merger | By Matthew Goldstein | TX 9-304-143 | 2023-08-01 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/business/volkswagen-audi-chief-executive.html | VW Replaces Audi Chief Amid Pressure to Electrify | By Melissa Eddy | TX 9-304-143 | 2023-08-01 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/climate/heat-wave-wildfires-canada-climate.html | Punishing Heat And Smoky Air Take Lethal Toll | By Somini Sengupta | TX 9-304-143 | 2023-08-01 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/movies/as-far-as-i-can-walk-review.html | As Far as I Can Walk | By Brandon Yu | TX 9-304-143 | 2023-08-01 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/movies/every-body-review.html | Every Body | By Teo Bugbee | TX 9-304-143 | 2023-08-01 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/movies/in-the-company-of-rose-review.html | In the Company Of Rose | By Glenn Kenny | TX 9-304-143 | 2023-08-01 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/movies/millie-lies-low-review.html | Millie Lies Low | By Ben Kenigsberg | TX 9-304-143 | 2023-08-01 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/movies/nimona-review.html | Getting Medieval On Oppressors All Jokes Aside | By Amy Nicholson | TX 9-304-143 | 2023-08-01 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/movies/prisoners-daughter-review.html | Prisoners Daughter | By Kelli Weston | TX 9-304-143 | 2023-08-01 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/movies/ruby-gillman-teenage-kraken-review.html | Ruby Gillman  Teenage Kraken | By Natalia Winkelman | TX 9-304-143 | 2023-08-01 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/movies/the-passengers-of-the-night-review.html | Shes Trying to Write Act II of Her Life | By Manohla Dargis | TX 9-304-143 | 2023-08-01 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/movies/umberto-eco-a-library-of-the-world-review.html | Celebrating the Travels Of a Literary GlobeTrotter | By Nicolas Rapold | TX 9-304-143 | 2023-08-01 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/nyregion/air-quality-smoke-canada-wildfires-nyc.html | Largely Sparing New York Smoke Intrudes on Lives  And Lungs in the Midwest | By Liam Stack | TX 9-304-143 | 2023-08-01 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/nyregion/caddle-galdieri-murder-for-hire-nj.html | Consultant Gets 24 Years In Plot to Kill an Associate | By Tracey Tully and Ed Shanahan | TX 9-304-143 | 2023-08-01 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/nyregion/equal-rights-amendment-ny.html | Democrats to Use Equal Rights Push to Raise Turnout | By Dana Rubinstein | TX 9-304-143 | 2023-08-01 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/nyregion/new-york-mayor-city-council-budget-deal.html | Mayor and Council Reach Budget Deal That Spares City Libraries but Not Rikers Island | By Dana Rubinstein and Emma G Fitzsimmons | TX 9-304-143 | 2023-08-01 |

| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/opinion/affirmative-action-supreme-court-harvard.html | Harvard Undermined Itself | By David French | TX 9-304-143 | 2023-08-01 |
|---|---|---|---|---|---|---|
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/opinion/biden-economy-inflation-plan.html | Why Biden Isnt Getting the Credit He Deserves | By David Brooks | TX 9-304-143 | 2023-08-01 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/opinion/supreme-court-affirmative-action.html | The DecadesLong Fight to Dismantle Affirmative Action | By Jerome Karabel | TX 9-304-143 | 2023-08-01 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/sports/baseball/domingo-german-yankees-perfect-game.html | So Much Excitement and Pressure for a Pitcher With His Ups and Downs | By Evan Easterling | TX 9-304-143 | 2023-08-01 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/sports/baseball/perfect-game-domingo-german-larsen.html | The Perfect Game Strikes Like Lightning | By Tyler Kepner | TX 9-304-143 | 2023-08-01 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/sports/cycling/tour-de-france-tv-preview.html | Thats How They Roll A Primer on the Stars Story Lines and Stages | By Kevin Draper | TX 9-304-143 | 2023-08-01 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/sports/football/nfl-player-suspension-betting.html | The NFL Hands Down More Suspensions to Players Who Placed Bets on Football | By Elena Bergeron and Emmanuel Morgan | TX 9-304-143 | 2023-08-01 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/sports/ncaabasketball/ncaa-recruiting.html | Big Change in Recruiting Paying Attention to High School | By Billy Witz | TX 9-304-143 | 2023-08-01 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/technology/twitter-ceo-linda-yaccarino.html | Twitters New Chief Eases Into Hot Seat | By Ryan Mac Tiffany Hsu and Benjamin Mullin | TX 9-304-143 | 2023-08-01 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/theater/the-great-gatsby-review.html | Borne Back Ceaselessly Into the Jazz Age | By Maya Phillips | TX 9-304-143 | 2023-08-01 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/us/affirmative-action-college-admissions-future.html | Admissions Could Be Even More Subjective | By Anemona Hartocollis | TX 9-304-143 | 2023-08-01 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/us/homelessness-los-angeles.html | Homeless Population of LA Increased by 9 in One Year | By Jill Cowan | TX 9-304-143 | 2023-08-01 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/us/ohio-speaker-bribery.html | A 60 Million Bribe  A 13 Billion Bailout  A 20Year Prison Term | By Michael Wines | TX 9-304-143 | 2023-08-01 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/us/parkland-shooting-scot-peterson-verdict.html | Jury Acquits Florida Deputy Who Failed to Confront Parkland Gunman | By Patricia Mazzei | TX 9-304-143 | 2023-08-01 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/us/politics/affirmative-action-students.html | For High School Students on the Cusp Of College a Ruling Raises Uncertainty | By Jenna Russell Jacey Fortin Beverly Ford and Emily Cataneo | TX 9-304-143 | 2023-08-01 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/us/politics/biden-economy-republicans.html | A Bidenomics Bind May Vex the GOP | By Jonathan Weisman and Reid J Epstein | TX 9-304-143 | 2023-08-01 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/us/politics/biden-supreme-court-affirmative-action.html | This Is Not a Normal Court Biden Asserts After Its Ruling | By Michael D Shear | TX 9-304-143 | 2023-08-01 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/us/politics/biden-ukraine-russia-rebellion.html | US Urged Kyiv Restraint During Mutiny | By Julian E Barnes Eric Schmitt and Anton Troianovski | TX 9-304-143 | 2023-08-01 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/us/politics/dianne-feinstein-senate.html | The Senates Feinstein Question Is Political and Institutional | By Carl Hulse | TX 9-304-143 | 2023-08-01 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/us/politics/koch-network-trump-2024.html | Koch Network Raises  More Than 70 Million In Effort to Sink Trump | By Maggie Haberman Jonathan Swan and Shane Goldmacher | TX 9-304-143 | 2023-08-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/us/politics/moms-for-liberty-republicans.html | Moms for Liberty Draws GOP Contenders | By Jonathan Weisman | TX 9-304-143 | 2023-08-01 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/us/politics/supreme-court-admissions-affirmative-action-harvard-unc.html | Justices Rule Against Affirmative Action | By Adam Liptak | TX 9-304-143 | 2023-08-01 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/us/politics/supreme-court-religion-sabbath-postal-worker.html | Court Expands Protections Based on Faith | By Abbie VanSickle and Adam Liptak | TX 9-304-143 | 2023-08-01 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/world/africa/botswana-diamonds-de-beers.html | Old Deal With De Beers Has Botswana Mulling a Divorce | By John Eligon and Joao Silva | TX 9-304-143 | 2023-08-01 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/world/africa/central-african-republic-wagner-africa-syria.html | Can Kremlin Tame Wagner in Africa | By Elian Peltier and Raja Abdulrahim | TX 9-304-143 | 2023-08-01 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/world/asia/kabul-afghanistan-western-influence.html | In These Corners of Kabul Western Influences Live On | By Christina Goldbaum and Jim Huylebroek | TX 9-304-143 | 2023-08-01 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/world/asia/south-korea-monsoon-death.html | South Korea Braces for Deadly Monsoons Potentially the Heaviest in 80 or More Years | By Jin Yu Young | TX 9-304-143 | 2023-08-01 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/world/canada/canada-stabbing-university-waterloo.html | Man Accused  Of Stabbing 3  In Classroom | By Christine Hauser | TX 9-304-143 | 2023-08-01 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/world/europe/france-nahel-m-protests.html | Teens Killing Revives Conversation on Race Power and Identity | By Catherine Porter | TX 9-304-143 | 2023-08-01 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/world/europe/prigozhin-shoigu-gerasimov-surovikin-russia-military.html | Revolt in Russia Does Not Bring Reform to Army | By Neil MacFarquhar | TX 9-304-143 | 2023-08-01 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/world/europe/russia-putin-wagner-ukraine.html | As Putin Poses for Selfies US Says Russian General May Be Detained | By Ivan Nechepurenko Valerie Hopkins Helene Cooper Julian E Barnes and Eric Schmitt | TX 9-304-143 | 2023-08-01 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/world/europe/uk-royals-finances-charles.html | Pinch of Rising Prices Is Felt by All of Britain Including Its Monarch | By Mark Landler | TX 9-304-143 | 2023-08-01 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/world/europe/uk-rwanda-migrants-unlawful.html | Court Rejects UK Plan to Fly Refugees to Rwanda | By Stephen Castle | TX 9-304-143 | 2023-08-01 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/world/middleeast/israel-west-bank-settlements-expansion.html | How and Why Israel Is Pushing to Expand West Bank Settlements | By Isabel Kershner | TX 9-304-143 | 2023-08-01 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/world/middleeast/quran-burning-stockholm-sweden.html | Muslim World Is Outraged After Sweden Quran Burning | By Alissa J Rubin and Isabella Kwai | TX 9-304-143 | 2023-08-01 |
| 2023-06-29 | 2023-06-30 | https://www.nytimes.com/2023/06/29/your-money/colleges-prices-affirmative-action.html | For Diversity In Academia Price Clarity | By Ron Lieber | TX 9-304-143 | 2023-08-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-06-30 | 2023-06-30 | https://www.nytimes.com/2023/06/29/politics/black-justices-affirmative-action-thomas-jackson.html | Black Justices Spar Over Decision | By Abbie VanSickle | TX 9-304-143 | 2023-08-01 |
| 2023-06-30 | 2023-06-30 | https://www.nytimes.com/2023/06/world/europe/police-shooting-france-macron.html | Unrest in Streets Over Teens Killing Renews Pressure on Macron | By Roger Cohen | TX 9-304-143 | 2023-08-01 |
| 2023-06-30 | 2023-06-30 | https://www.nytimes.com/2023/06/30/business/end-of-libor.html | Reliance on LIBOR a Tarnished InterestRate Benchmark Is Coming to an End | By Joe Rennison | TX 9-304-143 | 2023-08-01 |
| 2023-06-30 | 2023-06-30 | https://www.nytimes.com/2023/06/30/insider/tracking-what-happened-to-abortion-providers-after-the-dobbs-decision.html | Finding the Clinics That Closed After Dobbs | By Sarah Bahr | TX 9-304-143 | 2023-08-01 |
| 2023-06-30 | 2023-06-30 | https://www.nytimes.com/2023/06/30/nyregion/nyc-homeless-shelters-migrants.html | City Hits Milestone With 100000 in Shelters | By Michael Wilson Matthew Haag and Mihir Zaveri | TX 9-304-143 | 2023-08-01 |
| 2023-06-06 | 2023-07-01 | https://www.nytimes.com/2023/06/06/theater/will-keen-patriots-putin.html | What Its Like to Inhabit  The Role of Putin in Patriots | By Alex Marshall | TX 9-317-107 | 2023-09-01 |
| 2023-06-12 | 2023-07-01 | https://www.nytimes.com/2023/06/12/travel/silicon-valley-south-bay-wine-vineyards.html | The Road Less Traveled Leads to Tasty Wines | By Laura M Holson | TX 9-317-107 | 2023-09-01 |
| 2023-06-14 | 2023-07-01 | https://www.nytimes.com/2023/06/14/movies/miles-ahead-the-exiles-streaming-movies.html | Some Films Flying Under the Radar | By Jason Bailey | TX 9-317-107 | 2023-09-01 |
| 2023-06-20 | 2023-07-01 | https://www.nytimes.com/2023/06/20/travel/malta-europride-gay-lgbtq.html | At Ease in the Land of Knights and Rainbow Flags | By Alexander Lobrano | TX 9-317-107 | 2023-09-01 |
| 2023-06-25 | 2023-07-01 | https://www.nytimes.com/2023/06/25/opinion/the-pittsburgh-gunman-didnt-just-kill-11-jews-he-killed-a-minyan.html | By Killing 11 Jews He Killed Something Else Too | By Mark Oppenheimer | TX 9-317-107 | 2023-09-01 |
| 2023-06-29 | 2023-07-01 | https://www.nytimes.com/2023/06/29/arts/jeffrion-aubry-injured-louis-armstrong-center.html | Assemblyman Injured at Armstrong Center | By Christopher Kuo | TX 9-317-107 | 2023-09-01 |
| 2023-06-29 | 2023-07-01 | https://www.nytimes.com/2023/06/29/arts/music/supremes-cindy-birdsong-conservatorship.html | When Motowns Glamour Wore Off | By Julia Jacobs and Christopher Petkanas | TX 9-317-107 | 2023-09-01 |
| 2023-06-29 | 2023-07-01 | https://www.nytimes.com/2023/06/29/business/media/tv-game-shows-thrive.html | This Broadcast TV Genre Continues to Thrive GME SHWS | By John Koblin | TX 9-317-107 | 2023-09-01 |
| 2023-06-29 | 2023-07-01 | https://www.nytimes.com/2023/06/29/opinion/columnists/moral-panic.html | Do Not Panic Its Just a Moral Panic | By Pamela Paul | TX 9-317-107 | 2023-09-01 |
| 2023-06-29 | 2023-07-01 | https://www.nytimes.com/2023/06/29/us/christine-king-farris-dead.html | Christine King Farris 95 Sister of Martin Luther King Jr and Promoter of His Legacy | By Alex Traub | TX 9-317-107 | 2023-09-01 |
| 2023-06-29 | 2023-07-01 | https://www.nytimes.com/2023/06/29/us/heat-wave-deaths.html | Accurate HeatRelated Death Toll Could Remain Unclear for Weeks | By Anushka Patil | TX 9-317-107 | 2023-09-01 |
| 2023-06-29 | 2023-07-01 | https://www.nytimes.com/2023/06/29/us/politics/trump-documents-indictment-subpoenas.html | Trump Investigation Continues After Indictment as Grand Jury Issues Subpoenas | By Alan Feuer and Maggie Haberman | TX 9-317-107 | 2023-09-01 |
| 2023-06-29 | 2023-07-01 | https://www.nytimes.com/2023/06/29/us/texas-prisons-heat.html | Surviving Texas Heat in Prisons Without AirConditioning | By J David Goodman | TX 9-317-107 | 2023-09-01 |

| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/arts/rust-armorer-cocaine.html | Rust Case Prosecutors Add Details | By Julia Jacobs | TX 9-317-107 | 2023-09-01 |
|---|---|---|---|---|---|---|
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/arts/television/john-early-now-more-than-ever.html | Giving StandUp the Old RazzleDazzle | By Jason Zinoman | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/arts/television/the-idol-finale.html | Its Easy to Reach a Verdict on What Is Bad Television | By James Poniewozik Wesley Morris and Lindsay Zoladz | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/business/earnings-wall-street-economy.html | Wall Street  Is Feeling  Optimistic | By Joe Rennison and J Edward Moreno | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/business/economy/hiring-affirmative-action.html | Diversity in Workplace Could Next Face Limits | By Noam Scheiber | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/business/economy/inflation-may-federal-reserve.html | Key Measure Of Inflation Falls Giving Slack to Fed | By Jeanna Smialek and Ben Casselman | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/business/eurozone-inflation.html | Inflation Slows In Eurozone But Pressures On Price Persist | By Patricia Cohen | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/business/jdd.html | French Newsroom Strikes to Protest New FarRight Editor | By Liz Alderman | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/business/joseph-pedott-dead.html | Joseph Pedott 91 Dies Ad Executive Who Made Zany Chia Pets a Craze | By Alex Traub | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/business/media/abby-grossberg-fox-news-settlement.html | Fox News Agrees to Pay ExProducer 12 Million | By Katie Robertson | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/business/student-loans-borrowers-supreme-court.html | The Student Loan Borrowers Who Will Continue to Struggle | By Ron Lieber and Tara Siegel Bernard | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/business/united-airlines-delayed-canceled-flights.html | United Airlines Begins to Right Itself After a Rash of Delays and Cancellations | By Niraj Chokshi and Christine Chung | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/movies/alan-arkin-dead.html | Alan Arkin 89 Comic Actor Who Also Had a Flair for Drama Dies | By Robert Berkvist and Peter Keepnews | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/movies/kevin-spacey-trial.html | Prosecutor Calls Kevin Spacey a Sexual Bully as Trial Opens | By Alex Marshall | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/nyregion/george-santos-court-appearance.html | Santos Makes Appearance Briefly in Federal Court | By Michael Gold and Grace Ashford | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/nyregion/michael-horodniceanu-dead.html | Michael Horodniceanu 78 Who Oversaw Gigantic New York City Transit Jobs | By Daniel E Slotnik | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/nyregion/nyc-bugs-gnats.html | Double Blow To New York First Smoke Then Swarms | By Christine Hauser | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/nyregion/nyc-hasidic-yeshivas-education.html | Many Yeshivas  Breaking Law City Concludes | By Eliza Shapiro and Brian M Rosenthal | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/nyregion/nyc-package-lockers-delivery.html | Public Package Lockers Aim To Ease Congestion On New York City Streets | By Winnie Hu | TX 9-317-107 | 2023-09-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/nyregion/nypd-interim-commissioner-caban-sewell.html | Interim Commissioner For NYPD Is Named As Sewell Gets Sendoff | By Dana Rubinstein Hurubie Meko and Maria Cramer | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/opinion/christians-and-drag-queens.html | Christians and Drag Queens Both Defend the First Amendment | By David French | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/sports/baseball/harrison-bader-yankees-cardinals.html | Facing His Former Team a New Yorker Who Is Thriving Back Home | By Matt Martell | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/sports/baseball/john-montgomery-ward-perfect-game.html | A 19thCentury Pioneer of Perfection and a Whole Lot More | By Benjamin Hoffman | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/sports/espn-layoffs.html | In a CostCutting Measure ESPN Announces Layoffs Of OnAir Personalities | By Claire Fahy | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/sports/golf/liv-pga-greg-norman-senate-hearing.html | Senators Thwarted in Assembling Witness List on Merger | By Alan Blinder and Kevin Draper | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/theater/the-democracy-project-federal-hall.html | Playwrights Put America Onstage Warts and All | By Alexis Soloski | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/us/affirmative-action-diversity-college-education.html | Education Will Change After Court Ends Policy | By Stephanie Saul | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/us/air-quality-wildfires-smoke-forecast.html | Rains Will Bring Respite From a Smoky Haze Thats Draped Large Portions of the US | By Christopher Maag and Derrick Bryson Taylor | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/us/heat-wave-temperatures-forecast-texas-california.html | Holiday Weekend To Give No Break From Heats Peril | By Emily Cochrane and Judson Jones | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/us/indiana-abortion-ban-upheld.html | Indiana Supreme Court Rules a NearTotal Ban on Abortion Is Constitutional | By Kate Zernike | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/us/politics/affirmative-action-college-admissions-supreme-court.html | More Weight for Essays And Less for SAT Scores Expect a Process to Shift | By Stephanie Saul | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/us/politics/afghan-war-report.html | Afghanistan Exit Report Urges Worst Case Thinking | By Michael Crowley | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/us/politics/biden-student-loans.html | Courts Decision Unravels A Signature Plan of Bidens | By Michael D Shear | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/us/politics/guantanamo-cole-bombing.html | Judge to Decide Whether CIA Tortures Taint Stretched to Guantanamo | By Carol Rosenberg | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/us/politics/supreme-court-gun-laws-domestic-violence.html | Court Will Consider Domestic Violence In Major Guns Case | By Adam Liptak and Glenn Thrush | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/us/politics/trump-desantis-moms-for-liberty.html | DeSantis and Trump Take Pitches to Rally Of Mothers Group | By Anjali Huynh | TX 9-317-107 | 2023-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/us/student-loan-forgiveness-supreme-court-biden.html | Justices Say No To Student Loan Relief | By Adam Liptak | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/us/supreme-court-same-sex-marriage.html | Web Designer Wins Right To Turn Away Gay People | By Abbie VanSickle and Adam Liptak | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/us/texas-abortion-births-study.html | Texas Saw Bump in Births After Abortion Ban Began | By J David Goodman | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/us/ukraine-land-mines-report.html | A Human Rights Group Accuses Ukraine Troops of Using Prohibited Land Mines | By John Ismay | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/world/americas/bolsonaro-brazil-banned-office.html | Brazil Bars Bolsonaro From Office for Fraud Claims | By Jack Nicas | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/world/asia/cambodia-hun-sen-meta-facebook.html | Cambodian Rulers Facebook Goes Dark After Meta Spat | By Mike Ives and Sun Narin | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/world/asia/indonesia-batik-fashion-obin.html | A Batik Designer Weaves Modernity Into an Ancient Tradition | By Hannah Beech | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/world/europe/france-police-shooting-unrest.html | Bracing for More Unrest Macron Urges Parents to Keep Youths at Home | By Aurelien Breeden | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/world/europe/france-police-traffic-stop-shooting-law.html | French Police  Lack Training  On Gun Rules | By Constant Mheut | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/world/europe/france-riots-police-shooting.html | Killing Splits France Into Rival Camps | By Roger Cohen | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/world/europe/kremlin-prigozhin-wagner-ukraine.html | Kremlin Shrugs at Revolt as It Strips Prigozhins Holdings | By Ivan Nechepurenko and Cassandra Vinograd | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/world/europe/poland-russia-spy-suspect.html | Athlete Spied For Moscow Poland Says | By Cora Engelbrecht | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/world/europe/russia-war-avdiivka-ukraine.html | In Ruined Town Resolved to Stay Until the End | By Tyler Hicks Megan Specia and Galle Girbes | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-01 | https://www.nytimes.com/2023/06/30/your-money/retiree-health-care-costs.html | Despite Help Retiree Medical Costs Are High | By Ann Carrns | TX 9-317-107 | 2023-09-01 |
| 2023-07-01 | 2023-07-01 | https://www.nytimes.com/2023/06/30/us/louisiana-transgender-care-ban-minors.html | Louisianas Governor Vetoes GenderTransitionCare Ban | By Rick Rojas | TX 9-317-107 | 2023-09-01 |
| 2023-07-01 | 2023-07-01 | https://www.nytimes.com/2023/06/30/us/politics/coast-guard-sexual-assault.html | US Coast Guard Apologizes  For Sexual Assault Coverups | By Karoun Demirjian and John Ismay | TX 9-317-107 | 2023-09-01 |
| 2023-07-01 | 2023-07-01 | https://www.nytimes.com/2023/07/01/opinion/france-protests-nahel-m.html | France Is on Fire | By Harrison Stetler | TX 9-317-107 | 2023-09-01 |
| 2023-07-01 | 2023-07-01 | https://www.nytimes.com/2023/07/01/sports/tennis/wimbledon-boodles.html | To Tune Up for This Major Go to a Lavish Garden Party | By Matthew Futterman | TX 9-317-107 | 2023-09-01 |
| 2023-04-07 | 2023-07-02 | https://www.nytimes.com/2023/04/07/books/mario-de-andrade-macunaima-apprentice-tourist.html | Revisited  Mrio de Andrade | By Lucas Iberico Lozada | TX 9-317-107 | 2023-09-01 |

| 2023-05-02 | 2023-07-02 | https://www.nytimes.com/2023/05/02/books/review/thomas-melle-world-at-my-back.html | Moments of Clarity | By Rob Doyle | TX 9-317-107 | 2023-09-01 |
|---|---|---|---|---|---|---|
| 2023-05-09 | 2023-07-02 | https://www.nytimes.com/2023/05/09/books/review/juan-gabriel-vasquez-retrospective.html | Rear Window | By Michael Wood | TX 9-317-107 | 2023-09-01 |
| 2023-05-09 | 2023-07-02 | https://www.nytimes.com/2023/05/09/books/review/professor-schiffs-guilt-agur-schiff.html | Rocking the Boat | By Ruth Margalit | TX 9-317-107 | 2023-09-01 |
| 2023-05-16 | 2023-07-02 | https://www.nytimes.com/2023/05/16/books/review/miquel-de-palol-garden-of-seven-twilights.html | Inside Story | By Dustin Illingworth | TX 9-317-107 | 2023-09-01 |
| 2023-05-20 | 2023-07-02 | https://www.nytimes.com/2023/05/20/books/review/javier-marias-tomas-nevinson.html | Spy Next Door | By Benjamin Markovits | TX 9-317-107 | 2023-09-01 |
| 2023-05-22 | 2023-07-02 | https://www.nytimes.com/2023/05/22/books/review/machado-de-assis-dom-casmurro.html | Dom Casmurro by Machado de Assis | By Benjamin Moser | TX 9-317-107 | 2023-09-01 |
| 2023-05-26 | 2023-07-02 | https://www.nytimes.com/2023/05/26/books/review/mild-vertigo-mieko-kanai.html | Quiet Revelations | By Claire Oshetsky | TX 9-317-107 | 2023-09-01 |
| 2023-05-27 | 2023-07-02 | https://www.nytimes.com/2023/05/27/books/review/domenico-starnone-house-on-via-gemito.html | Dreams From My Father | By Christopher Sorrentino | TX 9-317-107 | 2023-09-01 |
| 2023-05-29 | 2023-07-02 | https://www.nytimes.com/2023/05/29/arts/guitar-making-freeman-vines-craft.html | Carving a Legacy in Search of a Memorable Sound | By Joshua Needelman and Sasha Arutyunova | TX 9-317-107 | 2023-09-01 |
| 2023-06-01 | 2023-07-02 | https://www.nytimes.com/interactive/2023/06/01/style/university-texas-austin-wesley-students-methodist.html | At This Texas Campus Ministry Inclusive Love Is the Mission | By Eli Durst and Jennifer Harlan | TX 9-317-107 | 2023-09-01 |
| 2023-06-06 | 2023-07-02 | https://www.nytimes.com/2023/06/06/books/colwlish-dorothy-tse.html | Parable of the Professor | By Louisa Lim | TX 9-317-107 | 2023-09-01 |
| 2023-06-07 | 2023-07-02 | https://www.nytimes.com/interactive/2023/06/07/us/major-supreme-court-cases-2023.html | The Major Supreme Court Decisions in 2023 | By Adam Liptak and Eli Murray | TX 9-317-107 | 2023-09-01 |
| 2023-06-19 | 2023-07-02 | https://www.nytimes.com/2023/06/19/books/review/translations-of-seamus-heaney.html | More Than Beowulf | By Tess Taylor | TX 9-317-107 | 2023-09-01 |
| 2023-06-22 | 2023-07-02 | https://www.nytimes.com/2023/06/22/books/review/the-paris-daughter-kristin-harmel.html | Kristin Harmel Helped Build the Village That Sustained Her | By Elisabeth Egan | TX 9-317-107 | 2023-09-01 |
| 2023-06-22 | 2023-07-02 | https://www.nytimes.com/2023/06/22/style/bridal-swimsuits.html | Fitting a Bathing Suit Into Your Wedding Day | By Alix Strauss | TX 9-317-107 | 2023-09-01 |
| 2023-06-23 | 2023-07-02 | https://www.nytimes.com/2023/06/23/arts/television/im-a-virgo.html | OldSchool Movie Magic Reappears | By Reggie Ugwu | TX 9-317-107 | 2023-09-01 |
| 2023-06-24 | 2023-07-02 | https://www.nytimes.com/2023/06/24/fashion/weddings/meteorologist-wedding-weather.html | Want to Avoid a Rainy Ceremony He Can Assist | By Stephanie Cain | TX 9-317-107 | 2023-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-06-24 | 2023-07-02 | https://www.nytimes.com/2023/06/24/movies/sterling-k-brown.html | Sterling K Brown Stretches Past Randall | By Kathryn Shattuck | TX 9-317-107 | 2023-09-01 |
| 2023-06-25 | 2023-07-02 | https://www.nytimes.com/2023/06/25/books/review/the-road-to-the-city-natalia-ginzburg.html | Broken Dreams | By Naomi Huffman | TX 9-317-107 | 2023-09-01 |
| 2023-06-26 | 2023-07-02 | https://www.nytimes.com/2023/06/26/movies/freaks-disability-representation.html | How a 1932 Movie Represents Disability | By Nicolas Rapold | TX 9-317-107 | 2023-09-01 |
| 2023-06-26 | 2023-07-02 | https://www.nytimes.com/2023/06/26/opinion/flamin-hot-propaganda.html | Flamin Hot Is So Bad It Burns | By Adrian J Rivera | TX 9-317-107 | 2023-09-01 |
| 2023-06-26 | 2023-07-02 | https://www.nytimes.com/2023/06/26/opinion/the-lottery-fiction.html | We Need Fiction That Disturbs Us | By Ruth Franklin | TX 9-317-107 | 2023-09-01 |
| 2023-06-26 | 2023-07-02 | https://www.nytimes.com/2023/06/26/realestate/french-montana-los-angeles-mansion.html | French Montana Lists His Southern California Mansion for 2275 Million | By Debra Kamin | TX 9-317-107 | 2023-09-01 |
| 2023-06-26 | 2023-07-02 | https://www.nytimes.com/2023/06/26/realestate/living-room-tv-dining.html | New Yorkers Are Bingeing in Comfort This Summer | By Stacey Lastoe | TX 9-317-107 | 2023-09-01 |
| 2023-06-26 | 2023-07-02 | https://www.nytimes.com/interactive/2023/06/26/magazine/ukraine-war-childhood.html | A Boys Life on the Front Lines | By Lynsey Addario | TX 9-317-107 | 2023-09-01 |
| 2023-06-27 | 2023-07-02 | https://www.nytimes.com/2023/06/27/arts/music/anohni-my-back-was-a-bridge-for-you-to-cross.html | Anohni Isnt Afraid of the Darkness | By Jenn Pelly | TX 9-317-107 | 2023-09-01 |
| 2023-06-27 | 2023-07-02 | https://www.nytimes.com/2023/06/27/books/review/new-historical-fiction.html | Over the Wall | By Alida Becker | TX 9-317-107 | 2023-09-01 |
| 2023-06-27 | 2023-07-02 | https://www.nytimes.com/2023/06/27/business/greg-gutfeld-fox-news.html | The Merry Troll of Fox News | By Matt Flegenheimer and Jeremy W Peters | TX 9-317-107 | 2023-09-01 |
| 2023-06-27 | 2023-07-02 | https://www.nytimes.com/2023/06/27/magazine/ai-ads-commercials.html | Spot Off | By Mac Schwerin | TX 9-317-107 | 2023-09-01 |
| 2023-06-27 | 2023-07-02 | https://www.nytimes.com/2023/06/27/magazine/learn-chinese-calligraphy.html | Calligraphy | By Jerrine Tan | TX 9-317-107 | 2023-09-01 |
| 2023-06-27 | 2023-07-02 | https://www.nytimes.com/2023/06/27/opinion/republicans-crime-guide.html | The Republican Definition of a Crime | By David Firestone | TX 9-317-107 | 2023-09-01 |
| 2023-06-27 | 2023-07-02 | https://www.nytimes.com/2023/06/27/realestate/marblehead-massachusetts-homes-renovation.html | Atop Their Renovation Wish List A Fire Pole | By Tim McKeough | TX 9-317-107 | 2023-09-01 |
| 2023-06-27 | 2023-07-02 | https://www.nytimes.com/2023/06/27/upshot/prenatal-testing-misleading-fda.html | FDA Wants to Regulate Misleading Prenatal Tests | By Sarah Kliff | TX 9-317-107 | 2023-09-01 |
| 2023-06-28 | 2023-07-02 | https://www.nytimes.com/2023/06/28/arts/music/women-pregnancy-opera-classical-music.html | Pregnant Opera Singers Perform a Delicate Dance | By Corinna da FonsecaWollheim | TX 9-317-107 | 2023-09-01 |
| 2023-06-28 | 2023-07-02 | https://www.nytimes.com/2023/06/28/books/review/constance-garnett-russia-revolution-translation.html | The Agitator Translator | By Jennifer Wilson | TX 9-317-107 | 2023-09-01 |
| 2023-06-28 | 2023-07-02 | https://www.nytimes.com/2023/06/28/books/review/iliad-translations.html | Up Close  Exit Hector Again and Again | By Emily Wilson | TX 9-317-107 | 2023-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-06-28 | 2023-07-02 | https://www.nytimes.com/2023/06/28/books/review/translating-childrens-picture-books.html | When a Word Is Worth a Thousand Pictures | By Daniel Hahn | TX 9-317-107 | 2023-09-01 |
| 2023-06-28 | 2023-07-02 | https://www.nytimes.com/2023/06/28/magazine/marcos-witts.html | The Breathe of God | By Marcela Valdes | TX 9-317-107 | 2023-09-01 |
| 2023-06-28 | 2023-07-02 | https://www.nytimes.com/2023/06/28/magazine/sherbet-recipe.html | Churn Back Time Built on strawberry soda and JellO this sherbet is a taste of youth | By Ligaya Mishan | TX 9-317-107 | 2023-09-01 |
| 2023-06-28 | 2023-07-02 | https://www.nytimes.com/2023/06/28/nyregion/hochul-casino-rochester-senecas.html | Hochuls Casino Deal With the Seneca Nation Backfires in Albany | By Jay Root | TX 9-317-107 | 2023-09-01 |
| 2023-06-28 | 2023-07-02 | https://www.nytimes.com/2023/06/28/nyregion/richard-ravitch-unions-fiscal-crisis.html | With a Savior Gone a Chasm Widens | By Ginia Bellafante | TX 9-317-107 | 2023-09-01 |
| 2023-06-28 | 2023-07-02 | https://www.nytimes.com/2023/06/28/realestate/clematis-flowers.html | Make Your Clematis Last All Season | By Margaret Roach | TX 9-317-107 | 2023-09-01 |
| 2023-06-28 | 2023-07-02 | https://www.nytimes.com/2023/06/28/style/blank-street-coffee-slate-cafe.html | Blank Street vs Blank Slate Coffee | By Callie Holtermann | TX 9-317-107 | 2023-09-01 |
| 2023-06-28 | 2023-07-02 | https://www.nytimes.com/2023/06/28/style/friendship-husband-sperm-donor.html | Donor Material | By Philip Galanes | TX 9-317-107 | 2023-09-01 |
| 2023-06-28 | 2023-07-02 | https://www.nytimes.com/2023/06/28/us/migrants-desantis-marthas-vineyard.html | The Migrants Who Now Call Marthas Vineyard Home | By Edgar Sandoval and Matt Cosby | TX 9-317-107 | 2023-09-01 |
| 2023-06-29 | 2023-07-02 | https://www.nytimes.com/2023/06/29/magazine/judge-john-hodgman-on-playing-monopoly.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-317-107 | 2023-09-01 |
| 2023-06-29 | 2023-07-02 | https://www.nytimes.com/2023/06/29/magazine/poem-from-inventory-iii.html | Poem | By Dionne Brand and Anne Boyer | TX 9-317-107 | 2023-09-01 |
| 2023-06-29 | 2023-07-02 | https://www.nytimes.com/2023/06/29/magazine/pregnant-women-medication-suboxonbabies.html | A Mothers Worst Nightmare Federal law has put thousands of women on antiaddiction medications into an impossible bind Give up your treatment or risk losing your child | By Shoshana Walter | TX 9-317-107 | 2023-09-01 |
| 2023-06-29 | 2023-07-02 | https://www.nytimes.com/2023/06/29/nyregion/nyc-tick-diseases-species.html | Here Come Those Bloodthirsty Ticks Again | By Joseph Goldstein | TX 9-317-107 | 2023-09-01 |
| 2023-06-29 | 2023-07-02 | https://www.nytimes.com/2023/06/29/opinion/photography-multiple-sclerosis-chronic-care.html | My Body  Is a Clock Portraits Of Chronic Care | By Sara J Winston | TX 9-317-107 | 2023-09-01 |
| 2023-06-29 | 2023-07-02 | https://www.nytimes.com/2023/06/29/realestate/home-prices-costs.html | The True Price of Homeownership | By Michael Kolomatsky | TX 9-317-107 | 2023-09-01 |
| 2023-06-29 | 2023-07-02 | https://www.nytimes.com/2023/06/29/style/and-just-like-that-fashion.html | Bags Full of Nostalgia | By The Styles Desk | TX 9-317-107 | 2023-09-01 |
| 2023-06-29 | 2023-07-02 | https://www.nytimes.com/2023/06/29/style/rahul-mishra-wedding-clothes.html | For This Designer of Bridal Wear Slow Is Beautiful | By Sadiba Hasan | TX 9-317-107 | 2023-09-01 |
| 2023-06-29 | 2023-07-02 | https://www.nytimes.com/2023/06/29/style/roller-coaster-arie-force-one-atlanta.html | The Next Roller Coaster High Is Here | By Mekado Murphy | TX 9-317-107 | 2023-09-01 |
| 2023-06-29 | 2023-07-02 | https://www.nytimes.com/2023/06/29/style/self-care/iv-drips-hangover-cures.html | IV Drips for When You Cant Be Down for a Day | By Amelia Nierenberg | TX 9-317-107 | 2023-09-01 |

| 2023-06-29 | 2023-07-02 | https://www.nytimes.com/interactive/2023/06/29/realestate/washington-dc-homes.html | Two Sisters Try Living Together Again in Washington Who Gets the Bigger Bedroom | By Michele Lerner | TX 9-317-107 | 2023-09-01 |
|---|---|---|---|---|---|---|
| 2023-06-30 | 2023-07-02 | https://www.nytimes.com/2023/06/30/arts/james-barnor-dia-ghana.html | Picturing Ghanas Rise At Home and Abroad | By Aruna DSouza | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-02 | https://www.nytimes.com/2023/06/30/books/review/vieira-junior-fonseca-nettel-pasaribu.html | Literature in Translation | By Anderson Tepper | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-02 | https://www.nytimes.com/2023/06/30/business/david-gilmour-dead.html | David Gilmour 91 an Entrepreneur Who Put Fiji Water in Square Bottles | By Richard Sandomir | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-02 | https://www.nytimes.com/2023/06/30/business/executive-compensation-highest-pay.html | Payday Just Keeps Getting Sweeter if Youre the Boss | By Jeff Sommer | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-02 | https://www.nytimes.com/2023/06/30/opinion/artificial-intelligence-danger.html | The Risk From AI Isnt Just Existential | By Evgeny Morozov | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-02 | https://www.nytimes.com/2023/06/30/opinion/birthright-citizenship-trump-desantis.html | What Frederick Douglass Knew That Trump and DeSantis Dont | By Jamelle Bouie | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-02 | https://www.nytimes.com/2023/06/30/opinion/editorials/supreme-court-affirmative-action-decision.html | The Supreme Court Upends Equal Protection | By The Editorial Board | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-02 | https://www.nytimes.com/2023/06/30/opinion/putin-prigozhin-russia.html | Putin Is No Longer in Control of His Country | By Mikhail Zygar | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-02 | https://www.nytimes.com/2023/06/30/opinion/robert-f-kennedy-jr-coalition-supporters.html | The Coalition of the Distrustful | By Michelle Goldberg | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-02 | https://www.nytimes.com/2023/06/30/realestate/apartment-rentals-sharing-economy.html | Renters Attraction Lockers Full of Borrowable Perks | By Julie Lasky | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-02 | https://www.nytimes.com/2023/06/30/realestate/union-city-new-jersey-houses.html | Stunning Vistas and Eyesores | By Caren Lissner | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-02 | https://www.nytimes.com/2023/06/30/realestate/william-lauder-park-ave-nyc-apartment.html | Este Lauder Chairman Buys Another Park Avenue Coop Is He Thinking Duplex | By Vivian Marino | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-02 | https://www.nytimes.com/2023/06/30/sports/baseball/elly-de-la-cruz-cincinnati-reds.html | Led by a Dominican Rookie the Reds Are on the Rise | By David Waldstein | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-02 | https://www.nytimes.com/2023/06/30/sports/pickleball-noise-complaints-lawsuits.html | A Sport Played With Paddles  Can Generate Quite a Racket | By Andrew Keh and Alyssa Schukar | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-02 | https://www.nytimes.com/2023/06/30/sports/soccer/club-networks-manchester-city.html | Pondering the Concept of Multiclub Which Is Not a Sandwich | By Rory Smith | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-02 | https://www.nytimes.com/2023/06/30/style/isabella-reyes-andrew-sublett-wedding.html | Several Unofficial Dates and Then Real Romance | By Jenny Block | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-02 | https://www.nytimes.com/2023/06/30/style/lauren-pariani-kate-schatz-wedding.html | They Went From a Mom Friendship to a Life Together | By Louise Rafkin | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-02 | https://www.nytimes.com/2023/06/30/style/modern-love-married-to-a-stranger.html | Reticence Conceals the Lives of a Stranger | By Belle Burden | TX 9-317-107 | 2023-09-01 |

| 2023-06-30 | 2023-07-02 | https://www.nytimes.com/2023/06/30/style/sahra-nguyen-erics-kun-wedding.html | Connecting Over Coffee and Now Selling It Too | By Tammy LaGorce | TX 9-317-107 | 2023-09-01 |
|---|---|---|---|---|---|---|
| 2023-06-30 | 2023-07-02 | https://www.nytimes.com/2023/06/30/style/sydney-berger-elan-cooperman-wedding.html | Like Mr and Mrs Met but More LevelHeaded | By Nell Gallogly | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-02 | https://www.nytimes.com/2023/06/30/us/florida-rip-current-deaths.html | Rip Currents in Gulf Have Claimed 11 Lives Heres How to Escape | By Remy Tumin | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-02 | https://www.nytimes.com/2023/06/30/us/peg-yorkin-dead.html | Peg Yorkin 96 Who Helped Bring the Abortion Pill to the US Dies | By Penelope Green | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-02 | https://www.nytimes.com/2023/06/30/world/africa/paul-rusesabagina-hotel-rwanda-interview.html | No One Can Silence Me Hotel Rwanda Hero Speaks Out on His Captivity | By Abdi Latif Dahir | TX 9-317-107 | 2023-09-01 |
| 2023-07-01 | 2023-07-02 | https://www.nytimes.com/2023/06/30/us/oklahoma-sheriff-killing-journalists-lynching.html | No Charges for Sheriff Taped Making Offensive Comments | By John Yoon | TX 9-317-107 | 2023-09-01 |
| 2023-07-01 | 2023-07-02 | https://www.nytimes.com/2023/07/01/business/ceo-pay-worker-salary.html | Does It Help to Know What CEOs Earn | By Sarah Kessler | TX 9-317-107 | 2023-09-01 |
| 2023-07-01 | 2023-07-02 | https://www.nytimes.com/2023/07/01/nyregion/nyc-summer-shade.html | Something New Under the Sun More Shade | By Jane Margolies | TX 9-317-107 | 2023-09-01 |
| 2023-07-01 | 2023-07-02 | https://www.nytimes.com/2023/07/01/nyregion/phil-murphy-new-jersey-budget.html | Eyeing Legacy Murphy Signs 54 Billion Budget | By Tracey Tully and Elise Young | TX 9-317-107 | 2023-09-01 |
| 2023-07-01 | 2023-07-02 | https://www.nytimes.com/2023/07/01/opinion/british-royals-king-charles.html | Long Live the King | By Nicholas Kristof | TX 9-317-107 | 2023-09-01 |
| 2023-07-01 | 2023-07-02 | https://www.nytimes.com/2023/07/01/opinion/chris-christie-florida-trump.html | Jersey Boy Takes On Florida Man | By Maureen Dowd | TX 9-317-107 | 2023-09-01 |
| 2023-07-01 | 2023-07-02 | https://www.nytimes.com/2023/07/01/opinion/constitutional-amendments-american-history.html | How to Stave Off Constitutional Extinction | By Jill Lepore | TX 9-317-107 | 2023-09-01 |
| 2023-07-01 | 2023-07-02 | https://www.nytimes.com/2023/07/01/opinion/john-roberts-supreme-court-statesman.html | John Roberts Conservative Statesman | By Ross Douthat | TX 9-317-107 | 2023-09-01 |
| 2023-07-01 | 2023-07-02 | https://www.nytimes.com/2023/07/01/opinion/ocean-exploration.html | I Know What Draws People to the Deep Ocean | By Fabien Cousteau | TX 9-317-107 | 2023-09-01 |
| 2023-07-01 | 2023-07-02 | https://www.nytimes.com/2023/07/01/opinion/supreme-court-gay-303-creative.html | States Can Still Protect LGBTQ Consumers | By Aaron Tang | TX 9-317-107 | 2023-09-01 |
| 2023-07-01 | 2023-07-02 | https://www.nytimes.com/2023/07/01/realestate/renters-insurance-building-management.html | Should I Add My Building Manager To My Renters Insurance Policy | By Andy Newman | TX 9-317-107 | 2023-09-01 |
| 2023-07-01 | 2023-07-02 | https://www.nytimes.com/2023/07/01/style/paper-magazine-history.html | The Rise and Uncertain Future  Of a Downtown Institution | By John Ortved | TX 9-317-107 | 2023-09-01 |
| 2023-07-01 | 2023-07-02 | https://www.nytimes.com/2023/07/01/us/affirmative-action-students.html | Ability to Pay Tuition Is Often First Hurdle For Unseen Students | By Sarah Mervosh and Troy Closson | TX 9-317-107 | 2023-09-01 |
| 2023-07-01 | 2023-07-02 | https://www.nytimes.com/2023/07/01/us/biden-drone-strikes.html | Tighter Limits on Drone Strikes Need Biden Approval Out of War Zones | By Charlie Savage | TX 9-317-107 | 2023-09-01 |

| 2023-07-01 | 2023-07-02 | https://www.nytimes.com/2023/07/01/us/heat-wave-south.html | Beating Heat Wave Is Even Harder With Drums | By Emily Cochrane and Bryan Tarnowski | TX 9-317-107 | 2023-09-01 |
|---|---|---|---|---|---|---|
| 2023-07-01 | 2023-07-02 | https://www.nytimes.com/2023/07/01/us/politics/desantis-video-lgbtq-trump.html | DeSantis Video Attacks Trump on LGBTQ Issues | By Nicholas Nehamas and Maggie Haberman | TX 9-317-107 | 2023-09-01 |
| 2023-07-01 | 2023-07-02 | https://www.nytimes.com/2023/07/01/us/politics/hunter-biden-daughter-arkansas.html | Hunter Biden and the Politics Of Paternity in the Medias Glare | By Katie Rogers | TX 9-317-107 | 2023-09-01 |
| 2023-07-01 | 2023-07-02 | https://www.nytimes.com/2023/07/01/us/politics/richard-haass-biden-trump-foreign-policy.html | Foreign Policy Veteran Says Real Threat Is Us | By Peter Baker | TX 9-317-107 | 2023-09-01 |
| 2023-07-01 | 2023-07-02 | https://www.nytimes.com/2023/07/01/us/politics/supreme-court-affirmative-action-student-loans-democrats-2024.html | Recent Rulings Could Help Democrats Win Over Voters | By Jonathan Weisman | TX 9-317-107 | 2023-09-01 |
| 2023-07-01 | 2023-07-02 | https://www.nytimes.com/2023/07/01/us/supreme-court-liberal-conservative.html | In Court Rulings The Chief Justice Exhibits His Sway | By Adam Liptak and Alicia Parlapiano | TX 9-317-107 | 2023-09-01 |
| 2023-07-01 | 2023-07-02 | https://www.nytimes.com/2023/07/01/us/weiss-hunter-biden-letter.html | Prosecutor Defends Integrity Of Query Into Presidents Son | By Glenn Thrush Luke Broadwater and Michael S Schmidt | TX 9-317-107 | 2023-09-01 |
| 2023-07-01 | 2023-07-02 | https://www.nytimes.com/2023/07/01/us/workers-labor-unions-los-angeles-california.html | From Dodger Stadium To Docks LA Workers Are Flexing Union Muscle | By Shawn Hubler Kurtis Lee and Jill Cowan | TX 9-317-107 | 2023-09-01 |
| 2023-07-01 | 2023-07-02 | https://www.nytimes.com/2023/07/01/world/americas/trump-bolsonaro-brazil-us.html | In the US Trump Is Running In Brazil Bolsonaro Was Barred | By Jack Nicas | TX 9-317-107 | 2023-09-01 |
| 2023-07-01 | 2023-07-02 | https://www.nytimes.com/2023/07/01/world/asia/wagner-uprising-china-russia.html | Mutiny Tests Chinas Bond With Russia | By David Pierson and Olivia Wang | TX 9-317-107 | 2023-09-01 |
| 2023-07-01 | 2023-07-02 | https://www.nytimes.com/2023/07/01/world/europe/greece-migrant-ship.html | How Greece Failed a Migrant Ship | By Matina StevisGridneff and Karam Shoumali | TX 9-317-107 | 2023-09-01 |
| 2023-07-01 | 2023-07-02 | https://www.nytimes.com/2023/07/01/world/europe/nahel-funeral-france-protests.html | Anger and Tension at Teenagers Funeral in Mosque and No Officers in Sight | By Roger Cohen | TX 9-317-107 | 2023-09-01 |
| 2023-07-01 | 2023-07-02 | https://www.nytimes.com/2023/07/01/world/europe/paris-shooting-protests-violence.html | Paris Suburb Grapples With Deep Resentment Toward Police | By Constant Mheut | TX 9-317-107 | 2023-09-01 |
| 2023-07-01 | 2023-07-02 | https://www.nytimes.com/2023/07/01/world/europe/putin-russia-wagner-rebellion.html | Mutiny Provided Peek at a PostPutin Russia Is the Window Still Open | By Paul Sonne | TX 9-317-107 | 2023-09-01 |
| 2023-07-01 | 2023-07-02 | https://www.nytimes.com/2023/07/01/world/europe/russia-ukraine-war.html | Ukraine Says It Is Prepared For Attacks From Belarus | By Megan Specia | TX 9-317-107 | 2023-09-01 |
| 2023-07-02 | 2023-07-02 | https://www.nytimes.com/2023/07/02/business/american-made-t-shirts-july-4th.html | Shirt Maker Has Patriotism Down to a USAMade Tee | By Jordyn Holman | TX 9-317-107 | 2023-09-01 |
| 2023-07-02 | 2023-07-02 | https://www.nytimes.com/2023/07/02/business/roxane-gay-work-friend-advice.html | What to Say When You Want to Say No | By Roxane Gay | TX 9-317-107 | 2023-09-01 |
| 2023-07-02 | 2023-07-02 | https://www.nytimes.com/2023/07/02/insider/literary-translation.html | A Literary Disappearing Act in Full View | By Katherine J Igoe | TX 9-317-107 | 2023-09-01 |
| 2023-07-02 | 2023-07-02 | https://www.nytimes.com/2023/07/02/insider/the-naming-of-gaming-and-its-history.html | The Naming of Gaming and Its History | By Sarah Diamond | TX 9-317-107 | 2023-09-01 |
| 2023-07-02 | 2023-07-02 | https://www.nytimes.com/2023/07/02/nyregion/henry-street-toddrick-brockington.html | A Mentor Who Works to Stay Mindful | By Tammy LaGorce | TX 9-317-107 | 2023-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-07-02 | 2023-07-02 | https://www.nytimes.com/2023/07/02/nyregion/saint-anns-suicide.html | An Elite School a Suicide  And a Question of Blame | By John Leland | TX 9-317-107 | 2023-09-01 |
| 2023-07-02 | 2023-07-02 | https://www.nytimes.com/2023/07/02/world/asia/japan-ainu-fishing.html | Japans Native Ainu Fight for a Last Vestige of Their Identity | By Motoko Rich and Hikari Hida | TX 9-317-107 | 2023-09-01 |
| 2023-04-27 | 2023-07-03 | https://www.nytimes.com/interactive/2023/0426/upshot/gpt-from-scratch.html | Let Us Show You How GPT Works  Using Jane Austen | By Aatish Bhatia | TX 9-317-107 | 2023-09-01 |
| 2023-06-27 | 2023-07-03 | https://www.nytimes.com/2023/06/27/upshot/us-china-cold-war.html | Public Opinion on China May Complicate Conflict | By Ian Prasad Philbrick | TX 9-317-107 | 2023-09-01 |
| 2023-06-28 | 2023-07-03 | https://www.nytimes.com/2023/06/28/health/abortion-religious-freedom.html | Religious Freedom Is Invoked In Fight Against Abortion Bans | By Pam Belluck | TX 9-317-107 | 2023-09-01 |
| 2023-06-28 | 2023-07-03 | https://www.nytimes.com/2023/06/28/insider/in-a-young-face-the-price-of-war.html | A Boy 11 Faces Realities of the Front Line | By Terence McGinley | TX 9-317-107 | 2023-09-01 |
| 2023-06-28 | 2023-07-03 | https://www.nytimes.com/2023/06/28/opinion/titanic-titan-oceangate-innovation.html | A Myth About Innovation May Have Doomed the Titan | By Naomi Oreskes | TX 9-317-107 | 2023-09-01 |
| 2023-06-28 | 2023-07-03 | https://www.nytimes.com/2023/06/28/us/us-coast-guard-aaron-carotta-rescue.html | Coast Guard  Rescues Man Lost in Pacific | By Mike Ives | TX 9-317-107 | 2023-09-01 |
| 2023-06-29 | 2023-07-03 | https://www.nytimes.com/2023/06/29/business/shein-influencers-backlash.html | PR Campaign by Shein Ends in a Backlash Online | By Jordyn Holman and Sapna Maheshwari | TX 9-317-107 | 2023-09-01 |
| 2023-06-29 | 2023-07-03 | https://www.nytimes.com/2023/06/29/opinion/college-admissions-affirmative-action.html | I Prepped Elite College Applicants  Heres How the Race Game Is Played | By Tyler Austin Harper | TX 9-317-107 | 2023-09-01 |
| 2023-06-29 | 2023-07-03 | https://www.nytimes.com/2023/06/29/travel/jetline-customer-service.html | Help A Travel Agency Wont Give Refunds | By Seth Kugel | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-03 | https://www.nytimes.com/2023/06/30/arts/design/diva-victoria-and-albert-museum.html | Just What Is a Diva Fabulous For Starters | By Imogen WestKnights | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-03 | https://www.nytimes.com/2023/06/30/arts/music/playlist-olivia-rodrigo-bad-bunny-fall-out-boy.html | New Songs Here Are a Few | By Jon Pareles Giovanni Russonello and Lindsay Zoladz | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-03 | https://www.nytimes.com/2023/06/30/movies/alan-arkin-glengarry-glen-ross.html | Alan Arkin Achieved Greatness in Glengarry Glen Ross | By Jason Bailey | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-03 | https://www.nytimes.com/2023/06/30/movies/nimona-nd-stevenson-profile.html | Emerging Identity From Page to Screen | By Robert Ito | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-03 | https://www.nytimes.com/2023/06/30/style/ms-rachel-youtube-videos.html | In Her Neighborhood Its Very Wonderful Too | By McKenna Oxenden | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-03 | https://www.nytimes.com/2023/06/30/technology/ai-chatbot-study-aid.html | AI Can Aid Cheating Its Better for Studying | By Brian X Chen | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-03 | https://www.nytimes.com/live/2023/06/30/world/russia-ukraine-news/the-cyberwar-has-expanded-rapidly-beyond-ukraine-and-russia-new-data-shows | Cyberwar Expands Rapidly | By Anushka Patil | TX 9-317-107 | 2023-09-01 |
| 2023-07-01 | 2023-07-03 | https://www.nytimes.com/2023/07/01/books/tiktok-book-publishing-bytedance.html | TikToks BestSeller Power Gives Its Parent an Idea | By Elizabeth A Harris and Alexandra Alter | TX 9-317-107 | 2023-09-01 |
| 2023-07-01 | 2023-07-03 | https://www.nytimes.com/2023/07/01/business/dealbook/fourth-of-july-fireworks-drones.html | Fireworks Have a Splashy New Competitor This 4th of July Drone Shows | By Lauren Hirsch and Michael J de la Merced | TX 9-317-107 | 2023-09-01 |

| 2023-07-01 | 2023-07-03 | https://www.nytimes.com/2023/07/01/business/economy/central-banks-inflation.html | Central Bankers See Persistent Inflation And More Uncertainty | By Eshe Nelson | TX 9-317-107 | 2023-09-01 |
|---|---|---|---|---|---|---|
| 2023-07-01 | 2023-07-03 | https://www.nytimes.com/2023/07/01/business/twitter-rate-limit-elon-musk.html | To Fight Data Scraping Twitter Limits Number Of Posts Users Can View | By Eduardo Medina and Ryan Mac | TX 9-317-107 | 2023-09-01 |
| 2023-07-01 | 2023-07-03 | https://www.nytimes.com/2023/07/01/sports/football/nfl-gambling-suspensions-integrity.html | The NFLs Harsh Betting Penalties Put the Ideal of Integrity to the Test | By Santul Nerkar and Emmanuel Morgan | TX 9-317-107 | 2023-09-01 |
| 2023-07-01 | 2023-07-03 | https://www.nytimes.com/2023/07/01/sports/ncaafootball/college-football-realignment.html | A MediaRights Muddle Stifles San Diego State | By Billy Witz | TX 9-317-107 | 2023-09-01 |
| 2023-07-01 | 2023-07-03 | https://www.nytimes.com/2023/07/01/tennis/wimbledon-artist-program.html | Not all the artistry is on the court | By Shira Springer | TX 9-317-107 | 2023-09-01 |
| 2023-07-01 | 2023-07-03 | https://www.nytimes.com/2023/07/01/technology/elon-musk-mark-zuckerberg-cage-match.html | The Billionaire Brawlers | By Ryan Mac and Mike Isaac | TX 9-317-107 | 2023-09-01 |
| 2023-07-01 | 2023-07-03 | https://www.nytimes.com/2023/07/01/us/darren-drozdov-dead.html | Darren Drozdov 54 Wrestler Paralyzed in a Ring Accident | By Rebecca Carballo | TX 9-317-107 | 2023-09-01 |
| 2023-07-01 | 2023-07-03 | https://www.nytimes.com/2023/07/01/us/politics/trump-pickens-independence-day.html | Trump Attacks Biden at Fourth of July Event | By Michael Gold | TX 9-317-107 | 2023-09-01 |
| 2023-07-01 | 2023-07-03 | https://www.nytimes.com/2023/07/01/world/europe/netherlands-king-slavery-apology.html | King Apologizes for the Netherlands Role in the Slave Trade | By Claire Moses | TX 9-317-107 | 2023-09-01 |
| 2023-07-02 | 2023-07-03 | https://www.nytimes.com/2023/07/01/us/proud-boys-black-lives-matter-church-sign.html | Proud Boys Fined After Removing Sign at Black Church | By Lauren McCarthy | TX 9-317-107 | 2023-09-01 |
| 2023-07-02 | 2023-07-03 | https://www.nytimes.com/2023/07/02/arts/music/robert-sherman-dead.html | Robert Sherman 90  Genial Pillar of Radio  In New York Is Dead | By Richard Sandomir | TX 9-317-107 | 2023-09-01 |
| 2023-07-02 | 2023-07-03 | https://www.nytimes.com/2023/07/02/arts/music/sonic-sphere-shed-igor-levit.html | At a Sonic Sphere  Trying to Step Up | By Zachary Woolfe | TX 9-317-107 | 2023-09-01 |
| 2023-07-02 | 2023-07-03 | https://www.nytimes.com/2023/07/02/business/media/frank-field-dead.html | Frank Field Weathercaster With 100 Chance of Expertise Dies at 100 | By Richard Goldstein | TX 9-317-107 | 2023-09-01 |
| 2023-07-02 | 2023-07-03 | https://www.nytimes.com/2023/07/02/business/tesla-q2-sales-deliveries.html | Tesla Sales Are Up 10 As Perks Fuel Demand | By Jack Ewing | TX 9-317-107 | 2023-09-01 |
| 2023-07-02 | 2023-07-03 | https://www.nytimes.com/2023/07/02/climate/michigan-climate-change.html | Climate Laggard  Plans Fast Shift  As Damage Grows | By Coral Davenport | TX 9-317-107 | 2023-09-01 |
| 2023-07-02 | 2023-07-03 | https://www.nytimes.com/2023/07/02/fashion/costume-jewelry-exhibition-scotland.html | Bringing the bling | By Susanne Fowler | TX 9-317-107 | 2023-09-01 |
| 2023-07-02 | 2023-07-03 | https://www.nytimes.com/2023/07/02/fashion/high-jewelry-boucheron-claire-choisne.html | How about a Boucheron gem for your hoodie | By Tina IsaacGoiz | TX 9-317-107 | 2023-09-01 |
| 2023-07-02 | 2023-07-03 | https://www.nytimes.com/2023/07/02/fashion/high-jewelry-presentations-paris.html | High jewelry takes a road trip | By Tina IsaacGoiz | TX 9-317-107 | 2023-09-01 |
| 2023-07-02 | 2023-07-03 | https://www.nytimes.com/2023/07/02/fashion/jewelry-andre-chervin-exhibition.html | A jewelers labors of love | By Amy Elliott | TX 9-317-107 | 2023-09-01 |

| 2023-07-02 | 2023-07-03 | https://www.nytimes.com/2023/07/02/fashion/jewelry-chaumet-buccellati-paris.html | Creations inspired by works from the past | By Tina IsaacGoiz | TX 9-317-107 | 2023-09-01 |
|---|---|---|---|---|---|---|
| 2023-07-02 | 2023-07-03 | https://www.nytimes.com/2023/07/02/fashion/jewelry-heart-shape-gems.html | For heart shapes lots of love | By Ming Liu | TX 9-317-107 | 2023-09-01 |
| 2023-07-02 | 2023-07-03 | https://www.nytimes.com/2023/07/02/fashion/jewelry-metal-alloy-allergies.html | Relieving seasonal allergies | By Kathleen Beckett | TX 9-317-107 | 2023-09-01 |
| 2023-07-02 | 2023-07-03 | https://www.nytimes.com/2023/07/02/fashion/jewelry-roseate-pearls.html | For the love of pearls | By Rachel Felder | TX 9-317-107 | 2023-09-01 |
| 2023-07-02 | 2023-07-03 | https://www.nytimes.com/2023/07/02/fashion/jewelry-rubies-mozambique.html | Is Mozambique the new ruby star | By Nazanin Lankarani | TX 9-317-107 | 2023-09-01 |
| 2023-07-02 | 2023-07-03 | https://www.nytimes.com/2023/07/02/fashion/jon-haggins-dead.html | Jon Haggins 79 Designer  Who Recreated Himself  Through Ups and Downs | By Penelope Green | TX 9-317-107 | 2023-09-01 |
| 2023-07-02 | 2023-07-03 | https://www.nytimes.com/2023/07/02/france-nahel-soccer-hijab.html | Hijab Ban and a Killing Bare Frances Divisions | By Catherine Porter | TX 9-317-107 | 2023-09-01 |
| 2023-07-02 | 2023-07-03 | https://www.nytimes.com/2023/07/02/nyregion/fatal-shooting-riverbank-park.html | Harlem Oasis Is the Scene Of a Killing Of a Teenager | By Katherine Rosman and Chelsia Rose Marcius | TX 9-317-107 | 2023-09-01 |
| 2023-07-02 | 2023-07-03 | https://www.nytimes.com/2023/07/02/opinion/half-the-police-force-quit-crime-dropped.html | Half the Police Force Quit but Crime Dropped | By Radley Balko | TX 9-317-107 | 2023-09-01 |
| 2023-07-02 | 2023-07-03 | https://www.nytimes.com/2023/07/02/sports/autoracing/f1-time-tv-results-austrian-grand-prix.html | Verstappen Didnt Lead Every Lap but He Did Win His 5th Straight | By Andrew Das and Josh Katz | TX 9-317-107 | 2023-09-01 |
| 2023-07-02 | 2023-07-03 | https://www.nytimes.com/2023/07/02/sports/olympics/caeleb-dressel-swimming-mental-health.html | A Champion Returns to the Pool Slower but Determined to Compete Again | By Jenny Vrentas | TX 9-317-107 | 2023-09-01 |
| 2023-07-02 | 2023-07-03 | https://www.nytimes.com/2023/07/02/sports/tennis/wimbledon-andy-murray.html | Andy Murray Isnt Ready To Let Go Yet | By Matthew Futterman | TX 9-317-107 | 2023-09-01 |
| 2023-07-02 | 2023-07-03 | https://www.nytimes.com/2023/07/02/us/affirmative-action-black-family.html | A Black Family Split On What a Key Ruling On Admissions Means | By Audra D S Burch | TX 9-317-107 | 2023-09-01 |
| 2023-07-02 | 2023-07-03 | https://www.nytimes.com/2023/07/02/us/affirmative-action-university-of-california-davis.html | With the End of Affirmative Action a Push for a New Tool Adversity Scores | By Stephanie Saul | TX 9-317-107 | 2023-09-01 |
| 2023-07-02 | 2023-07-03 | https://www.nytimes.com/2023/07/02/us/baltimore-shooting.html | At Least 2 Dead and 28 Wounded in Baltimore Shooting | By Donna Owens and Amanda Holpuch | TX 9-317-107 | 2023-09-01 |
| 2023-07-02 | 2023-07-03 | https://www.nytimes.com/2023/07/02/us/chicago-nascar-race.html | Soggy Days in Chicago Dampen the Reception For NASCARs Debut | By Mitch Smith and Jamie Kelter Davis | TX 9-317-107 | 2023-09-01 |
| 2023-07-02 | 2023-07-03 | https://www.nytimes.com/2023/07/02/us/house-republicans-spending.html | House Republicans Push Deep Cuts To Spending Bills They Rarely Back | By Catie Edmondson Carl Hulse and Alicia Parlapiano | TX 9-317-107 | 2023-09-01 |
| 2023-07-02 | 2023-07-03 | https://www.nytimes.com/2023/07/02/us/los-angeles-hotel-workers-strike.html | Los Angeles Hotel Workers Go on Strike As Tourists Arrive for the Summer Rush | By Jill Cowan and Kurtis Lee | TX 9-317-107 | 2023-09-01 |
| 2023-07-02 | 2023-07-03 | https://www.nytimes.com/2023/07/02/us/north-carolina-roller-coaster-closed.html | Roller Coaster Is Shut Down After Large Crack Is Spotted | By Orlando Mayorquin | TX 9-317-107 | 2023-09-01 |
| 2023-07-02 | 2023-07-03 | https://www.nytimes.com/2023/07/02/us/politics/north-carolina-voting-rights.html | GOP Primed To Curb Voting In N Carolina | By Nick Corasaniti | TX 9-317-107 | 2023-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-07-02 | 2023-07-03 | https://www.nytimes.com/2023/07/02/us/titan-submersible-passengers.html | A Dream Voyage A Slow Descent And Then Debris | By John Branch and Christina Goldbaum | TX 9-317-107 | 2023-09-01 |
| 2023-07-02 | 2023-07-03 | https://www.nytimes.com/2023/07/02/world/asia/australia-fireworks-territory-day.html | Day of Fireworks Thrills Australias Last Frontier | By Yan Zhuang | TX 9-317-107 | 2023-09-01 |
| 2023-07-02 | 2023-07-03 | https://www.nytimes.com/2023/07/02/world/europe/france-protests-arrest.html | French Mayors Targeted in Violent Protests | By Emma Bubola and Vivek Shankar | TX 9-317-107 | 2023-09-01 |
| 2023-07-02 | 2023-07-03 | https://www.nytimes.com/2023/07/02/world/europe/russia-ukraine-drone-attack.html | Russian Forces Strike Kyiv In Overnight Drone Attacks | By Cassandra Vinograd | TX 9-317-107 | 2023-09-01 |
| 2023-07-02 | 2023-07-03 | https://www.nytimes.com/2023/07/02/world/europe/ukraine-russia-counteroffensive.html | In Small Victory Signs of Slog Ahead in Ukrainians Counteroffensive | By Thomas GibbonsNeff Yurii Shyvala and David Guttenfelder | TX 9-317-107 | 2023-09-01 |
| 2023-07-02 | 2023-07-03 | https://www.nytimes.com/2023/07/02/world/europe/urban-explorers-and-accused-spies-chafe-in-legal-limbo-in-albania.html | Urban Explorers or Russian Agents | By Isabella Kwai | TX 9-317-107 | 2023-09-01 |
| 2023-07-03 | 2023-07-03 | https://www.nytimes.com/2023/07/02/business/janet-yellen-china-visit.html | Yellen to Visit China in Attempt to Smooth Technological and Security Strains | By Alan Rappeport and Keith Bradsher | TX 9-317-107 | 2023-09-01 |
| 2023-07-03 | 2023-07-03 | https://www.nytimes.com/2023/07/03/arts/television/tv-shows-july-4-fireworks-moonshine.html | This Week on TV | By Shivani Gonzalez | TX 9-317-107 | 2023-09-01 |
| 2023-07-03 | 2023-07-03 | https://www.nytimes.com/2023/07/03/nyregion/migrants-asylum-nyc.html | For Many Migrants Clock Is Working Against Them | By Hurubie Meko and Ral Vilchis | TX 9-317-107 | 2023-09-01 |
| 2023-07-03 | 2023-07-03 | https://www.nytimes.com/2023/07/03/sports/tennis/greatest-athlete-of-all-time.html | Bahhh Humbug To How We Define AllTime Greatness | By Kurt Streeter | TX 9-317-107 | 2023-09-01 |
| 2023-07-03 | 2023-07-03 | https://www.nytimes.com/2023/07/03/technology/russia-ukraine-surveillance-tech.html | Russia Building A Vast Industry Of Spying Tools | By Aaron Krolik Paul Mozur and Adam Satariano | TX 9-317-107 | 2023-09-01 |
| 2023-06-03 | 2023-07-04 | https://www.nytimes.com/2023/06/03/us/black-americans-headway-race-progress.html | Looking Backward and Forward at Progress | By Matthew Thompson | TX 9-317-107 | 2023-09-01 |
| 2023-06-14 | 2023-07-04 | https://www.nytimes.com/2023/06/13/science/dolphin-tusks-fossil.html | Ancient Slasher This Dolphin Had Teeth Only a Dentist Could Love | By Jack Tamisiea | TX 9-317-107 | 2023-09-01 |
| 2023-06-16 | 2023-07-04 | https://www.nytimes.com/2023/06/16/science/rhynchosaurs-teeth-jaws-fossil.html | Grinding Down Discovering the Sad Story Behind a Fossils Grin | By Freda Kreier | TX 9-317-107 | 2023-09-01 |
| 2023-06-18 | 2023-07-04 | https://www.nytimes.com/2023/06/18/science/bear-raccoon-otter-fossil.html | Crunchy Diet A RaccoonLike Bear  With an OtterLike Appetite | By Carolyn Wilke | TX 9-317-107 | 2023-09-01 |
| 2023-06-19 | 2023-07-04 | https://www.nytimes.com/2023/06/19/science/fossil-neck-decapitated.html | Losing Their Heads Long Necks and Longer Odds on Making It to Retirement | By Asher Elbein | TX 9-317-107 | 2023-09-01 |
| 2023-06-21 | 2023-07-04 | https://www.nytimes.com/2023/06/21/well/eat/ozempic-food-noise.html | Drugs to Help Quiet Food Noise | By Dani Blum | TX 9-317-107 | 2023-09-01 |
| 2023-06-23 | 2023-07-04 | https://www.nytimes.com/2023/06/23/well/move/walk-microadventure.html | Oh All the Places You Will Find | By Jancee Dunn | TX 9-317-107 | 2023-09-01 |
| 2023-06-24 | 2023-07-04 | https://www.nytimes.com/2023/06/24/business/energy-environment/north-sea-green-energy-wind.html | Making the North Sea the Largest Green Energy Plant | By Stanley Reed | TX 9-317-107 | 2023-09-01 |
| 2023-06-26 | 2023-07-04 | https://www.nytimes.com/2023/06/26/books/review/the-lottery-75th-anniversary-shirley-jackson.html | 75 Years After The Lottery the Chills Linger | By Scott Heller | TX 9-317-107 | 2023-09-01 |

| 2023-06-26 | 2023-07-04 | https://www.nytimes.com/2023/06/26/well/live/excessive-sweating-treatment.html | Keeping the Sweat in Check | By Melinda Wenner Moyer | TX 9-317-107 | 2023-09-01 |
| 2023-06-27 | 2023-07-04 | https://www.nytimes.com/2023/06/27/health/us-malaria-mosquitoes.html | US Records First Local Malaria Cases Since 2003 | By Emily Anthes | TX 9-317-107 | 2023-09-01 |
| 2023-06-27 | 2023-07-04 | https://www.nytimes.com/2023/06/27/well/live/wake-up-before-alarm-clock.html | Why Do I Wake Up Right Before My Alarm | By Melinda Wenner Moyer | TX 9-317-107 | 2023-09-01 |
| 2023-06-28 | 2023-07-04 | https://www.nytimes.com/2023/06/28/well/move/alcohol-exercise-workout.html | Can You Combine  Booze and Exercise | By Danielle Friedman | TX 9-317-107 | 2023-09-01 |
| 2023-06-28 | 2023-07-04 | https://www.nytimes.com/interactive/2023/06/28/technology/ai-detection-midjourney-stable-diffusion-dalle.html | How Easy Is It to Fool AIDetection Tools | By Stuart A Thompson and Tiffany Hsu | TX 9-317-107 | 2023-09-01 |
| 2023-06-28 | 2023-07-04 | https://www.nytimes.com/interactive/2023/06/28/world/europe/ukraine-counteroffensive-obstacles.html | 21 Miles of Obstacles | By Thomas GibbonsNeff Josh Holder and Marco Hernandez | TX 9-317-107 | 2023-09-01 |
| 2023-06-29 | 2023-07-04 | https://www.nytimes.com/2023/06/29/us/chris-printup-spanto-dead.html | Chris Printup 42 Whose Fashion Label Honored LA | By Livia AlbeckRipka | TX 9-317-107 | 2023-09-01 |
| 2023-06-29 | 2023-07-04 | https://www.nytimes.com/2023/06/29/health/air-quality-pandemic-wildfires.html | How Safe Is the Air in Your Office | By Emily Anthes | TX 9-317-107 | 2023-09-01 |
| 2023-06-29 | 2023-07-04 | https://www.nytimes.com/2023/06/29/science/neutrinos-milky-way-map.html | A Ghostly Map Of the Milky Way | By Kenneth Chang | TX 9-317-107 | 2023-09-01 |
| 2023-06-29 | 2023-07-04 | https://www.nytimes.com/2023/06/29/well/eat/low-fodmap-diet-ibs.html | A Phased Plan for Some Digestive Woes | By Alice Callahan | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-04 | https://www.nytimes.com/2023/06/30/movies/international-movies-streaming.html | Rubbish Gothic Horror And Unpredictable Kids | By Devika Girish | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-04 | https://www.nytimes.com/2023/06/30/movies/intersex-documentary.html | Power of Activism Shares the Frame With Intersex Lives | By Melena Ryzik | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-04 | https://www.nytimes.com/2023/06/30/opinion/affirmative-action-supreme-court-repeal.html | Undoing Affirmative Action May Not End Here | By Darren Walker | TX 9-317-107 | 2023-09-01 |
| 2023-07-01 | 2023-07-04 | https://www.nytimes.com/2023/07/01/arts/music/jakub-hrusa-royal-opera.html | Keeping quality in mind | By Rebecca Schmid | TX 9-317-107 | 2023-09-01 |
| 2023-07-01 | 2023-07-04 | https://www.nytimes.com/2023/07/01/arts/music/london-tours-opera-classical.html | Touring the worlds of classical music | By Farah Nayeri | TX 9-317-107 | 2023-09-01 |
| 2023-07-01 | 2023-07-04 | https://www.nytimes.com/2023/07/01/arts/music/opera-verdi-don-carlo-london.html | Woman to woman Its complicated | By David Belcher | TX 9-317-107 | 2023-09-01 |
| 2023-07-01 | 2023-07-04 | https://www.nytimes.com/2023/07/01/science/consciousness-theories.html | Two Theories of Consciousness Square Off | By Carl Zimmer | TX 9-317-107 | 2023-09-01 |
| 2023-07-01 | 2023-07-04 | https://www.nytimes.com/2023/07/01/science/spacex-euclid-launch.html | Hubble and Webb Youve Got Company | By Katrina Miller | TX 9-317-107 | 2023-09-01 |
| 2023-07-01 | 2023-07-04 | https://www.nytimes.com/2023/07/01/sports/soccer/psg-attack-diallo-hamraoui.html | The Mystery  That Haunts  A World Cup | By Tariq Panja | TX 9-317-107 | 2023-09-01 |
| 2023-07-01 | 2023-07-04 | https://www.nytimes.com/2023/07/01/upshot/american-cities-office-conversion.html | How Cities Are Getting In Own Way | By Emily Badger | TX 9-317-107 | 2023-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-07-02 | 2023-07-04 | https://www.nytimes.com/2023/07/02/business/lithium-mining-automakers-electric-vehicles.html | Lithium Scarcity Has Carmakers Scrambling Into Mining Industry | By Clifford Krauss and Jack Ewing | TX 9-317-107 | 2023-09-01 |
| 2023-07-02 | 2023-07-04 | https://www.nytimes.com/2023/07/02/science/ai-mathematics-machine-learning.html | A Complex Equation | By Siobhan Roberts | TX 9-317-107 | 2023-09-01 |
| 2023-07-03 | 2023-07-04 | https://www.nytimes.com/2023/07/world/middleeast/israel-west-bank-jenin.html | Israel Launches Major Air Attack In The West Bank | By Isabel Kershner | TX 9-317-107 | 2023-09-01 |
| 2023-07-03 | 2023-07-04 | https://www.nytimes.com/2023/07/03/arts/america-250-anniversary-1776.html | It Could Get Messy Before the Cake Is Served | By Jennifer Schuessler | TX 9-317-107 | 2023-09-01 |
| 2023-07-03 | 2023-07-04 | https://www.nytimes.com/2023/07/03/arts/music/george-benjamin-picture-a-day-like-this.html | New Opera On Pursuing Happiness | By Hugh Morris | TX 9-317-107 | 2023-09-01 |
| 2023-07-03 | 2023-07-04 | https://www.nytimes.com/2023/07/03/arts/music/julie-byrne-the-greater-wings.html | After a Loss Resuming  Her Ascent | By Quinn Moreland | TX 9-317-107 | 2023-09-01 |
| 2023-07-03 | 2023-07-04 | https://www.nytimes.com/2023/07/03/arts/music/morgan-wallen-billboard-chart-15-weeks.html | Morgan Wallen Album Tops Chart for 15th Week | By Ben Sisario | TX 9-317-107 | 2023-09-01 |
| 2023-07-03 | 2023-07-04 | https://www.nytimes.com/2023/07/03/business/car-repairs-electric-vehicles.html | Higher Tech Raises Cost To Fix Cars | By Lawrence Ulrich | TX 9-317-107 | 2023-09-01 |
| 2023-07-03 | 2023-07-04 | https://www.nytimes.com/2023/07/03/business/disney-ron-desantis-criticism.html | Disney Fears Broadsides As DeSantis Campaigns | By Brooks Barnes | TX 9-317-107 | 2023-09-01 |
| 2023-07-03 | 2023-07-04 | https://www.nytimes.com/2023/07/03/business/saudi-arabia-russia-oil-cuts.html | Saudi Arabia and Russia To Extend Oil Cuts | By Stanley Reed | TX 9-317-107 | 2023-09-01 |
| 2023-07-03 | 2023-07-04 | https://www.nytimes.com/2023/07/03/business/trump-media-spac-merger.html | SPAC Connected to Trumps Media Business Says It Has Reached a Deal With Regulators | By Matthew Goldstein | TX 9-317-107 | 2023-09-01 |
| 2023-07-03 | 2023-07-04 | https://www.nytimes.com/2023/07/03/health/pregnancy-preeclampsia-test.html | Blood Test Detects Risk For Women In Pregnancy | By Roni Caryn Rabin | TX 9-317-107 | 2023-09-01 |
| 2023-07-03 | 2023-07-04 | https://www.nytimes.com/2023/07/03/nyregion/anthony-bouza-dead.html | Anthony Bouza Police Official Who Shunned Status Quo Dies at 94 | By Sam Roberts | TX 9-317-107 | 2023-09-01 |
| 2023-07-03 | 2023-07-04 | https://www.nytimes.com/2023/07/03/nyregion/new-jersey-judge-gary-wilcox-tiktok.html | Judge Faces Hearing Over TikTok Videos | By Tracey Tully | TX 9-317-107 | 2023-09-01 |
| 2023-07-03 | 2023-07-04 | https://www.nytimes.com/2023/07/03/opinion/biden-economy-inflation-unemployment.html | Biden and the Economy Perception Versus Reality | By Paul Krugman | TX 9-317-107 | 2023-09-01 |
| 2023-07-03 | 2023-07-04 | https://www.nytimes.com/2023/07/03/opinion/biden-trump-supreme-court.html | Its Not the Nations Unhappiest Birthday | By Gail Collins and Bret Stephens | TX 9-317-107 | 2023-09-01 |
| 2023-07-03 | 2023-07-04 | https://www.nytimes.com/2023/07/03/opinion/july-fourth-patriotism-douglass.html | Americas Outstanding Promissory Note | By Esau McCaulley | TX 9-317-107 | 2023-09-01 |
| 2023-07-03 | 2023-07-04 | https://www.nytimes.com/2023/07/03/sports/baseball/mets-yankees-all-stars.html | New York to Have Much Smaller AllStar Game Presence This Season | By Benjamin Hoffman | TX 9-317-107 | 2023-09-01 |
| 2023-07-03 | 2023-07-04 | https://www.nytimes.com/2023/07/03/sports/horse-racing/baffert-kentucky-derby-suspension.html | Churchill Downs Citing Lack of Trust Extends Bafferts Suspension Through 2024 | By Joe Drape | TX 9-317-107 | 2023-09-01 |

| 2023-07-03 | 2023-07-04 | https://www.nytimes.com/2023/07/03/sports/tennis/wimbledon-ben-bryan-shelton.html | 2 Generations of Pros Sharing Long Journey Aimed Toward the Top | By Matthew Futterman and Jane Stockdale | TX 9-317-107 | 2023-09-01 |
|---|---|---|---|---|---|---|
| 2023-07-03 | 2023-07-04 | https://www.nytimes.com/2023/07/03/sports/tennis/wimbledon-novak-djokovic.html | Djokovic Is Ready to Keep Wiping Away Obstacles to Milestones | By David Waldstein | TX 9-317-107 | 2023-09-01 |
| 2023-07-03 | 2023-07-04 | https://www.nytimes.com/2023/07/03/sports/tennis/wimbledon-venus-williams.html | Venus Williams Typifies the Ravages Of Age and the Drive to Defy Them | By Matthew Futterman | TX 9-317-107 | 2023-09-01 |
| 2023-07-03 | 2023-07-04 | https://www.nytimes.com/2023/07/03/sports/ultramarathon-mental-illness.html | An Ultramarathoner Who Has Learned That Its Perfectly OK To Not Finish the Race | By Rebecca Byerly | TX 9-317-107 | 2023-09-01 |
| 2023-07-03 | 2023-07-04 | https://www.nytimes.com/2023/07/03/us/baltimore-shooting-block-party.html | Hail of Gunfire Leaves a Baltimore Neighborhood Shattered | By Kayla Guo and Nicholas BogelBurroughs | TX 9-317-107 | 2023-09-01 |
| 2023-07-03 | 2023-07-04 | https://www.nytimes.com/2023/07/03/us/harvard-alumni-children-affirmative-action.html | Harvard Faces Complaint Over Legacy Admissions | By Stephanie Saul | TX 9-317-107 | 2023-09-01 |
| 2023-07-03 | 2023-07-04 | https://www.nytimes.com/2023/07/03/us/politics/-2023-07-02-us-politics-republicans-pledge-nominee-trump.html | Who Will and Who Wont Sign GOP Loyalty Pledge to Debate | By Maggie Astor | TX 9-317-107 | 2023-09-01 |
| 2023-07-03 | 2023-07-04 | https://www.nytimes.com/2023/07/03/us/politics/migrants-mexico-border.html | Number of Migrants Crossing Southern Border Is Down | By Eileen Sullivan | TX 9-317-107 | 2023-09-01 |
| 2023-07-03 | 2023-07-04 | https://www.nytimes.com/2023/07/03/us/politics/rfk-jr-fundraising.html | Kennedy Gets 10 Million For Challenge To President | By Rebecca Davis OBrien | TX 9-317-107 | 2023-09-01 |
| 2023-07-03 | 2023-07-04 | https://www.nytimes.com/2023/07/03/us/politics/russia-embassy-ukraine-war.html | Light Shows Protests and Spy Games Assail Russias Embassy | By Michael Crowley | TX 9-317-107 | 2023-09-01 |
| 2023-07-03 | 2023-07-04 | https://www.nytimes.com/2023/07/03/us/politics/same-sex-marriage-document-supreme-court.html | Critics Are Questioning a Seemingly Fake Document in a Recent Gay Rights Case | By Adam Liptak | TX 9-317-107 | 2023-09-01 |
| 2023-07-03 | 2023-07-04 | https://www.nytimes.com/2023/07/03/us/section-702-spying.html | Republicans Pose Threat To a Surveillance Tool Prized by Spy Agencies | By Karoun Demirjian | TX 9-317-107 | 2023-09-01 |
| 2023-07-03 | 2023-07-04 | https://www.nytimes.com/2023/07/03/us/university-of-chicago-whiteness-free-speech.html | Has a Line Been Crossed | By Vimal Patel | TX 9-317-107 | 2023-09-01 |
| 2023-07-03 | 2023-07-04 | https://www.nytimes.com/2023/07/03/world/europe/france-nanterre-unrest-nahel-merzouk.html | Unrest Eases in France Nearly a Week After a Fatal Police Shooting | By Aurelien Breeden | TX 9-317-107 | 2023-09-01 |
| 2023-07-03 | 2023-07-04 | https://www.nytimes.com/2023/07/03/world/europe/prigozhin-ukraine-war-poll.html | Prigozhin Is Still Popular After His Failed Rebellion | By Anatoly Kurmanaev | TX 9-317-107 | 2023-09-01 |
| 2023-07-03 | 2023-07-04 | https://www.nytimes.com/2023/07/03/world/europe/ukraine-war-psychologists-ptsd.html | Hidden Toll of Missile Strikes and Those Who Race to Help | By Megan Specia | TX 9-317-107 | 2023-09-01 |
| 2023-07-03 | 2023-07-04 | https://www.nytimes.com/2023/07/03/world/europe/ukraine-writer-kramatorsk-victoria-amelina.html | Ukrainian Writer Dies After a Strike | By Cassandra Vinograd | TX 9-317-107 | 2023-09-01 |
| 2023-07-03 | 2023-07-04 | https://www.nytimes.com/2023/07/03/world/europe/ukraine-zaporizhzhia-nuclear-plant.html | A City Wont Let the Real Possibility of a Radioactive Cloud Ruin Its Day | By Jeffrey Gettleman and Finbarr OReilly | TX 9-317-107 | 2023-09-01 |

| 2023-07-03 | 2023-07-04 | https://www.nytimes.com/2023/07/03/world/middleeast/tunisia-tuna-fish.html | Theyre Mad About Tuna But Foreigners Get Most of Their Catch | By Vivian Yee | TX 9-317-107 | 2023-09-01 |
| 2023-07-04 | 2023-07-04 | https://www.nytimes.com/2023/07/03/technology/meta-app-twitter.html | Meta Takes On Twitter Directly With New App | By Mike Isaac | TX 9-317-107 | 2023-09-01 |
| 2023-07-04 | 2023-07-04 | https://www.nytimes.com/2023/07/04/technology/samsung-artificial-intelligence.html | Foreign Investors Pour Money Into Samsungs AI Venture but It Faces Stiff Competition | By Chang Che | TX 9-317-107 | 2023-09-01 |
| 2023-07-04 | 2023-07-04 | https://www.nytimes.com/2023/07/04/theater/school-plays-politics.html | On School Stages Politics Plays a Leading Role | By Michael Paulson | TX 9-317-107 | 2023-09-01 |
| 2023-07-04 | 2023-07-04 | https://www.nytimes.com/2023/07/04/us/parades-safety-highland-park-anniversary.html | A Year After July 4 Shooting Big Gatherings Are Cause for Anxiety | By Julie Bosman | TX 9-317-107 | 2023-09-01 |
| 2023-06-24 | 2023-07-04 | https://www.nytimes.com/2023/06/24/climate/london-ulez-air-pollution.html | Despite Wide Resistance London Tries to Expand Plan to Reduce Air Pollution | By Farah Nayeri | TX 9-317-107 | 2023-09-01 |
| 2023-06-25 | 2023-07-05 | https://www.nytimes.com/2023/06/25/opinion/darfur-sudan-war-genocide.html | Death and Displacement Return to Darfur | By Lydia Polgreen | TX 9-317-107 | 2023-09-01 |
| 2023-06-27 | 2023-07-05 | https://www.nytimes.com/2023/06/27/opinion/st-louis-downtown-doom-loop-pandemic-return-to-office.html | RedState Policies Intensify a Blue Citys Struggles | By Kevin McDermott | TX 9-317-107 | 2023-09-01 |
| 2023-06-28 | 2023-07-05 | https://www.nytimes.com/2023/06/28/dining/best-easy-cherry-pie-recipe.html | Cherry Pie as Sweet or Sour as You Like | By Melissa Clark | TX 9-317-107 | 2023-09-01 |
| 2023-06-28 | 2023-07-05 | https://www.nytimes.com/2023/06/28/technology/facial-recognition-shoplifters-britain.html | Facial Recognition and British Shoppers | By Adam Satariano and Kashmir Hill | TX 9-317-107 | 2023-09-01 |
| 2023-06-29 | 2023-07-05 | https://www.nytimes.com/2023/06/29/books/review/new-july-books.html | The Latest Reading for Summers Heat | By The New York Times Books Staff | TX 9-317-107 | 2023-09-01 |
| 2023-06-29 | 2023-07-05 | https://www.nytimes.com/2023/06/29/dining/drinks/sherry-country-spanish-wine.html | Wines of the Future Look to the Past | By Eric Asimov | TX 9-317-107 | 2023-09-01 |
| 2023-06-29 | 2023-07-05 | https://www.nytimes.com/2023/06/29/dining/drinks/tinto-de-verano-recipe.html | A Surprising Sipper Made for Summer | By Rebekah Peppler | TX 9-317-107 | 2023-09-01 |
| 2023-06-29 | 2023-07-05 | https://www.nytimes.com/interactive/2023/06/29/video/ukraine-russia-frontline-hospital.html | Its a Struggle Against Death Ukrainian Combat Medics Race to Save Lives | By Yousur AlHlou Masha Froliak and Ben Laffin | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-05 | https://www.nytimes.com/2023/06/30/dining/goodbye-plastic-wrap.html | Goodbye Old Friend | By Jenny Ziomek | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-05 | https://www.nytimes.com/2023/06/30/dining/oscioli-rome-nyc-pastas.html | Next Up for a Roman Culinary Empire The New World | By Julia Moskin | TX 9-317-107 | 2023-09-01 |
| 2023-07-01 | 2023-07-05 | https://www.nytimes.com/2023/07/01/technology/amazon-alexa-irish.html | How Alexa Was Taught Irish Brogue | By Bernhard Warner | TX 9-317-107 | 2023-09-01 |
| 2023-07-03 | 2023-07-05 | https://www.nytimes.com/2023/07/03/arts/music/paul-justman-dead.html | Paul Justman 74 Whose Film Was an Ode to the Unsung Heroes of Motown | By Alex Williams | TX 9-317-107 | 2023-09-01 |
| 2023-07-03 | 2023-07-05 | https://www.nytimes.com/2023/07/03/books/red-hotel-alan-philps-moscow.html | In Putins Handling of Media Echoes of Stalinist Era | By Lesley M M Blume | TX 9-317-107 | 2023-09-01 |
| 2023-07-03 | 2023-07-05 | https://www.nytimes.com/2023/07/03/business/economy/canada-wildfires-economy.html | Climates Toll On Economy Is Being Felt By Canada | By Lydia DePillis | TX 9-317-107 | 2023-09-01 |

| 2023-07-03 | 2023-07-05 | https://www.nytimes.com/2023/07/03/climate/cash-disaster-relief.html | Bringing Cash to the Poor Before Disaster Strikes | By Somini Sengupta | TX 9-317-107 | 2023-09-01 |
|---|---|---|---|---|---|---|
| 2023-07-03 | 2023-07-05 | https://www.nytimes.com/2023/07/03/dining/best-texas-bbq-restaurants-new-generation.html | The Best Barbecue In Texas Now | By Brett Anderson and Priya Krishna | TX 9-317-107 | 2023-09-01 |
| 2023-07-03 | 2023-07-05 | https://www.nytimes.com/2023/07/03/dining/sandwiches.html | Secrets to an Excellent Sandwich | By Eric Kim | TX 9-317-107 | 2023-09-01 |
| 2023-07-03 | 2023-07-05 | https://www.nytimes.com/2023/07/03/dining/texas-bbq.html | A Golden Age in Texas Barbecue | By Brett Anderson | TX 9-317-107 | 2023-09-01 |
| 2023-07-03 | 2023-07-05 | https://www.nytimes.com/2023/07/03/science/dr-susan-love-dead.html | Dr Susan Love Who Shifted Fight Against Breast Cancer Dies at 75 | By Margalit Fox | TX 9-317-107 | 2023-09-01 |
| 2023-07-03 | 2023-07-05 | https://www.nytimes.com/2023/07/03/sports/cricket/england-australia-ashes-dispute.html | Smart Play or Cheating England Fumes Over a Call | By Victor Mather | TX 9-317-107 | 2023-09-01 |
| 2023-07-03 | 2023-07-05 | https://www.nytimes.com/2023/07/03/world/europe/evan-gershkovich-russia-us-ambassador.html | Russia and US in Talks About Prisoner Exchange | By Anatoly Kurmanaev Michael Crowley and Gabriela S Pessoa | TX 9-317-107 | 2023-09-01 |
| 2023-07-04 | 2023-07-05 | https://www.nytimes.com/2023/07/04/arts/christies-jewelry-sale-nazi-holocaust.html | A Gem Sales Nazi Stain Lingers for Christies | By Zachary Small | TX 9-317-107 | 2023-09-01 |
| 2023-07-04 | 2023-07-05 | https://www.nytimes.com/2023/07/04/arts/design/black-artists-bias-ai.html | Black Artists See Clear Bias in AI | By Zachary Small | TX 9-317-107 | 2023-09-01 |
| 2023-07-04 | 2023-07-05 | https://www.nytimes.com/2023/07/04/arts/music/olivia-rodrigo-vampire-taylor-swift-dear-john.html | In Song Taking a Big Bite Out of Former Paramours | By Jon Caramanica | TX 9-317-107 | 2023-09-01 |
| 2023-07-04 | 2023-07-05 | https://www.nytimes.com/2023/07/04/arts/music/tamar-kali-sea-island-symphony-lincoln-center.html | A Symphony and an Ancestral Story | By Tim Greiving | TX 9-317-107 | 2023-09-01 |
| 2023-07-04 | 2023-07-05 | https://www.nytimes.com/2023/07/04/arts/television/silo-finale-graham-yost.html | Where Screens Are the Enemy Or Are They | By Jennifer Vineyard | TX 9-317-107 | 2023-09-01 |
| 2023-07-04 | 2023-07-05 | https://www.nytimes.com/2023/07/04/business/corporate-landscaping-native-plants.html | Native Plants Go Wild at the Office As Companies Shift Their Priorities | By Jane Margolies | TX 9-317-107 | 2023-09-01 |
| 2023-07-04 | 2023-07-05 | https://www.nytimes.com/2023/07/04/business/economy/janet-yellen-china.html | In Visit to China Yellen Will Face Host of Tensions | By Alan Rappeport Keith Bradsher and Ana Swanson | TX 9-317-107 | 2023-09-01 |
| 2023-07-04 | 2023-07-05 | https://www.nytimes.com/2023/07/04/business/federal-judge-biden-social-media.html | Judge Restricts US Pressuring Of Social Sites | By Steven Lee Myers and David McCabe | TX 9-317-107 | 2023-09-01 |
| 2023-07-04 | 2023-07-05 | https://www.nytimes.com/2023/07/04/business/meta-germany-data.html | EU Court Rejects Metas Appeal on How It Harvests Users Data | By Adam Satariano | TX 9-317-107 | 2023-09-01 |
| 2023-07-04 | 2023-07-05 | https://www.nytimes.com/2023/07/04/dining/restaurant-review-rafs-nyc.html | Carrying a Torch for Sprawling Food | By Pete Wells | TX 9-317-107 | 2023-09-01 |
| 2023-07-04 | 2023-07-05 | https://www.nytimes.com/2023/07/04/dining/where-to-celebrate-a-city-hall-wedding-and-more-reader-questions.html | Youre in New York but Feeling a Little French | By Nikita Richardson | TX 9-317-107 | 2023-09-01 |
| 2023-07-04 | 2023-07-05 | https://www.nytimes.com/2023/07/04/france-riots-arrests-police-shooting.html | Facing Swift and Harsh Justice After Taking Part in French Protests | By Catherine Porter and Juliette GuronGabrielle | TX 9-317-107 | 2023-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-07-04 | 2023-07-05 | https://www.nytimes.com/2023/07/04/nyregion/nathans-hot-dog-contest.html | Lightning a Downpour and 62 Hot Dogs Are No Match for the Man Known as Jaws | By Liam Stack | TX 9-317-107 | 2023-09-01 |
| 2023-07-04 | 2023-07-05 | https://www.nytimes.com/2023/07/04/opinion/abortion-dobbs-doctors-story.html | Abortion Stories Matter | By Christine Henneberg | TX 9-317-107 | 2023-09-01 |
| 2023-07-04 | 2023-07-05 | https://www.nytimes.com/2023/07/04/sports/tc-female-athlete-heather-anderson.html | CTE Found for First Time In a Female Pro Athlete | By Victor Mather | TX 9-317-107 | 2023-09-01 |
| 2023-07-04 | 2023-07-05 | https://www.nytimes.com/2023/07/04/sports/golf/minjee-lee-us-womens-open.html | The Defending Champion Knows It Wont Be Easy at Pebble Beach | By Alan Blinder | TX 9-317-107 | 2023-09-01 |
| 2023-07-04 | 2023-07-05 | https://www.nytimes.com/2023/07/04/sports/tennis/wimbledon-murray-alacraz.html | Alcaraz Proves An Apt Pupil Of a Master Of Grass Courts | By Matthew Futterman | TX 9-317-107 | 2023-09-01 |
| 2023-07-04 | 2023-07-05 | https://www.nytimes.com/2023/07/04/us/five-people-dead-philaldelphia-shooting.html | Mass Shooting Leaves 5 Dead in Philadelphia A Suspect Is in Custody | By Campbell Robertson Jon Hurdle and Joel Wolfram | TX 9-317-107 | 2023-09-01 |
| 2023-07-04 | 2023-07-05 | https://www.nytimes.com/2023/07/04/us/fort-worth-shooting.html | 3 Are Killed as Several Gunmen Fire Into Crowd Police in Fort Worth Say | By Jenny Gross and Derrick Bryson Taylor | TX 9-317-107 | 2023-09-01 |
| 2023-07-04 | 2023-07-05 | https://www.nytimes.com/2023/07/04/us/highland-park-parade-shooting-anniversary.html | Walk in Highland Park Honors Victims One Year After Parade Tragedy | By Mitch Smith | TX 9-317-107 | 2023-09-01 |
| 2023-07-04 | 2023-07-05 | https://www.nytimes.com/2023/07/04/us/la-hotel-workers-strike.html | Your Hotel Room Is Ready Dont Mind the Picket Line Outside | By Jill Cowan and Seth Gilbert | TX 9-317-107 | 2023-09-01 |
| 2023-07-04 | 2023-07-05 | https://www.nytimes.com/2023/07/04/us/politics/biden-abortion-lgbtq-issues.html | GOP Finds It Hard to Tie Biden to Culture Wars | By Reid J Epstein | TX 9-317-107 | 2023-09-01 |
| 2023-07-04 | 2023-07-05 | https://www.nytimes.com/2023/07/04/us/politics/republicans-july-fourth-parades.html | Trumps Rivals Spend Fourth of July Courting Primary Voters at Parades | By Jazmine Ulloa and Jonathan Weisman | TX 9-317-107 | 2023-09-01 |
| 2023-07-04 | 2023-07-05 | https://www.nytimes.com/2023/07/04/us/politics/white-house-cocaine-white-substance.html | Powder Found At White House Is Determined To Be Cocaine | By Katie Rogers | TX 9-317-107 | 2023-09-01 |
| 2023-07-04 | 2023-07-05 | https://www.nytimes.com/2023/07/04/us/republicans-biden-inquiry.html | GOP Rift Grows as Some See Risks in Trying to Impeach President | By Karoun Demirjian | TX 9-317-107 | 2023-09-01 |
| 2023-07-04 | 2023-07-05 | https://www.nytimes.com/2023/07/04/world/asia/barbie-vietnam-south-china-sea.html | Vietnam Bans Barbie Movie Over South China Sea Map | By Jin Yu Young | TX 9-317-107 | 2023-09-01 |
| 2023-07-04 | 2023-07-05 | https://www.nytimes.com/2023/07/04/world/asia/hong-kong-bounties-dissidents.html | Hong Kong Sets Bounty For Dissidents Overseas | By Tiffany May | TX 9-317-107 | 2023-09-01 |
| 2023-07-04 | 2023-07-05 | https://www.nytimes.com/2023/07/04/world/asia/japan-fukushima-water-iaea.html | Japan Cleared to Release Water From Fukushima | By Motoko Rich and Choe SangHun | TX 9-317-107 | 2023-09-01 |
| 2023-07-04 | 2023-07-05 | https://www.nytimes.com/2023/07/04/world/asia/putin-xi-modi-shanghai-summit.html | Show of Unity Only Illustrates Rival Agendas | By David Pierson Anatoly Kurmanaev and Sameer Yasir | TX 9-317-107 | 2023-09-01 |
| 2023-07-04 | 2023-07-05 | https://www.nytimes.com/2023/07/04/world/europe/amsterdam-red-light-district-ban.html | Amsterdam Tries to Dim the Glare on Its RedLight District | By Claire Moses | TX 9-317-107 | 2023-09-01 |
| 2023-07-04 | 2023-07-05 | https://www.nytimes.com/2023/07/04/world/europe/chechnya-journalist-assault-milashina.html | Investigative Journalist Is Beaten in Chechnya | By Victoria Kim and Anatoly Kurmanaev | TX 9-317-107 | 2023-09-01 |
| 2023-07-04 | 2023-07-05 | https://www.nytimes.com/2023/07/04/world/europe/russia-putin-prigozhin.html | Putin Focuses on His Survival Scrambling to CoupProof Rule | By Anton Troianovski | TX 9-317-107 | 2023-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-07-04 | 2023-07-05 | https://www.nytimes.com/2023/07/04/world/middleeast/israel-jenin-west-bank-raid.html | Rockets Launch From Gaza as West Bank Raid Nears Final Stages | By Isabel Kershner and Aaron Boxerman | TX 9-317-107 | 2023-09-01 |
| 2023-07-04 | 2023-07-05 | https://www.nytimes.com/2023/07/04/world/middleeast/jenin-history-west-bank.html | A West Bank Bastion of Defiance Is a Deep Thorn in Israels Side | By Isabel Kershner | TX 9-317-107 | 2023-09-01 |
| 2023-07-04 | 2023-07-05 | https://www.nytimes.com/live/2023/07/04/world/russia-ukraine-news/russia-moscow-drone-attacks | Drone Attack Near Moscow Is Intercepted | By Victoria Kim | TX 9-317-107 | 2023-09-01 |
| 2023-07-05 | 2023-07-05 | https://www.nytimes.com/2023/07/05/business/flat-structure-companies.html | Flat Company Structures Sound Appealing But Do They Work | By Charlie BrinkhurstCuff | TX 9-317-107 | 2023-09-01 |
| 2023-07-05 | 2023-07-05 | https://www.nytimes.com/2023/07/05/sports/tennis/wimbledon-rybakina-sabalenka-swiatek.html | Rybakina Swats Away Nerves as the Field Pursues the Favorites | By David Waldstein | TX 9-317-107 | 2023-09-01 |
| 2023-06-26 | 2023-07-06 | https://www.nytimes.com/2023/06/26/t-magazine/sally-saul-venus-over-manhattan.html | People Places Things | By Coco Romack | TX 9-317-107 | 2023-09-01 |
| 2023-06-27 | 2023-07-06 | https://www.nytimes.com/2023/06/27/well/mind/postpartum-depression-mental-health.html | A Look at Life in the Throes  Of Postpartum Depression | By Catherine Pearson | TX 9-317-107 | 2023-09-01 |
| 2023-06-29 | 2023-07-06 | https://www.nytimes.com/2023/06/29/well/family/social-media-usage-teens.html | Here to Help How to Help Teens Cut Back on Social Media | By Catherine Pearson | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-06 | https://www.nytimes.com/2023/06/30/movies/netflix-expiring-july-skyfall-streaming.html | Time Is Running Out for These Titles on Netflix | By Jason Bailey | TX 9-317-107 | 2023-09-01 |
| 2023-07-01 | 2023-07-06 | https://www.nytimes.com/2023/07/01/sports/tennis/cameron-norrie-wimbledon.html | Great Expectations Are Following Norrie | By Cindy Shmerler | TX 9-317-107 | 2023-09-01 |
| 2023-07-03 | 2023-07-06 | https://www.nytimes.com/2023/07/03/opinion/iran-cuba-usa-partnerships.html | Americas Foes Are Joining Forces | By Peter Beinart | TX 9-317-107 | 2023-09-01 |
| 2023-07-03 | 2023-07-06 | https://www.nytimes.com/2023/07/03/opinion/tennessee-trans-lgbtq-health-records-vanderbilt.html | Tell Me There Isnt a Witch Hunt in Tennessee | By Margaret Renkl | TX 9-317-107 | 2023-09-01 |
| 2023-07-03 | 2023-07-06 | https://www.nytimes.com/2023/07/03/style/the-idol.html | Ignoring a Relationships Red Flags for the Thrill | By Gina Cherelus | TX 9-317-107 | 2023-09-01 |
| 2023-07-03 | 2023-07-06 | https://www.nytimes.com/2023/07/03/style/upcycled-couture-fashion-renaissance.html | In France Upcycling Has Come Fully Into Style | By Dana Thomas | TX 9-317-107 | 2023-09-01 |
| 2023-07-03 | 2023-07-06 | https://www.nytimes.com/2023/07/03/style/wimbledon-gucci-tennis.html | On the Court Serving Up a New Fashion Spin | By Jessica Testa | TX 9-317-107 | 2023-09-01 |
| 2023-07-04 | 2023-07-06 | https://www.nytimes.com/2023/07/04/arts/design/david-adjaye-architect-sexual-assault.html | Architect Quits Roles Amid Accusations | By Alex Marshall | TX 9-317-107 | 2023-09-01 |
| 2023-07-04 | 2023-07-06 | https://www.nytimes.com/2023/07/04/business/india-space-startups.html | StartUps Help India Rekindle Space Passions | By Alex Travelli | TX 9-317-107 | 2023-09-01 |
| 2023-07-04 | 2023-07-06 | https://www.nytimes.com/2023/07/04/science/edward-fredkin-dead.html | Edward Fredkin 88 an Innovator With a Limitless Imagination Dies | By Alex Williams | TX 9-317-107 | 2023-09-01 |
| 2023-07-04 | 2023-07-06 | https://www.nytimes.com/2023/07/04/science/supermoon-buck-moon-photos.html | Missed Mondays Supermoon Get Ready for Another Shot | By Derrick Bryson Taylor | TX 9-317-107 | 2023-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-07-04 | 2023-07-06 | https://www.nytimes.com/2023/07/04/style/astrology-co-star-ai.html | Like Zoltar With an AI Helper | By Saam Niami | TX 9-317-107 | 2023-09-01 |
| 2023-07-04 | 2023-07-06 | https://www.nytimes.com/2023/07/04/us/politics/dca-long-distance-flights.html | The Frequent Fliers of Congress Seek Faster Ways Home | By Kate Kelly Mark Walker and Ella Koeze | TX 9-317-107 | 2023-09-01 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/arts/music/blackbraid-native-american-black-metal.html | An Indigenous Musician Delivers Intense Tunes | By Elisabeth Vincentelli | TX 9-317-107 | 2023-09-01 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/books/georgi-gospodinov.html | The Past Beckons Ominously | By Thomas Rogers | TX 9-317-107 | 2023-09-01 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/business/economy/federal-reserve-meeting-june.html | Not All at Fed Wanted Hold On Rate Rise | By Jeanna Smialek | TX 9-317-107 | 2023-09-01 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/business/economy/nokian-tyres-finland-romania.html | Political Security Is a New Corporate Priority | By Patricia Cohen | TX 9-317-107 | 2023-09-01 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/business/financial-trauma-spending-debt.html | Cost of Financial Trauma A Distorted View of Money | By Juli Fraga | TX 9-317-107 | 2023-09-01 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/business/general-motors-auto-sales.html | NewCar Sales Take Off As Chip Shortage Eases | By Neal E Boudette | TX 9-317-107 | 2023-09-01 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/business/germany-budget-spending.html | German Government Plans to Slash Spending on Everything but the Military | By Melissa Eddy | TX 9-317-107 | 2023-09-01 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/business/media/disinformation-researchers-judge-restrictions.html | Disinformation Researchers Fret About Fallout From Judges Order | By Tiffany Hsu and Stuart A Thompson | TX 9-317-107 | 2023-09-01 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/business/media/gq-david-zaslav-warner-bros-discovery.html | GQ Removes Article Calling Media Leader Most Hated | By Benjamin Mullin | TX 9-317-107 | 2023-09-01 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/climate/wind-farm-new-jersey-coast.html | Wind Farm Off East Coast Is Approved by Regulators | By Lisa Friedman | TX 9-317-107 | 2023-09-01 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/health/medicare-mental-health-shortage.html | Private Medicare Plans Offer Few Psychiatrists Study Finds | By Reed Abelson | TX 9-317-107 | 2023-09-01 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/health/vaccines-rsv-covid-flu.html | US Officials Urging 3Shot Regimen in Fall to Avoid a Tripledemic | By Apoorva Mandavilli | TX 9-317-107 | 2023-09-01 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/movies/andrew-ridgeley-wham.html | When Wham Made  It Big | By Erik Piepenburg | TX 9-317-107 | 2023-09-01 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/nyregion/de-blasio-marriage-chirlane-mccray.html | After 29 Years of Marriage Former Mayor and His Wife Are Separating | By Matt Flegenheimer | TX 9-317-107 | 2023-09-01 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/nyregion/paterson-shooting-paralyzed.html | A Split Second a Shot A Life Forever Changed By an Officers Bullet | By Tracey Tully | TX 9-317-107 | 2023-09-01 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/nyregion/yusef-salaam-harlem-city-council.html | Salaam Triumphs in Harlem After a Heated Primary Race | By Jeffery C Mays | TX 9-317-107 | 2023-09-01 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/opinion/supreme-court-affirmative-action.html | Justices Enshrine Racial Imbalance | By Charles M Blow | TX 9-317-107 | 2023-09-01 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/opinion/utility-bills-clean-energy.html | Youve Been Paying to Block Green Energy | By David Pomerantz | TX 9-317-107 | 2023-09-01 |

| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/sports/golf/michelle-wie-west-us-womens-open.html | Michelle Wie West Takes One Last Swipe At the Brass Ring | By Alan Blinder | TX 9-317-107 | 2023-09-01 |
|---|---|---|---|---|---|---|
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/sports/soccer/mbappe-paris-st-germain.html | PSG Gives Mbapp an Ultimatum Sign a New Contract or Leave | By Tariq Panja | TX 9-317-107 | 2023-09-01 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/style/gram-gvasalia-vetements.html | A Big Dream Shifts Into Overdrive | By Vanessa Friedman | TX 9-317-107 | 2023-09-01 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/technology/personaltech/summer-weather-apps.html | A Checklist for Summer Weather | By J D Biersdorfer | TX 9-317-107 | 2023-09-01 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/technology/threads-app-meta-twitter-killer.html | Instagram Unveils Rival To Twitter | By Mike Isaac | TX 9-317-107 | 2023-09-01 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/theater/fisher-center-at-bard-college-arts-incubator.html | After 20 Years Still Breaking New Ground | By Jennifer Schuessler | TX 9-317-107 | 2023-09-01 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/theater/sarah-benson-soho-rep.html | This Radical Visionary Knows How to Entertain Too | By Elisabeth Vincentelli | TX 9-317-107 | 2023-09-01 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/us/philadelphia-shooting-suspect-kimbrady-carriker.html | Suspect Charged With Killing 5 In Philadelphia Mass Shooting | By Joel Wolfram and Campbell Robertson | TX 9-317-107 | 2023-09-01 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/us/politics/biden-sweden-prime-minister-nato-turkey.html | In Oval Office Support for Sweden in Its Bid for Membership in NATO | By Katie Rogers and Michael Crowley | TX 9-317-107 | 2023-09-01 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/us/politics/classified-information-leak-pentagon.html | Pentagon Review Faults Oversight of Classified Information | By Eric Schmitt | TX 9-317-107 | 2023-09-01 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/us/politics/conspiracy-theories-jan-6-trial.html | Prosecutors in Jan 6 Trial  Face Conspiracy Theories | By Alan Feuer | TX 9-317-107 | 2023-09-01 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/us/politics/desantis-campaign-president.html | De Santis Misstep by Misstep Struggles to Cut Trumps Lead | By Nicholas Nehamas | TX 9-317-107 | 2023-09-01 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/us/texas-el-paso-gunman-sentencing.html | Sentencing Hearing Begins for Man Who Pleaded Guilty to El Paso Massacre | By Erin Coulehan and Edgar Sandoval | TX 9-317-107 | 2023-09-01 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/world/asia/china-asia-flooding-building-collapse.html | A Drone and a Crane Save the Day as China Faces Floods and a Heat Wave | By Mike Ives and Olivia Wang | TX 9-317-107 | 2023-09-01 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/world/asia/china-dissident-blog-program-think.html | Was Her Husband a Famed Dissident Blogger | By Vivian Wang | TX 9-317-107 | 2023-09-01 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/world/asia/north-korea-spy-satellite-useless-failure.html | Seoul Mocks  Spy Satellite  From North  As Primitive | By Choe SangHun | TX 9-317-107 | 2023-09-01 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/world/europe/iran-ukraine-airlines-hague.html | Suit Seeks Answers on Iranian Missile Strike on Airliner | By Marlise Simons | TX 9-317-107 | 2023-09-01 |

| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/europe/king-charles-scotland-coronation.html | Charles Is Crowned Again but This Time Its in a Less Friendly Setting | By Mark Landler | TX 9-317-107 | 2023-09-01 |
|---|---|---|---|---|---|---|
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/europe/russia-ukraine-prisoner-interview.html | Russian Tells Of Enlistment Then Capture | By Thomas GibbonsNeff and Natalia Yermak | TX 9-317-107 | 2023-09-01 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/world/europe/tourist-colosseum-rome-apology.html | He Defaced the Colosseum Not Realizing Its Really Old | By Elisabetta Povoledo | TX 9-317-107 | 2023-09-01 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/world/europe/ukraine-strike-makiivka-russia-war.html | Ukraine Hits a City Occupied by Russia Igniting a Huge Blast | By Cassandra Vinograd | TX 9-317-107 | 2023-09-01 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/world/middleeast/iraq-iran-elizabeth-tsurkov.html | Israeli Researcher Captive in Iraq of Militia Linked to Iran | By Ronen Bergman Patrick Kingsley Alissa J Rubin and Adam Goldman | TX 9-317-107 | 2023-09-01 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/world/middleeast/israel-military-jenin-palestinians.html | Solution Seems No Closer After Attack Analysts Say | By Isabel Kershner | TX 9-317-107 | 2023-09-01 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/world/middleeast/israel-withdraws-jenin-west-bank.html | Israel Says It Has Withdrawn From West Bank City After Deadly Raid | By Isabel Kershner and Aaron Boxerman | TX 9-317-107 | 2023-09-01 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/2023/07/05/world/middleeast/young-palestinians-west-bank.html | West Bank Teenagers Write Their Last Words | By Raja Abdulrahim and Hiba Yazbek | TX 9-317-107 | 2023-09-01 |
| 2023-07-05 | 2023-07-06 | https://www.nytimes.com/live/2023/07/05/world/russia-ukraine-news/the-zaporizhzhia-nuclear-power-plant-has-for-months-been-the-focus-of-global-concern | Nuclear Watchdog Seeks Access to Plant at Center of RussiaUkraine FingerPointing | By Matthew Mpoke Bigg | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-06 | https://www.nytimes.com/2023/07/05/sports/tennis/wimbledon-canada-fernandez-raonic-andreescu-shapovalov.html | After Myriad Injuries And Other Setbacks Canada Is on the Rise | By Matthew Futterman | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-06 | https://www.nytimes.com/2023/07/06/us/politics/mar-a-lago-search-warrant-affidavit.html | More Details For Trump Case In Palm Beach | By Alan Feuer and Maggie Haberman | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-06 | https://www.nytimes.com/2023/07/06/us/politics/social-media-ruling-government.html | Disinformation Vs Free Speech A New Frontier | By Michael D Shear and David McCabe | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-06 | https://www.nytimes.com/2023/07/06/business/economy/jobs-hiring-after-prison.html | For ExPrisoners SecondChance Jobs Can Be Hard to Come By | By Talmon Joseph Smith | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-06 | https://www.nytimes.com/2023/07/06/insider/restaurant-critic-the-bear-succession.html | Onscreen Food for Thought and Interpretation | By Josh Ocampo | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-06 | https://www.nytimes.com/2023/07/06/style/style-not-com-beka-gvishiani.html | From Blog Posts to Front Row at Fashion Shows | By Jessica Iredale | TX 9-317-107 | 2023-09-01 |
| 2023-07-01 | 2023-07-07 | https://www.nytimes.com/2023/07/01/sports/tennis/wimbledon-boycott-players.html | Fifty Years Ago the Top Players in the Mens Game Decided to Sit Out | By Cindy Shmerler | TX 9-317-107 | 2023-09-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2023-07-03 | 2023-07-07 | https://www.nytimes.com/2023/07/03/arts/design/michael-snow-the-school-shainman-gallery.html | LongTerm Focus on Time and Perception | By Martha Schwendener | TX 9-317-107 | 2023-09-01 |
| 2023-07-03 | 2023-07-07 | https://www.nytimes.com/2023/07/07/arts/music/peter-brotzmann-dead.html | Peter Brtzmann 82 Saxophonist Who Shook Jazz Traditions Dies | By Mike Rubin | TX 9-317-107 | 2023-09-01 |
| 2023-07-05 | 2023-07-07 | https://www.nytimes.com/2023/07/05/arts/design/director-smithsonian-womens-history-withdraws.html | New Smithsonian Director Withdraws From Role | By Julia Jacobs | TX 9-317-107 | 2023-09-01 |
| 2023-07-05 | 2023-07-07 | https://www.nytimes.com/2023/07/05/arts/music/coco-lee-dead.html | Coco Lee 48 Best Known for Songs From Crouching Tiger and Mulan | By Lauren McCarthy | TX 9-317-107 | 2023-09-01 |
| 2023-07-05 | 2023-07-07 | https://www.nytimes.com/2023/07/05/business/economy/inflation-global.html | A Global Battle to Rein In Prices | By Karl Russell and Jeanna Smialek | TX 9-317-107 | 2023-09-01 |
| 2023-07-05 | 2023-07-07 | https://www.nytimes.com/2023/07/05/movies/wham-review-documentary.html | All Smiles and Few Questions Asked | By Wesley Morris | TX 9-317-107 | 2023-09-01 |
| 2023-07-05 | 2023-07-07 | https://www.nytimes.com/2023/07/05/world/europe/rabbi-ukraine-viral-russia.html | Viral Video Renews Spotlight On the Chief Rabbi in Ukraine | By Cassandra Vinograd | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/dance/bintou-dembele-avignon-festival.html | From the Street  To Opera Houses | By Laura Cappelle | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/arts/design/doyle-lane-weed-pots-kordansky-gallery.html | Vessels That Contain a Potters Sublime Vision | By Roberta Smith | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/arts/design/signals-how-video-transformed-the-world-moma.html | In Screens We Trust  And Distrust | By Jason Farago | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/arts/music/opera-streaming-amazon-prime-video.html | Navigate Among The Continents Arias and Divas | By Seth Colter Walls | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/television/insecure-netflix-streaming.html | This Weekend I Have | By Margaret Lyons | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/business/economy/jobs-great-resignation.html | As Great Resignation Ends Can Workers Retain Clout | By Ben Casselman | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/business/economy/jolts-jobs-openings-layoffs.html | Labor Market Is Cooling Off But Millions of Jobs Remain | By J Edward Moreno | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/business/janet-yellen-china-treasury.html | Yellens Task Bolster Links With Beijing | By Alan Rappeport | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/business/media/nbcuniversal-cavanagh-executives.html | NBCUniversals New Leader Overhauls Top Ranks | By Benjamin Mullin and Nicole Sperling | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/climate/cargo-ship-emissions-agreement.html | Goal Is Set on Emissions  From Shipping Net Zero | By Max Bearak | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/climate/climate-change-record-heat.html | Globally the Heat Hasnt Just Been Scalding Its Setting Records | By Brad Plumer and Elena Shao | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/health/abortion-misoprostol.html | Abortion Using Pills May Be Safe After 12 Weeks | By Roni Caryn Rabin | TX 9-317-107 | 2023-09-01 |

| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/health/alzheimers-leqembi-medicare.html | FDA Widens Access to Drug For Alzheimers | By Pam Belluck | TX 9-317-107 | 2023-09-01 |
|---|---|---|---|---|---|---|
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/movies/amanda-review.html | Amanda | By Beatrice Loayza | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/movies/biosphere-review.html | Its the End of the Earth and They Caused It | By Amy Nicholson | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/movies/joy-ride-review.html | Sex and Drugs And KPop Too | By Elisabeth Vincentelli | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/movies/once-upon-a-time-in-uganda-review.html | Once Upon a Time in Uganda | By Robert Daniels | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/movies/the-league-review.html | The League | By Ben Kenigsberg | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/movies/the-lesson-review.html | The Lesson | By Jeannette Catsoulis | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/movies/the-out-laws-review.html | The OutLaws | By Glenn Kenny | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/movies/the-youtube-effect-review.html | The YouTube Effect | By Natalia Winkelman | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/nyregion/adams-jews-orthodox.html | Orthodox Men Outnumber Others in New York Mayors Jewish Advisory Council | By Dana Rubinstein | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/nyregion/mayor-adams-photo-venable-fake.html | Treasured Photograph or Prop Made to Match Mayors Story | By Emma G Fitzsimmons | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/nyregion/newark-ship-firefirefighters-new-jersey.html | Two Firefighters Are Killed in Blaze  Aboard Cargo Ship at Port Newark | By Tracey Tully Mike Ives and Elise Young | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/nyregion/shootings-nyc-crime.html | New York City Shootings Are Down Compared With 2022s Tally | By Hurubie Meko | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/nyregion/uber-minimum-wage-lawsuit-nyc.html | 4 Food Delivery Companies Sue New York City Over Minimum Pay Law | By Kellen Browning and Ana Ley | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/opinion/columnists/colleen-hoover.html | These Books Are All About You Only Better | By Pamela Paul | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/opinion/new-york-mets-mlb-fans.html | Why I Still Love the New York Mets | By David Brooks | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/opinion/robert-kennedy-jr-silicon-valley.html | The Rich Are Crazier Than You and Me | By Paul Krugman | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/opinion/xi-putin-relationship-china.html | Xi May Be Souring on His Best Most Intimate Friend | By Ryan Hass | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/sports/cycling/tour-de-france-pogacar-vingegaard.html | A Battle Intensifies Between 2 Titans After 2 Punishing Days in the Pyrenees | By Victor Mather | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/sports/tennis/wimbledon-queue.html | Those Who Stand And Wait Can Get To Watch Serves | By David Waldstein | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/sports/tennis/wimbledon-sofia-kenin.html | Kenin Rediscovers Her Fighting Form With a Second Win | By David Waldstein | TX 9-317-107 | 2023-09-01 |

| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/technology/jesse-powell-kraken-crypto-fbi.html | FBI Searched Home of Founder Of the Crypto Exchange Kraken | By David YaffeBellany and Ryan Mac | TX 9-317-107 | 2023-09-01 |
|---|---|---|---|---|---|---|
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/technology/threads-downloads-twitter.html | For Millions Threads App Is Instant Hit | By Mike Isaac | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/technology/tom-brady-crypto-ftx.html | Hyping the Crypto Rush Only to Lose Millions | By Erin Griffith and David YaffeBellany | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/theater/avignon-festival-aix-en-provence-festival.html | Glamorous Festivals Put Poverty Onstage | By Laura Cappelle | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/theater/here-lies-love-background.html | Disco and a Dictatorship  Brewing a Combustible Mix | By Sarah Bahr | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/theater/here-lies-love-filipino-history.html | Emotionally Invested In a Nations Story | By Melena Ryzik | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/us/chemical-weapons-stockpile.html | Toxic Arsenal  Nears Its End Decades Later | By Dave Philipps and John Ismay | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/us/los-angeles-hotel-strike.html | LAs Hotel Workers to Strike in Waves for a Living Wage | By Jill Cowan | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/us/ohio-abortion-rights-ballot.html | In Ohio Inching Toward Ballot Issue on Abortion Rights | By Kate Zernike | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/us/politics/biden-south-carolina.html | Biden Says Agenda Transcends Red and Blue | By Katie Rogers | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/us/politics/biden-ukraine-cluster-bombs.html | Biden Considers Giving Ukraine Disputed Arms | By David E Sanger and Eric Schmitt | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/us/politics/clarence-thomas-supreme-court-amul-thapar.html | A Judges New Book  Comes to the Defense Of Justice Thomas | By Carl Hulse | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/us/politics/lin-wood-trump-attorney.html | Trump Election Lawyer Retires to Avoid Sanctions | By Anjali Huynh | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/us/politics/rfk-conspiracy-theories-fact-check.html | Kennedys Penchant  For Misinformation Stretches Back Years | By Anjali Huynh | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/us/walt-nauta-trump-documents.html | Trump Aide  Enters Plea Of Not Guilty In Files Case | By Alan Feuer | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/us/wisconsin-school-funding-400-years.html | Governors Edit Raises Funding Cap Until 2425 | By Sarah Mervosh | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/world/americas/hermosillo-mexico-heat.html | 120Degree Heat Bakes and Broils The City of Sun | By Cesar Rodriguez and Elda Cant | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/world/europe/germany-china-business-economy.html | German Businesses  That Bet on China Seek Out a Plan B | By Erika Solomon | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/world/europe/lviv-missile-strike.html | At Least 6 Are Killed in Russian Missile Strike on Lviv | By Cassandra Vinograd and Andrs R Martnez | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/world/europe/munich-synagogue-hitler-germany.html | Pieces of Munich Synagogue Destroyed on Hitlers Orders Are Found in River | By Christopher F Schuetze | TX 9-317-107 | 2023-09-01 |

| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/world/europe/prigozhin-russia-belarus-lukashenko.html | Prigozhin Is in Russia Living as a Free Man Belaruss Leader Says | By Valerie Hopkins | TX 9-317-107 | 2023-09-01 |
|---|---|---|---|---|---|---|
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/world/europe/ruble-prigozhin-mutiny-russia-economy.html | Ruble Tumbles to Worst Lows Since Early Weeks of War Rattling Confidence Among Russians | By Paul Sonne | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/world/middleeast/iyad-al-hallaq-officer-acquitted-israel.html | Officer Acquitted in Palestinians Killing | By Aaron Boxerman | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/2023/07/06/world/middleeast/nato-summit-sweden-turkey.html | Swedish Entry to NATO Is Still Losing by a Score of 29 For and 2 Against | By Ben Hubbard and Steven Erlanger | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-07 | https://www.nytimes.com/interactive/2023/07/06/sports/what-to-watch-tour-de-france.html | The Sports to Watch This Weekend | By Victor Mather | TX 9-317-107 | 2023-09-01 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/06/us/politics/desantis-fund-raising-trump-2024.html | Donor Haul Sets DeSantis As Top Rival To Trump | By Rebecca Davis OBrien and Nicholas Nehamas | TX 9-317-107 | 2023-09-01 |
| 2023-06-26 | 2023-07-08 | https://www.nytimes.com/2023/06/26/travel/umbria-by-train.html | A Journey by Train Into Italys Striking Center | By Perri Klass | TX 9-317-107 | 2023-09-01 |
| 2023-06-27 | 2023-07-08 | https://www.nytimes.com/2023/06/27/travel/size-inclusive-tours.html | No More FOMO for PlusSize Travelers | By Carla Sosenko | TX 9-317-107 | 2023-09-01 |
| 2023-06-29 | 2023-07-08 | https://www.nytimes.com/interactive/2023/06/29/travel/things-to-do-marthas-vineyard-massachusetts.html | 36 Hours on Marthas Vineyard | By Remy Tumin | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-08 | https://www.nytimes.com/2023/06/30/movies/best-movies-2023-so-far.html | Some of the Best Films of 2023 So Far | By The New York Times | TX 9-317-107 | 2023-09-01 |
| 2023-07-02 | 2023-07-08 | https://www.nytimes.com/interactive/2023/07/02/technology/ai-chatbots-misinformation-free-speech.html | Chatbots Without Guardrails Open Next Round of AI Debate | By Stuart A Thompson | TX 9-317-107 | 2023-09-01 |
| 2023-07-03 | 2023-07-08 | https://www.nytimes.com/interactive/2023/07/03/opinion/for-most-college-students-affirmative-action-was-not-enough.html | For Most College Students Affirmative Action Was Never Enough | By Richard Arum Mitchell L Stevens and Quoctrung Bui | TX 9-317-107 | 2023-09-01 |
| 2023-07-05 | 2023-07-08 | https://www.nytimes.com/2023/07/05/opinion/germany-africa-west.html | A Country Confronts Its History of Colonialism | By Anna Sauerbrey | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-08 | https://www.nytimes.com/2023/07/06/arts/design/david-adjaye-architect-allegation.html | Institutions Cutting Ties With Architect | By Robin Pogrebin and Alex Marshall | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-08 | https://www.nytimes.com/2023/07/06/arts/music/eagles-final-tour.html | Members of Eagles Decide Not to Take It Easy | By Ben Sisario | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-08 | https://www.nytimes.com/2023/07/06/nyregion/port-newark-firefighters.html | Years of Service Brought To a Final Fateful Blaze | By Michael Wilson | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-08 | https://www.nytimes.com/2023/07/06/opinion/maga-america-trump.html | The Rage and Joy of MAGA America | By David French | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-08 | https://www.nytimes.com/2023/07/06/us/transgender-health-care-bans.html | To Fight State Limits on Trans Care or to Flee | By Ernesto Londoo Azeen Ghorayshi and Jamie Kelter Davis | TX 9-317-107 | 2023-09-01 |

| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/06/theater/uncle-vanya-review.html | Confidences by Candlelight | By Laura CollinsHughes | TX 9-317-107 | 2023-09-01 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/06/us/california-texas-migrants-federal-inquiry.html | Democrats Seek Inquiry Into Migrant Transfers | By Shawn Hubler | TX 9-317-107 | 2023-09-01 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/06/us/politics/casey-desantis-iowa-campaigning.html | Casey DeSantis Makes a Solo Appearance in Iowa in Support of Parents Rights | By Lisa Lerer | TX 9-317-107 | 2023-09-01 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/06/world/asia/pakistan-india-game-arrest.html | Gamers Affair Across Border Ends in Prison | By Hari Kumar and Mujib Mashal | TX 9-317-107 | 2023-09-01 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/07/arts/lawrence-turman-dead.html | Lawrence Turman 96 Producer Who Spotted a Winner in The Graduate | By Neil Genzlinger | TX 9-317-107 | 2023-09-01 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/07/arts/music/wolf-biermann-exhibition-berlin.html | His Music Bridged Germanys Divide | By Christopher F Schuetze | TX 9-317-107 | 2023-09-01 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/07/business/alibaba-ant-group-fine.html | Top Regulators in China Fine Ant Group Nearly 1 Billion | By Claire Fu | TX 9-317-107 | 2023-09-01 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/07/business/economy/jobs-report-june.html | Slowdown Continues But US Adds Jobs | By Talmon Joseph Smith | TX 9-317-107 | 2023-09-01 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/07/business/economy/june-payrolls-report-fed.html | Even After Solid Payrolls Report Fed Is Still Expected to Raise Rates | By Jeanna Smialek and Joe Rennison | TX 9-317-107 | 2023-09-01 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/07/business/economy/us-china-relationship-facts.html | Rivalry Between US and China by the Numbers | By Ana Swanson | TX 9-317-107 | 2023-09-01 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/07/business/ups-strike-retail-shippers.html | Looming Strike Spurs Supply Chain Woes | By Jordyn Holman and J Edward Moreno | TX 9-317-107 | 2023-09-01 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/07/business/yellen-china-companies-meetings.html | Yellen Visiting Beijing Criticizes Chinas Treatment of US Companies | By Alan Rappeport and Keith Bradsher | TX 9-317-107 | 2023-09-01 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/07/climate/coyote-wolf-killed-new-york.html | Hunters Kill Suggests Wolves May Be Returning to Northeast | By Catrin Einhorn and Tristan Spinski | TX 9-317-107 | 2023-09-01 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/07/health/syphilis-epidemic-antibiotic-shortage-pfizer.html | Shortage of Crucial Antibiotic Used to Treat Syphilis Could Worsen US Epidemic | By Benjamin Ryan | TX 9-317-107 | 2023-09-01 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/07/movies/patrick-wilson-insidious-the-red-door-conjuring.html | Directors Chair Is a Thrill | By Beatrice Loayza | TX 9-317-107 | 2023-09-01 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/07/nyregion/cargo-ship-fire-new-jersey.html | As Ship Burns a New Worry Keeping It Afloat | By Tracey Tully and Erin Nolan | TX 9-317-107 | 2023-09-01 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/07/nyregion/eric-mayor-adams-campaign-donation.html | Six Indicted Over Claims of Illegal Donations to Adamss 2021 Campaign | By Dana Rubinstein William K Rashbaum and Susan C Beachy | TX 9-317-107 | 2023-09-01 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/07/nyregion/ny-public-library.html | Beyond the Stone Lions a Less Intimidating Lair | By Winnie Hu | TX 9-317-107 | 2023-09-01 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/07/sports/autoracing/f1-mercedes-car-performance.html | Making changes for the better | By Ian Parkes | TX 9-317-107 | 2023-09-01 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/07/sports/autoracing/f1-power-units-2026.html | Working toward 2026 | By Phillip Horton | TX 9-317-107 | 2023-09-01 |

| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/07/sports/autoracing/silverstone-f1-british-grand-prix.html | A storied track looks to continue its tale | By Alex Kalinauckas | TX 9-317-107 | 2023-09-01 |
|---|---|---|---|---|---|---|
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/07/sports/basketball/miles-bridges-charlotte-hornets.html | Bridges Will Rejoin Hornets After Felony Domestic Violence Plea Deal | By Shauntel Lowe | TX 9-317-107 | 2023-09-01 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/07/sports/tennis/wimbledon-doubles-austin-krajicek.html | From the Singles Cellar to the Doubles Penthouse | By Matthew Futterman | TX 9-317-107 | 2023-09-01 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/07/sports/ufc-brandon-moreno.html | In Flyweights Success UFC Sees a Chance To Expand Its Reach | By Emmanuel Morgan | TX 9-317-107 | 2023-09-01 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/07/technology/twitter-sues-wachtell-lipton.html | Twitter Sues Wall St Law Firm Over a 90 Million Payment | By Ryan Mac and Lauren Hirsch | TX 9-317-107 | 2023-09-01 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/07/us/baltimore-shooting-arrest-pleas.html | Teen Is Held In Connection With Attack In Baltimore | By Michael Levenson | TX 9-317-107 | 2023-09-01 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/07/us/el-paso-walmart-shooting-sentencing.html | El Paso Mass Shooter Sentenced for Federal Hate Crimes | By Edgar Sandoval | TX 9-317-107 | 2023-09-01 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/07/politics/giuliani-law-license-dc-bar.html | Ethics Panel Says Giuliani Should Lose Law License | By Alan Feuer | TX 9-317-107 | 2023-09-01 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/07/us/politics/russia-finland-nato-border.html | NATOs Newest Border With Russia Is Quiet Now but Finland Is Wary | By Michael Crowley | TX 9-317-107 | 2023-09-01 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/07/us/politics/threads-twitter-politicians.html | 24 Hopefuls Join Threads But 3 Names Are Missing | By Anjali Huynh | TX 9-317-107 | 2023-09-01 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/07/us/politics/trump-iowa-rally.html | Trump Dogs DeSantis About Farming in Iowa | By Lisa Lerer | TX 9-317-107 | 2023-09-01 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/07/us/politics/ukraine-cluster-munitions-biden.html | Biden to Send  Ukraine Arms  Allies Oppose | By Katie Rogers and Eric Schmitt | TX 9-317-107 | 2023-09-01 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/07/us/special-counsel-inquiries-trump-cost.html | Special Counsel Inquiries Into Trump Cost at Least 54 Million | By Charlie Savage | TX 9-317-107 | 2023-09-01 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/07/us/supreme-court-ketanji-brown-jackson.html | In First Term Jackson Doesnt Waste Any Time Drawing Her Own Lines | By Adam Liptak | TX 9-317-107 | 2023-09-01 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/07/us/wisconsin-abortion-lawsuit.html | In Wisconsin Judge Allows Challenge to Abortion Law to Proceed | By Mitch Smith | TX 9-317-107 | 2023-09-01 |
| 2023-07-07 | | https://www.nytimes.com/2023/07/07/world/africa/jerusalema-nomcebo-zikode-south-africa.html | A Cry for Help Finds a Beat and Becomes a Global Hit | By Lynsey Chutel | | 2023-09-01 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/07/world/asia/barbie-blackpink-vietnam-philippines.html | The Barbie Ban Whats This All About Ken | By Mike Ives | TX 9-317-107 | 2023-09-01 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/07/world/asia/india-gandhi-modi-court.html | Indian Opposition Leader Loses Plea to Stay Defamation Conviction | By Sameer Yasir | TX 9-317-107 | 2023-09-01 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/07/world/asia/india-train-crash-arrests.html | India Arrests Railway Staff For June Crash | By Mujib Mashal and Hari Kumar | TX 9-317-107 | 2023-09-01 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/07/world/asia/us-china-fentanyl.html | US Prods China To Keep Waging Fentanyl Battle | By David Pierson Edward Wong and Olivia Wang | TX 9-317-107 | 2023-09-01 |

| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/07/world/asia/yan-mingfu-dead.html | Yan Mingfu Who Tried to End Tiananmen Peacefully Dies at 91 | By Chris Buckley | TX 9-317-107 | 2023-09-01 |
|---|---|---|---|---|---|---|
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/07/world/canada/canada-thumbs-up-emoji-contract.html | Canadian Court Rules ThumbsUp Emoji Is a Contract Agreement | By Michael Levenson | TX 9-317-107 | 2023-09-01 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/07/world/europe/belarus-wagner-base-lukashenko.html | Belarus Gives Tour of an Empty Base to Show Wagner Fighters Arent There | By Valerie Hopkins and Nanna Heitmann | TX 9-317-107 | 2023-09-01 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/07/world/europe/dutch-government-collapses.html | Dutch Government Collapses Over Migration Policy Stalemate Prompting Fall Vote | By Claire Moses and Dan Bilefsky | TX 9-317-107 | 2023-09-01 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/07/world/europe/raising-money-ukraine-war.html | As Donations Flag Ukraine Troops Do Their Own FundRaising | By Megan Specia and Thomas GibbonsNeff | TX 9-317-107 | 2023-09-01 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/07/world/middleeast/palestinians-west-bank-frustration.html | PostRaid Palestinians Are Left With Mounds Of Rubble and Despair | By Hiba Yazbek and Ben Hubbard | TX 9-317-107 | 2023-09-01 |
| 2023-07-07 | 2023-07-08 | https://www.nytimes.com/2023/07/07/your-money/cancelling-subscriptions-ftc.html | Managing Online Subscriptions | By Ann Carrns | TX 9-317-107 | 2023-09-01 |
| 2023-07-08 | 2023-07-08 | https://www.nytimes.com/2023/07/07/us/cluster-weapons-duds-ukraine.html | Small Grenades on Clusters Often Fail to Detonate Imperiling Civilians | By John Ismay | TX 9-317-107 | 2023-09-01 |
| 2023-07-08 | 2023-07-08 | https://www.nytimes.com/2023/07/07/us/politics/trump-kelly-irs-fbi-strozk-page.html | Trump Asked About an IRS Inquiry of FBI Officials | By Michael S Schmidt | TX 9-317-107 | 2023-09-01 |
| 2023-07-08 | 2023-07-08 | https://www.nytimes.com/2023/07/07/us/politics/vivek-ramaswamy-wealth-plane.html | A Critic of Woke Investing Profits From It | By Trip Gabriel | TX 9-317-107 | 2023-09-01 |
| 2023-07-08 | 2023-07-08 | https://www.nytimes.com/2023/07/08/business/economy/us-china-chips-janet-yellen.html | Geopolitics Challenges Chipmakers | By Ana Swanson | TX 9-317-107 | 2023-09-01 |
| 2023-07-08 | 2023-07-08 | https://www.nytimes.com/2023/07/08/business/the-guardian-slavery-manchester-cotton-capital.html | Top UK Newspaper Confronts  Its Central Role in Slave Trade | By David Segal | TX 9-317-107 | 2023-09-01 |
| 2023-07-08 | 2023-07-08 | https://www.nytimes.com/2023/07/08/health/children-drowning-deaths.html | Efforts to Prevent Drownings Falter | By Emily Baumgaertner | TX 9-317-107 | 2023-09-01 |
| 2023-07-08 | 2023-07-08 | https://www.nytimes.com/2023/07/08/sports/baseball/mets-padres.html | Among the League Leaders Only in Profligate Spending and in Desperation | By Scott Miller | TX 9-317-107 | 2023-09-01 |
| 2023-03-18 | 2023-07-09 | https://www.nytimes.com/2023/03/18/books/review/commitment-mona-simpson.html | Doing the Work | By Elisabeth Egan | TX 9-317-107 | 2023-09-01 |
| 2023-03-21 | 2023-07-09 | https://www.nytimes.com/2023/03/21/books/review/sebastian-barry-old-gods-time.html | Always a Detective | By Andrew Miller | TX 9-317-107 | 2023-09-01 |
| 2023-05-13 | 2023-07-09 | https://www.nytimes.com/2023/05/13/books/review/undaunted-brooke-kroeger.html | From FrontPage Girls to Newsroom Leaders | By Jane Kamensky | TX 9-317-107 | 2023-09-01 |
| 2023-05-17 | 2023-07-09 | https://www.nytimes.com/2023/05/17/books/los-angeles-books.html | Read Your Way Through Los Angeles | By Hctor Tobar | TX 9-317-107 | 2023-09-01 |
| 2023-05-17 | 2023-07-09 | https://www.nytimes.com/2023/05/17/books/review/lincolns-god-joshua-zeitz.html | Using His Religion | By Ted Widmer | TX 9-317-107 | 2023-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-05-28 | 2023-07-09 | https://www.nytimes.com/2023/05/28/books/sybil-50th-anniversary.html | Essay  Sybil 50 Years Later | By Alexandra Jacobs | TX 9-317-107 | 2023-09-01 |
| 2023-05-30 | 2023-07-09 | https://www.nytimes.com/2023/05/30/books/review/deep-as-the-sky-red-as-the-sea-rita-chang-eppig.html | Chinas Pirate Queen | By E Lily Yu | TX 9-317-107 | 2023-09-01 |
| 2023-05-31 | 2023-07-09 | https://www.nytimes.com/2023/05/31/review/fancy-bear-goes-phishing-scott-shapiro.html | Harmful Hacks | By Jennifer Szalai | TX 9-317-107 | 2023-09-01 |
| 2023-06-03 | 2023-07-09 | https://www.nytimes.com/2023/06/03/books/review/the-wind-knows-my-name-isabel-allende.html | History Repeats | By Lauren Fox | TX 9-317-107 | 2023-09-01 |
| 2023-06-05 | 2023-07-09 | https://www.nytimes.com/2023/06/05/books/review/chaos-kings-scott-patterson.html | Capital Gains | By Marie Solis | TX 9-317-107 | 2023-09-01 |
| 2023-06-06 | 2023-07-09 | https://www.nytimes.com/2023/06/06/books/review/everythings-fine-cecilia-rabess.html | At Odds | By Angela Lashbrook | TX 9-317-107 | 2023-09-01 |
| 2023-06-08 | 2023-07-09 | https://www.nytimes.com/2023/06/08/books/review/the-mythmakers-keziah-weir.html | SelfDiscovery | By Jean Hanff Korelitz | TX 9-317-107 | 2023-09-01 |
| 2023-06-11 | 2023-07-09 | https://www.nytimes.com/2023/06/11/books/review/to-name-the-bigger-lie-sarah-viren.html | The Plight of the PostTruth Memoirist | By Claire Dederer | TX 9-317-107 | 2023-09-01 |
| 2023-06-12 | 2023-07-09 | https://www.nytimes.com/2023/06/12/books/review/lorrie-moore-i-am-homeless-if-this-is-not-my-home.html | In Love and Undead | By Dwight Garner | TX 9-317-107 | 2023-09-01 |
| 2023-06-26 | 2023-07-09 | https://www.nytimes.com/interactive/2023/06/26/nyregion/nyc-dms-messages-signs-graffiti.html | DMs From New York City | By Dodai Stewart | TX 9-317-107 | 2023-09-01 |
| 2023-06-28 | 2023-07-09 | https://www.nytimes.com/2023/06/28/nyregion/congestion-pricing-nyc.html | How Congestion Pricing in Manhattan Might Work | By Ana Ley | TX 9-317-107 | 2023-09-01 |
| 2023-06-29 | 2023-07-09 | https://www.nytimes.com/2023/06/29/books/review/my-friend-anne-frank-hannah-pick-goslar.html | She Played Hopscotch With Anne Frank Her Story Will Live On Too | By Elisabeth Egan | TX 9-317-107 | 2023-09-01 |
| 2023-06-29 | 2023-07-09 | https://www.nytimes.com/2023/06/29/nyregion/new-york-day-trips.html | Getting Out This Summer Your Comfort Zone Included | By Joshua Needelman | TX 9-317-107 | 2023-09-01 |
| 2023-07-01 | 2023-07-09 | https://www.nytimes.com/2023/07/01/arts/music/boy-george-favorites.html | Boy George Hangs His Hat on the Colorful | By Jeremy Gordon | TX 9-317-107 | 2023-09-01 |
| 2023-07-01 | 2023-07-09 | https://www.nytimes.com/2023/07/01/style/anya-firestone-paris-tours.html | Her Tailored Tours Make Paris a Perfect Fit | By Chantel Tattoli | TX 9-317-107 | 2023-09-01 |
| 2023-07-02 | 2023-07-09 | https://www.nytimes.com/interactive/2023/07/02/magazine/phoebe-waller-bridge-indiana-jones-interview.html | Phoebe WallerBridges Great Indiana Jones Adventure | By David Marchese | TX 9-317-107 | 2023-09-01 |
| 2023-07-03 | 2023-07-09 | https://www.nytimes.com/2023/07/03/arts/podcasts-emotional-health.html | Summer Escapism As Close as a Headset | By Emma Dibdin | TX 9-317-107 | 2023-09-01 |
| 2023-07-03 | 2023-07-09 | https://www.nytimes.com/2023/07/03/realestate/dementia-villages-senior-living.html | Safe Harbors Amid the Tempest of Dementia | By  Joann Plockova | TX 9-317-107 | 2023-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-07-03 | 2023-07-09 | https://www.nytimes.com/2023/07/03/realestate/new-york-apartment-renting-chelsea.html | Giving New York a Try and Leaving the Rest to Fate | By Lia Picard | TX 9-317-107 | 2023-09-01 |
| 2023-07-04 | 2023-07-09 | https://www.nytimes.com/2023/07/04/arts/music/william-byrd-400-anniversary.html | An Essential Composer Resonates | By Hugh Morris | TX 9-317-107 | 2023-09-01 |
| 2023-07-04 | 2023-07-09 | https://www.nytimes.com/2023/07/04/arts/music/william-byrd-composers-influence.html | Under His Influence | By David Allen | TX 9-317-107 | 2023-09-01 |
| 2023-07-04 | 2023-07-09 | https://www.nytimes.com/2023/07/04/magazine/maggie-harrison-wine-antica-terra.html | Vine Art | By Alex Halberstadt | TX 9-317-107 | 2023-09-01 |
| 2023-07-04 | 2023-07-09 | https://www.nytimes.com/2023/07/04/magazine/unintentional-asmr-videos.html | Unintentional ASMR | By Eliza Brooke | TX 9-317-107 | 2023-09-01 |
| 2023-07-04 | 2023-07-09 | https://www.nytimes.com/2023/07/04/nyregion/edenwald-bronx-basketball.html | OnceNeglected Court  That Feels Like Home | By Bernard Mokam and Gabriela Bhaskar | TX 9-317-107 | 2023-09-01 |
| 2023-07-04 | 2023-07-09 | https://www.nytimes.com/2023/07/04/opinion/declaration-independence-antislavery-movement.html | Americas Other Founders | By Jamelle Bouie | TX 9-317-107 | 2023-09-01 |
| 2023-07-04 | 2023-07-09 | https://www.nytimes.com/2023/07/04/opinion/recession-data-inflation-musk.html | No the Economic Data Isnt Being Faked | By Paul Krugman | TX 9-317-107 | 2023-09-01 |
| 2023-07-04 | 2023-07-09 | https://www.nytimes.com/2023/07/04/realestate/lorraine-toussaint-hudson-valley.html | California Wildfires Point Her in a New Direction | By Joanne Kaufman | TX 9-317-107 | 2023-09-01 |
| 2023-07-04 | 2023-07-09 | https://www.nytimes.com/2023/07/04/style/freckle-tattoos-microblading.html | Pippi Need Not Apply | By Sarah Bahr | TX 9-317-107 | 2023-09-01 |
| 2023-07-04 | 2023-07-09 | https://www.nytimes.com/2023/07/04/technology/lewis-branscomb-dead.html | Lewis Branscomb 96 Who Championed Science From Space Race to the Internet | By Daniel E Slotnik | TX 9-317-107 | 2023-09-01 |
| 2023-07-04 | 2023-07-09 | https://www.nytimes.com/2023/07/04/us/native-american-tribes-bison.html | Bisons Return Refreshes Native American Rituals | By Mike Ives | TX 9-317-107 | 2023-09-01 |
| 2023-07-05 | 2023-07-09 | https://www.nytimes.com/2023/07/05/television/the-horror-of-dolores-roach-justina-machado-aaron-mark.html | The Empanadas Are Just to Die For | By Erik Piepenburg | TX 9-317-107 | 2023-09-01 |
| 2023-07-05 | 2023-07-09 | https://www.nytimes.com/2023/07/05/books/review/new-crime-novels.html | Caper Crew | By Sarah Weinman | TX 9-317-107 | 2023-09-01 |
| 2023-07-05 | 2023-07-09 | https://www.nytimes.com/2023/07/05/books/review/the-deepest-map-laura-trethewey.html | In Too Deep | By Simon Winchester | TX 9-317-107 | 2023-09-01 |
| 2023-07-05 | 2023-07-09 | https://www.nytimes.com/2023/07/05/business/artificial-intelligence-power-data-centers.html | In Age of AI Techs Little Guys Need Big Friends | By Cade Metz | TX 9-317-107 | 2023-09-01 |
| 2023-07-05 | 2023-07-09 | https://www.nytimes.com/2023/07/05/magazine/democratic-national-committee-2024.html | The DNC Has a Primary Problem | By Ross Barkan | TX 9-317-107 | 2023-09-01 |
| 2023-07-05 | 2023-07-09 | https://www.nytimes.com/2023/07/05/magazine/melon-salad-recipe.html | This Melon Salad Is Pure Pleasure | By Bryan Washington | TX 9-317-107 | 2023-09-01 |
| 2023-07-05 | 2023-07-09 | https://www.nytimes.com/2023/07/05/nyregion/yusef-salaam-city-council.html | A Political Boost Toward Poetic Justice | By Ginia Bellafante | TX 9-317-107 | 2023-09-01 |

| 2023-07-05 | 2023-07-09 | https://www.nytimes.com/2023/07/05/opinion/debt-crisis.html | America Is Living on Borrowed Money | By The Editorial Board | TX 9-317-107 | 2023-09-01 |
|---|---|---|---|---|---|---|
| 2023-07-05 | 2023-07-09 | https://www.nytimes.com/2023/07/05/realestate/formal-landscaping-native-garden-stoneleigh.html | Native Species and Landscaping Potential | By Margaret Roach | TX 9-317-107 | 2023-09-01 |
| 2023-07-05 | 2023-07-09 | https://www.nytimes.com/2023/07/05/realestate/hanover-township-nj-apartments-houses.html | Welcomed Back to a FamilyOriented Place | By Jill P Capuzzo | TX 9-317-107 | 2023-09-01 |
| 2023-07-05 | 2023-07-09 | https://www.nytimes.com/2023/07/05/style/extramarital-affair-social-interactions.html | After an Affair | By Philip Galanes | TX 9-317-107 | 2023-09-01 |
| 2023-07-05 | 2023-07-09 | https://www.nytimes.com/2023/07/05/theater/the-cottage-broadway-jason-alexander.html | Throwback Play Feminist Twist | By Laura CollinsHughes | TX 9-317-107 | 2023-09-01 |
| 2023-07-05 | 2023-07-09 | https://www.nytimes.com/2023/07/05/us/death-benefits-fraud-california.html | He Hid Moms 90 Death to Take Benefits | By Orlando Mayorquin | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-09 | https://www.nytimes.com/2023/07/06/magazine/judge-john-hodgman-password-sharing.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-09 | https://www.nytimes.com/2023/07/06/magazine/poem-time-of-tyranny-49.html | Poem | By Lyn Hejinian and Anne Boyer | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-09 | https://www.nytimes.com/2023/07/06/magazine/solar-urticaria-diagnosis.html | This Was No Ordinary Sunburn What Was Wrong | By Lisa Sanders MD | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-09 | https://www.nytimes.com/2023/07/06/magazine/the-french-connection-edit-racial-slur.html | Clean Cut | By Niela Orr | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-09 | https://www.nytimes.com/2023/07/06/movies/joy-ride-beef-shortcomings-asian-americans.html | Liberated From Narrative Boxes Asian American Stories Blossom | By Matt Stevens | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-09 | https://www.nytimes.com/2023/07/06/nyregion/nyc-penn-station-tunnel-gateway.html | Hudson Tunnel Project to Get 69 Billion in US Transit Grant | By Patrick McGeehan | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-09 | https://www.nytimes.com/2023/07/06/nyregion/shark-bites-safety-long-island.html | Long Island Steps Up Patrols For Sharks After a Few Bites | By Lauren McCarthy | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-09 | https://www.nytimes.com/2023/07/06/realestate/home-prices-inflation.html | Signs of Hope in a Tight US Market | By Michael Kolomatsky | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-09 | https://www.nytimes.com/2023/07/06/style/cage-match-fight.html | Welcome to the Age of the Celebrity Cage Match | By Joseph Bernstein | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-09 | https://www.nytimes.com/2023/07/06/style/happy-together-yet-still-indifferent-about-marriage.html | With or Without Marriage License a Perfect Match | By Tammy LaGorce | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-09 | https://www.nytimes.com/2023/07/06/world/africa/zambia-conservation-delia-owens.html | Two Americans Crusade to Save the Elephants | By Ruth Maclean Collins Chilumba Sampa and Gulshan Khan | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-09 | https://www.nytimes.com/2023/07/06/world/europe/winnie-ewing-dead.html | Winnie Ewing 93 Who Pushed for Scotlands Independence Is Dead | By Clay Risen | TX 9-317-107 | 2023-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-07-06 | 2023-07-09 | https://www.nytimes.com/interactive/2023/07/06/realestate/manhattan-one-bedroom-apartment.html | Mulling Manhattan OneBedrooms Prewar Charm or Modern Amenities | By Joyce Cohen | TX 9-317-107 | 2023-09-01 |
| 2023-07-07 | 2023-07-09 | https://www.nytimes.com/2023/07/07/arts/design/herzog-and-de-meuron-royal-academy.html | This Time the Architects Are on Exhibit | By Christopher Hawthorne | TX 9-317-107 | 2023-09-01 |
| 2023-07-07 | 2023-07-09 | https://www.nytimes.com/2023/07/07/books/review/national-spelling-bee-zaila-avant-garde-macnolia-cox.html | How Do You Spell Discrimination | By Cynthia Greenlee | TX 9-317-107 | 2023-09-01 |
| 2023-07-07 | 2023-07-09 | https://www.nytimes.com/2023/07/07/business/cruise-lines-stock-market.html | Take a Look at the Stocks Leading the Market Now | By Jeff Sommer | TX 9-317-107 | 2023-09-01 |
| 2023-07-07 | 2023-07-09 | https://www.nytimes.com/2023/07/07/business/gen-x-in-charge-companies-chief-executives.html | Gen X Has Moved Into the Executive Suite | By Emma Goldberg | TX 9-317-107 | 2023-09-01 |
| 2023-07-07 | 2023-07-09 | https://www.nytimes.com/2023/07/07/magazine/guam-american-military.html | The America That Americans Forget | By Sarah A Topol and Glenna Gordon | TX 9-317-107 | 2023-09-01 |
| 2023-07-07 | 2023-07-09 | https://www.nytimes.com/2023/07/07/nyregion/army-counselor-gold-star-fraud.html | Adviser Duped Gold Star Families US Says | By Hurubie Meko | TX 9-317-107 | 2023-09-01 |
| 2023-07-07 | 2023-07-09 | https://www.nytimes.com/2023/07/07/nyregion/nyc-gateway-tunnel.html | New Manhattan Tunnel May Lift Economy | By Patrick McGeehan | TX 9-317-107 | 2023-09-01 |
| 2023-07-07 | 2023-07-09 | https://www.nytimes.com/2023/07/07/realestate/modern-farmhouse-suburbs.html | The Modern Farmhouse Is Here to Stay | By Ronda Kaysen | TX 9-317-107 | 2023-09-01 |
| 2023-07-07 | 2023-07-09 | https://www.nytimes.com/2023/07/07/sports/baseball/mlb-draft-skenes-crews.html | Teammates From LSU Could Become Picks 1 and 2 | By Benjamin Hoffman | TX 9-317-107 | 2023-09-01 |
| 2023-07-07 | 2023-07-09 | https://www.nytimes.com/2023/07/07/sports/baseball/mlb-draft.html | Chance of Magic Traded for Ruthless Efficiency | By Tyler Kepner | TX 9-317-107 | 2023-09-01 |
| 2023-07-07 | 2023-07-09 | https://www.nytimes.com/2023/07/07/sports/golf/jay-monahan-pga-tour-liv.html | PGA Chief Expects to End Medical Leave Soon Though Not Before Senate Hearing | By Alan Blinder and Kevin Draper | TX 9-317-107 | 2023-09-01 |
| 2023-07-07 | 2023-07-09 | https://www.nytimes.com/2023/07/07/sports/soccer/ukraine-shevchenko-soccer.html | Through It All Ukraine Keeps Playing and Hoping | By Rory Smith | TX 9-317-107 | 2023-09-01 |
| 2023-07-07 | 2023-07-09 | https://www.nytimes.com/2023/07/07/style/brooke-rinehart-tom-sinnott-wedding.html | Will I Marry You First Some Questions of My Own | By Valeriya Safronova | TX 9-317-107 | 2023-09-01 |
| 2023-07-07 | 2023-07-09 | https://www.nytimes.com/2023/07/07/style/michelle-evans-eric-koch-wedding.html | In a Hospital Bed Popping the Question | By Jenny Block | TX 9-317-107 | 2023-09-01 |
| 2023-07-07 | 2023-07-09 | https://www.nytimes.com/2023/07/07/style/modern-love-kissing-a-fellow-janitor-amid-the-trash.html | Time to Claim Romance Amid the Discard Bins | By Elizabeth Endicott | TX 9-317-107 | 2023-09-01 |
| 2023-07-07 | 2023-07-09 | https://www.nytimes.com/2023/07/07/style/molly-gaebe-leila-bozorg-wedding.html | After a Hurricane Presenting a Rainbow Fabric Ring | By Rosalie R Radomsky | TX 9-317-107 | 2023-09-01 |
| 2023-07-07 | 2023-07-09 | https://www.nytimes.com/2023/07/07/style/sarah-matteson-kelly-winget-wedding.html | An Algorithm Brought Them Together | By Tammy LaGorce | TX 9-317-107 | 2023-09-01 |
| 2023-07-07 | 2023-07-09 | https://www.nytimes.com/2023/07/07/us/idaho-murders-house-demolition.html | Debate Over Plan to Raze Scene of Idaho Murders | By Mike Baker and Nicholas BogelBurroughs | TX 9-317-107 | 2023-09-01 |

| 2023-07-07 | 2023-07-09 | https://www.nytimes.com/2023/07/07/us/seaweed-blob-florida-sargassum-shrinking.html | The Blob That Threatened Florida   Is Disappearing | By Livia AlbeckRipka | TX 9-317-107 | 2023-09-01 |
|---|---|---|---|---|---|---|
| 2023-07-07 | 2023-07-09 | https://www.nytimes.com/2023/07/07/world/europe/milan-italy-retirement-home-fire.html | Fire Kills 6 at Retirement Home in Milan | By Elisabetta Povoledo | TX 9-317-107 | 2023-09-01 |
| 2023-07-08 | 2023-07-09 | https://www.nytimes.com/2023/07/08/business/energy-environment/janet-yellen-beijing-climate.html | Yellen Urges Beijing to Aid Developing Countries Climate Battle | By Alan Rappeport Lisa Friedman and Keith Bradsher | TX 9-317-107 | 2023-09-01 |
| 2023-07-08 | 2023-07-09 | https://www.nytimes.com/2023/07/08/arts/dance/cassandra-trenary-american-ballet-theater.html | Striving to Be as Human as Possible | By Gia Kourlas | TX 9-317-107 | 2023-09-01 |
| 2023-07-08 | 2023-07-09 | https://www.nytimes.com/2023/07/08/arts/music/peter-nero-dead.html | Peter Nero Pianist Who Soared for Nearly Six Decades Is Dead at 89 | By Robert D McFadden | TX 9-317-107 | 2023-09-01 |
| 2023-07-08 | 2023-07-09 | https://www.nytimes.com/2023/07/08/business/affordable-trip-vacation-budget.html | So Youre Going on a Trip You Cant Afford | By Paulette Perhach | TX 9-317-107 | 2023-09-01 |
| 2023-07-08 | 2023-07-09 | https://www.nytimes.com/2023/07/08/business/china-debt-explained.html | How Chinas Debt Rose And Why It May Cost Poor Nations the Most | By Keith Bradsher | TX 9-317-107 | 2023-09-01 |
| 2023-07-08 | 2023-07-09 | https://www.nytimes.com/2023/07/08/business/uri-geller-magic-deep-fakes.html | The Magic Worlds 50Year Grudge | By David Segal | TX 9-317-107 | 2023-09-01 |
| 2023-07-08 | 2023-07-09 | https://www.nytimes.com/2023/07/08/insider/pictures-guam-military.html | Weeks on Guam With Troops and Its People | By Glenna Gordon | TX 9-317-107 | 2023-09-01 |
| 2023-07-08 | 2023-07-09 | https://www.nytimes.com/2023/07/08/nyregion/gotham-taxidermy-divya-anantharaman.html | Teaching Others the Art of Taxidermy | By Arielle Domb | TX 9-317-107 | 2023-09-01 |
| 2023-07-08 | 2023-07-09 | https://www.nytimes.com/2023/07/08/nyregion/upstate-new-york-fatal-fire.html | Four Killed Outside Albany In Early Morning House Fire | By Hurubie Meko | TX 9-317-107 | 2023-09-01 |
| 2023-07-08 | 2023-07-09 | https://www.nytimes.com/2023/07/08/opinion/carry-on-packing-airlines-lost-luggage.html | Dont Even Think About Checking A Bag | By David Mack | TX 9-317-107 | 2023-09-01 |
| 2023-07-08 | 2023-07-09 | https://www.nytimes.com/2023/07/08/opinion/heat-texas-climate.html | A Glimpse of Our Very Hot Future | By Jeff Goodell | TX 9-317-107 | 2023-09-01 |
| 2023-07-08 | 2023-07-09 | https://www.nytimes.com/2023/07/08/opinion/hunter-biden-child.html | Its Seven Grandkids Mr President | By Maureen Dowd | TX 9-317-107 | 2023-09-01 |
| 2023-07-08 | 2023-07-09 | https://www.nytimes.com/2023/07/08/opinion/ukraine-war-amputees.html | Minus a Limb  But Stalwart | By Nicholas Kristof | TX 9-317-107 | 2023-09-01 |
| 2023-07-08 | 2023-07-09 | https://www.nytimes.com/2023/07/08/realestate/whats-the-best-way-to-buy-my-rental-condo-from-the-landlord.html | We Want to Buy the Condo We Rent Whats the Best Way to Go About It | By Jill Terreri Ramos | TX 9-317-107 | 2023-09-01 |
| 2023-07-08 | 2023-07-09 | https://www.nytimes.com/2023/07/08/sports/basketball/nikki-mccray-penson-dead.html | Nikki McCrayPenson 51 Standout Basketball Player and College Coach | By Richard Sandomir | TX 9-317-107 | 2023-09-01 |
| 2023-07-08 | 2023-07-09 | https://www.nytimes.com/2023/07/08/sports/soccer/megan-rapinoe-retirement-world-cup.html | Keeping in Character Rapinoe Announces Her Retirement Is Near | By Juliet Macur and Claire Fahy | TX 9-317-107 | 2023-09-01 |

| 2023-07-08 | 2023-07-09 | https://www.nytimes.com/2023/07/08/sports/tennis/wimbledon-grass-all-england-club.html | For Some the Grass Is Always Greener On the Other Side of the Net | By Matthew Futterman | TX 9-317-107 | 2023-09-01 |
|---|---|---|---|---|---|---|
| 2023-07-08 | 2023-07-09 | https://www.nytimes.com/2023/07/08/style/fourth-turning-pop-culture.html | A Doomsaying Theory Resonates in Pop Culture | By Steven Kurutz | TX 9-317-107 | 2023-09-01 |
| 2023-07-08 | 2023-07-09 | https://www.nytimes.com/2023/07/08/style/girl-dinner.html | Why Cook When You Can Nibble | By Jessica Roy | TX 9-317-107 | 2023-09-01 |
| 2023-07-08 | 2023-07-09 | https://www.nytimes.com/2023/07/08/style/i-was-a-peachys-puffs-girl.html | My 60s California Dream in 1998 | By Carmel Breathnach | TX 9-317-107 | 2023-09-01 |
| 2023-07-08 | 2023-07-09 | https://www.nytimes.com/2023/07/08/style/matt-rife-tiktok-comedian.html | Making Them Laugh and Swoon | By Steven Kurutz | TX 9-317-107 | 2023-09-01 |
| 2023-07-08 | 2023-07-09 | https://www.nytimes.com/2023/07/08/us/cessna-plane-crash-california.html | 6 Die in California Crash of Cessna Jet | By Lauren McCarthy | TX 9-317-107 | 2023-09-01 |
| 2023-07-08 | 2023-07-09 | https://www.nytimes.com/2023/07/08/us/heat-wave-older-people.html | Rising Temperatures Could Bring More Than Misery for Seniors | By Shannon Sims and Rick Rojas | TX 9-317-107 | 2023-09-01 |
| 2023-07-08 | 2023-07-09 | https://www.nytimes.com/2023/07/08/us/mango-season-miami.html | In Sweltering South Florida The Succulent Mango Is King | By Patricia Mazzei and James Jackman | TX 9-317-107 | 2023-09-01 |
| 2023-07-08 | 2023-07-09 | https://www.nytimes.com/2023/07/08/us/politics/transgender-care-ban-tennessee.html | Tennessee Ban on Transgender Care Can Take Effect Appeals Panel Says | By Emily Cochrane | TX 9-317-107 | 2023-09-01 |
| 2023-07-08 | 2023-07-09 | https://www.nytimes.com/2023/07/08/us/politics/trump-desantis-iowa-governor.html | Signs Emerge Iowa Governor Has a Favorite | By Shane Goldmacher Jonathan Swan and Maggie Haberman | TX 9-317-107 | 2023-09-01 |
| 2023-07-08 | 2023-07-09 | https://www.nytimes.com/2023/07/08/world/canada/beyonce-toronto-renaissance-tour.html | Giddiness and Gridlock For Beyonc Weekend | By Vjosa Isai | TX 9-317-107 | 2023-09-01 |
| 2023-07-08 | 2023-07-09 | https://www.nytimes.com/2023/07/08/world/europe/doctors-ukraine-war-refugees-uk.html | From Saving Lives in Ukraine to Scraping By in Britain | By Euan Ward | TX 9-317-107 | 2023-09-01 |
| 2023-07-08 | 2023-07-09 | https://www.nytimes.com/2023/07/08/world/europe/netherlands-refugees-government-collapse.html | Dutch Crisis Shows Power of Migration Politics | By Matina StevisGridneff and Claire Moses | TX 9-317-107 | 2023-09-01 |
| 2023-07-08 | 2023-07-09 | https://www.nytimes.com/2023/07/08/world/europe/russia-ukraine-war.html | On the Wars 500th Day A Deadly Russian Attack | By Cassandra Vinograd Thomas GibbonsNeff and Natalia Yermak | TX 9-317-107 | 2023-09-01 |
| 2023-07-08 | 2023-07-09 | https://www.nytimes.com/2023/07/08/world/europe/ukraine-bucha.html | As Bucha Physically Rebuilds Pain Lingers Beneath the Surface | By Megan Specia and Oleksandr Chubko | TX 9-317-107 | 2023-09-01 |
| 2023-07-08 | 2023-07-09 | https://www.nytimes.com/2023/07/08/article/netherlands-government-collapse-explained-mark-rutte.html | An Irreconcilable Split Over Asylum Policies Topples a Government | By Claire Moses | TX 9-317-107 | 2023-09-01 |
| 2023-07-09 | 2023-07-09 | https://www.nytimes.com/2023/07/09/nyregion/yusef-salaam-nyc-crime-politics.html | Primary Win Shows Shift in Politics of Crime | By Corey Kilgannon | TX 9-317-107 | 2023-09-01 |
| 2023-07-09 | 2023-07-09 | https://www.nytimes.com/2023/07/09/style/crop-top-men.html | Mens Middles Are No Longer Under Cover | By Emma Grillo | TX 9-317-107 | 2023-09-01 |
| 2023-07-09 | 2023-07-09 | https://www.nytimes.com/2023/07/09/us/clarence-thomas-horatio-alger-association.html | Thomas Joined Elite Club And Courts Door Opened | By Abbie VanSickle and Steve Eder | TX 9-317-107 | 2023-09-01 |
| 2023-07-09 | 2023-07-09 | https://www.nytimes.com/2023/07/09/us/mississippi-delta-tornado-poverty.html | Hoping for a Silver Lining After a Tornado in the Delta | By Rick Rojas and Emily Kask | TX 9-317-107 | 2023-09-01 |

| 2023-07-09 | 2023-07-09 | https://www.nytimes.com/2023/07/09/us/vivek-ramaswamy-hindu-republican-christianj.html | Ramaswamy Leans Into His Hindu Faith to Court Christian Voters | By Ruth Graham | TX 9-317-107 | 2023-09-01 |
| 2023-07-09 | 2023-07-09 | https://www.nytimes.com/2023/07/09/world/asia/north-korea-china-defectors.html | For North Koreans in China Path to Freedom Is More Perilous Yet | By Choe SangHun | TX 9-317-107 | 2023-09-01 |
| 2023-07-09 | 2023-07-09 | https://www.nytimes.com/2023/07/09/world/europe/italy-pantheon-tickets.html | Visiting the Pantheon Now Requires a Fee Not to Mention Patience | By Elisabetta Povoledo | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-10 | https://www.nytimes.com/2023/06/30/travel/florida-tourism-advisories-desantis.html | Florida Tourism Seems Unhurt by Politics | By Tariro Mzezewa | TX 9-317-107 | 2023-09-01 |
| 2023-07-05 | 2023-07-10 | https://www.nytimes.com/2023/07/05/technology/business-ai-technology.html | As Businesses Quickly Find Uses For AI Tech Companies Rush to Offer Products | By Yiwen Lu | TX 9-317-107 | 2023-09-01 |
| 2023-07-07 | 2023-07-10 | https://www.nytimes.com/2023/07/07/arts/design/penn-station-renovation-proposals.html | A Horizon of Hope At Penn Station | By Michael Kimmelman | TX 9-317-107 | 2023-09-01 |
| 2023-07-07 | 2023-07-10 | https://www.nytimes.com/2023/07/07/dining/evva-hanes-dead.html | Evva Hanes Baker 90 Her Moravian Cookies Became World Famous | By Kim Severson | TX 9-317-107 | 2023-09-01 |
| 2023-07-07 | 2023-07-10 | https://www.nytimes.com/2023/07/07/movies/insidious-the-red-door-review.html | A Family Curse Unfolds With Peekaboo Shocks | By Jason Zinoman | TX 9-317-107 | 2023-09-01 |
| 2023-07-07 | 2023-07-10 | https://www.nytimes.com/2023/07/07/obituaries/hannie-schaft-overlooked.html | Overlooked No More Hannie Schaft Resistance Fighter During World War II | By Claire Moses | TX 9-317-107 | 2023-09-01 |
| 2023-07-07 | 2023-07-10 | https://www.nytimes.com/2023/07/07/opinion/black-dancer-american-ballet-theater.html | See My Dancing Not My Skin Color | By Gabe Stone Shayer | TX 9-317-107 | 2023-09-01 |
| 2023-07-08 | 2023-07-10 | https://www.nytimes.com/2023/07/08/business/dealbook/zuckerberg-meta-threads-antitrust.html | Twitter Rival Threads Raises Antitrust Issues | By Ephrat Livni Ravi Mattu and Lauren Hirsch | TX 9-317-107 | 2023-09-01 |
| 2023-07-08 | 2023-07-10 | https://www.nytimes.com/2023/07/08/business/student-loans-college-admissions-supreme-court.html | Answers to Your Questions About Paying for College | By Ron Lieber and Tara Siegel Bernard | TX 9-317-107 | 2023-09-01 |
| 2023-07-08 | 2023-07-10 | https://www.nytimes.com/2023/07/08/realestate/sexual-harassment-assault-real-estate-agents.html | Dangerous Work but Little Help For Women Selling Real Estate | By Debra Kamin | TX 9-317-107 | 2023-09-01 |
| 2023-07-08 | 2023-07-10 | https://www.nytimes.com/2023/07/08/sports/basketball/victor-wembanyama-summer-league.html | Top Pick Finds Bright Lights Big Expectations | By Tania Ganguli | TX 9-317-107 | 2023-09-01 |
| 2023-07-08 | 2023-07-10 | https://www.nytimes.com/2023/07/08/sports/tennis/wimbledon-rain-delays-court-crew.html | Speed Precision and Grit The Ballet of the Rain Crews | By David Waldstein and Jane Stockdale | TX 9-317-107 | 2023-09-01 |
| 2023-07-08 | 2023-07-10 | https://www.nytimes.com/2023/07/08/us/affirmative-action-asian-american-students.html | Worries Persist for Asian Americans After the Ruling on Affirmative Action | By Anemona Hartocollis | TX 9-317-107 | 2023-09-01 |
| 2023-07-08 | 2023-07-10 | https://www.nytimes.com/2023/07/08/us/affirmative-action-women-gender-gap.html | Helping Readers  Confront Changes In Path to College | By Stephanie Saul and Anemona Hartocollis | TX 9-317-107 | 2023-09-01 |
| 2023-07-08 | 2023-07-10 | https://www.nytimes.com/2023/07/08/us/james-f-dobbins-dead.html | James F Dobbins Leading Authority On Nation Building Is Dead at 81 | By Clay Risen | TX 9-317-107 | 2023-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-07-08 | 2023-07-10 | https://www.nytimes.com/2023/07/08/world/europe/far-right-parties-are-rising-to-power-around-europe-is-spain-next.html | As Spain Votes Far Right Plans Leap Forward | By Jason Horowitz | TX 9-317-107 | 2023-09-01 |
| 2023-07-09 | 2023-07-10 | https://www.nytimes.com/2023/07/09/arts/music/aix-festival-picture-a-day-like-this-friends-between-revolutions.html | The Pursuit and Embodiment of Happiness | By Joshua Barone | TX 9-317-107 | 2023-09-01 |
| 2023-07-09 | 2023-07-10 | https://www.nytimes.com/2023/07/09/arts/music/aretha-franklin-will-couch.html | Aretha Franklins Heirs Battle Over Singers Will | By Julia Jacobs | TX 9-317-107 | 2023-09-01 |
| 2023-07-09 | 2023-07-10 | https://www.nytimes.com/2023/07/09/arts/music/beyonce-renaissance-world-tour-review.html | Still Spectacular and Seeking Perfection | By Lindsay Zoladz | TX 9-317-107 | 2023-09-01 |
| 2023-07-09 | 2023-07-10 | https://www.nytimes.com/2023/07/09/books/review/the-vegan-andrew-lipstein.html | Finance Bro Becomes One With Animals | By Alexandra Jacobs | TX 9-317-107 | 2023-09-01 |
| 2023-07-09 | 2023-07-10 | https://www.nytimes.com/2023/07/09/business/dealbook/advisory-firms-joele-frank.html | Executives At Joele Frank Leave to Start Own PR Firm | By Lauren Hirsch | TX 9-317-107 | 2023-09-01 |
| 2023-07-09 | 2023-07-10 | https://www.nytimes.com/2023/07/09/business/janet-yellen-china-trip.html | On Trip to Beijing Yellen Meets Newest Officials and Softens Tone | By Keith Bradsher | TX 9-317-107 | 2023-09-01 |
| 2023-07-09 | 2023-07-10 | https://www.nytimes.com/2023/07/09/business/janet-yellen-china-us.html | No Policy Shifts But Yellens Trip Opens a Dialogue | By Alan Rappeport and Keith Bradsher | TX 9-317-107 | 2023-09-01 |
| 2023-07-09 | 2023-07-10 | https://www.nytimes.com/2023/07/09/business/media/henry-kamm-dead.html | Henry Kamm Journalist Dies at 98 He Covered the World for The Times | By Robert D McFadden | TX 9-317-107 | 2023-09-01 |
| 2023-07-09 | 2023-07-10 | https://www.nytimes.com/2023/07/09/crosswords/daily-puzzle-2023-07-10.html | To Solve a Crossword Follow Your Instincts | By Sam Corbin | TX 9-317-107 | 2023-09-01 |
| 2023-07-09 | 2023-07-10 | https://www.nytimes.com/2023/07/09/nyregion/flooding-west-point-orange-county.html | Heavy Flooding in Hudson Valley Kills 1 and Leaves Several Missing | By Eduardo Medina Livia AlbeckRipka and Jesse McKinley | TX 9-317-107 | 2023-09-01 |
| 2023-07-09 | 2023-07-10 | https://www.nytimes.com/2023/07/09/nyregion/port-newark-ship-fire.html | Fire Aboard Ship Is Contained Coast Guard Says | By Maria Cramer | TX 9-317-107 | 2023-09-01 |
| 2023-07-09 | 2023-07-10 | https://www.nytimes.com/2023/07/09/nyregion/scooter-gunman-charged-brooklyn-queens.html | Gunman on Scooter Is Charged With Murder in a Shooting Spree | By Chelsia Rose Marcius Maria Cramer and Nate Schweber | TX 9-317-107 | 2023-09-01 |
| 2023-07-09 | 2023-07-10 | https://www.nytimes.com/2023/07/09/opinion/christian-right.html | Who Truly Threatens the Church | By David French | TX 9-317-107 | 2023-09-01 |
| 2023-07-09 | 2023-07-10 | https://www.nytimes.com/2023/07/09/opinion/supreme-court-conservative-agenda.html | The Roberts Courts New Constitutional World | By Linda Greenhouse | TX 9-317-107 | 2023-09-01 |
| 2023-07-09 | 2023-07-10 | https://www.nytimes.com/2023/07/09/sports/autoracing/f1-british-grand-prix.html | Verstappen Tops a Very British Podium for His 6th Straight Win | By Andrew Das and Josh Katz | TX 9-317-107 | 2023-09-01 |
| 2023-07-09 | 2023-07-10 | https://www.nytimes.com/2023/07/09/sports/baseball/tigers-combined-no-hitter-verlander.html | Combined NoHitters Are the Future Verlander Longs for the Past | By Scott Miller | TX 9-317-107 | 2023-09-01 |
| 2023-07-09 | 2023-07-10 | https://www.nytimes.com/2023/07/09/sports/cycling/tour-de-france-pogacar-vingegaard.html | Conquering an Old Volcano  Pogacar Presses Vingegaard | By Victor Mather | TX 9-317-107 | 2023-09-01 |
| 2023-07-09 | 2023-07-10 | https://www.nytimes.com/2023/07/09/sports/soccer/megan-rapinoe-highlights.html | The Best Moments Of Megan Rapinoe | By Claire Fahy | TX 9-317-107 | 2023-09-01 |

| 2023-07-09 | 2023-07-10 | https://www.nytimes.com/2023/07/09/sports/soccer/uswnt-rapinoe-world-cup-wales.html | For Rapinoe on the Bench a California SendOff Before a Final World Cup | By Claire Fahy | TX 9-317-107 | 2023-09-01 |
| 2023-07-09 | 2023-07-10 | https://www.nytimes.com/2023/07/09/sports/tennis/wimbledon-chris-eubanks.html | Eubanks Has Paved Journey In Details | By Matthew Futterman | TX 9-317-107 | 2023-09-01 |
| 2023-07-09 | 2023-07-10 | https://www.nytimes.com/2023/07/09/us/politics/nikki-haley-2024-new-hampshire-primary.html | In Rural New Hampshire Haley Looks to Catch On | By Maya King | TX 9-317-107 | 2023-09-01 |
| 2023-07-09 | 2023-07-10 | https://www.nytimes.com/2023/07/09/us/sahara-dust-florida.html | Saharan Dust Is Drifting Toward South Florida | By Rebecca Carballo | TX 9-317-107 | 2023-09-01 |
| 2023-07-09 | 2023-07-10 | https://www.nytimes.com/2023/07/09/world/americas/border-mexico-us-migrants.html | Number of Migrants at Border Plunges as Mexico Helps to Stem Flow | By Simon Romero Miriam Jordan and Emiliano Rodrguez Mega | TX 9-317-107 | 2023-09-01 |
| 2023-07-09 | 2023-07-10 | https://www.nytimes.com/2023/07/09/world/europe/bbc-presenter-suspended-teenager-pictures.html | BBC Suspends Staff Member  Amid Sexual Image Scandal | By Chris Cameron | TX 9-317-107 | 2023-09-01 |
| 2023-07-09 | 2023-07-10 | https://www.nytimes.com/2023/07/09/world/europe/nato-germany-lithuania-russia-ukraine-war.html | NATO Works to Strengthen Its Defenses Along Its Eastern Flank | By Steven Erlanger | TX 9-317-107 | 2023-09-01 |
| 2023-07-09 | 2023-07-10 | https://www.nytimes.com/2023/07/09/world/europe/pope-francis-cardinals.html | Shifting From Europe  Pope Names Cardinals From Across the Globe | By Elisabetta Povoledo | TX 9-317-107 | 2023-09-01 |
| 2023-07-09 | 2023-07-10 | https://www.nytimes.com/2023/07/09/world/europe/ukraine-war-prisoners-azov.html | Azov Commanders Released by Turkey Are Celebrated as War Heroes in Lviv | By Matthew Mpoke Bigg | TX 9-317-107 | 2023-09-01 |
| 2023-07-10 | 2023-07-10 | https://www.nytimes.com/2023/07/09/us/heat-southwest-arizona.html | More Heat Is Coming for a Baked Southwest | By John Washington Anna Betts and Maria Jimenez Moya | TX 9-317-107 | 2023-09-01 |
| 2023-07-10 | 2023-07-10 | https://www.nytimes.com/2023/07/10/arts/television/whats-on-tv-this-week-what-we-do-in-the-shadows-and-barbie-dreamhouse-challenge.html | This Week on TV | By Shivani Gonzalez | TX 9-317-107 | 2023-09-01 |
| 2023-07-10 | 2023-07-10 | https://www.nytimes.com/2023/07/10/business/media/fox-news-defamation-ray-epps-tucker-carlson.html | A Brewing Defamation Lawsuit Could Be Foxs Next Dominion | By Jeremy W Peters and Alan Feuer | TX 9-317-107 | 2023-09-01 |
| 2023-07-10 | 2023-07-10 | https://www.nytimes.com/2023/07/10/nyregion/office-furniture-nyc.html | With Offices Abandoned the Furniture Finds Itself Out of a Job | By Stefanos Chen | TX 9-317-107 | 2023-09-01 |
| 2023-07-10 | 2023-07-10 | https://www.nytimes.com/2023/07/10/sports/baseball/oakland-as-relocation-all-star-game.html | AllStars to Cheer And Also a Sport to Boo | By Kurt Streeter | TX 9-317-107 | 2023-09-01 |
| 2023-07-10 | 2023-07-10 | https://www.nytimes.com/2023/07/10/sports/marlin-fishing-disqualified.html | They Landed a Majestic Marlin Almost All of It Anyway | By Brandon Sneed | TX 9-317-107 | 2023-09-01 |
| 2023-07-10 | 2023-07-10 | https://www.nytimes.com/2023/07/10/us/politics/tuberville-abortion-joint-chiefs.html | Blockade Over Abortion Policy Threatens Top Military Promotions | By Karoun Demirjian | TX 9-317-107 | 2023-09-01 |
| 2023-07-10 | 2023-07-10 | https://www.nytimes.com/2023/07/10/your-money/biden-student-loans-cancellation.html | How Bidens Second Swing at Student Debt Might Look | By Ron Lieber | TX 9-317-107 | 2023-09-01 |
| 2023-06-28 | 2023-07-11 | https://www.nytimes.com/2023/06/28/science/cuttlefish-camouflage.html | Fish Tricks A Peek Behind the Magic of a Cuttlefishs Vanishing Act | By Veronique Greenwood | TX 9-317-107 | 2023-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-06-28 | 2023-07-11 | https://www.nytimes.com/2023/06/28/science/planet-star-halla-beakdu.html | A Planet That Escaped Fiery Doom | By Becky Ferreira | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-11 | https://www.nytimes.com/2023/06/30/science/ticks-static-electricity.html | Animal Attraction Its Not Just Your Imagination You Really Are a Tick Magnet | By Darren Incorvaia | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-11 | https://www.nytimes.com/2023/06/30/well/mind/dopamine-brain-behavior.html | How Dopamine Influences Behavior | By Dana G Smith | TX 9-317-107 | 2023-09-01 |
| 2023-07-01 | 2023-07-11 | https://www.nytimes.com/2023/07/01/science/archaeology-hominids-cannibalism.html | For Paleoanthropology Cannibalism Can Be Clickbait | By Franz Lidz | TX 9-317-107 | 2023-09-01 |
| 2023-07-03 | 2023-07-11 | https://www.nytimes.com/2023/07/03/well/mosquito-bites-humans-repellent.html | Why Do Mosquitoes Like Me So Much | By Dani Blum | TX 9-317-107 | 2023-09-01 |
| 2023-07-04 | 2023-07-11 | https://www.nytimes.com/2023/07/04/well/live/gum-disease-prevention-treatment.html | An Illness Taking Hold in Many Mouths | By Melinda Wenner Moyer | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-11 | https://www.nytimes.com/2023/07/06/health/animals-agriculture-disease-spillover.html | Risk Seen in US Animal Industries | By Emily Anthes | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-11 | https://www.nytimes.com/2023/07/06/nyregion/jack-goldstein-dead.html | Jack Goldstein 74 Who Warded Off Wrecking Balls at Broadway Theaters | By Richard Sandomir | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-11 | https://www.nytimes.com/2023/07/06/well/move/clumsiness-coordination-sports-exercise.html | The Uncoordinated Athlete | By Jenny Marder | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-11 | https://www.nytimes.com/2023/07/06/world/europe/britain-eton-college-changes.html | At Eton Tradition And a Hint Of Evolution | By Emma Bubola | TX 9-317-107 | 2023-09-01 |
| 2023-07-07 | 2023-07-11 | https://www.nytimes.com/2023/07/07/arts/music/playlist-taylor-swift-speak-now-better-than-revenge.html | A Taylor Rerelease a Posthumous Find and More New Music | By Jon Pareles Giovanni Russonello and Lindsay Zoladz | TX 9-317-107 | 2023-09-01 |
| 2023-07-07 | 2023-07-11 | https://www.nytimes.com/2023/07/07/movies/kids-movies-streaming.html | Embark on a Journey With Warm Feelings | By Dina Gachman | TX 9-317-107 | 2023-09-01 |
| 2023-07-07 | 2023-07-11 | https://www.nytimes.com/2023/07/07/us/lincoln-letter-civil-war-sold.html | Lincoln Letter Sells at Auction | By Johnny Diaz and Christine Hauser | TX 9-317-107 | 2023-09-01 |
| 2023-07-07 | 2023-07-11 | https://www.nytimes.com/2023/07/07/well/eat/cottage-cheese-health-benefits.html | The Curds Are Back | By Dani Blum | TX 9-317-107 | 2023-09-01 |
| 2023-07-07 | 2023-07-11 | https://www.nytimes.com/2023/07/07/well/mind/gratitude-letters-journals-tips.html | Practicing Gratitude Can Be a Gift to Yourself | By Christina Caron | TX 9-317-107 | 2023-09-01 |
| 2023-07-08 | 2023-07-11 | https://www.nytimes.com/2023/07/08/science/wingless-beetle-alien.html | Flightless Find Missing Wings on Alien Beetle  Pose an Evolutionary Mystery | By Sofia Quaglia | TX 9-317-107 | 2023-09-01 |
| 2023-07-09 | 2023-07-11 | https://www.nytimes.com/2023/07/09/health/seniors-substance-abuse.html | Substance Abuse Rises  Among Older People | By Paula Span | TX 9-317-107 | 2023-09-01 |
| 2023-07-09 | 2023-07-11 | https://www.nytimes.com/2023/07/09/sports/baseball/sean-murphy-jonah-heim-catchers.html | As Good at the Plate as They Are Behind the Plate | By Scott Miller | TX 9-317-107 | 2023-09-01 |
| 2023-07-09 | 2023-07-11 | https://www.nytimes.com/2023/07/09/us/massachusetts-overdue-book-119-years.html | A Book Is Returned To a Library In the End | By Orlando Mayorquin | TX 9-317-107 | 2023-09-01 |
| 2023-07-09 | 2023-07-11 | https://www.nytimes.com/2023/07/09/world/europe/this-paris-suburb-burned-before-has-anything-changed.html | 17 Years After Suburb Of Paris Burned Rage Engulfs Streets Again | By Constant Mheut | TX 9-317-107 | 2023-09-01 |

| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/arts/design/new-art-education-approach-chicago.html | As Art Colleges Close a Museum Has an Idea | By Zachary Small | TX 9-317-107 | 2023-09-01 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/arts/music/review-ted-hearne-farming-caramoor.html | All the Information Worth Singing About | By Zachary Woolfe | TX 9-317-107 | 2023-09-01 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/arts/writers-strike-ryan-murphy-productions.html | Writers Guild Calls Out Producer Who Defies Strike | By Matt Stevens | TX 9-317-107 | 2023-09-01 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/books/oppenheimer-american-prometheus-sherwin-bird.html | A Biography 25 Years in the Making | By Andy Kifer | TX 9-317-107 | 2023-09-01 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/business/economy/amazon-union-lawsuit-christian-smalls.html | Amazon Union Dissidents Challenge Its Leadership | By Noam Scheiber | TX 9-317-107 | 2023-09-01 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/business/economy/michael-barr-banking-regulations-fed.html | Feds Vice Chair Suggests Bank Regulation Changes | By Jeanna Smialek Emily Flitter and Rob Copeland | TX 9-317-107 | 2023-09-01 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/business/media/the-new-york-times-sports-department.html | The New York Times Plans To Disband Its Sports Desk | By Katie Robertson and John Koblin | TX 9-317-107 | 2023-09-01 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/climate/climate-change-extreme-weather.html | Extreme Weather Fueled by Climate Change Is New Normal | By David Gelles | TX 9-317-107 | 2023-09-01 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/climate/heat-waves-europe-deaths.html | Heat Waves in Europe Killed 61000 in 2022 Researchers Estimate | By Delger Erdenesanaa | TX 9-317-107 | 2023-09-01 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/nyregion/benno-schmidt-jr-dead.html | Benno Schmidt Jr Reforming Leader at Yale and CUNY Dies at 81 | By Clay Risen | TX 9-317-107 | 2023-09-01 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/nyregion/flooding-ny-vermont-new-england.html | Storm Ravages Hudson Valley And Vermont | By Liam Stack Jesse McKinley and Kristin Chapman | TX 9-317-107 | 2023-09-01 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/nyregion/rikers-island-monitor-nyc.html | Judge Should Weigh Contempt Charges Over Rikers Monitor Says | By Chelsia Rose Marcius and Hurubie Meko | TX 9-317-107 | 2023-09-01 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/opinion/cluster-munitions-ukraine-biden.html | The Flawed Moral Logic of Sending  Cluster Munitions to Ukraine | By The Editorial Board | TX 9-317-107 | 2023-09-01 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/opinion/ron-desantis-doesnt-know-whether-hes-coming-or-going.html | DeSantis Is No Trump or Boebert or | By Gail Collins and Bret Stephens | TX 9-317-107 | 2023-09-01 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/opinion/socialism-workers-participation-labor-market.html | No Socialism Isnt Making Americans Lazy | By Paul Krugman | TX 9-317-107 | 2023-09-01 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/sports/baseball/all-star-game.html | A Master Class That Can Often Leave AllStars StarStruck | By Tyler Kepner | TX 9-317-107 | 2023-09-01 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/sports/golf/pga-tour-liv-saudi-senate-hearing.html | PGA Set to Learn Congress Doesnt Play PattyCake With Sports | By Alan Blinder and Kevin Draper | TX 9-317-107 | 2023-09-01 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/sports/tennis/wimbledon-line-judges-hawkeye.html | Where Electronic Eye Stills Takes Back Seat To The Human Eye | By Matthew Futterman | TX 9-317-107 | 2023-09-01 |

| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/technology/us-eu-data-privacy-deal.html | US and EU Seal a Deal on Sharing Data | By Adam Satariano Monika Pronczuk and David McCabe | TX 9-317-107 | 2023-09-01 |
|---|---|---|---|---|---|---|
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/theater/malvolio-review.html | Hope and a Title Role for a BrushedOff Character | By Laura CollinsHughes | TX 9-317-107 | 2023-09-01 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/us/california-collapsed-homes-palos-verdes.html | Hilltop Homes Collapse Into Canyon After Epic Storms Lash Los Angeles County | By Corina Knoll and Shawn Hubler | TX 9-317-107 | 2023-09-01 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/us/california-fentanyl-murder-conviction.html | Man in California Pleads Guilty to Murder After Fentanyl Death of a 15YearOld | By Michael Corkery | TX 9-317-107 | 2023-09-01 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/us/heat-wave-southwest.html | More Heat and Less Respite Is Expected in the Southwest | By Jacey Fortin and David Montgomery | TX 9-317-107 | 2023-09-01 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/us/philadelphia-shooting-police-response.html | Philadelphia Police Detail Botched Shooting Response | By Joel Wolfram and Campbell Robertson | TX 9-317-107 | 2023-09-01 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/us/politics/biden-china-diplomacy.html | US Holds Out Hand to China Trying to Avert Confrontation | By Edward Wong Keith Bradsher and Alan Rappeport | TX 9-317-107 | 2023-09-01 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/us/politics/biden-king-charles.html | Shared Connections for Two Men Late to the Top | By Zolan KannoYoungs and Mark Landler | TX 9-317-107 | 2023-09-01 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/us/politics/david-weiss-hunter-biden-irs.html | Prosecutor Rebuts IRS Account on Hunter Biden Case | By Glenn Thrush | TX 9-317-107 | 2023-09-01 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/us/politics/hill-harper-senate-michigan.html | Actor Enters Senate Race  In Michigan From the Left | By Jazmine Ulloa | TX 9-317-107 | 2023-09-01 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/us/politics/larry-nassar-stabbing-prison.html | Gymnasts Abuser Is Said To Be Stabbed in Prison | By Glenn Thrush | TX 9-317-107 | 2023-09-01 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/us/politics/nato-biden-ukraine.html | Erdogan Agrees To Back Sweden  In Joining NATO | By David E Sanger Steven Erlanger Ben Hubbard and Lara Jakes | TX 9-317-107 | 2023-09-01 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/us/politics/nikki-haley-fundraising-2024.html | Haley Raises 73 Million Showing Strength With Small Donors | By Rebecca Davis OBrien | TX 9-317-107 | 2023-09-01 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/us/politics/roland-gutierrez-texas-ted-cruz.html | Texas State Senator Joins Democratic Field Seeking to Unseat Cruz | By J David Goodman | TX 9-317-107 | 2023-09-01 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/world/asia/china-marriage-rate.html | In China Marriage Gets a Cold Shoulder | By Nicole Hong and Zixu Wang | TX 9-317-107 | 2023-09-01 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/world/asia/india-monsoon-flooding-landslides.html | Lethal Landslides and Monsoon Flooding Inundates India | By Sameer Yasir and Hari Kumar | TX 9-317-107 | 2023-09-01 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/world/europe/iceland-earthquake-volcano-eruption.html | New Eruption Of Volcano In Iceland | By Orlando Mayorquin | TX 9-317-107 | 2023-09-01 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/world/europe/mark-rutte-netherlands-prime-minister.html | Dutch Leader Stepping Down Gave a Small Country Sway in EU | By Matina StevisGridneff and Claire Moses | TX 9-317-107 | 2023-09-01 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/world/europe/prigozhin-empire-wagner-group.html | Tentacles of Wagner Business Empire May Reach Beyond Moscows Control | By Elian Peltier Ivan Nechepurenko and Raja Abdulrahim | TX 9-317-107 | 2023-09-01 |

| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/world/europe/putin-prigozhin-meeting-wagner.html | Rebel Leaders  Met With Putin  At the Kremlin | By Paul Sonne | TX 9-317-107 | 2023-09-01 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/world/europe/spain-migrant-ship-rescue.html | 86 Migrants Are Rescued On a Journey From Africa | By Isabella Kwai | TX 9-317-107 | 2023-09-01 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/world/europe/ukraine-poland-volhynia-massacre-history.html | Brutal Past Complicates Polands Welcome to Ukrainian Refugees | By Andrew Higgins | TX 9-317-107 | 2023-09-01 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/world/europe/ukraine-war-arctic-circle.html | Distant War Chills the Arctic Circle | By Melissa Eddy and Patrick Junker | TX 9-317-107 | 2023-09-01 |
| 2023-07-10 | 2023-07-11 | https://www.nytimes.com/2023/07/10/world/middleeast/israel-government-overhaul-explained.html | Israels Right Moves Ahead With Limits On Judiciary | By Patrick Kingsley | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-11 | https://www.nytimes.com/2023/07/10/sports/bob-huggins-claims-he-never-resigned-from-west-virginia.html | Huggins Claims That He Never Resigned | By Santul Nerkar | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-11 | https://www.nytimes.com/2023/07/10/sports/pat-fitzgerald-northwestern-fired-hazing.html | Northwestern Fires Coach After Allegations of Widespread Hazing Among Players | By Eduardo Medina | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-11 | https://www.nytimes.com/2023/07/10/us/politics/doug-burgum-donations-debate.html | GOP Candidate Offers 20 Gift Cards for 1 Donations | By Anjali Huynh | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-11 | https://www.nytimes.com/2023/07/11/business/media/actors-sag-strike-hollywood.html | Actors Union Could Soon  Join Writers on a Strike If a Deal Is Not Reached | By Nicole Sperling | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-11 | https://www.nytimes.com/2023/07/11/health/childhood-abuse-memory.html | Memories Haunt Victims of Abuse | By Ellen Barry | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-11 | https://www.nytimes.com/2023/07/11/insider/real-estate-sexual-harassment.html | In Real Estate Women Bring a Reckoning | By Josh Ocampo | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-11 | https://www.nytimes.com/2023/07/11/science/menhaden-chesapeake-bay-fishing.html | Plenty of Fish in the Sea if Not Every Bay | By Jon Hurdle | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-11 | https://www.nytimes.com/2023/07/11/science/us-canada-mining-pollution.html | Minings Threat to Water | By Jim Robbins | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-11 | https://www.nytimes.com/2023/07/11/sports/tennis/wimbledon-jessica-pegula.html | No Matter How Far Apart Pegula and Her Mother Share a Journey of Strength | By David Waldstein | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-11 | https://www.nytimes.com/2023/07/11/us/reading-math-test-scores-education-nwea.html | PandemicEra Learning Gaps Are Not Closing | By Sarah Mervosh | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-12 | https://www.nytimes.com/2023/07/06/dining/easy-summer-recipes-dinner-party.html | A NearEffortless Summer Dinner Party | By David Tanis | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-12 | https://www.nytimes.com/2023/07/06/dining/georgia-without-peaches-summer.html | In Georgia Summer Without Peaches Is Not So Sweet | By Kim Severson | TX 9-317-107 | 2023-09-01 |
| 2023-07-07 | 2023-07-12 | https://www.nytimes.com/2023/07/07/dining/masa-best-tortillas-gorditas-tetela.html | Fresh Masa Unlocks Mexican Flavors | By Rick A Martnez | TX 9-317-107 | 2023-09-01 |
| 2023-07-07 | 2023-07-12 | https://www.nytimes.com/2023/07/07/health/sue-johanson-dead.html | Sue Johanson Sex Talk Host Armed With Facts and Toys Dies at 92 | By Penelope Green | TX 9-317-107 | 2023-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-07-10 | 2023-07-12 | https://www.nytimes.com/2023/07/10/music/madonna-celebration-tour-postponed.html | Madonna Postpones Her Celebration Tour | By Ben Sisario | TX 9-317-107 | 2023-09-01 |
| 2023-07-10 | 2023-07-12 | https://www.nytimes.com/2023/07/10/arts/sarah-silverman-lawsuit-openai-meta.html | Sarah Silverman Joins Suit Against OpenAI and Meta | By Zachary Small | TX 9-317-107 | 2023-09-01 |
| 2023-07-10 | 2023-07-12 | https://www.nytimes.com/2023/07/10/arts/television/tv-twitter-end-of-an-era.html | A Frenetic Loop Loses Steam | By James Poniewozik | TX 9-317-107 | 2023-09-01 |
| 2023-07-10 | 2023-07-12 | https://www.nytimes.com/2023/07/10/dining/best-vegan-ice-cream.html | PlantBased Ice Creams Keep Getting Better | By Christina Morales | TX 9-317-107 | 2023-09-01 |
| 2023-07-10 | 2023-07-12 | https://www.nytimes.com/2023/07/10/upshot/private-equity-doctors-offices.html | Who Employs the Specialist You Use Increasingly Its a Private Equity Firm | By Reed Abelson and Margot SangerKatz | TX 9-317-107 | 2023-09-01 |
| 2023-07-10 | 2023-07-12 | https://www.nytimes.com/2023/07/10/us/james-lewis-tylenol-poisonings-dead.html | James W Lewis 76 Suspect in Deaths  From CyanideLaced Tylenol in 1982 | By Michael Levenson | TX 9-317-107 | 2023-09-01 |
| 2023-07-10 | 2023-07-12 | https://www.nytimes.com/2023/07/10/us/illinois-state-museum-kenya-artifacts.html | A Stolen Spiritual Legacys Bumpy Road Home | By Rebecca Carballo | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/arts/design/climate-protests-museums-sentences-art.html | When Protesters Take Aim at Art | By Zachary Small | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/arts/music/aix-en-provence-festival-france.html | Ups and Downs at AixenProvence Festival | By Joshua Barone | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/arts/music/aretha-franklin-will-couch.html | Jury Rules That Pages Found in Couch Are Franklins Will | By Ben Sisario and Ryan Patrick Hooper | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/arts/music/taylor-swift-ticketmaster-france.html | Taylor Swift Concert Sales Stop in France | By Ben Sisario | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/automobiles/collectibles/classic-car-shows.html | Taking a spin through some shows | By Norman Mayersohn | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/automobiles/collectibles/classic-cars-auction-prices-domestic-foreign.html | Classic car collectors have Eurovision | By Rob Sass | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/automobiles/collectibles/vintage-mercedes-pebble-beach.html | A college project bound for Pebble Beach | By Rob Sass | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/briefing/global-migration.html | As Migration Rates Rise Global Backlash Spreads | By David Leonhardt | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/business/bank-of-america-fine.html | Junk Fees Cost Bank of America 150 Million | By Emily Flitter | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/business/media/maine-newspapers-nonprofit.html | Nonprofit Is Set to Buy More Than 20 Papers From Maine Publisher | By Katie Robertson | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/business/sound-of-freedom-trafficking.html | A Film About Child Trafficking Takes On Blockbusters | By Marc Tracy | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/climate/anthropocene-epoch-crawford-lake.html | Is This the Epoch of Man Evidence Is at the Bottom a Canadian Lake | By Raymond Zhong | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/climate/chicago-underground-heat.html | Study Details the Climate Change Down Below | By Raymond Zhong and Jamie Kelter Davis | TX 9-317-107 | 2023-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/climate/climate-change-floods-preparedness.html | Floods Expose Failure to Meet Climate Threat | By Christopher Flavelle and Rick Rojas | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/dining/creative-flavors-classic-sundaes-and-exceptional-soft-serve.html | These Hot Ice Cream Spots Will Keep You Cool | By Nikita Richardson | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/dining/hainan-chicken-house-restaurant-sunset-park-review-pete-wells.html | The Chef Wanted a Simple Malaysian Place | By Pete Wells | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/dining/pie-shop-chicago-south-side.html | This Pie Shop Serves More Than Dessert | By Kayla Stewart | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/movies/mission-impossible-dead-reckoning-part-one-review.html | Its Another  Giddy Thriller  Of the Absurd | By Manohla Dargis | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/nyregion/bannon-lawyers-trump.html | Bannon Is Ordered to Pay Firm That Got His Pardon | By Hurubie Meko | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/nyregion/new-jersey-cargo-ship-fire.html | Fatal Cargo Ship Fire in Port Newark Is Extinguished More Than Five Days Later | By Patrick McGeehan | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/nyregion/trump-carroll-lawsuit.html | Presidency Doesnt Shield Trump From Carroll Suit Justice Dept Says | By Benjamin Weiser | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/opinion/biden-covid-misinformation.html | Speech We Loathe Is Speech We Must Defend | By Bret Stephens | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/opinion/hochul-supreme-court-domestic-violence.html | Another Threat to Domestic Abuse Survivors | By Kathy Hochul | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/opinion/nato-summit-vilnius-europe.html | NATO Isnt What It Says It Is | By Grey Anderson and Thomas Meaney | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/opinion/netanyahu-israel-judiciary.html | The US Reassessment of Netanyahu Has Begun | By Thomas L Friedman | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/sports/baseball/immaculate-grid.html | Forget the Diamond Players Now Focus On a 9Square Grid | By Tyler Kepner | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/sports/basketball/nba-con-summer-league.html | When Branding Abounds Who Needs Games | By Sopan Deb | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/sports/golf/senate-hearing-pga-liv-saudi.html | PGA Official Says Saudis Could Invest More Than 1 Billion in Merged Tours | By Alan Blinder and Kevin Draper | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/sports/tennis/wimbledon-elina-svitolina-ukraine.html | Harry Styles Will Have to Wait Svitolinas Improbable Run Continues | By Matthew Futterman | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/technology/microsoft-activision-deal-ftc.html | Judge Nixes FTC Delay Of Purchase By Microsoft | By Kellen Browning David McCabe and Karen Weise | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/technology/threads-zuckerberg-meta-google-plus.html | Overnight Success of Twitter Rival Threads May Yet Slip Away | By Mike Isaac | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/theater/cabaret-london-to-broadway.html | London Revival of Cabaret Plans a Broadway Run | By Michael Paulson | TX 9-317-107 | 2023-09-01 |

| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/us/leslie-van-houten-charles-manson-parole.html | 53 Years On Parole Given To a Killer For Manson | By Derrick Bryson Taylor | TX 9-317-107 | 2023-09-01 |
|---|---|---|---|---|---|---|
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/us/phoenix-heat-wave.html | In Phoenix Heat Becomes a Brutal Test of Endurance | By Jack Healy | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/us/politics/covid-lab-leak-fauci.html | Virologists Deny to Panel That Fauci Swayed Report Against Lab Leak Theory | By Sheryl Gay Stolberg and Benjamin Mueller | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/us/politics/desantis-donations-trump.html | DeSantis Vows Effort To Finance Campaign Wont Resort to Tricks | By Nicholas Nehamas Rebecca Davis OBrien and Shane Goldmacher | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/us/politics/gal-luft-hunter-biden-indictment-justice-department.html | Man Alleged To Have Data On Bidens Is Indicted | By Glenn Thrush | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/us/politics/schumer-judge-selection-texas.html | Schumer Wants Courts to Eliminate SingleJudge Divisions | By Abbie VanSickle | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/us/politics/trump-documents-trial-postponement.html | Trump Bid to Delay Florida Trial Poses Key Early Test for Judge | By Alan Feuer and Maggie Haberman | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/us/politics/trump-kim-reynolds-iowa.html | Picking Fights in Iowa Trump Risks Alienating Potential Allies for 2024 Caucuses | By Shane Goldmacher and Maggie Haberman | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/us/redistricting-map-utah-salt-lake-city.html | Utahs Supreme Court Weighs State Gerrymandering Case | By Michael Wines | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/us/writers-strike-hollywood-diner.html | During a Strike a Hollywood Diner Becomes a Different Kind of Writers Room | By Corina Knoll | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/world/africa/sudan-war.html | Its Been Like Hell Sudan City at Crux of Wars New Phase | By Abdi Latif Dahir | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/world/africa/uganda-president-crimes-against-humanity.html | Ugandan Leader and Son Accused of Crimes Against Humanity | By Abdi Latif Dahir | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/world/asia/japan-transgender-supreme-court.html | Japan Lifts Restroom Restriction for Trans Woman | By Motoko Rich and Hikari Hida | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/world/asia/japan-weather-rain-floods.html | Unusually Heavy Rain Brings Floods and Landslides in Japan | By John Yoon and Hisako Ueno | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/world/asia/north-korea-us-submarine.html | North Korea Issues Threats Before Visit By US Sub | By Choe SangHun | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/world/europe/atacms-missiles-ukraine-us.html | US Wary of Giving Kyiv LongRange Missiles Even as Allies Provide Them | By Lara Jakes | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/world/europe/bbc-presenter-photos-dating-app.html | Second Claim Of Abuse Puts New Pressure On the BBC | By Mark Landler | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/world/europe/england-trappist-beer.html | Blessings Are Part of Brewerys Bottling Routine | By Stephen Castle | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/world/europe/erdogan-sweden-nato-allies.html | Erdogans Reversal on Sweden Signals Mending of Turkish Ties With West | By Ben Hubbard and Zolan KannoYoungs | TX 9-317-107 | 2023-09-01 |

| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/world/europe/riikka-purra-sweden-racist-posts.html | Finnish Deputy Voices Regret for Racist Posts | By Johanna Lemola and Aaron Boxerman | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/world/europe/russia-ukraine-counteroffensive-trenches.html | Russia Leaves Rotting Bodies And Old Socks | By Andrew E Kramer and David Guttenfelder | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/world/europe/ukraine-nato-summit-biden.html | Without Details  NATO Vows to Add Ukraine Someday | By Steven Erlanger David E Sanger and Lara Jakes | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-12 | https://www.nytimes.com/2023/07/11/world/middleeast/israel-protests-judicial-overhaul.html | Thousands Protest After Israeli Government Moves on Judicial Reform | By Patrick Kingsley | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-12 | https://www.nytimes.com/2023/07/11/us/politics/defense-bill-republicans.html | Republicans Press Culture War Fights on Defense Bill Imperiling Its Passage | By Karoun Demirjian | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-12 | https://www.nytimes.com/2023/07/11/us/vermont-flooding-damage-rescues.html | As Floodwaters Recede the Optimism of Many Vermonters Is Retreating Too | By Jenna Russell | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-12 | https://www.nytimes.com/2023/07/12/business/england-high-street-retail-recovery.html | How to Fix Main Street | By Eshe Nelson | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-12 | https://www.nytimes.com/2023/07/12/insider/lake-okeechobee-photography.html | From 400 Feet Above a Problem Becomes Clear | By Terence McGinley | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-12 | https://www.nytimes.com/2023/07/12/sports/cycling/tour-de-france-colombia.html | In the Mountains Of Colombia Cycling Takes Center Stage | By James Wagner | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-12 | https://www.nytimes.com/2023/07/12/us/politics/coal-gas-workers-transition.html | As Energy Transition Ramps Up Fossil Fuel Workers May Be Left Behind | By Madeleine Ngo | TX 9-317-107 | 2023-09-01 |
| 2023-06-26 | 2023-07-13 | https://www.nytimes.com/2023/06/26/technology/newark-schools-khan-tutoring-ai.html | Tutoring Bots Get a Tryout in Newark Classrooms | By Natasha Singer | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-13 | https://www.nytimes.com/2023/07/06/style/hair-dye-gray-men-de-blasio.html | What Men Should Know Before Dyeing Their Hair | By Frank Rojas | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-13 | https://www.nytimes.com/2023/07/06/t-magazine/paris-dinner-party-we-are-ona.html | People Places Things | By Julia Sherman | TX 9-317-107 | 2023-09-01 |
| 2023-07-08 | 2023-07-13 | https://www.nytimes.com/2023/07/08/sports/olympics/russia-ukraine-olympics-fencing.html | With War as Backdrop  Russian Sports Drama  Deepens in the US | By Jer Longman | TX 9-317-107 | 2023-09-01 |
| 2023-07-09 | 2023-07-13 | https://www.nytimes.com/2023/07/09/opinion/ketamine-cults-nxivm.html | A Psychedelic Holds Promise for Cult Survivors | By Maia Szalavitz | TX 9-317-107 | 2023-09-01 |
| 2023-07-09 | 2023-07-13 | https://www.nytimes.com/interactive/2023/07/09/magazine/robert-downey-jr-interview-oppenheimer.html | Robert Downey Jrs PostMarvel Balancing Act | By David Marchese | TX 9-317-107 | 2023-09-01 |
| 2023-07-10 | 2023-07-13 | https://www.nytimes.com/2023/07/10/style/magnolia-pearl-clothing.html | A Designer Puts Tear Into Wear | By Kayleen Schaefer | TX 9-317-107 | 2023-09-01 |
| 2023-07-10 | 2023-07-13 | https://www.nytimes.com/2023/07/10/style/paris-couture-fashion-shows.html | Heads on a Swivel To Take It All In | By Simbarashe Cha | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-13 | https://www.nytimes.com/2023/07/11/arts/britney-spears-memoir.html | Britney Spears Memoir Is Planned for October | By Julia Jacobs | TX 9-317-107 | 2023-09-01 |

| 2023-07-11 | 2023-07-13 | https://www.nytimes.com/2023/07/11/arts/television/top-chef-kristen-kish-new-host.html | New Host Of Top Chef Had a Taste Of Victory | By Matt Stevens | TX 9-317-107 | 2023-09-01 |
|---|---|---|---|---|---|---|
| 2023-07-11 | 2023-07-13 | https://www.nytimes.com/2023/07/11/health/coronavirus-deer-zoonotic.html | Coronavirus Spread to Deer And Among Them US Says | By Emily Anthes | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-13 | https://www.nytimes.com/2023/07/11/movies/ellen-hovde-dead.html | Ellen Hovde 97 Who Helped Shape A Cult Classic Dies | By Neil Genzlinger | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-13 | https://www.nytimes.com/2023/07/11/opinion/cambodia-elections-hun-sen-hun-manet-facebook.html | Some of the Worst Troll Armies Are Gaining Ground | By Samuel Woolley | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-13 | https://www.nytimes.com/2023/07/11/style/duchess-podcast-belvoir-castle-rutland.html | Gotta Save the Castle  Start a Podcast | By Elizabeth Paton | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-13 | https://www.nytimes.com/2023/07/11/us/iowa-republicans-special-session.html | Iowa Lawmakers Send Restrictive 6Week Abortion Bill to the Governor | By Mitch Smith | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-13 | https://www.nytimes.com/2023/07/11/world/europe/miss-netherlands-rikkie-valerie-kolle.html | Trans Woman Wins Crown To Represent Netherlands | By Claire Moses | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/11/technology/lina-khan-ftc-strategy.html | FTC Losses Raise Doubts On Strategy | By Cecilia Kang | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/arts/dance/review-pilobolus-joyce-theater.html | Time to Celebrate a Belated 50th Anniversary | By Gia Kourlas | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/arts/emmy-nominations-hbo-succession.html | Succession Grabs Most Emmy Nominations | John Koblin | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/arts/music/toshi-reagon-parable-of-the-sower-lincoln-center-opera.html | Singing Through Dystopia | By Salamishah Tillet | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/arts/television/emmy-nominations-snubs-surprises.html | Some Inexplicable BoxChecking on Voter Ballots | By Mike Hale | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/arts/television/emmy-nominees-list-2023.html | 2023 Emmy Nominees | By Rachel Sherman | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/arts/television/full-circle-steven-soderbergh-ed-solomon.html | Collaborative Effort Reshapes Full Circle | By Elisabeth Vincentelli | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/arts/the-shed-ceo-meredith-max-hodges.html | The Shed Announces Next Chief Executive | By Robin Pogrebin | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/books/review/milan-kundera-books.html | Erotic Meets Subversive In Kunderas Work | By Dwight Garner | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/business/economy/inflation-economy-fed-rates.html | Slowing Costs Offer Relief To Consumers and the Fed | By Jeanna Smialek | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/business/gerald-c-meyers-dead.html | Gerald C Meyers 94 Is Dead CEO Paved Way for the SUV | By Neal E Boudette | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/business/media/disney-bob-iger.html | As Disney Struggles Igers Reign Is Extended Through 2026 | By Brooks Barnes | TX 9-317-107 | 2023-09-01 |

| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/business/prime-drink-fda-caffeine.html | Prime a Drink Fueled by YouTube Influencers And a Load of Caffeine Is Drawing a Backlash | By Chang Che | TX 9-317-107 | 2023-09-01 |
|---|---|---|---|---|---|---|
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/business/ray-epps-fox-tucker-carlson-lawsuit.html | Fox News Faces Another Defamation Suit | By Alan Feuer and Jeremy W Peters | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/business/recession-yield-curve-rates.html | Wall Streets Recession Warning Is Flashing but Some Wonder if Its Wrong | By Joe Rennison | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/climate/epa-lead-dust-homes.html | EPA Proposes Stricter Rules on the Removal of LeadBased Paint Dust | By Coral Davenport | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/climate/europe-nature-restoration-law.html | European Lawmakers Pass Nature Restoration Bill After Bitter Fight | By Monika Pronczuk and Catrin Einhorn | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/climate/florida-ocean-temperatures-reefs.html | In Florida an Ocean as Hot as Bath Water Is Threatening the Coral Reefs | By Catrin Einhorn and Elena Shao | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/climate/mountain-valley-pipeline-courts.html | West Virginia Pipeline Is Halted Amid Conflict | By Coral Davenport | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/climate/white-paint-climate-cooling.html | A Coat of Paint May Hold a Key To a Cool Planet | By Cara Buckley | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/health/maternal-deaths-americas-un.html | Bias Imperils Black Women In Pregnancy UN Finds | By Emily Baumgaertner and Farnaz Fassihi | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/health/teen-girls-depression-suicide.html | ER Visits for Teenage Girls Surged During Pandemic | By Ellen Barry | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/nyregion/nyc-housing-authority-nycha.html | New Price Tag to Fix Citys Public Housing Almost 80 Billion | By Mihir Zaveri | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/nyregion/wildfire-smoke-nyc-response.html | Officials Say Adams Idled As Smoke Crisis Escalated | By Michael Gold | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/opinion/gun-violence-mass-shooting.html | We Cant Just Shoot Our Way Out of This | By Gail Collins | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/opinion/nato-putin-ukraine-baltics.html | What the Experts Say About Managing Putin | By Nicholas Kristof | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/science/sea-otter-surfboard.html | Otter With a Penchant For Hanging 10 Is Taking Surfboards in California | By Annie Roth | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/sports/baseball/elias-diaz-all-star-game.html | On Night Filled With Stars  ExCastoff Shines Most of All | By Tyler Kepner | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/sports/golf/scottish-open-course.html | The tournaments notoriety rises | By Paul Sullivan | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/sports/golf/scottish-open-players.html | 5 players to watch in Scotland | By Michael Arkush | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/sports/golf/xander-schauffele-scottish-open.html | Looking for a return to form | By Paul Sullivan | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/style/daddys-little-meatball.html | Upstart Catchphrase Puts I Heart NY on Notice | By Anna Kod | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/style/surrogate-partners.html | In This Therapy Sometimes Clothes Come Off | By Gina Cherelus | TX 9-317-107 | 2023-09-01 |

| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/technology/personaltech/meta-threads-review.html | How Threads Stacks Up Against Twitter | By Brian X Chen and Mike Isaac | TX 9-317-107 | 2023-09-01 |
|---|---|---|---|---|---|---|
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/theater/the-whos-tommy-goodman-chicago.html | Tommy the Resurrection | By Julia Jacobs | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/us/idaho-murders-house-demolition.html | University of Idaho Pauses  Demolition of Murder Site | By Nicholas BogelBurroughs | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/us/jerid-price-south-carolina-fugitive-arrest.html | After Months on the Run Murderer Released in Secret Deal Is Caught | By Rick Rojas | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/us/parkland-school-shooting-re-enactment.html | Judge in Florida to Allow Reenactment of Shooting | By Patricia Mazzei | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/us/politics/agriculture-department-emissions-climate.html | US to Track Emissions From Agriculture | By Linda Qiu | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/us/politics/china-state-department-emails-microsoft-hack.html | Hackers  From China Penetrated  US Emails | By Julian E Barnes and Edward Wong | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/us/politics/christopher-wray-fbi-house-judiciary-committee.html | Director Defends the FBI To Combative House Panel | By Adam Goldman and Glenn Thrush | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/us/politics/defense-bill-republicans-ukraine-war.html | FarRight Republicans Seek to Defund Ukraine | By Karoun Demirjian | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/us/politics/desantis-fox-news-rupert-murdoch.html | DeSantis Is Facing A Tougher Fox News | By Nicholas Nehamas and Maggie Haberman | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/us/politics/desantis-trump-iowa-debates.html | DeSantis Hits Trump for Skipping Iowa Event | By Nicholas Nehamas | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/us/politics/georgia-democrat-republican-mesha-mainor.html | Party Switch By Democrat Makes History In Georgia | By Neil Vigdor | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/us/politics/republicans-democrats-2024-pew.html | A Warning for Democrats GOP Led in Midterm Turnout | By Reid J Epstein and Ruth Igielnik | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/world/africa/mozambique-manuel-chang-extradite-south-africa.html | ExMozambique Official Sent to US to Face Charges in 2 Billion Loan Scam | By John Eligon | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/world/americas/ecuador-drug-cartels.html | Violence Reigns As Drug Cartels Rise in Ecuador | By Julie Turkewitz and Victor Moriyama | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/world/europe/biden-nato-lithuania-ukraine.html | Biden Braces  NATO for Slog  Against Russia | By David E Sanger and Zolan KannoYoungs | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/world/europe/huw-edwards-bbc-police.html | BBC Says Person Who Was Suspended Is Top News Anchor | By Mark Landler | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/world/europe/milan-kundera-dead.html | Milan Kundera 94 Dies Czech Author Gave Comical Flair to Despair | By Daniel Lewis | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/world/europe/nato-summit-ukraine-biden.html | Despite a Show of Unity at the NATO Summit Divisions Remain | By Steven Erlanger | TX 9-317-107 | 2023-09-01 |

| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/world/europe/sergei-surovikin-russian-general-missing.html | Fate of Chiefs Has Shaken Russias Army | By Paul Sonne | TX 9-317-107 | 2023-09-01 |
|---|---|---|---|---|---|---|
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/world/europe/spain-bullfights.html | On the Front Line of a War Over Bullfighting Traditions | By Jason Horowitz | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/world/middleeast/israel-judicial-protests-explained.html | Israel Judicial Plan Fuels Fears of Salami Tactics | By Isabel Kershner | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-13 | https://www.nytimes.com/2023/07/12/world/middleeast/mahmoud-abbas-jenin-israel-palestinian-authority.html | Palestinian Leader Visits City Israel Targeted in 2Day Raid | By Patrick Kingsley and Hiba Yazbek | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-13 | https://www.nytimes.com/2023/07/13/us/vermont-flooding-tropical-storm-irene.html | Urgent Call in Vermont for Better Preparedness | By Jenna Russell Richard Beaven and Hilary Swift | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-13 | https://www.nytimes.com/2023/07/13/insider/schools-out-but-education-news-churns-on.html | Schools Out but Education News Churns On | By Mathew Brownstein | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-13 | https://www.nytimes.com/2023/07/13/sports/tennis/wimbledon-military-stewards.html | These Ushers Have a Mission Disarm With Charm | By David Waldstein and Jane Stockdale | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-13 | https://www.nytimes.com/2023/07/13/sports/tennis/wimbledon-svitolina-vondrousova-jabeur-sabalenka.html | A Smasher and a Slicer Round Out the Semifinals | By David Waldstein | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-13 | https://www.nytimes.com/2023/07/13/us/politics/us-china-investment-restrictions.html | Beijing Wary Of US Curbs On Investing | By Alan Rappeport and Ana Swanson | TX 9-317-107 | 2023-09-01 |
| 2023-07-07 | 2023-07-14 | https://www.nytimes.com/2023/07/07/climate/somini-sengupta-climate-forward.html | Lessons Learned in Covering the Climate Crisis | By Somini Sengupta | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-14 | https://www.nytimes.com/2023/07/11/technology/what-to-know-chatgpt-code-interpreter.html | ChatGPTs New Code Interpreter Feature Is Big Step Forward in Data Analysis | By Yiwen Lu | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-14 | https://www.nytimes.com/2023/07/11/us/ruth-fitzpatrick-dead.html | Ruth Fitzpatrick 90 Leader Who Pushed the Vatican to Ordain Women | By Richard Sandomir | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-14 | https://www.nytimes.com/2023/07/12/arts/know-your-enemy-lawsuit.html | Suit Dropped Against LeftWing Podcast | By Jennifer Schuessler | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-14 | https://www.nytimes.com/2023/07/12/arts/music/finnish-official-cello-solo-for-ukraine-russia.html | From Finland a Musical Show of Support for Ukraine | By Javier C Hernndez | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-14 | https://www.nytimes.com/2023/07/12/movies/sound-of-freedom-review.html | Sound of Freedom | By Glenn Kenny | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-14 | https://www.nytimes.com/2023/07/12/opinion/syria-refugees-turkey.html | Scapegoated by Everyone Wanted by No One | By Joshua Levkowitz | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-14 | https://www.nytimes.com/2023/07/12/theater/carolina-bianchi-avignon-noiva-boa-noite-cinderella.html | Sexual Trauma Revisited Onstage | By Laura Cappelle | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-14 | https://www.nytimes.com/2023/07/12/world/europe/naples-artwork-michelangelo-pistoletto-fire.html | Vandal Sets Fire to Public Artwork by One of Italys Top Living Artists | By Elisabetta Povoledo | TX 9-317-107 | 2023-09-01 |

| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/12/arts/design/apocalypse-anxiety-the-musical.html | Songs to Accompany A Global Apocalypse | By Kim Crdova | TX 9-317-107 | 2023-09-01 |
|---|---|---|---|---|---|---|
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/arts/design/call-it-dance-puppetry-or-sculpture-it-is-eerily-beautiful.html | Sculpture or Puppetry 600 Strings Are Attached | By Dawn Chan | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/arts/design/pepon-osorio-new-museum.html | An Artists Wounded Heart | By Holland Cotter | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/arts/design/spider-man-jeff-koons-art.html | When SpiderMan Met Jeff Koons | By Max Lakin | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/arts/television/full-circle-max-goliath-wilt-chamberlain.html | This Weekend I Have | By Margaret Lyons | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/arts/television/lola-tung-the-summer-i-turned-pretty.html | The Actress Grows Up As Does Her Character | By Christopher Kuo | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/arts/television/video-games-moma.html | The Firewall Between Players and Designers | By Zachary Small | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/books/mary-ann-hoberman-dead.html | Mary Ann Hoberman 92 Dies Enticed Children With Rhymes | By Neil Genzlinger | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/business/celsius-cryptocurrency-founder-arrested.html | Founder of Crypto Firm Celsius Is Arrested | By David YaffeBellany and Matthew Goldstein | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/business/crypto-ripple-ruling.html | Ripple Scores Win for Crypto in Its Battle With Regulators | By David YaffeBellany | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/business/germany-china-trade.html | Germany Warns of Dependence on China | By Melissa Eddy | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/business/media/carlo-vittorini-dead.html | Carlo Vittorini 94 Longtime Publisher Who Helped Parades Circulation Soar | By Richard Sandomir | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/business/media/sag-aftra-writers-strike.html | 2nd Strike Grinds Studios to a Halt | By Brooks Barnes John Koblin and Nicole Sperling | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/business/oil-prices-saudi-arabia-russia.html | Oil Prices Creep Higher After Cuts Led by Saudis | By Stanley Reed | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/business/pepsico-earnings-2q-2023.html | Price Increases by Pepsico Lead to a Big Jump in Profits | By J Edward Moreno | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/business/texas-tiktok-ban-challenge.html | Texas Banning of TikTok Is Challenged as a Threat To Academic Freedom | By Sapna Maheshwari | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/business/treasury-andrea-gacki-financial-crimes.html | Treasury Taps Architect Of Sanctions to Direct Financial Crimes Team | By Alan Rappeport | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/climate/kerry-climate-china-republicans.html | Republicans Assail Kerrys Climate Strategy Before Talks With China | By Lisa Friedman | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/climate/natural-gas-leaks-coal-climate-change.html | Leaks Can Make Natural Gas as Bad for the Climate as Coal New Research Says | By HIROKO TABUCHI | TX 9-317-107 | 2023-09-01 |

| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/health/aspartame-cancer-who-sweetener.html | Aspartame Could Cause Cancer WHO Agency Says | By Christina Jewett | TX 9-317-107 | 2023-09-01 |
|---|---|---|---|---|---|---|
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/health/otc-birth-control-pill.html | FDA Approves Selling Of Pill Over Counter | By Pam Belluck | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/movies/20-days-in-mariupol-review-ukraine-war.html | The Last Witnesses Of Abrupt Carnage In a Martyred City | By Jason Farago | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/movies/afire-review.html | Hes Bad Company but in a Good Way | By Manohla Dargis | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/movies/bird-box-barcelona-review.html | Bird Box Barcelona | By Jeannette Catsoulis | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/movies/black-ice-review.html | Black Ice | By Nicolas Rapold | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/movies/earth-mama-review-savanah-leaf.html | A Mothers Struggle To Reunite Her Family | By Manohla Dargis | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/movies/final-cut-review.html | Japanese ZomCom Gets a French Remake | By Beatrice Loayza | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/movies/gray-matter-review.html | Gray Matter | By Elisabeth Vincentelli | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/movies/have-you-got-it-yet-the-story-of-syd-barrett-and-pink-floyd-review.html | Have You Got It Yet  The Story of Syd Barrett  and Pink Floyd | By Glenn Kenny | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/movies/lakota-nation-vs-united-states-review.html | Lakota Nation  vs United States | By Concepcin de Len | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/movies/the-five-demands-review.html | The Five Demands | By Claire Shaffer | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/movies/the-miracle-club-review.html | Attempting Journeys to the Centers of Their Lives | By Lisa Kennedy | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/movies/theater-camp-review.html | Into the Woods for Line Readings and Poison Ivy | By Amy Nicholson | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/movies/two-tickets-to-greece-review.html | Two Tickets to Greece | By Ben Kenigsberg | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/nyregion/housing-vouchers-ny-council-eric-adams.html | New York Council Votes To Override Housing Veto | By Jeffery C Mays and Mihir Zaveri | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/nyregion/new-rochelle-police-shooting-jarrell-garris.html | Man in New Rochelle Is Shot Dead by Police After Report of Stolen Fruit | By Erin Nolan | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/nyregion/redistricting-democrats-ny.html | Court Orders Map Redraw In New York | By Nicholas Fandos | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/opinion/ai-chatgpt-consciousness-hofstadter.html | Human Beings Are Soon Going to Be Eclipsed | By David Brooks | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/opinion/biden-hunter-joe-trump.html | Democrats Its OK to Talk About Hunter Biden | By Frank Bruni | TX 9-317-107 | 2023-09-01 |

| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/opinion/federal-judge-biden-social-media.html | JudgeShopping Shouldnt Decide Online Speechs Fate | By Kate Klonick | TX 9-317-107 | 2023-09-01 |
|---|---|---|---|---|---|---|
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/science/evelyn-m-witkin-dead.html | Evelyn M Witkin 102 Who Discovered How DNA Repairs Itself Dies | By Clay Risen | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/sports/baseball/aaron-judge-yankees-defense.html | As Judge Prepares To Return Yankees  Hold Their Breath | By Scott Miller | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/sports/baseball/mets-second-half.html | The Mets Hope to Keep This Thing Afloat but the Ship Is Leaky | By Scott Miller | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/sports/golf/pga-tour-liv-saudi-merger-deal.html | PGA Tour and Saudi Fund Drop Key Part of Deal | By Alan Blinder Lauren Hirsch and Kevin Draper | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/sports/olympics/gabby-douglas-gymnastics-comeback.html | Douglas a Trailblazer Announces Her Return | By Claire Fahy | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/sports/tennis/wimbledon-alcaraz-medvedev.html | Mens Semifinalists Decide to Embrace Their Vulnerability | By Matthew Futterman | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/sports/tennis/wimbledon-svitolina-ukraine.html | Although Svitolinas Charmed Run Has Ended Her Twin Causes Endure | By David Waldstein and Jane Stockdale | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/technology/chatgpt-investigation-ftc-openai.html | FTC Opens Inquiry Into The Security Of OpenAI | By Cecilia Kang and Cade Metz | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/technology/ftc-lina-khan-hearing.html | FTCs Chair Criticized Over Antitrust Case Losses | By Cecilia Kang | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/us/california-math-data-science-algebra.html | Data Science  Algebra II A Math Test In California | By Amy Harmon | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/us/pittsburgh-synagogue-trial-gunman-death-penalty.html | Pittsburgh Synagogue Shooter Is Eligible for Death Penalty | By Jon Moss and Campbell Robertson | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/us/politics/biden-supreme-court-rulings-court-packing.html | Biden Resists Pressure To Slam Supreme Court And Just Raps Rulings | By Michael D Shear | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/us/politics/butcher-jan-6-sentence-kyle-fitzsimons.html | Butcher Gets Seven Years After Attacks On Jan 6 | By Alan Feuer and Zach Montague | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/us/politics/cbp-border-migrants-immigration-el-paso.html | Created After 911 Agency Has New Pressures | By Eileen Sullivan | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/us/politics/cocaine-white-house.html | White House Cocaine Inquiry Is Closed Without Any Suspects | By Eileen Sullivan | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/us/politics/democrats-equal-rights-amendment.html | Women in Congress Put Equal Rights Amendment Back on the Agenda | By Annie Karni | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/us/politics/georgia-jail-death-investigation.html | Georgia Jail Scrutinized After a Death | By Linda Qiu | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/us/politics/house-republicans-defense-bill.html | House Votes to Revoke Military AbortionAccess Guarantee | By Karoun Demirjian | TX 9-317-107 | 2023-09-01 |

| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/politics/kushner-grand-jury-trump.html | Jan 6 Inquiry Asks if Trump Admitted Loss | By Michael S Schmidt and Maggie Haberman | TX 9-317-107 | 2023-09-01 |
|---|---|---|---|---|---|---|
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/politics/melania-trump-payment.html | ProTrump Super PAC Made Unusual 155000 Payment to His Wife | By Shane Goldmacher and Maggie Haberman | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/politics/prosecutors-trump-documents-trial-delay.html | Prosecutors Ask Judge To Dismiss Trump Filing | By Alan Feuer | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/us/politics/puerto-rico-statehood-lulac.html | Infighting and Bigotry Claims Test Latino Civil Rights Group | By Jazmine Ulloa | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/us/politics/ufo-records-schumer.html | Bipartisan Measure Aims to Force Declassification of UFO Records | By Julian E Barnes | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/us/texas-heat-deaths-webb-county.html | This Was a Different Kind of Heat In Texas Its Getting More Deadly | By J David Goodman | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/world/africa/mass-grave-darfur-sudan.html | Mass Grave With Dozens of Bodies Uncovered in Sudan UN Says | By Abdi Latif Dahir | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/world/americas/guatemala-election-party-suspended.html | Election in Guatemala Is Thrown Into Turmoil | By Jody Garca Emiliano Rodrguez Mega and Simon Romero | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/world/asia/china-us-blinken-wang-diplomacy.html | China Envoy And Blinken Meet to Knit Frayed Ties | By David Pierson | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/world/asia/delhi-flooding-evacuations-monsoon.html | Desperate Rush for Safety in Delhi As Flooding Engulfs Northern India | By Sameer Yasir and Hari Kumar | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/world/asia/thailand-prime-minister-pita-limjaroenrat.html | Thai Opposition Leader Loses a Bid to Govern | By Mike Ives and Muktita Suhartono | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/world/europe/bbc-huw-edwards-saturation-coverage.html | BBC Scandal Causes A Long Look Inward | By Mark Landler | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/world/europe/biden-nato-cold-war-russia-ukraine.html | Bidens Words Add to Echoes From Cold War | By David E Sanger | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/world/europe/russia-generals-ukraine-turmoil.html | Fired Russian General Denounces His Bosses | By Paul Sonne and Anatoly Kurmanaev | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/2023/07/13/world/europe/ukraine-biden-nato-support.html | Pledge of Unwavering Support for Ukraine Has a Hitch US Elections | By Zolan KannoYoungs | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-14 | https://www.nytimes.com/article/actors-strike-why.html | What to Know About Hollywoods Shutdown | By Matt Stevens | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-14 | https://www.nytimes.com/2023/07/14/business/baidu-ernie-openai-chatgpt-chinese.html | What Does Chinas New Chatbot Say When Asked About Taiwan | By Chang Che and Olivia Wang | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-14 | https://www.nytimes.com/2023/07/14/business/farmers-homeowners-insurance-florida.html | Claims Rise Forcing Cuts By Insurer | By Emily Flitter | TX 9-317-107 | 2023-09-01 |

| 2023-07-03 | 2023-07-15 | https://www.nytimes.com/2023/07/03/travel/prue-leith-gbbs-road-trip.html | Prue Leiths Great American Road Trip | By Prue Leith | TX 9-317-107 | 2023-09-01 |
|---|---|---|---|---|---|---|
| 2023-07-05 | 2023-07-15 | https://www.nytimes.com/2023/07/05/travel/azores-sao-miguel-island.html | Verdant Enchantments of a Volcanic Isle | By Amy Thomas | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-15 | https://www.nytimes.com/2023/07/11/business/blocked-rail-crossings-congress.html | Blocked Rails Blocked Reforms | By Peter Eavis Mark Walker and Niraj Chokshi | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-15 | https://www.nytimes.com/2023/07/11/business/trains-blocked-crossings-options.html | Local Officials Have Few Options For Snarled Trains | By Niraj Chokshi | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-15 | https://www.nytimes.com/2023/07/12/arts/television/emmy-awards-categories-drama-comedy.html | Is It a Crying Shame Or a Laughing Matter | By James Poniewozik and Margaret Lyons | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-15 | https://www.nytimes.com/2023/07/12/movies/barbie-oppenheimer-double-feature.html | In a Paradoxical Double Feature Bombs Meet Bombshells | By Christopher Kuo | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-15 | https://www.nytimes.com/2023/07/13/movies/tubi-cinnamon-murder-city-black-noir-cinema.html | Tubi Is Rewriting the Rules of Black Indie Movies | By Nicolas Rapold | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-15 | https://www.nytimes.com/2023/07/13/us/texas-a-m-kathleen-mcelroy.html | Texas AampM Brought In a New Director Of Journalism It Quickly Backpedaled | By Stephanie Saul | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-15 | https://www.nytimes.com/2023/07/13/arts/frieze-acquires-armory-show-expo-chicago.html | LondonBased Frieze Acquiring US Fairs | By Robin Pogrebin | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-15 | https://www.nytimes.com/2023/07/13/business/media/fran-drescher-screen-actors-guild.html | Sitcom Queen In New Role Strike Leader | By John Koblin and Nicole Sperling | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-15 | https://www.nytimes.com/2023/07/13/nyregion/migrants-nyc-politics.html | As Politicians Cry Crisis Migrants Get A Toehold | By Christopher Maag Ral Vilchis and Christopher Lee | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-15 | https://www.nytimes.com/2023/07/13/opinion/floods-vermont-new-york-heat-climate-change.html | Theres No Escaping Climate Chaos | By Jonathan Mingle | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-15 | https://www.nytimes.com/2023/07/13/opinion/haiti-biden-administration-us.html | The US Still Can Do Whats Right for Haiti | By Jake Johnston | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-15 | https://www.nytimes.com/2023/07/13/opinion/twitter-new-right.html | Twitter and the New Rights Theory of Power | By David French | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-15 | https://www.nytimes.com/2023/07/13/sports/soccer/saudi-soccer.html | Drilling for Stars  Saudis Cause Chaos  In the Transfer Market | By Rory Smith Tariq Panja and Ahmed Al Omran | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-15 | https://www.nytimes.com/2023/07/13/sports/tennis/wimbledon-womens-final-vondrousova-jabeur.html | Women Outside the Big 3 Who Both Rely on Finesse | By Matthew Futterman | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-15 | https://www.nytimes.com/2023/07/13/us/air-force-general-sexual-assault-lawsuit-settlement.html | US Will Pay 975000 Over Sex Assault Claims Against Air Force General | By Michael Levenson | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/arts/music/andre-watts-dead.html | Andr Watts 77 Trailblazing Superstar in Classical Music Is Dead | By Javier C Hernndez | TX 9-317-107 | 2023-09-01 |

| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/arts/music/jay-z-book-of-hov-brooklyn-public-library.html | JayZ Tours His Life And So Can You | By Joe Coscarelli | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/arts/music/notre-dame-de-paris-musical.html | An Unexpected Love Affair | By Sarah Bahr | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/arts/music/salzburg-festival-andre-schuen-figaro.html | A naturalborn baritone | By AJ Goldmann | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/arts/music/salzburg-festival-greek-passion.html | An explosive story freshly relevant | By Rebecca Schmid | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/arts/salzburg-brecht-chalk-circle.html | Bertolt Brecht still pushes boundaries | By David Belcher | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/business/aspartame-drinks-reaction.html | Aspartame Is Probably Here to Stay Despite a Cancer Warning | By Julie Creswell | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/economy/jpmorgan-citgroup-wells-fargo-earnings.html | 3 Major Banks Earn Big Profits That Exceed Expectations | By Rob Copeland and Stacy Cowley | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/business/investors-markets-earnings-season.html | As Markets Grind Away Analysts See Bright Future | By Joe Rennison and J Edward Moreno | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/business/media/actors-strike-movie-promotion.html | Strike Bars Actors From Plugging Films at Premieres or Festivals | By Nicole Sperling | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/business/media/actors-strike-picket-lines.html | Actors Picket From Coast to Coast as Strike Gets Started | By Corina Knoll and Matt Stevens | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/business/student-loan-forgiveness.html | Education Dept Eliminates 39 Billion in Student Debt | By Stacy Cowley | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/business/uaw-contract-talks.html | UAW Talks Quite Likely To Be Testy | By Neal E Boudette | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/business/virgin-islands-jpmorgan-jeffrey-epstein.html | US Virgin Islands Seeks 190 Million From JPMorgan in Epstein Lawsuit | By Matthew Goldstein | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/climate/invasive-worms-arctic-environment.html | Worms Havent Lived in the Arctic Since the Last Ice Age But Now Theyre Back | By Sofia Quaglia | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/movies/kevin-spacey-trial.html | Kevin Spacey Says He Didnt Abuse His Position of Power | By Alex Marshall | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/movies/theater-camp-ben-platt-molly-gordon.html | Hey Kids They Put On a Show | By Alexis Soloski | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/nyregion/george-santos-campaign-money.html | Santos Used Donations to Pay Himself Back | By Nicholas Fandos Michael Gold and Grace Ashford | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/nyregion/gilgo-beach-killings-timeline.html | An Inquiry That Dates To a Grisly Find in 2010 | By Lola Fadulu | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/nyregion/gilgo-beach-murders-fear.html | Quiet Gilgo Beach Was a Place of Murders and Mayhem | By Christopher Maag | TX 9-317-107 | 2023-09-01 |

| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/nyregion/gilgo-beach-murders-long-island-suspect.html | Pizza Crusts Helped Police Identify Suspect in Unsolved Killings | By Maria Cramer William K Rashbaum Joseph Goldstein and Corey Kilgannon | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/nyregion/gilgo-beach-victims.html | Victims From Northeast All in Their Mid20s | By Hurubie Meko | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/nyregion/isis-mirsad-kandic-sentenced.html | ExNew York Resident Is Sentenced to Life in Prison for Helping ISIS | By Colin Moynihan | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/opinion/big-tech-european-union-journalism.html | Dont Let Big Tech Hide What It Is Doing to Us | By Julia Angwin | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/science/india-moon-launch-chandrayaan-3.html | India Keen to Overcome 2019 Crash Launches Robotic Lunar Mission | By Kenneth Chang and Hari Kumar | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/sports/andy-cruz-boxing.html | After 140 Wins as an Amateur a Lightweight Starts Over | By Morgan Campbell | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/sports/cycling/pogacar-vingegaard-tour-de-france.html | Pogacar Is Gaining On Leader In France | By Victor Mather | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/sports/ncaafootball/tennessee-fine.html | NCAA Gives Tennessee 8 Million Fine for Skirting Rules but Not a Bowl Ban | By Santul Nerkar | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/sports/tennis/wimbledon-novak-djokovic-sinner-alcaraz.html | The Eagerly Anticipated and the Unexpected | By Matthew Futterman | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/technology/biden-social-media-order.html | Restrictions On Social Media For Biden Staff Are Paused | By David McCabe and Steve Lohr | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/theater/public-theater-layoffs.html | Public Theater Trims Its Staff | By Michael Paulson | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/us/iowa-abortion-ban-law.html | An Iowa Ban On Abortions After 6 Weeks Becomes Law | By Colbi Edmonds | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/us/politics/biden-fundraising-trump-dnc.html | Biden and DNC Raise 72 Million Much More Than GOP Candidates | By Reid J Epstein | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/us/politics/defense-bill-house-ndaa.html | Republicans Ram Divisive Measure to House Victory | By Karoun Demirjian | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/us/politics/mike-pence-fundraising.html | Pence Collects Just 12 Million Aides Say a Worrying Sign for His 2024 Campaign | By Reid J Epstein and Maggie Haberman | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/us/politics/pence-iowa-jan-6.html | Pence Takes Opportunity to Address Jan 6 With Iowa Voters | By Trip Gabriel | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/us/politics/republicans-abortion-election.html | A Narrow Win Could Backfire On the GOP | By Annie Karni | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/us/politics/republicans-iowa-tucker-carlson-ukraine.html | Talk Derailed By Carlson With Attacks On Ukraine | By Jonathan Weisman | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/us/politics/trump-organization-classified-documents.html | Warning of Charges in Documents Case | By Ben Protess Maggie Haberman and Alan Feuer | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/us/politics/ukraine-war-cluster-munitions.html | Ukraine Receives Cluster Munitions but Arms May Not Tilt Counteroffensive | By Eric Schmitt | TX 9-317-107 | 2023-09-01 |

| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/us/texas-heat-austin-barton-springs.html | Cherished SpringFed Respite From the Sizzling Texas Sun | By David Montgomery | TX 9-317-107 | 2023-09-01 |
|---|---|---|---|---|---|---|
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/us/trump-georgia-election-investigation.html | Trump Seeks Order to Halt Investigation In Georgia | By Danny Hakim | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/world/europe/europe-heat-wave-italy.html | Europe Is Struggling to Adapt to Extreme Heat | By Gaia Pianigiani | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/world/europe/france-bastille-day-fireworks-cancelled.html | Heat Wave and Unrest  Cancel Fireworks Shows For Frances Bastille Day | By Constant Mheut | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/world/europe/italy-assault-case-10-seconds.html | Acquittal of a Janitor Accused of Touching a Student Fuels Outrage in Italy | By Elisabetta Povoledo | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/world/europe/pone-als-france-voice.html | Merging a Comic With Technology to Regain a Signature Sound | By Aurelien Breeden and Dmitry Kostyukov | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/world/europe/putin-wagner-prigozhin-ukraine.html | Putin Sidelines Prigozhin and Insists Wagner Troops Can Keep Fighting | By Ivan Nechepurenko | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/world/europe/ukraine-war-villages-destroyed.html | Forgotten Villages of Ukraine Empty Ruined and Overgrown | By Thomas GibbonsNeff Natalia Yermak and Mauricio Lima | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/world/middleeast/israel-judicial-overhaul-strikes.html | Unions and Reserves Vow To Renew Their Resistance To Court Overhaul in Israel | By Patrick Kingsley | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-15 | https://www.nytimes.com/2023/07/14/your-money/water-bills-tips.html | What to Do About Rising Water Bills | By Ann Carrns | TX 9-317-107 | 2023-09-01 |
| 2023-07-15 | 2023-07-15 | https://www.nytimes.com/2023/07/15/us/politics/presidential-election-fundraising-money-2024.html | What to Watch in the 2024 Money Wars as a Big Deadline Arrives | By Rebecca Davis OBrien | TX 9-317-107 | 2023-09-01 |
| 2023-03-28 | 2023-07-16 | https://www.nytimes.com/2023/03/28/books/review/skinfolk-matthew-pratt-guterl.html | Blended Family | By Chlo Cooper Jones | TX 9-317-107 | 2023-09-01 |
| 2023-03-28 | 2023-07-16 | https://www.nytimes.com/2023/03/28/books/review/the-human-origins-of-beatrice-porter-and-other-essential-ghosts-soraya-palmer.html | Storytime | By Ingrid Rojas Contreras | TX 9-317-107 | 2023-09-01 |
| 2023-03-31 | 2023-07-16 | https://www.nytimes.com/2023/03/31/books/review/a-living-remedy-nicole-chung.html | Family Loss | By Gabrielle Glaser | TX 9-317-107 | 2023-09-01 |
| 2023-04-08 | 2023-07-16 | https://www.nytimes.com/2023/04/08/books/review/this-isnt-going-to-end-well-daniel-wallace.html | The Divided Self | By Michael Greenberg | TX 9-317-107 | 2023-09-01 |
| 2023-04-20 | 2023-07-16 | https://www.nytimes.com/2023/04/20/books/review/good-girls-anorexia-hadley-freeman.html | Trigger Warnings | By Casey Schwartz | TX 9-317-107 | 2023-09-01 |
| 2023-04-30 | 2023-07-16 | https://www.nytimes.com/2023/04/30/books/review/gina-apostol-la-tercera.html | Native Tongues | By Hari Kunzru | TX 9-317-107 | 2023-09-01 |
| 2023-05-14 | 2023-07-16 | https://www.nytimes.com/2023/05/14/orphan-bachelors-fae-myenne-ng-meet-me-tonight-in-atlantic-city-jane-wong.html | Memoirs of Chinese American Hunger | By Qian Julie Wang | TX 9-317-107 | 2023-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-05-19 | 2023-07-16 | https://www.nytimes.com/2023/05/19/books/review/santi-elijah-holley-an-amerikan-family.html | Nothing to Lose but Chains | By Michael P Jeffries | TX 9-317-107 | 2023-09-01 |
| 2023-05-23 | 2023-07-16 | https://www.nytimes.com/2023/05/23/books/review/elliot-ackerman-halcyon.html | Fulcrum of History | By Stephen Markley | TX 9-317-107 | 2023-09-01 |
| 2023-06-05 | 2023-07-16 | https://www.nytimes.com/2023/06/05/books/review/my-hijacking-martha-hodes.html | Flight Status | By Ruth Margalit | TX 9-317-107 | 2023-09-01 |
| 2023-06-06 | 2023-07-16 | https://www.nytimes.com/2023/06/06/books/review/katie-williams-my-murder.html | Life After Death | By Dan Chaon | TX 9-317-107 | 2023-09-01 |
| 2023-06-06 | 2023-07-16 | https://www.nytimes.com/2023/06/06/books/review/review-elliot-page-pageboy.html | HardWon Happiness | By Gina Chua | TX 9-317-107 | 2023-09-01 |
| 2023-06-12 | 2023-07-16 | https://www.nytimes.com/2023/06/12/books/girlfriend-on-mars-deborah-willis.html | For Real | By Alex Beggs | TX 9-317-107 | 2023-09-01 |
| 2023-06-15 | 2023-07-16 | https://www.nytimes.com/interactive/2023/06/15/style/black-debutante-balls-cotillion.html | For Black Debutantes in Detroit Cotillion Is More Than a Ball | By Miranda Barnes and Charlie BrinkhurstCuff | TX 9-317-107 | 2023-09-01 |
| 2023-06-18 | 2023-07-16 | https://www.nytimes.com/2023/06/18/books/review/by-all-means-available-michael-vickers.html | Quiet American | By Andrew J Bacevich | TX 9-317-107 | 2023-09-01 |
| 2023-06-21 | 2023-07-16 | https://www.nytimes.com/2023/06/21/us/beauty-2-the-streetz-los-angeles-tiktok-instagram.html | Food and a Salon for the Homeless | By Joshua Needelman | TX 9-317-107 | 2023-09-01 |
| 2023-06-27 | 2023-07-16 | https://www.nytimes.com/2023/06/27/books/review/russia-ukraine-war-new-books.html | War Stories | By Thomas E Ricks | TX 9-317-107 | 2023-09-01 |
| 2023-06-29 | 2023-07-16 | https://www.nytimes.com/2023/06/29/books/review/the-heat-will-kill-you-first-jeff-goodell.html | Hot Mess | By Jennifer Szalai | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-16 | https://www.nytimes.com/2023/06/30/fallout-boy-we-didnt-start-the-fire.html | Stirring the Embers | By Frank Rojas | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-16 | https://www.nytimes.com/2023/07/06/books/review/no-ordinary-assignment-jane-ferguson.html | Facing Battles | By Elizabeth Becker | TX 9-317-107 | 2023-09-01 |
| 2023-07-06 | 2023-07-16 | https://www.nytimes.com/2023/07/06/books/review/sixty-one-chris-paul.html | Chris Paul Knows All About the Cycle of Life | By Elisabeth Egan | TX 9-317-107 | 2023-09-01 |
| 2023-07-07 | 2023-07-16 | https://www.nytimes.com/2023/07/07/books/review/forgiving-imelda-marcos-nathan-go-dreaming-home-lucian-childs-a-quitters-paradise-elysha-chang.html | Complicated Families | By Kia Corthron | TX 9-317-107 | 2023-09-01 |
| 2023-07-07 | 2023-07-16 | https://www.nytimes.com/2023/07/07/realestate/outdoor-table-setting.html | Alfresco Dining Freshened Up With Style | By Tim McKeough | TX 9-317-107 | 2023-09-01 |
| 2023-07-08 | 2023-07-16 | https://www.nytimes.com/2023/07/08/movies/pom-klementieff-mission-impossible.html | Pom Klementieff Likes to Fall From the Sky | By Sarah Bahr | TX 9-317-107 | 2023-09-01 |
| 2023-07-08 | 2023-07-16 | https://www.nytimes.com/2023/07/08/style/why-do-couples-tie-cans-to-wedding-cars.html | Where Those Cans Behind the Car Came From | By Alix Strauss | TX 9-317-107 | 2023-09-01 |

| 2023-07-10 | 2023-07-16 | https://www.nytimes.com/2023/07/10/arts/television/timothy-olyphant-justified-city-primeval.html | Happily in His Comfort Zone | By Jeremy Egner | TX 9-317-107 | 2023-09-01 |
| 2023-07-10 | 2023-07-16 | https://www.nytimes.com/2023/07/10/opinion/climate-change-swimming-clean-rivers-heat-waves.html | A Citys Joy Cooling Off  In a River Cleaned and Reclaimed | By Paul Hockenos and Sandra Singh | TX 9-317-107 | 2023-09-01 |
| 2023-07-10 | 2023-07-16 | https://www.nytimes.com/article/no-cook-recipes.html | Dont Cook | By Krysten Chambrot | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-16 | https://www.nytimes.com/2023/07/11/arts/design/paige-powell-brigid-berlin-warhol-basquiat.html | Artists as Much as Acolytes | By Arthur Lubow | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-16 | https://www.nytimes.com/2023/07/11/books/review/alice-and-martin-provensen-the-truth-about-max.html | The Inner Life of a Cat | By Leonard S Marcus | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-16 | https://www.nytimes.com/2023/07/11/magazine/greta-gerwig-barbie.html | Plastic  Fantastic | By Willa Paskin | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-16 | https://www.nytimes.com/2023/07/11/pedro-martinez-writing-baseball.html | Pedro Martinez | By Will Harrison | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-16 | https://www.nytimes.com/2023/07/11/style/tradio-radio-stations.html | Listeners Tune In to Buy Sell Barter and Bond | By Sarah Baird | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-16 | https://www.nytimes.com/2023/07/11/technology/anthropic-ai-claude-chatbot.html | Existential Dread It Comes Standard With the Product | By Kevin Roose | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-16 | https://www.nytimes.com/2023/07/12/arts/dance/seoul-metropolitan-dance-theater-lincoln-center.html | A Modern Spin On Korean Moves | By Brian Seibert | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-16 | https://www.nytimes.com/2023/07/12/magazine/fried-zucchini-pasta-recipe.html | A Family Heirloom After three generations fried zucchini takes its final form in a caperfilled pasta | By Yotam Ottolenghi | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-16 | https://www.nytimes.com/2023/07/12/magazine/royal-soldier-fainting-climate-change.html | Clarion Call | By Jon Mooallem | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-16 | https://www.nytimes.com/2023/07/12/magazine/semiconductor-chips-us-china.html | Inside the Biden administrations brazen highstakes battle with China over semiconductors | By Alex W Palmer | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-16 | https://www.nytimes.com/2023/07/12/nyregion/nyc-eviction-tina-dupuy-sheila-sullivan.html | The Woman Next Door Has Some Memories to Share | By Michael Wilson | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-16 | https://www.nytimes.com/2023/07/12/opinion/floods-vermont-heat-fires.html | Yes Global Warming Is Accelerating | By David WallaceWells | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-16 | https://www.nytimes.com/2023/07/12/opinion/woke-capitalism-diversity-lgbt-companies-pride.html | The Puny Power of Woke Capitalism | By Lydia Polgreen | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-16 | https://www.nytimes.com/2023/07/12/realestate/million-dollar-homes-kentucky-texas-pennsylvania.html | 11 Million Homes in Kentucky Texas and Pennsylvania | By Angela Serratore | TX 9-317-107 | 2023-09-01 |

| 2023-07-12 | 2023-07-16 | https://www.nytimes.com/2023/07/12/realestate/succulent-alpine-garden.html | Its Kind of Like a Little Theater on the Patio | By Margaret Roach | TX 9-317-107 | 2023-09-01 |
|---|---|---|---|---|---|---|
| 2023-07-12 | 2023-07-16 | https://www.nytimes.com/2023/07/12/style/friends-trip-vacation-exclusion.html | The Fifth Wheel | By Philip Galanes | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-16 | https://www.nytimes.com/2023/07/12/theater/maggie-siff-orpheus-descending.html | Revival Dares to View Treatment of Outsiders | By Sarah Bahr | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-16 | https://www.nytimes.com/2023/07/12/us/politics/asa-hutchinson-iowa.html | Candidate Trying to Gain  Altitude Flies Below Radar | By Jonathan Weisman and Ann Hinga Klein | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-16 | https://www.nytimes.com/2023/07/12/opinion/tommy-tuberville-white-nationalism.html | Whitewashing White Nationalism | Charles M Blow | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-16 | https://www.nytimes.com/2023/07/13/books/minnie-bruce-pratt-dead.html | Minnie Bruce Pratt 76 Activist Celebrated Poet and Target of Conservatives | By Penelope Green | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-16 | https://www.nytimes.com/2023/07/13/business/media/netflix-korea-asia-drama.html | Global Domination Begins at Home | By Daisuke Wakabayashi and Jin Yu Young | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-16 | https://www.nytimes.com/2023/07/13/magazine/judge-john-hodgman-on-wedding-dj-problems.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-16 | https://www.nytimes.com/2023/07/13/magazine/poem-peridots-of-kings.html | Poem | By Alice Notley and Anne Boyer | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-16 | https://www.nytimes.com/2023/07/13/magazine/us-soccer-cindy-parlow-cone.html | Knowing the Score | By Bruce Schoenfeld | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-16 | https://www.nytimes.com/2023/07/13/movies/margot-robbie-ryan-gosling-barbie.html | Barbie and Kens Psyches Unboxed | By Nicole Sperling | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-16 | https://www.nytimes.com/2023/07/13/nyregion/pickleball-war-central-park.html | Two Sports Connected by Squabbling | By Allie Conti and Lanna Apisukh | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-16 | https://www.nytimes.com/2023/07/13/opinion/india-us-diplomacy-china-biden-modi.html | The Illusion of a USIndia Partnership | By Arundhati Roy | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-16 | https://www.nytimes.com/2023/07/13/opinion/paul-krugman-soft-landing-inflation.html | Everythings Coming Up Soft Landing | By Paul Krugman | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-16 | https://www.nytimes.com/2023/07/13/realestate/where-energy-is-most-affordable.html | In Search of an Affordable Location | By Michael Kolomatsky | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-16 | https://www.nytimes.com/2023/07/13/style/and-just-like-that-fashion.html | Halloween Chic From Catwoman to Helen Gurley Brown | By The Styles Desk | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-16 | https://www.nytimes.com/interactive/2023/07/13/realestate/oakland-bay-area-three-bedroom-california.html | One Parent Two Teenagers and a ThreeBedroom House Would Her Budget Be Enough | By Mark Kreidler | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-16 | https://www.nytimes.com/2023/07/13/us/fire-animals-killed-florida.html | Fire Kills Dozens of Animals at Florida Refuge | By Livia AlbeckRipka | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-16 | https://www.nytimes.com/2023/07/14/arts/music/louis-langree-conductor-mostly-mozart-cincinnati.html | Undersung Runs End on a High Note | By Joshua Barone | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-16 | https://www.nytimes.com/2023/07/14/arts/music/rick-froberg-dead.html | Rick Froberg 55 Singer and Guitarist  Who Was Best Known for Urgent Howl | By Mike Rubin | TX 9-317-107 | 2023-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-07-14 | 2023-07-16 | https://www.nytimes.com/2023/07/14/business/stock-market-returns.html | Returns Arent as Fabulous as They May Appear | By Jeff Sommer | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-16 | https://www.nytimes.com/2023/07/14/nyregion/ai-ny-housing-bill.html | AI Wrote Housing Bill But Critics Wonder Why | By Grace Ashford | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-16 | https://www.nytimes.com/2023/07/14/nyregion/de-blasio-mccray-separation.html | Respect for a Candid Emotionally Risky Separation | By Sharon Otterman and Olivia Bensimon | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-16 | https://www.nytimes.com/2023/07/14/nyregion/mayors-new-york-city.html | Will There Ever Be Another Popular Mayor | By Ginia Bellafante | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-16 | https://www.nytimes.com/2023/07/14/opinion/britain-conservatives-tories-elections.html | Britains Conservatives Are Imploding | By Michelle Goldberg | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-16 | https://www.nytimes.com/2023/07/14/opinion/supreme-court-ethics.html | What Smells Off At the Court | By Michael Ponsor | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-16 | https://www.nytimes.com/2023/07/14/opinion/treating-loneliness.html | If Loneliness Is an Epidemic How Do We Treat It | By Eleanor Cummins and Andrew Zaleski | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-16 | https://www.nytimes.com/2023/07/14/realestate/cabin-restoration-ontario-canada.html | Big Enough for Him and the Dog Too | By Tim McKeough | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-16 | https://www.nytimes.com/2023/07/14/realestate/live-in-super-apartment.html | His Job Is a Family Affair | By Gina Ryder and Photographs and additional reporting by Karen Dias | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-16 | https://www.nytimes.com/2023/07/14/sports/john-uelses-dead.html | John Uelses 85 Marine And First PoleVaulter To Clear 16 Feet Is Dead | By Frank Litsky and Alex Traub | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-16 | https://www.nytimes.com/2023/07/14/sports/soccer/when-you-cant-believe-what-youre-seeing.html | Come for the Games Stay for the Story | By Rory Smith | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-16 | https://www.nytimes.com/2023/07/14/style/chloe-louvouezo-nasir-qadree-wedding.html | Spinning Vinyl and Enjoying a Marathon First Date | By Rosalie R Radomsky | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-16 | https://www.nytimes.com/2023/07/14/style/folly-tree-arboretum-east-hampton-ny.html | Trees Tell Tales if Youre Willing to Listen | By Penelope Green and Balarama Heller | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-16 | https://www.nytimes.com/2023/07/14/style/joseph-jones-isaac-archuleta-wedding.html | Eight Years Later Making a Second First Date Work | By Sadiba Hasan | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-16 | https://www.nytimes.com/2023/07/14/style/modern-love-latex-fetish-second-skin.html | A Pathway Toward Appreciating His Skins | By Preston Gyuwon So | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-16 | https://www.nytimes.com/2023/07/14/style/natalie-amrossi-peter-rosenberg-wedding.html | After Leaving Dating App Finding a Match on Twitter | By Emma Grillo | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-16 | https://www.nytimes.com/2023/07/14/style/shira-catlin-morgan-keith-wedding.html | A New Life and a New Name Both Inspired by Nature | By Jenny Block | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-16 | https://www.nytimes.com/2023/07/14/upshot/midterm-election-puzzle-voters.html | In Midterms a Slice of Swing Voters Went Democratic in Key Races | By Nate Cohn | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-16 | https://www.nytimes.com/2023/07/14/world/middleeast/iran-alcohol-deaths.html | Poisonings From Alcohol Rise in Iran Despite a Ban | By Farnaz Fassihi and Leily Nikounazar | TX 9-317-107 | 2023-09-01 |
| 2023-07-15 | 2023-07-16 | https://www.nytimes.com/2023/07/14/world/asia/south-korea-floods-rain.html | South Korea Reels From Monsoon Rains | By John Yoon and Jin Yu Young | TX 9-317-107 | 2023-09-01 |

| 2023-07-15 | 2023-07-16 | https://www.nytimes.com/2023/07/15/business/media/hollywood-strikes.html | In Hollywood the Strikes Are Just Part of a Greater Economic Problem | By Brooks Barnes | TX 9-317-107 | 2023-09-01 |
|---|---|---|---|---|---|---|
| 2023-07-15 | 2023-07-16 | https://www.nytimes.com/2023/07/15/climate/us-china-climate-talks.html | Kerry Visits Beijing as Worlds 2 Biggest Polluters Restart Climate Talks | By Lisa Friedman | TX 9-317-107 | 2023-09-01 |
| 2023-07-15 | 2023-07-16 | https://www.nytimes.com/2023/07/15/health/atherectomy-peripheral-artery-disease.html | Patients Lost Limbs as Doctors and Health Care Giants Prospered | By Katie Thomas Jessica SilverGreenberg and Robert Gebeloff | TX 9-317-107 | 2023-09-01 |
| 2023-07-15 | 2023-07-16 | https://www.nytimes.com/2023/07/15/nyregion/gilgo-beach-serial-killer-rex-heuermann.html | Time Altered the Biased View of a Serial Killers Victims as Only Escorts | By Robert Kolker | TX 9-317-107 | 2023-09-01 |
| 2023-07-15 | 2023-07-16 | https://www.nytimes.com/2023/07/15/nyregion/koho-yamamoto-sumi-e.html | As the Years Pass Artistry Doesnt Ebb | By Kaya Laterman | TX 9-317-107 | 2023-09-01 |
| 2023-07-15 | 2023-07-16 | https://www.nytimes.com/2023/07/15/opinion/do-we-have-a-right-to-beauty.html | The Right to Be Beautiful | By Sushma Subramanian | TX 9-317-107 | 2023-09-01 |
| 2023-07-15 | 2023-07-16 | https://www.nytimes.com/2023/07/15/opinion/migrant-slave-ship-disaster-poem.html | Those Still in the Water | By Amanda Gorman | TX 9-317-107 | 2023-09-01 |
| 2023-07-15 | 2023-07-16 | https://www.nytimes.com/2023/07/15/opinion/russian-speakers-ukraine-putin.html | How to Break A Country | By Nicholas Kristof | TX 9-317-107 | 2023-09-01 |
| 2023-07-15 | 2023-07-16 | https://www.nytimes.com/2023/07/15/writers-actors-strike.html | Watch Out for the Fake Tom Cruise | By Maureen Dowd | TX 9-317-107 | 2023-09-01 |
| 2023-07-15 | 2023-07-16 | https://www.nytimes.com/2023/07/15/realestate/rent-controlled-vs-rent-stabilized-how-much-can-a-landlord-charge.html | My Apartment Is RentControlled How Much Can My Rent Be Raised | By Jill Terreri Ramos | TX 9-317-107 | 2023-09-01 |
| 2023-07-15 | 2023-07-16 | https://www.nytimes.com/2023/07/15/sports/baseball/eric-bach-gay-baseball-announcer.html | A Gay Broadcaster Climbs the Ladder But Its Been Lonely | By Zach Buchanan | TX 9-317-107 | 2023-09-01 |
| 2023-07-15 | 2023-07-16 | https://www.nytimes.com/2023/07/15/sports/soccer/lionel-messi-inter-miami-mls.html | Messi Joins Inter Miami Through 25 Season | By Andrew Das and Victor Mather | TX 9-317-107 | 2023-09-01 |
| 2023-07-15 | 2023-07-16 | https://www.nytimes.com/2023/07/15/sports/tennis/ons-jabeur-wimbledon.html | Jabeur Has to Settle for a Hug From a Princess | By David Waldstein | TX 9-317-107 | 2023-09-01 |
| 2023-07-15 | 2023-07-16 | https://www.nytimes.com/2023/07/15/sports/tennis/wimbledon-carlos-alcaraz-djokovic.html | With Youths Impatience Hoping for His Best Moment | By David Waldstein | TX 9-317-107 | 2023-09-01 |
| 2023-07-15 | 2023-07-16 | https://www.nytimes.com/2023/07/15/sports/tennis/wimbledon-championship-jabeur-vondrousova.html | A Formerly Improbable Wimbledon Champion | By Matthew Futterman | TX 9-317-107 | 2023-09-01 |
| 2023-07-15 | 2023-07-16 | https://www.nytimes.com/2023/07/15/style/barbie-doll-style-fashion-accessories.html | What Makes Barbie Barbie | By Louis Lucero II | TX 9-317-107 | 2023-09-01 |
| 2023-07-15 | 2023-07-16 | https://www.nytimes.com/2023/07/15/style/crohns-disease-food-network.html | She Was Wasting Away With Rachael Ray | By Annie Tressler | TX 9-317-107 | 2023-09-01 |
| 2023-07-15 | 2023-07-16 | https://www.nytimes.com/2023/07/15/style/nc-w-furby-design.html | Furbys Had Some Work Done | By Maggie Lange | TX 9-317-107 | 2023-09-01 |
| 2023-07-15 | 2023-07-16 | https://www.nytimes.com/2023/07/15/technology/artificial-intelligence-models-chat-data.html | Creators Lead Data Rebellion To Protest AI | By Sheera Frenkel and Stuart A Thompson | TX 9-317-107 | 2023-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-07-15 | 2023-07-16 | https://www.nytimes.com/2023/07/15/us/melvin-wulf-dead.html | Melvin Wulf 95 Lawyer Who Transformed the ACLU Is Dead | By Richard Sandomir | TX 9-317-107 | 2023-09-01 |
| 2023-07-15 | 2023-07-16 | https://www.nytimes.com/2023/07/15/us/politics/no-labels-presidential-run.html | With Centrist Platform No Labels Pushes Cause and Latent ThirdParty Bid | By Jonathan Weisman and Luke Broadwater | TX 9-317-107 | 2023-09-01 |
| 2023-07-15 | 2023-07-16 | https://www.nytimes.com/2023/07/15/us/texas-cricket.html | They Just Think Its Baseball but Weird In Texas an Unlikely Craze for Cricket | By J David Goodman and Meridith Kohut | TX 9-317-107 | 2023-09-01 |
| 2023-07-15 | 2023-07-16 | https://www.nytimes.com/2023/07/15/world/americas/canada-china-election-interference.html | Beijing Targets Canada Critics From Overseas | By Norimitsu Onishi | TX 9-317-107 | 2023-09-01 |
| 2023-07-15 | 2023-07-16 | https://www.nytimes.com/2023/07/15/world/europe/appleby-horse-fair.html | A Love Both for Horses And a Dying Way of Life | By Mary Turner and Eric Nagourney | TX 9-317-107 | 2023-09-01 |
| 2023-07-15 | 2023-07-16 | https://www.nytimes.com/2023/07/15/world/europe/poland-migrant-workers-immigration.html | Poland May Oppose Migrants but 6000 Asian Workers Are Welcome | By Andrew Higgins | TX 9-317-107 | 2023-09-01 |
| 2023-07-15 | 2023-07-16 | https://www.nytimes.com/2023/07/15/world/europe/russia-ukraine-war-weapons.html | Zelensky Defends Pace Of Attack as Toll Mounts | By Cassandra Vinograd | TX 9-317-107 | 2023-09-01 |
| 2023-07-15 | 2023-07-16 | https://www.nytimes.com/2023/07/15/world/middleeast/israel-reservists-resignations-judiciary.html | Reservists in Israel Threaten to Resign If Judicial Plan Proceeds | By Ronen Bergman and Patrick Kingsley | TX 9-317-107 | 2023-09-01 |
| 2023-07-15 | 2023-07-16 | https://www.nytimes.com/2023/07/15/world/middleeast/netanyahu-hospital.html | Netanyahu Is Rushed To Hospital For Testing | By Patrick Kingsley | TX 9-317-107 | 2023-09-01 |
| 2023-07-16 | 2023-07-16 | https://www.nytimes.com/2023/07/16/business/roxane-gay-work-advice.html | MyBossMadeMePostThisStupidJobListing | By Roxane Gay | TX 9-317-107 | 2023-09-01 |
| 2023-07-16 | 2023-07-16 | https://www.nytimes.com/2023/07/16/climate/climate-geodesic-dome-house.html | As Climate Shocks Multiply Theres No Place Like a Dome to Withstand Weather Disasters | By Christopher Flavelle | TX 9-317-107 | 2023-09-01 |
| 2023-07-16 | 2023-07-16 | https://www.nytimes.com/2023/07/16/insider/hot-trends-hotter-temperatures.html | Hot Trends Hotter Temperatures | By Sarah Diamond | TX 9-317-107 | 2023-09-01 |
| 2023-07-16 | 2023-07-16 | https://www.nytimes.com/2023/07/16/insider/metropolitan-diary-commenters.html | A Faceless Community that Feels Like Family | By Nancy Wartik | TX 9-317-107 | 2023-09-01 |
| 2023-07-16 | 2023-07-16 | https://www.nytimes.com/2023/07/16/style/g-string-thong-trend.html | GStrings and Thongs at Play for Every Body | By Mya Guarnieri | TX 9-317-107 | 2023-09-01 |
| 2023-07-16 | 2023-07-16 | https://www.nytimes.com/2023/07/16/style/wimbledon-fashion-style.html | Turning Heads Along the Courts | By Simbarashe Cha | TX 9-317-107 | 2023-09-01 |
| 2023-07-16 | 2023-07-16 | https://www.nytimes.com/2023/07/16/us/detroit-bankruptcy-anniversary.html | 10 Years After Filing for Bankruptcy Detroit Has a Long ToDo List | By Mitch Smith | TX 9-317-107 | 2023-09-01 |
| 2023-07-16 | 2023-07-16 | https://www.nytimes.com/2023/07/16/world/europe/ukraine-russia-land-mines.html | Vast Fields Full Of Mines Hinder Ukraines Forces | By Andrew E Kramer | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-17 | https://www.nytimes.com/2023/07/11/travel/smart-tech-hotel-room.html | One Travelers Tales of Hotel Tech Show Difficulties of Smart Rooms | By Amy Tara Koch | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-17 | https://www.nytimes.com/2023/07/13/business/banana-republic-home-goods-furniture.html | Home Dcor Joins Lineup At Outfitter | By Jordyn Holman | TX 9-317-107 | 2023-09-01 |

| 2023-07-14 | 2023-07-17 | https://www.nytimes.com/2023/07/14/arts/dance/review-rennie-harris-nuttin-but-a-word.html | Storytelling With Subtlety and Groove | By Brian Seibert | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-17 | https://www.nytimes.com/2023/07/14/arts/television/goliath-wilt-chamberlain-bill-walton.html | To Be Giant and Gifted but Not Without Issues | By Mike Hale | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-17 | https://www.nytimes.com/2023/07/14/business/canary-wharf-banks-departure-redevelopment.html | Where Banking  Isnt Enough | By Isabella Kwai | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-17 | https://www.nytimes.com/2023/07/14/movies/five-action-movies-to-stream-now.html | Theres No Shortage Of Bad Guys Here | By Robert Daniels | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-17 | https://www.nytimes.com/2023/07/14/movies/henry-czerny-mission-impossible-kittridge.html | His Mission Impossibly Good Sneering | By Kyle Buchanan | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-17 | https://www.nytimes.com/2023/07/14/opinion/electric-vehicles-toyota-hybrids.html | We May Not Be Ready for an AllEV World | By Peter Coy | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-17 | https://www.nytimes.com/2023/07/14/theater/the-saviour-theater-review.html | Trauma and Its Gravitational Pull | By Rhoda Feng | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-17 | https://www.nytimes.com/2023/07/14/us/hollywood-los-angeles-economy.html | Los Angeles Faces Blows To Economy And Hearts | By Shawn Hubler | TX 9-317-107 | 2023-09-01 |
| 2023-07-15 | 2023-07-17 | https://www.nytimes.com/2023/07/15/books/marga-minco-dead.html | Marga Minco 103 Whose Spare Prose Conveyed the Enormity of the Holocaust | By Nina Siegal | TX 9-317-107 | 2023-09-01 |
| 2023-07-15 | 2023-07-17 | https://www.nytimes.com/2023/07/15/business/dealbook/deep-sea-mining-energy-transition.html | Why DeepSea Mining Is the Next Battleground in the Energy Transition | By Ephrat Livni Bernhard Warner Ravi Mattu and Michael J de la Merced | TX 9-317-107 | 2023-09-01 |
| 2023-07-15 | 2023-07-17 | https://www.nytimes.com/2023/07/15/economy/inflation-travel-economy.html | The Red Berets Are Out US Tourists Stream Back to France | By Jeanna Smialek | TX 9-317-107 | 2023-09-01 |
| 2023-07-15 | 2023-07-17 | https://www.nytimes.com/2023/07/15/nyregion/rex-heuermann-gilgo-beach-killings.html | Suspect in Gilgo Beach Killings Led a Life of Chaos and Control | By Andy Newman and Nate Schweber | TX 9-317-107 | 2023-09-01 |
| 2023-07-15 | 2023-07-17 | https://www.nytimes.com/2023/07/15/opinion/social-media-threads-twitter-reddit.html | Social Media Will Never Be the Same | By Sriram Krishnan | TX 9-317-107 | 2023-09-01 |
| 2023-07-15 | 2023-07-17 | https://www.nytimes.com/2023/07/15/science/everett-mendelsohn-dead.html | Everett I Mendelsohn 91 Who Linked Science and Society | By Neil Genzlinger | TX 9-317-107 | 2023-09-01 |
| 2023-07-15 | 2023-07-17 | https://www.nytimes.com/2023/07/15/us/alabama-missing-woman.html | Alabama Woman Who Went Missing After 911 Call Is Found | By Eduardo Medina | TX 9-317-107 | 2023-09-01 |
| 2023-07-15 | 2023-07-17 | https://www.nytimes.com/2023/07/15/us/florida-state-guard-desantis.html | Florida Guard Loses Recruits Amid Turmoil | By Frances Robles | TX 9-317-107 | 2023-09-01 |
| 2023-07-15 | 2023-07-17 | https://www.nytimes.com/2023/07/15/us/politics/ukraine-leopards-bradleys-counteroffensive.html | After Heavy Losses  Ukrainians Paused  To Rethink Strategy | By Lara Jakes Andrew E Kramer and Eric Schmitt | TX 9-317-107 | 2023-09-01 |
| 2023-07-15 | 2023-07-17 | https://www.nytimes.com/2023/07/15/us/vermont-flood-ludlow.html | Angry Vermont River Upends Their Dreams | By Jenna Russell | TX 9-317-107 | 2023-09-01 |
| 2023-07-16 | 2023-07-17 | https://www.nytimes.com/2023/07/15/us/politics/desantis-pence-trump-fundraising.html | DeSantis Spends and Pence Lags 5 Takeaways From 2024 Filings | By Rebecca Davis OBrien and Reid J Epstein | TX 9-317-107 | 2023-09-01 |

| 2023-07-16 | 2023-07-17 | https://www.nytimes.com/2023/07/16/arts/music/jane-birkin-dead.html | Jane Birkin Dies at 76  Actress Who Inspired An Equally Chic Bag | By Constant Mheut and Alex Traub | TX 9-317-107 | 2023-09-01 |
| 2023-07-16 | 2023-07-17 | https://www.nytimes.com/2023/07/16/arts/music/review-semele-munich-bayerische-staatsoper.html | Lucid Sexy New Staging For a Handel Oratorio | By Joshua Barone | TX 9-317-107 | 2023-09-01 |
| 2023-07-16 | 2023-07-17 | https://www.nytimes.com/2023/07/16/arts/television/hollywood-strike-background-actors.html | In This Standoff All of Us Are Extras | By James Poniewozik | TX 9-317-107 | 2023-09-01 |
| 2023-07-16 | 2023-07-17 | https://www.nytimes.com/2023/07/16/business/janet-yellen-india-g20.html | Speed Debt Relief Yellen Urges Rich Nations | By Alan Rappeport | TX 9-317-107 | 2023-09-01 |
| 2023-07-16 | 2023-07-17 | https://www.nytimes.com/2023/07/16/business/media/mission-impossible-tom-cruise-box-office.html | Box Office for Cruises Film Is Solid but Lags Behind Industrys Lofty Expectations | By Brooks Barnes | TX 9-317-107 | 2023-09-01 |
| 2023-07-16 | 2023-07-17 | https://www.nytimes.com/2023/07/16/business/media/sally-kempton-dead.html | Sally Kempton 80  Rising Journalism Star Turned Swami Is Dead | By Penelope Green | TX 9-317-107 | 2023-09-01 |
| 2023-07-16 | 2023-07-17 | https://www.nytimes.com/2023/07/16/business/united-airlines-pilots-contract.html | United and Pilots Reach Deal To Increase Pay by Up to 40 | By Ivan Penn | TX 9-317-107 | 2023-09-01 |
| 2023-07-16 | 2023-07-17 | https://www.nytimes.com/2023/07/16/movies/hollywood-strikes-film-festivals-oscars.html | Strikes Could Hurt  Fall Film Festivals | By Kyle Buchanan | TX 9-317-107 | 2023-09-01 |
| 2023-07-16 | 2023-07-17 | https://www.nytimes.com/2023/07/16/nyregion/rex-heuermann-gilgo-beach-killings.html | Arrest in Killings Bears Out A DecadeOld Prediction | By Hurubie Meko and Erin Nolan | TX 9-317-107 | 2023-09-01 |
| 2023-07-16 | 2023-07-17 | https://www.nytimes.com/2023/07/16/opinion/reduce-maternal-mortality-strategies.html | More Mothers Are Dying and Its Preventable | By Veronica GillispieBell | TX 9-317-107 | 2023-09-01 |
| 2023-07-16 | 2023-07-17 | https://www.nytimes.com/2023/07/16/opinion/the-bear-fx.html | The Bear and the Need for a Place to Belong | By David French | TX 9-317-107 | 2023-09-01 |
| 2023-07-16 | 2023-07-17 | https://www.nytimes.com/2023/07/16/sports/andy-cruz-pro-boxing-debut-juan-carlos-burgos.html | In Professional Debut a Cuban Fighter Shows He Is Quickly Learning the Ropes | By Morgan Campbell | TX 9-317-107 | 2023-09-01 |
| 2023-07-16 | 2023-07-17 | https://www.nytimes.com/2023/07/16/sports/soccer/england-world-cup-lionnesses.html | Smooth Ride For England Hits Bumps | By Ella Braidwood | TX 9-317-107 | 2023-09-01 |
| 2023-07-16 | 2023-07-17 | https://www.nytimes.com/2023/07/16/sports/soccer/julie-ertz-uswnt-world-cup.html | How  Julie  Ertz  Got  Her  Game  Back | By Claire Fahy | TX 9-317-107 | 2023-09-01 |
| 2023-07-16 | 2023-07-17 | https://www.nytimes.com/2023/07/16/sports/soccer/womens-world-cup-vietnam-uswnt.html | As Game Grows Fresh Nations Leap Into The Limelight | By Jer Longman and Linh Pham | TX 9-317-107 | 2023-09-01 |
| 2023-07-16 | 2023-07-17 | https://www.nytimes.com/2023/07/16/sports/tennis/alcaraz-djokovic-wimbledon.html | This Time Djokovic Is Not Invincible | By David Waldstein | TX 9-317-107 | 2023-09-01 |
| 2023-07-16 | 2023-07-17 | https://www.nytimes.com/2023/07/16/sports/tennis/wimbledon-carlos-alcaraz-novak-djokovic.html | In Front of Royalty Alcaraz Captures the Crown | By Matthew Futterman | TX 9-317-107 | 2023-09-01 |
| 2023-07-16 | 2023-07-17 | https://www.nytimes.com/2023/07/16/us/gold-coins-kentucky.html | In Kentucky Gold Coins In Cornfield Fuel Legend | By Chris Cameron | TX 9-317-107 | 2023-09-01 |
| 2023-07-16 | 2023-07-17 | https://www.nytimes.com/2023/07/16/us/pennsylvania-flooding-family.html | Deadly Flash Floods Hit Suburbs of Philadelphia | By Anna Betts and Elise Young | TX 9-317-107 | 2023-09-01 |

| 2023-07-16 | 2023-07-17 | https://www.nytimes.com/2023/07/16/us/phoenix-arizona-heat-firefighters.html | Firefighters in Phoenix Battle Extreme Heat Without the Flames | By Jack Healy | TX 9-317-107 | 2023-09-01 |
|---|---|---|---|---|---|---|
| 2023-07-16 | 2023-07-17 | https://www.nytimes.com/2023/07/16/us/politics/alabama-congressional-voting-map.html | Alabama Faces Deadline To Redraw Voting Map After a Court Surprise | By Emily Cochrane and Michael Wines | TX 9-317-107 | 2023-09-01 |
| 2023-07-16 | 2023-07-17 | https://www.nytimes.com/2023/07/16/us/politics/biden-fundraising-2024.html | Small Donations Are Still Sluggish for Biden Campaign | By Reid J Epstein | TX 9-317-107 | 2023-09-01 |
| 2023-07-16 | 2023-07-17 | https://www.nytimes.com/2023/07/16/us/politics/biden-jfk-assassination-papers.html | Decision on Kennedy Files Leaves Some Unsatisfied | By Peter Baker | TX 9-317-107 | 2023-09-01 |
| 2023-07-16 | 2023-07-17 | https://www.nytimes.com/2023/07/16/us/guantanamo-bay-covid.html | Four Prisoners Are Said to Test Positive in Reemergence of Covid at Guantnamo Bay | By Carol Rosenberg | TX 9-317-107 | 2023-09-01 |
| 2023-07-16 | 2023-07-17 | https://www.nytimes.com/2023/07/16/us/politics/senate-democrats-2024-fundraising.html | Democrats In Senate Set the Pace In Donations | By Maya King and Rebecca Davis OBrien | TX 9-317-107 | 2023-09-01 |
| 2023-07-16 | 2023-07-17 | https://www.nytimes.com/2023/07/16/world/europe/black-sea-grain-deal-deadline-looms.html | As Another Grain Deal Deadline Nears Russia Says It May Back Out Again | By Matthew Mpoke Bigg Anatoly Kurmanaev and Vivek Shankar | TX 9-317-107 | 2023-09-01 |
| 2023-07-16 | 2023-07-17 | https://www.nytimes.com/2023/07/16/world/europe/uk-nhs-crisis.html | After 75 Years Health Service In UK Teeters | By Mark Landler | TX 9-317-107 | 2023-09-01 |
| 2023-07-16 | 2023-07-17 | https://www.nytimes.com/2023/07/16/world/middleeast/iraq-dissent-free-speech-social-media.html | Social Media Rules  Muffle Iraqi Voices | By Alissa J Rubin | TX 9-317-107 | 2023-09-01 |
| 2023-07-16 | 2023-07-17 | https://www.nytimes.com/2023/07/16/world/middleeast/israel-netanyahu-hospital.html | After an Overnight Hospital Stay Netanyahu Is Said to Be in Excellent Condition | By Isabel Kershner | TX 9-317-107 | 2023-09-01 |
| 2023-07-17 | 2023-07-17 | https://www.nytimes.com/2023/07/16/arts/television/tim-baltz-the-righteous-gemstones-naked-fight-scene.html | A Milquetoast Changed Forever In One Moment | By Austin Considine | TX 9-317-107 | 2023-09-01 |
| 2023-07-17 | 2023-07-17 | https://www.nytimes.com/2023/07/16/sports/soccer/world-cup-maori-names.html | New Zealand Is Embracing Maori Names | By Natasha Frost | TX 9-317-107 | 2023-09-01 |
| 2023-07-17 | 2023-07-17 | https://www.nytimes.com/2023/07/17/television/whats-on-tv-this-week-below-deck-and-fifa-womens-world-cup.html | This Week on TV | By Shivani Gonzalez | TX 9-317-107 | 2023-09-01 |
| 2023-07-17 | 2023-07-17 | https://www.nytimes.com/2023/07/17/business/media/hollywood-actors-writers-strikes.html | Studios Dread Remaining Idle Past Labor Day | By Benjamin Mullin Brooks Barnes and Nicole Sperling | TX 9-317-107 | 2023-09-01 |
| 2023-07-17 | 2023-07-17 | https://www.nytimes.com/2023/07/17/insider/is-the-future-of-twitter-hanging-by-threads.html | Is the Future of Twitter Hanging by Threads | By Josh Ocampo | TX 9-317-107 | 2023-09-01 |
| 2023-07-17 | 2023-07-17 | https://www.nytimes.com/2023/07/17/nyregion/patrick-hendry-nyc-police-union.html | Will New York Police Unions New Boss Follow Precursors Fiery Lead | By Chelsia Rose Marcius | TX 9-317-107 | 2023-09-01 |
| 2023-07-17 | 2023-07-17 | https://www.nytimes.com/2023/07/17/sports/poet-rower-wang-ping.html | A Long Shining River of Verse Flowing From a Rower and Writer | By John Branch and Adam Stoltman | TX 9-317-107 | 2023-09-01 |
| 2023-07-17 | 2023-07-17 | https://www.nytimes.com/2023/07/17/sports/soccer/womens-world-cup-favorites.html | A Bigger Field Means a Bigger Pool of Contenders | By Rory Smith | TX 9-317-107 | 2023-09-01 |

| 2023-07-17 | 2023-07-17 | https://www.nytimes.com/2023/07/17/politics/trump-plans-2025.html | Trump and Allies Seeking  Vast Increase of His Power | By Jonathan Swan Charlie Savage and Maggie Haberman | TX 9-317-107 | 2023-09-01 |
|---|---|---|---|---|---|---|
| 2023-07-17 | 2023-07-17 | https://www.nytimes.com/2023/07/17/world/europe/france-riots-police-poor.html | Violent Policing Livid Protesters Zero Changes | By Catherine Porter and Constant Mheut | TX 9-317-107 | 2023-09-01 |
| 2023-06-19 | 2023-07-18 | https://www.nytimes.com/article/trump-classified-documents-evidence.html | Sharing Secret Evidence Raises Risky Legal Issues | By Charlie Savage | TX 9-317-107 | 2023-09-01 |
| 2023-07-10 | 2023-07-18 | https://www.nytimes.com/2023/07/10/science/silence-sound-hear.html | Silence Is a Sound  That Can Be Heard | By Bethany Brookshire | TX 9-317-107 | 2023-09-01 |
| 2023-07-10 | 2023-07-18 | https://www.nytimes.com/2023/07/10/well/eat/sugar-cancer.html | Cancer Doesnt Really Have a Sweet Tooth | By Connie Chang | TX 9-317-107 | 2023-09-01 |
| 2023-07-10 | 2023-07-18 | https://www.nytimes.com/2023/07/10/well/live/hormone-therapy-menopause-dementia-alzheimers.html | Menopause Treatments And Alzheimers Risk | By Alisha Haridasani Gupta | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-18 | https://www.nytimes.com/2023/07/11/science/moon-hot-spot-granite.html | Hot Spot Is Found On Far Side of Moon | By Kenneth Chang | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-18 | https://www.nytimes.com/2023/07/11/well/stress-hair-loss.html | Ive been stressed out at work lately and have noticed that my hair is thinning and clumping in the shower Is it true that stress can make your hair fall out | By Melinda Wenner Moyer | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-18 | https://www.nytimes.com/2023/07/12/science/nasa-webb-telescope-one-year-anniversary.html | The Webbs Year of Cosmic Wonder | By Katrina Miller | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-18 | https://www.nytimes.com/2023/07/12/well/eat/glucose-blood-sugar-monitors.html | Who Should Track Their Glucose Levels | By Dana G Smith | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-18 | https://www.nytimes.com/2023/07/12/well/move/full-body-workout-pool-exercises.html | The ChestDeep Water Workout | By Hilary Achauer and Zack Wittman | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-18 | https://www.nytimes.com/2023/07/13/headway/philadelphia-tenants-eviction.html | A CovidEra Program in Philadelphia Is Still Preventing Evictions | By Aidan Gardiner | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-18 | https://www.nytimes.com/2023/07/13/science/magpies-birds-nests.html | Birds Are Building Nests From AntiBird Spikes | By Emily Anthes | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-18 | https://www.nytimes.com/2023/07/14/science/archaeology-sloths-human-migration.html | When Were We Here Ask the Sloth Bones | By Franz Lidz | TX 9-317-107 | 2023-09-01 |
| 2023-07-15 | 2023-07-18 | https://www.nytimes.com/2023/07/15/nyregion/ny-flooding-climate-change.html | New York Is Using 11 Billion to Become More Weather Resistant | By Hilary Howard | TX 9-317-107 | 2023-09-01 |
| 2023-07-15 | 2023-07-18 | https://www.nytimes.com/2023/07/15/technology/ai-inventor-patents.html | Can AI Be an Inventor | By Steve Lohr | TX 9-317-107 | 2023-09-01 |
| 2023-07-16 | 2023-07-18 | https://www.nytimes.com/2023/07/16/arts/music/jane-birkin-french-icon.html | Made in England Forged in France | By Elisabeth Vincentelli | TX 9-317-107 | 2023-09-01 |
| 2023-07-16 | 2023-07-18 | https://www.nytimes.com/2023/07/16/nyregion/new-york-city-subways-air-conditioning.html | Riders Keep Their Cool in a Hell on Wheels | By Lola Fadulu | TX 9-317-107 | 2023-09-01 |
| 2023-07-16 | 2023-07-18 | https://www.nytimes.com/2023/07/16/science/mammals-fossils-southern-hemisphere.html | Why Scientists Are Debating Mammal Origins | By Anthony Ham | TX 9-317-107 | 2023-09-01 |

| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/arts/design/chisholm-monument-sculpture-approved.html | City Approves Design  For Chisholm Statue | By Zachary Small | TX 9-317-107 | 2023-09-01 |
|---|---|---|---|---|---|---|
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/arts/design/shelby-white-the-met-antiquities-investigation.html | A Trustees Collection Unsettles the Met | By Graham Bowley and Tom Mashberg | TX 9-317-107 | 2023-09-01 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/arts/elton-john-kevin-spacey.html | Elton John  Testifies  At Trial | By Alex Marshall | TX 9-317-107 | 2023-09-01 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/arts/music/harriet-goldberg-hold-music-song.html | Her Career  Is Happily  On Hold | By Sal Cataldi | TX 9-317-107 | 2023-09-01 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/arts/music/taylor-swift-speak-now-billboard-chart-record.html | Speak Now Is Taylor Swifts 12th No 1 Album | By Ben Sisario | TX 9-317-107 | 2023-09-01 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/books/booksupdate/country-blind-andrew-leland.html | Illuminating And Chronicling The Loss of Sight | By Robert Ito | TX 9-317-107 | 2023-09-01 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/books/harry-g-frankfurt-dead.html | Harry G Frankfurt a Philosopher Eager to Cut the Bull Dies at 94 | By James Ryerson | TX 9-317-107 | 2023-09-01 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/briefing/covid.html | Finally a Positive Milestone Covid Is Now an Ordinary Illness | By David Leonhardt | TX 9-317-107 | 2023-09-01 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/business/china-economy.html | As It Struggles China Indicates A New Openness | By Keith Bradsher | TX 9-317-107 | 2023-09-01 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/business/economy/jerome-powell-job-market-employment.html | Jobs Have Roared Back But Is Trend Sustainable | By Jeanna Smialek | TX 9-317-107 | 2023-09-01 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/business/ford-f150-lightning-electric-vehicle-prices.html | EV Prices Fall as Automakers Raise Production | By Neal E Boudette | TX 9-317-107 | 2023-09-01 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/business/john-harris-editor-politico.html | Politico CoFounder to Take   Executive Editorial Position | By Benjamin Mullin and Katie Robertson | TX 9-317-107 | 2023-09-01 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/health/alzheimers-drug-donanemab.html | Early Start of Drug Slows Alzheimers Study Indicates | By Pam Belluck | TX 9-317-107 | 2023-09-01 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/health/rsv-infants-fda.html | RSV Shot Is Approved For Infants And Toddlers | By Christina Jewett | TX 9-317-107 | 2023-09-01 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/movies/oppenheimer-imax-christopher-nolan.html | For Some Films Go Big or Go Home | By Marc Tracy | TX 9-317-107 | 2023-09-01 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/nyregion/edward-caban-latino-police-commissioner-ny.html | Latino Is Chosen As NYPD Leader | By Maria Cramer and Karen Zraick | TX 9-317-107 | 2023-09-01 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/nyregion/former-new-york-city-buildings-chief-bribery.html | ExBuildings Chief Is Likely To Be Charged in New York | By William K Rashbaum and Jonah E Bromwich | TX 9-317-107 | 2023-09-01 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/nyregion/george-santos-censure-democrats.html | Democrats Prepare Push To Censure Congressman | By Nicholas Fandos | TX 9-317-107 | 2023-09-01 |

| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/nyregion/rikers-island-federal-takeover.html | Federal Prosecutor Urges Rikers Island Takeover | By Benjamin Weiser and Jonah E Bromwich | TX 9-317-107 | 2023-09-01 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/opinion/house-republicans-mccarthy.html | Its Getting Really Awkward for McCarthy | By Michelle Cottle | TX 9-317-107 | 2023-09-01 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/opinion/israel-racist-state-pramila-jayapal.html | The Hysteria Over Jayapals Racist State Gaffe | By Michelle Goldberg | TX 9-317-107 | 2023-09-01 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/opinion/kai-bird-oppenheimer-christopher-nolan.html | Oppenheimer Shows the Danger of Politicizing Science | By Kai Bird | TX 9-317-107 | 2023-09-01 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/opinion/weather-climate-politics-republican.html | We Should Politicize the Weather | By Paul Krugman | TX 9-317-107 | 2023-09-01 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/science/texas-fossils-museums-paleontology.html | A Dream Fit for Texas | By Asher Elbein and Nina Riggio | TX 9-317-107 | 2023-09-01 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/sports/baseball/carl-erskine-buck-oneil-award.html | Last of the Boys of Summer | By Tyler Kepner | TX 9-317-107 | 2023-09-01 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/sports/baseball/carl-erskine-musial-aaron-mays.html | Facing the Greats And Still Happy To Talk About It | By Tyler Kepner | TX 9-317-107 | 2023-09-01 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/sports/basketball/aliyah-boston-wnba-rookie.html | In No 1 Overall WNBA Pick Stars See a Star in the Making | By Claire Fahy | TX 9-317-107 | 2023-09-01 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/sports/football/saquon-barkley-contract-extension-giants.html | Giants and Barkley Fail to Reach LongTerm Deal Clouding the Future | By Elena Bergeron | TX 9-317-107 | 2023-09-01 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/us/iowa-abortion-ban-suspended.html | Iowa Judge Temporarily Suspends Recent Abortion Legislation | By Colbi Edmonds | TX 9-317-107 | 2023-09-01 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/us/lionel-messi-miami.html | Messi Claims the Hearts And the Menus of Miami | By Patricia Mazzei | TX 9-317-107 | 2023-09-01 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/us/murdaugh-mallory-beach-settlement.html | Civil Settlement Reached In 2019 Boating Death Linked to Murdaughs Son | By Nicholas BogelBurroughs | TX 9-317-107 | 2023-09-01 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/us/politics/desantis-israel-biden.html | DeSantis Seeks to Burnish His ProIsrael Credentials | By Jazmine Ulloa | TX 9-317-107 | 2023-09-01 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/us/politics/diplomatic-nominees-blocked-blinken.html | Blinken Says Senate Delay On Nominees Risks Security | By Michael Crowley | TX 9-317-107 | 2023-09-01 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/us/politics/house-committee-berkeley-china.html | House Committee Targets UC Berkeley Program for Ties to China | By Ana Swanson | TX 9-317-107 | 2023-09-01 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/us/politics/ramaswamy-judges-supreme-court.html | Ramaswamy Releases List Of Potential Court Picks | By Maggie Haberman | TX 9-317-107 | 2023-09-01 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/us/politics/senate-supreme-court-ethics.html | Democrats Plan to Press Supreme Court Ethics Rules | By Carl Hulse | TX 9-317-107 | 2023-09-01 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/us/politics/trump-judges-religion-nra.html | Trumps Judges Religious Ties and NRA Memberships | By Adam Liptak | TX 9-317-107 | 2023-09-01 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/world/asia/chernivtsi-western-ukraine-aid.html | Spared From Russian Shells but Part of Kyivs War Effort | By Jeffrey Gettleman and Finbarr OReilly | TX 9-317-107 | 2023-09-01 |

| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/world/asia/china-foreign-minister-qin-gang-absent.html | Chinas Foreign Minister Falls Off Radar for Weeks And Beijing Isnt Talking | By Chris Buckley and David Pierson | TX 9-317-107 | 2023-09-01 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/world/asia/john-kerry-china-climate.html | Time Is Slipping Away Kerry Warns  During Climate Talks With Beijing | By Lisa Friedman | TX 9-317-107 | 2023-09-01 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/world/europe/eu-tunisia-migrant-deal.html | European Union Deal  Gives Tunisia Millions To Stem Migrant Flow | By Monika Pronczuk | TX 9-317-107 | 2023-09-01 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/world/europe/europe-heat-wildfire-spain-canary-islands.html | Amid Heat Wave Canary Islands Fire Forces Thousands to Flee | By Constant Mheut | TX 9-317-107 | 2023-09-01 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/world/europe/russia-ukraine-crimea-bridge.html | Blasts Damage A Vital Bridge In Russias War | By Marc Santora Neil MacFarquhar and Haley Willis | TX 9-317-107 | 2023-09-01 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/world/middleeast/ukraine-grain-deal-russia-war.html | Russia Halts Ukraine Grain Deal That Relieved World Food Shortage | By Matthew Mpoke Bigg Ivan Nechepurenko Liz Alderman and Farnaz Fassihi | TX 9-317-107 | 2023-09-01 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/world/middleeast/biden-herzog-netanyahu-israel.html | Biden Invites Netanyahu to US Easing Tensions | By Michael D Shear and Patrick Kingsley | TX 9-317-107 | 2023-09-01 |
| 2023-07-17 | 2023-07-18 | https://www.nytimes.com/2023/07/17/world/middleeast/iran-women-protests-hijab.html | After a Brief Pause Iran Resumes Policing Women Who Defy the Conservative Dress Code | By Vivian Yee and Leily Nikounazar | TX 9-317-107 | 2023-09-01 |
| 2023-07-18 | 2023-07-18 | https://www.nytimes.com/2023/07/17/us/congress-israel-democrats.html | Democrats Rift Over Israel Flares Before Visit by Herzog Its President | By Karoun Demirjian | TX 9-317-107 | 2023-09-01 |
| 2023-07-18 | 2023-07-18 | https://www.nytimes.com/2023/07/18/insider/a-mothers-precious-few-words-and-my-own.html | A Mothers Few Words and My Own | By Jack Healy | TX 9-317-107 | 2023-09-01 |
| 2023-07-18 | 2023-07-18 | https://www.nytimes.com/2023/07/18/world/asia/india-diaspora.html | Modi Enthralls Indian Diaspora Creating Both Buzz and Worry | By Damien Cave | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-19 | https://www.nytimes.com/2023/07/12/nyregion/penn-station-plan-kimmelman.html | Can a New Plan Improve Penn Station | By James Barron | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-19 | https://www.nytimes.com/article/no-churn-salted-caramel-ice-cream-recipe.html | Salted Caramel Ice Cream Without the Churn | By Melissa Clark | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-19 | https://www.nytimes.com/2023/07/13/dining/drinks/aspartame-artificial-sweetener-free-drinks.html | A Breakup With Diet Soda The Glass Is Half Full | By Melissa Clark | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-19 | https://www.nytimes.com/2023/07/13/dining/drinks/new-french-wine-book.html | Taking a Fresh Look at French Wine | By Eric Asimov | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-19 | https://www.nytimes.com/2023/07/13/dining/martini.html | Whats Gotten Into Martinis Lately | By Becky Hughes | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-19 | https://www.nytimes.com/2023/07/14/dining/easy-vegetarian-recipes-everyday-produce.html | Vegetarian Dishes Embrace Pantry Staples | By Hetty Lui McKinnon | TX 9-317-107 | 2023-09-01 |
| 2023-07-15 | 2023-07-19 | https://www.nytimes.com/2023/07/15/world/americas/carlos-alberto-montaner-dead.html | Carlos Alberto Montaner 80 Fierce Critic of Castro | By Clay Risen | TX 9-317-107 | 2023-09-01 |

| 2023-07-16 | 2023-07-19 | https://www.nytimes.com/2023/07/16/business/energy-environment/electric-vehicles-backup-power.html | When the Truck Powers the Home | By Ivan Penn | TX 9-317-107 | 2023-09-01 |
| 2023-07-16 | 2023-07-19 | https://www.nytimes.com/2023/07/16/opinion/elizabeth-tsurkov-kidnapping-iraq.html | My Brave Friend Kidnapped in Iraq Deserves the Worlds Support | By Rachel Sharansky Danziger | TX 9-317-107 | 2023-09-01 |
| 2023-07-16 | 2023-07-19 | https://www.nytimes.com/2023/07/16/sports/football/cr-roberts-dead.html | CR Roberts 87 Unstoppable Rusher In Breakthrough Against Segregation | By Richard Sandomir | TX 9-317-107 | 2023-09-01 |
| 2023-07-16 | 2023-07-19 | https://www.nytimes.com/interactive/2023/07/16/us/politics/campaign-finance-july-2023.html | Which Presidential Candidates Are Leading the 2024 Money Race | By Molly Cook Escobar Rachel Shorey Charlie Smart and Christine Zhang | TX 9-317-107 | 2023-09-01 |
| 2023-07-17 | 2023-07-19 | https://www.nytimes.com/2023/07/17/arts/television/justified-city-primeval-review.html | High Noon in Detroit for a Cool Lawman | By Mike Hale | TX 9-317-107 | 2023-09-01 |
| 2023-07-17 | 2023-07-19 | https://www.nytimes.com/2023/07/17/arts/television/secret-invasion-ben-mendelsohn.html | Loyalty and Morphing in the Marvel Universe | By Christopher Kuo | TX 9-317-107 | 2023-09-01 |
| 2023-07-17 | 2023-07-19 | https://www.nytimes.com/2023/07/17/dining/personal-chef-beyonce-lizzo-tour.html | Concert Tour Cooking Goes Healthy | By Soo Youn | TX 9-317-107 | 2023-09-01 |
| 2023-07-17 | 2023-07-19 | https://www.nytimes.com/2023/07/17/nyregion/beverly-moss-spatt-dead.html | Beverly Moss Spatt 99 Relentless Rescuer of City Landmarks Dies | By Robert D McFadden | TX 9-317-107 | 2023-09-01 |
| 2023-07-17 | 2023-07-19 | https://www.nytimes.com/2023/07/17/opinion/america-china-clean-energy.html | America Cant Build a Green Economy Without China | By Robinson Meyer | TX 9-317-107 | 2023-09-01 |
| 2023-07-17 | 2023-07-19 | https://www.nytimes.com/2023/07/17/opinion/hubert-humphrey-1948-convention-meaning-today.html | Humphreys 1948 Triumph Resonates Today | By Samuel G Freedman | TX 9-317-107 | 2023-09-01 |
| 2023-07-17 | 2023-07-19 | https://www.nytimes.com/2023/07/17/us/oregon-women-deaths.html | Bodies of Women Discovered in Oregon Are Linked to One Another Police Say | By Jesus Jimnez | TX 9-317-107 | 2023-09-01 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/us/politics/no-labels-manchin-huntsman-event.html | Politicians Disagree on Details  At a Third Partys Soft Launch | By Jonathan Weisman | TX 9-317-107 | 2023-09-01 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/arts/design/honor-titus-gagosian-artist-king-charles.html | From Punk To Portraits To Gagosian | By Robin Pogrebin | TX 9-317-107 | 2023-09-01 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/arts/design/museum-of-the-city-of-new-york-names-new-president.html | City Museum Announces New Leader | By Sarah Bahr | TX 9-317-107 | 2023-09-01 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/arts/television/creamerie-review.html | The Boys Arent Here and Theres Bitterness to Spare | By Mike Hale | TX 9-317-107 | 2023-09-01 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/business/air-taxi-faa.html | Air Taxis May Finally Get Clearance to Fly | By Niraj Chokshi | TX 9-317-107 | 2023-09-01 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/business/angelo-mozilo-dead.html | Angelo Mozilo Leader of Lender  In 2008 Housing Bust Dies at 84 | By Tara Siegel Bernard | TX 9-317-107 | 2023-09-01 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/business/bank-of-america-earnings.html | Higher Interest Rates Propel Jump in Profit For Bank of America | By Stacy Cowley | TX 9-317-107 | 2023-09-01 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/business/europe-heat-power-grid-electricity.html | Europes Power Grid Holds Up Against a Draining Heat Wave | By Stanley Reed | TX 9-317-107 | 2023-09-01 |

| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/business/gucci-ceo-leaves-kering.html | Chief Executive of Gucci Is Out Amid Declining Sales and a ShakeUp of Leadership at Kering | By Elizabeth Paton and Vanessa Friedman | TX 9-317-107 | 2023-09-01 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/business/media/hollywood-actors-strike.html | Actors and Studios Remain Far Apart on Major Issues | By John Koblin | TX 9-317-107 | 2023-09-01 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/business/media/hollywood-strikes-directors.html | Though Actors and Writers Strike Directors Signed a Contract | By Nicole Sperling | TX 9-317-107 | 2023-09-01 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/dining/exploring-the-restaurants-of-greenpoints-little-tokyo.html | Culinary Highlights of Greenpoints Little Tokyo | By Nikita Richardson | TX 9-317-107 | 2023-09-01 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/dining/restaurant-openings-nyc.html | Alligator Pear Brings Tempura Gator Bites and New Orleans Cooking to Chelsea | By Florence Fabricant | TX 9-317-107 | 2023-09-01 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/dining/restaurant-review-mischa-pete-wells.html | This 29 Hot Dog Knows a Few Tricks | By Pete Wells | TX 9-317-107 | 2023-09-01 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/movies/barbie-oppenheimer-box-office.html | Summer Showdown At the Box Office | By Brooks Barnes | TX 9-317-107 | 2023-09-01 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/nyregion/adams-real-estate-donors.html | Adams Turns to Real Estate Leaders For His 2025 Campaign FundRaising | By Emma G Fitzsimmons and Nicholas Fandos | TX 9-317-107 | 2023-09-01 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/nyregion/edward-caban-nypd-commissioner.html | First Hispanic Police Commissioner Has Deep Roots in the NYPD | By Maria Cramer and Corey Kilgannon | TX 9-317-107 | 2023-09-01 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/nyregion/gilgo-beach-rex-heuermann-wife.html | The Public Life of the Family of a Murder Suspect | By Corey Kilgannon | TX 9-317-107 | 2023-09-01 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/nyregion/housing-crisis-421a-hochul.html | Hochul Issues Series of Executive Orders Meant to Address the Housing Crisis | By Mihir Zaveri and Luis FerrSadurn | TX 9-317-107 | 2023-09-01 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/nyregion/judge-criticizes-new-york-city-on-rikers.html | Judge Rebukes  New York City  On Jails Safety | By Jonah E Bromwich and Benjamin Weiser | TX 9-317-107 | 2023-09-01 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/nyregion/teen-shooting-brooklyn.html | Boy 15 Is Fatally Shot Near Brooklyn School | By Maria Cramer and Wesley Parnell | TX 9-317-107 | 2023-09-01 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/sports/cycling/tour-de-france-vingegaard.html | Time Trial Gives a Big Boost to a Dane | By Victor Mather | TX 9-317-107 | 2023-09-01 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/sports/golf/british-open-cameron-smith.html | Defending Champion Wants the Jug Back | By Alan Blinder | TX 9-317-107 | 2023-09-01 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/technology/meta-ai-open-source.html | Meta Unveils Its New AI With Pledge To Share It | By Mike Isaac and Cade Metz | TX 9-317-107 | 2023-09-01 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/technology/openai-chatgpt-facial-recognition.html | New Worries That Chatbot Reads Faces | By Kashmir Hill | TX 9-317-107 | 2023-09-01 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/theater/kristin-marting-here-artistic-director.html | Artistic Director of HERE  To Depart After 30 Years | By Rachel Sherman | TX 9-317-107 | 2023-09-01 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/us/illinois-cash-bail-ruling.html | Illinois Ruling Ends the Use Of Cash Bail | By Mitch Smith | TX 9-317-107 | 2023-09-01 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/us/phoenix-heat-record.html | Milestone Sears Phoenix At Least 110 Degrees 19 Days in a Row | By Jacey Fortin and Mary Beth Gahan | TX 9-317-107 | 2023-09-01 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/us/politics/biden-israel-netanyahu-herzog.html | Biden Greets One Israeli Leader Masking Tensions With Another | By Michael D Shear and Patrick Kingsley | TX 9-317-107 | 2023-09-01 |

| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/us/politics/house-vote-israel-democrats-jayapal.html | House Votes Resoundingly to Back Israel Rebuking Democratic Critics | By Karoun Demirjian | TX 9-317-107 | 2023-09-01 |
|---|---|---|---|---|---|---|
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/us/politics/michigan-attorney-general-charges-false-electors.html | Michigan Charges 16 in a Plot To Push Fake Electors in 2020 | By Danny Hakim Alexandra Berzon and Maggie Astor | TX 9-317-107 | 2023-09-01 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/us/politics/ron-desantis-cnn-south-carolina.html | Struggling in Polls DeSantis Defends His Campaign | By Jonathan Weisman and Maya King | TX 9-317-107 | 2023-09-01 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/us/politics/spyware-blacklist-israel-us.html | US Blacklists 2 Spyware Firms at the Center of a Political Scandal in Greece | By Mark Mazzetti | TX 9-317-107 | 2023-09-01 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/us/politics/target-letter-trump-obstruction-fraud-charges.html | Target Letter to Trump Raises Odds of Charges In Jan 6 Investigation | By Charlie Savage | TX 9-317-107 | 2023-09-01 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/us/politics/tim-scott-tv-ads.html | Super PAC Backing Scott Plans a 40 Million Ad Buy | By Shane Goldmacher | TX 9-317-107 | 2023-09-01 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/us/politics/trump-classified-documents-case.html | Clash on Timing of Trial In Classified Files Case | By Alan Feuer | TX 9-317-107 | 2023-09-01 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/us/politics/trump-jan-6-target-letter.html | Trump Expecting Indictment Soon Over Ties to Jan 6 | By Maggie Haberman Glenn Thrush Adam Goldman and Alan Feuer | TX 9-317-107 | 2023-09-01 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/us/yellowstone-bison-woman-gored.html | 2 Women Are Attacked by Bison During Visits to National Parks | By Chang Che | TX 9-317-107 | 2023-09-01 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/world/africa/nelson-mandela-day-south-africa.html | As South Africa Struggles Mandela Goes From Hero to Scapegoat | By Lynsey Chutel and Gulshan Khan | TX 9-317-107 | 2023-09-01 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/world/asia/china-heat-kerry.html | As Beijing Broils Kerry Pushes China on Climate | By Vivian Wang and Lisa Friedman | TX 9-317-107 | 2023-09-01 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/world/asia/north-korea-detained-american.html | N Korea Arrests American Who Ran Across Border | By Choe SangHun Michael D Shear John Ismay and Edward Wong | TX 9-317-107 | 2023-09-01 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/world/asia/south-korea-us-nuclear-submarine.html | US NuclearCapable Sub Visits a South Korean Port | By Choe SangHun | TX 9-317-107 | 2023-09-01 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/world/europe/asylum-seekers-uk-barge-bibby-stockholm.html | Asylum Seekers UK Backers and Opponents Unite in Fury | By Megan Specia | TX 9-317-107 | 2023-09-01 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/world/europe/boris-johnson-uxbridge-by-election.html | Buffoon or Lovable Rogue Byelection Looms to Fill His Seat | By Stephen Castle | TX 9-317-107 | 2023-09-01 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/world/europe/heat-workers-europe-italy.html | LowestPaid Europeans Fare Worst in the Heat Reflecting a Deep Divide | By Emma Bubola | TX 9-317-107 | 2023-09-01 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/world/europe/king-charles-rent-increases-income.html | As Landlord In Past Year  King Charles Raked It In | By Jane Bradley | TX 9-317-107 | 2023-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/world/europe/russia-barrage-odesa-grain-bridge.html | Russia Strikes Ukraine Port As Grain Deal Is Suspended | By Marc Santora Ivan Nechepurenko and Matthew Mpoke Bigg | TX 9-317-107 | 2023-09-01 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/world/europe/spain-franco-victims-recover.html | Spanish Vote Threatens Efforts to Recover Francos Victims | By Constant Mheut and Samuel Aranda | TX 9-317-107 | 2023-09-01 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/world/europe/ukraine-world-war-ii.html | On the Battlefields Haunting Echoes of World War II | By Andrew E Kramer | TX 9-317-107 | 2023-09-01 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/world/extreme-heat-wave-us-europe-asia.html | Heat Waves Stifle 3 Continents as Climate Change Warms the Globe | By Alan Yuhas | TX 9-317-107 | 2023-09-01 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/world/middleeast/egypt-patrick-zaki-jailed.html | Egyptian Is Sentenced for Fake News | By Vivian Yee | TX 9-317-107 | 2023-09-01 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/2023/07/18/world/middleeast/israel-protests-judicial-overhaul.html | Israelis Renew Protests Against Legal Overhaul | By Patrick Kingsley | TX 9-317-107 | 2023-09-01 |
| 2023-07-18 | 2023-07-19 | https://www.nytimes.com/interactive/2023/07/18/climate/canada-record-wildfires.html | How Canadas Record Wildfires Got So Bad So Fast | By Nadja Popovich | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-19 | https://www.nytimes.com/2023/07/18/business/actors-strike-film-exemptions.html | 39 Indie Works May Proceed Despite Strike | By Brooks Barnes | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-19 | https://www.nytimes.com/2023/07/18/theater/orpheus-descending-review-maggie-siff.html | Playing Down the Melodrama | By Elisabeth Vincentelli | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-19 | https://www.nytimes.com/2023/07/19/sports/golf/british-open-ben-curtis.html | Twenty Years Later Overnight Sensation Enjoys the Quiet Life | By Alan Blinder | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-19 | https://www.nytimes.com/2023/07/19/sports/soccer/womens-world-cup-soccer-torn-acl.html | The Curse Stalking Womens Soccer | By Rory Smith | TX 9-317-107 | 2023-09-01 |
| 2023-07-10 | 2023-07-20 | https://www.nytimes.com/2023/07/10/t-magazine/renaissance-art-fashion-film.html | You Just Might Say the Renaissance Is Having a Renaissance | By Rachel Wetzler | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-20 | https://www.nytimes.com/2023/07/14/arts/design/dance-sculpture-brendan-fernandes-william-edmondson.html | A Fresh Blend That Pairs Dance With Sculpture | By Precious Adesina | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-20 | https://www.nytimes.com/2023/07/14/business/uruguay-china-trade.html | Uruguay Has a Beef and Its Not With China | By Peter S Goodman | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-20 | https://www.nytimes.com/2023/07/14/movies/sam-pollard-interview-the-league.html | Looking at Games In Which Only The Ball Was White | By Robert Daniels | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-20 | https://www.nytimes.com/2023/07/14/well/desk-hunching-ergonomics-back-pain.html | Here to Help How to Avoid Hunching at Your Desk | By Jancee Dunn | TX 9-317-107 | 2023-09-01 |
| 2023-07-16 | 2023-07-20 | https://www.nytimes.com/2023/07/16/style/jane-birkin-birkin-bag-style-icon.html | For Decades an Exemplar of Effortless Chic | By Guy Trebay | TX 9-317-107 | 2023-09-01 |
| 2023-07-17 | 2023-07-20 | https://www.nytimes.com/2023/07/17/style/curlfest-nyc.html | Celebrating Black Roots at Curlfest | By Frank Rojas and Brian Fraser | TX 9-317-107 | 2023-09-01 |
| 2023-07-17 | 2023-07-20 | https://www.nytimes.com/2023/07/17/style/margot-robbie-barbie-premiere-outfits.html | This Barbie Is Now On Strike | By The Styles Desk | TX 9-317-107 | 2023-09-01 |
| 2023-07-17 | 2023-07-20 | https://www.nytimes.com/2023/07/17/style/pinkydoll-social-media-livestream.html | PinkyDolls Voices Charm the Internet | By Madison Malone Kircher | TX 9-317-107 | 2023-09-01 |

| 2023-07-18 | 2023-07-20 | https://www.nytimes.com/2023/07/18/books/stephen-m-silverman-dead.html | Stephen M Silverman 71 Journalist And Biographer of Stage and Screen | By Richard Sandomir | TX 9-317-107 | 2023-09-01 |
|---|---|---|---|---|---|---|
| 2023-07-18 | 2023-07-20 | https://www.nytimes.com/2023/07/18/business/media/ai-advertising.html | Blessing and Boogeyman Advertisers Embrace AI | By Tiffany Hsu and Yiwen Lu | TX 9-317-107 | 2023-09-01 |
| 2023-07-18 | 2023-07-20 | https://www.nytimes.com/2023/07/18/movies/barbie-movie-review.html | On the Road With a Living Doll | By Manohla Dargis | TX 9-317-107 | 2023-09-01 |
| 2023-07-18 | 2023-07-20 | https://www.nytimes.com/2023/07/18/style/summer-fashion-eric-rohmer.html | Summer Love in the Style of Eric Rohmer | By Sarah Rosen | TX 9-317-107 | 2023-09-01 |
| 2023-07-18 | 2023-07-20 | https://www.nytimes.com/2023/07/18/theater/miss-saigon.html | Can Revisions Save Miss Saigon for the 21st Century | By Houman Barekat | TX 9-317-107 | 2023-09-01 |
| 2023-07-18 | 2023-07-20 | https://www.nytimes.com/2023/07/18/world/australia/yiddish-melbourne-australia.html | No Oy Needed Yiddish Thrives in Oystralye | By Natasha Frost | TX 9-317-107 | 2023-09-01 |
| 2023-07-18 | 2023-07-20 | https://www.nytimes.com/2023/07/18/world/europe/putin-south-africa.html | Facing Arrest  Putin Will Skip  August Travel To South Africa | By John Eligon | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/18/opinion/biden-netanyahu-supreme-court-protests.html | Biden to Netanyahu Slow Down | By Thomas L Friedman | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/18/opinion/trump-false-electors-michigan.html | As Fake Electors Face Charges Accountability Seems Closer | By Norman Eisen and Ryan Goodman | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/world/asia/kissinger-china-defense.html | Kissinger 100 Gets Accolades In China Visit | By Vivian Wang | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/arts/design/josh-kline-komar-melamid-review.html | Propaganda and an Ambiguous Message Are Both on View | By Travis Diehl | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/arts/design/philip-guston-national-gallery-washington.html | A Show Confronts Evil Yet the Friction Lingers | By Aruna DSouza | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/arts/music/jerry-bradley-dead.html | Jerry Bradley 83 Record Executive Put Outlaw Country Music on the Map | By Bill FriskiesWarren | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/business/britain-inflation-june.html | UK Inflation Rate Slows  To 79 Offering Relief As Fuel Prices Decline | By Eshe Nelson | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/business/carvana-apollo-debt-restructuring.html | Carvana Used Car Dealer Reaches Agreement to Restructure Debt With Most of Its Bondholders | By Neal E Boudette and Joe Rennison | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/business/dealbook/skims-kim-kardashian-fundraise.html | FastStarting Skims a Kardashian Apparel Company Is Now Worth 4 Billion | By Michael J de la Merced | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/business/economy/economy-soft-landing.html | Recession Worries Are Waning But Dont Pop the Cork Just Yet | By Ben Casselman and Jeanna Smialek | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/business/federal-reserve-deutsche-bank-fine.html | Enforcement Fed Hits Deutsche Bank With 186 Million Fine | By Matthew Goldstein | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/business/goldman-sachs-profit.html | Struggling Goldman Reports a Steep Drop in Quarterly Profit | By Rob Copeland | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/business/jaguar-land-rover-tata-battery-plant.html | Automobiles Jaguar Land Rover Owner Eyes English Battery Plant | By Stanley Reed | TX 9-317-107 | 2023-09-01 |

| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/business/media/college-newspapers.html | Students Use Newspapers To Generate Real Change | By Katie Robertson | TX 9-317-107 | 2023-09-01 |
|---|---|---|---|---|---|---|
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/business/media/netflix-earnings.html | Upbeat Earnings for Netflix Amid Backdrop of Strikes | By Nicole Sperling | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/business/microsoft-activision-deal-delay-uk.html | Microsoft and Activision Delay Deal to Work Out Regulatory Issues | By Karen Weise | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/business/tesla-second-quarter-electric-vehicles.html | Price Cuts Spur Demand And Tesla Turns a Profit | By Jack Ewing | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/climate/global-heat-records-july.html | Heat Records Are Broken In Places Across the Globe | By Elena Shao | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/climate/us-china-climate-issues.html | US and China on Climate How the Worlds Two Largest Polluters Stack Up | By Lisa Friedman | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/dining/alaska-king-salmon-orcas.html | King Salmons Fall Imperils Alaskan Way of Life | By Julia OMalley | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/health/health-insurance-medicaid-denials.html | Insurers Deny Medical Care for the Poor At AboveAverage Rates Report Finds | By Reed Abelson | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/insider/reporting-in-yiddish-without-speaking-yiddish.html | Reporting in Yiddish Without Speaking Yiddish | By Natasha Frost | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/nyregion/gilgo-beach-murders-victims-charges.html | Families of Other Gilgo Beach Victims Endure a Painful Wait | By Hurubie Meko Erin Nolan and Ellen Yan | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/nyregion/migrants-shelter-nyc-adams.html | New York City To Discourage Asylum Seekers | By Jeffery C Mays | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/nyregion/mta-subway-fare-hikes.html | New York City Subway and Bus Fares Are Going Up for First Time in 8 Years | By Ana Ley | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/nyregion/nyc-schools-special-education.html | New York Schools Ordered To Fix Issues in Special Ed | By Troy Closson | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/nyregion/trump-hush-money-case-court.html | Case Citing Hush Money Will Remain In NY Court | By Jonah E Bromwich | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/opinion/joe-manchin-no-labels.html | Manchin Has a Lot of Explaining to Do | By Gail Collins | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/opinion/trump-indictment.html | Trumps Indictments Dont Relieve the Anxiety | By Charles M Blow | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/science/tessier-lavigne-resignation-research.html | Questions About a University Leaders Work First Emerged in 2015 | By Oliver Whang and Benjamin Mueller | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/sports/baseball/randy-bass-alex-ramirez-japan-hall-of-fame.html | Japans Hall of Fame Goes Global With Induction of ForeignBorn Stars | By Brad Lefton | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/sports/golf/british-open-royal-liverpool-guide.html | The Course Is Tricky Then Theres the Wind | By Alan Blinder and Jin Yu Young | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/sports/golf/british-open-weather.html | The one thing organizers cant control | By Paul Sullivan | TX 9-317-107 | 2023-09-01 |

| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/sports/golf/nick-price-british-open.html | Nick Prices most thrilling win | By Michael Arkush | TX 9-317-107 | 2023-09-01 |
|---|---|---|---|---|---|---|
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/sports/golf/players-to-watch-at-the-british-open.html | 5 players to watch at Royal Liverpool | By Michael Arkush | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/style/sporty-and-rich-emily-oberg.html | Her Personal and Business Aspirations Merge | By Jessica Testa | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/technology/guidelines-tech-mergers-antitrust.html | US Seeks  To Sharpen Tools to Stop Tech Mergers | By Cecilia Kang and David McCabe | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/theater/broadwaycon-diversity-panels.html | Cheering On Inclusive Theater | By Sarah Bahr | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/us/florida-ocean-temperatures-swimmers.html | Staying Cool in Florida Not Even at the Beach | By Patricia Mazzei | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/us/israel-herzog-congress-biden.html | Israeli President Highlights Bonds With US Amid Dismay | By Karoun Demirjian | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/us/james-reston-jr-dead.html | James Reston Jr 82  Author With a Hand  In Nixon Apology Dies | By Sam Roberts | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/us/mississippi-sheriff-sexual-abuse.html | A Sheriff Unscathed Despite Sex Abuse Claims | By Ilyssa Daly Jerry Mitchell and Rory Doyle | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/us/irs-hunter-biden-whistle-blowers.html | IRS WhistleBlowers Allege Bias in the Hunter Biden Investigation | By Luke Broadwater | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/us/politics/trump-charges-civil-rights-law-voting-fraud.html | Potential Trump Charges Center on Civil Rights Law  Used in Voter Fraud Cases | By Maggie Haberman Adam Goldman Charlie Savage and Alan Feuer | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/us/politics/trump-indictment-republicans.html | Another Possible Indictment but Republicans Just Shrug | By Shane Goldmacher and Maggie Haberman | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/us/politics/trump-sound-of-freedom.html | Trump Screens Sound of Freedom A Film Popular With Conservatives | By Anjali Huynh | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/us/stanford-president-resigns-tessier-lavigne.html | Stanford President Quits Over Flaws Found in His Research | By Stephanie Saul | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/us/texas-border-migrants-abbott.html | Officers Voice Concerns Over Aggressive Tactics at the Border in Texas | By Edgar Sandoval Jay Root and J David Goodman | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/world/africa/dermot-doran-dead.html | Dermot Doran Priest Who Rallied Aid for Biafran Airlift Is Dead at 88 | By Clay Risen | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/world/asia/auckland-new-zealand-shooting-world-cup.html | Shooter Kills  At Least 2 Marring  World Cup | By Juliet Macur Andrew Das and Yan Zhuang | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/world/asia/china-covid-data-toll.html | Data Briefly Hinted at Chinas Hidden Covid Toll | By Muyi Xiao Mara Hvistendahl and James Glanz | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/world/asia/xi-china-climate-kerry.html | Climate Talks With US Fail To Sway China | By Lisa Friedman Chris Buckley and Keith Bradsher | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/world/europe/russia-ukraine-odesa-port.html | Kremlin Warns it Will Enforce Naval Blockade | By Marc Santora Matthew Mpoke Bigg and Joe Rennison | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/world/europe/spain-drought-acequias.html | Spain Facing a Future of Drought Turns to Medieval Solutions | By Constant Mheut | TX 9-317-107 | 2023-09-01 |

| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/world/europe/sunak-uk-economy-inflation.html | Sunak Vows to Fix Britain  But Economic Cracks Grow | By Mark Landler and Eshe Nelson | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/world/europe/ukraine-counteroffensive-soldiers.html | Troops Personal Battle  To Liberate Hometowns | By Maria Varenikova | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/world/middleeast/egypt-detainee-pardons.html | Imprisoned  Two Activists  Win Pardons From elSisi | By Vivian Yee | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-20 | https://www.nytimes.com/2023/07/19/world/middleeast/israel-protests.html | Protests Simmer Across Israel Ahead of Speech to US Congress | By Isabel Kershner | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-20 | https://www.nytimes.com/2023/07/19/sports/soccer/sam-kerr-australia-world-cup.html | Australias New Queen | By Rory Smith | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-20 | https://www.nytimes.com/2023/07/20/sports/golf/british-open-royal-liverpool-links.html | Designed by God Links Golf in All Its Windswept Glory | By Michael Bamberger | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-20 | https://www.nytimes.com/2023/07/20/us/politics/trump-trials-2024-campaign.html | Being on the Trail and on Trial May Be a Tall Order for Trump | By Charlie Savage | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-21 | https://www.nytimes.com/2023/07/13/theater/avignon-festival.html | French Festival Focuses Timidly on English | By Laura Cappelle | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-21 | https://www.nytimes.com/interactive/2023/07/14/us/titan-submersible-implode-design.html | The Maverick Design Choices That May Have Doomed Titan | By Helmuth Rosales William J Broad Eleanor Lutz and Bedel Saget | | 2023-09-01 |
| 2023-07-17 | 2023-07-21 | https://www.nytimes.com/2023/07/17/movies/unknown-cave-of-bones-review.html | Unknown  Cave of Bones | By Brandon Yu | TX 9-317-107 | 2023-09-01 |
| 2023-07-18 | 2023-07-21 | https://www.nytimes.com/2023/07/18/theater/back-and-forth-review.html | A CovidEra CatchUp Over a Game of Catch | By Brittani Samuel | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-21 | https://www.nytimes.com/2023/07/19/business/biden-student-loans-repayment.html | New StudentDebt Relief Could Cost 475 Billion | By Stacy Cowley | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-21 | https://www.nytimes.com/2023/07/19/climate/climate-lawsuit-puerto-rico.html | Lawyers Novel Tactics Put BullsEye on Big Oil | By David Gelles and Erin Schaff | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-21 | https://www.nytimes.com/2023/07/19/movies/oppenheimer-review-christopher-nolan.html | Creator and Destroyer | By Manohla Dargis | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-21 | https://www.nytimes.com/2023/07/19/opinion/birth-control-pills-opill-over-the-counter.html | Whats Next After OvertheCounter Birth Control Pills | By Daniel Grossman | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-21 | https://www.nytimes.com/2023/07/19/opinion/legalization-sex-trade.html | When Children Are Bought and Sold | By Nicholas Kristof | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-21 | https://www.nytimes.com/2023/07/19/us/lilli-vincenz-dead.html | Lilli Vincenz a Trailblazer in the Gay Rights Movement Dies at 85 | By Alex Williams | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/19/business/google-artificial-intelligence-news-articles.html | Google Is Testing an AI Tool That Can Write News Articles | By Benjamin Mullin and Nico Grant | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/19/world/middleeast/iraq-sweden-embassy.html | Swedish Embassy Is Stormed Over Quran Burnings | By Isabella Kwai and Raja Abdulrahim | TX 9-317-107 | 2023-09-01 |

| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/design/edward-kaprov-ukraine-photographs.html | Shooting on the Front Lines | By Carlotta Gall | TX 9-317-107 | 2023-09-01 |
|---|---|---|---|---|---|---|
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/arts/design/new-york-art-weekend-nada.html | From an Informal Map Grows A Vast Festival on the Hudson | By Will Heinrich | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/arts/television/minx-season-2-starz-review.html | Exploring Hidden Corners Of the 70s | By James Poniewozik | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/arts/television/praise-petey-miracle-workers.html | This Weekend I Have | By Margaret Lyons | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/books/martha-saxton-dead.html | Martha Saxton 77 Historian Who Explored the Lives of a Wide Range of Women | By Clay Risen | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/business/ai-jobs-bay-area-brookings-institution-report.html | Best Place for Jobs in Artificial Intelligence The San Francisco Bay Area of Course a Study Says | By Steve Lohr | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/business/airlines-profits-summer-travel.html | Air Travel And Profits Stay Strong | By Niraj Chokshi | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/business/amc-movie-theaters-ticket-prices.html | AMC Theater Chain Ending a Contentious Experiment Will Stop Charging for Better Seats | By Brooks Barnes | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/business/china-coal-climate-change.html | Heat Waves Deepen Chinas Dependence on Coal | By Keith Bradsher | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/business/dealbook/blackstone-trillion.html | Blackstone Milestone 1 Trillion In Assets | By Michael J de la Merced | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/business/economy/writers-strike-hollywood-gig-work.html | How TV Writing Became a DeadEnd Job | By Noam Scheiber | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/business/media/dick-biondi-dead.html | Dick Biondi 90 Wild and Goofy FastTalking Star of Top 40 Radio | By Richard Sandomir | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/business/tesla-germany-assembly-plant.html | Tesla Wants to Double the Size Of Its German Assembly Plant | By Melissa Eddy | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/climate/biden-drilling-federal-lands.html | Administration Moves to Raise the Cost of Drilling on Federal Lands | By Coral Davenport | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/climate/hottest-june-in-history-noaa.html | This June Is Hottest On Record Since 1850 | By Delger Erdenesanaa | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/climate/justice40-pollution-environmental-justice.html | Biden Plan Wont Fix Racial Gap in Air Quality Study Says | By Delger Erdenesanaa | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/health/tornado-pfizer-drug-shortage.html | Tornado Strikes Pfizer Site Amid US Drug Shortages | By Christina Jewett | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/movies/bawaal-review.html | Bawaal | By Beatrice Loayza | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/movies/glitch-the-rise-fall-of-hq-trivia-review.html | Glitch The Rise amp Fall Of HQ Trivia | By Calum Marsh | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/movies/return-to-dust-review.html | Return to Dust | By Austin Considine | TX 9-317-107 | 2023-09-01 |

| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/movies/stephen-curry-underrated-review.html | Stephen Curry  Underrated | By Ben Kenigsberg | TX 9-317-107 | 2023-09-01 |
|---|---|---|---|---|---|---|
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/movies/streetwise-review.html | Streetwise | By Glenn Kenny | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/movies/the-deepest-breath-review.html | The Deepest Breath | By Natalia Winkelman | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/movies/the-venture-bros-radiant-is-the-blood-of-the-baboon-heart-review.html | The Venture Bros  Radiant Is the Blood Of the Baboon Heart | By Danielle Dowling | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/movies/they-cloned-tyrone-review.html | Is It an Invasion of the Body Copiers | By Robert Daniels | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/movies/while-we-watched-review.html | While We Watched | By Devika Girish | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/nyregion/gilgo-beach-serial-killer.html | A Polygon and a Chevy How the Gilgo Beach Suspect Was Found | By William K Rashbaum Joseph Goldstein and Johnny Milano | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/nyregion/nypd-george-floyd-protesters-settlement.html | New York to Pay Record 137 Million Over Police Actions at Protests | By Colin Moynihan | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/opinion/american-economy-europe-triumphalism.html | Beware the New American Triumphalism | By Paul Krugman | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/opinion/columnists/2024-election-biden-trump.html | The Presidential Rematch Nobody Wants | By Pamela Paul | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/sports/baseball/corbin-carroll-elly-de-la-cruz.html | Surprising Teams Revived by Phenoms Are Colliding in Cincinnati | By Zach Buchanan | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/sports/football/aaron-rodgers-jets-camp.html | Strange Feeling Pervades Jets Camp A Lot of Positivity Around Here | By Santul Nerkar | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/sports/football/dan-snyder-mary-jo-white-investigation.html | After Investigation Snyder Faces 60 Million Fine | By Ken Belson and Jenny Vrentas | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/sports/football/washington-commanders-josh-harris-dan-snyder.html | NFL Approves Sale Of the Commanders And the Owners Exit | By Ken Belson | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/sports/golf/british-open-fleetwood-lamprecht-cink.html | 2 Georgia Tech Men  Age 50 and Age 22 Dodge Bunkers Maze | By Alan Blinder | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/technology/an-ai-supercomputer-whirs-to-life-powered-by-giant-computer-chips.html | Supersizing Computers And Chips | By Yiwen Lu | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/technology/kevin-mitnick-dead-hacker.html | Kevin Mitnick 59 Computer Hacker Turned Expert Dies | By Alex Traub | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/us/crime-data-homicides.html | Survey of US Cities Shows Nearly 10 Drop in Homicides | By Tim Arango | TX 9-317-107 | 2023-09-01 |

| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/us/phoenix-heat-wave-air-conditioner.html | In Phoenix These Scorching Days  The AC Guys Are Essential Workers | By Jack Healy | TX 9-317-107 | 2023-09-01 |
|---|---|---|---|---|---|---|
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/us/politics/biden-trump-indictments.html | Bidens Taunts Target Trump Not Charges | By Reid J Epstein | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/us/politics/china-hacking-official-email.html | US Official Says Hack Is Espionage By Chinese | By Julian E Barnes | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/us/politics/faa-air-travel-planes-congress.html | Bipartisan Boost  To Airline Travel  Passes the House | By Kayla Guo | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/us/politics/rfk-jr-vaccines-house-hearing.html | Kennedy Denies Bigotry After Conspiratorial Video | By Sheryl Gay Stolberg | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/us/politics/senate-supreme-court-ethics-rules.html | Supreme Court Ethics Bill Passes Senate Committee but GOP Vows It Will Go No Further | By Carl Hulse | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/us/politics/texas-eric-voter-integrity-group.html | Texas Will Leave Voting Integrity Group | By Neil Vigdor | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/us/politics/trump-jan-6-court-washington.html | Trump Grand Jury Proceedings in Washington Delay a Jan 6 Verdict | By Alan Feuer and Maggie Haberman | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/us/politics/trump-jan-6-obstruction-charge.html | One Obstruction Count Cited in Trump Inquiry Faces Scrutiny by Court | By Alan Feuer | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/world/africa/kenya-protests-tax-hikes.html | Kenya Stares Into Abyss As Crises Come to a Boil | By Declan Walsh | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/world/africa/tunisia-african-migrants.html | Stranded Along Tunisias Borders Migrants Wait for Death | By Vivian Yee | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/world/americas/maya-city-yucatan-archaeology-ocomtun.html | Ruin of Maya City Is Discovered In Empty Zone of the Yucatn | By Alan Yuhas | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/world/asia/china-kissinger-visit-us.html | Wary of Biden China Courts Old Friends Like Kissinger Instead | By David Pierson Vivian Wang and Edward Wong | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/world/asia/india-flood-maharashtra-monsoon.html | 10 Killed in India Landslide 100 Trapped Under Rubble | By Sameer Yasir and Hari Kumar | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/world/asia/india-manipur-video-woman.html | Video of Assault Goes Viral Spotlighting Ethnic Conflict | By Suhasini Raj | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/world/asia/north-korea-soldier-king.html | North Korea Silent on US Soldier Who Crossed Border | By Choe SangHun | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/world/europe/heat-elderly.html | Hotter Europe Poses a Threat To Older Adults | By Gaia Pianigiani | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/world/europe/heat-wave-siesta-spain-germany.html | Germany Turns to Siestas to Ease a Feverish Summer | By Constant Mheut | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/world/europe/russia-ukraine-ports-mines.html | Russia Hits  Grain Ports In What US Calls a Ruse | By Michael D Shear Neil MacFarquhar and James C McKinley Jr | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/world/europe/spain-history-puy-du-fou.html | Theme Park in Spain Runs on Selective History Its All the Rage | By Constant Mheut | TX 9-317-107 | 2023-09-01 |

| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/2023/07/20/world/europe/ukraine-children-cancer-war.html | In Kyiv Children With Cancer Fight a War Within a War | By Megan Specia | TX 9-317-107 | 2023-09-01 |
|---|---|---|---|---|---|---|
| 2023-07-20 | 2023-07-21 | https://www.nytimes.com/live/2023/07/21/world/russia-ukraine-news/erdogan-putin-grain-ukraine | Despite Grain Deal Collapse Putin and Erdogan Maintain Ties | By Safak Timur | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-21 | https://www.nytimes.com/2023/07/20/theater/here-lies-love-review-david-byrne.html | Dictator Boogie The Imelda Marcos Disco Inferno | By Jesse Green | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-21 | https://www.nytimes.com/2023/07/21/insider/barbie-oppenheimer-critic.html | Big Weekend for an Industry Built on Crises | By Josh Ocampo | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-21 | https://www.nytimes.com/2023/07/21/sports/soccer/womens-world-cup-us-team-age.html | This US Team Is One for the Ages All the Ages | By Juliet Macur | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-22 | https://www.nytimes.com/2023/07/12/movies/the-lesson-richard-e-grant.html | So Many Hands Writing but Whos The True Author | By Carlos Aguilar | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-22 | https://www.nytimes.com/2023/07/12/travel/whale-sharks-ningaloo-australia.html | Rekindling a Mojo for the Open Road | By Damien Cave | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-22 | https://www.nytimes.com/2023/07/14/travel/restaurants-naples-italy.html | 5 Restaurants in Naples That Go Beyond Pizza | By Seth Sherwood | TX 9-317-107 | 2023-09-01 |
| 2023-07-18 | 2023-07-22 | https://www.nytimes.com/2023/07/18/opinion/universal-health-care.html | We Dont Have the Health Care We Pay For | By Liran Einav and Amy Finkelstein | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-22 | https://www.nytimes.com/2023/07/19/opinion/drinking-water-montevideo.html | My City Has Run Out of Fresh Water Will Yours Be Next | By Guillermo Garat | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-22 | https://www.nytimes.com/2023/07/19/opinion/language-gender-pronoun-baltimore.html | Yo an Entirely New GenderNeutral Pronoun | By John McWhorter | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-22 | https://www.nytimes.com/2023/07/19/sports/cycling/tour-de-france-leader-yellow-jersey.html | Its an Honor To Wear This Jersey Its Also Kind of A Pain | By Pete Kiehart | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-22 | https://www.nytimes.com/2023/07/19/us/steve-pieters-dead.html | Steve Pieters 70 Gay Pastor Whose Words Changed Hearts Dies | By Neil Genzlinger | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-22 | https://www.nytimes.com/2023/07/20/technology/ftx-caroline-ellison-bankman-fried.html | The Crypto Crash Told in a Voice Both Personal And Pained | By David YaffeBellany and Matthew Goldstein | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-22 | https://www.nytimes.com/2023/07/20/theater/broadway-pink-contract-stagehand-deal.html | Agreement Averts Strike on Broadway | By Julia Jacobs | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-22 | https://www.nytimes.com/2023/07/20/theater/carlin-glynn-dead.html | Carlin Glynn 83 a Stage Actress Who Turned Helping Out Into a Tony | By Neil Genzlinger | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-22 | https://www.nytimes.com/2023/07/20/theater/how-to-dance-in-ohio-broadway.html | Dancing Toward Their Big Debut | By Michael Paulson | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/20/science/trinity-nuclear-test-atomic-bomb-oppenheimer.html | Analysis Finds Fallout Spread Much Farther Than Experts Thought | By Lesley M M Blume | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/20/world/europe/uk-elections-sunak-conservatives.html | Bad Night at the Polls For UK Conservatives | By Mark Landler and Stephen Castle | TX 9-317-107 | 2023-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/arts/benedict-arnold-medal-west-point-andre.html | Uncovering An Heirloom From History | By Christopher Kuo | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/arts/cloned-tyrone-juel-taylor.html | SciFi Stereotypes and Satire | By Reggie Ugwu | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/arts/design/buddhist-art-india-metropolitan-met.html | Buddhist Works  Beauty Beyond Belief | By Holland Cotter | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/arts/music/teatro-nuovo-donizetti-poliuto-ricci-crispino.html | Finding Thrills in Homogeneity | By Oussama Zahr | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/arts/music/tony-bennett-dead.html | Tony Bennett 96 Who Left His Heart on the Stage Dies | By Bruce Weber | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/arts/music/tony-bennett-pop-career.html | He Didnt Chase Listeners He Let Them Come to Him | By Jon Pareles | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/briefing/microsoft-activision-ftc-corporate-concentration.html | With Federal Reins Loose Big Business Gets Bigger | By German Lopez | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/business/dealbook/luxury-kering-activist-investor.html | Kering Is Under Pressure  After Executive ShakeUp | By Michael J de la Merced and Elizabeth Paton | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/business/economy/ford-china-battery-catl.html | GOP Eyes Fords Deal On Batteries With Chinese | By Ana Swanson and Jack Ewing | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/business/glory-to-hong-kong-injunction.html | Hong Kong to Rule on Protest Song Ban | By Tiffany May | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/business/leon-black-settlement-jeffrey-epstein-claims.html | Black Settled Epstein Case For Millions | By Matthew Goldstein | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/business/media/espn-talks-nfl-mlb-nba.html | ESPN Is Said to Talk With Pro Sports Leagues About Taking Minority Stake in Network | By Benjamin Mullin Lauren Hirsch and Kevin Draper | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/business/swiss-cheese-import-export.html | Switzerland of All Places Now Has to Import Cheese | By Claire Moses | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/climate/diet-vegan-meat-emissions.html | Vegans Make Smaller Mark On the Planet Than Others | By Cara Buckley | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/nyregion/algae-morningside-park-pond.html | New Study of Algae to Focus on Sickly Green Pond in Morningside Park | By Hurubie Meko | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/nyregion/bitfinex-heist-laundering-plea-deal.html | Couple Charged in Cryptocurrency Case Reach a Plea Deal | By Ed Shanahan | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/nyregion/michael-cohen-trump-org-lawsuit.html | Cohen Agrees to Settle Lawsuit Over Fees He Filed Against the Trump Organization | By Ben Protess Jonah E Bromwich and Kate Christobek | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/nyregion/nj-congestion-pricing-nyc-lawsuit.html | New Jersey Files Lawsuit Over Congestion Pricing | By Ana Ley | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/nyregion/sag-aftra-strike-workers-nyc.html | The Actors Strike Dims a Bright Spot For New York City | By Stefanos Chen | TX 9-317-107 | 2023-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/opinion/barbie-movie-culture.html | Barbie Has Never Been a Great Symbol but Shes an Excellent Mirror | By Andi Zeisler | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/science/climate-greenland-ice-sheet.html | Ancient Soil Sample Implies Greenland Hasnt Always Been Covered by Ice | By Emily Anthes | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/sports/golf/british-open-mcilroy-harman-fleetwood.html | Harman Last a PGA Tour Winner in 2017 Matches a 36Hole Open Record | By Alan Blinder | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/soccer/messi-inter-miami.html | Messis Impact From 1 Million Instagram Followers to 11 Million | By James Wagner | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/technology/ai-united-states-regulation.html | Lots of Disagreement on How to Regulate FastChanging Technology | By Cecilia Kang | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/theater/dakin-matthews-shakespeare-camelot.html | In Wings of Camelot Shakespearean Spells | By Christopher Kuo | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/us/alabama-inmate-execution-scotus.html | Over Dissent Court Allows An Execution In Alabama | By Adam Liptak | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/us/judge-cannon.html | MildMannered but Firm Jurist Allays Early Doubts | By Robert Draper | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/us/minneapolis-mayor-psychedelics.html | Minneapolis Loosens Enforcement of Laws on Psychedelics | By Ernesto Londoo | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/us/politics/ai-regulation-biden.html | Pressed by Biden Big Tech Agrees to AI Rules | By Michael D Shear Cecilia Kang and David E Sanger | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/us/politics/alabama-congress-district-map.html | Alabama Republicans Push District Map Democrats Say Wont Hold Up | By Emily Cochrane | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/us/politics/biden-admiral-lisa-franchetti-navy-chief.html | Admiral Set to Be First Woman to Lead the US Navy | By John Ismay | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/us/politics/cia-director-burns-cabinet.html | Biden Makes CIA Director Member of the Cabinet Again | By Michael D Shear | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/us/politics/paul-friedrichs-white-house-pandemic-office.html | ExGeneral To Be Leader Of New Office  On Pandemic | By Sheryl Gay Stolberg | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/us/politics/trump-classified-documents-trial-date-cannon.html | Trump Florida Trial Is Set For May After Primaries | By Alan Feuer | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/us/section-702-surveillance-fbi.html | Filing Is Likely to Amplify Criticism of Wiretap Law | By Charlie Savage | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/us/texas-a-m-president-resigns.html | Texas AampM President Resigns Amid Pushback Over Diversity | By Nicholas BogelBurroughs and Remy Tumin | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/world/americas/sujin-kim-chinguamiga-mexico-korea.html | Huge in Mexico Struggling With Mom | By Elda Cant and Marian Carrasquero | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/world/asia/india-tomatoes-shortages-climate-change.html | India Struggles With a Tomato Shortage | By Hari Kumar and Mujib Mashal | TX 9-317-107 | 2023-09-01 |

| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/world/asia/record-heat-wave-flooding-climate-change.html | Intense Heat and Torrential Rains Spread Climate Chaos Around the World | By Gerry Mullany Delger Erdenesanaa and Aaron Boxerman | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/world/canada/canada-wildfire-fighting.html | RecordSetting Blazes Push Canada to Rethink Its Wildfire Approach | By Norimitsu Onishi | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/world/europe/amsterdam-cruise-ships.html | Amsterdam Has Message For Cruises Party Is Over | By Isabella Kwai | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/world/europe/mariupol-university-ukraine.html | Celebrating Milestones In Education Despite The Interruption of War | By Valerie Hopkins | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/world/europe/russia-interest-rate-inflation.html | Russia Raises Interest Rates In Bid to Cool War Economy | By Neil MacFarquhar and Anatoly Kurmanaev | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/world/spain-election-partners.html | Criticism of Political Allies Dominates Spain Election | By Jason Horowitz | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/world/europe/ukraine-russia-grain-shipping.html | Russia Continues Attacks On Grain | By Ivan Nechepurenko Farnaz Fassihi Victoria Kim and Richard PrezPea | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/world/middleeast/israel-judicial-plan-reservists-netanyahu.html | Israeli Air Reservists Threaten to Walk Out Widening a Political Crisis | By Patrick Kingsley and Ronen Bergman | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/world/middleeast/israel-supreme-court-netanyahu.html | Israel Is Torn by Debate  Over How Much Power  To Allow Supreme Court | By Patrick Kingsley | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/2023/07/21/your-money/savings-financial-goals-july.html | Check In on Your Savings Goal | By Ann Carrns | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-22 | https://www.nytimes.com/interactive/2023/sports/soccer/womens-world-cup-prize-money.html | Why US Players Will Get the Most Prize Money Even if They Lose | By Allison McCann | TX 9-317-107 | 2023-09-01 |
| 2023-07-22 | 2023-07-22 | https://www.nytimes.com/2023/07/22/business/economy/ups-teamsters-strike.html | UPS Contract Talks Go Down to the Wire | By Noam Scheiber | TX 9-317-107 | 2023-09-01 |
| 2023-03-14 | 2023-07-23 | https://www.nytimes.com/2023/03/14/books/review/the-real-work-adam-gopnik.html | The Apprentice | By Adam Thirlwell | TX 9-317-107 | 2023-09-01 |
| 2023-04-17 | 2023-07-23 | https://www.nytimes.com/2023/04/17/books/review/the-forgotten-girls-monica-potts.html | Girls Interrupted | By Rachel Louise Snyder | TX 9-317-107 | 2023-09-01 |
| 2023-04-18 | 2023-07-23 | https://www.nytimes.com/2023/04/18/books/review/julia-argy-the-one.html | Reality Bites | By Julia May Jonas | TX 9-317-107 | 2023-09-01 |
| 2023-04-19 | 2023-07-23 | https://www.nytimes.com/2023/04/19/books/honey-baby-mine-laura-dern-diane-ladd.html | Walking and Talking | By Mary Laura Philpott | TX 9-317-107 | 2023-09-01 |
| 2023-04-25 | 2023-07-23 | https://www.nytimes.com/2023/04/25/books/review/affinities-brian-dillon.html | Ways of Seeing | By Claire Messud | TX 9-317-107 | 2023-09-01 |
| 2023-05-10 | 2023-07-23 | https://www.nytimes.com/2023/05/10/books/review/when-the-heavens-went-on-sale-ashlee-vance.html | The Capitalists Space Race | By Mark Gimein | TX 9-317-107 | 2023-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-05-19 | 2023-07-23 | https://www.nytimes.com/2023/05/19/books/review/for-the-love-of-mars-matthew-shindell.html | The Martian Chronicles | By Alec NevalaLee | TX 9-317-107 | 2023-09-01 |
| 2023-06-04 | 2023-07-23 | https://www.nytimes.com/2023/06/04/books/review/battle-of-ink-and-ice-darrell-hartman.html | Cold Calculations | By Joe Pompeo | TX 9-317-107 | 2023-09-01 |
| 2023-06-18 | 2023-07-23 | https://www.nytimes.com/2023/06/18/books/review/the-sullivanians-alexander-stille.html | Cult of Domesticity | By Alexandra Jacobs | TX 9-317-107 | 2023-09-01 |
| 2023-06-19 | 2023-07-23 | https://www.nytimes.com/2023/06/19/books/review/beyond-the-shores-tamara-j-walker.html | Traveling While Black | By Chad Williams | TX 9-317-107 | 2023-09-01 |
| 2023-06-26 | 2023-07-23 | https://www.nytimes.com/2023/06/26/books/review/bodily-functions-bathroom-literature.html | Essay  The Big Necessity | By Dwight Garner | TX 9-317-107 | 2023-09-01 |
| 2023-07-08 | 2023-07-23 | https://www.nytimes.com/2023/07/08/books/review/sarah-rose-etter-ripe.html | Black Hole | By Alexandra Chang | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-23 | https://www.nytimes.com/2023/07/11/realestate/hamptons-house-james-bond.html | A Hamptons Home Fit for a Bond Villain | By Tim McKeough | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-23 | https://www.nytimes.com/2023/07/12/books/review/in-these-four-story-collections-feminist-horror-abounds.html | Story Collections | By Kate Folk | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-23 | https://www.nytimes.com/2023/07/13/books/review/crook-manifesto-colson-whitehead.html | Simple as Do Re Mi | By Walter Mosley | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-23 | https://www.nytimes.com/2023/07/13/books/review/jon-klassen-the-skull.html | The Dean of Deadpan Finds His Muse | By Ransom Riggs | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-23 | https://www.nytimes.com/2023/07/13/books/review/white-house-by-the-sea-kate-storey.html | I Scream You Scream the Kennedys Scream for Ice Cream | By Elisabeth Egan | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-23 | https://www.nytimes.com/2023/07/14/arts/music/dead-and-company-final-tour.html | Longer and Stranger  Than Ever Imagined | By Marc Tracy and Peter Fisher | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-23 | https://www.nytimes.com/2023/07/14/movies/two-filmmakers-two-dramas-and-the-pain-of-the-foster-care-system.html | Moviemakers Put Focus On Foster Care System | By Salamishah Tillet | TX 9-317-107 | 2023-09-01 |
| 2023-07-15 | 2023-07-23 | https://www.nytimes.com/2023/07/15/arts/television/tiffany-haddish-haunted-mansion-afterparty.html | Tiffany Haddish Wants to Dance Every Day | By Chris Kornelis | TX 9-317-107 | 2023-09-01 |
| 2023-07-15 | 2023-07-23 | https://www.nytimes.com/2023/07/15/books/review/the-good-ones-novel-polly-stewart.html | Unfortunate Choices | By Sarah Lyall | TX 9-317-107 | 2023-09-01 |
| 2023-07-15 | 2023-07-23 | https://www.nytimes.com/2023/07/15/style/sofreh-aghd-persian-wedding-custom.html | A Persian Wedding Custom With a Modern Twist | By Jenny Block | TX 9-317-107 | 2023-09-01 |
| 2023-07-16 | 2023-07-23 | https://www.nytimes.com/2023/07/16/realestate/home-accessible-tips-wheelchair.html | Navigating the Path Toward Better Home Accessibility | By Jaclyn Greenberg | TX 9-317-107 | 2023-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-07-17 | 2023-07-23 | https://www.nytimes.com/2023/07/17/magazine/tom-cruise-mission-impossible-interview.html | Mission Improbable | By Caity Weaver | TX 9-317-107 | 2023-09-01 |
| 2023-07-17 | 2023-07-23 | https://www.nytimes.com/2023/07/17/opinion/public-libraries-book-bans-lgbt.html | What Book Bans Mean for a Public Library | By Emily St James | TX 9-317-107 | 2023-09-01 |
| 2023-07-17 | 2023-07-23 | https://www.nytimes.com/2023/07/17/realestate/book-store-apartment-rent-brooklyn.html | Opening a Bookshop and Now Living Above It | By DW Gibson | TX 9-317-107 | 2023-09-01 |
| 2023-07-17 | 2023-07-23 | https://www.nytimes.com/2023/07/17/theater/basketball-theater-off-broadway.html | Playwrights With Hoop Dreams | By Sopan Deb | TX 9-317-107 | 2023-09-01 |
| 2023-07-18 | 2023-07-23 | https://www.nytimes.com/2023/07/18/magazine/celebrity-lesbian-fan-fiction.html | RealLife Fan Fiction | By Emmeline Clein | TX 9-317-107 | 2023-09-01 |
| 2023-07-18 | 2023-07-23 | https://www.nytimes.com/2023/07/18/magazine/wikipedia-ai-chatgpt.html | Moment of Truth | By Jon Gertner | TX 9-317-107 | 2023-09-01 |
| 2023-07-18 | 2023-07-23 | https://www.nytimes.com/2023/07/18/opinion/china-usa-relations-books-war.html | A Look Back at Our Future War With China | By Carlos Lozada | TX 9-317-107 | 2023-09-01 |
| 2023-07-18 | 2023-07-23 | https://www.nytimes.com/2023/07/18/style/bitsy-von-muffling-and-just-like-that.html | And Just Like That She Stole the Show | By Christopher Barnard | TX 9-317-107 | 2023-09-01 |
| 2023-07-18 | 2023-07-23 | https://www.nytimes.com/2023/07/18/style/gwyneth-paltrow-goop-gucci-party-parrish-gala.html | Summer Outings On Long Island | By Katie Van Syckle | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-23 | https://www.nytimes.com/2023/07/19/arts/design/baeza-bus-art-shelter-los-angeles-chicago-new-york.html | Migration Works Unveiled Through Bus Stop Galleries | By Jori Finkel | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-23 | https://www.nytimes.com/2023/07/19/business/college-graduates-job-market.html | Working 9 to 5 Hopefully | By Julia Rothman and Shaina Feinberg | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-23 | https://www.nytimes.com/2023/07/19/magazine/break-point-netflix-tennis.html | Full Court | By Jake Nevins | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-23 | https://www.nytimes.com/2023/07/19/magazine/tomato-sandwich-recipe.html | The Sandwich Southerners Wait for All Year | By Eric Kim | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-23 | https://www.nytimes.com/2023/07/19/nyregion/hudson-river-swim-lewis-pugh.html | Swimming the Hudson All 315 Miles of It | By Jesse McKinley | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-23 | https://www.nytimes.com/2023/07/19/opinion/putin-prigozhin-military-russia.html | All Is Not Well on the Russian Front Lines | By Dara Massicot | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-23 | https://www.nytimes.com/2023/07/19/realestate/860000-homes-california-missouri-marthas-vineyard.html | 860000 | By Angela Serratore | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-23 | https://www.nytimes.com/2023/07/19/realestate/hudson-valley-esopus-ny.html | Outdoor Offerings Amid the Stealth Wealth | By Karen Angel | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-23 | https://www.nytimes.com/2023/07/19/style/sleeping-in-separate-bedrooms.html | Sleeping Separately | By Philip Galanes | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-23 | https://www.nytimes.com/2023/07/19/us/florida-town-rescues-rabbits.html | A Towns Rabbit Dilemma Grows Exponentially Worse | By Lauren McCarthy | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-23 | https://www.nytimes.com/2023/07/20/arts/television/twisted-metal.html | Players in a Dangerous Game | By Chris Vognar | TX 9-317-107 | 2023-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-07-20 | 2023-07-23 | https://www.nytimes.com/2023/07/20/magazine/family-genetics-frontotemporal-dementia.html | The Vanishing Family | By Robert Kolker | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-23 | https://www.nytimes.com/2023/07/20/magazine/judge-john-hodgman-subway-lines.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-23 | https://www.nytimes.com/2023/07/20/magazine-the-desert.html | Poem | By Brandon Shimoda and Anne Boyer | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-23 | https://www.nytimes.com/2023/07/20/nyregion/gilgo-beach-rex-heuermann-home-tourists.html | Macabre Fascination Draws Tourists to the Gilgo Beach Suspects House | By Corey Kilgannon and Nate Schweber | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-23 | https://www.nytimes.com/2023/07/20/opinion/inflation-pandemic-wages-unemployment.html | Dont Let Inflation Eclipse a Government Triumph | By Bryce Covert | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-23 | https://www.nytimes.com/2023/07/20/opinion/no-labels-election-2024.html | The Strange Unseriousness of No Labels | By Katherine Miller | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-23 | https://www.nytimes.com/2023/07/20/realestate/mold-homes-apartments-nyc.html | Tracking Reports of Mold in New York | By Michael Kolomatsky | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-23 | https://www.nytimes.com/2023/07/20/style/gretchen-whitmer-barbie.html | Gov Barbie The Real Deal Embraces the Comparison | By Mattie Kahn | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-23 | https://www.nytimes.com/2023/07/20/style/john-mayer-dead-and-company.html | The Many Faces of John Mayer | By Alex Beggs | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-23 | https://www.nytimes.com/2023/07/20/style/wedding-bridal-stylist.html | To Find That Perfect Look a Bridal Stylist May Help | By Ivy Manners | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-23 | https://www.nytimes.com/interactive/2023/07/20/realestate/two-bedroom-bedford-stuyvesant.html | With Just a 5 Percent Down Payment What Would 650000 Buy in BedStuy | By Debra Kamin | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-23 | https://www.nytimes.com/2023/07/21/arts/dance/polka-chinata-alessandro-sciarroni.html | A Bolognese Folk Piece  Revived With a New Spin | By Brian Seibert | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-23 | https://www.nytimes.com/2023/07/21/arts/music/joao-donato-dead.html | Joo Donato Brazilian Musician Of Many Genres Is Dead at 88 | By Jon Pareles | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-23 | https://www.nytimes.com/2023/07/21/business/economy/renters-caucus-elected-representatives-who-rent.html | Does Your Representative Also Pay Rent | By Conor Dougherty | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-23 | https://www.nytimes.com/2023/07/21/business/fed-inflation-recession.html | Can Inflation Be Cured Without a Recession | By Jeff Sommer | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-23 | https://www.nytimes.com/2023/07/21/business/gen-z-cirque-du-soleil.html | Is Gen Z Down to Clown | By Emma Goldberg | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-23 | https://www.nytimes.com/2023/07/21/insider/meditation-zen-breaking-news.html | Breaking With the News One Breath at a Time | By Patrick LaForge | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-23 | https://www.nytimes.com/2023/07/21/nyregion/rex-heuermann-gilgo-beach.html | The Class Rage in the Heart of the Gilgo Beach Suspect | By Ginia Bellafante | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-23 | https://www.nytimes.com/2023/07/21/nyregion/tony-bennett-new-york.html | San Francisco Tony Bennetts Heart Never Left New York | By James Barron | TX 9-317-107 | 2023-09-01 |

| 2023-07-21 | 2023-07-23 | https://www.nytimes.com/2023/07/21/opinion/abby-phillip-political-legacy-jesse-jackson.html | America Still Doesnt Understand Jesse Jackson | By Abby D Phillip | TX 9-317-107 | 2023-09-01 |
|---|---|---|---|---|---|---|
| 2023-07-21 | 2023-07-23 | https://www.nytimes.com/2023/07/21/opinion/brexit-disaster.html | The Disaster No One Wants To Talk About | By Michelle Goldberg | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-23 | https://www.nytimes.com/2023/07/21/culture/west-virginia-strike-coal-miner-history.html | The Coal Miners Army Refuses to Stay Buried | By Cassady Rosenblum and Aaron Blum | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-23 | https://www.nytimes.com/2023/07/21/starbucks-union-strikes-labor-movement.html | This Is How The Bosses Win | By Megan K Stack | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-23 | https://www.nytimes.com/2023/07/21/realestate/yoko-ono-dakota-apartment-nyc.html | Yoko and the Dakota Inseparable | By Anna Kod | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-23 | https://www.nytimes.com/2023/07/21/sports/baseball/fred-mcgriff-scott-rolen-hall-of-fame.html | This Years Class Shows the Shift In How Players Are Valued | By Tyler Kepner | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-23 | https://www.nytimes.com/2023/07/21/style/andrew-gilmoor-nicholas-leddy-wedding.html | The Pandemic Era Match That Turned Into More | By Sanam Yar | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-23 | https://www.nytimes.com/2023/07/21/style/kelley-carter-moreno-mccalpin-wedding.html | Whole Foods or Not Its a Dream Come True | By Tammy LaGorce | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-23 | https://www.nytimes.com/2023/07/21/style/modern-love-transgender-father-called-me-it.html | A Lively Relationship Between Him and They | By Rachel Noah Matlow | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-23 | https://www.nytimes.com/2023/07/21/style/sophia-wang-marcus-brittain-fleming-wedding.html | On a First Date Putting the Crossword Puzzle Away | By Anna Grace Lee | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-23 | https://www.nytimes.com/2023/07/21/style/wga-sag-strike-merch.html | Words on the Street Theres a Strike in Progress | By Jessica Roy | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-23 | https://www.nytimes.com/2023/07/21/us/catherine-burks-brooks-dead.html | Catherine BurksBrooks 83 Force Among the Freedom Riders Dies | By Penelope Green | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-23 | https://www.nytimes.com/2023/07/21/us/james-b-zagel-dead.html | James B Zagel 82 Federal Judge  Who Sent Illinois Governor to Prison | By Sam Roberts | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-23 | https://www.nytimes.com/2023/07/21/us/trump-georgia-investigation-indictment.html | Trump and Allies Wait For Word From Georgia On Expected Indictment | By Danny Hakim | TX 9-317-107 | 2023-09-01 |
| 2023-07-22 | 2023-07-23 | https://www.nytimes.com/2023/07/22/arts/music/orfeo-santa-fe-opera.html | An Irreverent Yet Respectful Take on Orfeo | By David Allen | TX 9-317-107 | 2023-09-01 |
| 2023-07-22 | 2023-07-23 | https://www.nytimes.com/2023/07/22/nyregion/marc-rebillet-we-outside.html | Scoping Out People Is Part of His Plan | By Lia Miller | TX 9-317-107 | 2023-09-01 |
| 2023-07-22 | 2023-07-23 | https://www.nytimes.com/2023/07/22/opinion/hearing-aging-deafness.html | The Birds Are Singing but Not for Me | By David George Haskell | TX 9-317-107 | 2023-09-01 |
| 2023-07-22 | 2023-07-23 | https://www.nytimes.com/2023/07/22/opinion/israel-military-aid.html | Does Israel Need So Much Aid | By Nicholas Kristof | TX 9-317-107 | 2023-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-07-22 | 2023-07-23 | https://www.nytimes.com/2023/07/22/opinion/sanctions-biden-venezuela.html | Fixing Sanctions | By The Editorial Board | TX 9-317-107 | 2023-09-01 |
| 2023-07-22 | 2023-07-23 | https://www.nytimes.com/2023/07/22/opinion/the-stagnation-of-ron-desantis.html | The Stagnation of Ron DeSantis | By Ross Douthat | TX 9-317-107 | 2023-09-01 |
| 2023-07-22 | 2023-07-23 | https://www.nytimes.com/2023/07/22/opinion/trump-jack-smith.html | Liar in Chiefs Moment  Of Truth | By Maureen Dowd | TX 9-317-107 | 2023-09-01 |
| 2023-07-22 | 2023-07-23 | https://www.nytimes.com/2023/07/22/realestate/how-can-i-force-my-co-op-board-to-fix-a-ceiling-leak.html | How Can I Force My Coop Board  To Fix a Recurring Ceiling Leak | By Jill Terreri Ramos | TX 9-317-107 | 2023-09-01 |
| 2023-07-22 | 2023-07-23 | https://www.nytimes.com/2023/07/22/sports/golf/british-open-rahm-scheffler-mcilroy.html | Rahm Roars but Then Harman Storms Back | By Alan Blinder | TX 9-317-107 | 2023-09-01 |
| 2023-07-22 | 2023-07-23 | https://www.nytimes.com/2023/07/22/sports/soccer/france-herve-renard-world-cup.html | A Coaching Veteran Tries to Mend a Fractured French Squad | By Tariq Panja | TX 9-317-107 | 2023-09-01 |
| 2023-07-22 | 2023-07-23 | https://www.nytimes.com/2023/07/22/sports/soccer/lionel-messi-miami-mls.html | Soccer Arrives In America Again | By Rory Smith | TX 9-317-107 | 2023-09-01 |
| 2023-07-22 | 2023-07-23 | https://www.nytimes.com/2023/07/22/sports/soccer/world-cup-usa-sophia-smith.html | In a Dazzling Debut on the Biggest Stage Smith Finds a Way | By Juliet Macur | TX 9-317-107 | 2023-09-01 |
| 2023-07-22 | 2023-07-23 | https://www.nytimes.com/2023/07/22/style/how-to-with-john-wilson-hbo.html | Visions of How To | By Callie Holtermann | TX 9-317-107 | 2023-09-01 |
| 2023-07-22 | 2023-07-23 | https://www.nytimes.com/2023/07/22/style/quiet-luxury-wealth-status.html | Extreme Wealth Speaks in Hushed Tones | By Guy Trebay | TX 9-317-107 | 2023-09-01 |
| 2023-07-22 | 2023-07-23 | https://www.nytimes.com/2023/07/22/us/kidnapped-girl-help-me-sign-texas-california.html | After Using Handmade Sign A Kidnapped Girl Is Rescued | By Rebecca Carballo | TX 9-317-107 | 2023-09-01 |
| 2023-07-22 | 2023-07-23 | https://www.nytimes.com/2023/07/22/us/melissa-perez-police-shooting-san-antonio.html | When Mental Health Crisis Ends in a Police Shooting | By Colbi Edmonds | TX 9-317-107 | 2023-09-01 |
| 2023-07-22 | 2023-07-23 | https://www.nytimes.com/2023/07/22/us/politics/biden-asylum-policies-border.html | Lawyers Say Assisting  Those in Border Custody Is Almost Impossible | By Eileen Sullivan | TX 9-317-107 | 2023-09-01 |
| 2023-07-22 | 2023-07-23 | https://www.nytimes.com/2023/07/22/us/politics/fact-checking-mike-pence.html | Pence Misleads on Fiscal Policy Abortion and Military Spending | By Linda Qiu | TX 9-317-107 | 2023-09-01 |
| 2023-07-22 | 2023-07-23 | https://www.nytimes.com/2023/07/22/us/politics/marie-gluesenkamp-perez-democrats-student-loans.html | Price of Bucking Her Party Is a Flood of Bad Reviews | By Annie Karni | TX 9-317-107 | 2023-09-01 |
| 2023-07-22 | 2023-07-23 | https://www.nytimes.com/2023/07/22/us/politics/ron-desantis-covid.html | DeSantis Flip on Vaccine Had Steep Cost for Florida | By Sharon LaFraniere Patricia Mazzei and Albert Sun | TX 9-317-107 | 2023-09-01 |
| 2023-07-22 | 2023-07-23 | https://www.nytimes.com/2023/07/22/us/sandy-hook-nashville-shooting.html | The Question After Every Mass Shooting How Much Do We Deserve to Know | By Elizabeth Williamson | TX 9-317-107 | 2023-09-01 |
| 2023-07-22 | 2023-07-23 | https://www.nytimes.com/2023/07/22/us/politics/tim-scott-republican-voters-donors-iowa-new-hampshire-trump-desantis.html | Republicans Like Him But Do They Like Him Enough | By Maya King | TX 9-317-107 | 2023-09-01 |
| 2023-07-22 | 2023-07-23 | https://www.nytimes.com/2023/07/22/pride-books-library-protest.html | They Checked Out Books to Hide the Pride It Did the Opposite | By Jill Cowan | TX 9-317-107 | 2023-09-01 |

| 2023-07-22 | 2023-07-23 | https://www.nytimes.com/2023/07/22/world/americas/venezuela-oil-energy-environment.html | Oil Industry Venezuelas Failing Lifeline Turns More Lethal | By Isayen Herrera Sheyla Urdaneta and Adriana Loureiro Fernandez | TX 9-317-107 | 2023-09-01 |
| 2023-07-22 | 2023-07-23 | https://www.nytimes.com/2023/07/22/world/asia/japan-coal-renewable-energy-ammonia.html | In Japan a Push for Clean Coal Using Ammonia Brings Criticism | By Motoko Rich and Hikari Hida | TX 9-317-107 | 2023-09-01 |
| 2023-07-22 | 2023-07-23 | https://www.nytimes.com/2023/07/22/world/europe/belarus-lukashenko-repression.html | Some in Belarus Still Live in Fear For Past Dissent | By Valerie Hopkins and Nanna Heitmann | TX 9-317-107 | 2023-09-01 |
| 2023-07-22 | 2023-07-23 | https://www.nytimes.com/2023/07/22/world/europe/greece-fires-rhodes-evacuation.html | Greece Rescues Hundreds From Island as Fires Near Coastal Villages | By Niki Kitsantonis | TX 9-317-107 | 2023-09-01 |
| 2023-07-22 | 2023-07-23 | https://www.nytimes.com/2023/07/22/world/europe/russia-ukraine-war-grain-deal.html | Zelensky Pushes to Reopen Grain Corridor As Tensions Rise Over Collapsed Agreement | By Valerie Hopkins | TX 9-317-107 | 2023-09-01 |
| 2023-07-22 | 2023-07-23 | https://www.nytimes.com/2023/07/22/world/europe/spains-election-extremes.html | Spains Divide Has Far Right Poised to Rise | By Jason Horowitz | TX 9-317-107 | 2023-09-01 |
| 2023-07-22 | 2023-07-23 | https://www.nytimes.com/2023/07/22/world/middleeast/arab-loss-art-kibbutz-israel.html | A Story of Arab Loss Comes to Life at a Kibbutz in Israel 75 Years Later | By Isabel Kershner | TX 9-317-107 | 2023-09-01 |
| 2023-07-23 | 2023-07-23 | https://www.nytimes.com/2023/07/22/us/texas-a-m-journalism-diversity.html | Bungled Hiring Exposes Big Rift at Texas AampM | By Colbi Edmonds Nicholas BogelBurroughs and Marina Trahan Martinez | TX 9-317-107 | 2023-09-01 |
| 2023-07-23 | 2023-07-23 | https://www.nytimes.com/2023/07/23/nyregion/chuck-close-painting-sothebys.html | Long Lost Work by an Art Star Maybe | By John Leland | TX 9-317-107 | 2023-09-01 |
| 2023-07-23 | 2023-07-23 | https://www.nytimes.com/2023/07/23/sports/golf/british-open-wales.html | Wales Has a Prince but It Has Never Hosted the Open | By Alan Blinder | TX 9-317-107 | 2023-09-01 |
| 2023-07-23 | 2023-07-23 | https://www.nytimes.com/2023/07/23/sports/soccer/womens-world-cup-morocco.html | Just by Getting Here Moroccos Team Has Won | By Aida Alami and Monique Jaques | TX 9-317-107 | 2023-09-01 |
| 2023-07-23 | 2023-07-23 | https://www.nytimes.com/2023/07/23/style/an-roth-costume-designer.html | Hollywoods Tireless Secret Weapon | By Maureen Dowd | TX 9-317-107 | 2023-09-01 |
| 2023-07-23 | 2023-07-23 | https://www.nytimes.com/2023/07/23/style/yc-shaun-cassidy-is-still-dreamy.html | Keeping Those Fangirl Flames Flickering | By Lily Burana | TX 9-317-107 | 2023-09-01 |
| 2023-07-23 | 2023-07-23 | https://www.nytimes.com/2023/07/23/us/politics/medicare-drug-price-negotiations-lawsuits.html | Drug Industry Fights to Block Talks on Prices | By Sheryl Gay Stolberg and Rebecca Robbins | TX 9-317-107 | 2023-09-01 |
| 2023-07-23 | 2023-07-23 | https://www.nytimes.com/2023/07/23/us/san-francisco-mayor-election.html | Mayoral Challengers Surface Early in San Francisco | By Thomas Fuller and Shawn Hubler | TX 9-317-107 | 2023-09-01 |
| 2023-07-31 | 2023-07-23 | https://www.nytimes.com/2023/07/31/books/review/christendom-peter-heather.html | Getting Medieval | By Paul Elie | TX 9-317-107 | 2023-09-01 |
| 2023-07-18 | 2023-07-24 | https://www.nytimes.com/2023/07/18/travel/first-time-cruise-passengers.html | Younger People See Cruises As Less Costly Travel Option | By Ceylan Yeginsu | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-24 | https://www.nytimes.com/2023/07/20/opinion/gay-trans-lgbt-americans.html | The Number of LGBTQ People Is Rising So | By Jane Coaston | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-24 | https://www.nytimes.com/2023/07/20/travel/travel-company-bankruptcy.html | Help I Booked a Tour but the Company Failed | By Seth Kugel | TX 9-317-107 | 2023-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-07-20 | 2023-07-24 | https://www.nytimes.com/interactive/2023/07/20/us/roe-dobbs-abortion-networks-services.html | A Year of Upheaval on Abortions Front Lines | By Kate Kelly and Marisa Schwartz Taylor | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-24 | https://www.nytimes.com/2023/07/21/arts/music/tony-bennett-lady-gaga.html | Two Masters of Reinvention | By Lindsay Zoladz | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-24 | https://www.nytimes.com/2023/07/21/arts/television/special-ops-lioness-review-zoe-saldana-taylor-sheridan.html | Woman Wear Her Roar in a Counterterrorism Thriller | By Mike Hale | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-24 | https://www.nytimes.com/2023/07/21/business/media/hollywood-strikes-power-brokers.html | A Hollywood Ending Eludes an Industry | By Brooks Barnes | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-24 | https://www.nytimes.com/2023/07/21/climate/giant-stingray-mekong-river.html | A Giant Cambodian Stingray  May Help Save Her Home River | By Rachel Nuwer | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-24 | https://www.nytimes.com/2023/07/21/obituaries/lily-parr-overlooked.html | Overlooked No More Lily Parr Dominant British Soccer Player | By Jacob Meschke | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-24 | https://www.nytimes.com/2023/07/21/us/desantis-florida-black-history-standards.html | DeSantis Faces Criticism Over Floridas Standards for Black History | By Sarah Mervosh | TX 9-317-107 | 2023-09-01 |
| 2023-07-22 | 2023-07-24 | https://www.nytimes.com/2023/07/22/movies/barbenheimer-strike.html | After Barbenheimer Many Reasons to Worry | By Kyle Buchanan | TX 9-317-107 | 2023-09-01 |
| 2023-07-22 | 2023-07-24 | https://www.nytimes.com/2023/07/22/business/china-private-enterprise.html | Entrepreneurs Arent Buying Chinas Pep Talk | By Li Yuan | TX 9-317-107 | 2023-09-01 |
| 2023-07-22 | 2023-07-24 | https://www.nytimes.com/2023/07/22/business/dealbook/extreme-heat-climate-investment.html | Extreme Heat Waves Show Need for Climate Adaptation | By Bernhard Warner Michael J de la Merced and Lauren Hirsch | TX 9-317-107 | 2023-09-01 |
| 2023-07-22 | 2023-07-24 | https://www.nytimes.com/2023/07/22/business/gilead-hiv-drug-tenofovir.html | Drug Delayed To Pad Profits For Its Maker | By Rebecca Robbins and Sheryl Gay Stolberg | TX 9-317-107 | 2023-09-01 |
| 2023-07-22 | 2023-07-24 | https://www.nytimes.com/2023/07/22/sports/golf/british-open-mcilroy-fleetwood-woods.html | Before Sons Drove Greens  Mothers Drove Everywhere | By Michael Bamberger | TX 9-317-107 | 2023-09-01 |
| 2023-07-22 | 2023-07-24 | https://www.nytimes.com/2023/07/22/sports/super-shoes-training.html | The Real Power of Super Shoes Could Be Supercharged Training | By Amby Burfoot | TX 9-317-107 | 2023-09-01 |
| 2023-07-22 | 2023-07-24 | https://www.nytimes.com/2023/07/22/technology/ai-regulation-white-house.html | Assessing Techs 8 Promises on AI | By Kevin Roose | TX 9-317-107 | 2023-09-01 |
| 2023-07-22 | 2023-07-24 | https://www.nytimes.com/2023/07/22/us/mike-reynolds-dead.html | Mike Reynolds Grieving Father Behind a ThreeStrikes Law Dies at 79 | By Clay Risen | TX 9-317-107 | 2023-09-01 |
| 2023-07-22 | 2023-07-24 | https://www.nytimes.com/2023/07/22/world/asia/no-opposition-no-choice-cambodias-election-paves-way-for-dynastic-rule.html | Cambodias Ruling Party Declares Landslide Win | By Seth Mydans | TX 9-317-107 | 2023-09-01 |
| 2023-07-22 | 2023-07-24 | https://www.nytimes.com/2023/07/22/world/canada/nova-scotia-floods-evacuations-power-outages.html | In Canada  Four Missing  After Floods Wreak Havoc | By Rebecca Carballo | TX 9-317-107 | 2023-09-01 |
| 2023-07-22 | 2023-07-24 | https://www.nytimes.com/2023/07/22/world/europe/richard-barancik-dead.html | Richard Barancik 98 the Last of a Unit That Rescued Treasures Stolen by the Nazis | By Richard Sandomir | TX 9-317-107 | 2023-09-01 |
| 2023-07-23 | 2023-07-24 | https://www.nytimes.com/2023/07/23/arts/music/tony-bennett-civil-rights.html | How Tony Bennett Helped Promote Civil Rights | By Julia Jacobs | TX 9-317-107 | 2023-09-01 |

| 2023-07-23 | 2023-07-24 | https://www.nytimes.com/2023/07/23/businesss/elon-musk-twitter-logo.html | X Will Replace Twitters Bird Musk Declares | By Noam Scheiber and Ryan Mac | TX 9-317-107 | 2023-09-01 |
|---|---|---|---|---|---|---|
| 2023-07-23 | 2023-07-24 | https://www.nytimes.com/2023/07/23/crosswords/daily-puzzle-2023-07-24.html | No Shame in the Mark of a Monday Crossword | By Sam Corbin | TX 9-317-107 | 2023-09-01 |
| 2023-07-23 | 2023-07-24 | https://www.nytimes.com/2023/07/23/fashion/form-watches-bulgari-chanel.html | A category all their own | By Kathleen Beckett | TX 9-317-107 | 2023-09-01 |
| 2023-07-23 | 2023-07-24 | https://www.nytimes.com/2023/07/23/fashion/pendant-watches-bulgari-jaeger-lecoultre.html | Pendant watches swing back in style | By Roberta Naas | TX 9-317-107 | 2023-09-01 |
| 2023-07-23 | 2023-07-24 | https://www.nytimes.com/2023/07/23/fashion/singapore-watches-collectors.html | A new universe in Singapore | By Melanie Abrams | TX 9-317-107 | 2023-09-01 |
| 2023-07-23 | 2023-07-24 | https://www.nytimes.com/2023/07/23/fashion/watch-auction-susy-dyson.html | A 1920s wristwatch with a story | By Jessica Bumpus | TX 9-317-107 | 2023-09-01 |
| 2023-07-23 | 2023-07-24 | https://www.nytimes.com/2023/07/23/fashion/watch-brand-clubs-maurice-lacroix-japan.html | An affinity for watch clubs | By Vivian Morelli | TX 9-317-107 | 2023-09-01 |
| 2023-07-23 | 2023-07-24 | https://www.nytimes.com/2023/07/23/fashion/watches-box-neville-ofarrell-ireland.html | A watchs handmade home | By Sandra Jordan | TX 9-317-107 | 2023-09-01 |
| 2023-07-23 | 2023-07-24 | https://www.nytimes.com/2023/07/23/fashion/watches-fp-journe-competition-winner.html | A students prize | By Vivian Morelli | TX 9-317-107 | 2023-09-01 |
| 2023-07-23 | 2023-07-24 | https://www.nytimes.com/2023/07/23/fashion/watches-louis-vuitton-tambour-jean-arnault.html | LV watches move upmarket | By Anders Modig Davin | TX 9-317-107 | 2023-09-01 |
| 2023-07-23 | 2023-07-24 | https://www.nytimes.com/2023/07/23/fashion/watches-production-prices-switzerland.html | Fewer watches higher prices | By Robin Swithinbank | TX 9-317-107 | 2023-09-01 |
| 2023-07-23 | 2023-07-24 | https://www.nytimes.com/2023/07/23/fashion/watches-stolen-lost-richemont.html | Lost your watch | By Victoria Gomelsky | TX 9-317-107 | 2023-09-01 |
| 2023-07-23 | 2023-07-24 | https://www.nytimes.com/2023/07/23/movies/barbie-fans-outfits.html | Pretty Devoted in Pink | By Christopher Kuo | TX 9-317-107 | 2023-09-01 |
| 2023-07-23 | 2023-07-24 | https://www.nytimes.com/2023/07/23/movies/barbie-oppenheimer-box-office-numbers.html | Barbie Powers Past Box Office Predictions | By Brooks Barnes | TX 9-317-107 | 2023-09-01 |
| 2023-07-23 | 2023-07-24 | https://www.nytimes.com/2023/07/23/nyregion/google-meta-buffalo-shooting.html | Lawsuits Ask If Big Tech Is to Blame For Massacre | By Jesse McKinley | TX 9-317-107 | 2023-09-01 |
| 2023-07-23 | 2023-07-24 | https://www.nytimes.com/2023/07/23/opinion/israel-biden.html | Only You Can Save Israel Now Mr Biden | By Thomas L Friedman | TX 9-317-107 | 2023-09-01 |
| 2023-07-23 | 2023-07-24 | https://www.nytimes.com/2023/07/23/opinion/jelly-roll-country-music-addiction.html | Can Jelly Roll Heal the Broken Soul of America | By Crispin Sartwell | TX 9-317-107 | 2023-09-01 |
| 2023-07-23 | 2023-07-24 | https://www.nytimes.com/2023/07/23/opinion/ukraine-war-russia.html | What I Learned in Ukraine | By Bret Stephens | TX 9-317-107 | 2023-09-01 |
| 2023-07-23 | 2023-07-24 | https://www.nytimes.com/2023/07/23/sports/baseball/fred-mcgriff-scott-rolen-hall-of-fame.html | WellTraveled Stars Find Their Forever Roster in Cooperstown | By Tyler Kepner | TX 9-317-107 | 2023-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-07-23 | 2023-07-24 | https://www.nytimes.com/2023/07/23/sports/cycling/vingegaard-tour-de-france.html | Vingegaard Confirms Win Birthed in the Alps | By Kevin Draper | TX 9-317-107 | 2023-09-01 |
| 2023-07-23 | 2023-07-24 | https://www.nytimes.com/2023/07/23/sports/golf/british-open-brian-harman.html | Putting First Major to Bed | By Alan Blinder | TX 9-317-107 | 2023-09-01 |
| 2023-07-23 | 2023-07-24 | https://www.nytimes.com/2023/07/23/theater/regional-theater-crisis.html | Theater in America Is Facing a Crisis as Many Stages Go Dark | By Michael Paulson | TX 9-317-107 | 2023-09-01 |
| 2023-07-23 | 2023-07-24 | https://www.nytimes.com/2023/07/23/us/alabama-firefighter-dead-shot.html | Alabama Firefighter Dies  After Station Is Attacked | By Chris Cameron | TX 9-317-107 | 2023-09-01 |
| 2023-07-23 | 2023-07-24 | https://www.nytimes.com/2023/07/23/us/cheri-pies-dead.html | Cheri Pies 73 Beacon For Lesbians on Paths To Parenthood Is Dead | By Alex Williams | TX 9-317-107 | 2023-09-01 |
| 2023-07-23 | 2023-07-24 | https://www.nytimes.com/2023/07/23/us/emmett-till-monument-biden.html | President to Name National Monument for Emmett Till and His Mother | By Anna Betts | TX 9-317-107 | 2023-09-01 |
| 2023-07-23 | 2023-07-24 | https://www.nytimes.com/2023/07/23/us/louisiana-edwards-conservative-politics-election.html | Louisiana Governor Vetoed a Raft of Conservative Bills What Happens When Hes Out | By Rick Rojas | TX 9-317-107 | 2023-09-01 |
| 2023-07-23 | 2023-07-24 | https://www.nytimes.com/2023/07/23/us/philadelphia-pools-closed.html | In Philadelphia City Pools Bring Joy At Least the Ones That Opened | By Elise Young | TX 9-317-107 | 2023-09-01 |
| 2023-07-23 | 2023-07-24 | https://www.nytimes.com/2023/07/23/us/politics/desantis-campaign-reboot.html | Governor to Reboot Campaign to Control Messaging and Costs | By Shane Goldmacher and Maggie Haberman | TX 9-317-107 | 2023-09-01 |
| 2023-07-23 | 2023-07-24 | https://www.nytimes.com/2023/07/23/us/politics/pacific-seabed-mining-delayed.html | Pacific Seabed Mining  Is Delayed as Regulator Works on Finalizing Rules | By Eric Lipton | TX 9-317-107 | 2023-09-01 |
| 2023-07-23 | 2023-07-24 | https://www.nytimes.com/2023/07/23/us/politics/trump-investigations-jack-smith-justice-department.html | Cost of Scrutinizing Trump Continues to Grow | By Glenn Thrush Ben Protess Alan Feuer and Adam Goldman | TX 9-317-107 | 2023-09-01 |
| 2023-07-23 | 2023-07-24 | https://www.nytimes.com/2023/07/23/us/us-israel-biden-netanyahu.html | US Navigates Turbulent Ties  To a Close Ally | By Peter Baker and Lisa Lerer | TX 9-317-107 | 2023-09-01 |
| 2023-07-23 | 2023-07-24 | https://www.nytimes.com/2023/07/23/world/europe/greece-fires-evacuation.html | Wildfires on Greek Island Force Thousands to Scramble for Refuge | By Niki Kitsantonis | TX 9-317-107 | 2023-09-01 |
| 2023-07-23 | 2023-07-24 | https://www.nytimes.com/2023/07/23/world/europe/odesa-cathedral-missile.html | Deadly Russian Missile Strikes Hit Cathedral and Apartment Buildings in Odesa | By Valerie Hopkins and Vivek Shankar | TX 9-317-107 | 2023-09-01 |
| 2023-07-23 | 2023-07-24 | https://www.nytimes.com/2023/07/23/world/europe/spanish-election-inconclusive-results.html | Spains Voters Reject Far Right but Deny Either Centrist Party a Majority | By Jason Horowitz | TX 9-317-107 | 2023-09-01 |
| 2023-07-23 | 2023-07-24 | https://www.nytimes.com/2023/07/23/world/europe/weary-soldiersunreliable-munitions-ukraines-many-challenges.html | Depleted Troops Unreliable Munitions Kyivs Obstacles in the East | By Thomas GibbonsNeff Natalia Yermak Dzvinka Pinchuk Yurii Shyvala and Mauricio Lima | TX 9-317-107 | 2023-09-01 |
| 2023-07-23 | 2023-07-24 | https://www.nytimes.com/2023/07/23/world/middleeast/iran-heat-water.html | As Drought Intensifies  Iran Bakes | By Vivian Yee and Leily Nikounazar | TX 9-317-107 | 2023-09-01 |
| 2023-07-23 | 2023-07-24 | https://www.nytimes.com/2023/07/23/world/middleeast/israel-government-vote-netanyahu.html | Parliament Set To Vote in Israel On Judicial Bill | By Patrick Kingsley | TX 9-317-107 | 2023-09-01 |
| 2023-07-24 | 2023-07-24 | https://www.nytimes.com/2023/07/24/arts/music/parsifal-augmented-reality-bayreuth-rift.html | At Bayreuth a Rift Emerges | By Thomas Rogers | TX 9-317-107 | 2023-09-01 |

| 2023-07-24 | 2023-07-24 | https://www.nytimes.com/2023/07/24/arts/television/whats-on-tv-this-week-the-righteous-gemstones-heels.html | This Week on TV | By Shivani Gonzalez | TX 9-317-107 | 2023-09-01 |
| 2023-07-24 | 2023-07-24 | https://www.nytimes.com/2023/07/24/sports/hockey/senior-hockey-snoopy.html | Playing Hockey Into Their 80s  With Laughter and Metal Hips | By Andrew Keh and Bryan Meltz | TX 9-317-107 | 2023-09-01 |
| 2023-07-24 | 2023-07-24 | https://www.nytimes.com/2023/07/24/theater/back-to-the-future-broadway.html | Time to Rev Up the DeLorean | By Dave Itzkoff | TX 9-317-107 | 2023-09-01 |
| 2023-07-11 | 2023-07-25 | https://www.nytimes.com/2023/07/11/well/eat/raw-milk-risks.html | Raw Milk May Be Legal But the Risks Remain | By Dani Blum | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-25 | https://www.nytimes.com/2023/07/12/science/saber-tooth-cats-dire-wolves-joints.html | Hidden Killer SaberTooth Cats and Dire Wolves  Carried a Disease in Their Bones | By Miriam Fauzia | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-25 | https://www.nytimes.com/2023/07/13/science/brown-dwarf-campfire-star.html | Not So Hot Break Out the Smores  This Star Is Cooler Than a Campfire | By Kate Golembiewski | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-25 | https://www.nytimes.com/2023/07/13/science/lightning-esa-weather-satellite.html | An Electric View Lightning Can Strike but It Cant Hide From a New Satellite | By Nicholas Bakalar | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-25 | https://www.nytimes.com/2023/07/13/well/mind/988-suicide-crisis-hotline.html | An Update on the 988 Suicide Hotline | By Christina Caron | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-25 | https://www.nytimes.com/2023/07/14/world/europe/crystal-palace-dinosaurs-london.html | In a Calm London Park Dinosaurs Carry On | By Claire Moses | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-25 | https://www.nytimes.com/interactive/2023/07/14/us/national-archives-documents-preservation.html | How to Preserve Priceless Documents at the National Archives | By Charlie Savage Jared Soares Marisa Schwartz Taylor and Sean Catangui | TX 9-317-107 | 2023-09-01 |
| 2023-07-15 | 2023-07-25 | https://www.nytimes.com/2023/07/15/sports/autoracing/f1-academy-women.html | Formula 1 Tries a New Approach to Bringing More Women Into the Series | By Ian Parkes | TX 9-317-107 | 2023-09-01 |
| 2023-07-15 | 2023-07-25 | https://www.nytimes.com/2023/07/15/us/dinosaur-fossils-maryland.html | Bones Galore At Dinosaur Park Maybe Not A Totally Unexpected Discovery | By Rebecca Carballo | TX 9-317-107 | 2023-09-01 |
| 2023-07-15 | 2023-07-25 | https://www.nytimes.com/2023/07/15/well/live/sunscreen-aging-skin-care.html | Sunscreen Is Your Best AntiAging Weapon | By Dana G Smith | TX 9-317-107 | 2023-09-01 |
| 2023-07-17 | 2023-07-25 | https://www.nytimes.com/2023/07/17/science/benjamin-franklin-counterfeit-currency.html | Benjamin Franklins War on Fake Currency | By Veronique Greenwood | TX 9-317-107 | 2023-09-01 |
| 2023-07-17 | 2023-07-25 | https://www.nytimes.com/2023/07/17/well/ozempic-wegovy-risks-older.html | WeightLoss Drugs And Older Patients | By Dani Blum | TX 9-317-107 | 2023-09-01 |
| 2023-07-17 | 2023-07-25 | https://www.nytimes.com/article/marathon-training-running.html | Foundations Built for the Long Run | By Amanda Loudin | TX 9-317-107 | 2023-09-01 |
| 2023-07-18 | 2023-07-25 | https://www.nytimes.com/2023/07/18/science/dinosaur-fossil-fighting-mammal.html | Mammal vs Dinosaur In a Fossilized Fight | By Kate Golembiewski | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-25 | https://www.nytimes.com/2023/07/20/technology/personaltech/ai-chatgpt-bing-directions.html | AI Bots Are So Much Better When You Use This Little Tip | By Brian X Chen | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-25 | https://www.nytimes.com/2023/07/20/well/live/heat-illness-safety-older-people.html | Heats a Risk For Seniors | By Dana G Smith | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-25 | https://www.nytimes.com/2023/07/21/theater/flex-review.html | Finding Their Rhythms On the Court and Off | By Naveen Kumar | TX 9-317-107 | 2023-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-07-21 | 2023-07-25 | https://www.nytimes.com/2023/07/21/world/europe/bavaria-gold-coins-suspects-arrested.html | 4 Charged in Theft of Ancient Gold Coins | By Michael Levenson | TX 9-317-107 | 2023-09-01 |
| 2023-07-22 | 2023-07-25 | https://www.nytimes.com/2023/07/22/business/beer-recycled-wastewater.html | As Drought Plagues the US Breweries Are Making Beer From Recycled Wastewater | By Claire Fahy | TX 9-317-107 | 2023-09-01 |
| 2023-07-22 | 2023-07-25 | https://www.nytimes.com/2023/07/22/business/media/jeff-bezos-washington-post.html | Bezos Takes Renewed Interest in His Post | By Benjamin Mullin and Katie Robertson | TX 9-317-107 | 2023-09-01 |
| 2023-07-22 | 2023-07-25 | https://www.nytimes.com/2023/07/22/health/chatbot-medical-mystery-diagnosis.html | ER Mystery Ask Dr Chatbot for a Diagnosis | By Gina Kolata | TX 9-317-107 | 2023-09-01 |
| 2023-07-23 | 2023-07-25 | https://www.nytimes.com/2023/07/23/arts/dance/dorrance-dance-mythili-prakash-jacobs-pillow.html | Flashy and Skilled With Shoes or Without | By Brian Seibert | TX 9-317-107 | 2023-09-01 |
| 2023-07-23 | 2023-07-25 | https://www.nytimes.com/2023/07/23/arts/television/futurama-reboot-review.html | Back to the Future  Fans Know and Love | By Mike Hale | TX 9-317-107 | 2023-09-01 |
| 2023-07-23 | 2023-07-25 | https://www.nytimes.com/2023/07/23/health/seniors-life-expectancy.html | The Number That Should Guide Health Choices | By Paula Span | TX 9-317-107 | 2023-09-01 |
| 2023-07-23 | 2023-07-25 | https://www.nytimes.com/2023/07/23/opinion/latinos-hollywood-representation.html | Where Are the Latinos in Hollywood | By Arlene Dvila | TX 9-317-107 | 2023-09-01 |
| 2023-07-23 | 2023-07-25 | https://www.nytimes.com/2023/07/23/us/politics/whistle-blower-biden.html | Former GOP Aides Help Facilitate Congressional Investigations | By Luke Broadwater | TX 9-317-107 | 2023-09-01 |
| 2023-07-24 | 2023-07-25 | https://www.nytimes.com/2023/07/24/aaron-rodgers-new-york-jets.html | Aaron  Rodgers  Makes  A Splash | By Wesley Morris | TX 9-317-107 | 2023-09-01 |
| 2023-07-24 | 2023-07-25 | https://www.nytimes.com/2023/07/24/arts/dance/american-ballet-theater-summer-season.html | American Ballet Theater Looks to the Future | By Gia Kourlas | TX 9-317-107 | 2023-09-01 |
| 2023-07-24 | 2023-07-25 | https://www.nytimes.com/2023/07/24/arts/germans-return-kandinsky-to-heirs.html | Kandinsky Painting to Be Returned to Family | By Catherine Hickley | TX 9-317-107 | 2023-09-01 |
| 2023-07-24 | 2023-07-25 | https://www.nytimes.com/2023/07/24/arts/music/barbie-indigo-girls-closer-to-fine.html | The Indigo Girls Bring  Barbie Closer to Fine | By Trish Bendix | TX 9-317-107 | 2023-09-01 |
| 2023-07-24 | 2023-07-25 | https://www.nytimes.com/2023/07/24/arts/music/madame-butterfly-asian-creators.html | Geishas Tale of Heartbreak Seen Anew | By Javier C Hernndez | TX 9-317-107 | 2023-09-01 |
| 2023-07-24 | 2023-07-25 | https://www.nytimes.com/2023/07/24/automobiles/reeves-callaway-dead.html | Reeves Callaway Turbocharger of Cars Up to 254 MPH Dies at 75 | By Neil Genzlinger | TX 9-317-107 | 2023-09-01 |
| 2023-07-24 | 2023-07-25 | https://www.nytimes.com/2023/07/24/books/review/steven-millhauser-disruptions.html | Short Stories Reveal the Bizarre Within the Mundane | By Dwight Garner | TX 9-317-107 | 2023-09-01 |
| 2023-07-24 | | https://www.nytimes.com/2023/07/24/business/barbie-oppenheimer-weekend-box-office.html | Barbie and Oppenheimer Make Big Box Office Numbers | By Jason Karaian and Karl Russell | TX 9-317-107 | 2023-09-01 |
| 2023-07-24 | 2023-07-25 | https://www.nytimes.com/2023/07/24/business/dealbook/altice-cheddar-news-sale.html | Cable Company Altice USA  May Sell Its Cheddar News | By Lauren Hirsch and Benjamin Mullin | TX 9-317-107 | 2023-09-01 |
| 2023-07-24 | 2023-07-25 | https://www.nytimes.com/2023/07/24/business/economy/labor-supply-federal-reserve.html | Can Flood Of Workers Continue | By Jeanna Smialek | TX 9-317-107 | 2023-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-07-24 | 2023-07-25 | https://www.nytimes.com/2023/07/24/business/ubs-fined-nearly-400-million-credit-suisse-archegos.html | UBS Is Fined 387 Million For a Mess at Credit Suisse | By Rob Copeland | TX 9-317-107 | 2023-09-01 |
| 2023-07-24 | 2023-07-25 | https://www.nytimes.com/2023/07/24/opinion/biden-trump-ukraine-oppenheimer-strikes.html | Theres No Escaping Trump | By Gail Collins and Bret Stephens | TX 9-317-107 | 2023-09-01 |
| 2023-07-24 | 2023-07-25 | https://www.nytimes.com/2023/07/24/opinion/hunger-barbie-taylor-swift.html | The Hunger Fed by Barbie and Taylor Swift | Michelle Goldberg | TX 9-317-107 | 2023-09-01 |
| 2023-07-24 | 2023-07-25 | https://www.nytimes.com/2023/07/24/opinion/new-york-congestion-charge.html | An Act of Vehicular NIMBYism | By Paul Krugman | TX 9-317-107 | 2023-09-01 |
| 2023-07-24 | 2023-07-25 | https://www.nytimes.com/2023/07/24/science/avi-loeb-extraterrestrial-life.html | Deep Dive for Alien Life Turns Divisive | By Katrina Miller | TX 9-317-107 | 2023-09-01 |
| 2023-07-24 | 2023-07-25 | https://www.nytimes.com/2023/07/24/sports/soccer/kylian-mbappe-saudi-arabia.html | Saudi Team Makes Offer of 332 Million In a Bid for Mbapp | By Tariq Panja and Rory Smith | TX 9-317-107 | 2023-09-01 |
| 2023-07-24 | 2023-07-25 | https://www.nytimes.com/2023/07/24/sports/soccer/world-cup-norway-lise-klaveness-fifa.html | An Outcast Voice For Fixing FIFA From the Inside | By Tariq Panja | TX 9-317-107 | 2023-09-01 |
| 2023-07-24 | 2023-07-25 | https://www.nytimes.com/2023/07/24/technology/twitter-x-elon-musk.html | Bye Twitter And Hello X Musk Begins Rebranding | By Ryan Mac and Tiffany Hsu | TX 9-317-107 | 2023-09-01 |
| 2023-07-24 | 2023-07-25 | https://www.nytimes.com/2023/07/24/us/arizona-private-school-vouchers.html | Contentious but Popular Arizonas Private School Voucher Plan Grows Fast | By Sarah Mervosh | TX 9-317-107 | 2023-09-01 |
| 2023-07-24 | 2023-07-25 | https://www.nytimes.com/2023/07/24/us/miami-dade-freddy-ramirez-injured.html | Police Chief in Hospital After Shooting Himself | By Patricia Mazzei | TX 9-317-107 | 2023-09-01 |
| 2023-07-24 | 2023-07-25 | https://www.nytimes.com/2023/07/24/us/politics/barbie-movie-newsom-gaetz.html | Predictably Summers New Political Flashpoint Is Wrapped in Pink | By Matt Flegenheimer and Marc Tracy | TX 9-317-107 | 2023-09-01 |
| 2023-07-24 | 2023-07-25 | https://www.nytimes.com/2023/07/24/us/politics/irs-surprise-visits.html | IRS Ends Surprise Visits To Homes and Businesses | By Alan Rappeport | TX 9-317-107 | 2023-09-01 |
| 2023-07-24 | 2023-07-25 | https://www.nytimes.com/2023/07/24/us/politics/jan-6-flagpole-sentence.html | Trucker With Flagpole At Capitol Gets 4 Years | By Alan Feuer | TX 9-317-107 | 2023-09-01 |
| 2023-07-24 | 2023-07-25 | https://www.nytimes.com/2023/07/24/us/politics/kelly-ayotte-new-hampshire-governor.html | OneTerm Senator Enters Race for Governors Office | By Anjali Huynh | TX 9-317-107 | 2023-09-01 |
| 2023-07-24 | 2023-07-25 | https://www.nytimes.com/2023/07/24/us/politics/republican-presidential-debate-trump-candidates.html | Republicans Are Holding a Debate but Who Will Be Onstage | By Jonathan Weisman | TX 9-317-107 | 2023-09-01 |
| 2023-07-24 | 2023-07-25 | https://www.nytimes.com/2023/07/24/us/texas-migrants-border-rio-grande-justice-department.html | Justice Dept Sues Texas Over Floating Barrier | By J David Goodman | TX 9-317-107 | 2023-09-01 |
| 2023-07-24 | 2023-07-25 | https://www.nytimes.com/2023/07/24/world/africa/nigeria-tinubu-crisis.html | Nigerians Buckle Under Painful Cuts Meant to Eventually Revive Economy | By Ismail Alfa Elian Peltier and Nelson CJ | TX 9-317-107 | 2023-09-01 |
| 2023-07-24 | 2023-07-25 | https://www.nytimes.com/2023/07/24/world/asia/china-gym-roof-collapse-qiqihar.html | Chinese Outraged After Roof Collapse  At Gym Kills Girls on Volleyball Team | By Keith Bradsher | TX 9-317-107 | 2023-09-01 |
| 2023-07-24 | 2023-07-25 | https://www.nytimes.com/2023/07/24/world/europe/greece-wildfires-evacuation-rhodes-corfu-evia.html | As Rhodes Burns Wildfires Take Hold on Two More Greek Islands | By Niki Kitsantonis | TX 9-317-107 | 2023-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-07-24 | 2023-07-25 | https://www.nytimes.com/2023/07/24/world/europe/greta-thunberg-fined-climate-sweden.html | Sweden Fines Thunberg For Protest Blocking Traffic | By Christina Anderson and Emma Bubola | TX 9-317-107 | 2023-09-01 |
| 2023-07-24 | 2023-07-25 | https://www.nytimes.com/2023/07/24/world/europe/macron-france-riots.html | Macron After Unrest Aims for Order First | By Aurelien Breeden | TX 9-317-107 | 2023-09-01 |
| 2023-07-24 | 2023-07-25 | https://www.nytimes.com/2023/07/24/world/europe/russia-danube-port-ukraine-romania-attack.html | Russia Hits Danube Port  Escalating Grain Attacks | By Matthew Mpoke Bigg Andrew Higgins Andrs R Martnez Haley Willis and Tiffany May | TX 9-317-107 | 2023-09-01 |
| 2023-07-24 | 2023-07-25 | https://www.nytimes.com/2023/07/24/world/europe/spain-election-vox-party.html | Bucking Polls Spain Rebukes FarRight Party | By Jason Horowitz | TX 9-317-107 | 2023-09-01 |
| 2023-07-24 | 2023-07-25 | https://www.nytimes.com/2023/07/24/world/europe/ukraine-unburied-dead-cemetery.html | No Arlington No Burial Some Ukrainians Say | By Cassandra Vinograd | TX 9-317-107 | 2023-09-01 |
| 2023-07-24 | 2023-07-25 | https://www.nytimes.com/2023/07/24/world/middleeast/iran-women-girls-leave.html | Leaving Iran To Give Girls  A Better Life | By Cora Engelbrecht and Emily Garthwaite | TX 9-317-107 | 2023-09-01 |
| 2023-07-24 | 2023-07-25 | https://www.nytimes.com/2023/07/24/world/middleeast/israel-judiciary-reasonableness-netanyahu.html | As Israel Churns Lawmakers Pass Court Overhaul | By Isabel Kershner Aaron Boxerman and Richard PrezPea | TX 9-317-107 | 2023-09-01 |
| 2023-07-24 | 2023-07-25 | https://www.nytimes.com/2023/07/24/world/middleeast/israel-netanyahu-judiciary-analysis.html | Netanyahu Ushers In a Precarious New Era | By Patrick Kingsley | TX 9-317-107 | 2023-09-01 |
| 2023-07-25 | 2023-07-25 | https://www.nytimes.com/2023/07/24/theater/the-cottage-review-broadway.html | The Aim Is High The Stakes Are Low | By Jesse Green | TX 9-317-107 | 2023-09-01 |
| 2023-07-25 | 2023-07-25 | https://www.nytimes.com/2023/07/25/business/economy/technology-companies-office-space.html | Tech Firms That Lifted New York Are Now Having to Scale Back | By Julie Creswell Peter Eavis Emma Goldberg and Matthew Haag | TX 9-317-107 | 2023-09-01 |
| 2023-07-25 | 2023-07-25 | https://www.nytimes.com/2023/07/25/business/leon-black-jeffrey-epstein-senate.html | He Paid Epstein for Advice Should It Be Taxed as a Gift | By Matthew Goldstein | TX 9-317-107 | 2023-09-01 |
| 2023-07-25 | 2023-07-25 | https://www.nytimes.com/2023/07/25/climate/us-europe-heat-waves-climate-change.html | Researchers Tie July Heat Waves to Climate Change | By Delger Erdenesanaa | TX 9-317-107 | 2023-09-01 |
| 2023-07-25 | 2023-07-25 | https://www.nytimes.com/2023/07/25/health/swine-flu-pigs-agriculture.html | Snouts Out Risks Up | By Emily Anthes and Maddie McGarvey | TX 9-317-107 | 2023-09-01 |
| 2023-07-25 | 2023-07-25 | https://www.nytimes.com/2023/07/25/nyregion/east-ramapo-school-water.html | Water Unsafe to Drink at East Ramapo Public Schools | By Lola Fadulu | TX 9-317-107 | 2023-09-01 |
| 2023-07-18 | 2023-07-26 | https://www.nytimes.com/2023/07/18/opinion/supreme-court-big-decisions.html | Presenting the 2023 SCOTUS Awards | By Jesse Wegman and David Firestone | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-26 | https://www.nytimes.com/2023/07/19/business/economy/pandemic-labor-market-myths.html | Debunking Myths Of the Job Market In the Pandemic | By Jeanna Smialek and Ben Casselman | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-26 | https://www.nytimes.com/article/easy-pesto-orzo-recipe.html | A Meal Thats Practically a Miracle on Ice | By Melissa Clark | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-26 | https://www.nytimes.com/2023/07/20/dining/drinks/vermouth.html | Pause to Honor the Vermouth Hour | By Eric Asimov | TX 9-317-107 | 2023-09-01 |

| 2023-07-20 | 2023-07-26 | https://www.nytimes.com/2023/07/20/dining/new-zealand-real-fruit-ice-cream.html | Frozen Fruity and Flashy | By Priya Krishna | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-26 | https://www.nytimes.com/2023/07/21/dining/saag-shrimp-recipe.html | Putting Leafy Greens on a Pedestal | By Yewande Komolafe | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-26 | https://www.nytimes.com/article/baguette-recipe.html | Voil The Freshest Baguette | By Claire Saffitz | TX 9-317-107 | 2023-09-01 |
| 2023-07-23 | 2023-07-26 | https://www.nytimes.com/2023/07/23/arts/music/henri-viii-bard-opera.html | A Compelling Take on a Tyrants Relationship Woes | By Zachary Woolfe | TX 9-317-107 | 2023-09-01 |
| 2023-07-23 | 2023-07-26 | https://www.nytimes.com/2023/07/23/opinion/climate-heat-deaths-poverty.html | Heat Deaths Arent Just About Temperature | By Tish Harrison Warren | TX 9-317-107 | 2023-09-01 |
| 2023-07-24 | 2023-07-26 | https://www.nytimes.com/2023/07/24/music/jason-aldean-small-town-billboard.html | Controversy Over a Song Pushes It Up the Pop Chart | By Ben Sisario | TX 9-317-107 | 2023-09-01 |
| 2023-07-24 | 2023-07-26 | https://www.nytimes.com/2023/07/24/books/lara-love-hardin-memoir-many-lives-mama-love.html | A Ghostwriters Own Stark Tale | By Elisabeth Egan | TX 9-317-107 | 2023-09-01 |
| 2023-07-24 | 2023-07-26 | https://www.nytimes.com/2023/07/24/business/media/tv-strikes-series-delays.html | Strikes Mean Game Shows And Reruns | By John Koblin | TX 9-317-107 | 2023-09-01 |
| 2023-07-24 | 2023-07-26 | https://www.nytimes.com/2023/07/24/dining/lemon-bars.html | Life Lessons in a Tender and Tangy Treat | By Genevieve Ko | TX 9-317-107 | 2023-09-01 |
| 2023-07-24 | 2023-07-26 | https://www.nytimes.com/2023/07/24/arts/williamsburg-nyc-puerto-rican-social-club.html | Her Social Club Is Here to Stay | By Christina Morales | TX 9-317-107 | 2023-09-01 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/design/buddhist-art-india-met.html | Curators Needed  Patience of Buddha To Assemble Show | By Rachel Sherman | TX 9-317-107 | 2023-09-01 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/television/dirty-pictures-from-a-revolution.html | The Sexual Revolutions Hopeful Start | By Alexis Soloski | TX 9-317-107 | 2023-09-01 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/arts/television/jim-gaffigan-dark-pale.html | A Pro Twist On That  Vanilla  Image | By Jason Zinoman | TX 9-317-107 | 2023-09-01 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/books/book-banning-texas-lawsuit.html | Booksellers Publishers And Authors Fighting Texas Limits on Books | By Alexandra Alter and Elizabeth A Harris | TX 9-317-107 | 2023-09-01 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/business/economy/imf-world-economic-outlook.html | Global Economy Shows Resilience Although Serious Threats Linger | By Alan Rappeport Eshe Nelson and Jeanna Smialek | TX 9-317-107 | 2023-09-01 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/business/economy/russia-ukraine-grain-danube-river-reni.html | With Danube Port Attack Russia Tightens Grip on Ukraines Grain Exports | By Jenny Gross and Patricia Cohen | TX 9-317-107 | 2023-09-01 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/business/economy/ups-teamsters-contract-strike.html | UPS Reaches Agreement With Union To Raise Pay | By Noam Scheiber | TX 9-317-107 | 2023-09-01 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/business/general-motors-electric-vehicles-profits.html | GMs Electric Vehicle Rollout Delayed by Slow Battery Production | By Neal E Boudette | TX 9-317-107 | 2023-09-01 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/business/microsoft-earnings.html | Microsoft Revenue Climbs 8 to 562 Billion in the Latest Quarter | By Karen Weise | TX 9-317-107 | 2023-09-01 |

| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/business/pacwest-deal-banc-of-california.html | Regional Bank In California Faces Takeover | By Rob Copeland | TX 9-317-107 | 2023-09-01 |
|---|---|---|---|---|---|---|
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/business/pan-gongsheng-peoples-bank-of-china.html | China Puts Fixer In to Run Central Bank | By Keith Bradsher | TX 9-317-107 | 2023-09-01 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/climate/atlantic-ocean-tipping-point.html | Atlantic Nears Tipping Point Scientists Say | By Raymond Zhong | TX 9-317-107 | 2023-09-01 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/dining/in-search-of-new-york-citys-most-elusive-hot-dog.html | Hot Dogs From Purebreds to Rescued Strays | By Nikita Richardson | TX 9-317-107 | 2023-09-01 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/dining/restaurant-openings-nyc.html | Off the Menu | By Florence Fabricant | TX 9-317-107 | 2023-09-01 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/dining/restaurant-review-potluck-club-lower-east-side.html | So Youre Looking for a Good Time | By Pete Wells | TX 9-317-107 | 2023-09-01 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/movies/venice-film-festival-actors-strike.html | Venice Film Festival Is Expected to Be Largely Unscathed by Strikes | By Alex Marshall | TX 9-317-107 | 2023-09-01 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/nyregion/gilgo-beach-suspect-279-weapon-seized.html | Gilgo Beach Suspects Home Held a 279Weapon Arsenal and a Vault | By Corey Kilgannon and Nate Schweber | TX 9-317-107 | 2023-09-01 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/nyregion/manhattan-gynecologist-sexual-abuse-hadden.html | Gynecologist Gets 20 Years in Sexual Abuse of Patients | By Hurubie Meko | TX 9-317-107 | 2023-09-01 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/nyregion/michael-k-williams-death-sentencing.html | Man Sentenced to 30 Months in Overdose Death of Wire Actor | By Maria Cramer | TX 9-317-107 | 2023-09-01 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/nyregion/rikers-island-jail-chief-molina.html | Jails Chief Criticized for Lack Of Clarity on Rikers Problems | By Jan Ransom | TX 9-317-107 | 2023-09-01 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/nyregion/shea-trump-border-wall-fraud-sentencing.html | Businessman Gets 5 Years Over Scheme To Fund Wall | By Colin Moynihan | TX 9-317-107 | 2023-09-01 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/opinion/israel-supreme-court.html | Israels SelfInflicted Wound | By Bret Stephens | TX 9-317-107 | 2023-09-01 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/sports/football/johnny-lujack-dead.html | Johnny Lujack Who Won Heisman and 3 Titles With Irish Dies at 98 | By Richard Goldstein | TX 9-317-107 | 2023-09-01 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/sports/ncaabasketball/bronny-james-cardiac-arrest-lebron.html | Bronny James the Superstars 18YearOld Son Is Stable After Cardiac Arrest | By Tania Ganguli Billy Witz and Gina Kolata | TX 9-317-107 | 2023-09-01 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/sports/soccer/paris-soccer-tournaments.html | A Continental Competition in Paris | By Catherine Porter and James Hill | TX 9-317-107 | 2023-09-01 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/technology/alphabet-google-earnings-second-quarter.html | Alphabet  Surpasses Forecasts | By Nico Grant | TX 9-317-107 | 2023-09-01 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/technology/snap-snapchat-earnings.html | Snaps Sales Fall Yet Again Amid Ad Woes | By Yiwen Lu | TX 9-317-107 | 2023-09-01 |

| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/theater/barrington-stage-company-williamstown-theater-festival.html | Two Strong Stories During Theaters Tough Times | By Laura CollinsHughes | TX 9-317-107 | 2023-09-01 |
|---|---|---|---|---|---|---|
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/us/ohio-abortion-rights-amendment.html | Ohio Voters Will Have Say On Abortion Amendment But There May Be Hurdles | By Kate Zernike | TX 9-317-107 | 2023-09-01 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/us/politics/biden-asylum-policy-immigration.html | Federal Judge Blocks Biden Administrations Asylum Policy | By Miriam Jordan and Eileen Sullivan | TX 9-317-107 | 2023-09-01 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/us/politics/biden-democracy-autocracy.html | Biden Defense Of Democracy Varies by Ally | By Peter Baker | TX 9-317-107 | 2023-09-01 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/us/biden-dog-commander-secret-service.html | Emails Report List of Attacks By Bidens Dog | By Zolan KannoYoungs | TX 9-317-107 | 2023-09-01 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/us/bowe-bergdahl-conviction-overturned.htm | Bergdahls Dishonorable Status And Conviction Are Vacated | By Charlie Savage | TX 9-317-107 | 2023-09-01 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/us/politics/desantis-campaign-staff-cuts.html | DeSantis Campaign Staff  Is Said to Be Cut by a Third | By Shane Goldmacher Maggie Haberman Jonathan Swan and Nicholas Nehamas | TX 9-317-107 | 2023-09-01 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/us/politics/emmett-till-national-monument-biden.html | Biden Dedicates Monument to Emmett Till and His Mother | By Erica L Green | TX 9-317-107 | 2023-09-01 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/us/politics/harvard-admissions-civil-rights-inquiry.html | Legacy Admission  At Harvard Faces  Federal Inquiry | By Michael D Shear and Anemona Hartocollis | TX 9-317-107 | 2023-09-01 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/us/politics/jan-6-indictment-decision.html | Jan 6 Investigators Still Digging With Decision on an Indictment Ahead | By Alan Feuer and Maggie Haberman | TX 9-317-107 | 2023-09-01 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/us/politics/jill-biden-paris-unesco.html | First Lady Takes the 2024 Campaign to Paris in Another Overseas Appeal | By Katie Rogers | TX 9-317-107 | 2023-09-01 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/us/politics/majorie-taylor-green-freedom-caucus.html | Freedom Caucus Ouster  Of Greene Shows Crisis In Identity on Far Right | By Annie Karni Robert Draper and Luke Broadwater | TX 9-317-107 | 2023-09-01 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/us/politics/senate-china-farmland-investment.html | Senate Votes to Restrict Chinas Buying US Farms | By Karoun Demirjian | TX 9-317-107 | 2023-09-01 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/us/trump-israel-antiquities.html | Trump Plans To Give Back Ancient Coins From Israel | By Anjali Huynh | TX 9-317-107 | 2023-09-01 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/us/tennessee-voting-felons.html | Rule Narrows Path for Felons To Vote Again In Tennessee | By Michael Wines | TX 9-317-107 | 2023-09-01 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/world/americas/mexico-missing-students-investigation.html | Military Lies Stymie Panel In Abduction Of Students | By Emiliano Rodrguez Mega | TX 9-317-107 | 2023-09-01 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/world/asia/qin-gang-china-foreign-minister.html | Chinas Foreign Minister Out of View for Weeks Is Abruptly Replaced | By Chris Buckley and David Pierson | TX 9-317-107 | 2023-09-01 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/world/asia/taliban-beauty-salons-afghanistan.html | Taliban Shut Beauty Salons One of Last Public Spaces for Afghan Women | By Christina Goldbaum | TX 9-317-107 | 2023-09-01 |

| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/world/europe/ales-pushkin-dead.html | Ales Pushkin Imprisoned Artist Dies at 57 | By Alex Williams | TX 9-317-107 | 2023-09-01 |
|---|---|---|---|---|---|---|
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/world/europe/brussels-terror-attacks-trial-2016.html | 8 Are Convicted in 2016 Brussels Terror Bombings 6 May Get Life in Prison | By Monika Pronczuk | TX 9-317-107 | 2023-09-01 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/world/europe/odesa-cathedral-ukraine-attack.html | This Is Inhumanity Missile Strike on Odesa Cathedral Stuns City | By Valerie Hopkins and Emile Ducke | TX 9-317-107 | 2023-09-01 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/world/europe/ukraine-war-divorce.html | Marriage in Ukraine Has Become a Casualty Too | By Jeffrey Gettleman | TX 9-317-107 | 2023-09-01 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/world/middleeast/algeria-wildfires-heat-wave.html | 34 Die as Wildfires and Soaring Heat Rock Algeria | By Rachid Sekkai and Vivian Yee | TX 9-317-107 | 2023-09-01 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/world/middleeast/israel-judiciary-opposition.html | Israeli Protesters Are Hit  By the Shock of Defeat | By Isabel Kershner | TX 9-317-107 | 2023-09-01 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/world/middleeast/israel-supreme-court-judicial-overhaul-netanyahu.html | Israeli Court Weighs Its Response to Judicial Law | By Emily Bazelon | TX 9-317-107 | 2023-09-01 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/2023/07/25/world/middleeast/netanyahu-israel-court-judicial-overhaul.html | Opposing Sides Plan for Next Battles Over Israels Court Overhaul | By Patrick Kingsley | TX 9-317-107 | 2023-09-01 |
| 2023-07-25 | 2023-07-26 | https://www.nytimes.com/live/2023/07/25/world/russia-ukraine-news/russia-military-service-age | Russia Moves to Raise  Top Age for Conscripts | By Ivan Nechepurenko | TX 9-317-107 | 2023-09-01 |
| 2023-07-26 | 2023-07-26 | https://www.nytimes.com/2023/07/26/business/media/actors-strike-influencers.html | Influencers Turn Down Thousands to Protect Hollywood Dreams | By Sapna Maheshwari and Madison Malone Kircher | TX 9-317-107 | 2023-09-01 |
| 2023-07-26 | 2023-07-26 | https://www.nytimes.com/2023/07/26/reader-center/energy-sources-alternatives-power-electric.html | An Energy Correspondent Hunts for Alternatives | By Ivan Penn | TX 9-317-107 | 2023-09-01 |
| 2023-07-26 | 2023-07-26 | https://www.nytimes.com/2023/07/26/sports/soccer/haiti-womens-world-cup.html | Why Im Rooting for Haitis Tenacious Grenadiers | By Kurt Streeter | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-27 | https://www.nytimes.com/2023/07/20/style/actors-strike-red-carpet-fashion.html | Ripples From a Strike  Touch Fashions World | By Vanessa Friedman | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-27 | https://www.nytimes.com/2023/07/21/movies/oppenheimer-cast-real-life.html | Whos Who in Oppenheimer A Guide | By Christopher Kuo | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-27 | https://www.nytimes.com/2023/07/21/t-magazine/mendel-goldberg-fabrics-bridgerton.html | People Places Things | By Reggie Nadelson | TX 9-317-107 | 2023-09-01 |
| 2023-07-23 | 2023-07-27 | https://www.nytimes.com/2023/07/23/theater/new-york-new-york-broadway-closing.html | New York New York Will End Its Broadway Run | By Michael Paulson | TX 9-317-107 | 2023-09-01 |
| 2023-07-24 | 2023-07-27 | https://www.nytimes.com/2023/07/24/opinion/social-media-influencer-restaurants.html | The 21stCentury Shakedown of Restaurants | By Karen Stabiner | TX 9-317-107 | 2023-09-01 |
| 2023-07-24 | 2023-07-27 | https://www.nytimes.com/2023/07/24/style/all-pinked-out.html | Pink Is Everywhere Can It Please Go Away | By Vanessa Friedman | TX 9-317-107 | 2023-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-07-24 | 2023-07-27 | https://www.nytimes.com/2023/07/24/style/singles-party-chaotic-singles.html | A Singles Party Where Chaos Is the Point | By Gina Cherelus | TX 9-317-107 | 2023-09-01 |
| 2023-07-25 | 2023-07-27 | https://www.nytimes.com/2023/07/24/nyregion/pete-davidson-reckless-driving-community-service.html | Fire Dept Community Service Is Likely for Pete Davidson | By Ed Shanahan | TX 9-317-107 | 2023-09-01 |
| 2023-07-25 | 2023-07-27 | https://www.nytimes.com/2023/07/25/movies/greta-gerwig-barbie-movie.html | The Director Behind a Way Existential Doll | By Kyle Buchanan | TX 9-317-107 | 2023-09-01 |
| 2023-07-25 | 2023-07-27 | https://www.nytimes.com/2023/07/25/style/nyc-bodypainting-day.html | Sporting Paint Instead of Clothes | By Callie Holtermann | TX 9-317-107 | 2023-09-01 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/arts/kevin-spacey-verdict-not-guilty.html | Kevin Spacey Is Acquitted In London | By Alex Marshall | TX 9-317-107 | 2023-09-01 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/arts/music/review-mostly-mozart-langree-amir-elsaffar.html | After Decades  Mostly Mozart Faces a Reset | By Seth Colter Walls | TX 9-317-107 | 2023-09-01 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/arts/music/sinead-oconnor-dead.html | Sinead OConnor 56 Outspoken Singer Who Endured Scorn Dies | By Ben Sisario and Joe Coscarelli | TX 9-317-107 | 2023-09-01 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/arts/music/wagner-parsifal-bayreuth-review.html | Wagner and CuttingEdge Technology Again | By Zachary Woolfe | TX 9-317-107 | 2023-09-01 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/business/credit-markets-uncertainty-interest-rates.html | Corporate Debt Was Cheap But Economy May Pay Price | By Joe Rennison and Jeanna Smialek | TX 9-317-107 | 2023-09-01 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/business/dealbook/joe-lewis-tottenham-insider-trading.html | Tottenham Hotspur Owner Is Charged in US With Insider Trading | By Michael J de la Merced | TX 9-317-107 | 2023-09-01 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/business/energy-environment/electric-vehicles-fast-chargers-automakers.html | Plan to Double Total of Fast Chargers | By Jack Ewing | TX 9-317-107 | 2023-09-01 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/business/fed-meeting-interest-rate-powell.html | Fed Lifts Rates And Has Door Open for More | By Jeanna Smialek | TX 9-317-107 | 2023-09-01 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/business/food-prices-fed-inflation.html | Major Brands Keep Raising Prices Complicating Feds Inflation Fight | By J Edward Moreno | TX 9-317-107 | 2023-09-01 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/business/gap-ceo-mattel-barbie.html | Gap Inspired by Barbie Hires a Leader of Mattel  In a Bid for a Makeover | By Jordyn Holman | TX 9-317-107 | 2023-09-01 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/business/natwest-ceo-nigel-farage.html | NatWest Banks Chief Resigns  Amid a Political Storm in Britain | By Eshe Nelson | TX 9-317-107 | 2023-09-01 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/business/regional-banks.html | How the Regional Banks Managed to Get Healthy | By Emily Flitter | TX 9-317-107 | 2023-09-01 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/business/white-house-fox-news-holocaust.html | White House Assails Fox News Over Hosts Holocaust Remarks | By Jeremy W Peters | TX 9-317-107 | 2023-09-01 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/health/aspirin-bleeding-stroke-heart-attack.html | For Healthy Older People Aspirin May Be More Risky Than Helpful | By Emily Baumgaertner | TX 9-317-107 | 2023-09-01 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/health/wastewater-covid-coronavirus.html | Wastewater Proves Useful In Tracking  Covid Cases | By Emily Anthes | TX 9-317-107 | 2023-09-01 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/movies/bo-goldman-dead.html | Bo Goldman 90 Who Adapted Cuckoos Nest for Film Is Dead | By Neil Genzlinger | TX 9-317-107 | 2023-09-01 |

| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/nyregion/crane-collapse-nyc-hudson-yards.html | Manhattan Crane Collapse Injures 11 | By Lola Fadulu and Amanda Holpuch | TX 9-317-107 | 2023-09-01 |
|---|---|---|---|---|---|---|
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/nyregion/restauraunt-bribery-new-york.html | Restaurateur Who Bribed Politicians Gets Four Years | By Karen Zraick | TX 9-317-107 | 2023-09-01 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/opinion/trump-indictments-prosecution.html | How to Know When a Prosecution Is Political | By Jesse Wegman | TX 9-317-107 | 2023-09-01 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/science/nasa-nuclear-rocket-darpa.html | US Plans Nuclear Rocket for Faster Trip to Mars | By Kenneth Chang | TX 9-317-107 | 2023-09-01 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/science/ranga-dias-retraction-physics.html | Looming Retraction Casts Shadow Over Physics Field | By Kenneth Chang | TX 9-317-107 | 2023-09-01 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/sports/baseball/yips-eileen-canney-linnehan.html | Hiding From the Yips Will Only Make It Worse | By David Waldstein | TX 9-317-107 | 2023-09-01 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/sports/golf/players-evian-championship.html | 5 players to watch at Evian | By Michael Arkush | TX 9-317-107 | 2023-09-01 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/sports/ncaabasketball/bronny-james-status.html | Bronny James Is in Stable Condition What to Know About His Cardiac Arrest | By Claire Fahy | TX 9-317-107 | 2023-09-01 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/sports/preparing-for-the-evian-championship.html | A consistent but quirky course | By Paul Sullivan | TX 9-317-107 | 2023-09-01 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/technology/meta-earnings-second-quarter.html | Meta Profit  Climbs 16  In Quarter | By Mike Isaac | TX 9-317-107 | 2023-09-01 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/technology/russia-censorship-ukraine-war.html | Internet Censorship By Russia Has Soared 30Fold During War | By Paul Mozur Adam Satariano and Aaron Krolik | TX 9-317-107 | 2023-09-01 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/theater/ato-blankson-wood-hamlet.html | Playing Hamlet in a World on Fire | By Juan A Ramrez | TX 9-317-107 | 2023-09-01 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/us/affirmative-action-college-admissions-harvard.html | For Colleges Affirmative Action Ruling Goes Beyond Race | By Anemona Hartocollis and Amy Harmon | TX 9-317-107 | 2023-09-01 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/us/heat-wave-air-quality-smoke-midwest.html | Blistering Heat and Wildfire Smoke Spread Misery Across the Midwest | By Julie Bosman | TX 9-317-107 | 2023-09-01 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/us/politics/airplane-bathrooms-disabilities-accessibility.html | US Moves to Improve Airplane Bathrooms for People With Disabilities | By Mark Walker | TX 9-317-107 | 2023-09-01 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/us/politics/biden-russia-war-crimes-hague.html | Biden Orders Evidence of Russian War Crimes Be Shared With Hague Court | By Charlie Savage | TX 9-317-107 | 2023-09-01 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/us/politics/giuliani-georgia-election-workers.html | Poll Workers Get Retraction From Giuliani | By Alan Feuer | TX 9-317-107 | 2023-09-01 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/us/politics/hunter-biden-plea-deal-charges.html | Sudden Obstacle Delays Plea Deal For Bidens Son | By Glenn Thrush Michael S Schmidt and Chris Cameron | TX 9-317-107 | 2023-09-01 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/us/politics/immigration-illegal-border-crossings.html | Understanding Factors Behind Dip in Migrants Entering US Illegally | By Michael D Shear Julie Turkewitz and Edgar Sandoval | TX 9-317-107 | 2023-09-01 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/us/politics/melania-trump-2024-campaign.html | The Purposely Private Days of Melania Trump | By Lisa Lerer and Katie Rogers | TX 9-317-107 | 2023-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/politics/mitch-mcconnell-freezes-news-conference.html | McConnell Suffers Health Episode During News Conference | By Carl Hulse | TX 9-317-107 | 2023-09-01 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/us/politics/nikki-haley-abortion.html | Asked About Abortion Haley Talks Instead of Consensus | By Jazmine Ulloa | TX 9-317-107 | 2023-09-01 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/us/trump-ads-iowa.html | Trump Voters Renounce Him In Tactical Ads Targeting Iowa | By Lisa Lerer | TX 9-317-107 | 2023-09-01 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/us/politics/ufo-hearing.html | Alien Crafts At a Hearing Leaders Let Questions Fly | By Helene Cooper | TX 9-317-107 | 2023-09-01 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/us/texas-greg-abbott-border-migrants.html | Texas Border Tactics Test Limits of States Power | By J David Goodman | TX 9-317-107 | 2023-09-01 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/world/africa/niger-military-coup-president-bazoum.html | Military in Niger Declares Coup After Presidential Guard Detains Bazoum | By Omar Hama Saley Elian Peltier and Declan Walsh | TX 9-317-107 | 2023-09-01 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/world/africa/putin-africa-russia-war.html | War Brought Putin Closer to Africa but Now It Is Pushing Them Apart | By Declan Walsh and Paul Sonne | TX 9-317-107 | 2023-09-01 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/world/asia/india-monsoon-global-warming-travel-tourism.html | Monsoons Fury Sours the Romance Of Traveling in Indias Rainy Season | By Suhasini Raj | TX 9-317-107 | 2023-09-01 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/world/asia/korea-dmz-north-south-border.html | 70 Years of Truce Along the Korean DMZ | By Chang W Lee and Choe SangHun | TX 9-317-107 | 2023-09-01 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/world/europe/germany-afd-cdu-far-right.html | A FarRight Surge Is Shaking Up Germanys Conservatives | By Catie Edmondson | TX 9-317-107 | 2023-09-01 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/world/europe/natwest-nigel-farage-coutts-bank.html | In Britain Trump Ally Stokes Feud With Bank | By Mark Landler | TX 9-317-107 | 2023-09-01 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/world/europe/ukraine-counteroffensive.html | Main Thrust of Ukraines Offensive Is Underway US Officials Say | By Eric Schmitt Matthew Mpoke Bigg and Carlotta Gall | TX 9-317-107 | 2023-09-01 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/world/europe/ukraine-russia-offensive-northeast.html | They Shoot Without Stopping | By Marc Santora and Finbarr OReilly | TX 9-317-107 | 2023-09-01 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/world/europe/wildfires-greece-tourism.html | Greek Tourisms Future  Is Clouded by the Heat | By Emma Bubola and Niki Kitsantonis | TX 9-317-107 | 2023-09-01 |
| 2023-07-26 | 2023-07-27 | https://www.nytimes.com/2023/07/26/world/middleeast/israel-supreme-court-judicial-overhaul-netanyahu.html | Israels Supreme Court Will Review Netanyahus Judicial Overhaul | By Patrick Kingsley and Aaron Boxerman | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-27 | https://www.nytimes.com/2023/07/27/business/energy-environment/israel-gas-europe.html | In Israel Chevron Sees a Path to Europe | By Stanley Reed and Ofir Berman | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-27 | https://www.nytimes.com/2023/07/27/insider/hudson-river-lewis-pugh.html | For Perspective a Reporter Heads to the Clouds | By Jesse McKinley | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-27 | https://www.nytimes.com/2023/07/27/opinion/lindsey-graham-elizabeth-warren-big-tech-regulation.html | We Have a Way for Congress to Rein In Big Tech | By Lindsey Graham and Elizabeth Warren | TX 9-317-107 | 2023-09-01 |

| 2023-07-27 | 2023-07-27 | https://www.nytimes.com/2023/07/27/sports/football/saquon-barkley-giants.html | Barkley Shows Up in Camp and the Giants Breathe a Sigh of Relief | By Emmanuel Morgan | TX 9-317-107 | 2023-09-01 |
|---|---|---|---|---|---|---|
| 2023-07-27 | 2023-07-27 | https://www.nytimes.com/2023/07/27/style/aime-leon-dore-nyc.html | Clothes for a New Kind of Gentleman | By Jon Caramanica | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-27 | https://www.nytimes.com/2023/07/27/us/politics/biden-legacy-admissions-harvard.html | Fight With Harvard Is Political Winner and Policy BandAid | By Reid J Epstein | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-27 | https://www.nytimes.com/2023/07/27/world/europe/biden-meloni-italy-white-house.html | Italys FarRight Leader Has Knack for Centrism | By Jason Horowitz | TX 9-317-107 | 2023-09-01 |
| 2023-07-14 | 2023-07-28 | https://www.nytimes.com/2023/07/14/design/african-royalty-tate-modern.html | African Royals Complicated And Splendid | By Precious Adesina | TX 9-317-107 | 2023-09-01 |
| 2023-07-23 | 2023-07-28 | https://www.nytimes.com/2023/07/23/business/modelo-bud-light.html | How Modelo Dethroned Bud Light | By J Edward Moreno | TX 9-317-107 | 2023-09-01 |
| 2023-07-24 | 2023-07-28 | https://www.nytimes.com/2023/07/24/us/gretchen-harrington-cold-case-david-zandstra.html | After 48 Years of Mystery ExChurch Minister Faces Charges in Pennsylvania Girls Murder | By Jesus Jimnez | TX 9-317-107 | 2023-09-01 |
| 2023-07-24 | 2023-07-28 | https://www.nytimes.com/interactive/2023/07/24/upshot/ivy-league-elite-college-admissions.html | Study of Elite College Admissions Data Suggests Being Very Rich Is Its Own Qualification | By Aatish Bhatia Claire Cain Miller and Josh Katz | TX 9-317-107 | 2023-09-01 |
| 2023-07-26 | 2023-07-28 | https://www.nytimes.com/2023/07/26/arts/music/sinead-oconnor-snl-pope.html | Nobody Forgets A Daring Moment On Television | By Jon Caramanica | TX 9-317-107 | 2023-09-01 |
| 2023-07-26 | 2023-07-28 | https://www.nytimes.com/2023/07/26/arts/simpson-kalisher-dead.html | Simpson Kalisher 96 Photographer Who Captured Urban Grit Dies | By Sam Roberts | TX 9-317-107 | 2023-09-01 |
| 2023-07-26 | 2023-07-28 | https://www.nytimes.com/2023/07/26/climate/florida-100-degree-water.html | 101 Reading In Sea Water Record or Not Raises Alarms | By Hiroko Tabuchi | TX 9-317-107 | 2023-09-01 |
| 2023-07-26 | 2023-07-28 | https://www.nytimes.com/2023/07/26/movies/annihilation-support-the-girls-streaming-movies.html | A Sly Comedy Wild West Drama And a Last Role | By Jason Bailey | TX 9-317-107 | 2023-09-01 |
| 2023-07-26 | 2023-07-28 | https://www.nytimes.com/2023/07/26/nyregion/george-santos-money-donors.html | A Closer Look Into Santoss Schemes to Get Rich Through Politics | By Grace Ashford | TX 9-317-107 | 2023-09-01 |
| 2023-07-26 | 2023-07-28 | https://www.nytimes.com/2023/07/26/us/miami-dialect-english-spanish.html | Speaking of Miami  The Spanglish There May Be a Dialect Bro | By Patricia Mazzei | TX 9-317-107 | 2023-09-01 |
| 2023-07-26 | 2023-07-28 | https://www.nytimes.com/2023/07/26/world/asia/australia-whales-stranded-beach.html | Nearly 100 Pilot Whales Huddled in Waters Off Australia Before a Fatal Mass Beaching | By Yan Zhuang | TX 9-317-107 | 2023-09-01 |
| 2023-07-26 | 2023-07-28 | https://www.nytimes.com/2023/07/26/world/europe/uk-conservatives-green-policy-ulez.html | In Britain a Commitment to Green Policy Is Tested by an Election Win | By Mark Landler and Stephen Castle | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/arts/design/edvard-munch-clark-art-institute.html | Pastoral Locales Awaiting Exploration | By Roberta Smith | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/arts/design/lunar-codex-time-capsule-moon.html | Launching a Time Capsule of Human Creativity | By J D Biersdorfer | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/arts/design/weekend-art-exhibitions-outside-nyc.html | Heading North The Weekend Scene Offers Much Breadth | By Zachary Small | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/arts/music/sinead-oconnor-cause-of-death.html | Officials Say Artists Death Is Not Viewed As Suspicious | By Alex Marshall | TX 9-317-107 | 2023-09-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/arts/television/how-to-with-john-wilson-season-3.html | Spelunking Lifes Rabbit Holes | By James Poniewozik | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/arts/television/this-fool-last-call.html | This Weekend I Have | By Esther Zuckerman | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/business/ai-chatgpt-safety-research.html | Its Easy To Thwart AI Safety | By Cade Metz | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/business/citigroup-slavery-history.html | Citigroup Finds Indirect Ties To Slavery In Predecessors | By Emily Flitter | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/business/ecb-interest-rates-europe.html | High Inflation  Causes ECB To Raise Rates | By Eshe Nelson | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/business/economy/fed-economy-soft-landing.html | Optimism on Soft Landing Could Prove Premature | By Jeanna Smialek | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/business/economy/us-economy-gdp-q2.html | US Economy Grows As Recession Again Fails to Materialize | By Ben Casselman | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/business/ford-motor-second-quarter-earnings.html | Fords Profit Jumps in Second Quarter Despite Big Loss on EVs | By Neal E Boudette | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/business/sam-bankman-fried-campaign-finance-charge.html | BankmanFried Prosecutors Drop Campaign Finance Count | By David YaffeBellany and Matthew Goldstein | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/business/shell-earnings-q2.html | Shell Reports Lower Earnings as Energy Prices Ease | By Stanley Reed | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/business/volkswagen-china-delivery-forecast.html | Volkswagen Seeks Edge  In the Chinese Market | By Melissa Eddy | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/climate/electric-grid-ferc-bottleneck.html | Regulators Approve New Rules to Speed Clean Energy Projects | By Brad Plumer | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/climate/july-heat-hottest-month.html | Warmest Month Ever It Could Be This One | By Raymond Zhong | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/movies/bobi-wine-the-peoples-president-review.html | Bobi Wine  The Peoples President | By Glenn Kenny | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/movies/el-agua-review.html | El Agua | By Devika Girish | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/movies/happiness-for-beginners-review.html | Happiness  For Beginners | By Claire Shaffer | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/movies/haunted-mansion-review.html | Fear the Branding but Not the Ghosts | By Manohla Dargis | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/movies/kokomo-city-review.html | Intimate Stories of Tough Lives | By Teo Bugbee | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/movies/north-circular-review.html | North Circular | By Ben Kenigsberg | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/movies/susie-searches-review.html | Susie Searches | By Natalia Winkelman | TX 9-317-107 | 2023-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/movies/talk-to-me-review.html | Tender Horror Haunted by Melancholy | By Jeannette Catsoulis | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/movies/the-beanie-bubble-review.html | Crazy Capitalism The Beanie Baby Story | By Calum Marsh | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/movies/the-beasts-review.html | The Beasts | By Beatrice Loayza | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/movies/the-first-slam-dunk-review-style-points.html | The First Slam Dunk | By Calum Marsh | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/movies/the-unknown-country-review.html | The Unknown Country | By Lisa Kennedy | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/movies/war-pony-review.html | The Endless Absurdities Of Life on a Reservation | By Amy Nicholson | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/movies/zoey-102-review.html | Zoey 102 | By Brandon Yu | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/opinion/christopher-rufo-diversity-desantis-florida-university.html | University DEI Efforts Work Against Liberal Education | By Christopher F Rufo | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/opinion/elon-musk-twitter-x.html | Whats in a Name The MuskTwitter Edition | By Paul Krugman | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/opinion/israel-saudi-arabia-biden.html | Biden Is Weighing a Big Middle East Deal | By Thomas L Friedman | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/opinion/taiwan-women-metoo.html | Women in Taiwan Are Tired of Being Nice | By Vickie Wang | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/sports/baseball/yankees-mets.html | A Subway Series Split Leaves 2 Subpar Teams Subdued | By Tyler Kepner | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/sports/ncaabasketball/lebron-james-bronny-james-cardiac-arrest.html | Bronny James Leaves Hospital His Father Works Out With Young Star | By Adam Zagoria | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/sports/soccer/us-netherlands-lindsey-horan.html | A Flash of Anger and Then a Flash of Brilliance | By Juliet Macur | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/technology/facebook-instagram-algorithms.html | The Algorithm Isnt the Only Issue | By Mike Isaac and Sheera Frenkel | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/theater/loves-labors-lost-review.html | Shakespeare With a Rock Chaser | By Jesse Green | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/theater/summer-theater-festivals-upstate-berkshires.html | Whats on Stages Amid Verdant Hills | By Laura CollinsHughes | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/us/capitol-riot-jan-6-chad-barrett-jones.html | FlagpoleWielding Man Is Convicted of Interrupting Process to Certify an Election | By Chang Che | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/us/heat-weather-northeast-philadelphia-nyc.html | Oppressive Heat Spreads to Northeast Putting Millions More in Danger | By Jenna Russell Erin Nolan and Judson Jones | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/us/memphis-police-civil-rights-investigation.html | Memphis Faces Broad Inquiry Over Policing | By Rick Rojas | TX 9-317-107 | 2023-09-01 |

| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/us/migrant-child-labor.html | Labor Dept Condemns National Surge in Exploitation of Child Workers | By Hannah Dreier | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/us/oxford-michigan-shooting-crumbley.html | Michigan Weighs How Long To Keep Teen Killer in Prison | By Mitch Smith | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/us/politics/biden-heat-climate-change.html | Biden Moves to Help With Swelter but Congress Remains Hostile to Climate Action | By Erica L Green and Lisa Friedman | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/us/politics/biden-italy-meloni-white-house.html | Italys Prime Minister Gets Friendly Welcome in US From a OnceWary Biden | By Peter Baker | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/us/politics/desantis-campaign-donors-finances.html | As DeSantis Debuts Leaner Hungrier Campaign in Iowa Donors Note Private Jets | By Jonathan Swan Maggie Haberman and Shane Goldmacher | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/us/politics/house-republicans-spending.html | Shutdown Anticipated After the House GOP Stalls on Spending Bill | By Carl Hulse | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/us/politics/judge-hunter-biden.html | Judge in Biden Case Shocked Everyone but Not Those Who Know Her | By Abbie VanSickle | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/us/politics/mcconnell-freeze-health-senate-republicans.html | Physical Health Aside McConnells Political Status Is Quietly Declining | By Annie Karni and Carl Hulse | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/us/politics/supreme-court-justices-book-deals.html | Supreme Courts Side Hustle Millions Worth of Book Deals | By Steve Eder Abbie VanSickle and Elizabeth A Harris | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/us/politics/trump-documents-carlos-de-oliveira-charged.html | US Alleges Push At Trumps Club To Erase Footage | By Alan Feuer Maggie Haberman and Glenn Thrush | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/us/politics/trump-jan-6-special-counsel.html | Legal Team Said to Meet With Inquiry Into Election | By Maggie Haberman Alan Feuer Ben Protess and Glenn Thrush | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/us/supreme-court-mountain-valley-pipeline.html | Supreme Court Clears Way for Pipeline Environmentalists Fought | By Adam Liptak and Abbie VanSickle | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/us/tree-of-life-synagogue-death-penalty.html | Sharing Pain of Massacre Split on Punishment | By Campbell Robertson | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/world/africa/niger-coup-president-bazoum.html | Takeover Threatens To Erase a Nations HardWon Gains | By Aaron Boxerman | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/world/africa/niger-coup.html | After a Coup Nigers Ousted Leader Vows Democracy Will Win | By Declan Walsh Elian Peltier and Eric Schmitt | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/world/asia/china-qin-gang-foreign-ministry.html | Beijing Bristles at Queries Over ExForeign Minister | By David Pierson | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/world/asia/korean-war-armistice-anniversary.html | The Korean War In Photos 70 Years After the Truce | By Choe SangHun | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/world/asia/korean-war-truman-statue-armistice.html | South Korea Observes Armistice Anniversary With a Truman Statue | By Choe SangHun | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/world/europe/russia-africa-summit-putin.html | Putin Woos African Nations With Free Grain | By Anton Troianovski Declan Walsh and Lynsey Chutel | TX 9-317-107 | 2023-09-01 |

| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/world/europe/sinead-oconnor-irish-village.html | Grief in the Small Irish Village Where a Singer Sought Sanctuary | By Megan Specia | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/world/europe/uk-royal-swans.html | In Royal Swan Census a Worrisome Dive | By Claire Moses | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/world/europe/uk-russia-sanctions.html | UK Sanctions on Russian Oligarchs Appear to Hurt on Paper Only | By Jane Bradley | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/world/europe/ukraine-counteroffensive-russia-putin.html | SteppedUp Assault on Enemy Grinds Forward but Scale Is Unclear | By Marc Santora and Richard PrezPea | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-28 | https://www.nytimes.com/2023/07/27/world/middleeast/netanyahu-corruption-israel-attorney-general.html | Netanyahus Allies Signal A Way to Disrupt His Trial | By Patrick Kingsley | TX 9-317-107 | 2023-09-01 |
| 2023-07-28 | 2023-07-28 | https://www.nytimes.com/2023/07/27/us/politics/senate-passes-bipartisan-defense-bill.html | Senate Shirks Debates Over Abortion Access and Ukraine Aid to Pass 886 Billion Defense Bill | By Karoun Demirjian | TX 9-317-107 | 2023-09-01 |
| 2023-07-28 | 2023-07-28 | https://www.nytimes.com/2023/07/28/insider/regional-theater-crisis.html | 72 Regional Theaters One Shared Crisis | By Sarah Bahr | TX 9-317-107 | 2023-09-01 |
| 2023-07-28 | 2023-07-28 | https://www.nytimes.com/2023/07/28/world/europe/sinead-oconnor-changed-ireland.html | A Lonely Voice for Change Until Her Country Changed With Her | By Ed OLoughlin | TX 9-317-107 | 2023-09-01 |
| 2023-06-09 | 2023-07-29 | https://www.nytimes.com/interactive/2023/06/09/us/trump-indictment-document-annotated.html | The Trump Classified Documents Indictment Annotated | By Charlie Savage | TX 9-317-107 | 2023-09-01 |
| 2023-07-18 | 2023-07-29 | https://www.nytimes.com/2023/07/18/travel/alaska-food-trucks.html | Seeking the True Taste of Alaska Try a Truck | By Elaine Glusac | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-29 | https://www.nytimes.com/2023/07/19/travel/ghibli-park-miyazaki-japan-totoro.html | Celebrating Miyazaki Movie Magic at Ghibli Park | By Mike Ives | TX 9-317-107 | 2023-09-01 |
| 2023-07-25 | 2023-07-29 | https://www.nytimes.com/2023/07/25/business/extended-stay-hotels.html | Hotel Operators Make a Bet on Longer Stays | By Martha C White | TX 9-317-107 | 2023-09-01 |
| 2023-07-26 | 2023-07-29 | https://www.nytimes.com/2023/07/26/movies/barbie-movie-set-design.html | Heres How to Bring a Dreamhouse to Life | By Kyle Buchanan | TX 9-317-107 | 2023-09-01 |
| 2023-07-26 | 2023-07-29 | https://www.nytimes.com/2023/07/26/opinion/north-south-korea-unification-war.html | North and South Korea Drift Farther Apart Every Day | By Haeryun Kang | TX 9-317-107 | 2023-09-01 |
| 2023-07-26 | 2023-07-29 | https://www.nytimes.com/2023/07/26/world/asia/japan-gay-j-pop-shinjiro-atae.html | JPop Idol Takes Leap of Faith to Embrace His Sexuality | By Motoko Rich and Hikari Hida | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-29 | https://www.nytimes.com/2023/07/26/arts/music/10-essential-songs-by-sinead-oconnor.html | Essential Songs  By Sinead OConnor | By Jon Pareles | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-29 | https://www.nytimes.com/2023/07/26/arts/zwirner-changes-chelsea-gallery-plan.html | David Zwirner Pivots on Plans  For a New Chelsea Art Gallery | By Robin Pogrebin | TX 9-317-107 | 2023-09-01 |
| 2023-07-26 | 2023-07-29 | https://www.nytimes.com/2023/07/26/opinion/desantis-slavery.html | A ChristianNationalistTinged Assault on Black History | By Charles M Blow | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-29 | https://www.nytimes.com/2023/07/27/arts/design/jeffrey-gibson-venice-biennale-indigenous.html | Indigenous US Artist Is Selected for the Venice Biennale | By Zachary Small | TX 9-317-107 | 2023-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-07-27 | 2023-07-29 | https://www.nytimes.com/2023/07/27/arts/music/chief-xian-atunde-adjuah-bark-out-thunder-roar-out-lightning-review.html | Building a Musical Bridge to a Deep Heritage | By Giovanni Russonello | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-29 | https://www.nytimes.com/2023/07/27/arts/music/sinead-oconnor-ireland.html | Her Defiance Was Ahead of Its Time | By Una Mullally | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-29 | https://www.nytimes.com/2023/07/27/business/economy/local-government-jobs-unions.html | Unions Pitch In to Recruit for Public Sector Jobs | By Lydia DePillis | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-29 | https://www.nytimes.com/2023/07/27/health/louise-levy-dead.html | Louise Levy 112 Longtime Subject in a Genetic Study of Human Longevity | By Richard Sandomir | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-29 | https://www.nytimes.com/2023/07/27/movies/day-after-trinity-oppenheimer-documentary.html | New Fans for Old Film About Oppenheimer | By Marc Tracy | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-29 | https://www.nytimes.com/2023/07/27/nyregion/sinead-oconnor-childhood-abuse.html | OConnor Condemned  Abuse in the Church America Wasnt Ready | By Liam Stack | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-29 | https://www.nytimes.com/2023/07/27/opinion/columnists/citi-bike-karen-white-woman.html | The Impossible Bind of the Karen Label | By Pamela Paul | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-29 | https://www.nytimes.com/2023/07/27/sports/football/garrett-wilson-jets.html | A Jets Star Who Helped to Lure a Superstar | By Jonathan Abrams | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-29 | https://www.nytimes.com/2023/07/27/technology/elon-musk-x-everything-app.html | Quixotic Quest to Turn X Into an Everything App | By Ryan Mac | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-29 | https://www.nytimes.com/2023/07/27/theater/soho-rep-eric-ting-caleb-hammons.html | Two Selected to Join Leadership Team at Soho Rep | By Sarah Bahr | TX 9-317-107 | 2023-09-01 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/27/arts/music/randy-meisner-dead.html | Randy Meisner a Founding Member of the Eagles Is Dead at 77 | By Alex Williams | TX 9-317-107 | 2023-09-01 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/business/actors-strike-movies.html | Sony Delays Movie Releases as Strike by Actors Union Upends Publicity Plans | By Brooks Barnes | TX 9-317-107 | 2023-09-01 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/business/bank-of-japan-flexible-yield-control.html | Bank of Japan Edges Toward Letting Rates Rise | By Ben Dooley | TX 9-317-107 | 2023-09-01 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/business/colombia-ukraine-russia-war.html | Colombians Face a Brush With Death Half a World Away | By Gabriela S Pessoa | TX 9-317-107 | 2023-09-01 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/business/energy-environment/exxon-chevron-oil-earnings.html | Energy Exxon Reports Downturn In 2ndQuarter Earnings | By Santul Nerkar | TX 9-317-107 | 2023-09-01 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/business/glory-to-hong-kong-injunction.html | Judge Rejects Hong Kongs Bid To Ban a Protest Song Online | By Tiffany May | TX 9-317-107 | 2023-09-01 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/business/inflation-consumer-fed.html | Economic Data Swelling Hopes Of Soft Landing | By Ben Casselman and Jeanna Smialek | TX 9-317-107 | 2023-09-01 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/business/media/emmy-awards-postponed-strikes.html | Emmy Awards Postponed by Actors and Writers Strikes | By John Koblin | TX 9-317-107 | 2023-09-01 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/business/stock-market-bears.html | On Wall Street Gloomy Feeling Is Tough to Sell | By Joe Rennison | TX 9-317-107 | 2023-09-01 |

| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/climate/biden-fuel-economy-rules.html | A New Proposal Could Change Fuel Economy Rules | By Coral Davenport | TX 9-317-107 | 2023-09-01 |
|---|---|---|---|---|---|---|
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/movies/kevin-spacey-career-roles.html | After a Trial Hollywood  Deliberates | By Alex Marshall and Maya Salam | TX 9-317-107 | 2023-09-01 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/nyregion/extreme-heat-new-york-city.html | Extra Water a Dry Shirt New Yorkers Cope With the Heat | By Sarah Maslin Nir and Ang Li | TX 9-317-107 | 2023-09-01 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/nyregion/nyc-apartments-world-trade-center.html | Apartments In Skyline Rents Closer To Ground | By Stefanos Chen | TX 9-317-107 | 2023-09-01 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/sports/autoracing/aston-martin-formula-1.html | Winning races then selling cars | By Lawrence Ulrich | TX 9-317-107 | 2023-09-01 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/sports/autoracing/f1-brad-pitt.html | A new F1 movie starring Brad Pitt | By Ian Parkes | TX 9-317-107 | 2023-09-01 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/sports/autoracing/formula-1-owners-investments.html | Its a new day for Formula 1 | By Phillip Horton | TX 9-317-107 | 2023-09-01 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/sports/soccer/womens-world-cup-tv-deal-australia.html | TV Deal Makes Games Hard to See for Hosts | By Tariq Panja | TX 9-317-107 | 2023-09-01 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/sports/spence-vs-crawford.html | A HighStakes Title Bout Thats Rich in Everything but Trash Talk | By Morgan Campbell | TX 9-317-107 | 2023-09-01 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/technology/google-robots-ai.html | With the Aid of AI Googles Robots Get Smart | By Kevin Roose | TX 9-317-107 | 2023-09-01 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/theater/pamela-blair-dead.html | Pamela Blair 73 Cast Member  In Original Chorus Line Dies | By Richard Sandomir | TX 9-317-107 | 2023-09-01 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/us/african-american-history-standards-florida-task-force.html | Whos Writing New Rules  For Teaching Black History | By Sarah Mervosh | TX 9-317-107 | 2023-09-01 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/us/politics/aids-relief-pepfar-abortion-republicans.html | Popular AIDS Program Faces Threat as GOP Seeks Limits on Abortion | By Sheryl Gay Stolberg | TX 9-317-107 | 2023-09-01 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/us/politics/biden-hunter-navy-joan-roberts-grandchild.html | President Acknowledges Granddaughter in Arkansas for the First Time | By Katie Rogers and Michael S Schmidt | TX 9-317-107 | 2023-09-01 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/us/politics/biden-military-sexual-assault.html | Biden Approves Overhaul of the Military Code to Curb Sexual Assaults | By Michael D Shear | TX 9-317-107 | 2023-09-01 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/us/politics/hugh-carter-jr-dead.html | Hugh Carter Jr 80 Aide to Cousin the President | By Neil Genzlinger | TX 9-317-107 | 2023-09-01 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/us/politics/john-fetterman-pennsylvania-interview.html | After Health Scares Fetterman Is Adjusting to Life in the Senate | By Annie Karni | TX 9-317-107 | 2023-09-01 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/us/politics/tim-scott-desantis-florida-slavery.html | DeSantis Takes Swing at Rival Suddenly on Rise | By Nicholas Nehamas | TX 9-317-107 | 2023-09-01 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/us/politics/tim-scott-money-campaign-funds.html | Scotts Campaign Has Mysteriously Spent Millions | By Rebecca Davis OBrien and Alexandra Berzon | TX 9-317-107 | 2023-09-01 |

| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/politics/trump-charges-obstruction.html | Old Trump Habit Is Seen at Heart Of New Charges | By Michael S Schmidt and Maggie Haberman | TX 9-317-107 | 2023-09-01 |
|---|---|---|---|---|---|---|
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/us/unc-affirmative-action-supreme-court.html | North Carolina Trustees Vote to Bar Race as Consideration in Hiring or Admissions | By Mitch Smith | TX 9-317-107 | 2023-09-01 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/world/africa/niger-coup-general-omar-tchiani.html | General Claims Power After Niger Coup Constitution Is Suspended | By Elian Peltier and Omar Hama Saley | TX 9-317-107 | 2023-09-01 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/world/asia/japan-military-white-paper.html | Tokyo Shifts In Response To Challenge From Beijing | By Ben Dooley | TX 9-317-107 | 2023-09-01 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/world/australia/quantum-technology-aukus.html | Race for Quantum Tech Is Testing US Alliances | By Damien Cave | TX 9-317-107 | 2023-09-01 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/world/europe/cargo-ship-fire-cars.html | Fire Aboard Cargo Ship Off Coast of the Netherlands Is Still Burning Officials Say | By Claire Moses | TX 9-317-107 | 2023-09-01 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/world/europe/missiles-ukraine-russia-taganrog.html | In a Reversal Missiles Crash Within Russia | By Marc Santora and Anton Troianovski | TX 9-317-107 | 2023-09-01 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/world/europe/ukraine-russia-assets.html | Europe Looks for Ways To Bill Kremlin for War | By Monika Pronczuk and Eshe Nelson | TX 9-317-107 | 2023-09-01 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/world/middleeast/israelis-relocate-netanyahu-overhaul.html | Ire Over FarRight Law Is Fueling Escape Plans | By Roni Caryn Rabin | TX 9-317-107 | 2023-09-01 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/world/middleeast/lebanese-bank-depositors-robbery.html | Bank Collapse Has Lebanese Making Withdrawals by Force | By Raja Abdulrahim | TX 9-317-107 | 2023-09-01 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/2023/07/28/world/middleeast/netanyahu-judicial-overhaul-israel.html | Netanyahu Defends Judicial Overhaul and Hints of More to Come | By Aaron Boxerman | TX 9-317-107 | 2023-09-01 |
| 2023-07-28 | 2023-07-29 | https://www.nytimes.com/article/sweden-denmark-quran-burnings.html | Devotion to Free Speech Clashes With Burnings Of Holy Texts in Sweden | By Aaron Boxerman and Isabella Kwai | TX 9-317-107 | 2023-09-01 |
| 2023-07-29 | 2023-07-29 | https://www.nytimes.com/2023/07/28/business/bailout-trucking-firm-yellow-yrc-shutdown.html | Trucking Firm Shutting Down After a Bailout | By Alan Rappeport | TX 9-317-107 | 2023-09-01 |
| 2023-07-29 | 2023-07-29 | https://www.nytimes.com/2023/07/29/us/politics/mcconnell-feinstein-biden-age.html | Aging Leaders Raise A Tough Question How Old Is Too Old | By Lisa Lerer and Reid J Epstein | TX 9-317-107 | 2023-09-01 |
| 2023-07-29 | 2023-07-29 | https://www.nytimes.com/2023/07/29/us/portland-oregon-fentanyl-homeless.html | A Homeless Crisis Is a Test of Portlands Identity | By Michael Corkery | TX 9-317-107 | 2023-09-01 |
| 2023-05-31 | 2023-07-30 | https://www.nytimes.com/2023/05/31/books/paul-rudnick-farrell-covington-and-the-limits-of-style.html | The Male Gaze | By R Eric Thomas | TX 9-317-107 | 2023-09-01 |
| 2023-06-02 | 2023-07-30 | https://www.nytimes.com/2023/06/02/books/review/henry-hoke-open-throat.html | The Cougars Tale | By MarieHelene Bertino | TX 9-317-107 | 2023-09-01 |
| 2023-06-04 | 2023-07-30 | https://www.nytimes.com/2023/06/04/books/review/deborah-levy-august-blue.html | Changing Her Tune | By Corinna da FonsecaWollheim | TX 9-317-107 | 2023-09-01 |
| 2023-06-04 | 2023-07-30 | https://www.nytimes.com/2023/06/04/books/review/such-kindness-andre-dubus.html | Lose and Live | By Isaac Fitzgerald | TX 9-317-107 | 2023-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-06-10 | 2023-07-30 | https://www.nytimes.com/2023/06/10/books/review/mozart-in-motion-patrick-mackie.html | Mozarts Enlightenment | By Anthony Tommasini | TX 9-317-107 | 2023-09-01 |
| 2023-06-12 | 2023-07-30 | https://www.nytimes.com/2023/06/12/books/review/wannabe-pop-culture-aisha-harris.html | PopCultural Identity | By Elamin Abdelmahmoud | TX 9-317-107 | 2023-09-01 |
| 2023-06-13 | 2023-07-30 | https://www.nytimes.com/2023/06/13/books/review/most-tolerant-little-town-rachel-louise-martin.html | White Riot | By Samuel G Freedman | TX 9-317-107 | 2023-09-01 |
| 2023-06-13 | 2023-07-30 | https://www.nytimes.com/2023/06/13/books/review/peace-adzo-medie-nightbloom.html | Indebted | By Gaiutra Bahadur | TX 9-317-107 | 2023-09-01 |
| 2023-06-14 | 2023-07-30 | https://www.nytimes.com/2023/06/14/books/review/what-an-owl-knows-jennifer-ackerman.html | Give a Hoot | By Jennifer Szalai | TX 9-317-107 | 2023-09-01 |
| 2023-06-15 | 2023-07-30 | https://www.nytimes.com/2023/06/15/books/review/anya-von-bremzen-national-dish.html | Famous Foods | By Irina Dumitrescu | TX 9-317-107 | 2023-09-01 |
| 2023-06-22 | 2023-07-30 | https://www.nytimes.com/2023/06/22/books/review/animal-spirits-jackson-lears.html | Vitality Signs | By Sarah E Igo | TX 9-317-107 | 2023-09-01 |
| 2023-06-23 | 2023-07-30 | https://www.nytimes.com/2023/06/23/books/review/white-house-by-the-sea-kate-storey.html | Camelot Compound | By Louis Bayard | TX 9-317-107 | 2023-09-01 |
| 2023-06-24 | 2023-07-30 | https://www.nytimes.com/2023/06/24/books/review/banyan-moon-thao-thai.html | Family Matters | By Kayla Maiuri | TX 9-317-107 | 2023-09-01 |
| 2023-06-30 | 2023-07-30 | https://www.nytimes.com/2023/06/30/books/review/bridget-joness-diary-helen-fielding.html | Lost in Time | By Elisabeth Egan | TX 9-317-107 | 2023-09-01 |
| 2023-07-02 | 2023-07-30 | https://www.nytimes.com/2023/07/02/books/review/the-exhibitionist-charlotte-mendelson.html | Married to an Art Monster | By Alexandra Jacobs | TX 9-317-107 | 2023-09-01 |
| 2023-07-03 | 2023-07-30 | https://www.nytimes.com/2023/07/03/books/review/the-light-room-kate-zambreno.html | Life on the Inside | By Eleanor Henderson | TX 9-317-107 | 2023-09-01 |
| 2023-07-18 | 2023-07-30 | https://www.nytimes.com/2023/07/18/realestate/overnight-guests-bedroom-space.html | Room for Guests With No Guest Room | By Tim McKeough | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-07-30 | https://www.nytimes.com/2023/07/19/books/review/new-romance-books.html | Cant Buy Me Love | By Olivia Waite | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-30 | https://www.nytimes.com/2023/07/20/books/review/the-in-between-hadley-vlahos.html | Inside the List | By Elisabeth Egan | TX 9-317-107 | 2023-09-01 |
| 2023-07-20 | 2023-07-30 | https://www.nytimes.com/2023/07/20/movies/christopher-nolan-oppenheimer.html | Pitting Brilliance Against Navet | By Dennis Overbye | TX 9-317-107 | 2023-09-01 |
| 2023-07-21 | 2023-07-30 | https://www.nytimes.com/2023/07/21/books/review/how-to-love-your-daughter-hila-blum.html | Missing Person | By Flynn Berry | TX 9-317-107 | 2023-09-01 |
| 2023-07-24 | 2023-07-30 | https://www.nytimes.com/2023/07/24/movies/cary-elwes-mission-impossible.html | Cary Elwes Melts for Nirvana and a Poodle | By Chris Kornelis | TX 9-317-107 | 2023-09-01 |

| 2023-07-24 | 2023-07-30 | https://www.nytimes.com/2023/07/24/nyregion/commute-new-york-hybrid-work.html | Whats Going On That Was a Pretty Easy Commute | By Kaya Laterman | TX 9-317-107 | 2023-09-01 |
| 2023-07-24 | 2023-07-30 | https://www.nytimes.com/2023/07/25/opinion/ron-desantis-campaign.html | Can a Reboot Save the DeSantis Campaign | By Michelle Cottle | TX 9-317-107 | 2023-09-01 |
| 2023-07-24 | 2023-07-30 | https://www.nytimes.com/2023/07/24/style/nu-metal-gen-z.html | A New Generation Bonds With Nu Metal | By Jasmine Li | TX 9-317-107 | 2023-09-01 |
| 2023-07-25 | 2023-07-30 | https://www.nytimes.com/2023/07/25/magazine/covid-start.html | Points of Origin | By David Quammen | TX 9-317-107 | 2023-09-01 |
| 2023-07-25 | 2023-07-30 | https://www.nytimes.com/2023/07/25/magazine/pots-postural-orthostatic-tachycardia-syndrome.html | Water Aerobics | By Jenn Shapland | TX 9-317-107 | 2023-09-01 |
| 2023-07-25 | 2023-07-30 | https://www.nytimes.com/2023/07/25/nyregion/community-garden-bronx-climate-change.html | In the Bronx Making Every Piece of Land Matter | By David Gonzalez and Jos A Alvarado Jr | TX 9-317-107 | 2023-09-01 |
| 2023-07-25 | 2023-07-30 | https://www.nytimes.com/2023/07/25/opinion/barbie-movie-faludi-feminism.html | Watching Barbie With a Famous Feminist | By Jessica Bennett | TX 9-317-107 | 2023-09-01 |
| 2023-07-25 | 2023-07-30 | https://www.nytimes.com/2023/07/25/opinion/karp-palantir-artificial-intelligence.html | Our Oppenheimer Moment The Creation of AI Weapons | By Alexander C Karp | TX 9-317-107 | 2023-09-01 |
| 2023-07-25 | 2023-07-30 | https://www.nytimes.com/2023/07/25/style/polo-hamptons-longhouse-reserve-fashion.html | Horses and Hats In the Hamptons | By Katie Van Syckle | TX 9-317-107 | 2023-09-01 |
| 2023-07-25 | 2023-07-30 | https://www.nytimes.com/2023/07/25/theater/the-shark-is-broken-shaw.html | Dad Was in Jaws He Plays Dad | By Dave Itzkoff | TX 9-317-107 | 2023-09-01 |
| 2023-07-26 | 2023-07-30 | https://www.nytimes.com/2023/07/26/arts/music/britpop-blur-pulp.html | Britpop Returns Even as Britain Lags a Bit Behind | By Alex Marshall | TX 9-317-107 | 2023-09-01 |
| 2023-07-26 | 2023-07-30 | https://www.nytimes.com/2023/07/26/magazine/ancient-hummus-recipe.html | The Old Ways A hummus recipe first written down hundreds of years ago has an enduring simplicity | By Ligaya Mishan | TX 9-317-107 | 2023-09-01 |
| 2023-07-26 | 2023-07-30 | https://www.nytimes.com/2023/07/26/magazine/right-to-roam-england.html | The Great Trespass | By Brooke Jarvis | TX 9-317-107 | 2023-09-01 |
| 2023-07-26 | 2023-07-30 | https://www.nytimes.com/2023/07/26/magazine/the-bear-chicago.html | Open City | By Nicholas Cannariato | TX 9-317-107 | 2023-09-01 |
| 2023-07-26 | 2023-07-30 | https://www.nytimes.com/2023/07/26/opinion/legacy-college-admissions.html | The Real Admissions Scandal | By Nicholas Kristof | TX 9-317-107 | 2023-09-01 |
| 2023-07-26 | 2023-07-30 | https://www.nytimes.com/2023/07/26/realestate/homeowne-climate-change-tips.html | Six Ways to Help Stem Climate Change at Home | By Debra Kamin | TX 9-317-107 | 2023-09-01 |
| 2023-07-26 | 2023-07-30 | https://www.nytimes.com/2023/07/26/realestate/pawpaw-persimmon-trees-lawn-alternative.html | Out of the Lawn Into the Food Forest | By Margaret Roach | TX 9-317-107 | 2023-09-01 |
| 2023-07-26 | 2023-07-30 | https://www.nytimes.com/2023/07/26/style/i-am-estranged-from-my-toxic-mother-should-i-go-on-her-birthday-trip.html | In a Familial Fix | By Philip Galanes | TX 9-317-107 | 2023-09-01 |
| 2023-07-26 | 2023-07-30 | https://www.nytimes.com/2023/07/26/style/simon-ateba-white-house-today-news-africa.html | Why Wont Simon Ateba Stop All That Shouting | By Joseph Bernstein | TX 9-317-107 | 2023-09-01 |

| 2023-07-27 | 2023-07-30 | https://www.nytimes.com/2023/07/27/arts/music/treemonisha-scott-joplin-productions.html | Reimagining Scott Joplins Treemonisha | By Zachary Woolfe | TX 9-317-107 | 2023-09-01 |
|---|---|---|---|---|---|---|
| 2023-07-27 | 2023-07-30 | https://www.nytimes.com/2023/07/27/business/media/bill-geddie-dead.html | Bill Geddie 68 Creator Of Talk Show The View And Interview Specials | By Richard Sandomir | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-30 | https://www.nytimes.com/2023/07/27/fashion/weddings/bridal-seamstresses-demand.html | Mending a Hole in the Wedding Gown Business | By Shannon Sims | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-30 | https://www.nytimes.com/2023/07/27/magazine/judge-john-hodgman-on-wordle-hints.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-30 | https://www.nytimes.com/2023/07/27/magazine/poem-my-life-in-the-new-millennium.html | Poem | By Joshua Clover and Anne Boyer | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-30 | https://www.nytimes.com/2023/07/27/magazine/shane-mccrae-kidnapped-poetry.html | Whats Past is Prologue | By Wyatt Mason | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-30 | https://www.nytimes.com/2023/07/27/movies/julian-barry-dead.html | Julian Barry Who Made Lenny Bruce Into Lenny Is Dead at 92 | By Alex Traub | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-30 | https://www.nytimes.com/2023/07/27/nyregion/hudson-valley-abandoned-buildings-businesses.html | Reinventing Forgotten Old Buildings North of the City | By Sal Cataldi | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-30 | https://www.nytimes.com/2023/07/27/opinion/drowning-public-pools-america.html | Why We Need More Public Pools | By Mara Gay | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-30 | https://www.nytimes.com/2023/07/27/realestate/high-interest-rates-and-low-savings-could-put-renovations-on-hold.html | Shaky Finances Delay Renovations | By Michael Kolomatsky | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-30 | https://www.nytimes.com/2023/07/27/style/the-life-and-death-of-a-punk-rock-warhol.html | The Life and Death of a Punk Rock Warhol | By Alex Vadukul | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-30 | https://www.nytimes.com/2023/07/27/upshot/ivy-league-legacy-admissions.html | Legacy Status Confers a Greater Edge at Many Top Schools | By Claire Cain Miller and Aatish Bhatia | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-30 | https://www.nytimes.com/2023/07/27/us/butterfly-moths-dead-mail.html | Government Wants You to Mail in Dead Butterflies in the Name of Science | By Chang Che | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-30 | https://www.nytimes.com/2023/07/27/us/larry-eyler-victim-keith-bibbs-identified.html | Four Decades Later a Teenage Victim of the Highway Killer Is Finally Identified | By Jesus Jimnez | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-30 | https://www.nytimes.com/interactive/2023/07/27/realestate/bloomington-indiana-houses.html | Two Empty Nesters Strive to Come Up With a Down Payment Which House Could They Buy | By Mitch Smith | TX 9-317-107 | 2023-09-01 |
| 2023-07-28 | 2023-07-30 | https://www.nytimes.com/2023/07/28/arts/dance/choreographer-mark-morris-as-teacher.html | School Is in Session Mr Morris Teaching | By Alastair Macaulay | TX 9-317-107 | 2023-09-01 |
| 2023-07-28 | 2023-07-30 | https://www.nytimes.com/2023/07/28/books/jean-fagan-yellin-dead.html | Jean Fagan Yellin Who Traced Former Slaves Story Dies at 92 | By Sam Roberts | TX 9-317-107 | 2023-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-07-28 | 2023-07-30 | https://www.nytimes.com/2023/07/28/books/review/a-good-house-for-children-kate-collins-i-will-greet-the-sun-again-khashayar-j-khabushani-all-night-pharmacy-ruth-madievsky.html | Debut Novels | By Betsy Bonner | TX 9-317-107 | 2023-09-01 |
| 2023-07-28 | 2023-07-30 | https://www.nytimes.com/2023/07/28/books/review/bruce-handy-children-picture-book-author.html | Late to the Reading Circle | By Bruce Handy | TX 9-317-107 | 2023-09-01 |
| 2023-07-28 | 2023-07-30 | https://www.nytimes.com/2023/07/28/books/review/schoenberg-why-he-matters-harvey-sachs.html | Moses and Arnold | By John Adams | TX 9-317-107 | 2023-09-01 |
| 2023-07-28 | 2023-07-30 | https://www.nytimes.com/2023/07/28/business/social-security-cola-medicare.html | Social Securitys CostofLiving Raise Is Likely to Be 3 | By Mark Miller | TX 9-317-107 | 2023-09-01 |
| 2023-07-28 | 2023-07-30 | https://www.nytimes.com/2023/07/28/nyregion/new-york-brooklyn-blue-zones.html | ShangriLa Rises in Brooklyn | By Jane Margolies | TX 9-317-107 | 2023-09-01 |
| 2023-07-28 | 2023-07-30 | https://www.nytimes.com/2023/07/28/nyregion/rex-heuermann-gilgo-beach-high-school.html | In School Gilgo Beach Suspect Was Everybodys Punching Bag | By Corey Kilgannon and Nate Schweber | TX 9-317-107 | 2023-09-01 |
| 2023-07-28 | 2023-07-30 | https://www.nytimes.com/2023/07/28/opinion/desantis-slavery-florida-curriculum-history.html | Where History Goes  To Die | By Jamelle Bouie | TX 9-317-107 | 2023-09-01 |
| 2023-07-28 | 2023-07-30 | https://www.nytimes.com/2023/07/28/opinion/hunter-biden-impeachment.html | The Coming Biden Impeachment Farce | By Michelle Goldberg | TX 9-317-107 | 2023-09-01 |
| 2023-07-28 | 2023-07-30 | https://www.nytimes.com/2023/07/28/opinion/new-york-city-metro-ravitch.html | The Life and Death of American Cities | By Nicole Gelinas | TX 9-317-107 | 2023-09-01 |
| 2023-07-28 | 2023-07-30 | https://www.nytimes.com/2023/07/28/opinion/uyghur-china-internment-authoritarian.html | Let Our Tragedy Be a Lesson | By Tahir Hamut Izgil | TX 9-317-107 | 2023-09-01 |
| 2023-07-28 | 2023-07-30 | https://www.nytimes.com/2023/07/28/realestate/duck-ledges-remote-island-maine.html | One Woman Finds an Island of Her Own | By Steven Kurutz | TX 9-317-107 | 2023-09-01 |
| 2023-07-28 | 2023-07-30 | https://www.nytimes.com/2023/07/28/realestate/mr-blandings-dream-house-75-years.html | Mr Blandings and the Suburban Nightmare | By Julie Lasky | TX 9-317-107 | 2023-09-01 |
| 2023-07-28 | 2023-07-30 | https://www.nytimes.com/2023/07/28/sports/baseball/foul-balls.html | The Lost and Perhaps Future Art Of Fouling Off the Ball on Purpose | By Zach Buchanan | TX 9-317-107 | 2023-09-01 |
| 2023-07-28 | 2023-07-30 | https://www.nytimes.com/2023/07/28/sports/ncaafootball/northwestern-sports-hazing.html | Accusations of Abuse and Racism Plague Northwestern | By Dana Goldstein and Billy Witz | TX 9-317-107 | 2023-09-01 |
| 2023-07-28 | 2023-07-30 | https://www.nytimes.com/2023/07/28/style/christena-pyle-rosemary-kalonaros-wedding.html | After an Elevator Ride Things Picked Up | By Chloe Anello | TX 9-317-107 | 2023-09-01 |
| 2023-07-28 | 2023-07-30 | https://www.nytimes.com/2023/07/28/style/jennifer-ziegler-rebecca-woodfork-wedding.html | A Recipe for Love Add Water and Sunlight | By Valeriya Safronova | TX 9-317-107 | 2023-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-07-28 | 2023-07-30 | https://www.nytimes.com/2023/07/28/style/marissa-bergmann-retta-abraham-wedding.html | He Asked About Love Lets Dance First She Said | By Vivian Ewing | TX 9-317-107 | 2023-09-01 |
| 2023-07-28 | 2023-07-30 | https://www.nytimes.com/2023/07/28/style/modern-love-wanting-more-than-thank-you-next.html | Wanting More Than Thank You Next | By Jenny Gorelick | TX 9-317-107 | 2023-09-01 |
| 2023-07-28 | 2023-07-30 | https://www.nytimes.com/2023/07/28/style/zabreen-khan-hamza-choudery-wedding.html | A Shared Culture and Cricket Lead to 650 Guests | By Sanam Yar | TX 9-317-107 | 2023-09-01 |
| 2023-07-28 | 2023-07-30 | https://www.nytimes.com/2023/07/28/world/europe/europe-heat-buildings-air-conditioning.html | Relying on AgeOld Ways to Stay Cool | By Jenny Gross | TX 9-317-107 | 2023-09-01 |
| 2023-07-29 | 2023-07-30 | https://www.nytimes.com/2023/07/28/world/australia/australia-us-missile-export.html | Australia to Accelerate Making Missiles for US | By Damien Cave | TX 9-317-107 | 2023-09-01 |
| 2023-07-29 | 2023-07-30 | https://www.nytimes.com/2023/07/29/arts/design/beverly-buchanan-land-art-georgia.html | Masterpiece Vanishing Into the Marsh | By Siddhartha Mitter | TX 9-317-107 | 2023-09-01 |
| 2023-07-29 | 2023-07-30 | https://www.nytimes.com/2023/07/29/arts/television/heartstopper-kit-connor-joe-locke.html | These Two Put the Heart In Heartstopper | By Erik Piepenburg | TX 9-317-107 | 2023-09-01 |
| 2023-07-29 | 2023-07-30 | https://www.nytimes.com/2023/07/29/business/retail-therapy-breakup-budget.html | Budgeting to Rein In Splurging After a Split | By Lauren Larson | TX 9-317-107 | 2023-09-01 |
| 2023-07-29 | 2023-07-30 | https://www.nytimes.com/2023/07/29/business/robots-workers-future.html | Scouting Out  The Next Wave Of Robot Workers | By Ben Ryder Howe and Nic Antaya | TX 9-317-107 | 2023-09-01 |
| 2023-07-29 | 2023-07-30 | https://www.nytimes.com/2023/07/29/business/trader-joes-recall-rocks.html | Trader Joes Recalls Four Products Over Insects and Rocks | By Rebecca Carballo | TX 9-317-107 | 2023-09-01 |
| 2023-07-29 | 2023-07-30 | https://www.nytimes.com/2023/07/29/nyregion/boss-molly-bourbon-kate-rosante.html | A Bourbon Lover Likes a Splash of Water | By Alix Strauss | TX 9-317-107 | 2023-09-01 |
| 2023-07-29 | 2023-07-30 | https://www.nytimes.com/2023/07/29/nyregion/new-jersey-student-suicide-settlement.html | School District Will Pay 91 Million to Settle a Suit Over a Suicide | By Hurubie Meko | TX 9-317-107 | 2023-09-01 |
| 2023-07-29 | 2023-07-30 | https://www.nytimes.com/2023/07/29/opinion/british-countryside-working-class.html | Jane Austens English Countryside Is Not Mine | By Rebecca Smith | TX 9-317-107 | 2023-09-01 |
| 2023-07-29 | 2023-07-30 | https://www.nytimes.com/2023/07/29/opinion/do-one-thing-at-a-time-management.html | Todays Superpower Is Doing One Thing at a Time | By Oliver Burkeman | TX 9-317-107 | 2023-09-01 |
| 2023-07-29 | 2023-07-30 | https://www.nytimes.com/2023/07/29/opinion/journalism-foreign-correspondents-atrocities.html | War Reporters Are  As Important as Ever | By Lydia Polgreen | TX 9-317-107 | 2023-09-01 |
| 2023-07-29 | 2023-07-30 | https://www.nytimes.com/2023/07/29/opinion/tim-scott-desantis-trump.html | With DeSantis Reeling What About Scott | By Ross Douthat | TX 9-317-107 | 2023-09-01 |
| 2023-07-29 | 2023-07-30 | https://www.nytimes.com/2023/07/29/pageoneplus/mississippi-open-secrets-records.html | Open Secrets Lay in a Pile of Records | By Ilyssa Daly | TX 9-317-107 | 2023-09-01 |

| 2023-07-29 | 2023-07-30 | https://www.nytimes.com/2023/07/29/realestate/my-55-community-is-discriminating-against-me-what-power-do-i-have.html | Single Owners May Bring Guests But Not Married Owners Is That Legal | By Jill Terreri Ramos | TX 9-317-107 | 2023-09-01 |
| 2023-07-29 | 2023-07-30 | https://www.nytimes.com/2023/07/29/sports/soccer/savannah-demelo-uswnt-world-cup.html | For This Rookies World Cup Trial by Fire Shes Just Being Herself | By Andrew Das | TX 9-317-107 | 2023-09-01 |
| 2023-07-29 | 2023-07-30 | https://www.nytimes.com/2023/07/29/style/dave-matthews-band-dmb.html | Peak Season for a Devoted Fan Base | By Perri Ormont Blumberg | TX 9-317-107 | 2023-09-01 |
| 2023-07-29 | 2023-07-30 | https://www.nytimes.com/2023/07/29/style/the-joy-of-driving-after-12-years-in-prison.html | Seeing Freedom on the Road Ahead | By Aaron M Kinzer | TX 9-317-107 | 2023-09-01 |
| 2023-07-29 | 2023-07-30 | https://www.nytimes.com/2023/07/29/technology/mike-masnick-techdirt-internet-future.html | A Reassuring Voice on Tech In a World of Upheaval | By Kashmir Hill | TX 9-317-107 | 2023-09-01 |
| 2023-07-29 | 2023-07-30 | https://www.nytimes.com/2023/07/29/us/politics/biden-israel-saudi-arabia-negotiations.html | Administration Presses Ahead With Effort to Broker IsraeliSaudi Accord | By Peter Baker and Ronen Bergman | TX 9-317-107 | 2023-09-01 |
| 2023-07-29 | 2023-07-30 | https://www.nytimes.com/2023/07/29/us/politics/china-malware-us-military-bases-taiwan.html | US Is Hunting A Time Bomb China Malware | By David E Sanger and Julian E Barnes | TX 9-317-107 | 2023-09-01 |
| 2023-07-29 | 2023-07-30 | https://www.nytimes.com/2023/07/29/us/politics/dean-phillips-biden-2024.html | Congressman Is Weighing Primary Run Against Biden | By Reid J Epstein | TX 9-317-107 | 2023-09-01 |
| 2023-07-29 | 2023-07-30 | https://www.nytimes.com/2023/07/29/us/politics/trump-desantis-republican-presidential-iowa-caucus.html | Trump and DeSantis Share Stage for the First Time in Iowa | By Shane Goldmacher | TX 9-317-107 | 2023-09-01 |
| 2023-07-29 | 2023-07-30 | https://www.nytimes.com/2023/07/29/us/texas-heat-colonias.html | In Sweltering Border Towns Water Cutoffs Add to Misery | By Edgar Sandoval | TX 9-317-107 | 2023-09-01 |
| 2023-07-29 | 2023-07-30 | https://www.nytimes.com/2023/07/29/us/trump-pac-legal-fees.html | Refund Request Shows Burden on PAC Paying Trumps Legal Fees | By Maggie Haberman and Shane Goldmacher | TX 9-317-107 | 2023-09-01 |
| 2023-07-29 | 2023-07-30 | https://www.nytimes.com/2023/07/29/world/africa/africa-coups-niger.html | From Coast to Coast a Corridor of Coups Creates Chaos in Africa | By Declan Walsh | TX 9-317-107 | 2023-09-01 |
| 2023-07-29 | 2023-07-30 | https://www.nytimes.com/2023/07/29/world/americas/colombia-gustavo-petro-son-arrested.html | Arrest of His Son Poses Test For President of Colombia | By Genevieve Glatsky | TX 9-317-107 | 2023-09-01 |
| 2023-07-29 | 2023-07-30 | https://www.nytimes.com/2023/07/29/world/europe/italy-greece-wildfires-heat.html | Fires and Heat Create Hellish Summer in Italy | By Jason Horowitz | TX 9-317-107 | 2023-09-01 |
| 2023-07-29 | 2023-07-30 | https://www.nytimes.com/2023/07/29/world/europe/odesa-ukraine-war.html | Destruction in Odesa Stokes Fury at Russia | By Valerie Hopkins and Emile Ducke | TX 9-317-107 | 2023-09-01 |
| 2023-07-29 | 2023-07-30 | https://www.nytimes.com/2023/07/29/world/europe/russia-ukraine-war-grain.html | Russia Strikes Grain Terminal Extending Campaign Against Ukraines Ports | By Marc Santora and Victoria Kim | TX 9-317-107 | 2023-09-01 |
| 2023-07-29 | 2023-07-30 | https://www.nytimes.com/2023/07/29/world/middleeast/israel-reservists-judicial-overhaul.html | In Israel Reservists Resign From Military In Protest of New Law | By Patrick Kingsley and Ronen Bergman | TX 9-317-107 | 2023-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-07-30 | 2023-07-30 | https://www.nytimes.com/2023/07/29/sports/baseball/max-scherzer-trade-mets-rangers.html | Trading Scherzer Mets Pivot From Spending Their Way Into Oblivion | By Tyler Kepner | TX 9-317-107 | 2023-09-01 |
| 2023-07-30 | 2023-07-30 | https://www.nytimes.com/2023/07/29/world/middleeast/iraq-water-crisis-desertification.html | Mesopotamia Once Verdant Is Running Dry | By Alissa J Rubin and Bryan Denton | TX 9-317-107 | 2023-09-01 |
| 2023-07-30 | 2023-07-30 | https://www.nytimes.com/2023/07/30/business/were-in-the-era-of-the-top-gun-ceo.html | Were in the Era of the Top Gun CEO | By Emma Goldberg | TX 9-317-107 | 2023-09-01 |
| 2023-07-30 | 2023-07-30 | https://www.nytimes.com/2023/07/30/insider/a-word-that-never-goes-out-of-style.html | A Word That Never Goes Out of Style | By Sarah Diamond | TX 9-317-107 | 2023-09-01 |
| 2023-07-30 | 2023-07-30 | https://www.nytimes.com/2023/07/30/nyregion/migrants-albany-docgo.html | New York Plan Was Deceptive Migrants Claim | By Jay Root | TX 9-317-107 | 2023-09-01 |
| 2023-07-30 | 2023-07-30 | https://www.nytimes.com/2023/07/30/style/montecito-california.html | The Land of Milk Honey and Fine Cashmere | By Amy Larocca | TX 9-317-107 | 2023-09-01 |
| 2023-07-30 | 2023-07-30 | https://www.nytimes.com/2023/07/30/us/politics/nra-congress-firearms.html | Lawmakers Files Reveal Secret History of NRA | By Mike McIntire | TX 9-317-107 | 2023-09-01 |
| 2023-07-30 | 2023-07-30 | https://www.nytimes.com/2023/07/30/world/europe/italy-television-mare-fuori.html | Gritty and Steamy TV Melodrama Has Italian Fans in a Frenzy | By Jason Horowitz | TX 9-317-107 | 2023-09-01 |
| 2023-07-12 | 2023-07-31 | https://www.nytimes.com/2023/07/12/books/booksupdate/tibetan-literature-tibetwrites.html | Establishing  A Brotherhood  Across Tibetans | By Tenzin D Tsagong | TX 9-317-107 | 2023-09-01 |
| 2023-07-13 | 2023-07-31 | https://www.nytimes.com/2023/07/13/climate/surviving-extreme-heat.html | Living in Phoenix an OpenAir Furnace | By David Gelles | TX 9-317-107 | 2023-09-01 |
| 2023-07-22 | 2023-07-31 | https://www.nytimes.com/2023/07/business/student-loan-payments-restart-personal-finance.html | From Pause to Pay On Student Loans | By Jacqui Germain | TX 9-317-107 | 2023-09-01 |
| 2023-07-23 | 2023-07-31 | https://www.nytimes.com/interactive/2023/07/23/upshot/tour-de-france-amateurs.html | Watch Amateurs Race Against the Tour de Frances Top Climbers Sort Of | By KK Rebecca Lai and Ben Blatt | TX 9-317-107 | 2023-09-01 |
| 2023-07-26 | 2023-07-31 | https://www.nytimes.com/2023/07/25/sports/hockey/rocky-wirtz-chicago-blackhawks-dead.html | Rocky Wirtz 70 Owner of Chicagos NHL Team Through Glory and a Scandal | By Richard Sandomir and Evan Easterling | TX 9-317-107 | 2023-09-01 |
| 2023-07-26 | 2023-07-31 | https://www.nytimes.com/2023/07/26/sports/golf/natalie-gulbis-evian-championship.html | The Thrill and Relief of Winning | By Michael Arkush | TX 9-317-107 | 2023-09-01 |
| 2023-07-26 | 2023-07-31 | https://www.nytimes.com/2023/07/26/travel/flight-cancellation-delays-tips.html | How to Navigate Flight Cancellations and Delays | By Christine Chung | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-31 | https://www.nytimes.com/2023/07/27/arts/dance/alvin-aileys-65th-anniversary-season.html | Ailey Announces Lineup | By Rachel Sherman | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-31 | https://www.nytimes.com/2023/07/27/opinion/small-towns-tolerance.html | Try Tolerance in a Small Town | By David French | TX 9-317-107 | 2023-09-01 |
| 2023-07-27 | 2023-07-31 | https://www.nytimes.com/2023/07/27/technology/threads-twitter-celebrities.html | Quantifying Star Power Of Threads | By Yiwen Lu | TX 9-317-107 | 2023-09-01 |
| 2023-07-28 | 2023-07-31 | https://www.nytimes.com/2023/07/28/arts/dance/ken-dance-barbie-movie.html | Kens Big Moment Bursts With Emotion | By Gia Kourlas | TX 9-317-107 | 2023-09-01 |

| 2023-07-28 | 2023-07-31 | https://www.nytimes.com/2023/07/28/arts/kat amari-damacy-keita-takahashi.html | In the Shadow of His Creation | By Zachary Small | TX 9-317-107 | 2023-09-01 |
|---|---|---|---|---|---|---|
| 2023-07-28 | 2023-07-31 | https://www.nytimes.com/2023/07/28/books/ mari-ruti-dead.html | Mari Ruti 59 Scholar of Sexuality  Whose Books Changed Lives Dies | By Neil Genzlinger | TX 9-317-107 | 2023-09-01 |
| 2023-07-28 | 2023-07-31 | https://www.nytimes.com/2023/07/28/busines s/mastercard-debit-cannabis-transactions.html | Mastercard Moves to Block the Use of Debit Cards at Cannabis Shops | By Derrick Bryson Taylor | TX 9-317-107 | 2023-09-01 |
| 2023-07-28 | 2023-07-31 | https://www.nytimes.com/2023/07/28/opinion /fentanyl-mandatory-drug-sentences.html | History Shows Mandatory Minimums Dont End Drug Epidemics | By Maia Szalavitz | TX 9-317-107 | 2023-09-01 |
| 2023-07-28 | 2023-07-31 | https://www.nytimes.com/2023/07/28/opinion /sinead-oconnor-meaning-death-ireland.html | What Sinead OConnor Meant to Ireland | By Susan McKay | TX 9-317-107 | 2023-09-01 |
| 2023-07-28 | 2023-07-31 | https://www.nytimes.com/2023/07/28/opinion /tulsa-race-massacre-reparations.html | Delayed Justice for Survivors of the Tulsa Race Massacre | By Victor Luckerson | TX 9-317-107 | 2023-09-01 |
| 2023-07-28 | 2023-07-31 | https://www.nytimes.com/2023/07/28/theater/ summer-stock-review.html | From Film to Stage Getting Happy Again | By Elisabeth Vincentelli | TX 9-317-107 | 2023-09-01 |
| 2023-07-29 | 2023-07-31 | https://www.nytimes.com/2023/07/29/arts/mu sic/sinead-oconnor-prince-nothing-compares-2-u.html | The Story Behind A Covers Success | By Christopher Kuo | TX 9-317-107 | 2023-09-01 |
| 2023-07-29 | 2023-07-31 | https://www.nytimes.com/2023/07/29/busines s/dealbook/affirmative-action-legacy-admissions.html | Legacy Admissions Mean More Than FundRaising | By Sarah Kessler Bernhard Warner and Ephrat Livni | TX 9-317-107 | 2023-09-01 |
| 2023-07-29 | 2023-07-31 | https://www.nytimes.com/2023/07/29/health/e bikes-safety-regulation.html | Tricky Questions and Surprising Answers About an Increasingly Popular Vehicle | By Matt Richtel | TX 9-317-107 | 2023-09-01 |
| 2023-07-29 | 2023-07-31 | https://www.nytimes.com/2023/07/29/health/e bikes-safety-teens.html | Teenagers Accidents Expose the Risks of EBikes | By Matt Richtel | TX 9-317-107 | 2023-09-01 |
| 2023-07-29 | 2023-07-31 | https://www.nytimes.com/2023/07/29/sports/t ennis/jennifer-brady-citi-open.html | Sidelined for 2 Years Brady Is Now Healthy And Trying a Return | By Christopher Clarey | TX 9-317-107 | 2023-09-01 |
| 2023-07-29 | 2023-07-31 | https://www.nytimes.com/2023/07/29/world/c anada/canada-wildfires-indigenous-communities.html | In FireRavaged Canada Indigenous Suffer Most | By Brent McDonald Matt Joycey and Ben Laffin | TX 9-317-107 | 2023-09-01 |
| 2023-07-30 | 2023-07-31 | https://www.nytimes.com/2023/07/30/arts/mu sic/hillary-simms-american-brass-quintet.html | Shes Continuing A Legacy in Heels | By Javier C Hernndez | TX 9-317-107 | 2023-09-01 |
| 2023-07-30 | 2023-07-31 | https://www.nytimes.com/2023/07/30/busines s/johnson-johnson-talc-baby-powder-lawsuit.html | Judge Rejects JampJ Bid to Curb Talc Liabilities | By Nicole Sperling | TX 9-317-107 | 2023-09-01 |
| 2023-07-30 | 2023-07-31 | https://www.nytimes.com/2023/07/30/busines s/media/haunted-mansion-disney-box-office.html | Haunted Mansion Extends  Disneys Box Office Gloom | By Brooks Barnes | TX 9-317-107 | 2023-09-01 |
| 2023-07-30 | 2023-07-31 | https://www.nytimes.com/2023/07/30/sports/b aseball/catchers-trading-deadline.html | Want to Trade a Catcher Its a Complicated Move | By Matt Martell | TX 9-317-107 | 2023-09-01 |
| 2023-07-30 | 2023-07-31 | https://www.nytimes.com/2023/07/30/sports/b aseball/texas-rangers-max-scherzer.html | The Rangers Finally Atop Their Division Make Moves to Stay There | By Scott Miller | TX 9-317-107 | 2023-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-07-30 | 2023-07-31 | https://www.nytimes.com/2023/07/30/sports/soccer/megan-rapinoe-uswnt.html | Sitting Out Is Not Easy For Rapinoe | By Juliet Macur | TX 9-317-107 | 2023-09-01 |
| 2023-07-30 | 2023-07-31 | https://www.nytimes.com/2023/07/30/sports/terence-crawford-errol-spence-boxing-title.html | Crawford Reaches His Summit With Decisive Win Over Spence | By Morgan Campbell | TX 9-317-107 | 2023-09-01 |
| 2023-07-30 | 2023-07-31 | https://www.nytimes.com/2023/07/30/technology/russia-propaganda-video-games.html | Russia Takes Propaganda Into Gaming | By Steven Lee Myers and Kellen Browning | TX 9-317-107 | 2023-09-01 |
| 2023-07-30 | 2023-07-31 | https://www.nytimes.com/2023/07/30/us/homeless-camp-oakland-california.html | What Happens After the Homeless Camps Are Cleared | By Livia AlbeckRipka | TX 9-317-107 | 2023-09-01 |
| 2023-07-30 | 2023-07-31 | https://www.nytimes.com/2023/07/30/us/politics/iowa-pipelines-trump.html | Carbon Pipelines Local Issue in Iowa Rise to Presidential Agenda | By Jonathan Weisman | TX 9-317-107 | 2023-09-01 |
| 2023-07-30 | 2023-07-31 | https://www.nytimes.com/2023/07/30/us/politics/nikki-haley-stump-speech.html | Haley Makes NutsandBolts Promises on the Trail | By Jazmine Ulloa | TX 9-317-107 | 2023-09-01 |
| 2023-07-30 | 2023-07-31 | https://www.nytimes.com/2023/07/30/us/politics/trump-documents-de-oliveira-nauta.html | A Cast of Minor Characters Emerges to Play Key Roles in the Trump Case | By Alan Feuer Maggie Haberman and Ben Protess | TX 9-317-107 | 2023-09-01 |
| 2023-07-30 | 2023-07-31 | https://www.nytimes.com/2023/07/30/world/africa/west-africa-niger-coup.html | West African Countries  Push Niger to Undo Coup | By Declan Walsh | TX 9-317-107 | 2023-09-01 |
| 2023-07-30 | 2023-07-31 | https://www.nytimes.com/2023/07/30/world/asia/india-manipur-modi.html | Modi Looks Away as Ethnic Violence Brings Chaos to Northeast India | By Mujib Mashal and Suhasini Raj | TX 9-317-107 | 2023-09-01 |
| 2023-07-30 | 2023-07-31 | https://www.nytimes.com/2023/07/30/world/asia/pakistan-rally-explosion.html | Blast at Political Rally in Pakistan Kills at Least 43 | By Christina Goldbaum and Zia urRehman | TX 9-317-107 | 2023-09-01 |
| 2023-07-30 | 2023-07-31 | https://www.nytimes.com/2023/07/30/world/europe/moscow-drone-attacks-russia-ukraine.html | Russia Says Kyiv Fired Drones at Moscow | By Andrs R Martnez and Anton Troianovski | TX 9-317-107 | 2023-09-01 |
| 2023-07-30 | 2023-07-31 | https://www.nytimes.com/2023/07/30/world/europe/rome-nero-theater.html | Excavation in Rome Turns Up  What May Be Neros Theater | By Elisabetta Povoledo | TX 9-317-107 | 2023-09-01 |
| 2023-07-30 | 2023-07-31 | https://www.nytimes.com/2023/07/30/world/europe/ukraine-counteroffensive-russia.html | Grinding Counteroffensive Hands Ukraine a Flash of Success | By Carlotta Gall | TX 9-317-107 | 2023-09-01 |
| 2023-07-30 | 2023-07-31 | https://www.nytimes.com/2023/07/30/world/middleeast/israel-court-democracys.html | Democracy May Hang On Israeli Courts Move | By Emily Bazelon | TX 9-317-107 | 2023-09-01 |
| 2023-07-31 | 2023-07-31 | https://www.nytimes.com/2023/07/31/arts/television/whats-on-tv-this-week-run-the-burbs-and-the-trial.html | This Week on TV | By Gabe Cohn | TX 9-317-107 | 2023-09-01 |
| 2023-07-31 | 2023-07-31 | https://www.nytimes.com/2023/07/31/business/energy-environment/austria-natural-gas-russia.html | EU Is Fleeing Russian Gas but Austria Is Hooked | By Patricia Cohen | TX 9-317-107 | 2023-09-01 |
| 2023-07-31 | 2023-07-31 | https://www.nytimes.com/2023/07/31/climate/heat-labor-productivity-climate.html | Extreme Heat Is Costly Drain On Productivity | By Coral Davenport | TX 9-317-107 | 2023-09-01 |
| 2023-07-31 | 2023-07-31 | https://www.nytimes.com/2023/07/31/health/ebikes-super73-motorcycles.html | Motorcycle for Children EBike Maker Blurs Lines | By Matt Richtel | TX 9-317-107 | 2023-09-01 |
| 2023-07-31 | 2023-07-31 | https://www.nytimes.com/2023/07/31/us/politics/2024-poll-nyt-siena-trump-republicans.html | Trump Far Ahead  In the GOP Race  Despite Charges | By Shane Goldmacher | TX 9-317-107 | 2023-09-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-07-31 | 2023-07-31 | https://www.nytimes.com/2023/07/31/politics/nso-spy-tool-landmark-fbi.html | FBI Financed Use of Spy Tool US Outlawed | By Mark Mazzetti Ronen Bergman and Adam Goldman | TX 9-317-107 | 2023-09-01 |
| 2023-07-19 | 2023-08-01 | https://www.nytimes.com/2023/07/19/business/call-center-workers-battle-with-ai.html | For Workers in Some Fields AIs Threat Is Already Here | By Emma Goldberg | TX 9-325-179 | 2023-10-02 |
| 2023-07-19 | 2023-08-01 | https://www.nytimes.com/2023/07/19/science/explosions-black-holes-lfbots.html | Explosions in Space Are Blowing Minds | By Jonathan OCallaghan | TX 9-325-179 | 2023-10-02 |
| 2023-07-20 | 2023-08-01 | https://www.nytimes.com/2023/07/20/well/live/air-quality-heat-flooding-safety-check.html | Navigating the Weather Hazards of Summer | By Alisha Haridasani Gupta | TX 9-325-179 | 2023-10-02 |
| 2023-07-21 | 2023-08-01 | https://www.nytimes.com/2023/07/21/theater/grenfell-fire-national-theater.html | Art Centered on a Recent Tragedy Touches Raw Nerves | By Alex Marshall | TX 9-325-179 | 2023-10-02 |
| 2023-07-22 | 2023-08-01 | https://www.nytimes.com/2023/07/22/well/move/heat-exercise-work-out-safety.html | Stay Safe  Exercising  In the Heat | By Melinda Wenner Moyer | TX 9-325-179 | 2023-10-02 |
| 2023-07-24 | 2023-08-01 | https://www.nytimes.com/2023/07/24/well/live/tick-lyme-disease.html | Life With and After TickBorne Diseases | By Dana G Smith | TX 9-325-179 | 2023-10-02 |
| 2023-07-25 | 2023-08-01 | https://www.nytimes.com/2023/07/25/nyregion/are-tech-companies-liable-for-buffalos-racist-massacre-families-say-yes.html | Pursuing Accountability Despite Legal Challenges | By James Barron | TX 9-325-179 | 2023-10-02 |
| 2023-07-25 | 2023-08-01 | https://www.nytimes.com/2023/07/25/science/bowhead-whales-pregnancy.html | A Pregnant Pause For Creature With 200Year Life Span a Baby Takes Its Time Arriving | By Miriam Fauzia | TX 9-325-179 | 2023-10-02 |
| 2023-07-26 | 2023-08-01 | https://www.nytimes.com/2023/07/26/science/kimberlite-diamonds-volcano-eruptions.html | Hard Evidence The History of Diamonds Goes Way Back and Way Down | By Maya WeiHaas | TX 9-325-179 | 2023-10-02 |
| 2023-07-26 | 2023-08-01 | https://www.nytimes.com/2023/07/26/science/turtle-pancake-fossil.html | A 150MillionYearOld Tale Of a Pancaked Turtle Fossil | By Asher Elbein | TX 9-325-179 | 2023-10-02 |
| 2023-07-26 | 2023-08-01 | https://www.nytimes.com/2023/07/26/well/live/wellness-products-false-claims.html | How to Separate Science From Scam | By Rina Raphael | TX 9-325-179 | 2023-10-02 |
| 2023-07-28 | 2023-08-01 | https://www.nytimes.com/2023/07/28/arts/design/hair-paris.html | What We Do With Body Hair Speaks Volumes | By Rosa Lyster | TX 9-325-179 | 2023-10-02 |
| 2023-07-28 | 2023-08-01 | https://www.nytimes.com/2023/07/28/arts/music/taylor-swift-earthquake-seattle.html | Fans Shake Shake and Cause a Swift Quake | By Chang Che | TX 9-325-179 | 2023-10-02 |
| 2023-07-28 | 2023-08-01 | https://www.nytimes.com/2023/07/28/movies/international-movies-streaming.html | Theyve Got Troubles Some of Them Real | By Devika Girish | TX 9-325-179 | 2023-10-02 |
| 2023-07-29 | 2023-08-01 | https://www.nytimes.com/2023/07/29/science/roundworm-nematodes-siberia-permafrost.html | Scientists Revive Two Roundworms That Were Encased in Siberian Permafrost for 46000 Years | By Orlando Mayorquin | TX 9-325-179 | 2023-10-02 |
| 2023-07-30 | 2023-08-01 | https://www.nytimes.com/2023/07/30/arts/sunray-kelley-dead.html | SunRay Kelley EarthLoving Builder of Otherworldly Homes Dies at 71 | By Penelope Green | TX 9-325-179 | 2023-10-02 |
| 2023-07-30 | 2023-08-01 | https://www.nytimes.com/2023/07/30/opinion/international-world/oppenheimer-nuclear-bomb-cancer.html | What Oppenheimer Doesnt Tell You About the Trinity Test | By Tina Cordova | TX 9-325-179 | 2023-10-02 |
| 2023-07-30 | 2023-08-01 | https://www.nytimes.com/2023/07/30/science/childbirth-evolution-obstetrical-dilemma.html | Doubts Complicate Obstetrical Dilemma | By Carl Zimmer | TX 9-325-179 | 2023-10-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-07-30 | 2023-08-01 | https://www.nytimes.com/2023/07/30/us/inside-the-party-switch-that-blew-up-north-carolina-politics.html | Inside the Party Switch That Blew Up Politics in North Carolina | By Kate Kelly and David Perlmutt | TX 9-325-179 | 2023-10-02 |
| 2023-07-30 | 2023-08-01 | https://www.nytimes.com/2023/07/30/us/politics/legacy-admissions-college-alumni.html | Alumni Grapple With Legacy Admissions | By Emily Cochrane Amy Harmon Anemona Hartocollis and Anna Betts | TX 9-325-179 | 2023-10-02 |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/soccer/womens-world-cup-parity.html | In for the First Time and Set to Compete for a Long Time | By Rory Smith | TX 9-325-179 | 2023-10-02 |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/arts/paul-reubens-pee-wee-herman-dead.html | Paul Reubens Zany Peewee Whose Routine Was a Scream Dies at 70 | By Neil Genzlinger | TX 9-325-179 | 2023-10-02 |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/arts/television/pee-wees-playhouse-paul-reubens.html | This Playhouse Made the Ridiculous Sublime | By James Poniewozik | TX 9-325-179 | 2023-10-02 |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/books/susan-casey-book-ocean-the-underworld.html | Shes Under The Sea Way Under | By Alexandra Alter | TX 9-325-179 | 2023-10-02 |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/business/britain-drilling-north-sea.html | British Government Signals Support for Oil and Gas Exploration in North Sea | By Stanley Reed | TX 9-325-179 | 2023-10-02 |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/business/china-economy-consumer-stimulus.html | Chinas Plan To Stimulate An Increase In Spending | By Keith Bradsher | TX 9-325-179 | 2023-10-02 |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/business/europe-gdp-inflation-economic-growth.html | Slight Economic Expansion in Europe as Inflation Eases | By Melissa Eddy | TX 9-325-179 | 2023-10-02 |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/business/media/actors-strike-bob-hearts-abishola-pay.html | To Aid Shows Networks Cut Pay for Actors | By Nicole Sperling | TX 9-325-179 | 2023-10-02 |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/climate/coral-reefs-heat-florida-ocean-temperatures.html | Moving Floridas Coral Ashore to Halt Extinction | By Catrin Einhorn and Jason Gulley | TX 9-325-179 | 2023-10-02 |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/health/portland-oregon-drugs.html | A Drug Users Paradise | By Jordan Gale and Jan Hoffman | TX 9-325-179 | 2023-10-02 |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/movies/oppenheimer-asteroid-city-mushroom-cloud.html | A Symbol Evoking Both Pride and Fear | By Nicolas Rapold | TX 9-325-179 | 2023-10-02 |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/nyregion/dorothy-tapper-goldman-dead.html | Dorothy Tapper Goldman 78  Sold Rare Copy of Constitution | By Sam Roberts | TX 9-325-179 | 2023-10-02 |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/nyregion/migrants-sleeping-roosevelt-hotel.html | Nowhere to Put Migrants New York Mayor Says | By Emma G Fitzsimmons and Jay Root | TX 9-325-179 | 2023-10-02 |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/nyregion/nyc-mta-subway-upgrade.html | Congestion Fares From Midtown Drivers Could Be Used to Upgrade the Subway | By Ana Ley | TX 9-325-179 | 2023-10-02 |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/nyregion/stabbing-gas-station-brooklyn.html | Gay Man Is Fatally Stabbed  At a Gas Station in Brooklyn | By Maria Cramer and Wesley Parnell | TX 9-325-179 | 2023-10-02 |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/opinion/goldilocks-and-the-bidenomics-bears.html | The Goldilocks Recovery | By Paul Krugman | TX 9-325-179 | 2023-10-02 |

| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/opinion/joe-biden-hunter-family.html | The Biden Family Drama Is Far From Over | By Gail Collins and Bret Stephens | TX 9-325-179 | 2023-10-02 |
|---|---|---|---|---|---|---|
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/opinion/radicalization-republican-party.html | The Radicalization of the Young Right | By Michelle Goldberg | TX 9-325-179 | 2023-10-02 |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/science/new-york-botanical-garden-diazgranados.html | Amid the Foliage Hes Right at Home | By Jennie Erin Smith | TX 9-325-179 | 2023-10-02 |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/sports/football/nfl-conduct-policy-deshaun-watson.html | NFL Toughens Sexual Assault Punishments | By Jenny Vrentas | TX 9-325-179 | 2023-10-02 |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/sports/soccer/womens-world-cup-mothers-ertz.html | In Elite Soccer Risking Career To Be a Mother | By Juliet Macur | TX 9-325-179 | 2023-10-02 |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/technology/twitter-x-center-for-countering-digital-hate.html | Twitter Sends A Legal Threat To a Monitor Of Hate Speech | By Sheera Frenkel and Ryan Mac | TX 9-325-179 | 2023-10-02 |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/theater/liz-kingsman-one-woman-show.html | Boldly Committed to Sly Satire | By Elisabeth Vincentelli | TX 9-325-179 | 2023-10-02 |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/upshot/poll-trump-republican-primary.html | With Unshakable Base Trump May Be Hard to Beat in Primaries | By Nate Cohn | TX 9-325-179 | 2023-10-02 |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/us/phoenix-heat-july.html | Phoenix Month in Hell 31 Days of Extreme Heat Tests a City | By Jack Healy | TX 9-325-179 | 2023-10-02 |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/us/pittsburgh-synagogue-deliberations-death-penalty.html | Synagogue Murders Trial Jury to Begin Weighing Death Penalty | By Campbell Robertson | TX 9-325-179 | 2023-10-02 |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/us/politics/carlos-de-oliveira-trump-documents-case.html | Trump Property Manager Released on Bond | By Patricia Mazzei and Alan Feuer | TX 9-325-179 | 2023-10-02 |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/us/politics/desantis-economic-proposal.html | With His Economic Plan DeSantis Takes On Elites | By Nicholas Nehamas | TX 9-325-179 | 2023-10-02 |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/us/politics/fbi-warantless-surveillance-section-702.html | Panel Recommends That Congress Narrow FBIs Use of a Database of Intercepts | By Charlie Savage | TX 9-325-179 | 2023-10-02 |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/us/politics/hunter-biden-devon-archer.html | Biden Repeatedly Joined Calls With Sons Associates Former Partner Testifies | By Luke Broadwater | TX 9-325-179 | 2023-10-02 |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/us/trump-georgia-prosecutor-election.html | Georgia Judge Rebuffs Request to Stop Inquiry | By Richard Fausset and Danny Hakim | TX 9-325-179 | 2023-10-02 |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/well/live/utis-little-known-facts.html | Wet Bathing Suits and Other UTI Myths | By Alisha Haridasani Gupta | TX 9-325-179 | 2023-10-02 |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/world/americas/haiti-kidnapping-nurse.html | US Nurse and Her Child Are Kidnapped as Violence Resurges in Haitian Capital | By Emiliano Rodriguez Mega | TX 9-325-179 | 2023-10-02 |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/world/asia/china-rain-beijing-flooding-typhoon.html | Heavy Rains and Flooding Thrash Beijing at Least 2 Are Dead | By Chris Buckley | TX 9-325-179 | 2023-10-02 |

| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/world/asia/pakistan-bombing-isis.html | ISIS Affiliate Says It Was Behind Attack on Pakistan Rally | By Christina Goldbaum | TX 9-325-179 | 2023-10-02 |
|---|---|---|---|---|---|---|
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/world/europe/russia-war-economy.html | Putins Lavish War Spending Makes Economists Nervous | By Anatoly Kurmanaev | TX 9-325-179 | 2023-10-02 |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/world/saudi-arabia-ukraine-peace-talks.html | Saudi Arabia To Host Talks On Kyiv Plan To End War | By Vivian Nereim | TX 9-325-179 | 2023-10-02 |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/world/europe/ukraine-russia-drone-strikes.html | In Ukraines Attacks Inside Russia Small Strikes Hold Big Ambitions | By Marc Santora and Ivan Nechepurenko | TX 9-325-179 | 2023-10-02 |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/world/middleeast/lebanon-palestine-refugee-camp.html | At Least 11 Die in Clashes at Palestinian Refugee Camp in Lebanon | By Raja Abdulrahim and Hwaida Saad | TX 9-325-179 | 2023-10-02 |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/2023/07/31/world/middleeast/yariv-levin-israel-judicial-law-netanyahu.html | Its Seen as Netanyahus Judicial Overhaul but His Justice Minister Is Leading Way | By Patrick Kingsley | TX 9-325-179 | 2023-10-02 |
| 2023-07-31 | 2023-08-01 | https://www.nytimes.com/interactive/2023/07/31/world/asia/myanmar-military.html | The Country That Bombs Its Own People | By Haley Willis and Weiyi Cai | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-01 | https://www.nytimes.com/2023/07/31/us/biden-space-force-alabama-colorado.html | Biden Cancels Space Command Move to Alabama Amid Senator Dispute | By Karoun Demirjian | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-01 | https://www.nytimes.com/2023/08/01/science/anthropology-women-hunting.html | Gatherers Got Game Women Were Hunters Too | By Katrina Miller | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-01 | https://www.nytimes.com/2023/08/01/us/politics/biden-trump-poll.html | Biden Shores Up Partys Support But Passion Sags | By Reid J Epstein Ruth Igielnik and Camille Baker | TX 9-325-179 | 2023-10-02 |
| 2023-07-26 | 2023-08-02 | https://www.nytimes.com/article/a-sheet-pan-chicken-corn-recipe.html | The Pan May Be Flat but the Meal Is Not | By Melissa Clark | TX 9-325-179 | 2023-10-02 |
| 2023-07-27 | 2023-08-02 | https://www.nytimes.com/2023/07/27/dining/drinks/madrid-wine-bars-restaurants.html | Madrids Relaxed Spots for Great Wine | By Eric Asimov | TX 9-325-179 | 2023-10-02 |
| 2023-07-27 | 2023-08-02 | https://www.nytimes.com/2023/07/27/dining/summer-dinner-party-recipes.html | Summer Dinner Party Made Easy | By Genevieve Ko | TX 9-325-179 | 2023-10-02 |
| 2023-07-30 | 2023-08-02 | https://www.nytimes.com/2023/07/30/opinion/butterfly-hunting-attention.html | It Was Never Just About the Butterflies | By Lewis Hyde | TX 9-325-179 | 2023-10-02 |
| 2023-07-30 | 2023-08-02 | https://www.nytimes.com/2023/07/30/opinion/donald-trump-new-hampshire.html | Will Trump Cost the GOP New Hampshire | By Michelle Cottle | TX 9-325-179 | 2023-10-02 |
| 2023-07-31 | 2023-08-02 | https://www.nytimes.com/2023/07/31/arts/television/angus-cloud-dead.html | Angus Cloud 25 Fan Favorite on Euphoria | By Livia AlbeckRipka and Lauren McCarthy | TX 9-325-179 | 2023-10-02 |
| 2023-07-31 | 2023-08-02 | https://www.nytimes.com/2023/07/31/business/strong-peso-mexico-remittances.html | Rising Burden For Mexicans In the US A Strong Peso | By J Edward Moreno | TX 9-325-179 | 2023-10-02 |
| 2023-07-31 | 2023-08-02 | https://www.nytimes.com/2023/07/31/dining/darkroom-restaurants.html | Restaurants Revel in Radiating Red | By Ella Quittner | TX 9-325-179 | 2023-10-02 |
| 2023-07-31 | 2023-08-02 | https://www.nytimes.com/2023/07/31/movies/pee-wee-herman-paul-reubens.html | Weirdly Wonderful Joy and Fun | By Jason Zinoman | TX 9-325-179 | 2023-10-02 |
| 2023-07-31 | 2023-08-02 | https://www.nytimes.com/2023/07/31/world/europe/ukraine-drone-strikes-russia.html | Ukraine Racing to Expand Drone Strikes on Russia Analysis Shows | By Christiaan Triebert Haley Willis Yelyzaveta Kovtun and Alexander Cardia | TX 9-325-179 | 2023-10-02 |

| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/07/31/arts/television/paul-reuben-pee-wee-herman-movies-tv-shows.html | Paul Reubens Going Beyond The Bow Tie | By Elisabeth Vincentelli | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/07/31/us/politics/trump-pac-filing.html | Trumps PAC Is Nearly Broke After Paying Large Legal Bills | By Maggie Haberman Shane Goldmacher and Jonathan Swan | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/arts/dance/david-hallberg-australian-ballet.html | Still a Ballet Star but Now as a Director | By Roslyn Sulcas | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/arts/design/museums-raise-admission-fees-guggenheim.html | How Much  Is Too Much  To See Art | By Zachary Small | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/arts/music/bayreuth-festival-wagner.html | Riding on Tradition and Experimentation | By Zachary Woolfe | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/books/booker-prize-longlist.html | New Voices Dominate Booker Prize Nominations | By Alex Marshall | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/business/bp-lower-earnings-oil-prices.html | BP Reports Sharp Dip in Earnings as Oil Prices Slide | By Stanley Reed | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/business/economy/jolts-jobs-openings-layoffs-quits.html | Less Job Turnover Signals Cooling Labor Market | By Santul Nerkar | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/business/economy/solar-xinjiang-china-report.html | Solar Sector Ever Murkier On Its Ties With China | By Ana Swanson and Ivan Penn | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/business/fitch-downgrade-us-credit-rating.html | United States Credit Rating Takes Hit After Debt Standoff | By Alan Rappeport and Joe Rennison | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/climate/incandescent-light-bulb-ban-leds.html | End of Era for Bulbs Of Edison | By Hiroko Tabuchi | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/dining/diamond-crystal-kosher-salt.html | A Restaurant Staple Aims for Home Chefs | By Marnie Hanel | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/dining/restaurant-openings-nyc.html | Yemen Caf a Brooklyn Standby Expands to Staten Island | By Florence Fabricant | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/dining/restaurant-review-artesano-peruvian-tribeca.html | Peruvian Cuisine Elaborately Composed | By Pete Wells | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/dining/soup-salad-recipe-heat-wave.html | A Dog Days Menu Thats Pretty Chill | By David Tanis | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/dining/where-to-eat-met-museum.html | Serving Up Answers to Readers Questions | By Nikita Richardson | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/fashion/mens-style/edward-sexton-dead.html | Edward Sexton 80 Wizardly Tailor  For Lennon Jagger and Twiggy Dies | By Penelope Green | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/nyregion/gilgo-beach-murders-suspect-court.html | In Gilgo Beach Killings Evidence Includes 2500 Pages of Documents and Pictures | By Chelsia Rose Marcius | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/nyregion/nadine-menendez-federal-investigation.html | A Senators New Wife and Her Old Friends Draw Prosecutors Attention | By Tracey Tully | TX 9-325-179 | 2023-10-02 |

| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/nyregion/nyc-migrants-homelessness.html | Migrants Desperate for Shelter Swamp a City Obliged to Give It | By Andy Newman | TX 9-325-179 | 2023-10-02 |
|---|---|---|---|---|---|---|
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/nyregion/sheila-oliver-dead-nj-lieutenant-governor.html | New Jerseys Trailblazing Lieutenant Governor Is Dead | By Tracey Tully | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/opinion/oregon-drug-failure.html | The HardDrug Decriminalization Disaster | By Bret Stephens | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/opinion/religion-schools-constitution-oklahoma.html | This Charter School Is Unconstitutional | By Rachel Laser | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/science/henrietta-lacks-cells-lawsuit-settlement.html | Lackss Family Settles Lawsuit With Firm That Used Her Cells | By Amanda Holpuch | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/sports/baseball/justin-verlander-trade-astros-mets.html | What Goes Around  Comes Around Mets Send Verlander Away | By Tyler Kepner | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/sports/golf/tiger-woods-pga-tour-golf.html | Woods Joins PGA Tour Board in Concession to Players Demands Over Saudi Pact | By Kevin Draper Alan Blinder and Lauren Hirsch | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/sports/soccer/us-women-soccer-fans-watch-parties.html | So a Bunch of Soccer Fans Walk Into a Bar | By Claire Fahy | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/sports/soccer/uswnt-megan-rapinoe.html | For the US Team That Was a Close One | By Juliet Macur | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/technology/uber-quarterly-earnings.html | Uber Posts a Rise in Revenue Despite a Slowdown in Growth | By Yiwen Lu | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/theater/amour-stage-adaptation-review-michael-haneke.html | Palme dOr Winner Is Adapted for the Stage | By AJ Goldmann | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/theater/lets-call-her-patty-review.html | An Uptown Matriarchs Inner Family Workings | By Naveen Kumar | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/theater/the-half-god-of-rainfall-review-basketball.html | Golden State Warrior Whose Dunks Roar Like Thunder | By Juan A Ramrez | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/travel/europe-tourism-taxes.html | European Cities Pile On Tourist Taxes | By Paige McClanahan | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/us/gun-laws-private-sales-background-checks-armslist.html | US to Bring a New Law to Bear On Unchecked Private Gun Sales | By Serge F Kovaleski and Glenn Thrush | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/us/mass-shooting-bus-tour-oliver.html | School Bus Travels Across the Country Connecting Families of Mass Shooting Victims | By Mike Baker | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/us/politics/economy-bidenomics.html | President Enjoys a Winning Streak of Strong Reports on Economic Data | By Jim Tankersley and Ben Casselman | TX 9-325-179 | 2023-10-02 |

| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/us/politics/desantis-campaign-finance-donation-super-pac.html | Heavy Spending by Allies As DeSantis Slides in Polls | By Maggie Haberman Shane Goldmacher Jonathan Swan and Nicholas Nehamas | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/us/politics/incandescent-bulb-ban-led-biden.html | Ban of Incandescent Bulbs Reignites Regulatory Debate | By Katie Rogers | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/us/politics/jack-smith-trump-indictment-investigations.html | Special Counsel Took On Job With High Speed and Intensity | By Glenn Thrush Adam Goldman and Michael S Schmidt | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/us/politics/matt-deperno-michigan-trump.html | In Michigan A Trump Ally Gets Charged With Felonies | By Neil Vigdor Alexandra Berzon and Nick Corasaniti | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/us/politics/steve-daines-jon-tester-montana.html | Montanas Bipartisan Senators Become Combatants on the Campaign Trail | By Carl Hulse | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/us/politics/trump-charged-jan-6-election-democracy.html | Whats at Stake Essence of American Democracy | By Peter Baker | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/us/politics/trump-indicted-election-jan-6.html | Trump Charged With Destabilizing Lies in 3 Conspiracies to Overturn His Defeat | By Alan Feuer and Maggie Haberman | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/us/politics/trump-indictment-charges-jan-6.html | Schemes to Rig an Election and Falsely Claim a Victory | By Charlie Savage | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/us/politics/trump-indictment-election-co-conspirators.html | CoConspirators Are Unnamed But Descriptions Sprinkle Clues | By Alan Feuer | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/us/politics/trump-republicans-poll-crimes.html | More Republicans Say Trump Has Committed Crimes | By Ruth Igielnik and Maggie Haberman | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/us/trump-indictment-georgia.html | Sheriff in Georgia Says Trump Wont Get Special Treatment | By Richard Fausset and Danny Hakim | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/world/africa/niger-coup-mali-burkina-faso.html | Europeans Evacuate Niger Amid Risk of Wider Conflict | By Declan Walsh Elian Peltier and Dionne Searcey | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/world/africa/senegal-protests-sonko.html | Senegal Voids Political Party And Protests Turn Deadly | By Elian Peltier and Dionne Searcey | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/world/americas/mexico-cartels-trucks.html | Mexican Cartels Fight the Drug War With Monster Trucks | By Simon Romero and Emiliano Rodriguez Mega | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/world/asia/aung-san-suu-kyi-pardon-myanmar.html | In Myanmar Junta Lowers Prison Term For ExLeader | By SuiLee Wee | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/world/asia/india-hindu-muslim-violence.html | Ethnic Violence on Rise In Modis Divided India | By Alex Travelli and Hari Kumar | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/world/asia/india-kerala-lottery-jackpot.html | 11 Women Pooled Money for a 3 Lottery Ticket They Won 12 Million | By Suhasini Raj and Mike Ives | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/world/asia/japan-barbenheimer.html | In NuclearScarred Japan Barbenheimer Memes Provoke Anger | By Ben Dooley and Hisako Ueno | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/world/europe/germany-gas-terminal-munitions.html | Live Bombs from Wars Past Delay Germanys EnergyIndependent Future | By Catie Edmondson | TX 9-325-179 | 2023-10-02 |

| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/world/europe/moscow-drone-attack-ukraine.html | With Drone Attacks in Moscow Ukraine Sends a Message Russia Is Not Safe | By Ivan Nechepurenko Alina Lobzina and Victoria Kim | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/world/europe/russia-transgender-ban.html | Fear Grips Transgender Russians As War Intensifies a Crackdown | By Neil MacFarquhar and Georgy Birger | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/world/europe/uk-alcohol-levies.html | UK Alcohol Taxes Aim to Keep Pubs Open and Votes Flowing | By Stephen Castle | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/world/europe/ukraine-grain-danube-ports-russia.html | Danube Ports a Lifeline for Ukraine Come Under Russian Threat | By Marc Santora | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/world/europe/venice-unesco-world-heritage-danger-list.html | UNESCO Recommends a Wary Venice to Its Endangered List | By Emma Bubola | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/2023/08/01/world/middleeast/iran-heat-shutdown.html | Spiraling Temperatures Force Iran to Shut Down | By Farnaz Fassihi | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-02 | https://www.nytimes.com/live/2023/08/01/us/trump-indictment-jan-6/federal-charges-do-not-bar-trump-from-running-for-president | No Clean Record Needed for a Run | By Charlie Savage | TX 9-325-179 | 2023-10-02 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/business/jdd-france-newspaper-strike.html | As Strike Ends At Paris Paper Fight Goes On Over New Boss | By Liz Alderman | TX 9-325-179 | 2023-10-02 |
| 2023-08-02 | 2023-08-02 | https://www.nytimes.com/2023/08/02/insider/hollywood-actors-strike.html | Actors Strike and Hollywoods Future in Focus | By Josh Ocampo | TX 9-325-179 | 2023-10-02 |
| 2023-07-27 | 2023-08-03 | https://www.nytimes.com/2023/07/27/t-magazine/summer-party-hats.html | Crafting with T The Art of the Party Hat | By Coco Romack | TX 9-325-179 | 2023-10-02 |
| 2023-07-28 | 2023-08-03 | https://www.nytimes.com/2023/07/28/t-magazine/nonalcoholic-home-bar-guide.html | Creating the BuzzFree Home Bar | By Oliver Strand and Monica Khemsurov | TX 9-325-179 | 2023-10-02 |
| 2023-07-31 | 2023-08-03 | https://www.nytimes.com/2023/07/31/style/beyonce-renaissance-tour-fan-looks.html | Theyre All Aboard the Beyonce Express | By Callie Holtermann and Amir Hamja | TX 9-325-179 | 2023-10-02 |
| 2023-07-31 | 2023-08-03 | https://www.nytimes.com/2023/07/31/style/dont-worry-hes-all-right-according-to-at-least-one-woman.html | In Online Dating Distrust and Verifying Potential Mates | By Gina Cherelus | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-03 | https://www.nytimes.com/2023/08/01/arts/fdr-library.html | FDRs Library Takes a Hard Look at Race | By Jennifer Schuessler | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-03 | https://www.nytimes.com/2023/08/01/arts/television/paul-reubens-personal.html | Inside Peewee a Quiet Man | By Dave Itzkoff | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-03 | https://www.nytimes.com/2023/08/01/opinion/commander-biden-dog-biting-german-shepherd.html | The StressedOut Life of a Biter in Chief | By Alexandra Horowitz | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-03 | https://www.nytimes.com/2023/08/01/science/nasa-voyager-2-communication.html | NASAs Voyager 2 Is Out of Touch but Still Out There | By Katrina Miller | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-03 | https://www.nytimes.com/2023/08/01/style/maisel-costume-designer.html | A Creator of Wearable Worlds | By Rhonda Garelick | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-03 | https://www.nytimes.com/2023/08/01/style/one-piece-swimsuits.html | Its Not Too Late to Buy a Great OnePiece Swimsuit | By Laura Reilly | TX 9-325-179 | 2023-10-02 |

| 2023-08-01 | 2023-08-03 | https://www.nytimes.com/2023/08/01/style/taylor-sade-vertigo-hot-girl-summer-necklace.html | The Chill Necklace for a Hot Girl Summer | By Sophia Herring | TX 9-325-179 | 2023-10-02 |
|---|---|---|---|---|---|---|
| 2023-08-01 | 2023-08-03 | https://www.nytimes.com/2023/08/01/world/europe/stairwell-auction-25k-pounds.html | In London a FourStory Stairway to Nowhere Fetches 32000 at Auction | By Claire Moses | TX 9-325-179 | 2023-10-02 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/01/us/disney-world-dei-programs-desantis-florida.html | Florida Board Ends Programs For DEI in the Disney District | By Anna Betts | TX 9-325-179 | 2023-10-02 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/arts/dance/tiktok-pinegrove-shuffle.html | His Flapping  Captures  The Flopping Of Summer | By Gia Kourlas | TX 9-325-179 | 2023-10-02 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/arts/music/crowds-throwing-objects-at-musicians.html | As Objects Fly Audiences Take Starring Roles | By Jon Caramanica | TX 9-325-179 | 2023-10-02 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/arts/music/nina-simone-blues-for-mama-newport.html | Nina Simone Ahead of the Curve but Always on the Mark | By Salamishah Tillet | TX 9-325-179 | 2023-10-02 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/arts/music/review-braxton-trillium-x-prague.html | An American Work Finds a Place in Prague | By Seth Colter Walls | TX 9-325-179 | 2023-10-02 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/books/lois-libien-dead.html | Lois Libien 87 the Dear Abby of Household Cleaning | By Sam Roberts | TX 9-325-179 | 2023-10-02 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/business/economy/fitch-credit-rating-downgrade.html | Downgrade Of US Debt May Not Stall Borrowing | By Joe Rennison and Alan Rappeport | TX 9-325-179 | 2023-10-02 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/business/media/atlantic-washington-week-jeffrey-goldberg.html | The Atlantics Top Editor To Host PBS News Show | By Benjamin Mullin | TX 9-325-179 | 2023-10-02 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/business/media/clooney-streep-actors-strike-donations.html | AList Stars Lead the Effort To Support Striking Actors | By Brooks Barnes | TX 9-325-179 | 2023-10-02 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/business/media/espn-disney.html | How ESPN Went From Disneys Financial Engine to Its Problem | By Kevin Draper and Brooks Barnes | TX 9-325-179 | 2023-10-02 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/business/media/meta-news-in-canada.html | Told to Pay Meta Begins Blocking News To Canadians | By Katie Robertson | TX 9-325-179 | 2023-10-02 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/business/media/writers-guild-hollywood-strike.html | Studios Shift In Bid to Talk  With Writers | By Brooks Barnes and John Koblin | TX 9-325-179 | 2023-10-02 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/health/covid-rise.html | Researchers Brace for the New Normal Respiratory Season as Covid Cases Tick Upward | By Apoorva Mandavilli | TX 9-325-179 | 2023-10-02 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/health/leprosy-florida.html | Florida Seen As Hot Spot For Leprosy Scientists Say | By Apoorva Mandavilli | TX 9-325-179 | 2023-10-02 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/movies/barbenheimer-barbie-vs-oppenheimer.html | Barbenheimer Isnt a Contest  But if It Were | By Kyle Buchanan | TX 9-325-179 | 2023-10-02 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/movies/talk-to-me-directors-interview.html | With Talk to Me a Leap From YouTube To Theaters | By Andy Crump | TX 9-325-179 | 2023-10-02 |

| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/nyregion/covid-cases-hospitalizations-new-york.html | Covid Cases Are On Rise In New York | By Joseph Goldstein | TX 9-325-179 | 2023-10-02 |
|---|---|---|---|---|---|---|
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/nyregion/giuliani-co-conspirator-trump-indictment.html | Prosecutor Mayor Lawyer for Trump Giulianis New Title CoConspirator 1 | By Jonah E Bromwich | TX 9-325-179 | 2023-10-02 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/nyregion/reading-crisis-new-york-state.html | As States Tackle Reading Crisis in Schools New York Lags | By Troy Closson | TX 9-325-179 | 2023-10-02 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/opinion/columnists/trump-indictment-2020-election.html | This Legal Filing Is a MustRead | By Charles M Blow | TX 9-325-179 | 2023-10-02 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/opinion/jack-smith-trump-indictment.html | What Makes Jack Smiths Case So Smart | By Randall D Eliason | TX 9-325-179 | 2023-10-02 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/opinion/trump-jan-6-indictment.html | A President Accused of Betraying His Country | By The Editorial Board | TX 9-325-179 | 2023-10-02 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/science/alan-roland-psychoanalyst-dead.html | Alan Roland 93 Dies Psychoanalyst Cautioned Against Western Bias | By Neil Genzlinger | TX 9-325-179 | 2023-10-02 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/sports/baseball/mets-yankees-trade-deadline.html | One Team Is Targeting 2025 The Other Is Lost | By Tyler Kepner | TX 9-325-179 | 2023-10-02 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/sports/baseball/tampa-bay-rays-trade-deadline.html | Rays Teetered for a Month  But Their Belief Is Unshakable | By Matt Martell | TX 9-325-179 | 2023-10-02 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/sports/basketball/adam-silver-nba-politics.html | In Politics Players and Owners Pull in Opposite Directions | By Sopan Deb | TX 9-325-179 | 2023-10-02 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/technology/personaltech/self-publish-e-book.html | A Story to Tell SelfPublish Your EBook | By J D Biersdorfer | TX 9-325-179 | 2023-10-02 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/us/guam-abortion-ruling.html | Appeals Court Further Limits Abortion Access on Guam by Requiring an InPerson Doctor Visit | By David W Chen | TX 9-325-179 | 2023-10-02 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/us/lizzo-dancers-lawsuit-harassment.html | Former Tour Dancers Accuse Lizzo of Harassment and Hostile Work Environment | By Lauren McCarthy | TX 9-325-179 | 2023-10-02 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/us/pittsburgh-synagogue-shooting-trial-robert-bowers.html | Gunman Is Condemned to Death For Killing 11 Inside a Synagogue | By Campbell Robertson and Nicholas BogelBurroughs | TX 9-325-179 | 2023-10-02 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/us/politics/capitol-senate-active-shooter.html | All Clear at the Capitol  But Not Before Moments  Of Panic and a Manhunt | By Luke Broadwater and Annie Karni | TX 9-325-179 | 2023-10-02 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/us/politics/mike-pence-trump-indictment.html | Pences Journey From Key Ally To Key Witness | By Shane Goldmacher Maggie Astor and Luke Broadwater | TX 9-325-179 | 2023-10-02 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/us/politics/rfk-jr-donors.html | FundRaising for Kennedys Campaign Draws From a Most Unusual Coalition | By Kate Kelly and Rebecca Davis OBrien | TX 9-325-179 | 2023-10-02 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/us/politics/stanley-woodward-trump-documents.html | Prosecutors Question Loyalties Of Lawyer | By Glenn Thrush and Alan Feuer | TX 9-325-179 | 2023-10-02 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/us/politics/tanya-chutkan-trump-judge.html | Judge Known for Tough Sentences in Capitol Riot | By Charlie Savage and Alan Feuer | TX 9-325-179 | 2023-10-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/politics/trump-fox-news-indictment.html | Dinner With Executives at Fox News | By Jonathan Swan and Maggie Haberman | TX 9-325-179 | 2023-10-02 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/politics/trump-indictment-co-conspirators.html | 6 Unnamed CoConspirators in Limbo for Now | By Alan Feuer Luke Broadwater and Ben Protess | TX 9-325-179 | 2023-10-02 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/us/politics/trump-indictment-hunter-biden.html | In the Court of Public Opinion Trump Relies on a Whataboutism Defense | By Peter Baker | TX 9-325-179 | 2023-10-02 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/us/politics/trump-indictment-lies-vs-free-speech.html | First Amendment is Likely Linchpin of Trump Defense | By Michael S Schmidt and Maggie Haberman | TX 9-325-179 | 2023-10-02 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/us/ukraine-troops-counteroffensive-training.html | Ukrainian Troops Trained by the West Stumble | By Eric Schmitt and Helene Cooper | TX 9-325-179 | 2023-10-02 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/us/politics/wisconsin-maps-protasiewicz.html | LeftLeaning Wisconsin Groups Challenge Political Maps Amid Shift on States Supreme Court | By Nick Corasaniti | TX 9-325-179 | 2023-10-02 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/world/americas/justin-trudeau-separate-wife-sophie-gregoire.html | Trudeau Splits  From His Wife After 18 Years | By Norimitsu Onishi and Vjosa Isai | TX 9-325-179 | 2023-10-02 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/world/asia/china-nuclear-shakeup.html | Xi Abruptly Shakes Up Chinas Nuclear Force Signaling Trouble at the Top | By Chris Buckley | TX 9-325-179 | 2023-10-02 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/world/canada/canada-men-switched-at-birth.html | Switched as Newborns Two Canadians Discover Their Roots at Age 67 | By Norimitsu Onishi | TX 9-325-179 | 2023-10-02 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/world/europe/paris-olympics-booksellers.html | Organizers Want Summer On Seine Sans Booksellers | By Juliette GuronGabrielle and Jenny Gross | TX 9-325-179 | 2023-10-02 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/world/europe/pope-francis-portugal-youth-day.html | Pope Looks to Youth Day as Opportunity to Energize Churchs Future | By Jason Horowitz | TX 9-325-179 | 2023-10-02 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/world/europe/russia-ukraine-grain-exports.html | As Russia Strikes Ports Ukraines Farmers Scramble to Sell Grain | By Valerie Hopkins | TX 9-325-179 | 2023-10-02 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/world/europe/ukraine-war-casualties-wounded.html | Under Fire and Understaffed Ukraines Medics | By Carlotta Gall Oleksandr Chubko and Emile Ducke | TX 9-325-179 | 2023-10-02 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/world/middleeast/iran-heat-shutdown-power-grid.html | A Sudden Heat Holiday in Iran but Residents Arent Buying It | By Vivian Yee and Leily Nikounazar | TX 9-325-179 | 2023-10-02 |
| 2023-08-02 | 2023-08-03 | https://www.nytimes.com/2023/08/02/world/middleeast/shikma-bressler-israel-judicial-protests.html | The Face of the Struggle  In Israel is a Particle Physicist | By Isabel Kershner | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-03 | https://www.nytimes.com/2023/08/03/business/vanmoof-bankruptcy-ebikes.html | Riders Fret After the Maker of Pricey Dutch EBikes Goes Bust | By Claire Moses | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-03 | https://www.nytimes.com/2023/08/03/insider/covering-the-womens-world-cup-takes-stamina-and-coffee.html | Covering the Womens World Cup Takes Coffee | By Emmett Lindner | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-03 | https://www.nytimes.com/2023/08/03/nyregion/nyc-migrant-homeless-crisis.html | New York Nearing Desperation Stage in Homeless Crisis | By Nicole Hong | TX 9-325-179 | 2023-10-02 |

| 2023-08-03 | 2023-08-03 | https://www.nytimes.com/2023/08/03/technology/twitter-x-tweets-elon-musk.html | So What Do We Call That Bird App Now | By Kate Conger | TX 9-325-179 | 2023-10-02 |
|---|---|---|---|---|---|---|
| 2023-08-03 | 2023-08-03 | https://www.nytimes.com/2023/08/03/us/politics/trump-courthouse-election.html | Trump Set to Make Familiar Trip to Court This Time in Washington | By Glenn Thrush | TX 9-325-179 | 2023-10-02 |
| 2023-08-02 | 2023-08-04 | https://www.nytimes.com/2023/08/02/business/larry-fink-saudi-arabia-oil-blackrock.html | BlackRock Takes Hits From Left And Right | By Maureen Farrell | TX 9-325-179 | 2023-10-02 |
| 2023-08-02 | 2023-08-04 | https://www.nytimes.com/2023/08/02/movies/teenage-mutant-ninja-turtles-mutant-mayhem-review.html | Up From the Sewers in Search of Acceptance | By Maya Phillips | TX 9-325-179 | 2023-10-02 |
| 2023-08-02 | 2023-08-04 | https://www.nytimes.com/2023/08/02/opinion/trump-meritocracy-educated.html | What if Were the Bad Guys Here | By David Brooks | TX 9-325-179 | 2023-10-02 |
| 2023-08-02 | 2023-08-04 | https://www.nytimes.com/2023/08/02/theater/spamalot-revival-broadway.html | Spamalot Will Transfer From Kennedy Center to Broadway This Fall | By Michael Paulson | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/books/paramount-sale-simon-schuster.html | Simon amp Schuster Suitors Turn to the Final Chapter | By Benjamin Mullin Elizabeth A Harris and Lauren Hirsch | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/02/world/asia/yoo-hyuk-kee-south-korea-ferry.html | Scion Tied to Ferry Disaster Is Extradited | By John Yoon | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/arts/design/blaise-cendrars-morgan-library.html | A Modernist Match Of Poetry and Painting | By Jason Farago | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/arts/design/louis-armstrong-center-queens-jason-moran-historic-buildings.html | Satchmos Wonderful World | By Melena Ryzik | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/arts/music/john-wilson-sinfonia-of-london.html | Understanding the Logistics Within the Score | By Hugh Morris | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/arts/music/phish-lighting-designer-chris-kuroda.html | Without His Lights It Wouldnt Be A Phish Show | By Marc Tracy | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/arts/television/fisk-netflix-la-law-amazon.html | This Weekend I Have | By Margaret Lyons | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/arts/television/the-lost-flowers-of-alice-hart-review.html | A Reminder of the Right Kind of Melodrama | By Mike Hale | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/business/adidas-sale-yeezy-ye.html | Yeezy Sales Are a Boon For Adidas And Charity | By Melissa Eddy | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/business/apple-revenue.html | Sales Down But Apple  Lifts Profit | By Tripp Mickle | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/business/bank-of-england-interest-rates.html | Bank of England Raises Rates to Their Highest Point Since 2008 | By Eshe Nelson | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/business/bud-light-sales-decline.html | Fall in Sales of Bud Light Puts Dent in Beer Maker | By J Edward Moreno | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/business/economy/economy-good-news.html | Maybe Just Maybe Good News Is Good | By Jeanna Smialek and Ben Casselman | TX 9-325-179 | 2023-10-02 |

| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/business/energy-environment/saudi-arabia-oil-production-cut.html | Saudi Arabia Extends Cut In Oil Production by Month | By Clifford Krauss | TX 9-325-179 | 2023-10-02 |
|---|---|---|---|---|---|---|
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/business/media/ai-defamation-lies-accuracy.html | If AI Tells a Lie About You What Can You Do Not Much | By Tiffany Hsu | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/health/ap-gender-affirming-care-evidence-review.html | Doctors Back Youth Gender Treatments but Call for Review of Data | By Azeen Ghorayshi | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/movies/a-compassionate-spy-review.html | Sometimes The Spies Arent So Reluctant | By Jeannette Catsoulis | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/movies/brother-review.html | Brother | By Brandon Yu | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/movies/charm-circle-review.html | Charm Circle | By Nicolas Rapold | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/movies/dreamin-wild-review.html | Dreamin Wild | By Claire Shaffer | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/movies/klondike-review.html | Klondike | By Ben Kenigsberg | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/movies/lady-killer-the-strange-mister-victor-review.html | From France Poetic and Feverish Realism | By Beatrice Loayza | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/movies/meg-2-the-trench-review.html | See the Shark Can You Jump It | By Calum Marsh | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/movies/our-body-review.html | Our Body | By Lisa Kennedy | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/movies/passages-review.html | In This Love Story Misery Seeks Lots of Company | By Amy Nicholson | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/movies/shortcomings-review.html | Hes Finally Coming of Age And Its a Mighty Struggle | By Devika Girish | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/movies/what-comes-around-review.html | What Comes Around | By Natalia Winkelman | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/nyregion/el-salvador-professor-rape-bronx.html | A Professor Is Said to Lure Three Women To Rape Them | By Lola Fadulu | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/nyregion/eric-adams-manhattan-da-investigation.html | Manhattan Prosecutor  Is Targeting Associates In the Mayors Circle | By Jonah E Bromwich and William K Rashbaum | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/nyregion/outdoor-dining-nyc.html | Outdoor Dining Is Likely Here to Stay In New York City but With New Rules | By Emma G Fitzsimmons | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/nyregion/rudy-giuliani-audio-remarks-lawsuit.html | Awkward Remarks in Suit Against Giuliani | By Jonah E Bromwich | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/opinion/barbie-brand-movies-american-dream.html | The Brand Stories of Our Lives | By Pamela Paul | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/opinion/columnists/miami-finance-new-york.html | So Much for Miami Becoming the New New York | By Paul Krugman | TX 9-325-179 | 2023-10-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/opinion/editorials/new-york-city-immigrant-shelters.html | Mayor Adams Turns His Back on Immigrants and His Citys Legacy | By Mara Gay | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/sports/boxing-seniesa-estrada.html | A Writers Split Decision on the Fight Game | By Kurt Streeter and Erin Schaff | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/sports/football/football-hall-of-fame-induction-speeches.html | Helping Greats Of Pro Football Cut to the Chase | By Ken Belson | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/sports/orlando-magics-political-donation-is-alarming-players-union-says.html | Players Union Criticizes Orlando for Its Donation to DeSantis PAC | By Sopan Deb | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/sports/soccer/lionel-messi-inter-miami.html | At 36 Messi Is Thriving as He Finds Wide Open Spaces in North America | By Victor Mather | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/sports/soccer/womens-world-cup-spain.html | Spain Survived a Revolt Then Boredom Next Challenge Switzerland | By Rory Smith | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/technology/amazon-revenue.html | Amazon Posts 11 Rise in Revenue as Growth Improves | By David Streitfeld | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/theater/cat-kid-comic-club-review.html | Big Imaginations Swim in a Tiny Pool | By Laurel Graeber | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/us/affirmative-action-military-academies.html | Group That Helped Topple Affirmative Action Takes Aim at Military Academies | By Anemona Hartocollis | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/us/florida-ap-psychology-courses.html | Florida Effectively Banned AP Psychology College Board Says | By Sarah Mervosh | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/us/josephine-wright-hilton-head-snoop-dogg.html | Fighting to Keep a Patch of Hilton Head in the Family | By Rebecca Carballo and Amanda Holpuch | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/us/pittsburgh-synagogue-shooting-death-sentence.html | Families Confront Synagogue Shooter at His Sentencing | By Nicholas BogelBurroughs Jon Moss and Campbell Robertson | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/us/politics/biden-fitch-credit-downgrade-recession.html | Why White House Pushed Back Against Credit Downgrade | By Jim Tankersley | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/us/politics/indictment-trump-jan-6-violence.html | The Charges Notably Absent in the Case | By Alan Feuer | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/us/politics/navy-sailors-spy-china.html | 2 Navy Sailors  Helped China  Charges Allege | By Adam Goldman and Jill Cowan | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/us/politics/pence-trump-election-jan-6.html | Pence Says Trump Pressured Him Essentially to Overturn Election | By Maggie Haberman | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/us/politics/trump-arraignment-court.html | Trump In Shadow Of Capitol Issues A Not Guilty Plea | By Glenn Thrush and Charlie Savage | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/us/politics/trump-indictment-election-2024.html | Campaign Seeks to Use Politics as Veto Over Justice System | By Lisa Lerer and Reid J Epstein | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/us/politics/trump-indictment-fact-check.html | Correcting the Claims  Of Trumps Allies | By Linda Qiu | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/us/texas-sam-mcelroy-settlement.html | Texas AampM Admits It Bungled The Hiring of a Black Professor | By Stephanie Saul | TX 9-325-179 | 2023-10-02 |

| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/us/texas-border-buoys-bodies.html | Body Found Near Buoys Texas Set in Rio Grande | By J David Goodman and Edgar Sandoval | TX 9-325-179 | 2023-10-02 |
|---|---|---|---|---|---|---|
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/us/trump-jan-6-jury-washington.html | Jury to Draw From Pool of Residents That Remembers Capitol Attack Well | By Amy Qin | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/world/americas/colombia-eln-rebels-cease-fire.html | Colombia And Guerillas Start to Abide By CeaseFire | By Genevieve Glatsky | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/world/asia/australia-cambodia-looted-sculptures.html | Australia Will Return Three Sculptures Originally Trafficked Out of Cambodia | By Natasha Frost | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/world/asia/seiichi-morimura-dead.html | Seiichi Morimura 90 Who Exposed Japanese Wartime Atrocities Dies | By Richard Sandomir | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/world/asia/south-korea-heat-scout-jamboree.html | Heat Sickens Hundreds at Scout Gathering in South Korea | By John Yoon | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/world/asia/south-korea-seoul-stabbing.html | Car Rampage And Stabbing Near Seoul Injures 14 | By John Yoon | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/world/canada/meta-facebook-news-feed-removed.html | Refusing to Pay for Content Meta Blocks News Articles From Canadian Platforms | By Vjosa Isai | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/world/europe/sunak-greenpeace-protest-britain.html | Protesters Scale British Prime Ministers Roof Over Oil Drilling Decision | By Isabella Kwai | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/world/europe/ukraine-orthodox-church.html | Ukrainians Shun Church Seen as a Kremlin Tool | By Matthew Mpoke Bigg and Yurii Shyvala | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/2023/08/03/world/europe/ukraine-war-russia-bloggers.html | Russias ProWar Bloggers Clash as Some Point Fingers and Say Traitor | By Valeriya Safronova | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-04 | https://www.nytimes.com/article/niger-coup-military-explainer.html | Not Another Coup As Usual | By Declan Walsh | TX 9-325-179 | 2023-10-02 |
| 2023-08-04 | 2023-08-04 | https://www.nytimes.com/2023/08/03/theater/back-to-the-future-review-broadway.html | The DeLorean Lands Differently on Broadway | By Jesse Green | TX 9-325-179 | 2023-10-02 |
| 2023-08-04 | 2023-08-04 | https://www.nytimes.com/2023/08/04/us/politics/biden-asylum-appeal.html | Bidens Asylum Restrictions Can Continue Court Says | By Michael D Shear | TX 9-325-179 | 2023-10-02 |
| 2023-08-04 | 2023-08-04 | https://www.nytimes.com/2023/08/04/insider/hip-hop-50-years-later-still-a-love-language.html | HipHop 50 Years Later Still a Love Language | By Emmett Lindner | TX 9-325-179 | 2023-10-02 |
| 2023-08-04 | 2023-08-04 | https://www.nytimes.com/2023/08/04/us/politics/trump-iowa-poll.html | Poll Shows Slimmer Lead for Trump in Iowa | By Jonathan Weisman | TX 9-325-179 | 2023-10-02 |
| 2023-07-19 | 2023-08-05 | https://www.nytimes.com/2023/07/19/travel/los-angeles-metro-subway.html | Even in LA You Can Take the A Train | By Elaine Glusac | TX 9-325-179 | 2023-10-02 |
| 2023-07-25 | 2023-08-05 | https://www.nytimes.com/2023/07/25/travel/stockholm-archipelago.html | Exploring Stockholms Archipelago | By Ingrid K Williams | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-05 | https://www.nytimes.com/2023/08/01/books/naoise-dolan-megan-nolan-nicole-flattery.html | Three FirstRate Writers and Their Second Books | By Imogen WestKnights | TX 9-325-179 | 2023-10-02 |

| 2023-08-01 | 2023-08-05 | https://www.nytimes.com/2023/08/01/busines s/divvy-homes-housing-rent.html | Problems With RenttoOwn | By Matthew Goldstein | TX 9-325-179 | 2023-10-02 |
|---|---|---|---|---|---|---|
| 2023-08-01 | 2023-08-05 | https://www.nytimes.com/2023/08/01/opinion /cruise-travel-covid.html | What Covid The Cheesy Cruise Makes a Big Comeback | By Ezra Dyer | TX 9-325-179 | 2023-10-02 |
| 2023-08-02 | 2023-08-05 | https://www.nytimes.com/2023/08/02/arts/mu sic/jason-aldean-small-town-newjeans-billboard.html | Jason Aldeans Small Town  Hits No 1 on Billboard Chart | By Ben Sisario | TX 9-325-179 | 2023-10-02 |
| 2023-08-02 | 2023-08-05 | https://www.nytimes.com/2023/08/02/opinion /health/coal-mining-black-lung-silica.html | Coal Mining Is Getting More Dangerous | By Drew A Harris | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-05 | https://www.nytimes.com/2023/08/03/movies /air-bud-world-pup-soccer-world-cup.html | New Fans for the 1999 World Cup Stars | By Claire Fahy | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-05 | https://www.nytimes.com/2023/08/03/opinion /mike-pence-january-6-trump-2024.html | Pence Knows What Hes Getting Himself Into | By Katherine Miller | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-05 | https://www.nytimes.com/2023/08/03/science /catoctin-african-americans-dna.html | Finding the Descendants Of Enslaved Black People | By Carl Zimmer | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-05 | https://www.nytimes.com/2023/08/03/theater/ the-notebook-broadway-nicholas-sparks.html | The Notebook Musical  Is Coming to Broadway | By Sarah Bahr | TX 9-325-179 | 2023-10-02 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/arts/ope ra-star-david-daniels-guilty-plea-sexual-assault.html | Opera Singer  And Husband Plead Guilty In Sex Crime | By Dianna Wray and Javier C Hernndez | TX 9-325-179 | 2023-10-02 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/arts/tele vision/actors-strike-digital-replicas.html | The Images Are Artificial The Fear of the Actors Is Real | By Marc Tracy | TX 9-325-179 | 2023-10-02 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/arts/tele vision/mark-margolis-dead.html | Mark Margolis 83 Actor and Scene Stealer from Breaking Bad Dies | By Alex Williams | TX 9-325-179 | 2023-10-02 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/arts/tele vision/the-lincoln-lawyer-netflix.html | Attorney for the Defense Ever on the Road | By Elisabeth Vincentelli | TX 9-325-179 | 2023-10-02 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/busines s/arthur-dantchik-kohelet-israel.html | Billionaire Parts With the Group Behind Israels Judicial Overhaul | By David Segal | TX 9-325-179 | 2023-10-02 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/busines s/carl-icahn-shares-dividend.html | Shares of Icahn Enterprises Tank After It Cuts Dividend | By Maureen Farrell | TX 9-325-179 | 2023-10-02 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/busines s/china-smartphone-minor-mode.html | China Pitches Minor Mode for Phones To Cut Down on Childrens Screen Time | By Yan Zhuang and Siyi Zhao | TX 9-325-179 | 2023-10-02 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/busines s/economy/jobs-report-july-2023.html | US Adds 187000 Jobs As Cooling Continues | By Lydia DePillis | TX 9-325-179 | 2023-10-02 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/busines s/media/william-dilday-jr-dead.html | William H Dilday Jr 85 First Black Man To Manage a Television Station in the US | By Clay Risen | TX 9-325-179 | 2023-10-02 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/climate /biden-grand-canyon-mining-monument.html | Biden Is Expected to Permanently Block Mining at the Grand Canyon | By Coral Davenport and Lisa Friedman | TX 9-325-179 | 2023-10-02 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/climate /republicans-climate-project2025.html | GOP Blueprint for 25 Gutting Climate Progress | By Lisa Friedman | TX 9-325-179 | 2023-10-02 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/health/ postpartum-depression-pill-fda.html | FDA Approves the First Pill To Aid Postpartum Depression | By Pam Belluck | TX 9-325-179 | 2023-10-02 |

| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/health/weight-loss-drugs-obesity-wegovy-ozempic.html | Poll Shows Why So Few Use a Drug For Obesity | By Gina Kolata | TX 9-325-179 | 2023-10-02 |
|---|---|---|---|---|---|---|
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/movies/thanks-to-carol-burnett-and-dolly-parton-new-life-for-a-1988-film.html | An Obscure Film  Gets New Life Thanks to Mom | By Ben Kenigsberg | TX 9-325-179 | 2023-10-02 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/nyregion/adams-challenger-progressive-democrats.html | Progressives Begin Hunt for Champion To Beat Eric Adams | By Emma G Fitzsimmons Nicholas Fandos and Jeffery C Mays | TX 9-325-179 | 2023-10-02 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/nyregion/gilgo-beach-killings-human-remains.html | Remains Near Gilgo Beach Are Identified | By Maria Cramer and Nate Schweber | TX 9-325-179 | 2023-10-02 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/nyregion/oshae-sibley-dancer-stabbed-lgbtq-nyc.html | Fatally Stabbed Dancer Found a Community That Saw Him Thrive | By Maria Cramer and Wesley Parnell | TX 9-325-179 | 2023-10-02 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/nyregion/union-square-kai-cenat-twitch-giveaway.html | YouTube Stunt Causes Union Square Chaos | By Ed Shanahan and Wesley Parnell | TX 9-325-179 | 2023-10-02 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/opinion/ohio-abortion-referendum.html | The Critical Vote Republicans Are Hoping You Wont Notice | By Michelle Goldberg | TX 9-325-179 | 2023-10-02 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/sports/jan-frodeno-us-open-retirement.html | Deciding Its Time to Quit Ironman Competitions and Enjoy Riskier Sports | By Matthew Futterman | TX 9-325-179 | 2023-10-02 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/sports/simone-biles-return.html | Paris in Her Sights Biles Is Set to Return  To Elite Competition | By Carla Correa | TX 9-325-179 | 2023-10-02 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/sports/soccer/womens-world-cup-knockout-round-preview.html | Field Has Thinned Yet Number of Contenders Has Grown | By Rory Smith | TX 9-325-179 | 2023-10-02 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/sports/soccer/womens-world-cup-uswnt.html | For US Its Time To Walk  The Walk | By Juliet Macur | TX 9-325-179 | 2023-10-02 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/technology/google-search-monopoly-judge.html | Judge Limits Scope of Trial Vs Google | By David McCabe and Nico Grant | TX 9-325-179 | 2023-10-02 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/theater/body-positivity-theater-camp.html | Open Without Being Judged | By Lisa Kennedy and Shelby Knowles | TX 9-325-179 | 2023-10-02 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/us/davis-california-stabbings-mental-competency.html | Man Charged in California Stabbings Is Found Incompetent to Stand Trial | By Shawn Hubler | TX 9-325-179 | 2023-10-02 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/us/florida-immigration-law-businesses.html | New Florida Immigration Rules Start to Strain Some Businesses | By Miriam Jordan | TX 9-325-179 | 2023-10-02 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/us/mississippi-felon-voting-ban.html | Court Rejects Ban on Voting For Felons In Mississippi | By Michael Wines | TX 9-325-179 | 2023-10-02 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/us/pittsburgh-synagogue-shooting-antisemitism-bowers.html | Experts Say Extreme Views Held by Killer Are Widespread | By Campbell Robertson | TX 9-325-179 | 2023-10-02 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/politics/biden-approval-rating.html | Rising Tide Lifts All Boats but So Far Not Bidens | By Peter Baker | TX 9-325-179 | 2023-10-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/us/politics/chris-christie-zelensky-ukraine-visit.html | Christie Meets With Zelensky in Kyiv Signaling His Support Ahead of 2024 | By Charles Homans | TX 9-325-179 | 2023-10-02 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/us/politics/desantis-trump-election-2020.html | DeSantis Contradicts Trump On Claims of Election Theft | By Nicholas Nehamas and Lisa Lerer | TX 9-325-179 | 2023-10-02 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/us/politics/pence-2024-presidential-campaign.html | Pence Struggles Trying to Warn Yet Lure Voters | By Matt Flegenheimer | TX 9-325-179 | 2023-10-02 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/us/politics/trump-house-budget-fbi-republicans.html | Trump Indictment Presents New Obstacle to Avoiding a Shutdown | By Carl Hulse | TX 9-325-179 | 2023-10-02 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/world/africa/niger-president-coup-us.html | Nigers Coup Leaders Cut Ties With France Detained Leader Says Hes a Hostage | By Elian Peltier | TX 9-325-179 | 2023-10-02 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/world/asia/china-flood-beijing-rain.html | Anger Builds in China as Areas Are Deliberately Flooded to Save Beijing | By Keith Bradsher | TX 9-325-179 | 2023-10-02 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/world/asia/india-rahul-gandhi-defamation.html | India Court Clears Way for Opposition Leaders Return to Parliament | By Alex Travelli | TX 9-325-179 | 2023-10-02 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/world/asia/sunil-jaglan-india-haryana-womens-rights.html | A Father Battles Prenatal Testing To Target Girls | By Sameer Yasir | TX 9-325-179 | 2023-10-02 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/world/europe/greece-acropolis-tourism-europe.html | Greece Says It Will Limit Daily Visitors To Acropolis | By Niki Kitsantonis and Isabella Kwai | TX 9-325-179 | 2023-10-02 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/world/europe/navalny-putin-opposition-verdict.html | New 19Year Prison Term For Navalny Who Called  His Case a Life Sentence | By Paul Sonne and Valeriya Safronova | TX 9-325-179 | 2023-10-02 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/world/europe/ukraine-drone-russian-ship.html | Russian Ship Damaged at Sea Shows Reach of Ukraines Naval Drones | By Marc Santora and Christiaan Triebert | TX 9-325-179 | 2023-10-02 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/world/europe/ukraine-kakhovka-dam-artifacts.html | After Catastrophe of Dams Destruction a Trove of Artifacts Is Revealed | By Jeffrey Gettleman and Finbarr OReilly | TX 9-325-179 | 2023-10-02 |
| 2023-08-04 | 2023-08-05 | https://www.nytimes.com/2023/08/04/world/europe/young-catholics-pope-francis-portugal.html | Young Catholics Together Even if Not in Agreement | By Jason Horowitz | TX 9-325-179 | 2023-10-02 |
| 2023-08-05 | 2023-08-05 | https://www.nytimes.com/2023/08/04/sports/ncaafootball/pac-12-oregon-washington-big-ten-big-12.html | EverShrinking Pac12 Loses Oregon and Washington to the Big Ten | By Billy Witz | TX 9-325-179 | 2023-10-02 |
| 2023-08-05 | 2023-08-05 | https://www.nytimes.com/2023/08/05/us/politics/biden-devon-archer-testimony.html | Testimony Rejects Claims Of Wrongdoing by Bidens | By Luke Broadwater | TX 9-325-179 | 2023-10-02 |
| 2023-08-05 | 2023-08-05 | https://www.nytimes.com/2023/08/05/technology/tech-nvidia-chips.html | Big Tech Rallies and Channels Its New Momentum Into AI | By Tripp Mickle | TX 9-325-179 | 2023-10-02 |
| 2023-08-05 | 2023-08-05 | https://www.nytimes.com/2023/08/05/us/politics/trump-charges-lawyer-conflicts.html | Entanglements Are Shadowing Trumps Team | By Alan Feuer Ben Protess and Maggie Haberman | TX 9-325-179 | 2023-10-02 |
| 2023-08-05 | 2023-08-05 | https://www.nytimes.com/2023/08/05/world/europe/neville-roy-singham-china-propaganda.html | Rich US Leftist Linked to Web Of Global Chinese Propaganda | By Mara Hvistendahl David A Fahrenthold Lynsey Chutel and Ishaan Jhaveri | TX 9-325-179 | 2023-10-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-04-25 | 2023-08-06 | https://www.nytimes.com/2023/04/25/books/review/wonder-boy-angel-au-yeung-david-jeans.html | The Dark Side | By Ellen Barry | TX 9-325-179 | 2023-10-02 |
| 2023-04-26 | 2023-08-06 | https://www.nytimes.com/2023/04/26/books/review/knowing-what-we-know-simon-winchester.html | What Do You Know | By Peter Sagal | TX 9-325-179 | 2023-10-02 |
| 2023-04-29 | 2023-08-06 | https://www.nytimes.com/2023/04/29/books/review/birth-rebecca-grant.html | Maternal Feelings | By Judith Warner | TX 9-325-179 | 2023-10-02 |
| 2023-05-11 | 2023-08-06 | https://www.nytimes.com/2023/05/11/books/review/tc-boyle-blue-skies.html | Coastal Disturbances | By Matt Bell | TX 9-325-179 | 2023-10-02 |
| 2023-05-12 | 2023-08-06 | https://www.nytimes.com/2023/05/12/books/review/steven-wright-harold.html | A Lot on His Mind | By Michael Ian Black | TX 9-325-179 | 2023-10-02 |
| 2023-05-15 | 2023-08-06 | https://www.nytimes.com/2023/05/15/books/review/close-to-home-michael-magee.html | Back to Belfast | By Eli Cranor | TX 9-325-179 | 2023-10-02 |
| 2023-05-15 | 2023-08-06 | https://www.nytimes.com/2023/05/15/special-series/quilting-textiles-bisa-butler.html | Remixing Black Culture in a Kaleidoscope of Fabric | By Joshua Needelman and Sasha Arutyunova | TX 9-325-179 | 2023-10-02 |
| 2023-06-03 | 2023-08-06 | https://www.nytimes.com/2023/06/03/books/review/the-whispers-ashley-audrain.html | Red Hot Mamas | By Ivy Pochoda | TX 9-325-179 | 2023-10-02 |
| 2023-06-06 | 2023-08-06 | https://www.nytimes.com/2023/06/06/books/review/countries-of-origin-javier-fuentes.html | Homecoming Homegoing | By Patrick Nathan | TX 9-325-179 | 2023-10-02 |
| 2023-06-08 | 2023-08-06 | https://www.nytimes.com/2023/06/08/books/review/you-have-to-be-prepared-to-die-before-you-can-begin-to-live-paul-kix.html | A HighStakes Gamble in Birmingham | By Jefferson Cowie | TX 9-325-179 | 2023-10-02 |
| 2023-06-13 | 2023-08-06 | https://www.nytimes.com/2023/06/13/books/review/my-stupid-intentions-bernardo-zannoni.html | Weasel Words | By Lydia Millet | TX 9-325-179 | 2023-10-02 |
| 2023-06-13 | 2023-08-06 | https://www.nytimes.com/2023/06/13/books/review/revolutionary-spring-christopher-clark.html | The Only Revolutions That Matter | By Alexander Zevin | TX 9-325-179 | 2023-10-02 |
| 2023-06-18 | 2023-08-06 | https://www.nytimes.com/2023/06/18/books/review/fat-time-and-other-stories-jeffery-renard-allen.html | A Wrinkle in Time | By Randy Boyagoda | TX 9-325-179 | 2023-10-02 |
| 2023-07-01 | 2023-08-06 | https://www.nytimes.com/2023/07/01/books/review/theory-of-everything-else-dan-schreiber.html | Stranger Things | By Dan Piepenbring | TX 9-325-179 | 2023-10-02 |
| 2023-07-10 | 2023-08-06 | https://www.nytimes.com/2023/07/10/books/review/hope-andrew-ridker.html | Nosedive | By Cathi Hanauer | TX 9-325-179 | 2023-10-02 |
| 2023-07-18 | 2023-08-06 | https://www.nytimes.com/2023/07/18/arts/music/hip-hop-50th-anniversary.html | How Do You Tell the Story of 50 Years of HipHop | By Jon Caramanica | TX 9-325-179 | 2023-10-02 |
| 2023-07-18 | 2023-08-06 | https://www.nytimes.com/2023/07/18/books/review/new-poetry-short-poems.html | Can a Poem Be Too Short It Depends on the Poem and the Reader | By Elisa Gabbert | TX 9-325-179 | 2023-10-02 |
| 2023-07-25 | 2023-08-06 | https://www.nytimes.com/2023/07/25/style/gen-x-elon-musk-new-logo.html | X The Brand the Generation and Elon Musk | By Stella Bugbee | TX 9-325-179 | 2023-10-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-07-26 | 2023-08-06 | https://www.nytimes.com/2023/07/26/style/best-hand-fans.html | Use These Fans to Keep Cool Or to Channel Beyonc | By Hilary Reid | TX 9-325-179 | 2023-10-02 |
| 2023-07-27 | 2023-08-06 | https://www.nytimes.com/2023/07/27/books/review/27insidethelist-sager-the-only-one-left.html | How Does a Prolific Author Deal With Cold Feet | By Elisabeth Egan | TX 9-325-179 | 2023-10-02 |
| 2023-07-28 | 2023-08-06 | https://www.nytimes.com/2023/07/28/books/review/new-historical-fiction.html | Minor Characters | By Alida Becker | TX 9-325-179 | 2023-10-02 |
| 2023-07-28 | 2023-08-06 | https://www.nytimes.com/2023/07/28/books/review/pageboy-elliot-page-what-the-dead-know-barbara-butcher-the-forgotten-girls-monica-potts.html | Reliable Narrators | By Sebastian Modak | TX 9-325-179 | 2023-10-02 |
| 2023-07-29 | 2023-08-06 | https://www.nytimes.com/2023/07/29/fashion/weddings/germany-plate-smashing-wedding-tradition.html | Celebrating a Bride and Grooms First Broken Plates | By Alix Strauss | TX 9-325-179 | 2023-10-02 |
| 2023-07-29 | 2023-08-06 | https://www.nytimes.com/2023/07/29/nyregion/connecticut-firefly-sanctuary.html | Where Wildflowers Grow the Nights Are Alight | By Amelia Nierenberg | TX 9-325-179 | 2023-10-02 |
| 2023-07-30 | 2023-08-06 | https://www.nytimes.com/2023/07/30/review/daniel-kraus-whalefall.html | Belly of the Beast | By Sarah Lyall | TX 9-325-179 | 2023-10-02 |
| 2023-07-30 | 2023-08-06 | https://www.nytimes.com/interactive/2023/07/29/magazine/alok-vaid-menon-interview.html | Alok VaidMenon Is Fighting for Trans Ordinariness | By David Marchese | TX 9-325-179 | 2023-10-02 |
| 2023-07-31 | 2023-08-06 | https://www.nytimes.com/2023/07/31/movies/zach-galifianakis-beanie-bubble.html | Zach Galifianakis Tunes In to Radio and Nature | By Chris Kornelis | TX 9-325-179 | 2023-10-02 |
| 2023-07-31 | 2023-08-06 | https://www.nytimes.com/2023/07/31/opinion/women-language-work.html | Womens Weak Language Is a Source of Strength | By Adam Grant | TX 9-325-179 | 2023-10-02 |
| 2023-07-31 | 2023-08-06 | https://www.nytimes.com/2023/07/31/realestate/renters-bay-area-nyc-move.html | Bored by the Bay Area They Escaped to New York | By Lia Picard | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-06 | https://www.nytimes.com/2023/08/01/magazine/lady-wray-breakup-song.html | Piece of Me | By Brontez Purnell | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-06 | https://www.nytimes.com/2023/08/01/nyregion/sardis-bartender-joe-petrsoric.html | Last Call for a Sardis Veteran | By Julie Besonen and Lanna Apisukh | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-06 | https://www.nytimes.com/2023/08/01/opinion/fear-crime-rates.html | Does Fear of Crime Fuel More Crime | By Neil Gross | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-06 | https://www.nytimes.com/2023/08/01/realestate/jose-llana-hamptons.html | Weekend Getaway Full of Family and Memories | By Joanne Kaufman | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-06 | https://www.nytimes.com/2023/08/01/us/hikers-heat-deaths.html | Hot Summer Turns Deadly For Hikers in the Southwest | By Jacey Fortin | TX 9-325-179 | 2023-10-02 |
| 2023-08-02 | 2023-08-06 | https://www.nytimes.com/2023/08/01/style/paul-reubens-pee-wee-herman-pinky-lee.html | Peewees Precursor Had a Similar Style | By Guy Trebay | TX 9-325-179 | 2023-10-02 |
| 2023-08-02 | 2023-08-06 | https://www.nytimes.com/2023/08/02/arts/roger-sprung-dead.html | Roger Sprung 92 Godfather Of Progressive Bluegrass Music | By Alex Williams | TX 9-325-179 | 2023-10-02 |
| 2023-08-02 | 2023-08-06 | https://www.nytimes.com/2023/08/02/books/ais-inroads-in-publishing-touch-off-fear-and-creativity.html | AIs Inroads in Publishing Touch Off Fear and Creativity | By Elizabeth A Harris and Alexandra Alter | TX 9-325-179 | 2023-10-02 |

| 2023-08-02 | 2023-08-06 | https://www.nytimes.com/2023/08/02/magazine/ct-scan-body.html | Gut Check | By BD McClay | TX 9-325-179 | 2023-10-02 |
| 2023-08-02 | 2023-08-06 | https://www.nytimes.com/2023/08/02/magazine/ghali-italy-migrants.html | Bring the Noise | By Alia Malek | TX 9-325-179 | 2023-10-02 |
| 2023-08-02 | 2023-08-06 | https://www.nytimes.com/2023/08/02/the-best-chilaquiles-youve-ever-had.html | The Best Chilaquiles Youve Ever Had | By Bryan Washington | TX 9-325-179 | 2023-10-02 |
| 2023-08-02 | 2023-08-06 | https://www.nytimes.com/2023/08/02/opinion/philadelphia-photography-youth-rec-centers.html | Where  Fun Is Every Childs Birthright | By Adrian Eli Ren and Airea D Matthews | TX 9-325-179 | 2023-10-02 |
| 2023-08-02 | 2023-08-06 | https://www.nytimes.com/2023/08/02/realestate/old-saybrook-connecticut.html | A Quiet Shoreline Town With Relatively Low Taxes | By Lisa Prevost | TX 9-325-179 | 2023-10-02 |
| 2023-08-02 | 2023-08-06 | https://www.nytimes.com/2023/08/02/style/relationship-gift-giving.html | Share Your Thoughts | By Philip Galanes | TX 9-325-179 | 2023-10-02 |
| 2023-08-02 | 2023-08-06 | https://www.nytimes.com/2023/08/02/style/roger-federer-is-having-fun-in-retirement.html | Roger Federer Is Winning Retirement | By Alyson Krueger | TX 9-325-179 | 2023-10-02 |
| 2023-08-02 | 2023-08-06 | https://www.nytimes.com/2023/08/02/style/sag-aftra-strike-cameo.html | For Striking Actors Cameo Makes a Comeback | By Perri Ormont Blumberg | TX 9-325-179 | 2023-10-02 |
| 2023-08-02 | 2023-08-06 | https://www.nytimes.com/2023/08/02/us/presidential-signatures-lost-card.html | 8 Presidents Signed It And He Lost It | By Michael Levenson | TX 9-325-179 | 2023-10-02 |
| 2023-08-02 | 2023-08-06 | https://www.nytimes.com/2023/08/02/world/trump-indictments-prosecution.html | A Trump Turning Point History Isnt So Sure | By Amanda Taub | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-06 | https://www.nytimes.com/2023/08/03/arts/design/myron-goldfinger-dead.html | Myron Goldfinger 90 Architect of Monumental Modernist Homes Dies | By Clay Risen | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-06 | https://www.nytimes.com/2023/08/03/books/review/childrens-book-authors-creator-loft.html | In an Open Loft in Gowanus Six Authors and Artists Collaborate and Commune | By Elizabeth A Harris and Adrianna Glaviano | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-06 | https://www.nytimes.com/2023/08/03/business/richard-o-simpson-dead.html | Richard O Simpson Nations First Consumer Safety Chief Dies at 93 | By Sam Roberts | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-06 | https://www.nytimes.com/2023/08/03/magazine/chinese-literature-censorship.html | In the Decade Since Xi Jinping Came to Power Some Chinese Writers Have Tried to Capture the everyday Realities that the Government Hides | By Han Zhang | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-06 | https://www.nytimes.com/2023/08/03/magazine/judge-john-hodgman-on-getting-a-colonoscopy.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-06 | https://www.nytimes.com/2023/08/03/magazine/poem-powerless-self-judgement.html | Poem Powerless SelfJudgement | By Will Alexander and Anne Boyer | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-06 | https://www.nytimes.com/2023/08/03/nyregion/fire-truck-chasers-gangs-nyc.html | After Fires Cleanups Entangled In Menace | By Michael Wilson | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-06 | https://www.nytimes.com/2023/08/03/opinion/prison-music-redemption.html | The Sound  Of Redemption | By Maurice Chammah | TX 9-325-179 | 2023-10-02 |

| 2023-08-03 | 2023-08-06 | https://www.nytimes.com/2023/08/03/opinion/trump-indictment-civil-rights-reconstruction.html | The Power  Of a Law  From 1870 | By Ian Bassin and Kristy Parker | TX 9-325-179 | 2023-10-02 |
|---|---|---|---|---|---|---|
| 2023-08-03 | 2023-08-06 | https://www.nytimes.com/2023/08/03/realestate/rent-increase-us.html | Up and Down but Smaller Increases | By Michael Kolomatsky | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-06 | https://www.nytimes.com/2023/08/03/science/lk-99-superconductor-ambient.html | A Physics Breakthrough Or a Frenzy for Naught | By Kenneth Chang | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-06 | https://www.nytimes.com/2023/08/03/style/jello-shots-cocktails-bars.html | JellO Shots Bring the Jiggle Back to the Cocktail | By Alyson Krueger | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-06 | https://www.nytimes.com/2023/08/03/us/feinstein-husband-estate-family-fortune.html | For Ailing Feinstein Family Fortune Is Root Of a Bitter Legal Fight | By Tim Arango and Shawn Hubler | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-06 | https://www.nytimes.com/interactive/2023/08/03/realestate/apartment-harlem-morningside-heights-nyc.html | Seeking a Perch Above Central Park for Less Than 800000 Which Option Did They Choose | By Joyce Cohen | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-06 | https://www.nytimes.com/interactive/2023/08/03/style/birding-blind-low-vision.html | Birds Are My Eyesight | By Alexandra Marvar | TX 9-325-179 | 2023-10-02 |
| 2023-08-04 | 2023-08-06 | https://www.nytimes.com/2023/08/04/books/julia-scully-dead.html | Julia Scully 94 Acclaimed Photo Editor and Writer | By Richard Sandomir | TX 9-325-179 | 2023-10-02 |
| 2023-08-04 | 2023-08-06 | https://www.nytimes.com/2023/08/04/books/review/paul-bunyan-the-invention-of-an-american-legend-noah-van-sciver.html | Tall Tale | By Patricia Nelson Limerick | TX 9-325-179 | 2023-10-02 |
| 2023-08-04 | 2023-08-06 | https://www.nytimes.com/2023/08/04/business/private-equity-public-pension-funds.html | The Hidden Risks in Public Pension Funds | By Jeff Sommer | TX 9-325-179 | 2023-10-02 |
| 2023-08-04 | 2023-08-06 | https://www.nytimes.com/2023/08/04/nyregion/new-york-crime-bernhard-goetz.html | Why Our Fears Exceed the Crime Stats | By Ginia Bellafante | TX 9-325-179 | 2023-10-02 |
| 2023-08-04 | 2023-08-06 | https://www.nytimes.com/2023/08/04/opinion/climate-change-future-normal.html | Our Beech Tree Can Teach Us  About the Possibility of the Future | By Elizabeth Rush | TX 9-325-179 | 2023-10-02 |
| 2023-08-04 | 2023-08-06 | https://www.nytimes.com/2023/08/04/opinion/conspiracy-theory-qanon.html | How QAnon Broke Conspiracy Culture | By Annie Kelly | TX 9-325-179 | 2023-10-02 |
| 2023-08-04 | 2023-08-06 | https://www.nytimes.com/2023/08/04/opinion/sunday/supreme-court-conservative.html | The Supreme Court Is Conservative Not MAGA | By David French | TX 9-325-179 | 2023-10-02 |
| 2023-08-04 | 2023-08-06 | https://www.nytimes.com/2023/08/04/opinion/trump-indictment-fraud.html | Donald Trumps Way of Speaking  Defies All Logic | By Michael Wolff | TX 9-325-179 | 2023-10-02 |
| 2023-08-04 | 2023-08-06 | https://www.nytimes.com/2023/08/04/opinion/trump-indictment-jeffrey-clark-insurrection-act.html | What Trumps Indictment Reveals | By Jamelle Bouie | TX 9-325-179 | 2023-10-02 |
| 2023-08-04 | 2023-08-06 | https://www.nytimes.com/2023/08/04/realestate/mortgage-rates-increase.html | MortgageRate Envy Youre Not Alone | By Ronda Kaysen | TX 9-325-179 | 2023-10-02 |
| 2023-08-04 | 2023-08-06 | https://www.nytimes.com/2023/08/04/realestate/soho-west-village-penthouses.html | A Whisper Listing Shouts in a 52 Million Deal in Lower Manhattan | By Vivian Marino | TX 9-325-179 | 2023-10-02 |
| 2023-08-04 | 2023-08-06 | https://www.nytimes.com/2023/08/04/science/nasa-voyager-2-contact.html | Hellooooo Voyager 2 Answers LongDistance Shout | By Katrina Miller | TX 9-325-179 | 2023-10-02 |

| 2023-08-04 | 2023-08-06 | https://www.nytimes.com/2023/08/04/sports/baseball/japan-high-school-tournament-song.html | In Japan the Soundtrack for a Sport Youth and Summer | By Brad Lefton | TX 9-325-179 | 2023-10-02 |
|---|---|---|---|---|---|---|
| 2023-08-04 | 2023-08-06 | https://www.nytimes.com/2023/08/04/style/anne-huntington-tyler-depatis-wedding.html | How Sure of Love 100 Percent and Then Some | By Anna Grace Lee | TX 9-325-179 | 2023-10-02 |
| 2023-08-04 | 2023-08-06 | https://www.nytimes.com/2023/08/04/style/christopher-reynolds-john-hewitt-wedding.html | The Unlikely RunIn That Blossomed Into More | By Aamina Khan | TX 9-325-179 | 2023-10-02 |
| 2023-08-04 | 2023-08-06 | https://www.nytimes.com/2023/08/04/style/katherine-maher-ashutosh-upreti-wedding.html | Was It a Job Interview or a Date She Soon Found Out | By Rosalie R Radomsky | TX 9-325-179 | 2023-10-02 |
| 2023-08-04 | 2023-08-06 | https://www.nytimes.com/2023/08/04/style/modern-love-muslim-christian-relationship.html | Above All Sharing a Faith in Each Other | By Istiaq Mian | TX 9-325-179 | 2023-10-02 |
| 2023-08-04 | 2023-08-06 | https://www.nytimes.com/2023/08/04/style/olivia-amitrano-nicholas-vazquez-wedding.html | To Seal the Deal Bringing Out the Tupperware | By Jenny Block | TX 9-325-179 | 2023-10-02 |
| 2023-08-04 | 2023-08-06 | https://www.nytimes.com/2023/08/04/technology/the-chip-titan-whose-lifes-work-is-at-the-center-of-a-tech-cold-war.html | A Chip Titan  Can No Longer  Stay Offstage In a Tech War | By Paul Mozur and John Liu | TX 9-325-179 | 2023-10-02 |
| 2023-08-04 | 2023-08-06 | https://www.nytimes.com/2023/08/04/us/politics/trump-indictment-jack-smith-charges.html | Layered Case In Indictment Reduces Risk | By Charlie Savage | TX 9-325-179 | 2023-10-02 |
| 2023-08-05 | 2023-08-06 | https://www.nytimes.com/2023/08/04/us/flori da-ap-psychology.html | In a Reversal AP Psychology May Be Taught in Florida | By Sarah Mervosh | TX 9-325-179 | 2023-10-02 |
| 2023-08-05 | 2023-08-06 | https://www.nytimes.com/2023/08/04/us/texas-abortion-ban-lawsuit-ruling.html | Judge Clarifies Exceptions to Abortion Bans in Texas | By Kate Zernike | TX 9-325-179 | 2023-10-02 |
| 2023-08-05 | 2023-08-06 | https://www.nytimes.com/2023/08/05/arts/music/taylor-swift-eras-tour.html | A Tour That Shook the Earth And a Star on Top of the World | By Ben Sisario | TX 9-325-179 | 2023-10-02 |
| 2023-08-05 | 2023-08-06 | https://www.nytimes.com/2023/08/05/business/womens-magazines-facebook-social-media.html | Now Whos Going to Tell Me What to Wear | By Sapna Maheshwari | TX 9-325-179 | 2023-10-02 |
| 2023-08-05 | 2023-08-06 | https://www.nytimes.com/2023/08/05/magazine/loudoun-county-bathroom-sexual-assault.html | The Battle of Loudoun County | By Charles Homans | TX 9-325-179 | 2023-10-02 |
| 2023-08-05 | 2023-08-06 | https://www.nytimes.com/2023/08/05/nyregion/corona-plaza-street-food-vendors.html | Their Food Is Hailed They Want the Right to Sell It | By Stefanos Chen and Ral Vilchis | TX 9-325-179 | 2023-10-02 |
| 2023-08-05 | 2023-08-06 | https://www.nytimes.com/2023/08/05/nyregion/oshae-sibley-stabbing-charges.html | Teen Is Charged With Hate Crime in Killing of Dancer | By Hurubie Meko | TX 9-325-179 | 2023-10-02 |
| 2023-08-05 | 2023-08-06 | https://www.nytimes.com/2023/08/05/nyregion/summerstage-erika-elliott.html | Her Day Starts Well Before the Shows Do | By Alix Strauss | TX 9-325-179 | 2023-10-02 |
| 2023-08-05 | 2023-08-06 | https://www.nytimes.com/2023/08/05/opinion/blindness-ai-technology.html | Will AI Make Me More Independent Is That Good | By Andrew Leland | TX 9-325-179 | 2023-10-02 |
| 2023-08-05 | 2023-08-06 | https://www.nytimes.com/2023/08/05/opinion/hog-farming-secret-video.html | The Truth  About  Your Bacon | By Nicholas Kristof | TX 9-325-179 | 2023-10-02 |

| 2023-08-05 | 2023-08-06 | https://www.nytimes.com/2023/08/05/opinion/new-york-city-immigration-housing.html | What New York City Needs to Defy the Odds Again | By The Editorial Board | TX 9-325-179 | 2023-10-02 |
|---|---|---|---|---|---|---|
| 2023-08-05 | 2023-08-06 | https://www.nytimes.com/2023/08/05/opinion/personalized-medicine-genes.html | Personalized Medicines False Promise | By James Tabery | TX 9-325-179 | 2023-10-02 |
| 2023-08-05 | 2023-08-06 | https://www.nytimes.com/2023/08/05/opinion/trump-2024-strategy-campaign.html | Opposing Trump PostIndictments | By Ross Douthat | TX 9-325-179 | 2023-10-02 |
| 2023-08-05 | 2023-08-06 | https://www.nytimes.com/2023/08/05/opinion/trump-coup-indict-trial.html | CoupCoupCaChoo TrumpStyle | By Maureen Dowd | TX 9-325-179 | 2023-10-02 |
| 2023-08-05 | 2023-08-06 | https://www.nytimes.com/2023/08/05/realestate/co-op-apartment-repairs.html | In a Coop Building Who Should Pay To Fix a Problem With the Plumbing | By Jill Terreri Ramos | TX 9-325-179 | 2023-10-02 |
| 2023-08-05 | 2023-08-06 | https://www.nytimes.com/2023/08/05/sports/soccer/world-cup-australia-womens-sports.html | Finally Australians  Share the Triumphs  Of Womens Sports | By Natasha Frost | TX 9-325-179 | 2023-10-02 |
| 2023-08-05 | 2023-08-06 | https://www.nytimes.com/2023/08/05/style/i-put-on-lipstick-for-this.html | I Chose to Put On Lipstick for All This | By Rebecca Anne Nguyen | TX 9-325-179 | 2023-10-02 |
| 2023-08-05 | 2023-08-06 | https://www.nytimes.com/2023/08/05/us/clarence-thomas-rv-anthony-welters.html | How a Justice  Came to Own  A Luxury RV | By Jo Becker and Julie Tate | TX 9-325-179 | 2023-10-02 |
| 2023-08-05 | 2023-08-06 | https://www.nytimes.com/2023/08/05/us/politics/jack-smith-trump-threat-social-media.html | Prosecutors Seek Protective Order Over Evidence | By Alan Feuer and Maggie Haberman | TX 9-325-179 | 2023-10-02 |
| 2023-08-05 | 2023-08-06 | https://www.nytimes.com/2023/08/05/us/politics/republicans-presidential-race-trump.html | On Campaign Trail Difficulty Avoiding Talk of Trumps Latest Charges | By Lisa Lerer and Nicholas Nehamas | TX 9-325-179 | 2023-10-02 |
| 2023-08-05 | 2023-08-06 | https://www.nytimes.com/2023/08/05/world/africa/niger-coup-france-west-africa.html | Waning Influence for France the Colonizer That Stayed in West Africa | By Elian Peltier | TX 9-325-179 | 2023-10-02 |
| 2023-08-05 | 2023-08-06 | https://www.nytimes.com/2023/08/05/world/asia/arrests-copycat-threats-south-korea.html | 7 Arrested Over Threats Of Attacks Around Seoul | By John Yoon | TX 9-325-179 | 2023-10-02 |
| 2023-08-05 | 2023-08-06 | https://www.nytimes.com/2023/08/05/world/asia/imran-khan-pakistan-arrested.html | Khan Sentenced to Prison in Pakistan Most Likely Ending His Comeback Bid | By Salman Masood and Christina Goldbaum | TX 9-325-179 | 2023-10-02 |
| 2023-08-05 | 2023-08-06 | https://www.nytimes.com/2023/08/05/world/asia/rooftopping-trend-remi-lucidi-hong-kong.html | Stunning Photographs With Very High Risks | By Mike Ives Juliette GuronGabrielle and Tiffany May | TX 9-325-179 | 2023-10-02 |
| 2023-08-05 | 2023-08-06 | https://www.nytimes.com/2023/08/05/world/asia/russia-ukraine-crimea-attack.html | Russian Oil Tanker Hit by a Ukrainian Drone | By Marc Santora and Christiaan Triebert | TX 9-325-179 | 2023-10-02 |
| 2023-08-05 | 2023-08-06 | https://www.nytimes.com/2023/08/05/world/asia/scout-jamboree-heat-wave-south-korea.html | Heat Is Forcing Scouts to Leave Jamboree | By John Yoon | TX 9-325-179 | 2023-10-02 |
| 2023-08-05 | 2023-08-06 | https://www.nytimes.com/2023/08/05/world/europe/pope-francis-fatima-ukraine-russia.html | Ukrainians Dispirited as Pope Fails to Rebuke Russia at World Youth Day | By Jason Horowitz | TX 9-325-179 | 2023-10-02 |
| 2023-08-05 | 2023-08-06 | https://www.nytimes.com/2023/08/05/world/europe/putin-russia-war-mutiny-crowd.html | Man of the People Jolted by a Mutiny Putin Works the Crowds | By Paul Sonne | TX 9-325-179 | 2023-10-02 |

| 2023-08-05 | 2023-08-06 | https://www.nytimes.com/2023/08/05/world/europe/ukraine-war-saudi-arabia-russia.html | Ukraine Begins a New Diplomatic Push to Try to Weaken Russia | By Marc Santora Vivian Nereim and David Pierson | TX 9-325-179 | 2023-10-02 |
| 2023-08-05 | 2023-08-06 | https://www.nytimes.com/2023/08/05/world/middleeast/israel-two-pools-religious-secular.html | An Israeli City Where Opposing Views Swim Side by Side | By Patrick Kingsley and Gabby Sobelman | TX 9-325-179 | 2023-10-02 |
| 2023-08-05 | 2023-08-06 | https://www.nytimes.com/2023/08/05/world/middleeast/palestinian-shooting-israel-tel-aviv.html | Israeli Guard Is Shot Dead After Settler Kills Palestinian | By Patrick Kingsley | TX 9-325-179 | 2023-10-02 |
| 2023-08-06 | 2023-08-06 | https://www.nytimes.com/2023/08/06/health/summer-camp-mental-health.html | Sleepaway Camp Staples Sun Fun Games and Now Therapy | By Ellen Barry and Brittainy Newman | TX 9-325-179 | 2023-10-02 |
| 2023-08-06 | 2023-08-06 | https://www.nytimes.com/2023/08/06/insider/mortgage-rate-envy.html | A Real Estate Reporter Interested in Interest Envy | By Josh Ocampo | TX 9-325-179 | 2023-10-02 |
| 2023-08-06 | 2023-08-06 | https://www.nytimes.com/2023/08/06/reader-center/oppenheimer-william-laurence.html | An Ambiguous Account | By David W Dunlap | TX 9-325-179 | 2023-10-02 |
| 2023-08-06 | 2023-08-06 | https://www.nytimes.com/2023/08/06/us/cape-cod-dune-shacks.html | Battle Over Shacks in the Sand No Electricity but Kerouac Was Here | By Jenna Russell | TX 9-325-179 | 2023-10-02 |
| 2023-08-06 | 2023-08-06 | https://www.nytimes.com/2023/08/06/us/pulse-shooting-building-complaints.html | For Pulse Massacre Survivors New Push for Answers | By Frances Robles | TX 9-325-179 | 2023-10-02 |
| 2023-07-31 | 2023-08-07 | https://www.nytimes.com/2023/07/31/opinion/will-my-daughter-inherit-my-eating-disorder.html | A Legacy I Dont Want to Pass Down to My Daughter | By Jillian Weinberger | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-07 | https://www.nytimes.com/2023/08/01/movies/cinema-therapy-barbie-oppenheimer.html | On the Big Screen And on the Couch | By Gabe Cohn | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-07 | https://www.nytimes.com/2023/08/03/business/work-passion-overrated.html | Passion for Your Job May Not Be Essential For Successful Career | By Alina Tugend | TX 9-325-179 | 2023-10-02 |
| 2023-08-04 | 2023-08-07 | https://www.nytimes.com/2023/08/04/arts/dance/here-lies-love-annie-b-parson-choreography.html | This Musical Dictates Your Moves | By Brian Seibert | TX 9-325-179 | 2023-10-02 |
| 2023-08-04 | 2023-08-07 | https://www.nytimes.com/2023/08/04/arts/music/anna-netrebko-sues-met-opera.html | Russian Soprano Fired by Met Opera Files Suit | By Javier C Hernndez | TX 9-325-179 | 2023-10-02 |
| 2023-08-04 | 2023-08-07 | https://www.nytimes.com/2023/08/04/arts/music/leny-andrade-dead.html | Singer Leny Andrade 80 the First Lady of Brazilian Jazz Dazzled the Greats | By Alex Williams | TX 9-325-179 | 2023-10-02 |
| 2023-08-04 | 2023-08-07 | https://www.nytimes.com/2023/08/04/arts/television/winning-time-season-2-lakers-hbo.html | A Dynasty Returns Artistic License Does Too | By Tania Ganguli | TX 9-325-179 | 2023-10-02 |
| 2023-08-04 | 2023-08-07 | https://www.nytimes.com/2023/08/04/business/economy/nevada-economy-las-vegas-jobs.html | The Recovery Left Nevada Behind  Can the State Change Its Luck | By Kurtis Lee | TX 9-325-179 | 2023-10-02 |
| 2023-08-04 | 2023-08-07 | https://www.nytimes.com/2023/08/04/technology/tsmc-mark-liu.html | Chip Maker Keeps Roots In Taiwan | By John Liu and Paul Mozur | TX 9-325-179 | 2023-10-02 |
| 2023-08-05 | 2023-08-07 | https://www.nytimes.com/2023/08/05/business/dealbook/fitch-us-credit-rating.html | Analyst Who Was 1st to Slash US LongTerm Credit Rating Feels Vindicated | By Sarah Kessler Lauren Hirsch and Michael J de la Merced | TX 9-325-179 | 2023-10-02 |
| 2023-08-05 | 2023-08-07 | https://www.nytimes.com/2023/08/05/business/wells-fargo-missing-deposits.html | Wells Fargo Customer Deposits Vanish After a Technical Issue | By Orlando Mayorquin | TX 9-325-179 | 2023-10-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-08-05 | 2023-08-07 | https://www.nytimes.com/2023/08/05/nyregion/eric-adams-flags.html | For Adams Raising the Flags of Myriad Countries Hits a Political Sweet Spot | By Dana Rubinstein | TX 9-325-179 | 2023-10-02 |
| 2023-08-05 | 2023-08-07 | https://www.nytimes.com/2023/08/05/obituaries/charles-j-ogletree-jr-dead.html | Charles J Ogletree Jr 70 Is Dead At Harvard Law a Voice for Justice | By Clay Risen | TX 9-325-179 | 2023-10-02 |
| 2023-08-05 | 2023-08-07 | https://www.nytimes.com/2023/08/05/opinion/trump-jan-6-trial-tv.html | Let the World See the Jan 6 Trial | By Steven Brill | TX 9-325-179 | 2023-10-02 |
| 2023-08-05 | 2023-08-07 | https://www.nytimes.com/2023/08/05/sports/marie-josee-ta-lou-world-championships.html | Among the Fastest Ever But Still Missing a Gold | By Kris Rhim | TX 9-325-179 | 2023-10-02 |
| 2023-08-05 | 2023-08-07 | https://www.nytimes.com/2023/08/05/style/florence-berger-dead.html | Florence Berger Professor 83 A Sense of Human Chemistry Shaped Years of Matchmaking | By Sam Roberts | TX 9-325-179 | 2023-10-02 |
| 2023-08-05 | 2023-08-07 | https://www.nytimes.com/2023/08/05/us/austin-police-texas-state-troopers.html | Too Many Police An Uneasy Alliance in Austin | By J David Goodman | TX 9-325-179 | 2023-10-02 |
| 2023-08-05 | 2023-08-07 | https://www.nytimes.com/2023/08/05/us/cyberattack-hospitals-california.html | Cyberattack Sabotages Medical Sites In Four States | By Rebecca Carballo | TX 9-325-179 | 2023-10-02 |
| 2023-08-05 | 2023-08-07 | https://www.nytimes.com/2023/08/05/us/politics/huntsville-space-command-colorado-springs.html | Rocket City Suddenly Finds Itself on the Outside Looking In | By Emily Cochrane | TX 9-325-179 | 2023-10-02 |
| 2023-08-05 | 2023-08-07 | https://www.nytimes.com/2023/08/05/world/africa/henri-konan-bedie-ivory-coast-president-deposed-in-a-coup-dies-at-89.html | Henri Konan Bdi 89 Overthrown in a Coup In Ivory Coast Is Dead | By Clay Risen | TX 9-325-179 | 2023-10-02 |
| 2023-08-06 | 2023-08-07 | https://www.nytimes.com/2023/08/05/sports/olympics/simone-biles-gymnastics-us-classic.html | Biles Returns to Elite Competition With Her Customary Winning Form | By Maggie Astor | TX 9-325-179 | 2023-10-02 |
| 2023-08-06 | 2023-08-07 | https://www.nytimes.com/2023/08/05/world/asia/south-korea-stabbing-car-death.html | Woman Dies After Rampage In South Korea | By Jin Yu Young | TX 9-325-179 | 2023-10-02 |
| 2023-08-06 | 2023-08-07 | https://www.nytimes.com/2023/08/06/arts/dance/bessie-awards-lincoln-center.html | Mourning and Celebration at the Bessie Awards | By Rachel Sherman | TX 9-325-179 | 2023-10-02 |
| 2023-08-06 | 2023-08-07 | https://www.nytimes.com/2023/08/06/arts/music/santa-fe-opera-orfeo.html | At Santa Fe Opera  Whats Old Is New | By Joshua Barone | TX 9-325-179 | 2023-10-02 |
| 2023-08-06 | 2023-08-07 | https://www.nytimes.com/2023/08/06/business/facial-recognition-false-arrest.html | In US First False Arrest By Face Scan Of a Woman | By Kashmir Hill | TX 9-325-179 | 2023-10-02 |
| 2023-08-06 | 2023-08-07 | https://www.nytimes.com/2023/08/06/business/uaw-auto-workers-contract.html | Auto Union Is Preparing For a Fight | By Neal E Boudette | TX 9-325-179 | 2023-10-02 |
| 2023-08-06 | 2023-08-07 | https://www.nytimes.com/2023/08/06/crosswords/daily-puzzle-2023-08-07.html | Besting a Beastly and Frightfully Fun Puzzle | By Sam Corbin | TX 9-325-179 | 2023-10-02 |
| 2023-08-06 | 2023-08-07 | https://www.nytimes.com/2023/08/06/movies/barbie-1-billion-box-office.html | Barbie Hits 1 Billion at Box Office Studio Says | By Brooks Barnes | TX 9-325-179 | 2023-10-02 |
| 2023-08-06 | 2023-08-07 | https://www.nytimes.com/2023/08/06/nyregion/serial-killers-gilgo-beach-rex-heuermann.html | Gilgo Beach Case Highlights a Storied but Declining Peril Serial Killers | By Hurubie Meko | TX 9-325-179 | 2023-10-02 |
| 2023-08-06 | 2023-08-07 | https://www.nytimes.com/2023/08/06/opinion/california-skiing-climate-change.html | The Upside of Climate Chaos Skiing in August | By Daniel Duane | TX 9-325-179 | 2023-10-02 |

| | | | | | |
|---|---|---|---|---|---|
| 2023-08-06 | 2023-08-07 | https://www.nytimes.com/2023/08/06/sports/basketball/basketball-players-union-jackson.html | The Jacksons Proudly Carrying the Union Label | By Tania Ganguli | TX 9-325-179 | 2023-10-02 |
| 2023-08-06 | 2023-08-07 | https://www.nytimes.com/2023/08/06/sports/soccer/headband-pre-wrap-uswnt.html | Soccers Favorite Headband Is Actually a Wrap for Ankles | By Claire Fahy | TX 9-325-179 | 2023-10-02 |
| 2023-08-06 | 2023-08-07 | https://www.nytimes.com/2023/08/06/sports/soccer/megan-rapinoe-womens-world-cup.html | As Rapinoe Exits Her Legacy Is Felt Far Beyond Soccer | By Jer Longman | TX 9-325-179 | 2023-10-02 |
| 2023-08-06 | 2023-08-07 | https://www.nytimes.com/2023/08/06/sports/soccer/us-sweden-penalty-shots-womens-world-cup.html | How the US Was Eliminated Shot by Shot | By Juliet Macur | TX 9-325-179 | 2023-10-02 |
| 2023-08-06 | 2023-08-07 | https://www.nytimes.com/2023/08/06/sports/soccer/womens-world-cup-netherlands-south-africa.html | Topping South Africa Netherlands Advances To the Quarterfinals | By Rory Smith | TX 9-325-179 | 2023-10-02 |
| 2023-08-06 | 2023-08-07 | https://www.nytimes.com/2023/08/06/technology/elon-musk-mark-zuckerberg-cage-match.html | Momentum for a Billionaires Cage Match Fades | By Mike Isaac | TX 9-325-179 | 2023-10-02 |
| 2023-08-06 | 2023-08-07 | https://www.nytimes.com/2023/08/06/us/california-judge-arrest-wife-murder.html | Judge Held in Connection With Killing of His Wife | By Eduardo Medina | TX 9-325-179 | 2023-10-02 |
| 2023-08-06 | 2023-08-07 | https://www.nytimes.com/2023/08/06/us/politics/desantis-iowa-wedding-2024.html | DeSantis Ramps Up Retail Politics in Iowa Seeing a Path There | By Nicholas Nehamas | TX 9-325-179 | 2023-10-02 |
| 2023-08-06 | 2023-08-07 | https://www.nytimes.com/2023/08/06/us/politics/rfk-campaign-kennedy-family.html | Kennedys Bid For Presidency Jolts Camelot | By Peter Baker | TX 9-325-179 | 2023-10-02 |
| 2023-08-06 | 2023-08-07 | https://www.nytimes.com/2023/08/06/us/politics/trump-lawyer-pence-truth-social.html | Trump Lawyer Describes the Effort to Overturn the 2020 Election as Aspirational | By Luke Broadwater and Maggie Astor | TX 9-325-179 | 2023-10-02 |
| 2023-08-06 | 2023-08-07 | https://www.nytimes.com/2023/08/06/us/woke-republicans-poll.html | Attacks on Wokeness Falling Flat With GOP Voters | By Jonathan Weisman | TX 9-325-179 | 2023-10-02 |
| 2023-08-06 | 2023-08-07 | https://www.nytimes.com/2023/08/06/world/africa/niger-coup-deadline.html | War Mediation or Silence Deadline  Passes for Leaders of a Coup in Niger | By Elian Peltier and Omar Hama Saley | TX 9-325-179 | 2023-10-02 |
| 2023-08-06 | 2023-08-07 | https://www.nytimes.com/2023/08/06/world/asia/china-barbie-women-feminism.html | Despite Mini Release  Barbie Film Becomes A Sleeper Hit in China | By Vivian Wang and Siyi Zhao | TX 9-325-179 | 2023-10-02 |
| 2023-08-06 | 2023-08-07 | https://www.nytimes.com/2023/08/06/world/asia/pakistan-train-derails.html | Train Derails in Pakistan Killing at Least 30 and Injuring More | By Salman Masood and Zia urRehman | TX 9-325-179 | 2023-10-02 |
| 2023-08-06 | 2023-08-07 | https://www.nytimes.com/2023/08/06/world/europe/heat-wave-older-women-lawsuit.html | In Lawsuit Swiss Women Say Being Protected From Warming Is a Right | By Isabella Kwai | TX 9-325-179 | 2023-10-02 |
| 2023-08-06 | 2023-08-07 | https://www.nytimes.com/2023/08/06/world/europe/putins-forever-war.html | Desire Behind Putins War Wider Conflict With West | By Roger Cohen and Nanna Heitmann | TX 9-325-179 | 2023-10-02 |
| 2023-08-06 | 2023-08-07 | https://www.nytimes.com/2023/08/06/world/europe/ukraine-war-expands-beyond-battlefields.html | As War in Ukraine Grinds On Fighting Expands to New Battlefields | By Matthew Mpoke Bigg Vivek Shankar and Anushka Patil | TX 9-325-179 | 2023-10-02 |
| 2023-08-06 | 2023-08-07 | https://www.nytimes.com/2023/08/06/world/middleeast/egypt-public-schools-tutoring.html | Egypts Poorly Funded Schools Empty Out as Parents Pivot to Tutors | By Vivian Yee | TX 9-325-179 | 2023-10-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-08-07 | 2023-08-07 | https://www.nytimes.com/2023/08/07/arts/television/whats-on-tv-this-week-outlander-and-hard-knocks.html | This Week on TV | By Shivani Gonzalez | TX 9-325-179 | 2023-10-02 |
| 2023-08-07 | 2023-08-07 | https://www.nytimes.com/2023/08/07/nyregion/congestion-pricing-phil-murphy-new-jersey.html | Trash Talk Across the Hudson In a Congestion Pricing Fight | By Tracey Tully | TX 9-325-179 | 2023-10-02 |
| 2023-07-26 | 2023-08-08 | https://www.nytimes.com/2023/07/26/health/cancer-self-destruct.html | A Key to Making Cancers SelfDestruct | By Gina Kolata | TX 9-325-179 | 2023-10-02 |
| 2023-07-26 | 2023-08-08 | https://www.nytimes.com/2023/07/26/well/mind/kratom-health-risks.html | Questions About a Supposed Alternative to Opioids | By Dani Blum | TX 9-325-179 | 2023-10-02 |
| 2023-07-27 | 2023-08-08 | https://www.nytimes.com/2023/07/27/health/alpha-gal-ticks-meat-allergy.html | MeatAllergy Cases Linked to Ticks Rise | By Emily Anthes | TX 9-325-179 | 2023-10-02 |
| 2023-07-27 | 2023-08-08 | https://www.nytimes.com/2023/07/27/science/space/titanium-clouds-exoplanet.html | Cosmic Mirror Titanium Clouds Engulf NeptuneLike Planet | By Katrina Miller | TX 9-325-179 | 2023-10-02 |
| 2023-07-28 | 2023-08-08 | https://www.nytimes.com/2023/07/28/live/water-contamination-beach-safety-swimming.html | Is That Water Safe to Swim In | By Melinda Wenner Moyer | TX 9-325-179 | 2023-10-02 |
| 2023-07-28 | 2023-08-08 | https://www.nytimes.com/2023/07/28/world/australia/the-state-of-womens-soccer.html | Professionalization Playing Out at World Cup | By Yan Zhuang | TX 9-325-179 | 2023-10-02 |
| 2023-07-31 | 2023-08-08 | https://www.nytimes.com/2023/07/31/well/live/women-alcohol-deaths.html | AlcoholRelated Deaths Rising for Women | By Dani Blum | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-08 | https://www.nytimes.com/2023/08/01/books/uyghur-memoir-tahir-izgil.html | The Toll of a Life Spent Under a Heavy Hand | By Tiffany May | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-08 | https://www.nytimes.com/2023/08/01/science/oldest-jellyfish-fossil.html | Jellyfish Fossil Squishy Way Back but Rock Hard Ever Since | By Jack Tamisiea | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-08 | https://www.nytimes.com/2023/08/01/live/menopause-hair-loss.html | Is Menopause Changing My Hair | By Alisha Haridasani Gupta | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-08 | https://www.nytimes.com/2023/08/01/well/move/workout-fitness-over-40.html | Adjusting Workouts As You Age | By Danielle Friedman | TX 9-325-179 | 2023-10-02 |
| 2023-08-02 | 2023-08-08 | https://www.nytimes.com/2023/08/02/climate/antarctic-sea-ice-record-low.html | Antarcticas Sea Ice at an Unprecedented Low | By Delger Erdenesanaa and Leanne Abraham | TX 9-325-179 | 2023-10-02 |
| 2023-08-02 | 2023-08-08 | https://www.nytimes.com/2023/08/02/science/whale-fossil-weight.html | Scientists Behold a Mammoth of a Whale | By Carl Zimmer | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-08 | https://www.nytimes.com/2023/08/03/science/birds-shot-power-lines.html | Shock Treatment Along Power Lines Birds Face Double Threat | By Carolyn Wilke | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-08 | https://www.nytimes.com/2023/08/03/well/family/friendship-intergenerational-age-gap.html | The Joy of Intergenerational Friendship | By Catherine Pearson | TX 9-325-179 | 2023-10-02 |
| 2023-08-04 | 2023-08-08 | https://www.nytimes.com/2023/08/04/movies/jess-search-dead.html | Jess Search 54 Dynamic Force Behind Documentaries Is Dead | By Neil Genzlinger | TX 9-325-179 | 2023-10-02 |
| 2023-08-04 | 2023-08-08 | https://www.nytimes.com/2023/08/04/movies/kids-movies-streaming.html | Super Pets a ShapeShifter and a Ladybug | By Dina Gachman | TX 9-325-179 | 2023-10-02 |
| 2023-08-04 | 2023-08-08 | https://www.nytimes.com/2023/08/04/science/antarctica-starfish-brooding.html | Brooding Species New Antarctic Starfish Are Doting Parents and Vicious Predators | By Darren Incorvaia | TX 9-325-179 | 2023-10-02 |

| 2023-08-04 | 2023-08-08 | https://www.nytimes.com/2023/08/04/us/beagles-rescue-adoption.html | For Many of 4000 Beagles Rescued From Research Facility Life Is Good | By Lauren McCarthy and Johnny Diaz | TX 9-325-179 | 2023-10-02 |
| 2023-08-05 | 2023-08-08 | https://www.nytimes.com/2023/08/05/health/heat-health-seniors.html | Retiring in the Sun Belt Promises Lots of Sweat | By Paula Span | TX 9-325-179 | 2023-10-02 |
| 2023-08-05 | 2023-08-08 | https://www.nytimes.com/2023/08/05/science/space-asteroids-rubin-heliolinc3d.html | Preventing Asteroid Collision | By Robin George Andrews | TX 9-325-179 | 2023-10-02 |
| 2023-08-05 | 2023-08-08 | https://www.nytimes.com/2023/08/05/travel/amazon-guidebooks-artificial-intelligence.html | New Frontier in Travel Scams Guidebooks Generated by AI | By Seth Kugel and Stephen Hiltner | TX 9-325-179 | 2023-10-02 |
| 2023-08-06 | 2023-08-08 | https://www.nytimes.com/2023/08/06/us/politics/kamala-harris-prosecutor.html | Harris Is Taking On a Forceful New Role in Bidens 2024 Campaign | By Zolan KannoYoungs | TX 9-325-179 | 2023-10-02 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/arts/dance/oshae-sibley-vogueing-memorial.html | Honoring the Dancer Who Wouldnt Stop | By Gia Kourlas | TX 9-325-179 | 2023-10-02 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/arts/music/cindy-birdsong-supremes-conservatorship.html | Court Weighs Conservators For Singer | By Julia Jacobs and Christopher Petkanas | TX 9-325-179 | 2023-10-02 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/arts/music/mostly-mozart-jonathon-heyward.html | A Broader Repertoire for Diverse Audiences | By Oussama Zahr | TX 9-325-179 | 2023-10-02 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/arts/music/rhiannon-giddens-youre-the-one.html | Rhiannon Giddenss Mission Lightness | By Jon Pareles | TX 9-325-179 | 2023-10-02 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/books/booksupdate/paramount-simon-and-schuster-kkr-sale.html | Equity Firm Buys a Giant In Publishing | By Elizabeth A Harris Lauren Hirsch and Benjamin Mullin | TX 9-325-179 | 2023-10-02 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/business/economy/interest-rates-lower-when.html | Puzzling Out When Rates Will Decline | By Jeanna Smialek | TX 9-325-179 | 2023-10-02 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/business/rhoda-karpatkin-dead.html | Rhoda Karpatkin 93 Who Bolstered Consumer Reports Power and Mission | By Sam Roberts | TX 9-325-179 | 2023-10-02 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/business/saudi-aramco-profit-report-oil.html | Lower Profit 30 Billion For Aramco | By Kevin Granville | TX 9-325-179 | 2023-10-02 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/business/trucking-industry-yellow.html | A Major Trucker Yellow Is Bankrupt While Rivals Prosper | By Peter Eavis | TX 9-325-179 | 2023-10-02 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/business/zoom-return-to-office.html | Even Zoom  Is Returning  To the Office | By Emma Goldberg | TX 9-325-179 | 2023-10-02 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/climate/chasing-arrows-recycling-symbol-epa.html | Chasing Arrows Symbol  In Recycling Is Misleading On Plastics EPA Says | By Chang Che | TX 9-325-179 | 2023-10-02 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/climate/plastic-pollution-oceans.html | Previous Study Overestimated Level of Plastic In the Oceans | By Delger Erdenesanaa | TX 9-325-179 | 2023-10-02 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/movies/william-friedkin-dead.html | William Friedkin HeadTurning Director of The Exorcist Dies at 87 | By William Grimes | TX 9-325-179 | 2023-10-02 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/nyregion/charles-mcgonigal-fbi-criminal-charges.html | ExFBI Official Accused of Aiding Oligarch Is in Talks to Resolve Charges | By Michael Rothfeld | TX 9-325-179 | 2023-10-02 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/nyregion/cuomo-women-sister-madeline.html | Why Some Women Continued to Defend Cuomo | By Nicholas Fandos | TX 9-325-179 | 2023-10-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/nyregion/queens-doctor-rape-sexual-abuse.html | Doctor Charged With Assaulting Patients on Camera | By Troy Closson and Nate Schweber | TX 9-325-179 | 2023-10-02 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/nyregion/trump-carroll-defamation-suit-dismissed.html | Judge Tosses Countersuit Of Writer By Trump | By Karen Zraick | TX 9-325-179 | 2023-10-02 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/opinion/climate-is-now-a-culture-war-issue.html | Climate Is Now a Culture War Issue | By Paul Krugman | TX 9-325-179 | 2023-10-02 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/opinion/oil-fossil-fuels-clean-energy.html | Oil Companies Talk a Lot About Clean Energy Then Keep Drilling | By Jason Bordoff | TX 9-325-179 | 2023-10-02 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/opinion/trump-indictment-pence-congress.html | If Pence Is a Big Hero Were in Big Trouble | By Gail Collins and Bret Stephens | TX 9-325-179 | 2023-10-02 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/opinion/trump-indictment-republicans.html | Each Indictment Solidifies Trumps Base | By Rich Lowry | TX 9-325-179 | 2023-10-02 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/sports/baseball/baltimore-orioles.html | Being So Bad So Long Helped Make Orioles So Good | By Tyler Kepner | TX 9-325-179 | 2023-10-02 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/sports/soccer/uswnt-sweden-rapinoe.html | The US Womens Team Was Far More Than A Millimeter From Being At Its BestDenying That Will Guarantee More Failure | By Rory Smith | TX 9-325-179 | 2023-10-02 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/technology/amazon-ftc-antitrust.html | Amazon  To Attend Last Rites Meeting | By David McCabe | TX 9-325-179 | 2023-10-02 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/technology/worldcoin-iris-scans.html | Crypto Concept Hopes to Scan  8 Billion Eyes | By David YaffeBellany | TX 9-325-179 | 2023-10-02 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/theater/funny-girl-broadway-recoupment.html | People People Who Made Funny Girl a Hit Revival | By Michael Paulson | TX 9-325-179 | 2023-10-02 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/theater/international-puppet-fringe-festival.html | Global Folklore Brought to Life With Puppets | By Laurel Graeber | TX 9-325-179 | 2023-10-02 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/theater/toros-review.html | The Character Study in the Garage | By Juan A Ramrez | TX 9-325-179 | 2023-10-02 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/us/border-patrol-killing-raymond-mattia.html | Killing of Native American Man in Arizona Stirs Anger at Border Patrol | By Jack Healy | TX 9-325-179 | 2023-10-02 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/us/minneapolis-police-sentence-george-floyd.html | Final ExOfficer Is Sentenced for Role in Floyd Killing | By Anna Betts | TX 9-325-179 | 2023-10-02 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/us/ohio-special-election-legislature.html | Voters in Ohio  Can Tilt Fight  Over Abortion | By Michael Wines | TX 9-325-179 | 2023-10-02 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/us/politics/desantis-trump-2020-election.html | DeSantis Acknowledges Trumps Defeat Of Course He Lost | By Nicholas Nehamas and Alexandra Berzon | TX 9-325-179 | 2023-10-02 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/us/politics/nikki-haley-president-2024.html | Haley Fights to Stay Viable In a OneSided Primary | By Jazmine Ulloa | TX 9-325-179 | 2023-10-02 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/us/politics/trump-indictment-protective-order.html | Dissecting Motion On Evidence In Jan 6 Case | By Alan Feuer | TX 9-325-179 | 2023-10-02 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/us/politics/trump-republican-primary-candidate-trust.html | Like Trump GOP Rivals Feed Distrust in Vital US Institutions | By Jennifer Medina | TX 9-325-179 | 2023-10-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/us/politics/trump-womens-soccer-megan-rapinoe.html | Trump Faults Woke Team For US Loss At World Cup | By Maggie Astor | TX 9-325-179 | 2023-10-02 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/world/asia/china-nuclear-military-xi.html | Xis ShakeUp Imperils Image  Of the Military | By Chris Buckley | TX 9-325-179 | 2023-10-02 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/world/asia/south-korea-city-matchmaker.html | City Soirees Encourage South Korean Singles to Mingle | By John Yoon | TX 9-325-179 | 2023-10-02 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/world/asia/world-scout-jamboree-south-korea-typhoon.html | Scouts to Leave World Jamboree Campsite as a Typhoon Nears South Korea | By Jin Yu Young | TX 9-325-179 | 2023-10-02 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/world/europe/uk-migrant-barge.html | Britain Moves Migrants to Docked Barge Stoking Criticism | By Stephen Castle | TX 9-325-179 | 2023-10-02 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/world/europe/ukraine-marines-counteroffensive.html | Ukraines Troops View Offensive As A Marathon | By Carlotta Gall Oleksandr Chubko and Diego Ibarra Sanchez | TX 9-325-179 | 2023-10-02 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/2023/08/07/world/middleeast/gaza-strip-protests-hamas.html | Gaza Protests Struggle Amid Police Crackdown | By Patrick Kingsley and Iyad Abuheweila | TX 9-325-179 | 2023-10-02 |
| 2023-08-07 | 2023-08-08 | https://www.nytimes.com/live/2023/08/07/world/russia-ukraine-news/saudi-talks-give-ukraine-a-direct-line-to-nations-with-ties-to-russia | A Glimmer of Progress in Talks | By Vivek Shankar | TX 9-325-179 | 2023-10-02 |
| 2023-08-08 | 2023-08-08 | https://www.nytimes.com/2023/08/07/us/uvalde-gunman-cousin-arrested.html | Teen Cousin of Uvalde Gunman Is Arrested on Threat Charges | By Edgar Sandoval | TX 9-325-179 | 2023-10-02 |
| 2023-08-08 | 2023-08-08 | https://www.nytimes.com/2023/08/07/nyregion/kai-cenat-union-square-nyc-riot.html | How City Lost Control of Union Square Event | By Chelsia Rose Marcius and Maria Cramer | TX 9-325-179 | 2023-10-02 |
| 2023-08-08 | 2023-08-08 | https://www.nytimes.com/2023/08/08/science/extreme-weather-chimpanzees.html | Safety at the Sanctuary | By Emily Anthes and Emil T Lippe | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-09 | https://www.nytimes.com/2023/08/01/nyregion/the-covid-test-company-that-got-into-the-migrant-business.html | At Hotel for Migrants Checking In on a Contract | By James Barron | TX 9-325-179 | 2023-10-02 |
| 2023-08-02 | 2023-08-09 | https://www.nytimes.com/article/upside-down-peach-cobbler-recipe.html | Peaches Come Out on Top in This Cobbler | By Melissa Clark | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-09 | https://www.nytimes.com/2023/08/03/dining/eggplant-parmesan-recipe.html | It Takes Time but It Shouldnt Take Forever | By Eric Kim | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-09 | https://www.nytimes.com/2023/08/03/dining/hard-juice.html | Skip the Mixing Say Hello to Hard Juice | By Joshua M Bernstein | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-09 | https://www.nytimes.com/2023/08/03/dining/michelada-recipe.html | Combine Beer Lime and Salt and Just Be Chill | By Rebekah Peppler | TX 9-325-179 | 2023-10-02 |
| 2023-08-04 | 2023-08-09 | https://www.nytimes.com/2023/08/04/dining/restaurants-heat-wave.html | The Heats Brutal and Worse in the Kitchen | By Christina Morales | TX 9-325-179 | 2023-10-02 |
| 2023-08-05 | 2023-08-09 | https://www.nytimes.com/2023/08/05/opinion/gangstagrass-music-america.html | This Is the Music America Needs | By Farah Stockman | TX 9-325-179 | 2023-10-02 |
| 2023-08-06 | 2023-08-09 | https://www.nytimes.com/2023/08/06/us/politics/pandemic-fraud.html | How to Catch Pandemic Fraud  Try Something a Bit Different | By Madeleine Ngo | TX 9-325-179 | 2023-10-02 |

| 2023-08-07 | 2023-08-09 | https://www.nytimes.com/2023/08/07/books/mona-susan-power-council-of-dolls-indigenous-book.html | Lost She Wrote Her Way Back Home | By Leah Greenblatt | TX 9-325-179 | 2023-10-02 |
|---|---|---|---|---|---|---|
| 2023-08-07 | 2023-08-09 | https://www.nytimes.com/2023/08/07/business/offshore-wind-costs-delays.html | High Costs Slow Offshore Wind Projects | By Stanley Reed and Ivan Penn | TX 9-325-179 | 2023-10-02 |
| 2023-08-07 | 2023-08-09 | https://www.nytimes.com/2023/08/07/dining/new-york-food-festival-spiedie-sandwich.html | Where the Spiedie Stands Tall | By Robert Simonson | TX 9-325-179 | 2023-10-02 |
| 2023-08-07 | 2023-08-09 | https://www.nytimes.com/2023/08/07/movies/william-friedkin-streaming.html | Nine Stylish Friedkin Films To Stream | By Scott Tobias | TX 9-325-179 | 2023-10-02 |
| 2023-08-07 | 2023-08-09 | https://www.nytimes.com/2023/08/07/nyregion/nyc-bookstore-dog-attack.html | A Canine Reign of Terror Stalks a Quaint Bookshop | By Andy Newman | TX 9-325-179 | 2023-10-02 |
| 2023-08-07 | 2023-08-09 | https://www.nytimes.com/2023/08/07/opinion/orkney-scotland-independence.html | For Scotland Leaving Is Always an Option | By Alex Massie | TX 9-325-179 | 2023-10-02 |
| 2023-08-07 | 2023-08-09 | https://www.nytimes.com/2023/08/07/us/audubon-society-birding-racism.html | Rising Racial Tensions Shake a Tranquil Pastime | By Clyde McGrady | TX 9-325-179 | 2023-10-02 |
| 2023-08-07 | 2023-08-09 | https://www.nytimes.com/2023/08/07/us/politics/republican-primary-2024-iowa.html | GOP Rivals Keep Courting  Iowa but Whats the Point | By Trip Gabriel | TX 9-325-179 | 2023-10-02 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/07/us/politics/mike-pence-republican-debate-trump.html | Pence Garners Enough Donors To Join Debate | By Maggie Haberman | TX 9-325-179 | 2023-10-02 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/arts/dance/dj-casper-dead-cha-cha-slide.html | DJ Casper 58 His ChaCha Slide Got Bodies Moving | By Derrick Bryson Taylor | TX 9-325-179 | 2023-10-02 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/arts/design/switzerland-museum-cashier-theft.html | Swiss Museum Cashier Skims Over 1 Million | By Christopher F Schuetze | TX 9-325-179 | 2023-10-02 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/arts/music/bard-music-festival-ralph-vaughan-williams.html | What a Composer of His Time Has to Say Now | By David Allen | TX 9-325-179 | 2023-10-02 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/arts/music/hives-death-of-randy-fitzsimmons.html | Back in Black and White Its the Hives | By Caryn Ganz | TX 9-325-179 | 2023-10-02 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/arts/music/kanye-west-performs-travis-scott.html | Kanye West Returns to the Stage With Travis Scott | By Ben Sisario | TX 9-325-179 | 2023-10-02 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/arts/television/only-murders-murders-in-the-building-season-3.html | A Comedy Attracts Stars With a Theatrical Flair | By Esther Zuckerman | TX 9-325-179 | 2023-10-02 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/arts/television/strange-planet-review.html | Exploring the Human or Blue Alien Experience | By Maya Phillips | TX 9-325-179 | 2023-10-02 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/arts/tory-lanez-megan-thee-stallion-sentence.html | Rapper Who Shot Megan Thee Stallion Is Given 10 Years | By Douglas Morino and Joe Coscarelli | TX 9-325-179 | 2023-10-02 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/business/banks-fines-whatsapp-records.html | Banks Fined  549 Million For Apps Use | By Matthew Goldstein | TX 9-325-179 | 2023-10-02 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/business/china-economy-exports.html | Chinas Push to Revive Economy Lags | By J Edward Moreno | TX 9-325-179 | 2023-10-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/business/china-youth-unemployment.html | Students And Colleges Hunt for Jobs Across China | By Claire Fu and Daisuke Wakabayashi | TX 9-325-179 | 2023-10-02 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/business/energy-environment/gm-backup-electric-power.html | EVs Will Soon Provide Backup Power GM Says | By Jack Ewing | TX 9-325-179 | 2023-10-02 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/business/espn-penn-entertainment-gambling.html | ESPN Dives Into Gambling For 2 Billion | By Kellen Browning | TX 9-325-179 | 2023-10-02 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/business/media/new-york-times-q2-earnings.html | New York Times Increases Revenue and Adds Digital Subscribers | By Katie Robertson | TX 9-325-179 | 2023-10-02 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/business/wework-earnings-future.html | WeWork Says That It Doubts That It Can Stay in Business | By Peter Eavis | TX 9-325-179 | 2023-10-02 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/climate/amazon-rainforest-belem-protections.html | 8 Nations Reach Pact to Protect Amazon Rainforest | By Manuela Andreoni and Max Bearak | TX 9-325-179 | 2023-10-02 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/dining/best-nyc-pizza.html | State of Pizza This Years Standout Slices | By Nikita Richardson | TX 9-325-179 | 2023-10-02 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/dining/restaurant-four-day-workweek.html | Now Serving the FourDay Workweek | By Regan Stephens | TX 9-325-179 | 2023-10-02 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/health/wegovy-obesity-drugs-heart-disease.html | Weight Loss Drug Cuts Patients Risk of Heart Problems Maker Says | By Benjamin Mueller | TX 9-325-179 | 2023-10-02 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/nyregion/cricket-stadium-bronx-adams.html | Cricket Players Dislike Adamss Plan to Build Stadium in the Bronx | By Dana Rubinstein | TX 9-325-179 | 2023-10-02 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/nyregion/drug-overdoses-supervised-consumption-nyc.html | Overdose Prevention Centers In New York May Face Closure | By Sharon Otterman | TX 9-325-179 | 2023-10-02 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/nyregion/otoniel-drug-trafficking-sentencing.html | Head of Colombian Cartel Described as Most Violent Is Sentenced to 45 Years | By Karen Zraick | TX 9-325-179 | 2023-10-02 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/nyregion/rockaway-beach-closed-shark-attack.html | Shark Bites Swimmer in Queens in the Citys First Known Attack Since the 1950s | By Lola Fadulu | TX 9-325-179 | 2023-10-02 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/sports/baseball/shohei-ohtani-angels.html | Reinvesting In the Business Of a Special Player | By Scott Miller | TX 9-325-179 | 2023-10-02 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/theater/candide-rent-spamalot-revivals.html | Revivals Depend On a Pulse | By Jesse Green | TX 9-325-179 | 2023-10-02 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/theater/michael-boyd-dead.html | Michael Boyd Dynamo at Royal Shakespeare Company Dies at 68 | By Neil Genzlinger | TX 9-325-179 | 2023-10-02 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/us/ian-fishback-army-burial-arlington-cemetery.html | Soldier Who Exposed Torture in Iraq Is Buried at Arlington | By C J Chivers | TX 9-325-179 | 2023-10-02 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/us/los-angeles-city-strike.html | Thousands Go On Strike In Los Angeles | By Jill Cowan | TX 9-325-179 | 2023-10-02 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/us/politics/biden-national-monument-election.html | In National Monument Choice Biden Tries to Balance Electoral Realities | By Zolan KannoYoungs Lisa Friedman and David Iversen | TX 9-325-179 | 2023-10-02 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/us/politics/censure-impeachment-congress-republicans-biden.html | Once a Solemn Last Resort Censure Becomes a GoTo Move in Congress | By Carl Hulse | TX 9-325-179 | 2023-10-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/politics/desantis-campaign-manager-generra-peck.html | DeSantis Shifts Another Gear by Replacing His Campaign Manager | By Nicholas Nehamas Shane Goldmacher and Maggie Haberman | TX 9-325-179 | 2023-10-02 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/us/supreme-court-biden-ghost-guns.html | Justices Temporarily Allow Regulation of Gun Kits | By Adam Liptak | TX 9-325-179 | 2023-10-02 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/us/trump-georgia-election-grand-jury.html | Georgia Grand Jury Poised to Hear Trump Case | By Danny Hakim and Richard Fausset | TX 9-325-179 | 2023-10-02 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/world/africa/niger-coup-military-talks.html | Leaders of Niger Coup Reject Numerous Tries At Diplomatic Solution | By Elian Peltier and Eric Schmitt | TX 9-325-179 | 2023-10-02 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/world/asia/afghanistan-taliban-resistance.html | Two Men on a Mission to Take Back Afghanistan | By Christina Goldbaum and Najim Rahim | TX 9-325-179 | 2023-10-02 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/world/europe/black-sea-russia-ukraine.html | In War Black Sea is a Powder Keg | By Marc Santora and Steven Erlanger | TX 9-325-179 | 2023-10-02 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/world/europe/british-museum-stabbing-uk.html | Man Wounded in Knife Attack Near London Museum | By Jenny Gross and Derrick Bryson Taylor | TX 9-325-179 | 2023-10-02 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/world/europe/flood-wildfires-rain-weather.html | On the Heels of Extreme Heat Deluges and Wildfires Batter Europe | By Emma Bubola | TX 9-325-179 | 2023-10-02 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/world/europe/russia-ukraine-pokrovsk-missiles.html | In the Heart of a City Devastated by One Missile and Then Another | By Galle Girbes and Marc Santora | TX 9-325-179 | 2023-10-02 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/world/europe/sinead-oconnor-funeral-ireland.html | Ireland Says Farewell to OConnor a National Treasure for All of Her Battles | By Ed OLoughlin | TX 9-325-179 | 2023-10-02 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/world/europe/tsmc-germany-chips-semiconductors.html | Taiwan Leader In Chip Making  Will Add Plant In Germany | By Melissa Eddy and John Liu | TX 9-325-179 | 2023-10-02 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/2023/08/08/world/middleeast/uae-russia-china-us.html | Warming to Wests Rivals Emiratis Test Ties With US | By Vivian Nereim | TX 9-325-179 | 2023-10-02 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/article/typhoon-khanun-japan-south-korea.html | As a Typhoon Nears Again Japan Braces for Impact | By John Yoon | TX 9-325-179 | 2023-10-02 |
| 2023-08-08 | 2023-08-09 | https://www.nytimes.com/interactive/2023/08/07/dining/cooking-videos-tiktok.html | How Cooking Videos Took Over the World | By Priya Krishna and Umi Syam | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-09 | https://www.nytimes.com/2023/08/08/business/economy/biden-china-companies-restrictions.html | Biden Set to Clamp Down on Financial Flows to China | By Ana Swanson | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-09 | https://www.nytimes.com/2023/08/08/nyregion/oshae-sibley-stabbing-suspect-dimitriy-popov.html | Teenager Accused in Dancers Killing Is Not Muslim His Lawyer Says | By Hurubie Meko and Wesley Parnell | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-09 | https://www.nytimes.com/2023/08/08/us/ohio-election-issue-1-results.html | Abortion Rights Get Lift in Ohio as GOP Bid Fails | By Michael Wines | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-09 | https://www.nytimes.com/2023/08/08/politics/trump-indictment-fake-electors-memo.html | Memo Outlines Trump Scheme To Flip Election | By Maggie Haberman Charlie Savage and Luke Broadwater | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-09 | https://www.nytimes.com/2023/08/08/politics/trump-indictments-2024-campaign.html | Playing Indicted Martyr  Trump Draws In His Base | By Nick Corasaniti and Trip Gabriel | TX 9-325-179 | 2023-10-02 |

| 2023-08-09 | 2023-08-09 | https://www.nytimes.com/2023/08/09/business/media/sag-waivers-strike.html | Deals Create Gray Zones In Hollywood | By Nicole Sperling | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-10 | https://www.nytimes.com/2023/08/03/t-magazine/apple-pan-los-angeles-diner.html | This LA Diner Is a Time Machine That Still Runs Like Clockwork | By Rico Gagliano | TX 9-325-179 | 2023-10-02 |
| 2023-08-05 | 2023-08-10 | https://www.nytimes.com/2023/08/05/style/gabbi-tuft.html | An ExGladiator Builds a New Life | By Jacob Bernstein | TX 9-325-179 | 2023-10-02 |
| 2023-08-06 | 2023-08-10 | https://www.nytimes.com/2023/08/06/style/oshae-sibley-memorial-protest.html | A Defiant Tribute to a Resolute Dancer | By Alex Vadukul | TX 9-325-179 | 2023-10-02 |
| 2023-08-07 | 2023-08-10 | https://www.nytimes.com/2023/08/07/style/ex-dating-marriage-relationships.html | Finding a Future With a Lover From the Past | By Gina Cherelus | TX 9-325-179 | 2023-10-02 |
| 2023-08-08 | 2023-08-10 | https://www.nytimes.com/2023/08/08/arts/television/big-brother-season-25.html | 25 Seasons Lots of Fans No Emmys | By Calum Marsh | TX 9-325-179 | 2023-10-02 |
| 2023-08-08 | 2023-08-10 | https://www.nytimes.com/2023/08/08/business/taiwan-cuisine.html | For Taiwan a Unique Identity Is Being Forged in the Kitchen | By Li Yuan | TX 9-325-179 | 2023-10-02 |
| 2023-08-08 | 2023-08-10 | https://www.nytimes.com/2023/08/08/fashion/watches-mbandf-stephen-mcdonnell-chronograph.html | How to create a groundbreaking watch | By Sandra Jordan | TX 9-325-179 | 2023-10-02 |
| 2023-08-08 | 2023-08-10 | https://www.nytimes.com/2023/08/08/movies/barbie-doll-collectors.html | How a Dolls Biggest Fans Received Barbie | By Esther Zuckerman | TX 9-325-179 | 2023-10-02 |
| 2023-08-08 | 2023-08-10 | https://www.nytimes.com/2023/08/08/movies/justin-simien-haunted-mansion.html | A Filmmakers Childhood Opened Doors to Haunted Mansion | By Melena Ryzik | TX 9-325-179 | 2023-10-02 |
| 2023-08-08 | 2023-08-10 | https://www.nytimes.com/2023/08/08/opinion/contributors/language-france-french-perception.html | From an Invisible Minority to an Audible Majority | By Euny Hong | TX 9-325-179 | 2023-10-02 |
| 2023-08-08 | 2023-08-10 | https://www.nytimes.com/2023/08/08/opinion/trump-indictment-cost-danger.html | The Prosecution of Trump May Have Terrible Consequences | By Jack Goldsmith | TX 9-325-179 | 2023-10-02 |
| 2023-08-08 | 2023-08-10 | https://www.nytimes.com/2023/08/08/style/ijbol-lol-lmao.html | LOL Is Out IJBOL Is In | By Shirley Wang | TX 9-325-179 | 2023-10-02 |
| 2023-08-08 | 2023-08-10 | https://www.nytimes.com/2023/08/08/style/womens-sports-uniforms-change.html | The Pursuit of a Uniform That Suits the Athletes | By Vanessa Friedman | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/arts/aaron-sorkin-mockingbird-theater.html | Mockingbird Ruling Sides With Modern Adaptation | By Christopher Kuo | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/arts/dance/mark-morris-dance-group-joyce-theater.html | A Presentation More Major Than Minor | By Gia Kourlas | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/arts/dance/taylor-swift-eras-tour-dancing.html | Simple Effective Steps Help Produce a Memorable Performance | By Brian Seibert | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/arts/music/robbie-robertson-dead.html | Robbie Robertson the Lyrical Soul of Americana Is Dead at 80 | By Jim Farber | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/arts/music/salzburg-festival-2023.html | The Rich Bounty at the Salzburg Festival | By Zachary Woolfe | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/arts/music/sixto-rodriguez-dead.html | Rodriguez 81 Folk Singer Whose Career Hit Its Stride Late Is Dead | By Neil Genzlinger | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/business/china-economy-inflation.html | China Faces New Threat To Economy Falling Prices | By Keith Bradsher | TX 9-325-179 | 2023-10-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/busines s/country-garden-china-real-estate.html | Another Chinese Developer Teeters Threatening Broader Implications | By Alexandra Stevenson | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/busines s/media/disney-earnings.html | For Disney Declines in Streaming and TV Are a OneTwo Punch | By Brooks Barnes | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/busines s/wework-explain.html | WeWork Financial Filing Is a Distress Signal | By Santul Nerkar | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/fashion /jaeger-lecoultre-reverso-golden-ratio-music.html | A watch symphony | By Victoria Gomelsky | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/fashion /jurmo-watches-customization-finland.html | Custom pieces made to order | By Penelope Colston | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/fashion /watches-clocks-opera-.html | Clocks take the spotlight | By David Belcher | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/fashion /watches-greubel-forsey-switzerland.html | Ticking the boxes on a plan | By Anders Modig Davin | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/fashion /watches-jn-shapiro.html | Made in the USA | By Kathleen Beckett | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/fashion /watches-leica-camera.html | Putting watches in the picture | By Alexandra Cheney | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/fashion /watches-louvre-vacheron-constantin.html | Mini masterpieces | By Nazanin Lankarani | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/fashion /watches-manual-wind-oris.html | Relax and handwind | By Ming Liu | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/fashion /watches-music-audemars-piguet.html | Musicians lend some of their hype | By Victoria Gomelsky | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/fashion /watches-rihanna-choker.html | Rihannas newest remix | By Kathleen Beckett | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/health/a lice-k-ladas-dead.html | Alice Kahn Ladas 102 CoAuthor of a Celebrated Book on Female Sexuality | By Cindy Shmerler | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/movies/ justin-h-min-shortcomings-beef-umbrella-academy.html | It All Came Easy Till He Tried Acting | By Matt Stevens | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/nyregio n/adams-nyc-migrants-cost.html | Migrant Influx Will Cost the City 12 Billion Over 3 Years Adams Says | By Jeffery C Mays | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/nyregio n/de-blasio-security-funds-misuse.html | De Blasios Security Chief Admits Hindering Corruption Investigation | By Chelsia Rose Marcius and Kate Christobek | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/nyregio n/kai-cenat-union-square.html | Melee in Union Square Shows the Real Power Of Popular Influencers | By Jonah E Bromwich | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/nyregio n/rikers-jail-watchdog-lawsuit.html | Lack of Transparency Spurs Jails Suit Against New York | By Jonah E Bromwich | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/opinion /india-modi-conflict-zone.html | Modi Is Pushing India to the Brink | By Debasish Roy Chowdhury | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/opinion /montgomery-brawl.html | A Brawl That Was for Some a Clarifying Moment | By Charles M Blow | TX 9-325-179 | 2023-10-02 |

| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/sports/baseball/mexico-basilica-guadalupe.html | AweStruck In Mexico City Players Turn Into Pilgrims | By James Wagner and Alejandro Cegarra | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/sports/football/henry-ruggs-crash-sentence.html | ExRaider Sentenced to at Least 3 Years for Crash That Killed a Woman | By Emmanuel Morgan | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/style/sandy-liang-baggu.html | Whimsy With a Twist of Nostalgia | By Jessica Testa | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/technology/san-francisco-driverless-cars.html | Discord Over AI Drivers In Bay Area | By Yiwen Lu | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/theater/operation-mincemeat-musical-west-end.html | Theater of War Is a Comedy | By Alexis Soloski | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/travel/when-to-buy-travel-insurance.html | Travel Insurance What It Covers and When to Buy It | By Elaine Glusac | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/us/desantis-orlando-prosecutor.html | DeSantis Suspends a 2nd Elected Prosecutor in Florida a Democrat in Orlando | By Patricia Mazzei and Frances Robles | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/us/hurricane-dora-hawaii-wildfires.html | Fleeing Into Sea As Deadly Fires Overtake Maui | By Thomas Fuller | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/us/kansas-wheat-harvest-drought.html | A Kansas Harvest Scorched Soaked and Scrambled by a War | By Mitch Smith | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/us/ohio-voters-issue-1-constitution.html | Ohio Voters Are Moved Not Just by Abortion But by Sneaky Tactic | By Campbell Robertson Rachel Richardson and Daniel McGraw | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/us/peacock-vasectomies-miami-pinecrest.html | Overrun Miami Suburb to Clip Its Peacocks Not the Feathers | By Patricia Mazzei and Alfonso Duran | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/us/politics/biden-ban-china-investment.html | Bidens Order Bans Investing In Chinese Tech | By Peter Baker and David E Sanger | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/us/politics/desantis-small-dollar-donations.html | In Subtle Move Governor Masks SmallDollar Donors | By Rebecca Davis OBrien and Shane Goldmacher | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/us/politics/fbi-shooting-utah-biden-threats.html | FBI Agent Kills Man Who Is Tied To Biden Threats | By Adam Goldman and Jesus Jimnez | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/us/politics/feinstein-fall-hospitalized.html | Feinstein Suffers Fall At Her Home In California | By Shawn Hubler | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/us/politics/ohio-election-abortion-voters.html | An Arcane Ballot Issue Shows Abortions Potency to Reshape Elections | By Lisa Lerer | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/us/politics/trump-twitter-account-search-warrant.html | Twitter Account Of ExPresident Searched by US | By Alan Feuer | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/world/africa/niger-coup-nigeria-military.html | Nigerias President Gave an Ultimatum Niger Called His Bluff | By Elian Peltier and Ismail Alfa | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/world/americas/haiti-kidnapping-us-nurse-alix-dorsainvil.html | US Nurse and Her Child Released by Haiti Abductors | By Simon Romero and Emiliano Rodryguez Mega | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/world/asia/imran-khan-appeal-prison-sentence.html | Pakistans ExLeader Appeals Prison Sentence | By Christina Goldbaum | TX 9-325-179 | 2023-10-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/world/australia/child-abuse-fbi-agents-killed.html | 45 Convicted  In 2 Countries  In Online Ring Of Pedophiles | By Yan Zhuang | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/world/australia/mushroom-poisoning-suspect.html | 3 Deaths and Questions About Mushrooms After a Family Lunch in Australia | By Yan Zhuang | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/world/canada/trudeau-wife-separation-image.html | Trudeau Separation  Complicates His Plan To Seek Another Term | By Norimitsu Onishi | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/world/europe/france-fire-vacation-home.html | People With Disabilities Die  In Fire at a House in France | By Juliette GuronGabrielle and Claire Moses | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/world/europe/migrants-boat-sinks-italy-tunisia.html | Dozens of Migrants Die After a Boat Capsizes In the Strait of Sicily | By Emma Bubola | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/world/europe/russia-attack-romania-danube.html | Battle on Doorstep Rattles Nerves in Romania | By Andrew Higgins | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/world/europe/russia-drones-moscow-warehouse-explosion.html | Russia Destroys 2 Drones  Near Moscow as Attacks  Far From Front Intensify | By Enjoli Liston Valeriya Safronova and Paul Sonne | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/world/europe/travis-scott-rome-earthquake.html | The Rumble of Chariots No a Rap Concert in Rome | By Elisabetta Povoledo | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-10 | https://www.nytimes.com/2023/08/09/world/europe/uk-peas-frozen.html | In Hard Times British Turn to a Friend From the Past Peas | By Stephen Castle | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-10 | https://www.nytimes.com/2023/08/09/sports/baseball/michael-lorenzen-phillies-no-hitter.html | Phillies Pitcher Goes Distance in 124Pitch NoHitter | By Evan Easterling | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-10 | https://www.nytimes.com/2023/08/10/us/politics/biden-environment-southwest.html | Urging Patience Biden Says Plan Is Working on Southwest Tour | By Zolan KannoYoungs | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-10 | https://www.nytimes.com/2023/08/10/world/americas/ecuador-presidential-candidate-killed.html | Presidential Candidate Is Assassinated In Ecuador Just Days Before Election | By Jos Mara Len Cabrera Julie Turkewitz and Genevieve Glatsky | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-10 | https://www.nytimes.com/2023/08/10/health/heat-mental-health.html | The Extreme Heat May Be Getting to Your Head | By Apoorva Mandavilli | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-10 | https://www.nytimes.com/2023/08/10/insider/beyonce-fans-penn-station.html | At Penn Station Searching for Sequins and Style | By Callie Holtermann and Amir Hamja | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-10 | https://www.nytimes.com/2023/08/10/sports/soccer/world-cup-japan.html | Rejuvenated and Relentless Japan Says Its Ready to Fight Against Anyone | By Jer Longman | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-10 | https://www.nytimes.com/2023/08/10/world/americas/fernando-villavicencio-ecuador-candidate.html | Long History as Journalist and Activist | By Genevieve Glatsky | TX 9-325-179 | 2023-10-02 |
| 2023-07-28 | 2023-08-11 | https://www.nytimes.com/interactive/2023/07/28/business/starlink.html | Elon Musks Unmatched Power in the Stars | By Adam Satariano Scott Reinhard Cade Metz Sheera Frenkel and Malika Khurana | TX 9-325-179 | 2023-10-02 |
| 2023-08-06 | 2023-08-11 | https://www.nytimes.com/2023/08/06/business/economy/schumer-new-york-chips-funds.html | Using Clout Schumer Aims to Funnel Chip Funds to New York | By Ana Swanson | TX 9-325-179 | 2023-10-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-08-06 | 2023-08-11 | https://www.nytimes.com/2023/08/06/sports/soccer/world-cup-alessia-russo-england.html | For Englands Striker A Knack for Scoring Memorable Goals | By Ella Braidwood | TX 9-325-179 | 2023-10-02 |
| 2023-08-08 | 2023-08-11 | https://www.nytimes.com/2023/08/08/books/martin-walser-dead.html | Martin Walser a Literary Titan Of Postwar Germany Dies at 96 | By Clay Risen | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-11 | https://www.nytimes.com/2023/08/09/design/barnes-foundation-loan-painting-decision.html | Ruling Allows the Barnes to Lend Works | By Ted Loos | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-11 | https://www.nytimes.com/2023/08/09/movies/vera-review.html | Vera | By Austin Considine | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-11 | https://www.nytimes.com/2023/08/09/opinion/trump-jack-smith-trial-television.html | Televising the Trump Trials Is a Bad Idea | By Nick Akerman | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-11 | https://www.nytimes.com/2023/08/09/technology/personaltech/venmo-privacy-oversharing.html | A Cautionary Tale From Venmo Your Sensitive Data Is Out There | By Brian X Chen | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/arts/brice-marden-dead.html | Brice Marden Who Rejuvenated Painting in the 1960s Dies at 84 | By William Grimes | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/arts/design/gilder-center-museum-natural-history-animals.html | Gilder Center Flies Wriggles And Surprises | By Laurel Graeber | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/arts/design/native-art-hessel-museum-bard.html | Indigenous Visions Along the Hudson | By Holland Cotter | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/arts/design/tuan-andrew-nguyen-new-museum-vietnam.html | In the Shadows of the Fight for Independence | By Roberta Smith | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/arts/music/robbie-robertson-songs.html | Robbie Robertsons 16 Essential Songs | By Jon Pareles | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/arts/music/taylor-swift-1989-rerecord.html | Surprise Taylor Swift Announces Fourth Album Rerecording | By Claire Moses | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/arts/television/men-in-kilts-toast-of-tinseltown.html | This Weekend I Have | By Esther Zuckerman | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/arts/television/telemarketers-hbo-documentary.html | At a Call Center the Footage Isnt Flattering | By Coralie Kraft | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/business/economy/cpi-inflation-july-fed.html | As Inflation Inches Up Silver Lining Is Emerging | By Jeanna Smialek | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/business/epstein-victims-carveout-settlements.html | Epstein Victim May Pursue Claims Against 2 Wall St Executives Executor Said | By Matthew Goldstein | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/business/global-food-prices-volatility.html | Food Prices Grow Dicey Analysts Say | By Eshe Nelson Ana Swanson and Jeanna Smialek | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/business/media/emmy-awards-hollywood-strikes.html | Strikes in Hollywood  Push Emmy Awards Into January 2024 | By John Koblin | TX 9-325-179 | 2023-10-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/business/media/herbert-j-siegel-dead.html | Herbert J Siegel 95 Billionaire Who Invested in the Entertainment Industry | By Sam Roberts | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/business/media/wired-katie-drummond.html | Wired Names a New Top Editor a Former Intern Who Was a Senior Executive for Vice Media | By Katie Robertson | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/business/media/writers-strike-movies-television.html | Writers and Studios Agree to Restart Negotiations in Ongoing Labor Dispute | By Brooks Barnes and John Koblin | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/business/russia-economy-ruble-inflation.html | Russia Tries to Bolster Ruble as Inflation Fears Add to Economic Woes | By Paul Sonne | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/business/tapestry-capri-merger-luxury-fashion.html | 2 Big Names In Fashion Are Merging | By Jordyn Holman and Elizabeth Paton | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/health/columbia-drug-trials-suicide.html | Research Halted at NY Psychiatric Center After Suicide | By Ellen Barry | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/health/fda-cigar-exemption.html | FDA Rule To Regulate Some Cigars Is Struck Down | By Christina Jewett | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/movies/all-up-in-the-biz-review.html | All Up in the Biz | By Glenn Kenny | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/movies/aporia-review.html | Aporia | By Jeannette Catsoulis | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/movies/auroras-sunrise-review.html | Auroras Sunrise | By Teo Bugbee | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/movies/between-two-worlds-review-juliette-binoche.html | Between Two Worlds | By Beatrice Loayza | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/movies/jules-review.html | A Friend From Outer Space For Earths Aging Outsiders | By Claire Shaffer | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/movies/king-coal-review.html | King Coal | By Robert Daniels | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/movies/love-in-taipei-review.html | Love in Taipei | By Jourdain Searles | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/movies/love-life-review-encounters-in-grief.html | Love Life | By Ben Kenigsberg | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/movies/medusa-deluxe-review.html | An Uninhibited and Gaudily Diverting Mystery | By Jeannette Catsoulis | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/movies/red-white-royal-blue-review.html | Young Love in High Places | By Amy Nicholson | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/movies/sound-of-the-police-review-documentary.html | Justice in the Country Of NoKnock Warrants | By Lisa Kennedy | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/movies/the-eternal-memory-review.html | The Eternal Memory | By Ben Kenigsberg | TX 9-325-179 | 2023-10-02 |

| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/movies/the-last-voyage-of-the-demeter-review.html | The Last Voyage Of the Demeter | By Natalia Winkelman | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/movies/the-pod-generation-review.html | The Pod Generation | By Brandon Yu | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/nyregion/migrants-homeless-asylum-nyc.html | New York Said It Had No More Beds Where Did Migrants Go | By Andy Newman and Nate Schweber | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/nyregion/new-haven-schools-hackers.html | Hackers Stole 6 Million From Public School System in Connecticut | By Lola Fadulu | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/nyregion/perez-migrants-james-hochul.html | James Breaks With Hochul  In Crisis Over Migrant Care | By Nicholas Fandos and Dana Rubinstein | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/nyregion/rikers-island-jail-federal-takeover.html | Judge to Hear Arguments Over a Takeover of Rikers | By Jonah E Bromwich | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/opinion/national-mall-wildflower-meadow.html | Fill the National Mall With Wildflowers | By Alexander Nazaryan | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/opinion/shoplifting-urban-safety.html | The Many Costs of Shoplifting | By Pamela Paul | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/opinion/trauma-mental-health-culture-war.html | Hey America Grow Up | By David Brooks | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/sports/golf/trump-liv-golf-bedminster.html | Working to End Rift With LIV But Not Exile Of Trump | By Alan Blinder | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/sports/soccer/world-cup-lauren-james-suspension-england.html | FIFA Adds Second Game to Jamess Ban | By Oskar Garcia | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/us/florida-schools-rules-transgender-pronouns.html | Florida Schools Hustle To Adapt to New Rules On Gender and More | By Dana Goldstein | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/us/hot-car-deaths-sensors.html | Technology Can Save Children  In Hot Cars It Isnt Mandated | By Michael Levenson | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/us/hurricane-forecast-ocean-temperatures.html | Anxiety Grows Among Coastal Residents as Hurricane Season Predictions Worsen | By Judson Jones and Rick Rojas | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/us/maui-hawaii-wildfires-deaths-damage.html | With Breathtaking Speed Blast of Fire Erases a Town in Hawaii | By Mike Baker and Thomas Fuller | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/us/pittsburgh-synagogue-antisemitism-arrest.html | Synagogue Trial Over a New Arrest Is Made | By Campbell Robertson | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/us/politics/biden-ukraine-aid.html | Biden Presses Congress For 24 Billion in Aid | By Peter Baker and Luke Broadwater | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/us/politics/biden-utah-veterans-benefits.html | Biden Trumpets Bill For Veterans Benefits Despite Stack of Claims | By Zolan KannoYoungs | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/us/politics/iran-us-prisoner-swap.html | USIran Prisoner Deal Brings Five Americans A Step Closer to Home | By Farnaz Fassihi and Michael D Shear | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/us/politics/iran-us-prisoners-nuclear-program.html | For Biden a Possible Step Forward in Containing Tehrans Nuclear Program | By Michael Crowley Ronen Bergman and Farnaz Fassihi | TX 9-325-179 | 2023-10-02 |

| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/politics/trump-arraignment-documents-case.html | Trump and Aide Plead Not Guilty to New Counts | By Charlie Savage | TX 9-325-179 | 2023-10-02 |
|---|---|---|---|---|---|---|
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/us/politics/trump-gop-debate-loyalty-pledge.html | ExPresident Says He Wont Sign Pledge Needed for Debate | By Maggie Astor | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/us/politics/trump-jan-6-trial-date.html | Special Counsel Proposes  Date in January for Trial Defense Is Likely to Object | By Alan Feuer | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/us/politics/republicans-iowa-state-fair.html | In Iowa Where a Campaign Requirement Is the State Fair This Year Is Different | By Reid J Epstein and Lisa Lerer | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/us/russia-iran-drones-ukraine.html | Russia Is Making Its Own IranianStyle Kamikaze Drones | By John Ismay | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/us/supreme-court-purdue-pharma-opioid-settlement.html | Justices Pause Deal on Opioids That Limited Sackler Lawsuits | By Abbie VanSickle and Jan Hoffman | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/world/africa/niger-coup-ecowas-summit.html | West African Bloc Activates Standby Force to Intervene Against Niger Coup | By Elian Peltier | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/world/americas/ecuador-fernando-villavicencio-assassination.html | Ecuador Faces a Grim Turning Point After a Candidates Assassination | By Julie Turkewitz and Jos Mara Len Cabrera | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/world/americas/nigerian-migrants-brazil.html | Four Nigerians Stow Away on Random Ship and End Up in Brazil | By Julia Vargas Jones | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/world/europe/italy-taxi-lobby-tourism.html | Getting a Cab in Italy Is Hard  But Remedying That Isnt Easy | By Elisabetta Povoledo | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/world/europe/ukraine-drones-russia-war-zone.html | Going Behind Enemy Lines for BirdsEye View | By Carlotta Gall and Diego Ibarra Sanchez | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-11 | https://www.nytimes.com/2023/08/10/world/middleeast/israel-judicial-overhaul-supreme-court.html | Israeli Justices Poised to Rule On Their Fate | By Isabel Kershner | TX 9-325-179 | 2023-10-02 |
| 2023-08-11 | 2023-08-11 | https://www.nytimes.com/2023/08/10/business/archer-boeing-wisk-settlement.html | Air Taxi Rivals End Lawsuit And Agree to Collaborate | By Niraj Chokshi | TX 9-325-179 | 2023-10-02 |
| 2023-08-11 | 2023-08-11 | https://www.nytimes.com/2023/08/10/movies/heart-of-stone-review.html | Hmm This AI  Is the Good Guy | By Calum Marsh | TX 9-325-179 | 2023-10-02 |
| 2023-08-11 | 2023-08-11 | https://www.nytimes.com/2023/08/10/technology/driverless-cars-san-francisco.html | Spread of Driverless Cabs Is Approved in San Francisco | By Yiwen Lu | TX 9-325-179 | 2023-10-02 |
| 2023-08-11 | 2023-08-11 | https://www.nytimes.com/2023/08/10/theater/the-shark-is-broken-review.html | Great White Way Indeed | By Jesse Green | TX 9-325-179 | 2023-10-02 |
| 2023-08-11 | 2023-08-11 | https://www.nytimes.com/2023/08/11/insider/a-chimp-sanctuary-with-a-new-urgency-to-give-shelter.html | Urgent Need for Shelter at a Chimp Sanctuary | By Emmett Lindner | TX 9-325-179 | 2023-10-02 |
| 2023-08-11 | 2023-08-11 | https://www.nytimes.com/2023/08/11/sports/football/nfl-sports-betting-training-camps.html | The NFLs Betting Crackdown Has Some Confused and in Trouble | By Emmanuel Morgan and Ken Belson | TX 9-325-179 | 2023-10-02 |

| 2023-07-26 | 2023-08-12 | https://www.nytimes.com/2023/07/26/travel/in-milan-giving-the-aperitivo-a-new-twist.html | In Milan a New Twist to the Aperitivo | By Robert Simonson | TX 9-325-179 | 2023-10-02 |
|---|---|---|---|---|---|---|
| 2023-08-01 | 2023-08-12 | https://www.nytimes.com/2023/08/01/travel/grand-canyon-heat-search-rescue.html | Saving Lives One Salty Snack at a Time | By Rowan Moore Gerety | TX 9-325-179 | 2023-10-02 |
| 2023-08-06 | 2023-08-12 | https://www.nytimes.com/2023/08/06/technology/indiana-chips-act.html | Can a Chip Hub Grow In Indianas Heartland | By Cecilia Kang and Ana Swanson | TX 9-325-179 | 2023-10-02 |
| 2023-08-08 | 2023-08-12 | https://www.nytimes.com/2023/08/08/arts/design/guggenheim-union-ratify.html | Guggenheim and Union Settle | By Zachary Small | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-12 | https://www.nytimes.com/2023/08/09/arts/design/restitution-nepal-indonesia-democratic-republic-of-congo-cameroon.html | Pulling Off a Homecoming | By Catherine Hickley | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-12 | https://www.nytimes.com/2023/08/09/arts/design/wounded-indian-chrysler-museum-boston.html | Virginia Museum Will Return 19thCentury Statue to Boston | By Tom Mashberg | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-12 | https://www.nytimes.com/2023/08/09/arts/television/high-school-musical-series-finale-tim-federle.html | At Series End Time for a Bow | By Ashley Spencer | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-12 | https://www.nytimes.com/2023/08/09/movies/winter-kills-all-of-the-plots-thicken.html | A Paranoid 70s Thriller Features Plenty of Plots | By J Hoberman | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-12 | https://www.nytimes.com/2023/08/09/your-money/student-loan-bankruptcy-discharge.html | Student Debt Relief in Bankruptcy Progresses in Fits and Starts | By Tara Siegel Bernard | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-12 | https://www.nytimes.com/2023/08/10/arts/barbie-ban-kuwait-lebanon.html | Two Countries Seek a Ban On Barbie | By Christopher Kuo | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-12 | https://www.nytimes.com/2023/08/10/arts/music/robbie-robertson-the-last-waltz.html | The Bands Farewell Lives On | By Rob Tannenbaum | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-12 | https://www.nytimes.com/2023/08/10/arts/rust-armorer-trial.html | December Trial Set For Rust  Armorer | By Julia Jacobs | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-12 | https://www.nytimes.com/2023/08/10/opinion/asylum-seekers-immigration-reform.html | We Already Know What Works at the Border | By Andrea R Flores | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-12 | https://www.nytimes.com/2023/08/10/opinion/trump-indictment-face-off.html | Imagining the FaceOff in Trumps Jan 6 Case | By David French | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-12 | https://www.nytimes.com/2023/08/10/science/russia-moon-launch.html | Russians Launch Rocket To Moon | By Kenneth Chang and Anton Troianovski | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-12 | https://www.nytimes.com/2023/08/10/world/europe/crooked-house-pub-fire.html | Crooked Pub Is Destroyed Coincidence | By Aaron Boxerman | TX 9-325-179 | 2023-10-02 |
| 2023-08-11 | 2023-08-12 | https://www.nytimes.com/2023/08/11/arts/design/jamie-reid-dead.html | Jamie Reid 76 Dies His Incendiary Art Defined Sex Pistols | By Alex Williams | TX 9-325-179 | 2023-10-02 |
| 2023-08-11 | 2023-08-12 | https://www.nytimes.com/2023/08/11/business/china-economy-trade-deflation.html | Slowdown In China Puts World On Notice | By Peter S Goodman | TX 9-325-179 | 2023-10-02 |
| 2023-08-11 | 2023-08-12 | https://www.nytimes.com/2023/08/11/business/country-garden-default-risk.html | Furor as Giant In Real Estate Totters in China | By Alexandra Stevenson | TX 9-325-179 | 2023-10-02 |
| 2023-08-11 | 2023-08-12 | https://www.nytimes.com/2023/08/11/business/media/viet-dinh-fox-departing.html | Top Lawyer Leaving Fox In ShakeUp | By Jeremy W Peters | TX 9-325-179 | 2023-10-02 |

| 2023-08-11 | 2023-08-12 | https://www.nytimes.com/2023/08/11/business/uk-gdp-economy.html | Britains Economy Grows Weakly but Exceeds Predictions | By Kevin Granville | TX 9-325-179 | 2023-10-02 |
|---|---|---|---|---|---|---|
| 2023-08-11 | 2023-08-12 | https://www.nytimes.com/2023/08/11/business/yellow-trucking-loan-bankruptcy.html | Yellows Plan To Pay Debt Meets Doubt | By Peter Eavis and Madeleine Ngo | TX 9-325-179 | 2023-10-02 |
| 2023-08-11 | 2023-08-12 | https://www.nytimes.com/2023/08/11/climate/carbon-dioxide-direct-capture.html | US to Fund 12 Billion Plan to Vacuum Carbon Pollution From the Sky | By Coral Davenport | TX 9-325-179 | 2023-10-02 |
| 2023-08-11 | 2023-08-12 | https://www.nytimes.com/2023/08/11/movies/barbie-animated-nutcracker.html | Shes Been a Movie Star for Decades | By Sarah Bahr | TX 9-325-179 | 2023-10-02 |
| 2023-08-11 | 2023-08-12 | https://www.nytimes.com/2023/08/11/nyregion/budega-weed-dispensary-copycats.html | Cannabis Complicates a Trademark Dispute | By Ashley Southall | TX 9-325-179 | 2023-10-02 |
| 2023-08-11 | 2023-08-12 | https://www.nytimes.com/2023/08/11/nyregion/nyc-migrant-crisis-eric-adams.html | New Yorks Soccer Fields Now Part of Migrant Battleground | By Andy Newman | TX 9-325-179 | 2023-10-02 |
| 2023-08-11 | 2023-08-12 | https://www.nytimes.com/2023/08/11/nyregion/oshae-sibley-stabbing-dmitriy-popov-arraignment.html | A Teenager Pleads Not Guilty to a Hate Crime Killing | By Karen Zraick | TX 9-325-179 | 2023-10-02 |
| 2023-08-11 | 2023-08-12 | https://www.nytimes.com/2023/08/11/opinion/wagner-russia-prigozhin-bazoum-niger.html | Country in Chaos Enter the Wagner Group | By Colin P Clarke | TX 9-325-179 | 2023-10-02 |
| 2023-08-11 | 2023-08-12 | https://www.nytimes.com/2023/08/11/sports/soccer/premier-league-luton-town.html | A Premier League Love Story Has Heartbreak Ahead | By Rory Smith | TX 9-325-179 | 2023-10-02 |
| 2023-08-11 | 2023-08-12 | https://www.nytimes.com/2023/08/11/sports/soccer/spain-netherlands-world-cup.html | A Game of WhatIfs Ends With a Shimmy And Then a Spain Win | By Rory Smith | TX 9-325-179 | 2023-10-02 |
| 2023-08-11 | 2023-08-12 | https://www.nytimes.com/2023/08/11/sports/soccer/womens-world-cup-japan-sweden.html | Sweden Reaches Semifinals by Ousting Another Former Champion Japan | By Jer Longman | TX 9-325-179 | 2023-10-02 |
| 2023-08-11 | 2023-08-12 | https://www.nytimes.com/2023/08/11/technology/sam-bankman-fried-jail.html | BankmanFried Is Sent to Jail Accused of Witness Tampering | By David YaffeBellany and Matthew Goldstein | TX 9-325-179 | 2023-10-02 |
| 2023-08-11 | 2023-08-12 | https://www.nytimes.com/2023/08/11/theater/edinburgh-festival-theater.html | Ideas Abound in Edinburgh This Year | By Houman Barekat | TX 9-325-179 | 2023-10-02 |
| 2023-08-11 | 2023-08-12 | https://www.nytimes.com/2023/08/11/us/brooklyn-ice-cream-recall-bacteria.html | Ice Cream Cups Are Recalled Over Concerns About Listeria | By Chang Che | TX 9-325-179 | 2023-10-02 |
| 2023-08-11 | 2023-08-12 | https://www.nytimes.com/2023/08/11/us/illinois-supreme-court-guns.html | Broad Limits On Firearms By Illinois Are Upheld | By Julie Bosman | TX 9-325-179 | 2023-10-02 |
| 2023-08-11 | 2023-08-12 | https://www.nytimes.com/2023/08/11/us/lahaina-fire.html | A Town Is Left With Just Ash And Anguish | By Mike Baker and Philip Cheung | TX 9-325-179 | 2023-10-02 |
| 2023-08-11 | 2023-08-12 | https://www.nytimes.com/2023/08/11/us/politics/democrats-iowa-state-fair.html | Frustrated Iowa Democrats at a Loss to Explain How Bad It Is | By Anjali Huynh and Reid J Epstein | TX 9-325-179 | 2023-10-02 |
| 2023-08-11 | 2023-08-12 | https://www.nytimes.com/2023/08/11/us/politics/donald-trump-legal-bills-campaign.html | Trump Is Facing A Cash Crunch As Bills Mount | By Shane Goldmacher and Maggie Haberman | TX 9-325-179 | 2023-10-02 |
| 2023-08-11 | 2023-08-12 | https://www.nytimes.com/2023/08/11/us/politics/garland-weiss-hunter-biden-special-counsel.html | Prosecutor of Biden Son Is Now Special Counsel Making a Trial Likelier | By Glenn Thrush Luke Broadwater and Michael S Schmidt | TX 9-325-179 | 2023-10-02 |
| 2023-08-11 | 2023-08-12 | https://www.nytimes.com/2023/08/11/us/politics/ohio-train-railroad-safety.html | Freight Railroads Push to Overhaul a Federal Safety Program Theyve Yet to Join | By Mark Walker | TX 9-325-179 | 2023-10-02 |

| 2023-08-11 | 2023-08-12 | https://www.nytimes.com/2023/08/11/politics/trump-judge-protective-order.html | Trump Warned By Jan 6 Judge No Intimidation | By Glenn Thrush and Alan Feuer | TX 9-325-179 | 2023-10-02 |
| 2023-08-11 | 2023-08-12 | https://www.nytimes.com/2023/08/11/world/africa/ethiopia-fighting-war.html | Ethiopias Army Battles Ethnic Militia Over 200 Jews Flee to Israel | By Abdi Latif Dahir | TX 9-325-179 | 2023-10-02 |
| 2023-08-11 | 2023-08-12 | https://www.nytimes.com/2023/08/11/world/africa/jacob-zuma-released-south-africa.html | Overcrowding Keeps Zuma Out of Prison | By John Eligon | TX 9-325-179 | 2023-10-02 |
| 2023-08-11 | 2023-08-12 | https://www.nytimes.com/2023/08/11/world/asia/china-taiwan-military.html | With Increased Military Activity China Encircles Taiwan More Closely | By Chris Buckley and Amy Chang Chien | TX 9-325-179 | 2023-10-02 |
| 2023-08-11 | 2023-08-12 | https://www.nytimes.com/2023/08/11/world/asia/japan-flavorless-candy-lawsons.html | It Tasted Like Nothing but the Fervor Around a Japanese Candy Was Something | By Hisako Ueno and Mike Ives | TX 9-325-179 | 2023-10-02 |
| 2023-08-11 | 2023-08-12 | https://www.nytimes.com/2023/08/11/world/europe/ksenia-sobchak-putin-russia-ukraine-war.html | Shes Antiwar but Her Advice To Russians Is to Just Accept It | By Anton Troianovski | TX 9-325-179 | 2023-10-02 |
| 2023-08-11 | 2023-08-12 | https://www.nytimes.com/2023/08/11/world/europe/kupiansk-ukraine-russia-occupation.html | A City That Russian Troops Were Driven From Fears They May Return | By Valerie Hopkins and Emile Ducke | TX 9-325-179 | 2023-10-02 |
| 2023-08-11 | 2023-08-12 | https://www.nytimes.com/2023/08/11/world/europe/uk-migrants-bibby-stockholm-bacteria.html | UK Evacuates Migrants From Barge Over Legionnaires Worries | By Stephen Castle | TX 9-325-179 | 2023-10-02 |
| 2023-08-11 | 2023-08-12 | https://www.nytimes.com/2023/08/11/world/europe/ukraine-fires-recruitment-chiefs.html | Ukraine Fires Its Top Military Enlistment Officers Over Draft Bribery Scheme | By Marc Santora | TX 9-325-179 | 2023-10-02 |
| 2023-08-11 | 2023-08-12 | https://www.nytimes.com/2023/08/11/world/middleeast/americans-prisoners-iran-swap.html | 5 Americans Held Prisoner in Iran May Be Released as Early as September | By Farnaz Fassihi | TX 9-325-179 | 2023-10-02 |
| 2023-08-11 | 2023-08-12 | https://www.nytimes.com/2023/08/11/world/middleeast/yemen-oil-tanker-un.html | Decayed Tanker Off Yemen Has Been Emptied of Oil Averting Catastrophic Spill | By Vivian Nereim | TX 9-325-179 | 2023-10-02 |
| 2023-08-11 | 2023-08-12 | https://www.nytimes.com/2023/08/11/your-money/fafsa-changes-college-aid.html | Changes Afoot for FAFSA and College Aid | By Ann Carrns | TX 9-325-179 | 2023-10-02 |
| 2023-08-12 | 2023-08-12 | https://www.nytimes.com/2023/08/11/us/supreme-court-purdue-case.html | Purdue Pharma Ruling May Guide Other Cases | By Abbie VanSickle and Jan Hoffman | TX 9-325-179 | 2023-10-02 |
| 2023-08-12 | 2023-08-12 | https://www.nytimes.com/2023/08/12/sports/basketball/dwyane-wade-hall-of-fame.html | Hes Being Inducted Will He Ever Be Inaugurated | By Sopan Deb | TX 9-325-179 | 2023-10-02 |
| 2023-08-12 | 2023-08-12 | https://www.nytimes.com/2023/08/12/us/conservatives-progressive-district-attorneys.html | Target of Conservatives Progressive Prosecutors | By J David Goodman | TX 9-325-179 | 2023-10-02 |
| 2023-06-17 | 2023-08-13 | https://www.nytimes.com/2023/06/17/books/review/craig-russell-devils-playground.html | Art of Darkness | By Danielle Trussoni | TX 9-325-179 | 2023-10-02 |
| 2023-06-20 | 2023-08-13 | https://www.nytimes.com/2023/06/20/books/clemence-michallon-the-quiet-tenant.html | The Neighborhood Serial Killer | By Jac Jemc | TX 9-325-179 | 2023-10-02 |
| 2023-06-24 | 2023-08-13 | https://www.nytimes.com/2023/06/24/books/the-art-thief-michael-finkel.html | Knives Out | By Alex MarzanoLesnevich | TX 9-325-179 | 2023-10-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-06-25 | 2023-08-13 | https://www.nytimes.com/2023/06/25/books/review/the-beach-at-summerly-beatriz-williams.html | Sun Sand and Spies | By Leigh Haber | TX 9-325-179 | 2023-10-02 |
| 2023-06-27 | 2023-08-13 | https://www.nytimes.com/2023/06/27/books/review/a-thread-of-violence-mark-oconnell.html | The Journalist and the Murderer | By Christopher Benfey | TX 9-325-179 | 2023-10-02 |
| 2023-07-02 | 2023-08-13 | https://www.nytimes.com/2023/07/02/books/review/completely-mad-james-hansen.html | Different Strokes | By Douglas Preston | TX 9-325-179 | 2023-10-02 |
| 2023-07-04 | 2023-08-13 | https://www.nytimes.com/2023/07/04/books/review/at-the-end-of-every-day-arianna-reiche.html | Thrill Ride | By Ben H Winters | TX 9-325-179 | 2023-10-02 |
| 2023-07-09 | 2023-08-13 | https://www.nytimes.com/2023/07/09/books/review/djuna-counterweight.html | Shaft | By Hari Kunzru | TX 9-325-179 | 2023-10-02 |
| 2023-07-11 | 2023-08-13 | https://www.nytimes.com/2023/07/11/books/review/juan-gomez-barcena-not-even-the-dead.html | Sins of the Father | By Randy Boyagoda | TX 9-325-179 | 2023-10-02 |
| 2023-07-11 | 2023-08-13 | https://www.nytimes.com/2023/07/11/books/review/under-the-eye-of-power-colin-dickey.html | Be Very Afraid | By Elizabeth Williamson | TX 9-325-179 | 2023-10-02 |
| 2023-07-12 | 2023-08-13 | https://www.nytimes.com/2023/07/12/books/review/john-milas-militia-house.html | Haunted History | By Daniel Woodrell | TX 9-325-179 | 2023-10-02 |
| 2023-07-14 | 2023-08-13 | https://www.nytimes.com/2023/07/14/books/review/dwyer-murphy-stolen-coast.html | Hidden Figures | By Adam Sternbergh | TX 9-325-179 | 2023-10-02 |
| 2023-07-16 | 2023-08-13 | https://www.nytimes.com/2023/07/16/books/review/the-anniversary-stephanie-bishop.html | Overboard | By CJ Hauser | TX 9-325-179 | 2023-10-02 |
| 2023-07-25 | 2023-08-13 | https://www.nytimes.com/2023/07/25/realestate/maison-lune-gallery-venice.html | A Curated Living Space or Art Gallery Its Both | By Anna Kod | TX 9-325-179 | 2023-10-02 |
| 2023-07-25 | 2023-08-13 | https://www.nytimes.com/2023/07/25/realestate/paris-apartment-pied-a-terre.html | Her Husband Came With a Paris Apartment | By Tim McKeough | TX 9-325-179 | 2023-10-02 |
| 2023-07-28 | 2023-08-13 | https://www.nytimes.com/2023/07/28/style/jonesa-wetsuits-surfing-shane-jones.html | For Surfers With an Evel Knievel Flair | By Molly Young | TX 9-325-179 | 2023-10-02 |
| 2023-08-01 | 2023-08-13 | https://www.nytimes.com/2023/08/01/books/review/janet-wallach-flirting-with-danger.html | Secret Weapon | By Chloe Malle | TX 9-325-179 | 2023-10-02 |
| 2023-08-02 | 2023-08-13 | https://www.nytimes.com/2023/08/02/realestate/innisfree-garden-design.html | Light Helps Create a Brilliant Effect | By Margaret Roach | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-13 | https://www.nytimes.com/2023/08/03/books/review/im-glad-my-mom-died-jennette-mccurdy.html | Inside the List | By Elisabeth Egan | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-13 | https://www.nytimes.com/2023/08/03/theater/august-wilson-biography-patti-hartigan.html | August Wilson on the Cusp of Stardom | By Patti Hartigan | TX 9-325-179 | 2023-10-02 |

| 2023-08-03 | 2023-08-13 | https://www.nytimes.com/interactive/2023/08/03/nyregion/nyc-summer-quiz-rats-roaches.html | Take the Quiz Pick the Worst New York City Summer Plagues | By Dodai Stewart | TX 9-325-179 | 2023-10-02 |
|---|---|---|---|---|---|---|
| 2023-08-04 | 2023-08-13 | https://www.nytimes.com/2023/08/04/realestate/decorate-patio-summer.html | Making the Most of Coveted Patios and Terraces | By Tim McKeough | TX 9-325-179 | 2023-10-02 |
| 2023-08-04 | 2023-08-13 | https://www.nytimes.com/2023/08/04/style/justin-trudeau-separation.html | The Split Decision | By Elizabeth Paton | TX 9-325-179 | 2023-10-02 |
| 2023-08-05 | 2023-08-13 | https://www.nytimes.com/2023/08/05/arts/television/mike-epps-upshaws.html | Mike Epps Likes Wyoming Dirt and Detroit Bling | By Chris Kornelis | TX 9-325-179 | 2023-10-02 |
| 2023-08-06 | 2023-08-13 | https://www.nytimes.com/2023/08/06/books/review/catherine-chidgey-pet.html | School Daze | By Ruth Franklin | TX 9-325-179 | 2023-10-02 |
| 2023-08-07 | 2023-08-13 | https://www.nytimes.com/2023/08/07/arts/music/nicolas-hodges-piano-parkinsons.html | Pianist Adapts His Life to Parkinsons | By Jeffrey Arlo Brown | TX 9-325-179 | 2023-10-02 |
| 2023-08-07 | 2023-08-13 | https://www.nytimes.com/2023/08/07/movies/neil-breen-films.html | The Bewildering Films of Neil Breen | By Rumsey Taylor | TX 9-325-179 | 2023-10-02 |
| 2023-08-07 | 2023-08-13 | https://www.nytimes.com/2023/08/07/opinion/transgender-republicans-lgbt.html | A Conversation With a Trans GOP Elected Official | By Jane Coaston | TX 9-325-179 | 2023-10-02 |
| 2023-08-08 | 2023-08-13 | https://www.nytimes.com/2023/08/08/magazine/bling-hip-hop.html | Ice Ice Ice Baby | By Daniel Levin Becker and Jessica Pettway | TX 9-325-179 | 2023-10-02 |
| 2023-08-08 | 2023-08-13 | https://www.nytimes.com/2023/08/08/magazine/hip-hop-deaths.html | Remembering the Rappers We Lost | By Danyel Smith | TX 9-325-179 | 2023-10-02 |
| 2023-08-08 | 2023-08-13 | https://www.nytimes.com/2023/08/08/opinion/biden-trump-political-rhetoric.html | The Adverbs That Define Biden and Trump | By Carlos Lozada | TX 9-325-179 | 2023-10-02 |
| 2023-08-08 | 2023-08-13 | https://www.nytimes.com/2023/08/08/opinion/indigo-girls-barbie-cringe.html | The Wisdom of the Indigo Girls | By Lydia Polgreen | TX 9-325-179 | 2023-10-02 |
| 2023-08-08 | 2023-08-13 | https://www.nytimes.com/2023/08/08/opinion/trump-republican-primary-2024.html | The NeverAgain Trumper Sham | By Bret Stephens | TX 9-325-179 | 2023-10-02 |
| 2023-08-08 | 2023-08-13 | https://www.nytimes.com/2023/08/08/style/corporate-journaling-workshops.html | To Improve Business Try Journaling | By Alyson Krueger | TX 9-325-179 | 2023-10-02 |
| 2023-08-08 | 2023-08-13 | https://www.nytimes.com/2023/08/08/style/europe-water-drinking-tiktok.html | Americans Are Thirsty | By Jessica Roy | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-13 | https://www.nytimes.com/2023/08/09/arts/amos-badertscher-dead.html | Amos Badertscher 86 Photographer Who Captured a Sexual Underground | By Richard Sandomir | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-13 | https://www.nytimes.com/2023/08/09/arts/music/jon-batiste-world-music-radio.html | The Whole Music Worlds in His Hands | By Ben Sisario | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-13 | https://www.nytimes.com/2023/08/09/arts/television/taylor-kitsch-painkiller.html | Taylor Kitsch Is Where He Wants to Be | By Alexis Soloski | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-13 | https://www.nytimes.com/2023/08/09/books/review/here-in-the-night-jackal-jackal-the-beast-you-are-rebecca-turkewitz-tobi-ogundiran-paul-tremblay.html | Horror Stories | By Chelsea Leu | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-13 | https://www.nytimes.com/2023/08/09/magazine/too-short-rap.html | Too Shorts Long Shadow | By Tom Breihan | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-13 | https://www.nytimes.com/2023/08/09/opinion/air-filter-covid-smoke-schools.html | Why Havent We Made Classrooms Safer | By Zeynep Tufekci | TX 9-325-179 | 2023-10-02 |

| 2023-08-09 | 2023-08-13 | https://www.nytimes.com/2023/08/09/opinion/climate-change-dating-okcupid.html | Why I Bring Up  Climate Change  On All My Dates | By Erica Berry | TX 9-325-179 | 2023-10-02 |
|---|---|---|---|---|---|---|
| 2023-08-09 | 2023-08-13 | https://www.nytimes.com/2023/08/09/opinion/mortality-rate-pandemic.html | Why Is America Such a Deadly Place | By David WallaceWells | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-13 | https://www.nytimes.com/2023/08/09/realestate/3-million-dollar-homes-minnesota-north-carolina-florida.html | 3 Million | By Angela Serratore | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-13 | https://www.nytimes.com/2023/08/09/style/tipping-cosmetic-medical-procedures.html | A Gratuitous Gratuity | By Philip Galanes | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-13 | https://www.nytimes.com/2023/08/09/us/politics/opioid-overdoses-prison-fentanyl-california.html | Rehabilitation Starts on the Inside California Treats Inmates Addictions | By Noah Weiland and Rachel Bujalski | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-13 | https://www.nytimes.com/interactive/2023/08/09/magazine/female-rappers.html | The Future of Rap Is Female | By Niela Orr | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-13 | https://www.nytimes.com/2023/08/10/books/review/amor-towles-cadaver-murder-mystery.html | Body of Evidence | By Amor Towles | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-13 | https://www.nytimes.com/2023/08/10/climate/hawaii-fires-climate-change.html | Sobering Fact of Hawaii Fire As Planet Warms No Place Is Safe | By Christopher Flavelle and Manuela Andreoni | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-13 | https://www.nytimes.com/2023/08/10/magazine/hip-hop-50-anniversary.html | HipHops UnShakable Life Force | By Wesley Morris | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-13 | https://www.nytimes.com/2023/08/10/nyregion/dog-walker-chuck-close-auction.html | In the Next Scene the Painting Goes to Auction | By John Leland | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-13 | https://www.nytimes.com/2023/08/10/nyregion/mark-hotel-lawsuit-teenager.html | Teen Denied a Drink Over and Over Took Loud Revenge a Lawsuit Says | By Liam Stack | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-13 | https://www.nytimes.com/2023/08/10/opinion/china-economy-decline.html | Why Is Chinas Economy Stumbling | By Paul Krugman | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-13 | https://www.nytimes.com/2023/08/10/opinion/summer-camp-photographs-killooleet-bunk1.html | The Fleeting Magic of Summer Camp | By Josephine Sittenfeld | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-13 | https://www.nytimes.com/2023/08/10/opinion/ukraine-war-bakhmut.html | I Spent 5 Days in a Trench in Ukraine Waiting for Death | By Artem Chekh | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-13 | https://www.nytimes.com/2023/08/10/realestate/whats-the-best-state-to-retire-in-hint-its-not-florida.html | Whats the Top State to Retire In | By Michael Kolomatsky | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-13 | https://www.nytimes.com/2023/08/10/style/and-just-like-that-fashion.html | Dressing for What You Want | By The Styles Desk | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-13 | https://www.nytimes.com/2023/08/10/style/camp-trucking-shut-down.html | The Campers Came Home Their Duffels Almost Didnt | By Abby Ellin | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-13 | https://www.nytimes.com/2023/08/10/upshot/reagan-trump-gop-stool.html | GOP Abandons Reagan For Trumps Populist Tenets | By Nate Cohn | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-13 | https://www.nytimes.com/2023/08/10/us/trump-jan-6-insurrection-conservatives.html | Scholars Make Case That Constitution Bars Trump From Office | By Adam Liptak | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-13 | https://www.nytimes.com/2023/08/10/us/white-shark-pairs-research.html | Shark Buddies Defy Image as Loners | By Chang Che | TX 9-325-179 | 2023-10-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-08-10 | 2023-08-13 | https://www.nytimes.com/interactive/2023/08/10/realestate/chicago-evanston-homes.html | With a Grandchild on the Way Chicago Beckoned What Could They Get for Less Than 400000 | By CARISA CRAWFORD CHAPPELL | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-13 | https://www.nytimes.com/interactive/2023/08/10/realestate/gen-z-rent-homeowner.html | Gen Z Cant Afford the Rent | By Anna Kod and Karen Hanley | TX 9-325-179 | 2023-10-02 |
| 2023-08-11 | 2023-08-13 | https://www.nytimes.com/2023/08/11/arts/looty-rosetta-stone-benin-bronzes.html | Reclaiming Old Artifacts With a Phone | By Farah Nayeri | TX 9-325-179 | 2023-10-02 |
| 2023-08-11 | 2023-08-13 | https://www.nytimes.com/2023/08/11/books/review/girl-detectives-middle-grade-mysteries.html | Unusual Suspects | By Robin Stevens | TX 9-325-179 | 2023-10-02 |
| 2023-08-11 | 2023-08-13 | https://www.nytimes.com/2023/08/11/books/review/new-crime-mystery-novels.html | Murder Tourists | By Sarah Weinman | TX 9-325-179 | 2023-10-02 |
| 2023-08-11 | 2023-08-13 | https://www.nytimes.com/2023/08/11/books/richard-j-whalen-dead.html | Richard J Whalen 87 Biographer of Kennedy Familys Patriarch | By Richard Sandomir | TX 9-325-179 | 2023-10-02 |
| 2023-08-11 | 2023-08-13 | https://www.nytimes.com/2023/08/11/business/beyonce-taylor-swift-tour-spending.html | Beyonc and Taylor Swift Make the Nation Shimmer | By Jeanna Smialek Jordyn Holman DeSean McClintonHolland and Maggie Shannon | TX 9-325-179 | 2023-10-02 |
| 2023-08-11 | 2023-08-13 | https://www.nytimes.com/2023/08/11/business/bonds-investing-debt-downgrade.html | Why US Bonds Are Still Essential Investments | By Jeff Sommer | TX 9-325-179 | 2023-10-02 |
| 2023-08-11 | 2023-08-13 | https://www.nytimes.com/2023/08/11/business/retirement-finances-power-of-attorney.html | Turning Over Control of Money Its a Tough but Necessary Talk | By Tammy LaGorce | TX 9-325-179 | 2023-10-02 |
| 2023-08-11 | 2023-08-13 | https://www.nytimes.com/2023/08/11/health/water-bottles-beverages.html | Were All WaterBottle Freaks | By Matt Richtel | TX 9-325-179 | 2023-10-02 |
| 2023-08-11 | 2023-08-13 | https://www.nytimes.com/2023/08/11/nyregion/christian-cooper-extraordinary-birder.html | Connecting With Community and Nature | By Tammy LaGorce | TX 9-325-179 | 2023-10-02 |
| 2023-08-11 | 2023-08-13 | https://www.nytimes.com/2023/08/11/nyregion/fire-island-beaches-army-corps-engineers.html | Hard Work Washed Away With a Single Winter Storm | By Liam Stack | TX 9-325-179 | 2023-10-02 |
| 2023-08-11 | 2023-08-13 | https://www.nytimes.com/2023/08/11/nyregion/kevin-aviance-oshae-sibley.html | An Incongruous yet Familiar Crime | By Ginia Bellafante | TX 9-325-179 | 2023-10-02 |
| 2023-08-11 | 2023-08-13 | https://www.nytimes.com/2023/08/11/opinion/dementia-prisons.html | Inside a Dementia Unit in a Federal Prison | By Katie Engelhart | TX 9-325-179 | 2023-10-02 |
| 2023-08-11 | 2023-08-13 | https://www.nytimes.com/2023/08/11/opinion/social-media-privacy-teenagers.html | Teens Will Make Mistakes Online Whats Next Is Up to Us | By Lux Alptraum | TX 9-325-179 | 2023-10-02 |
| 2023-08-11 | 2023-08-13 | https://www.nytimes.com/2023/08/11/opinion/vivek-ramaswamy-voting-rights.html | An Unserious Undemocratic Gimmick | By Jamelle Bouie | TX 9-325-179 | 2023-10-02 |
| 2023-08-11 | 2023-08-13 | https://www.nytimes.com/2023/08/11/realestate/brooklyn-small-condo-carroll-garden.html | At 475 Square Feet Making Each Inch Work | By Tim McKeough | TX 9-325-179 | 2023-10-02 |
| 2023-08-11 | 2023-08-13 | https://www.nytimes.com/2023/08/11/science/jason-morgan-dead.html | W Jason Morgan 87 Scientist Who Found Tectonic Plates Dies | By Clay Risen | TX 9-325-179 | 2023-10-02 |

| 2023-08-11 | 2023-08-13 | https://www.nytimes.com/2023/08/11/style/cmily-dobies-sal-steiner-wedding.html | When the Matchmaker Made Herself the Perfect Match | By Leslie Katz | TX 9-325-179 | 2023-10-02 |
|---|---|---|---|---|---|---|
| 2023-08-11 | 2023-08-13 | https://www.nytimes.com/2023/08/11/style/kenneth-felts-johnny-hau-wedding.html | A Happiness That Took Nine Decades to Achieve | By Tammy LaGorce | TX 9-325-179 | 2023-10-02 |
| 2023-08-11 | 2023-08-13 | https://www.nytimes.com/2023/08/11/style/melissa-dandrea-karissa-sullivan-wedding.html | Making Wedding Plans Before the First Date | By Jenny Block | TX 9-325-179 | 2023-10-02 |
| 2023-08-11 | 2023-08-13 | https://www.nytimes.com/2023/08/11/style/modern-love-never-give-your-child-five-names.html | Together Untangling a Web of Five Names | By LaVonne Ellis | TX 9-325-179 | 2023-10-02 |
| 2023-08-11 | 2023-08-13 | https://www.nytimes.com/2023/08/11/style/sachi-takahashi-rial-george-carollo-wedding.html | They Mapped Out Their Future on a Spreadsheet | By Rosalie R Radomsky | TX 9-325-179 | 2023-10-02 |
| 2023-08-11 | 2023-08-13 | https://www.nytimes.com/2023/08/11/style/the-frothy-saga-of-the-jacuzzi-family.html | A Jacuzzi Is a Person Not a Machine | By Saskia Solomon | TX 9-325-179 | 2023-10-02 |
| 2023-08-11 | 2023-08-13 | https://www.nytimes.com/2023/08/11/us/politics/president-biden-hunter.html | Political Burr Still Sticking To President | By Peter Baker | TX 9-325-179 | 2023-10-02 |
| 2023-08-11 | 2023-08-13 | https://www.nytimes.com/interactive/2023/08/11/magazine/hip-hop-language-dope-cake-woke.html | How HipHop Changed the English Language Forever | By Miles Marshall Lewis | TX 9-325-179 | 2023-10-02 |
| 2023-08-12 | 2023-08-13 | https://www.nytimes.com/2023/08/11/nyregion/joan-kaplan-davidson-dead.html | Joan Kaplan Davidson 96 Philanthropist Who Helped New York Dies | By Enid Nemy | TX 9-325-179 | 2023-10-02 |
| 2023-08-12 | 2023-08-13 | https://www.nytimes.com/2023/08/11/us/migrant-child-abbott-bus.html | Migrant 3 Dies on Bus During Trip To Chicago | By J David Goodman and Edgar Sandoval | TX 9-325-179 | 2023-10-02 |
| 2023-08-12 | 2023-08-13 | https://www.nytimes.com/2023/08/12/business/asian-weddings-cash-gifts.html | At Asian Weddings  Cash Is Still King | By Hahna Yoon | TX 9-325-179 | 2023-10-02 |
| 2023-08-12 | 2023-08-13 | https://www.nytimes.com/2023/08/12/business/media/hollywood-strikes-old-shows.html | As Strike Thwarts Production Viewers Catch Up On TV Glut | By John Koblin | TX 9-325-179 | 2023-10-02 |
| 2023-08-12 | 2023-08-13 | https://www.nytimes.com/2023/08/12/nyregion/senior-lifeguards-shortage.html | As Lifeguards Older Swimmers Are Saving the Summer | By Aidan Gardiner | TX 9-325-179 | 2023-10-02 |
| 2023-08-12 | 2023-08-13 | https://www.nytimes.com/2023/08/12/opinion/britain-stagnation-growth.html | Can Britain  Both Boom  And Bloom | By Ross Douthat | TX 9-325-179 | 2023-10-02 |
| 2023-08-12 | 2023-08-13 | https://www.nytimes.com/2023/08/12/opinion/exorcist-william-friedkin-catholicism.html | Spiritual Lessons From The Exorcist | By Matthew Walther | TX 9-325-179 | 2023-10-02 |
| 2023-08-12 | 2023-08-13 | https://www.nytimes.com/2023/08/12/opinion/hunter-biden-clarence-thomas-trump.html | Wheres  The Vicua  Outrage | By Maureen Dowd | TX 9-325-179 | 2023-10-02 |
| 2023-08-12 | 2023-08-13 | https://www.nytimes.com/2023/08/12/opinion/lahaina-maui-fires-climate-change.html | After the Fires Hawaii Will Reinvent Itself | By Lawrence Downes | TX 9-325-179 | 2023-10-02 |
| 2023-08-12 | 2023-08-13 | https://www.nytimes.com/2023/08/12/realestate/my-neighbor-died-now-her-empty-house-is-breeding-rats-what-can-i-do.html | If the Empty Home Next Door Smells And Attracts Rats What Can I Do | By Jill Terreri Ramos | TX 9-325-179 | 2023-10-02 |
| 2023-08-12 | 2023-08-13 | https://www.nytimes.com/2023/08/12/sports/baseball/jason-heyward-dodgers.html | Rejuvenated Heyward Finds a Happy Home With the Dodgers | By Scott Miller | TX 9-325-179 | 2023-10-02 |

| 2023-08-12 | 2023-08-13 | https://www.nytimes.com/2023/08/12/sports/soccer/england-colombia-world-cup.html | We Always Find a Way Through England Perseveres Against Colombia | By Jenny Vrentas | TX 9-325-179 | 2023-10-02 |
| 2023-08-12 | 2023-08-13 | https://www.nytimes.com/2023/08/12/sports/soccer/world-cup-australia-france.html | Australia Outlasts France and a Nation Exhales | By Rory Smith | TX 9-325-179 | 2023-10-02 |
| 2023-08-12 | 2023-08-13 | https://www.nytimes.com/2023/08/12/style/nyc-blackout-2003-weddings.html | Married Amid a Blackout and Still Carrying a Torch | By Sadiba Hasan | TX 9-325-179 | 2023-10-02 |
| 2023-08-12 | 2023-08-13 | https://www.nytimes.com/2023/08/12/style/rats-in-the-walls-baby-on-the-way.html | Rats in the Walls and a Baby on the Way | By Dina Gachman | TX 9-325-179 | 2023-10-02 |
| 2023-08-12 | 2023-08-13 | https://www.nytimes.com/2023/08/12/style/sunscreen-fda-regulation-aoc.html | US Sunscreen Is Stuck in the 90s | By Sandra E Garcia | TX 9-325-179 | 2023-10-02 |
| 2023-08-12 | 2023-08-13 | https://www.nytimes.com/2023/08/12/us/guns-switch-devices.html | Gun Toll Grows As Simple Device Adds To Carnage | By Ernesto Londoo and Glenn Thrush | TX 9-325-179 | 2023-10-02 |
| 2023-08-12 | 2023-08-13 | https://www.nytimes.com/2023/08/12/us/politics/democrats-hunter-biden.html | Democrats Dismiss Nerves Over Hunter Bidens Case | By Reid J Epstein and Jazmine Ulloa | TX 9-325-179 | 2023-10-02 |
| 2023-08-12 | 2023-08-13 | https://www.nytimes.com/2023/08/12/us/politics/republicans-hunter-biden-special-counsel.html | Republicans Called for Inquiry Into Bidens Son Now Many Oppose It | By Luke Broadwater and Maggie Haberman | TX 9-325-179 | 2023-10-02 |
| 2023-08-12 | 2023-08-13 | https://www.nytimes.com/2023/08/12/us/politics/trump-desantis-iowa-state-fair.html | A Day at the Fair Is Trumps Show | By Shane Goldmacher and Lisa Lerer | TX 9-325-179 | 2023-10-02 |
| 2023-08-12 | 2023-08-13 | https://www.nytimes.com/2023/08/12/us/trump-georgia-election-trial.html | Election Interference Case to Go to Grand Jury in Georgia | By Richard Fausset | TX 9-325-179 | 2023-10-02 |
| 2023-08-12 | 2023-08-13 | https://www.nytimes.com/2023/08/12/world/asia/kristin-harila-himalayas-dying-climber.html | Climber Defends Finishing K2 Ascent After Finding Dying Porter on a Trail | By Chris Cameron | TX 9-325-179 | 2023-10-02 |
| 2023-08-12 | 2023-08-13 | https://www.nytimes.com/2023/08/12/world/asia/pakistan-prime-minister-elections.html | Pakistan Names Caretaker Prime Minister Paving the Way for Elections | By Salman Masood and Christina Goldbaum | TX 9-325-179 | 2023-10-02 |
| 2023-08-12 | 2023-08-13 | https://www.nytimes.com/2023/08/12/world/asia/taiwan-us-china-lai-ching-te.html | FrontRunner in Taiwans Election Tries to Walk Fine Line on US Trip | By Amy Chang Chien and Chris Buckley | TX 9-325-179 | 2023-10-02 |
| 2023-08-12 | 2023-08-13 | https://www.nytimes.com/2023/08/12/world/europe/istanbul-turkey-sufi-shrines.html | Revered Shrines Receive the Wishes and Woes of a Modern City | By Ben Hubbard Gulsin Harman and Ivor Prickett | TX 9-325-179 | 2023-10-02 |
| 2023-08-12 | 2023-08-13 | https://www.nytimes.com/2023/08/12/world/europe/russia-ukraine-war.html | Kyivs Offensive Makes Headway Forcing Russia to Redeploy Troops | By Marc Santora | TX 9-325-179 | 2023-10-02 |
| 2023-08-12 | 2023-08-13 | https://www.nytimes.com/2023/08/12/world/europe/ukraine-arms-dealer-serhiy-pashinsky.html | In Ukraine a Criminal or a Godsend Or Both | By Justin Scheck and Thomas GibbonsNeff | TX 9-325-179 | 2023-10-02 |
| 2023-08-12 | 2023-08-13 | https://www.nytimes.com/2023/08/12/world/middleeast/israel-women-rights.html | Women Worry as Israels Far Right Pushes Sex Segregation | By Roni Caryn Rabin | TX 9-325-179 | 2023-10-02 |
| 2023-08-13 | 2023-08-13 | https://www.nytimes.com/2023/08/13/business/media/internet-archive-emergency-lending-library.html | What Does It Mean to Own a Book | By David Streitfeld | TX 9-325-179 | 2023-10-02 |
| 2023-08-13 | 2023-08-13 | https://www.nytimes.com/2023/08/13/insider/grand-canyon-rescue.html | Below Canyons Rim Finding a New Perspective | By Rowan Moore Gerety | TX 9-325-179 | 2023-10-02 |
| 2023-08-13 | 2023-08-13 | https://www.nytimes.com/2023/08/13/insider/grind-defined.html | The Grind Defined and Redefined | By Sarah Diamond | TX 9-325-179 | 2023-10-02 |

| 2023-08-13 | 2023-08-13 | https://www.nytimes.com/2023/08/13/nyregion/nyc-animal-shelters-overcrowding.html | New York City Shelters Are Overwhelmed By Flood of Animals | By Erin Nolan | TX 9-325-179 | 2023-10-02 |
|---|---|---|---|---|---|---|
| 2023-08-13 | 2023-08-13 | https://www.nytimes.com/2023/08/13/nyregion/rebecca-weiner-nypd-intelligence-unit.html | NYPDs Intelligence Chief Takes Reins of Secretive Unit | By Maria Cramer | TX 9-325-179 | 2023-10-02 |
| 2023-08-13 | 2023-08-13 | https://www.nytimes.com/2023/08/13/style/bucks-rock-camp-steinberg-von-furstenberg.html | Thats No Counselor Shes the Boss | By Casey Schwartz and James Estrin | TX 9-325-179 | 2023-10-02 |
| 2023-08-13 | 2023-08-13 | https://www.nytimes.com/2023/08/13/us/maui-hawaii-wildfires-deadliest-century.html | Why Islands Siren System Wasnt Used Stokes Anger | By Kellen Browning Thomas Fuller Ivan Penn and Nicholas BogelBurroughs | TX 9-325-179 | 2023-10-02 |
| 2023-08-13 | 2023-08-13 | https://www.nytimes.com/2023/08/13/us/texas-houston-schools-libraries-takeover.html | Anger Rises in Houston Over the States Schools Takeover | By J David Goodman | TX 9-325-179 | 2023-10-02 |
| 2023-08-13 | 2023-08-13 | https://www.nytimes.com/2023/08/13/world/europe/rome-umbrella-pines-imperiled.html | Beloved Pine Trees Vanishing in Rome | By Elisabetta Povoledo | TX 9-325-179 | 2023-10-02 |
| 2023-07-31 | 2023-08-14 | https://www.nytimes.com/2023/07/31/arts/true-crime-streaming-serial-killers.html | Stories on Killers That Go Beyond The Monsters | By Maya Salam | TX 9-325-179 | 2023-10-02 |
| 2023-08-02 | 2023-08-14 | https://www.nytimes.com/2023/08/02/movies/passages-ranz-rogowski-ben-wishaw-adele-exarchopoulos.html | Pondering the Sex in a Post MeToo Movie | By Thomas Rogers | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-14 | https://www.nytimes.com/2023/08/03/movies/claire-simon.html | The Focus Of a Film Becomes Personal | By Beatrice Loayza | TX 9-325-179 | 2023-10-02 |
| 2023-08-05 | 2023-08-14 | https://www.nytimes.com/2023/08/05/business/buying-house-20s-mortgage.html | For the Young Help Paves A Way to Buying a Home | By Jessica Fu | TX 9-325-179 | 2023-10-02 |
| 2023-08-05 | 2023-08-14 | https://www.nytimes.com/2023/08/05/upshot/darts-sports-perfection.html | Studying the Limits of Human Perfection Through Darts | By Ben Blatt and Courtney Cox | TX 9-325-179 | 2023-10-02 |
| 2023-08-07 | 2023-08-14 | https://www.nytimes.com/explain/2023/birds-science/birds-birdwatching-nature | Learning to See the Birds With My Bare Eyes | By Jim Colgan | TX 9-325-179 | 2023-10-02 |
| 2023-08-08 | 2023-08-14 | https://www.nytimes.com/2023/08/08/travel/skiplagging-hidden-city-travel-layover.html | Whats Skiplagging Staying at a Layover Airlines Are Not Fans | By Christine Chung | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-14 | https://www.nytimes.com/2023/08/09/sports/hockey/hockey-romance-booktok-explainer.html | A Messy Relationship With Romance Novels | By Amanda Holpuch | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-14 | https://www.nytimes.com/2023/08/10/technology/sweden-combat-disinformation.html | In Sweden Fighting Lies From Russia | By Steven Lee Myers | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-14 | https://www.nytimes.com/2023/08/10/theater/food-edinburgh-festival.html | A Dinner Party Served as Spectacle | By Houman Barekat | TX 9-325-179 | 2023-10-02 |
| 2023-08-11 | 2023-08-14 | https://www.nytimes.com/2023/08/11/arts/music/playlist-olivia-rodrigo-bad-idea-right-noname.html | Olivia Rodrigos Sassy PopRock Banger and More New Songs | By Jon Pareles and Lindsay Zoladz | TX 9-325-179 | 2023-10-02 |
| 2023-08-11 | 2023-08-14 | https://www.nytimes.com/2023/08/11/arts/television/big-brother-racial-slur.html | Big Brother Contestant Is Expelled for Using Racial Slur | By Maya Salam | TX 9-325-179 | 2023-10-02 |
| 2023-08-11 | 2023-08-14 | https://www.nytimes.com/2023/08/11/climate/birds-fire-hawaii.html | A Haven for Hawaiis Endangered Birds Is Threatened by FastMoving Wildfires | By Catrin Einhorn | TX 9-325-179 | 2023-10-02 |

| 2023-08-11 | 2023-08-14 | https://www.nytimes.com/2023/08/11/movies/red-white-royal-blue-booktok.html | BookTok Sensation Hits Screens | By Ashley Spencer | TX 9-325-179 | 2023-10-02 |
| 2023-08-11 | 2023-08-14 | https://www.nytimes.com/2023/08/11/opinion/time-poverty-money.html | Time Is a Hidden Currency of Incalculable Worth | By Esau McCaulley | TX 9-325-179 | 2023-10-02 |
| 2023-08-12 | 2023-08-14 | https://www.nytimes.com/2023/08/12/books/keith-waldrop-dead.html | Keith Waldrop 90 a Poet and Professor Acclaimed for His Vivid Verbal Collages | By Neil Genzlinger | TX 9-325-179 | 2023-10-02 |
| 2023-08-12 | 2023-08-14 | https://www.nytimes.com/2023/08/12/business/dealbook/yachts-submersibles.html | Wealthy Enthusiasts Continue to Buy Submersibles Even After Titan Tragedy | By Ephrat Livni Michael J de la Merced and Sarah Kessler | TX 9-325-179 | 2023-10-02 |
| 2023-08-12 | 2023-08-14 | https://www.nytimes.com/2023/08/12/sports/jacob-kiplimo-joshua-cheptegei-uganda.html | In Uganda Renaissance For Distance Running | By Jonathan W Rosen | TX 9-325-179 | 2023-10-02 |
| 2023-08-12 | 2023-08-14 | https://www.nytimes.com/2023/08/12/style/john-barrett-dead.html | John Barrett New York Hairdresser the Stars Flocked to See Dies at 66 | By Clay Risen | TX 9-325-179 | 2023-10-02 |
| 2023-08-12 | 2023-08-14 | https://www.nytimes.com/2023/08/12/theater/tom-jones-dead.html | Tom Jones Fantasticks Lyricist Behind Record 42Year Run Dies at 95 | By Neil Genzlinger | TX 9-325-179 | 2023-10-02 |
| 2023-08-12 | 2023-08-14 | https://www.nytimes.com/2023/08/12/us/politics/iowa-state-fair-desantis-trump.html | Heckled and Trolled at Iowa State Fair DeSantis Is Struggling to Gain Traction | By Nicholas Nehamas | TX 9-325-179 | 2023-10-02 |
| 2023-08-13 | 2023-08-14 | https://www.nytimes.com/2023/08/12/us/house-explosion-pennsylvania.html | 5 Are Killed By Explosion In a Suburb Of Pittsburgh | By Eduardo Medina and Amanda Holpuch | TX 9-325-179 | 2023-10-02 |
| 2023-08-13 | 2023-08-14 | https://www.nytimes.com/2023/08/13/arts/music/darmstadt-summer-course-germany.html | At Darmstadt Rivaling Wagners Best | By Seth Colter Walls | TX 9-325-179 | 2023-10-02 |
| 2023-08-13 | 2023-08-14 | https://www.nytimes.com/2023/08/13/business/media/cbs-news-president-neeraj-khemlani.html | CBS News President Steps Down After a 2Year Stint | By Rob Copeland | TX 9-325-179 | 2023-10-02 |
| 2023-08-13 | 2023-08-14 | https://www.nytimes.com/2023/08/13/business/media/kansas-marion-newspaper-police-raid.html | Police Raid Challenges Press Rights | By Steven Lee Myers and Benjamin Mullin | TX 9-325-179 | 2023-10-02 |
| 2023-08-13 | 2023-08-14 | https://www.nytimes.com/2023/08/13/business/zuckerberg-musk-cage-fight.html | Zuckerberg Plans to Move On From Cage Fight With Musk | By Rob Copeland | TX 9-325-179 | 2023-10-02 |
| 2023-08-13 | 2023-08-14 | https://www.nytimes.com/2023/08/13/nyregion/rockaway-beach-shark-bite.html | After Queens Shark Bite Drones Monitor Beaches | By Hurubie Meko | TX 9-325-179 | 2023-10-02 |
| 2023-08-13 | 2023-08-14 | https://www.nytimes.com/2023/08/13/opinion/federal-climate-funds-ira.html | How to Make Sure Federal Climate Money Helps Everyone | By Farah Stockman | TX 9-325-179 | 2023-10-02 |
| 2023-08-13 | 2023-08-14 | https://www.nytimes.com/2023/08/13/opinion/masculinity-right-young-men.html | The Lost Boys of the American Right | By David French | TX 9-325-179 | 2023-10-02 |
| 2023-08-13 | 2023-08-14 | https://www.nytimes.com/2023/08/13/opinion/shakespeare-canceled-schools.html | Make Shakespeare Dirty Again | By Drew Lichtenberg | TX 9-325-179 | 2023-10-02 |
| 2023-08-13 | 2023-08-14 | https://www.nytimes.com/2023/08/13/us/chicago-police-chief-larry-snelling.html | In Chicago New Leader Of the Police Is Announced | By Julie Bosman | TX 9-325-179 | 2023-10-02 |
| 2023-08-13 | 2023-08-14 | https://www.nytimes.com/2023/08/13/us/politics/texas-medicaid-coverage-loss.html | Texas Becomes the Center of Dropped Medicaid Coverage | By Noah Weiland | TX 9-325-179 | 2023-10-02 |
| 2023-08-13 | 2023-08-14 | https://www.nytimes.com/2023/08/13/us/politics/trump-indictment-effect.html | Indictments Became a Political Asset for Trump | By Jonathan Swan Ruth Igielnik Shane Goldmacher and Maggie Haberman | TX 9-325-179 | 2023-10-02 |

| 2023-08-13 | 2023-08-14 | https://www.nytimes.com/2023/08/13/us/west-maui-hawaii-wildfires-aid.html | Maui Residents Say Theyve Been Left to Fend for Themselves | By Kellen Browning and Mitch Smith | TX 9-325-179 | 2023-10-02 |
| 2023-08-13 | 2023-08-14 | https://www.nytimes.com/2023/08/13/world/africa/boat-accident-migrants-dakar-senegal.html | Patrol to Stop Migrants Leads to a Deadly Boat Wreck Off Senegal | By Dionne Searcey and Mady Camara | TX 9-325-179 | 2023-10-02 |
| 2023-08-13 | 2023-08-14 | https://www.nytimes.com/2023/08/13/world/europe/f-16s-ukraine-counteroffensive.html | Making Counteroffensive Work Minus Air Cover | By Lara Jakes | TX 9-325-179 | 2023-10-02 |
| 2023-08-13 | 2023-08-14 | https://www.nytimes.com/2023/08/13/world/europe/italy-michela-murgia-dead.html | Italy Pays Tribute to Author and Activist | By Elisabetta Povoledo | TX 9-325-179 | 2023-10-02 |
| 2023-08-13 | 2023-08-14 | https://www.nytimes.com/2023/08/13/world/europe/ukraine-russia-war.html | Ceaseless Shelling by Russians Kills 7 In Already Battered Kherson Region | By Cassandra Vinograd | TX 9-325-179 | 2023-10-02 |
| 2023-08-13 | 2023-08-14 | https://www.nytimes.com/2023/08/13/world/middleeast/ashura-iran-protests.html | Religious Ritual Turns Political Extending Protests in Iran | By Farnaz Fassihi and Arash Khamooshi | TX 9-325-179 | 2023-10-02 |
| 2023-08-13 | 2023-08-14 | https://www.nytimes.com/2023/08/13/world/middleeast/saudi-envoy-palestinians.html | Seeking Ties Saudi Arabia Names Envoy To West Bank | By Patrick Kingsley | TX 9-325-179 | 2023-10-02 |
| 2023-08-14 | 2023-08-14 | https://www.nytimes.com/2023/08/13/us/lahaina-water-failure.html | Dry Hydrants Doomed Battle With Maui Fire | By Mike Baker Kellen Browning and Nicholas BogelBurroughs | TX 9-325-179 | 2023-10-02 |
| 2023-08-14 | 2023-08-14 | https://www.nytimes.com/2023/08/14/arts/television/whats-on-tv-this-week-the-weeknd-in-concert-and-praise-petey.html | This Week on TV | By Shivani Gonzalez | TX 9-325-179 | 2023-10-02 |
| 2023-08-14 | 2023-08-14 | https://www.nytimes.com/2023/08/14/business/china-flooding-tragedy-mourning.html | When Tragedy Strikes in China The Government Represses Grief | By Li Yuan | TX 9-325-179 | 2023-10-02 |
| 2023-08-14 | 2023-08-14 | https://www.nytimes.com/2023/08/14/nyregion/fbi-mcgonigal-oligarch-nyc.html | Fast Lifes Lure FBI Spy Hunters Rise and Fall | By Michael Rothfeld Adam Goldman and William K Rashbaum | TX 9-325-179 | 2023-10-02 |
| 2023-08-14 | 2023-08-14 | https://www.nytimes.com/2023/08/14/us/trump-georgia-election-results.html | Inside the Effort  By Trump to Flip  The Georgia Vote | By Danny Hakim and Richard Fausset | TX 9-325-179 | 2023-10-02 |
| 2023-08-02 | 2023-08-15 | https://www.nytimes.com/2023/08/02/well/move/open-water-swimming.html | Dive Into an OpenWater Workout | By Amanda Loudin | TX 9-325-179 | 2023-10-02 |
| 2023-08-03 | 2023-08-15 | https://www.nytimes.com/2023/08/03/well/live/two-day-hangover.html | Your Hangover Is Experiencing a Hangover | By Dani Blum | TX 9-325-179 | 2023-10-02 |
| 2023-08-06 | 2023-08-15 | https://www.nytimes.com/2023/08/06/science/rogue-planets-milky-way.html | Trillions Of Worlds At Large | By Katrina Miller | TX 9-325-179 | 2023-10-02 |
| 2023-08-07 | 2023-08-15 | https://www.nytimes.com/2023/08/07/science/trumpetfish-hunting-stalking-horse.html | The Trumpetfishs Gambit Pulling a Couple of Strings to Save a Damselfish Some Distress | By Annie Roth | TX 9-325-179 | 2023-10-02 |
| 2023-08-07 | 2023-08-15 | https://www.nytimes.com/2023/08/07/well/live/wellness-trends-2023.html | Health Fads Your Doctor Probably Didnt Mention | By Dani Blum | TX 9-325-179 | 2023-10-02 |
| 2023-08-08 | 2023-08-15 | https://www.nytimes.com/2023/08/08/science/filter-feeding-reptile-whale.html | Survival Skills In an Era Known for Dying This Strange Reptile Lived On | By Kate Golembiewski | TX 9-325-179 | 2023-10-02 |
| 2023-08-08 | 2023-08-15 | https://www.nytimes.com/2023/08/08/climate/night-gardening.html | The World You Discover When You Garden at Night | By Daryln Brewer Hoffstot and Kristian Thacker | TX 9-325-179 | 2023-10-02 |
| 2023-08-08 | 2023-08-15 | https://www.nytimes.com/2023/08/08/science/crocodiles-crying-babies.html | Hunger Pangs For Crocodiles a Babys Cry May Sound Like a Dinner Bell | By Elizabeth Preston | TX 9-325-179 | 2023-10-02 |

| 2023-08-08 | 2023-08-15 | https://www.nytimes.com/2023/08/08/science/hydrothermal-vent-animals.html | Odd Creatures Found Under Oceanic Vents | By Robin George Andrews | TX 9-325-179 | 2023-10-02 |
|---|---|---|---|---|---|---|
| 2023-08-08 | 2023-08-15 | https://www.nytimes.com/2023/08/08/well/eat/travel-constipation.html | Why Do I Get Constipated When I Travel | By Caroline Hopkins | TX 9-325-179 | 2023-10-02 |
| 2023-08-08 | 2023-08-15 | https://www.nytimes.com/2023/08/08/well/family/vape-exposures-children-nicotine-poisoning.html | More Children Exposed To Toxic Vape Nicotine | By Catherine Pearson | TX 9-325-179 | 2023-10-02 |
| 2023-08-08 | 2023-08-15 | https://www.nytimes.com/2023/08/08/well/live/covid-summer-surge.html | Covid Skipped a Summer Vacation | By Dana G Smith | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-15 | https://www.nytimes.com/2023/08/10/climate/uruguay-wasnt-supposed-to-run-out-of-water.html | The Shock of Drought in Uruguay Long Enriched by Plenty of Water | By Manuela Andreoni | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-15 | https://www.nytimes.com/2023/08/10/science/physics-muons-g2-fermilab.html | Physicists Move Closer  To a Theoretical Duel | By Katrina Miller | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-15 | https://www.nytimes.com/2023/08/10/science/wildlife-aging-epigenetic-clocks.html | How Old Is That Polar Bear The Answer Is in Its Blood | By Carl Zimmer | TX 9-325-179 | 2023-10-02 |
| 2023-08-11 | 2023-08-15 | https://www.nytimes.com/2023/08/11/business/goldman-sachs-david-solomon.html | Goldmans CEO Is Stuck | By Rob Copeland | TX 9-325-179 | 2023-10-02 |
| 2023-08-12 | 2023-08-15 | https://www.nytimes.com/2023/08/12/business/grindr-rto-union.html | Move or Quit Grindr Calls  Workers In | By Emma Goldberg | TX 9-325-179 | 2023-10-02 |
| 2023-08-12 | 2023-08-15 | https://www.nytimes.com/2023/08/12/us/after-the-maui-fires-locals-fear-being-shut-out-of-recovery.html | Residents Wonder if Lahaina Will Still Have a Place for Them | By Jill Cowan and Michael Corkery | TX 9-325-179 | 2023-10-02 |
| 2023-08-13 | 2023-08-15 | https://www.nytimes.com/2023/08/13/arts/design/museums-met-ceramics-pottery-native-americans.html | New Partners Broaden Arts Lens | By Patricia Leigh Brown | TX 9-325-179 | 2023-10-02 |
| 2023-08-13 | 2023-08-15 | https://www.nytimes.com/2023/08/13/opinion/american-expat-life-europe.html | I Live in the Europe of My American Dreams | By Benjamin Moser | TX 9-325-179 | 2023-10-02 |
| 2023-08-13 | 2023-08-15 | https://www.nytimes.com/2023/08/13/science/mutter-medical-museum.html | Should a Hall of Human Curiosities Dial It Down | By Franz Lidz | TX 9-325-179 | 2023-10-02 |
| 2023-08-13 | 2023-08-15 | https://www.nytimes.com/2023/08/13/your-money/cryptocurency-personal-finance-bitcoin.html | Crypto Advice With No FingerWagging | By Ron Lieber | TX 9-325-179 | 2023-10-02 |
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/arts/design/brice-marden-artist-legacy.html | Beyond the Monochromes | By Roberta Smith | TX 9-325-179 | 2023-10-02 |
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/arts/design/james-snyder-director-jewish-museum.html | New Jewish Museum Director Brings International Experience | By Hilarie M Sheets | TX 9-325-179 | 2023-10-02 |
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/arts/music/clarence-avant-dead.html | Clarence Avant Mighty Engine Behind Black Superstars Dies at 92 | By Neil Genzlinger | TX 9-325-179 | 2023-10-02 |
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/arts/music/louis-langree-mostly-mozart-lincoln-center.html | A Farewell to Mostly Mozart  And to the Man in Charge | By Oussama Zahr | TX 9-325-179 | 2023-10-02 |
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/arts/music/pop-musics-middle-class.html | Pop Star Swagger But Without the Sales | By Shaad DSouza | TX 9-325-179 | 2023-10-02 |

| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/arts/music/time-spans-festival-new-music.html | Opportunity Knocks for Modern and Contemporary Works | By Seth Colter Walls | TX 9-325-179 | 2023-10-02 |
|---|---|---|---|---|---|---|
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/books/review/john-szwed-cosmic-scholar-harry-smith.html | The Artist and Mystic Who Collected the World | By Dwight Garner | TX 9-325-179 | 2023-10-02 |
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/business/media/cnn-program-lineup.html | CNN Revises Its Lineup With an Eye On Ratings | By Benjamin Mullin | TX 9-325-179 | 2023-10-02 |
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/health/opioids-settlement-money.html | Debates Over How to Use Opioid Settlement Money Split US Communities | By Jan Hoffman | TX 9-325-179 | 2023-10-02 |
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/nyregion/adams-fabien-levy-deputy.html | A Mayor Intensely Focused on the Medium of His Message | By Emma G Fitzsimmons and Dana Rubinstein | TX 9-325-179 | 2023-10-02 |
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/nyregion/trump-manhattan-judge-juan-merchan.html | Judge in New York Case Declines to Recuse Herself | By Jonah E Bromwich | TX 9-325-179 | 2023-10-02 |
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/opinion/columnists/economists-disinflation-interest-rates.html | 3 Words Some Economists Wont Say | By Paul Krugman | TX 9-325-179 | 2023-10-02 |
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/opinion/trump-indictment-lawyers.html | Why Are So Many of Trumps Alleged CoConspirators Lawyers | By Deborah Pearlstein | TX 9-325-179 | 2023-10-02 |
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/sports/baseball/wander-franco-rays-investigation.html | MLB Is Investigating Rays Star Over Accusations on Social Media | By Victor Mather | TX 9-325-179 | 2023-10-02 |
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/sports/basketball/wnba-40-points-breanna-stewart.html | Scoring Feat Not Seen In WNBA Since 18 Is Now Commonplace | By Evan Easterling | TX 9-325-179 | 2023-10-02 |
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/sports/football/michael-oher-blind-side-lawsuit.html | Player Portrayed in Blind Side Sues the Couple Who Took Him In | By Santul Nerkar | TX 9-325-179 | 2023-10-02 |
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/us/biden-affirmative-action-diversity.html | White House Offers Advice To Keep Campuses Diverse | By Anemona Hartocollis | TX 9-325-179 | 2023-10-02 |
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/us/college-applications-admissions-essay.html | Colleges Want Applicants to Open Up in Essays After Affirmative Action Ban | By Anemona Hartocollis and Colbi Edmonds | TX 9-325-179 | 2023-10-02 |
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/us/elections/trump-georgia-election-audio-raffensperger.html | Fellas I Need 11000 Votes | By Hailey Fuchs and Chris Cameron | TX 9-325-179 | 2023-10-02 |
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/us/hawaii-missing-answers.html | For Families of Hawaiis Missing an Agonizing Wait for Answers | By Mitch Smith and Kellen Browning | TX 9-325-179 | 2023-10-02 |
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/us/lahaina-church-hawaii-wildfires.html | After Fires Lahaina Church Finds Sanctuary in a Cafe | By Mitch Smith | TX 9-325-179 | 2023-10-02 |
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/us/montana-youth-climate-ruling.html | Montana Judge Rules for Youth In Climate Case | By David Gelles and Mike Baker | TX 9-325-179 | 2023-10-02 |
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/us/politics/2024-trump-biden-rematch.html | BidenTrump II Still in Previews Gets Scathing Reviews in Iowa | By Lisa Lerer and Reid J Epstein | TX 9-325-179 | 2023-10-02 |
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/us/politics/alabama-redistricting-hearing.html | New Congressional Map Drawn by Alabama GOP To Get Another Set of Eyes | By Emily Cochrane | TX 9-325-179 | 2023-10-02 |

| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/politics/hunter-biden-plea-deal-weiss.html | Presidents Son Says Prosecutors Reneged on Major Part of a Plea Deal | By Michael S Schmidt Glenn Thrush and Luke Broadwater | TX 9-325-179 | 2023-10-02 |
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/us/politics/rfk-jr-abortion-ban.html | Kennedy Backtracks On Backing Abortion Ban | By Maggie Astor | TX 9-325-179 | 2023-10-02 |
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/us/politics/ukraine-antiwar-activists-democrats.html | Peace Activists  Decide Ukraine Is an Exception | By Michael Crowley | TX 9-325-179 | 2023-10-02 |
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/us/supreme-court-social-media-texas-florida.html | Biden Administration Asks Justices to Hear Social Media Cases | By Adam Liptak | TX 9-325-179 | 2023-10-02 |
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/us/trump-classified-documents-evidence-florida.html | Prosecutors Wont Discuss Evidence at MaraLago | By Alan Feuer | TX 9-325-179 | 2023-10-02 |
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/us/trump-indictment-georgia-new-hampshire-presidential-election.html | Firm Trump Stronghold  Worries About Winning | By Jenna Russell | TX 9-325-179 | 2023-10-02 |
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/world/africa/niger-president-treason.html | Elected Leader Of Niger Faces Treason Claim | By Elian Peltier | TX 9-325-179 | 2023-10-02 |
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/world/americas/argentina-javier-milei-president-primary.html | FarRight Libertarian Jolts Argentina  With an Unexpected Primary Victory | By Jack Nicas Natalie Alcoba and Luca Cholakian Herrera | TX 9-325-179 | 2023-10-02 |
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/world/asia/india-temple-landslide-monsoon.html | 9 Dead After Temple Collapse in India | By Suhasini Raj and Sameer Yasir | TX 9-325-179 | 2023-10-02 |
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/world/asia/taliban-fighters-pakistan-jihad.html | Taliban Fighters Restless Seek Battles Abroad | By Christina Goldbaum and Jim Huylebroek | TX 9-325-179 | 2023-10-02 |
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/world/europe/russia-convicts-soldiers-ukraine.html | Once Convicts Theyre Fodder In Putins War | By Anatoly Kurmanaev and Ekaterina Bodyagina | TX 9-325-179 | 2023-10-02 |
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/world/europe/russia-freighter-black-sea.html | Russian Military Fires a Warning Then Boards a Black Sea Freighter | By Matthew Mpoke Bigg Jenny Gross and Christiaan Triebert | TX 9-325-179 | 2023-10-02 |
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/2023/08/14/world/middleeast/barbie-movie-saudi-arabia.html | Barbie Brings Delight and Anger to Saudi Arabia | By Vivian Nereim | TX 9-325-179 | 2023-10-02 |
| 2023-08-14 | 2023-08-15 | https://www.nytimes.com/live/2023/08/15/us/trump-indictment-georgia/trump-investigations-indictment-charges | Trump Cases What They Are  And Where They Now Stand | By Ben Protess Alan Feuer and Danny Hakim | TX 9-325-179 | 2023-10-02 |
| 2023-08-15 | 2023-08-15 | https://www.nytimes.com/2023/08/14/business/japan-economy-gdp.html | Japans Economy Slow to Emerge From the Pandemic Comes Roaring Back | By Ben Dooley | TX 9-325-179 | 2023-10-02 |
| 2023-08-15 | 2023-08-15 | https://www.nytimes.com/2023/08/14/opinion/columnists/gender-studies-ron-desantis-florida.html | Where Gender Studies Are Out Jocks Are In | By Michelle Goldberg | TX 9-325-179 | 2023-10-02 |
| 2023-08-15 | 2023-08-15 | https://www.nytimes.com/2023/08/14/technology/sam-bankman-fried-ftx-prosecutors.html | Prosecutors Lay Out Evidence in Fraud Case Against BankmanFried | By David YaffeBellany | TX 9-325-179 | 2023-10-02 |
| 2023-08-15 | 2023-08-15 | https://www.nytimes.com/2023/08/14/us/politics/fema-maui-hawaii-wildfires.html | FEMA Tells Fire Survivors To Register To Get Relief | By Eileen Sullivan | TX 9-325-179 | 2023-10-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-08-15 | 2023-08-15 | https://www.nytimes.com/2023/08/15/headway/prison-life-sentence-release.html | Teens Sentenced to Life Make a Case for Release | By Issie Lapowsky and Abdul Kircher | TX 9-325-179 | 2023-10-02 |
| 2023-08-15 | 2023-08-15 | https://www.nytimes.com/2023/08/15/science/redwood-trees-logging-california.html | Majestic Forests Need Help To Thrive in a Changing World | By Jim Robbins and Ian C Bates | TX 9-325-179 | 2023-10-02 |
| 2023-08-15 | 2023-08-15 | https://www.nytimes.com/2023/08/15/sports/soccer/world-cup-australia-indigenous.html | A Tournament In the Outback Where the Goal Is Raising Hope | By Jenny Vrentas and Isabella Moore | TX 9-325-179 | 2023-10-02 |
| 2023-04-12 | 2023-08-16 | https://www.nytimes.com/2023/08/12/arts/design/money-in-art-monnaie-de-paris-paul-durand-ruel.html | Portrait of the Artist as an Investment Opportunity | By Farah Nayeri | TX 9-325-179 | 2023-10-02 |
| 2023-08-07 | 2023-08-16 | https://www.nytimes.com/2023/08/07/technology/ai-start-ups-competition.html | A Zoom Meeting Fake Names  And an AI Demo Gone Awry | By Erin Griffith | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-16 | https://www.nytimes.com/2023/08/09/dining/cucumber-dinner-recipe.html | In the Heat a Cooling Cucumber Dinner | By Melissa Clark | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-16 | https://www.nytimes.com/2023/08/10/dining/drinks/layered-cocktails.html | Floats Sinkers and Good Flavor Too | By Robert Simonson | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-16 | https://www.nytimes.com/2023/08/10/dining/drinks/rias-baixas-albarino-white-wine.html | Next Great White Wine Albario Perhaps | By Eric Asimov | TX 9-325-179 | 2023-10-02 |
| 2023-08-11 | 2023-08-16 | https://www.nytimes.com/2023/08/11/dining/penne-all-vodka-recipe.html | Pasta Alla Vodkas Secret Its All in the Sauce | By Eric Kim | TX 9-325-179 | 2023-10-02 |
| 2023-08-11 | 2023-08-16 | https://www.nytimes.com/2023/08/11/movies/action-movies-streaming.html | Whirling Swordplay and Big Twisters | By Robert Daniels | TX 9-325-179 | 2023-10-02 |
| 2023-08-13 | 2023-08-16 | https://www.nytimes.com/2023/08/13/obituaries/frederick-eberstadt-dead.html | Frederick Eberstadt 97 Photographer of Glittery and Gritty New York Society | By Alex Williams | TX 9-325-179 | 2023-10-02 |
| 2023-08-13 | 2023-08-16 | https://www.nytimes.com/2023/08/13/world/europe/nechama-tec-dead.html | Nechama Tec 92  Survivor and Scholar  Of Holocaust Is Dead | By Richard Sandomir | TX 9-325-179 | 2023-10-02 |
| 2023-08-14 | 2023-08-16 | https://www.nytimes.com/2023/08/14/arts/music/magoo-rapper-dead.html | Magoo 50 Rapper Who Collaborated With Timbaland Missy Elliott and Pharrell | By Amanda Holpuch | TX 9-325-179 | 2023-10-02 |
| 2023-08-14 | 2023-08-16 | https://www.nytimes.com/2023/08/14/television/ooku-the-inner-chambers-netflix-anime.html | When the Shogun Was a Woman | By Maya Phillips | TX 9-325-179 | 2023-10-02 |
| 2023-08-14 | 2023-08-16 | https://www.nytimes.com/2023/08/14/books/marika-maijala-harakka-island-finland.html | Finding Her Voice A Boat Ride Away | By Johanna Lemola and Saara Mansikkamaki | TX 9-325-179 | 2023-10-02 |
| 2023-08-14 | 2023-08-16 | https://www.nytimes.com/2023/08/14/dining/billion-oyster-project-party.html | New York Attempts An Oyster Record | By Florence Fabricant | TX 9-325-179 | 2023-10-02 |
| 2023-08-14 | 2023-08-16 | https://www.nytimes.com/2023/08/14/dining/regional-hot-dog-styles-america.html | Americas Regions Dress Up  Their Dogs | By J J Goode | TX 9-325-179 | 2023-10-02 |
| 2023-08-14 | 2023-08-16 | https://www.nytimes.com/2023/08/14/dining/restaurant-credit-card-fees.html | Credit Card Fees Raise Expenses and Hackles | By Christina Morales | TX 9-325-179 | 2023-10-02 |
| 2023-08-14 | 2023-08-16 | https://www.nytimes.com/2023/08/14/movies/barbie-hollywood-lessons.html | Five Lessons To Learn From Barbie | By Kyle Buchanan | TX 9-325-179 | 2023-10-02 |
| 2023-08-14 | 2023-08-16 | https://www.nytimes.com/2023/08/14/opinion/ocean-temperature-climate-change.html | Soon Our Oceans Could Feel Like Jacuzzis | By Diana Nyad | TX 9-325-179 | 2023-10-02 |
| 2023-08-14 | 2023-08-16 | https://www.nytimes.com/2023/08/14/theater/a-eulogy-for-roman-review.html | Checking Off a Bucket List After a Buckets Been Kicked | By Elisabeth Vincentelli | TX 9-325-179 | 2023-10-02 |

| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/14/us/hawaiian-electric-maui-wildfire.html | Eyes Turn to Electric Utility In Search for Cause of Fire | By Peter Eavis Ivan Penn and Thomas Fuller | TX 9-325-179 | 2023-10-02 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/arts/music/boston-symphony-tanglewood.html | Summer Escape Dogged by Questions | By David Allen | TX 9-325-179 | 2023-10-02 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/arts/music/metropolitan-opera-guild-opera-news.html | Opera  Guild Has Money Troubles | By Javier C Hernndez | TX 9-325-179 | 2023-10-02 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/business/artificial-intelligence-construction-real-estate.html | HighRises Built by Hard Hats and Drones | By Patrick Sisson | TX 9-325-179 | 2023-10-02 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/business/china-youth-unemployment.html | China Scraps Jobs Report On the Young | By Claire Fu | TX 9-325-179 | 2023-10-02 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/business/country-garden-china-property.html | Chinese Real Estate Giant Inches Toward Default | By Alexandra Stevenson | TX 9-325-179 | 2023-10-02 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/business/energy-environment/first-solar-forced-labor-malaysia.html | Solar Panel Company Says Audit Found Forced Labor in a Malaysian Factory | By Ivan Penn and Ana Swanson | TX 9-325-179 | 2023-10-02 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/business/media/antigay-slur-wausau-pilot-review.html | After Report on AntiGay Slur a Local News Site Fights for Life | By Jeremy W Peters | TX 9-325-179 | 2023-10-02 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/business/media/joann-meyer-dead.html | Joann Meyer a Writer and Editor  At a Raided Newspaper Dies at 98 | By Clay Risen | TX 9-325-179 | 2023-10-02 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/business/stocks-markets-china-fed.html | 2 Biggest Economies Weigh on Wall Street | By Joe Rennison | TX 9-325-179 | 2023-10-02 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/dining/narcan-naloxone-restaurants-bartenders-opioid-epidemic.html | Serve a Drink Then Save a Life | By Priya Krishna and Eleanore Park | TX 9-325-179 | 2023-10-02 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/dining/where-i-ate-in-new-york-city.html | Spreading Good News HeadlineWorthy Dishe | By Nikita Richardson | TX 9-325-179 | 2023-10-02 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/health/addiction-treatment-opioids.html | Addiction Help Eludes Many A Survey Finds | By Noah Weiland | TX 9-325-179 | 2023-10-02 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/insider/hawaii-wildfires.html | In Hawaii Paradise Plagued by Disaster | By Sarah Bahr | TX 9-325-179 | 2023-10-02 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/nyregion/charles-mcgonigal-fbi-plea.html | Former Spy Hunter for FBI Pleads Guilty to a Reduced Charge | By Michael Rothfeld | TX 9-325-179 | 2023-10-02 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/nyregion/private-equity-apartments-nyc.html | When the Landlord Is a Private Equity Firm | By Mihir Zaveri and Wesley Parnell | TX 9-325-179 | 2023-10-02 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/opinion/editorials/trump-indictment-republicans.html | A Crossroads for Trump Voters | By The Editorial Board | TX 9-325-179 | 2023-10-02 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/opinion/iran-hostage-swap.html | How Much Is an American Hostage Worth | By Bret Stephens | TX 9-325-179 | 2023-10-02 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/opinion/trump-indictment-georgia-fani-willis.html | This Indictment Does Something Ingenious | By Norman Eisen and Amy Lee Copeland | TX 9-325-179 | 2023-10-02 |

| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/sports/alex-collins-ravens-seahawks-dead.html | ExNFL Running Back 28 Dies in Motorcycle Crash | By Derrick Bryson Taylor | TX 9-325-179 | 2023-10-02 |
|---|---|---|---|---|---|---|
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/sports/basketball/james-harden-daryl-morey-philadelphia-76ers.html | Hardens Unhappy Again So Are Sixers Fans Again | By Sopan Deb | TX 9-325-179 | 2023-10-02 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/sports/soccer/womens-world-cup-australia.html | Matildas Unite a Land Split Culturally and Geographically Over Footy | By Rory Smith | TX 9-325-179 | 2023-10-02 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/sports/soccer/womens-world-cup-spain-sweden.html | Spain Gets the Last Word | By Rory Smith | TX 9-325-179 | 2023-10-02 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/technology/x-delay-throttle.html | X Slows Down Users Access  To Rival Sites | By Kate Conger | TX 9-325-179 | 2023-10-02 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/travel/americans-europe-heat-wave.html | FlipFlops Iced Coffee Europe Has Some Tips For American Visitors | By Melina Delkic | TX 9-325-179 | 2023-10-02 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/us/alex-jones-bankruptcy-sandy-hook.html | Sandy Hook Families Seek Full Damages From Jones | By Elizabeth Williamson | TX 9-325-179 | 2023-10-02 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/us/elections/trump-indictment-georgia-charges-takeaways.html | Indictment  Of Trump  And Allies  In a Nutshell | By Nicholas BogelBurroughs and James C McKinley Jr | TX 9-325-179 | 2023-10-02 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/us/fani-willis-donald-trump-georgia-investigation.html | From Inquiry to Indictment Unrelenting Challenges for DA | By Danny Hakim and Richard Fausset | TX 9-325-179 | 2023-10-02 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/us/hawaii-maui-lahaina-fire.html | Mere Minutes From a Wisp To an Inferno | By Nicholas BogelBurroughs Serge F Kovaleski Shawn Hubler and Riley Mellen | TX 9-325-179 | 2023-10-02 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/us/politics/biden-hawaii-maui-wildfires.html | Biden Plans Visit Soon To Inspect Disaster Area | By Reid J Epstein and Shawn Hubler | TX 9-325-179 | 2023-10-02 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/us/politics/biden-wisconsin-trump-ron-johnson.html | In Wisconsin Biden Attacks a FarRight Senator but Avoids Talking About Trump | By Reid J Epstein | TX 9-325-179 | 2023-10-02 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/us/politics/election-deniers-charges-indictment.html | After Years of Lies Election Deniers Face Something New Consequences | By Nick Corasaniti | TX 9-325-179 | 2023-10-02 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/us/politics/hunter-biden-lawyer.html | Hunter Bidens Lawyer in Plea Talks Steps Down | By Michael S Schmidt and Glenn Thrush | TX 9-325-179 | 2023-10-02 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/us/politics/uss-cole-bombing-case.html | Two Decades On No Justice in USS Cole Case | By Carol Rosenberg | TX 9-325-179 | 2023-10-02 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/us/trump-jury-fulton-county-georgia.html | Among Potential Jurors for Georgia Trial Neutrality Might Be a Rare Quality | By Sean Keenan Christian Boone Anna Betts and Rick Rojas | TX 9-325-179 | 2023-10-02 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/us/trump-rico-charges-georgia.html | Racketeering Act is Key in Georgia in Case vs Trump | By Richard Fausset and Danny Hakim | TX 9-325-179 | 2023-10-02 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/world/americas/brazil-barbie-xuxa.html | Decades Later Brazils Barbie Has Some Regrets | By Ana Ionova | TX 9-325-179 | 2023-10-02 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/world/asia/north-korea-travis-king.html | Soldier Fled Injustice North Korea Says | By Choe SangHun | TX 9-325-179 | 2023-10-02 |

| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/world/europe/russia-ruble-economy-interest-rates.html | In Russia Central Bank Raises Rates To Aid Ruble | By Anatoly Kurmanaev | TX 9-325-179 | 2023-10-02 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/world/europe/ukraine-war-mechanics-tanks.html | Ukraines Unseen Army Keeps the Tanks Rolling | By Oleksandr Chubko and Carlotta Gall | TX 9-325-179 | 2023-10-02 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/2023/08/15/world/greece-beach-towel-protests.html | As Rented Chairs Multiply Greeks Fight for a Free Spot on the Sand | By Niki Kitsantonis | TX 9-325-179 | 2023-10-02 |
| 2023-08-15 | 2023-08-16 | https://www.nytimes.com/article/trump-cases-counts-charges-strengths.html | Comparing the Criminal Cases  Against the Former President | By Charlie Savage | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-16 | https://www.nytimes.com/2023/08/15/arts/design/fake-basquiats-orlando-lawsuit.html | Orlando Museum ExChief Sued Over Fake Basquiats | By Brett Sokol and Matt Stevens | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-16 | https://www.nytimes.com/2023/08/15/us/politics/trump-twitter-direct-messages-warrant.html | Prosecutors Got Trumps DMs Off His Twitter | By Alan Feuer and Maggie Haberman | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-16 | https://www.nytimes.com/2023/08/16/business/lebanon-former-central-bank-governor-riad-salameh.html | Lebanon Freezes ExBanking Officials Assets in Graft Scandal | By Liz Alderman | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-16 | https://www.nytimes.com/2023/08/16/us/politics/trump-chutkan-2020-election-truth-social.html | Taunt by Taunt an ExPresident Is Testing a Judge in Washington | By Maggie Haberman Jonathan Swan and Alan Feuer | TX 9-325-179 | 2023-10-02 |
| 2023-07-30 | 2023-08-17 | https://www.nytimes.com/2023/07/30/well/mind/work-stress-quitting.html | Here to Help How to Feel Happier at Work When Quitting Isnt an Option | By Christina Caron | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-17 | https://www.nytimes.com/2023/08/10/business/sextortion-ai-app-danger-project-safety-reviews.html | Parent Guide Helps Detect Risky Apps | By Tripp Mickle | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-17 | https://www.nytimes.com/2023/08/10/style/tira-the-store-closing.html | Goodbye to the Shop but the Lessons Are Valuable | By Guy Trebay | TX 9-325-179 | 2023-10-02 |
| 2023-08-11 | 2023-08-17 | https://www.nytimes.com/2023/08/11/t-magazine/frank-bowling-sfmoma-hauser-wirth.html | Frank Bowlings Geographies | By Lovia Gyarkye | TX 9-325-179 | 2023-10-02 |
| 2023-08-11 | 2023-08-17 | https://www.nytimes.com/2023/08/11/t-magazine/maxime-bousquet-paris-apartment.html | By Design Paris Fancies | By Ellie Pithers | TX 9-325-179 | 2023-10-02 |
| 2023-08-14 | 2023-08-17 | https://www.nytimes.com/2023/08/13/style/hip-hop-50-concert.html | OldSchool Fans Celebrate That HipHop Didnt Stop | By Alex Vadukul | TX 9-325-179 | 2023-10-02 |
| 2023-08-14 | 2023-08-17 | https://www.nytimes.com/2023/08/14/arts/music/travis-scott-utopia-billboard-chart.html | Travis Scotts Utopia Holds On to Top Album Spot | By Ben Sisario | TX 9-325-179 | 2023-10-02 |
| 2023-08-15 | 2023-08-17 | https://www.nytimes.com/2023/08/15/movies/barbie-transgender.html | Barbie and Ken and Nothing in Between | By Emily St James | TX 9-325-179 | 2023-10-02 |
| 2023-08-15 | 2023-08-17 | https://www.nytimes.com/2023/08/15/movies/tiktok-movie-reviews-critics.html | Millions Follow Their Movie Reviews but Dont Call Them Critics | By Reggie Ugwu | TX 9-325-179 | 2023-10-02 |
| 2023-08-15 | 2023-08-17 | https://www.nytimes.com/2023/08/15/nyregion/philip-l-sherman-dead.html | Philip L Sherman 67 a Maestro Of a Mohel for 45 Years Is Dead | By Sam Roberts | TX 9-325-179 | 2023-10-02 |
| 2023-08-15 | 2023-08-17 | https://www.nytimes.com/2023/08/15/nyregion/rudy-giuliani-trump-indictment.html | The Allegiance That Hastened Giulianis Slide | By Dan Barry | TX 9-325-179 | 2023-10-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-08-15 | 2023-08-17 | https://www.nytimes.com/2023/08/15/opinion/israel-benjamin-netanyahu.html | Lebanons Nightmare Could Become Israels Future | By Thomas L Friedman | TX 9-325-179 | 2023-10-02 |
| 2023-08-15 | 2023-08-17 | https://www.nytimes.com/2023/08/15/opinion/madonna-career.html | We Keep Getting Madonna Wrong | By Mary Gabriel | TX 9-325-179 | 2023-10-02 |
| 2023-08-15 | 2023-08-17 | https://www.nytimes.com/2023/08/15/us/elections/trump-indictments-willis-smith.html | Federal and Georgia Cases Cover Same Issues in Parallel Prosecutions | By Glenn Thrush and Danny Hakim | TX 9-325-179 | 2023-10-02 |
| 2023-08-15 | 2023-08-17 | https://www.nytimes.com/2023/08/15/us/maui-fire-hawaii-burn-unit.html | Inside Hawaiis Only Burn Unit a Crush of Maui Victims | By Mitch Smith | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/arts/alec-baldwin-gun-trigger-rust.html | New Analysis of Rust Gun Disputes Actors Account | By Julia Jacobs | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/arts/design/british-museum-theft.html | British Museum Fires Worker Suspected of Looting Gold and Gems From Storeroom | By Alex Marshall | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/arts/design/fortnite-holocaust-museum.html | Video Game Tells Stories Of Holocaust | By Zachary Small | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/arts/drew-gilpin-faust-harvard-necessary-trouble.html | Reflections on a Southern Girlhood | By Jennifer Schuessler | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/arts/music/renata-scotto-dead.html | Renata Scotto 89 Opera Diva Who Held Court at the Met Dies | By Jonathan Kandell | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/books/amazon-books-justice-department.html | Authors and Booksellers Urge Inquiry Into Amazon | By Alexandra Alter | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/business/china-hong-kong-stocks.html | Chinas Stock Market Slumps As Economic Gloom Spreads | By Vivek Shankar | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/business/economy/federal-reserve-minutes.html | Fed Officials Avoided Victory Lap at July Meeting | By Jeanna Smialek | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/business/intel-tower-semiconductor-china.html | China Scuttles Intels 54 Billion Chip Deal | By Don Clark and Keith Bradsher | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/business/media/authorities-return-items-kansas-newspaper-raid.html | Newspaper To Get Back  Seized Gear | By Kevin Draper and Benjamin Mullin | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/business/target-sales-pride-backlash.html | Target Sales Hit by Backlash Over PrideTied Merchandise | By Jordyn Holman | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/business/uk-inflation-july.html | Inflation in the UK Eases to 68 as Energy Prices Decline | By Liz Alderman | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/health/abortion-pill-ruling.html | US Appeals Court Upholds Restrictions on an Abortion Pill | By Pam Belluck and Adam Liptak | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/health/east-palestine-ohio-train-derailment-crisis.html | After a Toxic Train Wreck Illness Exile and Debt | By Emily Baumgaertner and Brian Kaiser | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/movies/arclight-theater-hollywood.html | A Hollywood Ending Eludes a Landmark | By Adam Nagourney | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/movies/crossfit-documentaries.html | There Is Strength in Numbers | By Calum Marsh | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/movies/iran-filmmaker-saeed-roustaee-jailed.html | Iran Imposes Prison Sentences on Director and Producer of a Film Honored at Cannes | By Christopher Kuo | TX 9-325-179 | 2023-10-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/nyregion/catholic-school-pregnant-teacher-fired-new-jersey.html | Court Sides With School  That Fired Unwed Teacher | By Erin Nolan | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/nyregion/flesh-eating-bacteria-new-york-connecticut.html | 3 NY Area Deaths Linked to Bacteria in Oysters and Seawater | By Amelia Nierenberg | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/nyregion/ny-migrants-adams-hochul-letter.html | Migrants Test Leaders Unity In New York | By Dana Rubinstein Nicholas Fandos and Luis FerrSadurn | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/nyregion/sam-miele-charged-george-santos.html | Santos Aide Who Impersonated McCarthy Staff Member Faces Charges | By Michael Gold and Grace Ashford | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/nyregion/synagogues-swatting-antisemitism.html | Synagogues In 12 States Are Targeted In Hoax Calls | By Jeffery C Mays | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/opinion/florida-prager-slavery-frederick-douglass.html | Using Frederick Douglass to Rationalize Slavery | By Charles M Blow | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/opinion/georgia-trump-indictment.html | The Georgia Indictment Speaks to History | By David Firestone | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/sports/football/blind-side-lawsuit-movie.html | Blind Side Lawsuit Questions Depictions Of Black Athletes | By Santul Nerkar | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/sports/soccer/lionel-messi-inter-miami-philadelphia-union.html | Messis Wizardry Has Turned Miami Into a New Team | By Victor Mather | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/sports/soccer/womens-world-cup-australia-england.html | Australias Dream Denied | By Rory Smith | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/sports/soccer/world-cup-england.html | The Crowd Roared The Lionesses Had a Resounding Response | By Jenny Vrentas | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/sports/uswnt-coach-vlatko-andonovski-resigns-womens-world-cup.html | Andonovski US Womens Coach Resigns After Teams Lackluster World Cup | By Claire Fahy and Andrew Das | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/style/female-designers-metropolitan-museum-musee-des-arts-decortifs.html | Fashion Only Women Could Create | By Vanessa Friedman | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/style/high-findletar-glass-flowerheadz.html | From the Flames Vessels of Imagination | By Chantel Tattoli | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/technology/ai-defcon-hackers.html | For the Good  Of Society  Hackers Prod AI to Be Bad | By Sarah Kessler and Tiffany Hsu | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/technology/google-ai-life-advice.html | A Life Coach  Is in Training One Caveat It Isnt Alive | By Nico Grant | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/theater/jennifer-simard-once-upon-a-one-more-time.html | This Evil Stepmother Is in It for the Laughs | By Juan A Ramrez | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/us/dorothy-casterline-dead.html | Dorothy Casterline 95 Researcher Helped Codify American Sign Language | By Clay Risen | TX 9-325-179 | 2023-10-02 |

| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/us/maui-recovery-wildfire.html | On Maui Balancing Grief and a Need to Rise Like the Sun | By Damien Cave and Michelle Mishina Kunz | TX 9-325-179 | 2023-10-02 |
|---|---|---|---|---|---|---|
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/us/maui-wildfire-victims-deaths-search.html | After the Maui Fire A Slow Grim Effort To Identify the Dead | By Tim Arango | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/politics/biden-hawaii-maui-wildfires.html | Bidens Plan Maui Visit To Meet Survivors | By Peter Baker | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/politics/desantis-campaign-costs.html | DeSantiss Travel Costs Increased Nearly 70 in a Year | By Neil Vigdor and Nicholas Nehamas | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/politics/irs-cash-influx-digital.html | IRS Says Funding Has Improved Customer Service | By Alan Rappeport | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/politics/niger-coup-terrorism-russia.html | Niger Coup May Slow US Fight Against Terror Bolstering Russia | By Eric Schmitt Declan Walsh and Elian Peltier | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/us/passport-processing-delays.html | A Backlog of Passport Applications Foils Summer Plans and Puts Heat on the State Department | By Michael Crowley | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/politics/schumer-mccarthy-stopgap-spending-shutdown.html | Leaders Agree Stopgap Bill Will Be Necessary to Avoid Shutting Down Government | By Annie Karni | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/politics/tim-scott-stump-speech-iowa.html | With Optimism and Faith Scott Hits It Off With Iowa Fairgoers | By Anjali Huynh | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/politics/trump-lawyers-fees.html | All the Former Presidents Lawyers And How Much They Charged Him | By Chris Cameron | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/politics/trumps-indictment-georgia-2024.html | Charges Reopen Split Over Trump in Georgias GOP | By Jonathan Weisman and Maya King | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/us/trump-georgia-indictment-atlanta-jail.html | Trump Allies Are Likely to Be Booked at Notorious Jail | By Danny Hakim and Richard Fausset | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/us/trump-georgia-trial-schedule.html | Experts Think Georgia Trial  In March Could Be a Stretch | By Richard Fausset Danny Hakim and Shaila Dewan | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/world/asia/thailand-pita-court.html | Thai Court Rejects a Top Candidates Bid | By SuiLee Wee and Muktita Suhartono | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/world/europe/bank-ireland-technical-glitch.html | A Banks Glitch Entices Its Customers to Try Fraud | By Isabella Kwai | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/world/europe/britain-tony-blair-labour-election.html | Blair Long Reviled Over Iraq Returns to Favor With Labour Party | By Stephen Castle | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/world/europe/chitty-chitty-bang-bang-windmill-sale.html | English Windmill for Sale Without Flying Car | By Claire Moses | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/world/europe/france-public-pools.html | Closures Across France Threaten Its Pool Parity | By Juliette GuronGabrielle | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/world/europe/germany-legal-marijuana.html | Germanys Government Takes a Step Toward Legalizing Marijuana | By Catie Edmondson | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/world/europe/uk-rishi-sunak-vacation.html | British Prime Minister  Gets Away With a Getaway | By Mark Landler | TX 9-325-179 | 2023-10-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/world/europe/ukraine-romania-danube-shipping.html | As Black Seas Perils Grow a Bypass in Romania Keeps Grain Flowing | By Andrew Higgins | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/2023/08/16/world/europe/ukraine-urozhaine-village-russia-war.html | Kyiv Reclaims Village After Russians Retreat | By Marc Santora | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-17 | https://www.nytimes.com/article/tropical-storm-hilary-hurricane-california-mexico.html | Tropical Storm Heads Toward Baja California | By Judson Jones | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-17 | https://www.nytimes.com/2023/08/16/us/north-carolina-anti-trans-laws-override.html | North Carolina Enacts Ban on Transgender Care | By Rick Rojas and Anna Betts | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-17 | https://www.nytimes.com/2023/08/16/us/philadelphia-police-shooting-eddie-irizarry.html | Body Camera Alters Account By the Police Of a Shooting | By Joel Wolfram and Campbell Robertson | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-17 | https://www.nytimes.com/2023/08/16/us/politics/woman-arrested-death-threat-judge-chutkan.html | Woman Held After Judge In 2020 Case Is Threatened | By Alan Feuer | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-17 | https://www.nytimes.com/2023/08/17/insider/following-the-science-above-the-ground-and-below.html | Following Science Above Ground and Below | By Josh Ocampo | TX 9-325-179 | 2023-10-02 |
| 2023-08-15 | 2023-08-18 | https://www.nytimes.com/2023/08/15/movies/reinventing-elvis-the-68-comeback-review.html | Reinventing Elvis  The 68 Comeback | By Glenn Kenny | TX 9-325-179 | 2023-10-02 |
| 2023-08-15 | 2023-08-18 | https://www.nytimes.com/2023/08/15/movies/untold-hall-of-shame-review.html | Untold Hall of Shame | By Calum Marsh | TX 9-325-179 | 2023-10-02 |
| 2023-08-15 | 2023-08-18 | https://www.nytimes.com/2023/08/15/science/retraction-ranga-dias-rochester.html | Retraction Fuels Doubts About Superconductor Claims | By Kenneth Chang | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-18 | https://www.nytimes.com/2023/08/16/arts/design/berenice-abbott-photographs-new-york.html | How an Artist Grew Along With the Skyscrapers | By Karen Rosenberg | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-18 | https://www.nytimes.com/2023/08/16/movies/blue-beetle-review.html | A Hero Story Thats All in the Family | By Maya Phillips | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-18 | https://www.nytimes.com/2023/08/16/movies/bradley-cooper-prosthetic-nose-leonard-bernstein.html | Leonard Bernsteins Children Defend Maestro Makeup | By Marc Tracy | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-18 | https://www.nytimes.com/2023/08/16/movies/miguel-wants-to-fight-review.html | Miguel Wants to Fight | By Concepcin de Len | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-18 | https://www.nytimes.com/2023/08/16/nyregion/nypd-gina-mestre-charged-shooting-boys.html | Officer Helped Gang Leader Flee Country The US Says | By Ed Shanahan | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-18 | https://www.nytimes.com/2023/08/16/opinion/europe-tunisia-migration.html | In Europe Mass Death Has Become Normalized | By Sally Hayden | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-18 | https://www.nytimes.com/2023/08/16/opinion/maui-fire-lahaina-hawaii.html | The Age of the Urban Inferno Is Here | By David WallaceWells | TX 9-325-179 | 2023-10-02 |

| 2023-08-16 | 2023-08-18 | https://www.nytimes.com/2023/08/16/opinion/rudy-giuliani-georgia-indictment-trump.html | Giuliani Faces the Reality That the Rules Apply to Him | By Andrew Kirtzman and David Holley | TX 9-325-179 | 2023-10-02 |
|---|---|---|---|---|---|---|
| 2023-08-16 | 2023-08-18 | https://www.nytimes.com/2023/08/16/us/scott-shaw-sjsu-trainer-touching-guilty.html | ExTrainer at San Jose State Admits He Groped Athletes | By Chang Che | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/arts/design/art-monuments-national-mall-monument-lab.html | On the National Mall New Monuments Tell New Stories | By Blake Gopnik | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/arts/music/classical-music-outdoors-summer.html | Setting Free The Concertos And the Arias | By James Estrin and Joshua Barone | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/arts/music/jerry-moss-dead.html | Jerry Moss Founder and the M of AampM Records Is Dead at 88 | By Ben Sisario | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/arts/music/renata-scotto-appraisal.html | She Spun an Actors Insight Into Vocal Gold | By Oussama Zahr | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/arts/television/carol-duvall-dead.html | Carol Duvall 97 a Television Pioneer Who Became Its Queen of Crafting | By Neil Genzlinger | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/arts/television/chris-fleming-peacock-taskmaster.html | This Weekend I Have | By Margaret Lyons | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/arts/television/killing-it-review-peacock.html | The Swamp Is in Serious Need Of a Good Cleaning | By James Poniewozik | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/business/energy-environment/hawaiian-electric-maui-wildfire.html | Hawaiian Electric Faces Rising Scrutiny and a Plunging Stock Price | By J Edward Moreno | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/business/media/paul-brodeur-dead.html | Paul Brodeur 92 Who Exposed The Hazards of Asbestos Dies | By Richard Sandomir | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/business/mortgage-rates-housing-market.html | Mortgage Rates Hit Highest Level Since 2002 | By Gregory Schmidt | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/business/trump-media-merger-dwac.html | Trump Media Is Facing More Delays Over Merger | By Matthew Goldstein | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/business/walmart-consumer-spending.html | Sales Growth At Walmart Is Barometer | By Jordyn Holman | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/climate/david-uhlmann-epa.html | Official Aims to Amp Up Enforcement At EPA and Hold Polluters Accountable | By Lisa Friedman | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/climate/ecuador-yasuni-drilling-referendum.html | Oil Drilling Ban in Ecuador Is Up for a Vote | By Manuela Andreoni and Catrin Einhorn | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/health/weight-loss-drugs-obesity-ozempic-wegovy.html | Medical Mystery Shrouds Drugs for Weight Loss | By Gina Kolata | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/movies/back-on-the-strip-review.html | Back on the Strip | By Brandon Yu | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/movies/bella-review-bella-abzug.html | Bella | By Nicolas Rapold | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/movies/billion-dollar-heist-review.html | Billion Dollar Heist | By Natalia Winkelman | TX 9-325-179 | 2023-10-02 |

| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/movies/birth-rebirth-review.html | BirthRebirth | By Jeannette Catsoulis | TX 9-325-179 | 2023-10-02 |
|---|---|---|---|---|---|---|
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/movies/landscape-with-invisible-hand-review.html | Alien Overlords Who Like to Watch | By Claire Shaffer | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/movies/madeleine-collins-review.html | Madeleine Collins | By Beatrice Loayza | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/movies/mutt-review.html | Mutt | By Teo Bugbee | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/movies/simone-woman-of-the-century-review.html | Simone Woman  Of the Century | By Ben Kenigsberg | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/movies/strays-review-will-ferrell-jamie-foxx.html | Lassie Dont Come Home | By Glenn Kenny | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/movies/the-adults-review.html | The Adults | By Amy Nicholson | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/movies/the-monkey-king-review.html | Stuffing an Old Tale With Sights and Gags | By Amy Nicholson | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/nyregion/eric-adams-midtown-rezoning-housing.html | Adams Announces Plans to Convert Office Buildings to Housing | By Mihir Zaveri | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/nyregion/hochul-migrant-crisis.html | Crush of Migrants Tests Hochuls HandsOff Approach to Governing | By Luis FerrSadurn | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/nyregion/shark-attack-victim-rockaway-beach.html | Rockaway Shark Victim Faces Long Recovery | By Erin Nolan | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/opinion/prostitution-sex-work.html | Its Not Sex Work Its Prostitution | By Pamela Paul | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/sports/chess-transgender-women-ban-fide.html | Some Transgender Women May Be Barred From Top Womens Competitions | By Claire Moses and Lauren McCarthy | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/sports/ncaafootball/the-blind-side-michael-oher.html | The Blind Side of Storytelling on Sports and Race | By Kurt Streeter | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/sports/soccer/australia-soccer-matildas.html | Will Matildas Madness Spin Into More Passion For Womens Sports | By Jenny Vrentas | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/sports/soccer/messi-mls.html | In a Rite of Passage Messi Meets the Media and the Result Is Happy Talk | By Patricia Mazzei | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/technology/personaltech/subtitles-streaming-shows-speech-enhancers.html | Huh What There Are Ways To Improve the Sound on Your TV | By Brian X Chen | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/technology/youtube-google-children-privacy.html | YouTube Ads Raise Alarm On Kids Data | By Nico Grant Natasha Singer and Aaron Krolik | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/us/driverless-car-accident-sf.html | A Driverless Car Gets Stuck in Wet Concrete in San Francisco | By Michael Levenson | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/us/little-rock-ap-african-american-studies.html | Little Rock to Buck Arkansas And Offer AP Black Studies | By Dana Goldstein | TX 9-325-179 | 2023-10-02 |

| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/us/maui-pets-dogs-cats.html | Mad Scramble to Save Beloved Pets as Fire Charred Lahaina | By Ernesto Londoño | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/us/politics/chidi-trump-indictment.html | Atlanta Reporters Scoop  On Trump Was No Fluke | By Robert Draper | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/us/politics/democrats-election-officials-value-the-vote.html | Group Aims to Raise 10 Million to Protect Election Officials | By Nick Corasaniti | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/us/politics/desantis-debate-strategy.html | Debating Tips Pop Up Online For DeSantis | By Jonathan Swan Shane Goldmacher and Maggie Haberman | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/us/politics/donor-fraud-telemarketing-schemes.html | Two Charged With Duping PAC Donors | By Chris Cameron and David A Fahrenthold | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/us/politics/saudi-arabia-israel-senate-white-house.html | A SaudiIsrael Pact Requires Delicate Brokering | By Karoun Demirjian and Mark Mazzetti | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/us/politics/trump-indictments-polls.html | Majority of Americans Say Trump Charges Have Merit but His GOP Grip Grows | By Neil Vigdor and Ruth Igielnik | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/us/politics/vivek-ramaswamy-desantis-documents.html | Super PAC  Singles Out Ramaswamy  For His Faith | By Jonathan Swan Shane Goldmacher and Maggie Haberman | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/us/schools-bus-drivers-shortage-delays.html | Students Are Back Many Bus Drivers Are Not | By Colbi Edmonds | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/us/trump-georgia-fani-willis-republicans.html | In Georgia Bids to Deter Trump Case Go Nowhere | By Rick Rojas | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/us/trump-georgia-grand-jurors.html | Georgia Jurors Facing Threats In Trump Case | By Anna Betts James C McKinley Jr and Nicholas BogelBurroughs | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/us/trump-jan-6-trial-date-proposal.html | Trump Lawyers Seek April 2026 Start Date for Trial in Jan 6 Case | By Alan Feuer | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/world/africa/cape-verde-migrant-boat-capsizes.html | 60 Migrants Are Feared Dead As Boat Flips in the Atlantic | By Mike Ives | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/world/americas/ecuador-drug-trafficking-election.html | How Ecuadors Neighbors Unleashed Drug Violence on Its Soil | By Genevieve Glatsky and Jos Mara Len Cabrera | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/world/asia/camp-david-summit-japan-south-korea-biden.html | Tokyo and Seoul Put Focus  On Future Not Bitter Past | By Ben Dooley and Choe SangHun | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/world/canada/canada-wildfire-evacuation-yellowknife.html | City in Canadas Far North Evacuates From Wildfire the Only Way It Can | By Ian Austen and Vjosa Isai | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/world/europe/iran-women-activists-detained.html | Iran Arrests 12 Proponents Of the Rights Of Women | By Leily Nikounazar and Aaron Boxerman | TX 9-325-179 | 2023-10-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/world/europe/israel-germany-us-arrow-missile-defense-system.html | Germany Turns to Israel for Missile Defense System | By Isabel Kershner | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/world/europe/russia-war-dolphin-deaths-ukraine.html | As Dolphins Wash Ashore Ukraine Builds Ecocide Case Against Russia | By Marc Santora | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/world/europe/ukraine-f16-jets-nato.html | No F16s From Allies This Year Kyiv Says | By Matthew Mpoke Bigg and Lara Jakes | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/world/europe/ukraine-villages-front-russia-war.html | Villages Hunker Down As Shells Rain Nonstop | By Oleksandr Chubko | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/2023/08/17/world/middleeast/libya-tripoli-violence-clashes.html | Libya Clashes Reflect Power Of Its Militias | By Raja Abdulrahim and Russell Goldman | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/article/maui-wildfire-victims.html | Out of Ashes A List Grows Of the Names Of the Dead | By Jacey Fortin and Adeel Hassan | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/article/trump-donations-legal-bills.html | Applying PAC Donations Toward a Legal Defense Raises Ethical Questions | By Rebecca Davis OBrien | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-18 | https://www.nytimes.com/live/2023/08/17/world/russia-ukraine-news/russian-media-reports-that-a-us-citizen-of-russian-origin-was-taken-into-custody-on-espionage-charges | US Citizen Said to Be Held On Spy Charges in Moscow | By Gaya Gupta | TX 9-325-179 | 2023-10-02 |
| 2023-08-18 | 2023-08-18 | https://www.nytimes.com/2023/08/17/business/china-evergrande-bankruptcy.html | Chinas Real Estate Problems Deepen As Giant Developer Seeks Bankruptcy | By Rich Barbieri | TX 9-325-179 | 2023-10-02 |
| 2023-08-18 | 2023-08-18 | https://www.nytimes.com/2023/08/18/sports/baseball/darryl-strawberry-mets-addiction-ministry.html | Strawberry Is Preaching 2nd Chances And Hope | By Michael Bamberger | TX 9-325-179 | 2023-10-02 |
| 2023-08-18 | 2023-08-18 | https://www.nytimes.com/2023/08/18/us/politics/biden-japan-south-korea-sum.html | Biden to Cement A 3Way Alliance To Check Beijing | By Peter Baker | TX 9-325-179 | 2023-10-02 |
| 2023-07-15 | 2023-08-19 | https://www.nytimes.com/2023/07/15/sports/golf/women-sponsors-money.html | Purses and Sponsorships on the Womens Tour Are Both Booming | By Paul Sullivan | TX 9-325-179 | 2023-10-02 |
| 2023-07-31 | 2023-08-19 | https://www.nytimes.com/2023/07/31/travel/albania-kala-music-festival.html | Dancing Till Dawn on the Albanian Riviera | By Valeriya Safronova | TX 9-325-179 | 2023-10-02 |
| 2023-08-07 | 2023-08-19 | https://www.nytimes.com/2023/08/07/travel/aspen-for-budget-travelers.html | A Summer Visit to Aspen on the Cheap | By Elaine Glusac | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-19 | https://www.nytimes.com/2023/08/10/travel/jetblue-connecting-flight-delay.html | Help JetBlue Left Our Boy Scout Troop Stranded at JFK | By Seth Kugel | TX 9-325-179 | 2023-10-02 |
| 2023-08-13 | 2023-08-19 | https://www.nytimes.com/interactive/2023/08/12/climate/clean-energy-us-fossil-fuels.html | The Clean Energy Future Is Arriving Faster Than You Think | By David Gelles Brad Plumer Jim Tankersley Jack Ewing Leo Dominguez and Nadja Popovich | TX 9-325-179 | 2023-10-02 |
| 2023-08-13 | 2023-08-19 | https://www.nytimes.com/interactive/2023/08/12/climate/electric-car-politics-chevy-general-motors.html | The Clean Energy Future Is a Battle for Hearts and Minds | By Jack Ewing Clifford Krauss Lisa Friedman Leo Dominguez and Nadja Popovich | TX 9-325-179 | 2023-10-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-08-13 | 2023-08-19 | https://www.nytimes.com/interactive/2023/08/12/climate/wind-solar-clean-energy.html | The Clean Energy Future Is Roiling Both Friends and Foes | By Jim Tankersley Brad Plumer Ana Swanson Ivan Penn Leo Dominguez and Nadja Popovich | TX 9-325-179 | 2023-10-02 |
| 2023-08-14 | 2023-08-19 | https://www.nytimes.com/2023/08/14/business/women-chief-executives-retail-companies.html | Women Lose Top Spots in Retail | By Jordyn Holman | TX 9-325-179 | 2023-10-02 |
| 2023-08-15 | 2023-08-19 | https://www.nytimes.com/2023/08/15/well/mind/adhd-adderall-shortage-children.html | A Fallout For Families Using Drugs For ADHD | By Christina Caron | TX 9-325-179 | 2023-10-02 |
| 2023-08-15 | 2023-08-19 | https://www.nytimes.com/2023/08/15/world/europe/ukraine-war-soldiers-trauma-therapy.html | Waging War and Battling the Demons of the Mind | By Nicole Tung | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-19 | https://www.nytimes.com/2023/08/16/arts/music/maxime-pascal-le-balcon.html | He Engulfs His Listeners In Sound | By Joshua Barone | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-19 | https://www.nytimes.com/2023/08/16/arts/music/metallica-set-list-interview.html | Masters of Mixing It Up | By Austin Considine | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-19 | https://www.nytimes.com/2023/08/16/business/media/robert-h-giles-dead.html | Robert H Giles 90 AwardWinning Newspaper Editor and Nieman Curator | By Sam Roberts | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-19 | https://www.nytimes.com/2023/08/16/technology/ai-gpu-chips-shortage.html | The AI Industrys Desperate Hunt for Chips | By Erin Griffith | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-19 | https://www.nytimes.com/2023/08/17/climate/hawaii-climate-wildfire-prevention.html | Hawaii Caught Ill Equipped For Handling Climate Crisis | By Christopher Flavelle | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-19 | https://www.nytimes.com/2023/08/17/opinion/amazon-delivery-trucks-urban-planning.html | Online Retailers Are Taking Advantage of a Public Resource City Streets | By Christopher Caldwell | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-19 | https://www.nytimes.com/2023/08/17/theater/edinburgh-fringe.html | Lots of Energy at the Edinburgh Fringe | By Houman Barekat | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-19 | https://www.nytimes.com/2023/08/17/travel/maui-wildfires-travel-tourism.html | Hawaii Trips Good or Bad After Fires | By Christine Chung and Madison Malone Kircher | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-19 | https://www.nytimes.com/2023/08/17/us/politics/stuart-delery-white-house-counsel-steps-down.html | Chief Counsel For President To Step Down In September | By Peter Baker | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-19 | https://www.nytimes.com/2023/08/17/world/americas/pilot-death-flight-miami-chile.html | Veteran Pilot Dies en Route To Santiago From Miami | By Chang Che | TX 9-325-179 | 2023-10-02 |
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/arts/design/lgbtq-superstar-gallery-splits-up.html | A Superstar Gallery Falls Apart | By Robin Pogrebin | TX 9-325-179 | 2023-10-02 |
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/business/hong-kong-stocks-bear-market.html | Hang Seng Has Entered Bear Market | By John Yoon | TX 9-325-179 | 2023-10-02 |
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/business/indonesia-nickel-sulawesi-china.html | For Indonesia Chinas Plants Bring Tradeoff | By Peter S Goodman and Ulet Ifansasti | TX 9-325-179 | 2023-10-02 |
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/climate/maui-fires-lawsuit.html | In 2020 Maui Sued Big Oil Over Fire Risks Now the Suit Has New Weight | By Hiroko Tabuchi | TX 9-325-179 | 2023-10-02 |
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/movies/bad-things-shudder-stewart-thorndike.html | A Filmmakers Ode to Motherhood And Chain Saws | By Elisabeth Vincentelli | TX 9-325-179 | 2023-10-02 |

| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/movies/scrapper-charlotte-regan.html | A Debut Transcends A Genres Dreariness | By Simran Hans | TX 9-325-179 | 2023-10-02 |
|---|---|---|---|---|---|---|
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/movies/uma-thurman-red-white-royal-blue-accent.html | Theres No Such Thing As a Bad Movie Accent | By Kyle Buchanan | TX 9-325-179 | 2023-10-02 |
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/nyregion/james-buckley-dead.html | James L Buckley 100 Conservative Senator in Liberal New York Dies | By Robert D McFadden | TX 9-325-179 | 2023-10-02 |
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/nyregion/trump-indictments-trial-2024-election.html | 4 Trump Trials Can Any Beat Election Clock | By Benjamin Weiser Ben Protess Jonah E Bromwich and William K Rashbaum | TX 9-325-179 | 2023-10-02 |
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/opinion/mark-meadows-trump-georgia-indictment.html | Mark Meadows Is Everywhere and Nowhere | By Katherine Miller | TX 9-325-179 | 2023-10-02 |
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/opinion/womens-world-cup-final-uswnt-megan-rapinoe.html | Dont Celebrate the US Womens Soccer Teams Loss | By Lindsay Crouse | TX 9-325-179 | 2023-10-02 |
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/sports/football/denver-broncos-sean-payton-russell-wilson.html | Disorganized in Denver Payton Aims To Reset the Undisciplined Broncos | By Emmanuel Morgan | TX 9-325-179 | 2023-10-02 |
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/sports/soccer/womens-world-cup-spain-england.html | For FirstTime Finalists a Swift Rise Is Also a Warning | By Rory Smith | TX 9-325-179 | 2023-10-02 |
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/sports/world-athletics-championships-oac.html | The Most Impressive Team Isnt a Country but a Brand | By Scott Cacciola | TX 9-325-179 | 2023-10-02 |
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/theater/chicago-musical-arabic-lebanon.html | Musical Set in Midwest RazzleDazzles Mideast | By Sara Aridi | TX 9-325-179 | 2023-10-02 |
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/us/hurricane-hilary-flooding-california-mexico.html | California and Mexico Residents Are Bracing for Powerful Hurricane | By Corina Knoll and Aline Corpus | TX 9-325-179 | 2023-10-02 |
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/us/maui-emergency-chief-resigns.html | Maui Official Who Did Not Sound Sirens Steps Down | By Victoria Kim | TX 9-325-179 | 2023-10-02 |
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/us/maui-fires-refugees-hotels.html | Resort Hotels Become Havens for Hawaii Fire Survivors | By Damien Cave and Eileen Sullivan | TX 9-325-179 | 2023-10-02 |
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/politics/biden-japan-south-korea-summit.html | A 3Way Pact Forged to Act As a Bulwark | By Peter Baker and Zolan KannoYoungs | TX 9-325-179 | 2023-10-02 |
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/politics/christie-desantis-trump-debate.html | If DeSantis Defends Trump at Debate Christie Says He Shouldnt Run at All | By Patricia Mazzei | TX 9-325-179 | 2023-10-02 |
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/politics/cyberattacks-russia-china-space-companies.html | Foreign Spies May Be Targeting Private US Space Companies | By Julian E Barnes | TX 9-325-179 | 2023-10-02 |
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/politics/desantis-republican-debate-memo.html | Debate Strategy Exposed Candidates Daunting Task Becomes More So | By Nicholas Nehamas | TX 9-325-179 | 2023-10-02 |
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/politics/guantanamo-cole-bombing-confession-torture.html | Judge Throws Out Confessions in USS Cole Bombing Case | By Carol Rosenberg | TX 9-325-179 | 2023-10-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/us/politics/illegal-border-crossings.html | Despite Rule Illegal Trips Across Border Rose in July | By Eileen Sullivan | TX 9-325-179 | 2023-10-02 |
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/us/politics/kenneth-chesebro-jan-6-trump.html | TrumpAffiliated Lawyer Appeared to Be at the Capitol on Jan 6 | By Alan Feuer and Maggie Haberman | TX 9-325-179 | 2023-10-02 |
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/us/politics/trump-debate-tucker-carlson.html | Trump Plans to Skip GOP Debate for Interview With Carlson | By Maggie Haberman and Jonathan Swan | TX 9-325-179 | 2023-10-02 |
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/us/politics/ukraine-russia-war-casualties.html | Dead and Hurt In Ukraine War Nearing 500000 | By Helene Cooper Thomas GibbonsNeff Eric Schmitt and Julian E Barnes | TX 9-325-179 | 2023-10-02 |
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/us/vivek-ramaswamy-ron-desantis-republican-primary.html | Ramaswamy Rises Enough in Polling To Prompt Attacks by DeSantis Allies | By Jonathan Weisman | TX 9-325-179 | 2023-10-02 |
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/us/west-virginia-university-budget-cuts-deficit.html | West Virginia University Cutting Majors and Staff | By Anemona Hartocollis | TX 9-325-179 | 2023-10-02 |
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/world/africa/niger-coup-president.html | Junta Claims Nigers Captive President Will Not Be Harmed | By Elian Peltier | TX 9-325-179 | 2023-10-02 |
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/world/africa/niger-president-bazoum-coup.html | Deposed Leader Celebrated Abroad Dodged Foes at Home | By Elian Peltier Declan Walsh and Omar Hama Saley | TX 9-325-179 | 2023-10-02 |
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/world/americas/canada-wildfires-yellowknife-kelowna.html | Evacuations Are Ordered As Wildfires Burn Canada | By Ian Austen and Vjosa Isai | TX 9-325-179 | 2023-10-02 |
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/world/americas/guatemala-election-bernardo-arevalo-presidency.html | Anticorruption Fighter May Be President in Land of Sharks | By Simon Romero and Jody Garca | TX 9-325-179 | 2023-10-02 |
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/world/asia/china-single-women-homebuyers.html | For Single Women in China Owning a Home Is a New Form of Resistance | By Joy Dong | TX 9-325-179 | 2023-10-02 |
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/world/asia/malaysia-plane-crash-elmina.html | Jet Crashes On Highway In Malaysia Killing 10 | By Mike Ives | TX 9-325-179 | 2023-10-02 |
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/world/europe/british-nurse-newborn-deaths-lucy-letby.html | In a Case That Horrified Britain a Nurse Is Convicted of Killing Seven Newborns | By Megan Specia Isabella Kwai and Aaron Boxerman | TX 9-325-179 | 2023-10-02 |
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/world/europe/johannes-fritz-ibises-migration.html | A Flock Needed a New Flight Route So a Biologist Learned to Fly | By Denise Hruby | TX 9-325-179 | 2023-10-02 |
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/world/europe/spain-tenerife-wildfires.html | Thousands Forced to Flee Wildfire in Canary Islands | By Isabella Kwai | TX 9-325-179 | 2023-10-02 |
| 2023-08-18 | 2023-08-19 | https://www.nytimes.com/2023/08/18/your-money/credit-card-debt.html | Credit Card Balances Swell to a New High | By Ann Carrns | TX 9-325-179 | 2023-10-02 |
| 2023-08-19 | 2023-08-19 | https://www.nytimes.com/2023/08/19/us/politics/giuliani-trump-legal-finances.html | Giuliani Repeatedly Sought Financial Help From Trump | By Maggie Haberman and Ben Protess | TX 9-325-179 | 2023-10-02 |
| 2023-08-19 | 2023-08-19 | https://www.nytimes.com/2023/08/19/us/wisconsin-prison-lockdown.html | A Prison Goes And Remains On Lockdown | By Mario Koran and Jamie Kelter Davis | TX 9-325-179 | 2023-10-02 |
| 2023-08-19 | 2023-08-19 | https://www.nytimes.com/2023/08/19/world/europe/england-world-cup-lionesses.html | Women Take Their Turn for England Craving a Title Since 1966 | By Mark Landler | TX 9-325-179 | 2023-10-02 |

| 2023-06-06 | 2023-08-20 | https://www.nytimes.com/2023/06/06/books/review/the-dress-diary-kate-strasdin.html | Material World | By Raissa Bretaa | TX 9-325-179 | 2023-10-02 |
|---|---|---|---|---|---|---|
| 2023-06-09 | 2023-08-20 | https://www.nytimes.com/2023/06/09/books/review/say-anarcha-jc-hallman.html | Rescued From the Shadows | By Jen Gunter | TX 9-325-179 | 2023-10-02 |
| 2023-06-27 | 2023-08-20 | https://www.nytimes.com/2023/06/27/books/review/tom-rachman-imposters.html | Persons of Interest | By Sloane Crosley | TX 9-325-179 | 2023-10-02 |
| 2023-06-28 | 2023-08-20 | https://www.nytimes.com/2023/06/28/books/review/the-272-rachel-swarns.html | The Slave Sale That Saved and Stained Georgetown | By David W Blight | TX 9-325-179 | 2023-10-02 |
| 2023-07-01 | 2023-08-20 | https://www.nytimes.com/2023/07/01/books/review/owner-of-a-lonely-heart-beth-nguyen.html | Ripple Effect | By Sara Austin | TX 9-325-179 | 2023-10-02 |
| 2023-07-01 | 2023-08-20 | https://www.nytimes.com/2023/07/01/books/review/pete-and-alice-in-maine-caitlin-shetterly.html | Journey of the Plague Year | By Allegra Goodman | TX 9-325-179 | 2023-10-02 |
| 2023-07-12 | 2023-08-20 | https://www.nytimes.com/2023/07/12/books/review/blight-emily-monosson.html | The Fungus Among Us | By Jennifer Szalai | TX 9-325-179 | 2023-10-02 |
| 2023-07-13 | 2023-08-20 | https://www.nytimes.com/2023/07/13/books/review/into-the-bright-sunshine-samuel-g-freedman.html | North Star | By Khalil Gibran Muhammad | TX 9-325-179 | 2023-10-02 |
| 2023-07-14 | 2023-08-20 | https://www.nytimes.com/2023/07/14/books/review/strip-tees-kate-flannery.html | Retail Reality | By Estelle Tang | TX 9-325-179 | 2023-10-02 |
| 2023-07-19 | 2023-08-20 | https://www.nytimes.com/2023/07/19/books/review/girls-and-their-monsters-audrey-clare-farley.html | Inherited Conditions | By Jonathan Rosen | TX 9-325-179 | 2023-10-02 |
| 2023-07-22 | 2023-08-20 | https://www.nytimes.com/interactive/2023/07/21/nyregion/nyc-developers-private-owned-public-spaces.html | New Yorkers Got Broken Promises Developers Got 20 Million Sq Ft | By Urvashi Uberoy and Keith Collins | TX 9-325-179 | 2023-10-02 |
| 2023-07-26 | 2023-08-20 | https://www.nytimes.com/2023/07/26/books/in-the-blood-charles-barber.html | The Home Front | By Tom Mueller | TX 9-325-179 | 2023-10-02 |
| 2023-07-27 | 2023-08-20 | https://www.nytimes.com/2023/07/27/books/review/the-slip-prudence-peiffer.html | Artists in Residence | By Walker Mimms | TX 9-325-179 | 2023-10-02 |
| 2023-07-30 | 2023-08-20 | https://www.nytimes.com/2023/07/30/books/review/ann-patchett-tom-lake.html | Stages | By Alexandra Jacobs | TX 9-325-179 | 2023-10-02 |
| 2023-08-04 | 2023-08-20 | https://www.nytimes.com/2023/08/04/movies/spider-man-versus-teenage-mutant-ninja-turtles.html | How the SpiderVerse Influenced Animation | By Esther Zuckerman | TX 9-325-179 | 2023-10-02 |
| 2023-08-07 | 2023-08-20 | https://www.nytimes.com/2023/08/07/t-magazine/artists-mediums.html | Second Lives | By Hanya Yanagihara | TX 9-325-179 | 2023-10-02 |
| 2023-08-07 | 2023-08-20 | https://www.nytimes.com/2023/08/07/t-magazine/dua-lipa-service95.html | The Long Game | By Kurt Soller Luis Alberto Rodriguez and Carlos Nazario | TX 9-325-179 | 2023-10-02 |
| 2023-08-08 | 2023-08-20 | https://www.nytimes.com/2023/08/08/arts/dance/jody-arnhold-dance-education.html | On a Mission And With Means To Get It Done | By Brian Seibert | TX 9-325-179 | 2023-10-02 |
| 2023-08-08 | 2023-08-20 | https://www.nytimes.com/2023/08/08/realestate/judy-holliday-west-village-apartment.html | A Bit Hollywood a Bit Alice in Wonderland | By Tim McKeough | TX 9-325-179 | 2023-10-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-08-08 | 2023-08-20 | https://www.nytimes.com/2023/08/08/t-magazine/broadway-minimalist-sets.html | Nowhere To Hide | By Isaac Butler and Mari Maeda and Yuji Oboshi | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-20 | https://www.nytimes.com/2023/08/09/books/review/dawson-candon-darwin.html | Ready for Battle | By Amal ElMohtar | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-20 | https://www.nytimes.com/2023/08/09/realestate/gardening-landscaping-ecological.html | More Plants More Life and More Pleasure | By Margaret Roach | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-20 | https://www.nytimes.com/2023/08/09/t-magazine/salima-boufelfel-roberto-cowan-tucson-home.html | Earth Works | By Eviana Hartman Dean Kaufman and Colin King | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-20 | https://www.nytimes.com/2023/08/09/t-magazine/womens-fall-fashion-pleats-india.html | Shape Wear | By Bharat Sikka and Raphael Hirsch | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-20 | https://www.nytimes.com/2023/08/10/books/review/joy-of-sex-breakfast-of-champions.html | What Do Breakfast of Champions and The Joy of Sex Have in Common | By Tina Jordan | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-20 | https://www.nytimes.com/2023/08/10/style/dogs-weddings-ceremonies.html | When to Have and to Hold Includes a Puppy or Two | By Sarah Lyon | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-20 | https://www.nytimes.com/2023/08/10/t-magazine/martha-rosler.html | The Witness | By Alice NewellHanson and Sean Donnola | TX 9-325-179 | 2023-10-02 |
| 2023-08-10 | 2023-08-20 | https://www.nytimes.com/2023/08/10/t-magazine/minimalist-layers-womens-fall-fashion.html | More or Less | By Valeria Herklotz and Marcus Cuffie | TX 9-325-179 | 2023-10-02 |
| 2023-08-11 | 2023-08-20 | https://www.nytimes.com/2023/08/11/books/review/octagon-house-irvington-orson-fowler.html | Essay  Crazy Eights | By Molly Young | TX 9-325-179 | 2023-10-02 |
| 2023-08-11 | 2023-08-20 | https://www.nytimes.com/2023/08/11/t-magazine/bucket-bags-classic.html | Bucket Bags | By Mari Maeda and Yuji Oboshi | TX 9-325-179 | 2023-10-02 |
| 2023-08-11 | 2023-08-20 | https://www.nytimes.com/2023/08/11/t-magazine/ingegerd-raman-claes-soderquist-sweden.html | A Space to Make Things | By Nancy Hass and Mikael Olsson | TX 9-325-179 | 2023-10-02 |
| 2023-08-12 | 2023-08-20 | https://www.nytimes.com/2023/08/12/arts/television/baratunde-thurston-america-outdoors.html | Baratunde Thurston Chills With LoFi and Jenis | By Kathryn Shattuck | TX 9-325-179 | 2023-10-02 |
| 2023-08-12 | 2023-08-20 | https://www.nytimes.com/2023/08/12/nyregion/ripped-bodice-brooklyn-romance-book-store.html | Romance Novels Theyve Got It Covered | By Dodai Stewart and Adrienne Grunwald | TX 9-325-179 | 2023-10-02 |
| 2023-08-13 | 2023-08-20 | https://www.nytimes.com/interactive/2023/08/13/magazine/matthieu-ricard-interview.html | The Worlds Happiest Man Shares His Three Rules for Life | By David Marchese | TX 9-325-179 | 2023-10-02 |
| 2023-08-14 | 2023-08-20 | https://www.nytimes.com/2023/08/14/realestate/renters-queens-housing-court.html | A Woman Walks a WellWorn Path to Housing Court | By DW Gibson | TX 9-325-179 | 2023-10-02 |
| 2023-08-14 | 2023-08-20 | https://www.nytimes.com/2023/08/14/style/vogue-supermodels-cover.html | Do Supermodels Age or Get Airbrushed Instead | By Vanessa Friedman | TX 9-325-179 | 2023-10-02 |
| 2023-08-14 | 2023-08-20 | https://www.nytimes.com/2023/08/14/style/werner-herzog-ai-poetry.html | Voice of AI Verse Why Werner Herzog | By Joseph Bernstein | TX 9-325-179 | 2023-10-02 |

| 2023-08-14 | 2023-08-20 | https://www.nytimes.com/2023/08/14/t-magazine/auditioning-art-collectors.html | The Right to Buy | By MH Miller | TX 9-325-179 | 2023-10-02 |
| 2023-08-14 | 2023-08-20 | https://www.nytimes.com/2023/08/14/t-magazine/fall-fashion-black-red-stilettos.html | Look Sharp | By Mari Maeda and Yuji Oboshi | TX 9-325-179 | 2023-10-02 |
| 2023-08-14 | 2023-08-20 | https://www.nytimes.com/2023/08/14/t-magazine/lucia-vidales-museo-cabanas.html | Luca Vidales | By Rose Courteau Ana Topoleanu and Jocelyn Corona | TX 9-325-179 | 2023-10-02 |
| 2023-08-15 | 2023-08-20 | https://www.nytimes.com/2023/08/15/arts/design/zeitz-museum-south-africa-kouoh.html | Revitalizing a Cape Town Museum | By Roslyn Sulcas | TX 9-325-179 | 2023-10-02 |
| 2023-08-15 | 2023-08-20 | https://www.nytimes.com/2023/08/15/arts/music/morgan-wade-psychopath-kyle-richards.html | Touch of Reality Helps Lift a Career | By Jon Caramanica | TX 9-325-179 | 2023-10-02 |
| 2023-08-15 | 2023-08-20 | https://www.nytimes.com/2023/08/15/arts/television/comedy-artificial-intelligence-chatgpt.html | Are Comedian Bots Ready to Kill | By Jason Zinoman | TX 9-325-179 | 2023-10-02 |
| 2023-08-15 | 2023-08-20 | https://www.nytimes.com/2023/08/15/books/review/jimin-han-the-apology-don-gillmor-breaking-and-entering-genevieve-plunkett-in-the-lobby-of-the-dream-house.html | The Shortlist  Fractured Families | By Wadzanai Mhute | TX 9-325-179 | 2023-10-02 |
| 2023-08-15 | 2023-08-20 | https://www.nytimes.com/2023/08/15/magazine/confidence-diving.html | Diving Boards | By Haley Howle | TX 9-325-179 | 2023-10-02 |
| 2023-08-15 | 2023-08-20 | https://www.nytimes.com/2023/08/15/opinion/clothes-plus-size-women.html | Just Make It Toots | By Elizabeth Endicott | TX 9-325-179 | 2023-10-02 |
| 2023-08-15 | 2023-08-20 | https://www.nytimes.com/2023/08/15/opinion/georgia-donald-trump-indictment-case.html | Trumps Georgia Indictment Answers Two Big Questions | By David French | TX 9-325-179 | 2023-10-02 |
| 2023-08-15 | 2023-08-20 | https://www.nytimes.com/2023/08/15/opinion/trump-indictment-georgia-history.html | In Prosecuting Trump Mind the Lessons of Reconstruction | By Anthony Michael Kreis | TX 9-325-179 | 2023-10-02 |
| 2023-08-15 | 2023-08-20 | https://www.nytimes.com/2023/08/15/style/huma-abedin-hamptons-dinner.html | Turning Heads On Long Island | By Katie Van Syckle | TX 9-325-179 | 2023-10-02 |
| 2023-08-15 | 2023-08-20 | https://www.nytimes.com/2023/08/15/style/jay-z-brooklyn-library-cards.html | Librarians Approve of This New JayZ Collectible | By Callie Holtermann | TX 9-325-179 | 2023-10-02 |
| 2023-08-15 | 2023-08-20 | https://www.nytimes.com/2023/08/15/style/robyn-schiff-metropolitan-museum-of-art.html | A Poets View From Behind the Mets Help Desk | By Maggie Lange | TX 9-325-179 | 2023-10-02 |
| 2023-08-15 | 2023-08-20 | https://www.nytimes.com/2023/08/15/t-magazine/coats-fall-womens-fashion.html | The Big Cover Up | By Johnny Dufort and Jane How | TX 9-325-179 | 2023-10-02 |
| 2023-08-15 | 2023-08-20 | https://www.nytimes.com/2023/08/15/t-magazine/low-ground-floral-arrangements.html | Hit the Floor | By Alexa Brazilian and Kyoko Hamada | TX 9-325-179 | 2023-10-02 |
| 2023-08-15 | 2023-08-20 | https://www.nytimes.com/2023/08/15/theater/bread-and-puppet-theater-peter-schumann.html | Hes Still Kneading Art And Sourdough Rye | By Bob Morris | TX 9-325-179 | 2023-10-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-08-16 | 2023-08-20 | https://www.nytimes.com/2023/08/16/books/review/children-picture-books-reflections.html | Mirror Images | | By Sabrina Orah Mark | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-20 | https://www.nytimes.com/2023/08/16/magazine/peach-galette-recipe.html | Peach Perfect Even the most mundane stone fruit manages to thrill when wrapped in flaky pastry | By Yotam Ottolenghi | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-20 | https://www.nytimes.com/2023/08/16/magazine/pfas-toxic-chemicals.html | Everywhere Forever | By Kim Tingley | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-20 | https://www.nytimes.com/2023/08/16/magazine/sean-paul.html | Still Busy | By Iva Dixit | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-20 | https://www.nytimes.com/2023/08/16/magazine/welcome-to-wrexham-soccer.html | Own Goal | By Amos Barshad | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-20 | https://www.nytimes.com/2023/08/16/opinion/health-care-life-expectancy-poverty.html | How Do We Fix the Scandal That Is American Health Care | By Nicholas Kristof and September Dawn Bottoms | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-20 | https://www.nytimes.com/2023/08/16/realestate/780000-dollar-homes-new-york-georgia-texas.html | 780000 | By Angela Serratore | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-20 | https://www.nytimes.com/2023/08/16/realestate/manasquan-new-jersey.html | Home to Sea Sand and Childhood Freedom | By Jill P Capuzzo | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-20 | https://www.nytimes.com/2023/08/16/style/dating-app-confrontation.html | GrowingUp Pains | By Philip Galanes | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-20 | https://www.nytimes.com/2023/08/16/t-magazine/pharrell-williams-louis-vuitton.html | Pharrell Williams | By MH Miller | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-20 | https://www.nytimes.com/2023/08/16/t-magazine/upholstered-chairs-furniture-design.html | Upholstered Chairs | By Mari Maeda and Yuji Oboshi | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-20 | https://www.nytimes.com/2023/08/16/us/michigan-state-observatory.html | Old Stargazing Site Is Found Underground in Michigan | By Rebecca Carballo | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-20 | https://www.nytimes.com/2023/08/17/business/economy/colorado-rocky-mountain-housing.html | Can Affluence and Affordable Housing Coexist | By Talmon Joseph Smith and Joanna Kulesza | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-20 | https://www.nytimes.com/2023/08/17/business/generation-x-retirement-student-loan-debt.html | As Gen X Faces Retirement Student Loan Debt Looms | By Martha C White | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-20 | https://www.nytimes.com/2023/08/17/business/media/michael-parkinson-dead.html | Michael Parkinson 88 British Mainstay Famous for Interviewing the Famous | By Neil Genzlinger | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-20 | https://www.nytimes.com/2023/08/17/magazine/california-high-school-racist-instagram.html | The Betrayal | By Dashka Slater | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-20 | https://www.nytimes.com/2023/08/17/magazine/judge-john-hodgman-texting-from-the-bathroom.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-325-179 | 2023-10-02 |

| 2023-08-17 | 2023-08-20 | https://www.nytimes.com/2023/08/17/magazine/osteoid-osteoma-diagnosis.html | At first the pain in the college students hip seemed like an exercise injury Then it spread down her leg and it wouldnt go away What could it be | By Lisa Sanders MD | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-20 | https://www.nytimes.com/2023/08/17/magazine/poem-from-letters-to-walt-whitman.html | Poem From Letters to Walt Whitman | By Ronald Johnson and Anne Boyer | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-20 | https://www.nytimes.com/2023/08/17/nyregion/eric-adams-buses-nyc.html | Commuters in New York City Are Still Waiting for the Bus Mayor | By Emma G Fitzsimmons and Ana Ley | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-20 | https://www.nytimes.com/2023/08/17/opinion/biden-green-ira-industrial-trade.html | Biden and Americas Big Green Push | By Paul Krugman | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-20 | https://www.nytimes.com/2023/08/17/opinion/marriage-happiness-career.html | Marriage Not Career Brings Happiness | By David Brooks | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-20 | https://www.nytimes.com/2023/08/17/opinion/social-media-algorithm-choice.html | Its Time to Push Back Against the Algorithm | By Julia Angwin | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-20 | https://www.nytimes.com/2023/08/17/realestate/housing-prices.html | NewBuild Houses Shrink a Little | By Michael Kolomatsky | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-20 | https://www.nytimes.com/2023/08/17/t-magazine/gay-villains-white-lotus-ripley.html | Bad Gays | By Mark Harris | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-20 | https://www.nytimes.com/2023/08/17/t-magazine/womens-fall-fashion-marseille.html | Ladies Choice | By Jessica Madavo and Delphine Danhier | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-20 | https://www.nytimes.com/2023/08/17/us/politics/trump-election-lies-fact-check.html | Examining the Breadth  Of Trumps Election Lies | By Linda Qiu | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-20 | https://www.nytimes.com/2023/08/17/us/yellow-legged-hornet-us.html | New Hornet In Georgia Poses Threat To Ecosystem | By Rebecca Carballo | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-20 | https://www.nytimes.com/2023/08/17/world/europe/aleksandar-matanovic-dead.html | Aleksandar Matanovic 93 Grandmaster Whose Publishing Firm Changed Chess | By Dylan Loeb McClain | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-20 | https://www.nytimes.com/article/ebike-laws-nyc.html | The Citys Plan to Limit EBike Battery Fires | By Winnie Hu | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-20 | https://www.nytimes.com/interactive/2023/08/17/realestate/brooklyn-one-bedroom-apartment.html | Seeking a OneBedroom in a Quintessential New York Brownstone How Far Would Their Budget Take Them | By Debra Kamin | TX 9-325-179 | 2023-10-02 |
| 2023-08-18 | 2023-08-20 | https://www.nytimes.com/2023/08/17/us/police-officers-fbi-raid-antioch-california.html | Police Corruption Charges Roil Two California Cities | By Eduardo Medina | TX 9-325-179 | 2023-10-02 |
| 2023-08-18 | 2023-08-20 | https://www.nytimes.com/2023/08/18/arts/music/gerard-grisey.html | A Final Piece Felt  Like Something More | By Jeffrey Arlo Brown | TX 9-325-179 | 2023-10-02 |
| 2023-08-18 | 2023-08-20 | https://www.nytimes.com/2023/08/18/arts/music/michael-jackson-sexual-abuse-lawsuits.html | Appeals Court Revives Sex Abuse Suits Against Michael Jacksons Companies | By Christopher Kuo | TX 9-325-179 | 2023-10-02 |
| 2023-08-18 | 2023-08-20 | https://www.nytimes.com/2023/08/18/business/the-outlook-for-the-economy-has-improved-and-yet.html | A Promising Outlook But Dont Relax Yet | By Jeff Sommer | TX 9-325-179 | 2023-10-02 |

| 2023-08-18 | 2023-08-20 | https://www.nytimes.com/2023/08/18/opinion/heat-wave-utah-climate-change.html | 47 Days in Extreme Heat and You Begin to Notice Things | By Terry Tempest Williams and Michael Lundgren | TX 9-325-179 | 2023-10-02 |
| 2023-08-18 | 2023-08-20 | https://www.nytimes.com/2023/08/18/opinion/inequality-insecurity-economic-wealth.html | Insecuritys Insidious And Overwhelming Power Over All of Us | By Astra Taylor | TX 9-325-179 | 2023-10-02 |
| 2023-08-18 | 2023-08-20 | https://www.nytimes.com/2023/08/18/opinion/rudy-giuliani-trump-authoritarianism.html | Rudy Giuliani Was Always Like This | By Jamelle Bouie | TX 9-325-179 | 2023-10-02 |
| 2023-08-18 | 2023-08-20 | https://www.nytimes.com/2023/08/18/realestate/mother-ame-zion-church-harlem-nyc.html | Time Challenges a Harlem Fixture | By Mia Jackson | TX 9-325-179 | 2023-10-02 |
| 2023-08-18 | 2023-08-20 | https://www.nytimes.com/2023/08/18/sports/olympics/john-devitt-dead.html | John Devitt 86 Australian Swimming Champion With Tarnished Gold Medal | By Frank Litsky | TX 9-325-179 | 2023-10-02 |
| 2023-08-18 | 2023-08-20 | https://www.nytimes.com/2023/08/18/style/ara-aber-noah-warren-wedding.html | A Walk Around the Lake Was Poetry to Their Ears | By John Otis | TX 9-325-179 | 2023-10-02 |
| 2023-08-18 | 2023-08-20 | https://www.nytimes.com/2023/08/18/style/eva-mckend-cnn-dennis-bates-wedding.html | Finally Finding the Partner She Deserved | By Nia Decaille | TX 9-325-179 | 2023-10-02 |
| 2023-08-18 | 2023-08-20 | https://www.nytimes.com/2023/08/18/style/joan-winter-christopher-anderson-wedding.html | For a FifthGrade Crush a FiveDecade Interval | By Tammy LaGorce | TX 9-325-179 | 2023-10-02 |
| 2023-08-18 | 2023-08-20 | https://www.nytimes.com/2023/08/18/style/maria-antonaccio-harry-gural-wedding.html | Their Moms and Long Bike Rides Drew Them Together | By Julia Bozzone | TX 9-325-179 | 2023-10-02 |
| 2023-08-18 | 2023-08-20 | https://www.nytimes.com/2023/08/18/style/modern-love-gay-immigrant-jamaica-deportation.html | Deeply Rooted Feelings of Self and Family | By Christy DeGallerie | TX 9-325-179 | 2023-10-02 |
| 2023-08-18 | 2023-08-20 | https://www.nytimes.com/2023/08/18/style/queer-men-birthday-nudes.html | Some Birthday Greetings Now Call for Birthday Suits | By David Mack | TX 9-325-179 | 2023-10-02 |
| 2023-08-18 | 2023-08-20 | https://www.nytimes.com/2023/08/18/style/standard-industries-vanity-fair.html | An Unlikely Landing Pad For Prestige Media Alumni | By Steven Kurutz | TX 9-325-179 | 2023-10-02 |
| 2023-08-18 | 2023-08-20 | https://www.nytimes.com/2023/08/18/t-magazine/st-louis-katherine-bernhardt-home-memphis-design.html | Back to the Future | By Kate Guadagnino and Emiliano Granado | TX 9-325-179 | 2023-10-02 |
| 2023-08-18 | 2023-08-20 | https://www.nytimes.com/2023/08/18/t-magazine/tag-heuer-skipper.html | First of its Kind Last of its Kind | By Lindsay Talbot | TX 9-325-179 | 2023-10-02 |
| 2023-08-18 | 2023-08-20 | https://www.nytimes.com/2023/08/18/us/ada-deer-dead.html | Ada Deer 88 Dies Regained Sovereignty For Wisconsin Tribe | By Clay Risen | TX 9-325-179 | 2023-10-02 |
| 2023-08-18 | 2023-08-20 | https://www.nytimes.com/2023/08/18/us/maui-wildfire-senior-complex-lahaina.html | A Seaside Oasis For Maui Elders Ends in a Blaze | By Jack Healy | TX 9-325-179 | 2023-10-02 |
| 2023-08-18 | 2023-08-20 | https://www.nytimes.com/2023/08/18/world/europe/ukraine-conscientious-objectors.html | Prosecuted in Ukraine for Refusing to Fight | By Cassandra Vinograd | TX 9-325-179 | 2023-10-02 |
| 2023-08-18 | 2023-08-20 | https://www.nytimes.com/article/nys-legal-marijuana-rollout-stalled.html | Why New York Has So Few Legal Sellers of Cannabis | By Ashley Southall | TX 9-325-179 | 2023-10-02 |

| 2023-08-19 | 2023-08-20 | https://www.nytimes.com/2023/08/18/technology/cruise-crash-driverless-car-san-francisco.html | Cruise to Reduce Driverless Car Fleet in San Francisco | By Yiwen Lu | TX 9-325-179 | 2023-10-02 |
| 2023-08-19 | 2023-08-20 | https://www.nytimes.com/2023/08/18/us/washington-wildfire-four-lakes.html | Wildfires Menace Washington Prompting Evacuations | By Eduardo Medina and Daniel Walters | TX 9-325-179 | 2023-10-02 |
| 2023-08-19 | 2023-08-20 | https://www.nytimes.com/2023/08/19/arts/television/star-wars-ahsoka.html | Star Wars Spinoff Puts a Fan Favorite Front and Center | By Calum Marsh | TX 9-325-179 | 2023-10-02 |
| 2023-08-19 | 2023-08-20 | https://www.nytimes.com/2023/08/19/business/beekeeping-companies-colony-collapse.html | Mind Your Own Bees but Dont Buy More | By David Segal and Ciril Jazbec | TX 9-325-179 | 2023-10-02 |
| 2023-08-19 | 2023-08-20 | https://www.nytimes.com/2023/08/19/business/media/kansas-newspaper-marion-county-record.html | Raided Paper Hailed From Afar  Gets Mixed Reviews at Home | By Kevin Draper | TX 9-325-179 | 2023-10-02 |
| 2023-08-19 | 2023-08-20 | https://www.nytimes.com/2023/08/19/insider/one-long-reporting-trip-around-the-world.html | One Long Reporting Trip Around the World | By Jer Longman | TX 9-325-179 | 2023-10-02 |
| 2023-08-19 | 2023-08-20 | https://www.nytimes.com/2023/08/19/nyregion/brooklyn-beach-buoys-jet-ski.html | At South Brooklyns Beaches a Battle of the Buoys | By Alyson Krueger | TX 9-325-179 | 2023-10-02 |
| 2023-08-19 | 2023-08-20 | https://www.nytimes.com/2023/08/19/nyregion/judy-gold-provincetown.html | What Makes a Comics Bells Go Off | By Alix Strauss | TX 9-325-179 | 2023-10-02 |
| 2023-08-19 | 2023-08-20 | https://www.nytimes.com/2023/08/19/opinion/aging-millennials-cool.html | I Refuse the Graceful Slide Into Cultural Irrelevance | By Jessica Bennett | TX 9-325-179 | 2023-10-02 |
| 2023-08-19 | 2023-08-20 | https://www.nytimes.com/2023/08/19/opinion/rudy-giuliani-donald-trump-rico.html | Live by RICO Die by RICO | By Maureen Dowd | TX 9-325-179 | 2023-10-02 |
| 2023-08-19 | 2023-08-20 | https://www.nytimes.com/2023/08/19/realestate/apartment-lease-violation.html | I Accidentally Violated My Lease  Should I Let the Landlord Know | By Jill Terreri Ramos | TX 9-325-179 | 2023-10-02 |
| 2023-08-19 | 2023-08-20 | https://www.nytimes.com/2023/08/19/sports/nikki-hiltz-world-championships.html | How a Nonbinary Runner Rose to the Top of Track | By Talya Minsberg | TX 9-325-179 | 2023-10-02 |
| 2023-08-19 | 2023-08-20 | https://www.nytimes.com/2023/08/19/sports/olympics-surfing-2024-paris-tahiti.html | Before the Olympics Polynesia Celebrates Its Own Games | By Andrew Keh and Tatsiana Chypsanava | TX 9-325-179 | 2023-10-02 |
| 2023-08-19 | 2023-08-20 | https://www.nytimes.com/2023/08/19/sports/soccer/australia-women-athletes.html | For Australias Best Female Athletes There Is No Shortage of Opportunities | By Rory Smith | TX 9-325-179 | 2023-10-02 |
| 2023-08-19 | 2023-08-20 | https://www.nytimes.com/2023/08/19/style/new-friend-children-conversation.html | We Just Met So Dont Try to Read My Mind | By Sarah Miller | TX 9-325-179 | 2023-10-02 |
| 2023-08-19 | 2023-08-20 | https://www.nytimes.com/2023/08/19/us/politics/trump-fox-debate.html | Trump Tussles With Fox News Before Debate | By Jonathan Swan Jeremy W Peters and Maggie Haberman | TX 9-325-179 | 2023-10-02 |
| 2023-08-19 | 2023-08-20 | https://www.nytimes.com/2023/08/19/world/americas/brazil-amazon-tribe-piripkura.html | 1000 Square Miles Preserved for a Tribe of 2 | By Jack Nicas and Manuela Andreoni | TX 9-325-179 | 2023-10-02 |
| 2023-08-19 | 2023-08-20 | https://www.nytimes.com/2023/08/19/world/americas/hurricane-hilary-mexico-baja-california.html | Citizens in Baja Warned To Prepare Before Storm | By Emiliano Rodriguez Mega Elda Cant and Aline Corpus | TX 9-325-179 | 2023-10-02 |
| 2023-08-19 | 2023-08-20 | https://www.nytimes.com/2023/08/19/world/asia/china-miniature-homes-nostalgia.html | Artists Recreate a Bygone China One Miniature Home at a Time | By Vivian Wang and Qilai Shen | TX 9-325-179 | 2023-10-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-08-19 | 2023-08-20 | https://www.nytimes.com/2023/08/19/world/canada/canada-wildfires-british-columbia-kelowna.html | Lasting Scar Once British Columbias Wildfire Is Over | By Ian Austen | TX 9-325-179 | 2023-10-02 |
| 2023-08-19 | 2023-08-20 | https://www.nytimes.com/2023/08/19/world/europe/chernihiv-ukraine-russia-strike.html | Russian Missile Strikes Heart of Ukrainian City Leaving at Least 7 Dead | By Marc Santora | TX 9-325-179 | 2023-10-02 |
| 2023-08-19 | 2023-08-20 | https://www.nytimes.com/2023/08/19/world/europe/france-climate-change-fresk-workshops.html | Hot Ticket in Paris Crowds Are Flocking To Climate Workshop | By Constant Mheut | TX 9-325-179 | 2023-10-02 |
| 2023-08-19 | 2023-08-20 | https://www.nytimes.com/2023/08/19/world/europe/jean-louis-georgelin-dead.html | JeanLouis Georgelin 74 Dies Led NotreDame Reconstruction | By Aurelien Breeden | TX 9-325-179 | 2023-10-02 |
| 2023-08-19 | 2023-08-20 | https://www.nytimes.com/2023/08/19/world/europe/trump-2024-election-europe.html | EU Leaders Confront A Terrifying Prospect The Return of Trump | By Steven Erlanger | TX 9-325-179 | 2023-10-02 |
| 2023-08-19 | 2023-08-20 | https://www.nytimes.com/2023/08/19/world/middleeast/syria-war-children-cluster-bombs.html | 12 Years of War in Syria Leave a Lethal Threat Underfoot | By Raja Abdulrahim and Nicole Tung | TX 9-325-179 | 2023-10-02 |
| 2023-08-20 | 2023-08-20 | https://www.nytimes.com/2023/08/20/nyregion/docgo-migrant-sexual-assaults.html | More Scrutiny for a New York City Migrant Contractor | By Jay Root | TX 9-325-179 | 2023-10-02 |
| 2023-08-20 | 2023-08-20 | https://www.nytimes.com/2023/08/20/pageoneplus/north-pole-cook-peary.html | In Times Past Exploring an Artifact From the Archives of The New York Times | By David W Dunlap | TX 9-325-179 | 2023-10-02 |
| 2023-08-20 | 2023-08-20 | https://www.nytimes.com/2023/08/20/style/grown-up-theater-kids.html | Theater Kids Are Older Now and Taking Over | By Madison Malone Kircher | TX 9-325-179 | 2023-10-02 |
| 2023-08-20 | 2023-08-20 | https://www.nytimes.com/2023/08/20/style/haptic-suits-deaf-music.html | Really You Can Just Feel the Groove | By Sarah Bahr and Mohamed Sadek | TX 9-325-179 | 2023-10-02 |
| 2023-08-20 | 2023-08-20 | https://www.nytimes.com/2023/08/20/us/police-body-cameras-pay.html | Think Police Should Wear Cameras Thats Extra | By Shaila Dewan | TX 9-325-179 | 2023-10-02 |
| 2023-08-20 | 2023-08-20 | https://www.nytimes.com/2023/08/20/us/trees-heat-wave-new-haven-ct.html | One City 90 Trees and an 82YearOld Crusader | By Colbi Edmonds | TX 9-325-179 | 2023-10-02 |
| 2023-08-20 | 2023-08-20 | https://www.nytimes.com/2023/08/20/world/americas/ecuador-election-assassination-explainer.html | In Ecuador Security Issue Is Paramount as Voters Head to the Polls | By Genevieve Glatsky and Jos Mara Len Cabrera | TX 9-325-179 | 2023-10-02 |
| 2023-08-22 | 2023-08-20 | https://www.nytimes.com/2023/08/22/t-magazine/ice-luxury.html | Cold Comfort | By Ligaya Mishan and Esther Choi | TX 9-325-179 | 2023-10-02 |
| 2023-08-15 | 2023-08-21 | https://www.nytimes.com/2023/08/15/arts/dance/morris-dancing-english-folk-tradition.html | Old Moves Updated for New Sensibilities | By Genevieve Marks | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-21 | https://www.nytimes.com/2023/08/16/business/economy/union-leaders-teamsters-uaw-hollywood.html | Propelled by Angry Union Members  New Leaders Are Taking a Harder Line | By Noam Scheiber | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-21 | https://www.nytimes.com/2023/08/17/books/michael-oher-two-memoirs.html | Memoirs Tell the Other Side of The Blind Side | By Elisabeth Egan | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-21 | https://www.nytimes.com/interactive/2023/08/17/upshot/six-kinds-of-republican-voters.html | The 6 Kinds of Republican Voters | By Nate Cohn | TX 9-325-179 | 2023-10-02 |
| 2023-08-18 | 2023-08-21 | https://www.nytimes.com/2023/08/18/arts/design/yevonde-photography.html | Creating a Riot of Color in a Studio of Her Own | By Emily LaBarge | TX 9-325-179 | 2023-10-02 |

| 2023-08-18 | 2023-08-21 | https://www.nytimes.com/2023/08/18/arts/music/playlist-dolly-parton-beatles-joni-mitchell.html | Dolly Parton Enlivens Beatles Hit and More | By Jon Pareles Giovanni Russonello and Lindsay Zoladz | TX 9-325-179 | 2023-10-02 |
| 2023-08-18 | 2023-08-21 | https://www.nytimes.com/2023/08/18/movies/horror-movies-summer.html | Horrifying Options As Summer Fades | By Erik Piepenburg | TX 9-325-179 | 2023-10-02 |
| 2023-08-18 | 2023-08-21 | https://www.nytimes.com/2023/08/18/opinion/editorials/trump-not-doing-debate.html | The Elephant Not in the Room | By Michelle Cottle | TX 9-325-179 | 2023-10-02 |
| 2023-08-19 | 2023-08-21 | https://www.nytimes.com/2023/08/19/business/corporate-benefits-menopause.html | Companies Adding Care for Menopause To Benefits Packages | By Alisha Haridasani Gupta | TX 9-325-179 | 2023-10-02 |
| 2023-08-19 | 2023-08-21 | https://www.nytimes.com/2023/08/19/business/dealbook/pickleball-business.html | Popular Pickleball Went Pro but Can the Sport Make Big Returns to Investors | By Lauren Hirsch Alisha Haridasani Gupta Ravi Mattu and Bernhard Warner | TX 9-325-179 | 2023-10-02 |
| 2023-08-19 | 2023-08-21 | https://www.nytimes.com/2023/08/19/business/energy-environment/hawaiian-electric-maui-wildfire-climate-change.html | Utility Knew Of Fire Risk In Hawaii | By Ivan Penn and Peter Eavis | TX 9-325-179 | 2023-10-02 |
| 2023-08-19 | 2023-08-21 | https://www.nytimes.com/2023/08/19/business/financial-windfall-young-people.html | For the Young a Windfall Can Mean Relief and Unease | By Caitlin Kelly | TX 9-325-179 | 2023-10-02 |
| 2023-08-19 | 2023-08-21 | https://www.nytimes.com/2023/08/19/sports/baseball/baseball-brooklyn-cyclones-coney-island.html | Well at Least One Team In New York Is Winning | By Matt Martell and Monique Jaques | TX 9-325-179 | 2023-10-02 |
| 2023-08-19 | 2023-08-21 | https://www.nytimes.com/2023/08/19/us/politics/inside-hunter-biden-plea-deal.html | How Plea Deal Went Off Track For Bidens Son | By Michael S Schmidt Luke Broadwater and Glenn Thrush | TX 9-325-179 | 2023-10-02 |
| 2023-08-19 | 2023-08-21 | https://www.nytimes.com/2023/08/19/us/southern-extreme-heat-summer.html | Not Just Heat But Humidity Plagues South | By Rick Rojas | TX 9-325-179 | 2023-10-02 |
| 2023-08-20 | 2023-08-21 | https://www.nytimes.com/2023/08/20/arts/dance/gus-solomons-jr-dead.html | Gus Solomons Jr a Towering Figure in Experimental Dance Dies at 84 | By Gia Kourlas | TX 9-325-179 | 2023-10-02 |
| 2023-08-20 | 2023-08-21 | https://www.nytimes.com/2023/08/20/arts/music/philadelphia-musicians-orchestra-strike.html | Musicians Vote to Authorize Strike | By Javier C Hernndez | TX 9-325-179 | 2023-10-02 |
| 2023-08-20 | 2023-08-21 | https://www.nytimes.com/2023/08/20/arts/television/inga-swenson-dead.html | Inga Swenson 90 Whose Talents Drew Raves on Broadway and Roars on Benson | By Neil Genzlinger | TX 9-325-179 | 2023-10-02 |
| 2023-08-20 | 2023-08-21 | https://www.nytimes.com/2023/08/20/business/china-property-crisis-country-garden.html | For China Danger Rises As Housing Turns Sour | By Daisuke Wakabayashi and Alexandra Stevenson | TX 9-325-179 | 2023-10-02 |
| 2023-08-20 | 2023-08-21 | https://www.nytimes.com/2023/08/20/media/strays-blue-beetle-box-office.html | Strays Joins Lineup of Films  Affected by the Actors Strike | By Nicole Sperling | TX 9-325-179 | 2023-10-02 |
| 2023-08-20 | 2023-08-21 | https://www.nytimes.com/2023/08/20/crosswords/daily-puzzle-2023-08-21.html | The Bond Between Clues Is Thicker Than Water | By Deb Amlen | TX 9-325-179 | 2023-10-02 |
| 2023-08-20 | 2023-08-21 | https://www.nytimes.com/2023/08/20/nyregion/brooklyn-fires-children-injuries.html | FastMoving Brooklyn Fires Hurt 13 Including 3 Children | By Erin Nolan and Chelsia Rose Marcius | TX 9-325-179 | 2023-10-02 |
| 2023-08-20 | 2023-08-21 | https://www.nytimes.com/2023/08/20/obituaries/overlooked-no-more-robert-m-budd.html | Overlooked No More Robert M Budd Whose Newsstand Was Unlike Any Other | By Ellen Gruber Garvey | TX 9-325-179 | 2023-10-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-08-20 | 2023-08-21 | https://www.nytimes.com/2023/08/20/obituaries/ron-cephas-jones-dead.html | Ron Cephas Jones  Soulful This Is Us Star With Two Emmys Dies | By Alex Traub | TX 9-325-179 | 2023-10-02 |
| 2023-08-20 | 2023-08-21 | https://www.nytimes.com/2023/08/20/opinion/camp-summer-campsickness.html | Theres No Cure for Campsickness Thats OK | By Sandra Fox | TX 9-325-179 | 2023-10-02 |
| 2023-08-20 | 2023-08-21 | https://www.nytimes.com/2023/08/20/opinion/donald-trump-republicans.html | Is Trump Even Eligible for a Second Term | By David French | TX 9-325-179 | 2023-10-02 |
| 2023-08-20 | 2023-08-21 | https://www.nytimes.com/2023/08/20/opinion/kansas-press-freedom.html | Courts Need to Protect Press Freedoms | By Gregory P Magarian | TX 9-325-179 | 2023-10-02 |
| 2023-08-20 | 2023-08-21 | https://www.nytimes.com/2023/08/20/science/russia-moon-space-crash.html | Russian Lander Crashes  Into the Moon Handing  Moscow a New Setback | By Kenneth Chang Alina Lobzina and Anton Troianovski | TX 9-325-179 | 2023-10-02 |
| 2023-08-20 | 2023-08-21 | https://www.nytimes.com/2023/08/20/sports/baseball/yankees-red-sox.html | Swept by Boston Yankees Face the Unthinkable Mediocrity | By Tyler Kepner | TX 9-325-179 | 2023-10-02 |
| 2023-08-20 | 2023-08-21 | https://www.nytimes.com/2023/08/20/sports/soccer/womens-world-cup-win-spain-vilda-bonmati.html | For Spain a Title Built on Talent Not Harmony | By Rory Smith | TX 9-325-179 | 2023-10-02 |
| 2023-08-20 | 2023-08-21 | https://www.nytimes.com/2023/08/20/sports/soccer/world-cup-england.html | England World Cups Great Survivor Finally Runs Out of Escape Hatches | By Jenny Vrentas | TX 9-325-179 | 2023-10-02 |
| 2023-08-20 | 2023-08-21 | https://www.nytimes.com/2023/08/20/us/maui-hawaii-water-supply.html | Fire Highlights Hawaiis History of Water Fights | By Michael Corkery Mike Baker and Shawn Hubler | TX 9-325-179 | 2023-10-02 |
| 2023-08-20 | 2023-08-21 | https://www.nytimes.com/2023/08/20/us/politics/biden-trump-republican-primary.html | For GOP Worries About Electability Fade | By Shane Goldmacher | TX 9-325-179 | 2023-10-02 |
| 2023-08-20 | 2023-08-21 | https://www.nytimes.com/2023/08/20/us/politics/desantis-stump-speech.html | New Speech By DeSantis Refocuses His Approach | By Nicholas Nehamas | TX 9-325-179 | 2023-10-02 |
| 2023-08-20 | 2023-08-21 | https://www.nytimes.com/2023/08/20/us/politics/pence-trump-classified-documents.html | Pence Undercuts a Claim By Trump That the Files He Kept Were Declassified | By Peter Baker | TX 9-325-179 | 2023-10-02 |
| 2023-08-20 | 2023-08-21 | https://www.nytimes.com/2023/08/20/us/politics/trump-biden-debates.html | Trump Already Eager To Debate With Biden | By Maggie Haberman Shane Goldmacher and Jonathan Swan | TX 9-325-179 | 2023-10-02 |
| 2023-08-20 | 2023-08-21 | https://www.nytimes.com/2023/08/20/us/trump-young-thug-rico.html | Rappers RICO Case in Georgia Hints at How Trumps May Go | By Richard Fausset and Danny Hakim | TX 9-325-179 | 2023-10-02 |
| 2023-08-20 | 2023-08-21 | https://www.nytimes.com/2023/08/20/world/europe/hermoso-kiss-world-cup-spain-rubiales.html | World Cup Victory Is Marred By an Intrusion of Machismo | By Constant Mheut | TX 9-325-179 | 2023-10-02 |
| 2023-08-20 | 2023-08-21 | https://www.nytimes.com/2023/08/20/world/europe/spain-womens-world-cup.html | Spain Lifts World Cup Trophy and the Hopes of Girls Back Home | By Constant Mheut and Isabella Kwai | TX 9-325-179 | 2023-10-02 |
| 2023-08-20 | 2023-08-21 | https://www.nytimes.com/2023/08/20/world/europe/ukraine-counteroffensive-commanders-fighters.html | Ukraine Troops  On Front Lines Laud Offensive | By Carlotta Gall | TX 9-325-179 | 2023-10-02 |
| 2023-08-20 | 2023-08-21 | https://www.nytimes.com/2023/08/20/world/europe/ukraine-war-f16-jets.html | F16s From Denmark And Netherlands Are Set | By Matthew Mpoke Bigg and Vivek Shankar | TX 9-325-179 | 2023-10-02 |
| 2023-08-21 | 2023-08-21 | https://www.nytimes.com/2023/08/20/us/storm-hilary-flooding-california.html | A Rare Tropical Storm Drenches Dry California Leaving at Least 1 Dead | By Thomas Fuller | TX 9-325-179 | 2023-10-02 |
| 2023-08-21 | 2023-08-21 | https://www.nytimes.com/2023/08/21/arts/television/whats-on-tv-this-week-the-bachelorette-and-riverdale.html | This Week on TV | By Shivani Gonzalez | TX 9-325-179 | 2023-10-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-08-21 | 2023-08-21 | https://www.nytimes.com/2023/08/21/nyregion/eric-adams-nyc-israel-netanyahu.html | Amid Tension Adams Visits Israel a Rite of Passage for New York Mayors | By Emma G Fitzsimmons | TX 9-325-179 | 2023-10-02 |
| 2023-08-21 | 2023-08-21 | https://www.nytimes.com/2023/08/21/nyregion/nyc-casino-marketing-children.html | Rift Grows Over Casinos and Childrens Sports | By Dana Rubinstein and Nicole Hong | TX 9-325-179 | 2023-10-02 |
| 2023-08-21 | 2023-08-21 | https://www.nytimes.com/2023/08/21/sports/boxing-larry-wade.html | To Go the Distance in the Ring Fighters Practice Sprints at the Track | By Morgan Campbell | TX 9-325-179 | 2023-10-02 |
| 2023-08-21 | 2023-08-21 | https://www.nytimes.com/2023/08/21/theater/el-mago-pop-review-antonio-diaz.html | In His Hands Simplicity Does the Trick | By Alexis Soloski | TX 9-325-179 | 2023-10-02 |
| 2023-08-21 | 2023-08-21 | https://www.nytimes.com/2023/08/21/us/politics/tennessee-gun-law-nashville-shooting.html | Governors Gun Proposal Spurned by GOP Allies | By Emily Cochrane | TX 9-325-179 | 2023-10-02 |
| 2023-08-21 | 2023-08-21 | https://www.nytimes.com/2023/08/21/world/asia/brics-summit-members.html | BRICS Nations Debate Letting Others In | By David Pierson Lynsey Chutel Jack Nicas Alex Travelli and Paul Sonne | TX 9-325-179 | 2023-10-02 |
| 2023-08-21 | 2023-08-21 | https://www.nytimes.com/2023/08/21/world/australia/caroline-kennedy-solomon-islands.html | Lifting the Kennedy Legacy With a Diplomats Touch | By Damien Cave | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-22 | https://www.nytimes.com/2023/08/09/well/move/steps-walking-health-benefits.html | To Keep Doctor Away Try 4000 Steps a Day | By Dani Blum | TX 9-325-179 | 2023-10-02 |
| 2023-08-09 | 2023-08-22 | https://www.nytimes.com/article/covid-booster-fall.html | Dont Get Your Next Covid Booster Quite Yet | By Dana G Smith | TX 9-325-179 | 2023-10-02 |
| 2023-08-11 | 2023-08-22 | https://www.nytimes.com/article/covid-variant.html | Assessing the Risks of the EG5 Variant | By Dana G Smith | TX 9-325-179 | 2023-10-02 |
| 2023-08-14 | 2023-08-22 | https://www.nytimes.com/2023/08/14/well/eat/fiber-diet.html | A FiberPoor Diet Is a Problem | By Alice Callahan | TX 9-325-179 | 2023-10-02 |
| 2023-08-15 | 2023-08-22 | https://www.nytimes.com/2023/08/15/science/music-brain-pink-floyd.html | Those Signals Can Show What Youre Hearing | By Hana Kiros | TX 9-325-179 | 2023-10-02 |
| 2023-08-15 | 2023-08-22 | https://www.nytimes.com/2023/08/15/well/live/sun-tan-burn-uv.html | How Bad Is a Suntan Really | By Melinda Wenner Moyer | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-22 | https://www.nytimes.com/2023/08/16/business/reinsurance-global-crises.html | Niche Industry Upends Disaster Insurance | By Emily Flitter | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-22 | https://www.nytimes.com/2023/08/16/science/pterosaur-fossil-brazil.html | Upwardly Mobile From an Ancient Rabbit Reptile Signs of an Evolutionary Leap | By Kate Golembiewski | TX 9-325-179 | 2023-10-02 |
| 2023-08-16 | 2023-08-22 | https://www.nytimes.com/article/marathon-training-pace-miles.html | Autumn Marathoners Sharpen Your Tools | By Amanda Loudin | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-22 | https://www.nytimes.com/2023/08/17/nyregion/eric-adams-press.html | For Eric Adams Its Been a Tough Summer | By James Barron | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-22 | https://www.nytimes.com/2023/08/17/science/climate-paleontology-mammals.html | Humans Stoked Fires Of Animals Extinction Long Ago Study Says | By Katrina Miller | TX 9-325-179 | 2023-10-02 |
| 2023-08-18 | 2023-08-22 | https://www.nytimes.com/2023/08/18/arts/design/fake-basquiats-sentencing.html | Peddler of Bogus Art Avoids Prison Term | By Matt Stevens | TX 9-325-179 | 2023-10-02 |
| 2023-08-18 | 2023-08-22 | https://www.nytimes.com/2023/08/18/business/indonesia-nickel-china-us.html | Geopolitics Snarls Clean Energy | By Peter S Goodman and Ulet Ifansasti | TX 9-325-179 | 2023-10-02 |
| 2023-08-18 | 2023-08-22 | https://www.nytimes.com/2023/08/18/science/butterfly-vision-genes.html | Butterfly Vision Seeing Colors That Others Can Only Imagine | By Veronique Greenwood | TX 9-325-179 | 2023-10-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-08-19 | 2023-08-22 | https://www.nytimes.com/2023/08/19/health/nursing-homes-covid.html | How Nursing Homes Failed on Covid Protection | By Paula Span | TX 9-325-179 | 2023-10-02 |
| 2023-08-19 | 2023-08-22 | https://www.nytimes.com/2023/08/19/nyregion/rosemary-s-pooler-dead.html | Judge Rosemary S Pooler 85 Backer Of Consumers and Breaker of Barriers | By Sam Roberts | TX 9-325-179 | 2023-10-02 |
| 2023-08-19 | 2023-08-22 | https://www.nytimes.com/2023/08/19/science/india-fossil-discovery.html | PlantLoving Dinosaur Discovering the Evidence Of a Very Early Vegetarian | By Meenakshi J | TX 9-325-179 | 2023-10-02 |
| 2023-08-20 | 2023-08-22 | https://www.nytimes.com/2023/08/20/arts/thierry-despont-dead.html | Thierry Despont 75 Elegant Hand Behind Architectural Gems Dies | By Alex Williams | TX 9-325-179 | 2023-10-02 |
| 2023-08-20 | 2023-08-22 | https://www.nytimes.com/2023/08/20/opinion/west-virginia-university-cuts.html | What Just Happened at West Virginia University Should Worry All of Us | By Leif Weatherby | TX 9-325-179 | 2023-10-02 |
| 2023-08-20 | 2023-08-22 | https://www.nytimes.com/2023/08/20/science/mummified-bees-cocoons.html | Bees Whose Buzzing Was Abruptly Silenced Some 3000 Years Ago | By Sarah Derouin | TX 9-325-179 | 2023-10-02 |
| 2023-08-20 | 2023-08-22 | https://www.nytimes.com/2023/08/20/us/politics/ron-desantis-education.html | The Elites He Now Targets Gave DeSantis a Leg Up | By Nicholas Confessore | TX 9-325-179 | 2023-10-02 |
| 2023-08-20 | 2023-08-22 | https://www.nytimes.com/article/tropical-storm-franklin-hurricane.html | Tropical Storm Franklin Threatens the Dominican Republic Haiti and Puerto Rico | By Judson Jones and Hogla Enecia Prez | TX 9-325-179 | 2023-10-02 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/20/world/americas/arevalo-wins-election-guatemala.html | Crusader Against Graft Clinches Presidency In Guatemala Runoff | By Simon Romero and Jody Garca | TX 9-325-179 | 2023-10-02 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/20/world/americas/ecuador-election.html | In Ecuador an Establishment Leftist and a Newcomer Businessman Will Face Off | By Genevieve Glatsky Jos Mara Len Cabrera and Thale Ponce | TX 9-325-179 | 2023-10-02 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/arts/music/bob-jones-dead.html | Bob Jones Dies at 86 Star Behind the Stage At Newports Festivals | By Richard Sandomir | TX 9-325-179 | 2023-10-02 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/arts/music/rich-men-north-of-richmond-oliver-anthony.html | Political Folk Song Strikes Chord and Hits No 1 | By Joe Coscarelli and Marc Tracy | TX 9-325-179 | 2023-10-02 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/arts/the-armed-perfect-saviors.html | Anonymous Shredders Drop Secret Identities | By Mike Isaac | TX 9-325-179 | 2023-10-02 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/arts/television/john-oliver-seth-meyers-comedy.html | From LateNight Talk To a StandUp Gig | By Jason Zinoman | TX 9-325-179 | 2023-10-02 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/business/american-airlines-pilots-union.html | American Airlines Pilots Ratify Contract That Raises Compensation by 46 Percent Over 4 Years | By Niraj Chokshi | TX 9-325-179 | 2023-10-02 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/business/china-central-bank-rate-cut.html | Beijings Central Bank Cuts Key Interest Rate | By Keith Bradsher | TX 9-325-179 | 2023-10-02 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/business/china-economy-real-estate-crisis.html | China Economy Shaken by Crisis In Real Estate | By J Edward Moreno | TX 9-325-179 | 2023-10-02 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/business/media/bloomberg-lp-succession.html | Bloomberg Overhauls His Data Companys Top Ranks | By Benjamin Mullin | TX 9-325-179 | 2023-10-02 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/nyregion/nyc-migrants-docgo-investigation.html | New York to Investigate a Medical Contractor for Migrants | By Jay Root | TX 9-325-179 | 2023-10-02 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/opinion/columnists/china-financial-crisis-economy.html | How Scary Is Chinas Crisis | By Paul Krugman | TX 9-325-179 | 2023-10-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/opinion/columnists/sohrab-ahmari-social-democracy.html | A RightWinger Calls for Social Democracy | By Michelle Goldberg | TX 9-325-179 | 2023-10-02 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/opinion/maui-biden-trump-republican-debate.html | These Are Some of the Weirdest Years in American History | By Gail Collins and Bret Stephens | TX 9-325-179 | 2023-10-02 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/science/nuclear-war-brain-neuroscience.html | Rethinking the Unthinkable | By Sarah Scoles | TX 9-325-179 | 2023-10-02 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/sports/baseball/john-angelos-orioles.html | As Orioles Soar Boss Eyes Deal To Reimagine Their Stadium | By Tyler Kepner | TX 9-325-179 | 2023-10-02 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/sports/football/maxie-baughan-dead.html | Maxie Baughan 85 Ferocious Linebacker of 1960s | By Alex Williams | TX 9-325-179 | 2023-10-02 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/sports/shacarri-richardson-world-championships.html | Richardson Is the Fastest Woman in the World | By Talya Minsberg | TX 9-325-179 | 2023-10-02 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/technology/chip-designer-arm-ipo-softbank.html | Huge IPO Is Anticipated For Chip Firm | By Santul Nerkar and Don Clark | TX 9-325-179 | 2023-10-02 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/technology/nvidia-ai-chips-gpu.html | How Nvidia Became AIs OneStop Shop | By Don Clark | TX 9-325-179 | 2023-10-02 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/theater/here-you-come-again-and-on-cedar-street.html | Two Musicals Sit On Lonely Street | By Laura CollinsHughes | TX 9-325-179 | 2023-10-02 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/theater/the-effect-review-national-theater-london.html | Whats Chemistry Got to Do With It | By Houman Barekat | TX 9-325-179 | 2023-10-02 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/theater/the-outsiders-musical-broadway-angelina-jolie.html | The Outsiders  Will Head To Broadway | By Sarah Bahr | TX 9-325-179 | 2023-10-02 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/us/alabama-transgender-care-ban.html | Alabama Can Carry Out Transgender Care Ban Appeals Panel Says | By Mitch Smith | TX 9-325-179 | 2023-10-02 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/us/archdiocese-bankruptcy-san-francisco.html | Facing Suits Archdiocese Says It Will Reorganize | By Ruth Graham | TX 9-325-179 | 2023-10-02 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/us/georgia-transgender-ban-minors.html | Judge Blocks Georgia Ban  On Hormones For Minors | By Anna Betts | TX 9-325-179 | 2023-10-02 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/us/maui-wildfire-response.html | Risk of Wildfire Certain But Maui Wasnt Ready | By Tim Arango Jack Healy and Damien Cave | TX 9-325-179 | 2023-10-02 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/us/politics/biden-maui-hawaii-wildfires.html | President Tours Damage With Local Officials as the Search for Victims Continues | By Zolan KannoYoungs and Erica L Green | TX 9-325-179 | 2023-10-02 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/us/politics/china-restrictions-distrust.html | States Clamps on China Alarm US Businesses | By Alan Rappeport | TX 9-325-179 | 2023-10-02 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/us/politics/chris-christie-debate-trump.html | Christie Loses Dream Foil With Trump Out of Debate | By Nick Corasaniti and Charles Homans | TX 9-325-179 | 2023-10-02 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/us/politics/gop-republican-debate-democrats.html | Democrats Rooting for a Rowdy GOP Debate | By Reid J Epstein | TX 9-325-179 | 2023-10-02 |

| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/politics/hawaiii-governor-josh-green-maui-fires.html | Maui Fires Are Huge Test for Hawaiis Governor | By Shawn Hubler | TX 9-325-179 | 2023-10-02 |
|---|---|---|---|---|---|---|
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/us/politics/supreme-court-thomas-jefferson-high-school-admissions.html | Supreme Court Is Asked to Hear New Admissions Case on Race | By Stephanie Saul and Adam Liptak | TX 9-325-179 | 2023-10-02 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/us/politics/trump-jan-6-trial-date.html | Trump Faces Criticism For Requesting His Trial Be Postponed Until 2026 | By Alan Feuer | TX 9-325-179 | 2023-10-02 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/us/politics/trump-poll-rating.html | Trumps Lead in Iowa Is Strong and Steady Latest Polling Shows | By Anjali Huynh | TX 9-325-179 | 2023-10-02 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/us/trump-bail-georgia-election-case.html | Trumps Bail In Georgia Set At 200000 | By Danny Hakim Maggie Haberman and Richard Fausset | TX 9-325-179 | 2023-10-02 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/world/africa/egypt-zambia-plane.html | 12 Detained After a Cargo Of Fake Gold Is Uncovered | By Lynsey Chutel and Vivian Yee | TX 9-325-179 | 2023-10-02 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/world/americas/ecuador-guatemala-election-takeaways.html | In Latin Americas Elections the Unexpected Is the Rule | By Simon Romero Genevieve Glatsky and Jody Garca | TX 9-325-179 | 2023-10-02 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/world/asia/korea-japan-fukushima.html | Japans Plan for Its Tainted Reactor Water Polarizes South Korea | By Choe SangHun | TX 9-325-179 | 2023-10-02 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/world/europe/lucy-letby-sentence-nurse-babies-killed.html | Nurse Who Murdered 7 Newborns in Britain Is Given Life Sentence | By Megan Specia | TX 9-325-179 | 2023-10-02 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/world/europe/spain-soccer-kiss-rubiales-hermoso-apology.html | Spanish Official Apologizes Sort of for Kissing Player During Ceremony | By Rachel Chaundler | TX 9-325-179 | 2023-10-02 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/world/europe/ukraine-greece-russia-iran.html | Diplomacy on 2 Fronts As Ukraine War Draws New Map of Alliances | By Niki Kitsantonis and Paul Sonne | TX 9-325-179 | 2023-10-02 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/world/europe/ukraine-russia-world-of-tanks.html | To Escape War Kyivs Soldiers Play a WarBased Video Game | By Thomas GibbonsNeff | TX 9-325-179 | 2023-10-02 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/world/middleeast/israel-palestine-star-of-david.html | Palestinian Mans Lawyers Say Israeli Police Marked Star of David on His Face | By Raja Abdulrahim | TX 9-325-179 | 2023-10-02 |
| 2023-08-21 | 2023-08-22 | https://www.nytimes.com/2023/08/21/world/middleeast/saudi-arabia-migrants-yemen.html | Saudi Guards Killed African Migrants a Rights Group Says | By Ben Hubbard and Shuaib Almosawa | TX 9-325-179 | 2023-10-02 |
| 2023-08-22 | 2023-08-22 | https://www.nytimes.com/2023/08/21/us/hilary-tropical-storm-flood-rain-california.html | Southern California Surfaces From Big Storm Drenched but Relieved | By Jill Cowan and Thomas Fuller | TX 9-325-179 | 2023-10-02 |
| 2023-08-22 | 2023-08-22 | https://www.nytimes.com/2023/08/21/arts/immortals-of-aveum-sigils.html | Players Need a Magic Touch To Survive Immortals of Aveum | By Brian X Chen | TX 9-325-179 | 2023-10-02 |
| 2023-08-22 | 2023-08-22 | https://www.nytimes.com/2023/08/22/books/yunte-huang-daughter-of-the-dragon.html | Reviled Revered And Now Researched | By Casey Schwartz | TX 9-325-179 | 2023-10-02 |
| 2023-08-22 | 2023-08-22 | https://www.nytimes.com/2023/08/22/nyregion/nyc-jail-settlement-blackout.html | Those Jailed Without Heat Could Settle for 10 Million | By Karen Zraick | TX 9-325-179 | 2023-10-02 |
| 2023-08-22 | 2023-08-22 | https://www.nytimes.com/2023/08/22/science/menopause-vaginal-atrophy.html | Unending Indignities Of Vaginal Atrophy | By Rachel E Gross | TX 9-325-179 | 2023-10-02 |

| 2023-08-04 | 2023-08-23 | https://www.nytimes.com/2023/08/04/movies/sci-fi-movies-streaming.html | The Future With Dinosaurs and Aliens | By Elisabeth Vincentelli | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-23 | https://www.nytimes.com/2023/08/17/dining/psyllium-husks.html | A HotSelling Supplement Is Also Old News | By Priya Krishna | TX 9-325-179 | 2023-10-02 |
| 2023-08-18 | 2023-08-23 | https://www.nytimes.com/2023/08/18/dining/kosua-ne-meko-ghanaian-eggs.html | The Summery Way to Eat Boiled Eggs | By Yewande Komolafe | TX 9-325-179 | 2023-10-02 |
| 2023-08-18 | 2023-08-23 | https://www.nytimes.com/2023/08/18/nyregion/jerome-hauer-dead.html | Jerome Hauer 71 Helped New York and the Nation Cope With Catastrophes | By Sam Roberts | TX 9-325-179 | 2023-10-02 |
| 2023-08-19 | 2023-08-23 | https://www.nytimes.com/2023/08/19/climate/young-climate-activists.html | Young Activists Taking On Climate Change Fight | By David Gelles | TX 9-325-179 | 2023-10-02 |
| 2023-08-19 | 2023-08-23 | https://www.nytimes.com/2023/08/19/opinion/enrique-tarrio-proud-boys-latinos-racism.html | The Paradox of the Latino White Supremacist | By Yarimar Bonilla | TX 9-325-179 | 2023-10-02 |
| 2023-08-21 | 2023-08-23 | https://www.nytimes.com/2023/08/21/arts/design/copyright-ai-artwork.html | Court  Rejects AI Role As Creator | By Zachary Small | TX 9-325-179 | 2023-10-02 |
| 2023-08-21 | 2023-08-23 | https://www.nytimes.com/2023/08/21/books/howard-s-becker-dead.html | Howard S Becker 95 Top Sociologist  Who Said Deviance Was Just a Label | By Elsa Dixler | TX 9-325-179 | 2023-10-02 |
| 2023-08-21 | 2023-08-23 | https://www.nytimes.com/2023/08/21/dining/new-york-city-wine-food-festival-hip-hop-anniversary.html | Wine and Food Event Includes a Steady Beat | By Florence Fabricant | TX 9-325-179 | 2023-10-02 |
| 2023-08-21 | 2023-08-23 | https://www.nytimes.com/2023/08/21/health/screen-time-developmental-delays-babies.html | Study Links Screen Time to Delayed Development in Babies | By Matt Richtel | TX 9-325-179 | 2023-10-02 |
| 2023-08-21 | 2023-08-23 | https://www.nytimes.com/2023/08/21/opinion/elections-democracy.html | To Improve Democracy Get Rid of Elections | By Adam Grant | TX 9-325-179 | 2023-10-02 |
| 2023-08-21 | 2023-08-23 | https://www.nytimes.com/2023/08/21/opinion/governor-sununu-republicans-trump.html | If Republicans Thin the Field We Will Beat Trump | By Christopher T Sununu | TX 9-325-179 | 2023-10-02 |
| 2023-08-21 | 2023-08-23 | https://www.nytimes.com/2023/08/21/technology/waymo-driverless-cars-san-francisco.html | Waymo Goes Live in San Francisco | By Tripp Mickle Yiwen Lu and Mike Isaac | TX 9-325-179 | 2023-10-02 |
| 2023-08-21 | 2023-08-23 | https://www.nytimes.com/2023/08/21/world/europe/paris-cafes-summer-terraces.html | Covid Silver Lining for Parisian Cafes and Patrons | By Liz Alderman | TX 9-325-179 | 2023-10-02 |
| 2023-08-21 | 2023-08-23 | https://www.nytimes.com/article/best-school-lunch-ideas-bento-box.html | These Kids Lunches Check All the Right Boxes | By J Kenji LpezAlt | TX 9-325-179 | 2023-10-02 |
| 2023-08-21 | 2023-08-23 | https://www.nytimes.com/interactive/2023/08/21/business/airline-safety-close-calls.html | Airline Close Calls Happen Far More Often Than Previously Known | By Sydney Ember Emily Steel Leanne Abraham Eleanor Lutz and Ella Koeze | TX 9-325-179 | 2023-10-02 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/21/us/politics/gop-debate-candidates.html | GOP Debate Stage Will Have 8 Candidates and No Trump | By Shane Goldmacher and Lisa Lerer | TX 9-325-179 | 2023-10-02 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/21/world/asia/cambodia-hun-manet-prime-minister.html | Cambodian Leaders Son Takes Reins From Father | By SuiLee Wee | TX 9-325-179 | 2023-10-02 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/21/world/asia/japan-fukushima-water-release.html | Japan to Release Water From Ruined Nuclear Plant Despite Objections | By Motoko Rich and Hisako Ueno | TX 9-325-179 | 2023-10-02 |

| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/21/world/asia/thailand-thaksin-prime-minister.html | Thai Parliament Names Tycoon Prime Minister | By SuiLee Wee and Muktita Suhartono | TX 9-325-179 | 2023-10-02 |
|---|---|---|---|---|---|---|
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/arts/design/harlem-renaissance-met-exhibition.html | Met Announces Harlem Renaissance Show | By Zachary Small | TX 9-325-179 | 2023-10-02 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/arts/design/marcel-breuer-wellfleet-summer-house.html | Architects Vulnerable Legacy | By Helen Stoilas | TX 9-325-179 | 2023-10-02 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/arts/music/ben-gibbard-postal-service-death-cab-for-cutie.html | Honoring 2 LPs  That Changed His Career | By Luke Winkie | TX 9-325-179 | 2023-10-02 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/arts/music/spatial-audio-classical-music.html | Giving Bach The Spatial Treatment | By Seth Colter Walls | TX 9-325-179 | 2023-10-02 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/arts/television/ahsoka-review-star-wars.html | May the Force Be With You and You and You | By Mike Hale | TX 9-325-179 | 2023-10-02 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/business/china-economy-property.html | Chinas Plan For Stimulus Loses Steam | By Keith Bradsher | TX 9-325-179 | 2023-10-02 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/economy/gina-raimondo-china.html | Commerce Secretary Is Going To China | By Ana Swanson | TX 9-325-179 | 2023-10-02 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/economy/ups-contract-vote-teamsters.html | UPS Workers Approve New 5Year Contract Averting Strike | By Noam Scheiber | TX 9-325-179 | 2023-10-02 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/business/media/404-media-vice-motherboard.html | After Downfall of Vice Its Top Journalists Start  Tech Site of Their Own | By Katie Robertson | TX 9-325-179 | 2023-10-02 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/business/media/lachlan-murdoch-crikey-libel.html | Lachlan Murdoch Pays 840000 to an Australian Publisher He Had Sued for Defamation | By Katie Robertson | TX 9-325-179 | 2023-10-02 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/business/microsoft-activision-deal-uk.html | Microsoft Offers Changes  To Salvage Activision Deal | By Adam Satariano | TX 9-325-179 | 2023-10-02 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/climate/biden-rules-deepwater-horizon.html | Biden Revives Rules to Prevent Another Deepwater Horizon | By Lisa Friedman | TX 9-325-179 | 2023-10-02 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/climate/canada-wildfires-climate-change.html | Study Says Record Fires Were Fueled by Warming | By Raymond Zhong | TX 9-325-179 | 2023-10-02 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/climate/tropical-storm-california-maui-fire-extreme-august.html | Severe Weather Ravaging Globe and More Looms | By Somini Sengupta | TX 9-325-179 | 2023-10-02 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/dining/kristen-kish-top-chef.html | Journey to the Top of Top Chef | By Kim Severson | TX 9-325-179 | 2023-10-02 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/dining/nyc-restaurant-news.html | Verano Brings Mexican Fare to Hudson Yards Public Gardens | By Florence Fabricant | TX 9-325-179 | 2023-10-02 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/health/hiv-prep-truvada-descovy.html | Panel of Experts Recommends Expanded Options for HIV Prevention | By Apoorva Mandavilli | TX 9-325-179 | 2023-10-02 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/health/pregnancy-mistreatment-health-care.html | 1 in 5 Report Being Mistreated While Receiving Maternity Care | By Roni Caryn Rabin | TX 9-325-179 | 2023-10-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/nyregion/betty-tyson-dead.html | Betty Tyson Wrongly Imprisoned for 25 Years in a Murder Dies at 75 | By Sam Roberts | TX 9-325-179 | 2023-10-02 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/nyregion/eric-adams-netanyahu-israel.html | Adams Aims for Balance On Second Day in Israel | By Emma G Fitzsimmons | TX 9-325-179 | 2023-10-02 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/opinion/japan-fukushima-radioactive-water-dumping.html | Japan Is Setting an Awful Example With Fukushimas Water | By Azby Brown | TX 9-325-179 | 2023-10-02 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/science/sliman-bensmaia-dead.html | Sliman Bensmaia Who Enabled Prosthetic Limbs to Feel Dies at 49 | By Clay Risen | TX 9-325-179 | 2023-10-02 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/sports/alicia-monson-world-championships.html | Elite American Distance Runner Discovers the Benefits of Taking It Slowly | By Scott Cacciola | TX 9-325-179 | 2023-10-02 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/sports/baseball/wander-franco-rays-adminstrative-leave.html | MLB Puts Young Star for the Rays  On Leave | By Benjamin Hoffman | TX 9-325-179 | 2023-10-02 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/sports/football/wheelchair-football-buffalo.html | This Might Be More Physical Than Actual Football | By Matt Higgins and Jalen Wright | TX 9-325-179 | 2023-10-02 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/sports/jared-nuguse-world-championships.html | For a Contender Dental School Will Have to Wait | By Talya Minsberg | TX 9-325-179 | 2023-10-02 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/us/heat-wave-midwest-central-weather.html | Smothering Heat in Central US Stands Out in Season of Climate Shocks | By Mitch Smith Lauryn Higgins and Ann Hinga Klein | TX 9-325-179 | 2023-10-02 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/us/politics/fox-news-trump-spin-room.html | One Price of Skipping the Debate No Access to Fox Newss Spin Room | By Maggie Astor | TX 9-325-179 | 2023-10-02 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/us/politics/mark-meadows-trump-legal-strategy.html | For Meadows Delicate Dance With Inquiries | By Jonathan Swan Alan Feuer Luke Broadwater and Maggie Haberman | TX 9-325-179 | 2023-10-02 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/us/politics/republican-2024-longshots-debate.html | With Their Odds for 24 Slim Why Run Consolation Prizes | By Trip Gabriel | TX 9-325-179 | 2023-10-02 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/us/politics/trump-biden-hunter-foreign-business.html | To Trump Foreign Business Is Scandalous Unless Its His Own | By Peter Baker | TX 9-325-179 | 2023-10-02 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/us/politics/ukraine-counteroffensive-russia-war.html | Troop Positions Preventing Gains By Kyiv US Says | By Eric Schmitt Julian E Barnes Helene Cooper and Thomas GibbonsNeff | TX 9-325-179 | 2023-10-02 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/us/rankin-mississipi-killing-police.html | Pathologists Raise Questions in Mississippi Police Killing of Black Man | By Nate Rosenfield and Brian Howey | TX 9-325-179 | 2023-10-02 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/us/trump-georgia-meadows-booking.html | 2 More CoDefendants in Georgia Case Ask for It to Be Transferred to Federal Court | By Richard Fausset and Danny Hakim | TX 9-325-179 | 2023-10-02 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/us/tulsa-superintendent-resign-ryan-waters-deborah-gist-oklahoma.html | Schools Chief In Tulsa Okla Stepping Down In State Clash | By Sarah Mervosh | TX 9-325-179 | 2023-10-02 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/world/africa/putin-xi-brics-summit-russia.html | At MuchWatched BRICS Summit Putin Tries to Rally Support From Afar | By Lynsey Chutel | TX 9-325-179 | 2023-10-02 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/world/africa/zimbabwe-election-nurses-doctors.html | With Low Faith in Vote Skilled Zimbabweans Are Fleeing the Nation | By Tendai Marima and John Eligon | TX 9-325-179 | 2023-10-02 |

| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/world/americas/bolsonaro-brazil-arrest-watches.html | Gifts Pose Another Peril For Brazils ExPresident | By Jack Nicas | TX 9-325-179 | 2023-10-02 |
|---|---|---|---|---|---|---|
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/world/asia/pakistan-chairlift-broken-cable.html | Eight Are Rescued From Cable Car Dangling Over Pakistan Valley | By Christina Goldbaum Zia urRehman and Salman Masood | TX 9-325-179 | 2023-10-02 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/world/asia/taliban-revenge-united-nations.html | Taliban Killed Hundreds Affiliated With ExGovernment UN Report Says | By Richard PrezPea | TX 9-325-179 | 2023-10-02 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/world/europe/greece-wildfires-dead-bodies.html | 18 People Killed in Greek Wildfire May Be Migrants | By Niki Kitsantonis | TX 9-325-179 | 2023-10-02 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/world/europe/poland-suwalki-russia-belarus.html | Spewing Fear of an Invasion in a Bucolic Gap on Polands Border | By Andrew Higgins | TX 9-325-179 | 2023-10-02 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/2023/08/22/your-money/student-loans-income-driven-repayment-save.html | Students Get New Option To Pay Loans | By Tara Siegel Bernard | TX 9-325-179 | 2023-10-02 |
| 2023-08-22 | 2023-08-23 | https://www.nytimes.com/article/tropical-storm-harold-hurricane-texas.html | Tropical Storm Rolls Ashore In Texas With Heavy Rains | By Judson Jones and Livia AlbeckRipka | TX 9-325-179 | 2023-10-02 |
| 2023-08-23 | 2023-08-23 | https://www.nytimes.com/2023/08/22/us/politics/witness-trump-documents-lawyer.html | Witness in Documents Case Changes Lawyers and Testimony | By Maggie Haberman and Alan Feuer | TX 9-325-179 | 2023-10-02 |
| 2023-08-23 | 2023-08-23 | https://www.nytimes.com/2023/08/23/business/economy/minimum-wage.html | In Hot Job Market Minimum Wage Isnt Enough to Lure Workers | By Ben Casselman and Lydia DePillis | TX 9-325-179 | 2023-10-02 |
| 2023-08-23 | 2023-08-23 | https://www.nytimes.com/2023/08/23/pageoneplus/the-first-big-stop-on-the-campaign-trail.html | The First Big Stop on the Campaign Trail | By Terence McGinley | TX 9-325-179 | 2023-10-02 |
| 2023-08-23 | 2023-08-23 | https://www.nytimes.com/2023/08/23/us/politics/advertising-republican-candidates-2024.html | Looking Past Debate GOP Candidates Are Spending Big on Ads | By Rebecca Davis OBrien | TX 9-325-179 | 2023-10-02 |
| 2023-08-23 | 2023-08-23 | https://www.nytimes.com/2023/08/23/us/politics/republican-debate-desantis-trump-watch.html | What to Watch for During the Televised Republican Event | By Lisa Lerer and Shane Goldmacher | TX 9-325-179 | 2023-10-02 |
| 2023-08-23 | 2023-08-23 | https://www.nytimes.com/2023/08/23/world/africa/zimbabwe-election-emmerson-mnangagwa.html | Dubious PreElection Policies Cloud Zimbabwes Chances for a Fair Vote | By Jeffrey Moyo Tendai Marima and John Eligon | TX 9-325-179 | 2023-10-02 |
| 2023-07-15 | 2023-08-24 | https://www.nytimes.com/2023/07/15/sports/tennis/billie-jean-king-us-open-equal-pay.html | 50 Years After Winning Equal Pay King Keeps Pressing Her Causes | By Liz Robbins | TX 9-325-179 | 2023-10-02 |
| 2023-07-28 | 2023-08-24 | https://www.nytimes.com/2023/07/28/well/mind/make-up-fight-relationships.html | Here to Help Fighting With Your Partner Use These 4 Phrases | By Jancee Dunn | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-24 | https://www.nytimes.com/2023/08/17/opinion/skatepark-community-stlouis-sk8-liborius.html | We Turned an Empty Church Into a Skatepark Then Tragedy Struck | By Rachel Chapman | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-24 | https://www.nytimes.com/2023/08/17/theater/lily-allen.html | Lily Allens Second Act | By Desiree Ibekwe | TX 9-325-179 | 2023-10-02 |
| 2023-08-18 | 2023-08-24 | https://www.nytimes.com/2023/08/18/movies/streaming-horror-movies.html | Ghosts Are Scary An Angry Kid Too | By Erik Piepenburg | TX 9-325-179 | 2023-10-02 |

| 2023-08-18 | 2023-08-24 | https://www.nytimes.com/2023/08/18/t-magazine/anastasia-graff-frances-merrill-igor-stravinsky-west-hollywood.html | A Different Kind Of Fantasia | By Max Berlinger | TX 9-325-179 | 2023-10-02 |
|---|---|---|---|---|---|---|
| 2023-08-20 | 2023-08-24 | https://www.nytimes.com/2023/08/20/opinion/alaska-brown-bear-killing.html | Alaskas Slaughter of Bears Must Stop | By Jon Waterman | TX 9-325-179 | 2023-10-02 |
| 2023-08-21 | 2023-08-24 | https://www.nytimes.com/2023/08/21/arts/music/rich-men-north-of-richmond-billboard-chart.html | Rich Men Song Debuts At Top of US Charts | By Ben Sisario | TX 9-325-179 | 2023-10-02 |
| 2023-08-21 | 2023-08-24 | https://www.nytimes.com/2023/08/21/business/china-deflation.html | Trapped in Spiral of Deflation Chinese Surrender to Despair | By Li Yuan | TX 9-325-179 | 2023-10-02 |
| 2023-08-21 | 2023-08-24 | https://www.nytimes.com/2023/08/21/opinion/trump-lies-indictment-impeachment.html | The Trump Indictments Are an Indictment of America | By Carlos Lozada | TX 9-325-179 | 2023-10-02 |
| 2023-08-21 | 2023-08-24 | https://www.nytimes.com/2023/08/21/style/dating-influencer-social-media.html | One Dating Turnoff Too Many Followers | By Gina Cherelus | TX 9-325-179 | 2023-10-02 |
| 2023-08-21 | 2023-08-24 | https://www.nytimes.com/2023/08/21/t-magazine/climate-change-movies-film.html | On an EcoMission Impossible | By Ella RileyAdams | TX 9-325-179 | 2023-10-02 |
| 2023-08-21 | 2023-08-24 | https://www.nytimes.com/2023/08/21/theater/britney-spears-broadway-closing.html | Britney Spears Musical Will Close Soon | By Michael Paulson | TX 9-325-179 | 2023-10-02 |
| 2023-08-22 | 2023-08-24 | https://www.nytimes.com/2023/08/22/arts/design/british-museum-thefts.html | British Museum Was Warned About eBay Sales | By Alex Marshall | TX 9-325-179 | 2023-10-02 |
| 2023-08-22 | 2023-08-24 | https://www.nytimes.com/2023/08/22/arts/mario-voice-charles-martinet-nintendo.html | Longtime Voice of Nintendos Mario to Step Away | By Claire Moses | TX 9-325-179 | 2023-10-02 |
| 2023-08-22 | 2023-08-24 | https://www.nytimes.com/2023/08/22/arts/television/bachelorette-finale-ravens-commanders-abc.html | Eager for Finale Bachelorette Fans in Washington Were Left Brokenhearted | By Mike Ives and Jin Yu Young | TX 9-325-179 | 2023-10-02 |
| 2023-08-22 | 2023-08-24 | https://www.nytimes.com/2023/08/22/climate/texas-migrants-hilary.html | Texas Sent Migrants Driving Into Californias Storm Emergency Relief Groups Say | By Somini Sengupta | TX 9-325-179 | 2023-10-02 |
| 2023-08-22 | 2023-08-24 | https://www.nytimes.com/2023/08/22/style/pacsun-met-museum-collaboration.html | High Art and Streetwear a Fruitful Combination | By Callie Holtermann | TX 9-325-179 | 2023-10-02 |
| 2023-08-22 | 2023-08-24 | https://www.nytimes.com/2023/08/22/us/texas-border-abbott-lone-star.html | Second Thoughts About a Strict Crackdown at the Border | By Edgar Sandoval | TX 9-325-179 | 2023-10-02 |
| 2023-08-22 | 2023-08-24 | https://www.nytimes.com/2023/08/22/world/canada/canada-wildfires-meta-facebook.html | Canadians Are Forced to Work Around Facebooks News Ban as Wildfires Burn | By Remy Tumin | TX 9-325-179 | 2023-10-02 |
| 2023-08-23 | 2023-08-24 | https://www.nytimes.com/2023/08/23/us/maui-fires-missing-search.html | With Hundreds Unaccounted For Search in Maui Grows Desperate | By Jack Healy and Tim Arango | TX 9-325-179 | 2023-10-02 |
| 2023-08-23 | 2023-08-24 | https://www.nytimes.com/2023/08/23/arts/dance/jodi-melnick-clarice-lispector.html | Floating In The Stream Of Life | By Marina Harss | TX 9-325-179 | 2023-10-02 |
| 2023-08-23 | 2023-08-24 | https://www.nytimes.com/2023/08/23/business/economy/us-job-growth.html | Job Growth Is Shaved Downward By New Data | By Ben Casselman | TX 9-325-179 | 2023-10-02 |
| 2023-08-23 | 2023-08-24 | https://www.nytimes.com/2023/08/23/business/media/hollywood-writers-strike-negotiations.html | In an Unusual Step Hollywood Studios Disclose Their Offer on Day 113 of Writers Strike | By John Koblin and Brooks Barnes | TX 9-325-179 | 2023-10-02 |

| 2023-08-23 | 2023-08-24 | https://www.nytimes.com/2023/08/23/business/media/mark-thompson-cnn-new-york-times.html | ExTimes Chief Is in the Hunt To Lead CNN | By Benjamin Mullin and John Koblin | TX 9-325-179 | 2023-10-02 |
|---|---|---|---|---|---|---|
| 2023-08-23 | 2023-08-24 | https://www.nytimes.com/2023/08/23/business/media/warren-hoge-dead.html | Warren Hoge 82 Who Covered Wars and Crises for The Times Dies | By Robert D McFadden | TX 9-325-179 | 2023-10-02 |
| 2023-08-23 | 2023-08-24 | https://www.nytimes.com/2023/08/23/business/opioids-mallinckrodt-bankruptcy.html | Opioid Makers Plan Cuts Payments to Victims | By Rebecca Robbins | TX 9-325-179 | 2023-10-02 |
| 2023-08-23 | 2023-08-24 | https://www.nytimes.com/2023/08/23/business/pandemic-relief-fraud-justice-department.html | US Accuses Thousands Of Pandemic Relief Fraud | By Madeleine Ngo | TX 9-325-179 | 2023-10-02 |
| 2023-08-23 | 2023-08-24 | https://www.nytimes.com/2023/08/23/business/youtube-ads-kids-children-privacy.html | YouTube Used Targeted Ad Campaign On Childrens Videos Watchdogs Say | By Nico Grant and Natasha Singer | TX 9-325-179 | 2023-10-02 |
| 2023-08-23 | 2023-08-24 | https://www.nytimes.com/2023/08/23/climate/ocean-warming-fish.html | Fish Get More Forgetful In Higher Temperatures | By Rebecca Dzombak | TX 9-325-179 | 2023-10-02 |
| 2023-08-23 | 2023-08-24 | https://www.nytimes.com/2023/08/23/health/ai-stroke-speech-neuroscience.html | A Stroke Silenced Her AI Is Helping Her Talk | By Pam Belluck | TX 9-325-179 | 2023-10-02 |
| 2023-08-23 | 2023-08-24 | https://www.nytimes.com/2023/08/23/health/ptsd-writing-therapy.html | A Relatively Speedy Therapy Using Writing Shows Promise for PTSD | By Ellen Barry | TX 9-325-179 | 2023-10-02 |
| 2023-08-23 | 2023-08-24 | https://www.nytimes.com/2023/08/23/health/transgender-surgery.html | Gender Surgeries Rose As Laws Widened Access To Care a Study Found | By Emily Baumgaertner | TX 9-325-179 | 2023-10-02 |
| 2023-08-23 | 2023-08-24 | https://www.nytimes.com/2023/08/23/movies/spider-man-lotus-fan-film.html | Nothings Ever Easy For Spidey | By Christopher Kuo | TX 9-325-179 | 2023-10-02 |
| 2023-08-23 | 2023-08-24 | https://www.nytimes.com/2023/08/23/nyregion/barbara-gustern-lauren-pazienza-guilty-plea.html | Guilty Plea in Fatal Shove Of Beloved Singing Coach | By Jonah E Bromwich | TX 9-325-179 | 2023-10-02 |
| 2023-08-23 | 2023-08-24 | https://www.nytimes.com/2023/08/23/nyregion/dannemora-escape-murder-conviction.html | Judge Orders New Trials for 2 Men Convicted in 93 Murder | By Jesse McKinley Danny Hakim and Ed Shanahan | TX 9-325-179 | 2023-10-02 |
| 2023-08-23 | 2023-08-24 | https://www.nytimes.com/2023/08/23/opinion/christianity-america-religion-secular.html | Americans Are Losing Their Religious Faith | By Nicholas Kristof | TX 9-325-179 | 2023-10-02 |
| 2023-08-23 | 2023-08-24 | https://www.nytimes.com/2023/08/23/science/chandrayaan-3-india-moon-landing.html | On the Moon  And Over It  India Rejoices | By Hari Kumar Alex Travelli Mujib Mashal and Kenneth Chang | TX 9-325-179 | 2023-10-02 |
| 2023-08-23 | 2023-08-24 | https://www.nytimes.com/2023/08/23/sports/basketball/aja-wilson-53-points-wnba-las-vegas-aces.html | 53Point Explosion  From Aces Wilson  Ties League Record | By Victor Mather | TX 9-325-179 | 2023-10-02 |
| 2023-08-23 | 2023-08-24 | https://www.nytimes.com/2023/08/23/style/campaign-merch-debate-virality.html | Candidates Sell More Than Ideas | By Vanessa Friedman | TX 9-325-179 | 2023-10-02 |
| 2023-08-23 | 2023-08-24 | https://www.nytimes.com/2023/08/23/technology/nvidia-earnings-chips.html | Nvidia Revenue Doubles on Demand for AI Chips | By Don Clark | TX 9-325-179 | 2023-10-02 |
| 2023-08-23 | 2023-08-24 | https://www.nytimes.com/2023/08/23/theater/edith-wharton-lost-play-debut.html | After 122 Years  A Debut of a Play By Edith Wharton | By Eric Grode | TX 9-325-179 | 2023-10-02 |
| 2023-08-23 | 2023-08-24 | https://www.nytimes.com/2023/08/23/us/florida-colleges-transgender-bathroom-law-desantis.html | Florida Approves Penalties for Violating Bathroom Law | By Dana Goldstein and Colbi Edmonds | TX 9-325-179 | 2023-10-02 |

| 2023-08-23 | 2023-08-24 | https://www.nytimes.com/2023/08/23/us/hawaii-maui-lahaina-fire-contained.html | Contained Brush Blaze Reignited as an Inferno | By Serge F Kovaleski and Mike Baker | TX 9-325-179 | 2023-10-02 |
|---|---|---|---|---|---|---|
| 2023-08-23 | 2023-08-24 | https://www.nytimes.com/2023/08/23/us/michigan-whitmer-plot-trial.html | Trial Opens for 3 in Plot to Kidnap Michigan Governor | By Mitch Smith | TX 9-325-179 | 2023-10-02 |
| 2023-08-23 | 2023-08-24 | https://www.nytimes.com/2023/08/23/us/politics/biden-foreign-investment-factories.html | Bidens Incentives Shift Foreign Money to US Factories | By Jim Tankersley | TX 9-325-179 | 2023-10-02 |
| 2023-08-23 | 2023-08-24 | https://www.nytimes.com/2023/08/23/us/south-carolina-abortion-supreme-court.html | In S Carolina Court Upholds Abortion Ban | By Kate Zernike | TX 9-325-179 | 2023-10-02 |
| 2023-08-23 | 2023-08-24 | https://www.nytimes.com/2023/08/23/us/trump-giuliani-georgia-surrender.html | Giuliani Booked at Jail In Georgia Trump Case | By Danny Hakim Maggie Haberman and Richard Fausset | TX 9-325-179 | 2023-10-02 |
| 2023-08-23 | 2023-08-24 | https://www.nytimes.com/2023/08/23/us/workers-strike-unemployment-california.html | Should Strikers Get Jobless Pay Democratic Lawmakers in California Say Yes | By Jill Cowan | TX 9-325-179 | 2023-10-02 |
| 2023-08-23 | 2023-08-24 | https://www.nytimes.com/2023/08/23/world/asia/brics-nations-new-members-expansion.html | Here Are Some Key Nations Seeking to Join the Alternative Global Bloc | By Farnaz Fassihi Vivian Yee Natalie Alcoba and Declan Walsh | TX 9-325-179 | 2023-10-02 |
| 2023-08-23 | 2023-08-24 | https://www.nytimes.com/2023/08/23/world/asia/china-africa-brics-us.html | China Tries to Increase Its Clout in Africa Amid Rivalry With the US | By David Pierson and Lynsey Chutel | TX 9-325-179 | 2023-10-02 |
| 2023-08-23 | 2023-08-24 | https://www.nytimes.com/2023/08/23/world/europe/greece-wildfires-athens.html | Extreme Heat And Wildfires Ravage Greece | By Matina StevisGridneff and Niki Kitsantonis | TX 9-325-179 | 2023-10-02 |
| 2023-08-23 | 2023-08-24 | https://www.nytimes.com/2023/08/23/world/europe/lucy-letby-murder-babies-nhs-warnings.html | Multiple Warnings About Killer Nurse Went Unheeded | By Megan Specia | TX 9-325-179 | 2023-10-02 |
| 2023-08-23 | 2023-08-24 | https://www.nytimes.com/2023/08/23/world/europe/russia-war-military-recruitment-campaign.html | Russia Recruiting Drive Real Men Join the Army | By Anton Troianovski Alina Lobzina Sarah Kerr and Natalie Reneau | TX 9-325-179 | 2023-10-02 |
| 2023-08-23 | 2023-08-24 | https://www.nytimes.com/2023/08/23/world/europe/toto-cutugno-dead.html | Toto Cutugno 80 Singer and Songwriter Whose LItaliano Was a Worldwide Hit | By Gaia Pianigiani | TX 9-325-179 | 2023-10-02 |
| 2023-08-23 | 2023-08-24 | https://www.nytimes.com/live/2023/08/23/science/india-moon-landing-chandrayaan-3/behind-indias-space-agency-a-private-space-sector-is-ready-to-lift-off | Indias Private Space Sector Also Gaining | By Alex Travelli | TX 9-325-179 | 2023-10-02 |
| 2023-08-23 | 2023-08-24 | https://www.nytimes.com/live/2023/08/23/world/prigozhin-russia-ukraine-war-news/surovikin-has-not-been-seen-in-public-since-the-short-lived-wagner-mutiny | Kremlin Demotes General With Ties to Warlord in Crackdown Over Mutiny | By Valeriya Safronova and Anton Troianovski | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-24 | https://www.nytimes.com/2023/08/23/world/europe/prigozhin-plane-crash-russia.html | Mercenary Leader Listed As Aboard Doomed Flight | By Anton Troianovski | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-24 | https://www.nytimes.com/2023/08/24/insider/ecuador-election-assassination.html | Assassination as a Turning Point for Ecuador | By Josh Ocampo | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-24 | https://www.nytimes.com/2023/08/24/style/hestia-cigarettes-downtown.html | An Uphill Promotional Battle for a New Cigarette | By Magdalene J Taylor | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-24 | https://www.nytimes.com/2023/08/24/style/where-having-a-cowboy-moment.html | Cowboys Are Back in the Saddle Again | By Emma Goldberg | TX 9-325-179 | 2023-10-02 |

| 2023-08-22 | 2023-08-25 | https://www.nytimes.com/2023/08/22/sports/olympics/tom-courtney-dead.html | Tom Courtney 90 Runner Who Lunged For Gold Medal Dies | By Frank Litsky | TX 9-325-179 | 2023-10-02 |
|---|---|---|---|---|---|---|
| 2023-08-23 | 2023-08-25 | https://www.nytimes.com/2023/08/23/arts/dance/johaar-mosaval-dead.html | Johaar Mosaval 95 Splendid Artist Who Broke Free of Apartheid for Ballet | By Penelope Green | TX 9-325-179 | 2023-10-02 |
| 2023-08-23 | 2023-08-25 | https://www.nytimes.com/2023/08/23/arts/dance/merce-cunningham-beach-birds-rockaway-beach-sessions.html | O Sun Ocean Sand and Dance | By Gia Kourlas and Amir Hamja | TX 9-325-179 | 2023-10-02 |
| 2023-08-23 | 2023-08-25 | https://www.nytimes.com/2023/08/23/arts/design/vermont-law-school-slavery-murals.html | Court Clears College That Covered Slavery Murals | By Christopher Kuo | TX 9-325-179 | 2023-10-02 |
| 2023-08-23 | 2023-08-25 | https://www.nytimes.com/2023/08/23/movies/bs-high-review.html | BS High | By Robert Daniels | TX 9-325-179 | 2023-10-02 |
| 2023-08-23 | 2023-08-25 | https://www.nytimes.com/2023/08/23/movies/retribution-review.html | Retribution | By Amy Nicholson | TX 9-325-179 | 2023-10-02 |
| 2023-08-23 | 2023-08-25 | https://www.nytimes.com/2023/08/23/movies/scrapper-review.html | Scrapper | By Claire Shaffer | TX 9-325-179 | 2023-10-02 |
| 2023-08-23 | 2023-08-25 | https://www.nytimes.com/2023/08/23/nyregion/bella-abzug-daughter-documentary.html | A Filmmaker Celebrated Bella Abzug  Her Daughter Says He Took Advantage | By Liam Stack | TX 9-325-179 | 2023-10-02 |
| 2023-08-23 | 2023-08-25 | https://www.nytimes.com/2023/08/23/opinion/canada-wildfires-climate-change.html | We Cannot Escape What Weve Done to the Planet | By Serge Schmemann | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/arts/design/bruce-davidson-photography.html | What Was Overlooked Now Stands Out | By Arthur Lubow | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/arts/music/jaimie-branch-fly-or-die-fly-or-die-fly-or-die-world-war-review.html | Soaring Legacy  Of Potent Invention | By Giovanni Russonello | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/arts/music/john-eliot-gardner-hit-apology.html | Conductor Apologizes For Outburst | By Javier C Hernndez | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/arts/television/first-republican-debate-trump.html | A Debate Starring 8 Candidates and a Ghost | By James Poniewozik | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/arts/television/telemarketers-hbo-carlos-ghosn-apple.html | This Weekend I Have | By Margaret Lyons | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/business/china-economy-safety-net.html | Flimsiness Of Safety Net May Worsen Chinas Crisis | By Keith Bradsher | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/business/economy/jackson-hole-economic-conference.html | How Jackson Hole Became An Economic Obsession | By Jeanna Smialek | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/business/republican-debate-ratings.html | GOP Debate Minus Trump Draws 128 Million Viewers | By John Koblin | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/business/media/warner-bros-discovery-cnn-streaming-max.html | Warner Bros Discovery Will Add a CNN Streaming Channel on Max | By John Koblin | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/business/powell-jackson-hole-markets.html | Fed Seems Less Inclined to Inflict Economic Pain as It Works to Cool Inflation | By Jeanna Smialek and Joe Rennison | TX 9-325-179 | 2023-10-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/busines s/shein-forever-21.html | FastFashion Leaders Shein And Forever 21 Team Up | By Jordyn Holman | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/busines s/turkey-central-bank-raises-rates.html | Turkeys Central Bank Raises Interest Rates to 25 in Bid To Control Soaring Inflation | By Aaron Boxerman | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/climate /antarctic-sea-ice-emperor-penguin.html | For Antarctic Penguins A Bad Year for Breeding | By Delger Erdenesanaa | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/health/a llina-health-medical-debt.html | Nonprofit Will Restore Care to Poor | By Sarah Kliff and Jessica SilverGreenberg | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/health/ oxygen-covid-treatment-race.html | Bad Readings Of Oxygen On Dark Skin Delayed Care | By Christina Jewett | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/movies/ bank-of-dave-review.html | Bank of Dave | By Brandon Yu | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/movies/ before-now-then-review.html | Before Now amp Then | By Devika Girish | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/movies/ blue-box-review.html | Blue Box | By Ben Kenigsberg | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/movies/ bottoms-review.html | Theyre Outcasts But With a Plan | By Elisabeth Vincentelli | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/movies/ brief-encounters-the-long-farewell-review-kira-muratova.html | Women Stifled By the Boxes That Trap Them | By Natalia Winkelman | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/movies/ golda-review.html | Golda | By Amy Nicholson | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/movies/ gran-turismo-review.html | The Video Game Was Only the Beginning | By Nicolas Rapold | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/movies/ our-father-the-devil-review.html | Our Father the Devil | By Beatrice Loayza | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/movies/ perpetrator-review.html | Perpetrator | By Jeannette Catsoulis | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/movies/ piaffe-review.html | Piaffe | By Jeannette Catsoulis | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/nyregio n/adams-israel-politics-nyc.html | Adams Is the Latest New York Mayor to Make the Political Pilgrimage to Israel | By Dana Rubinstein and Emma G Fitzsimmons | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/nyregio n/carol-robles-roman-dead.html | Carol RoblesRomn 60 Latina Champion for Social Justice in New York | By Sam Roberts | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/nyregio n/casino-operators-and-children-the-strategy-for-local-support.html | When Casino Bids Collide With Youth Sports | By James Barron | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/nyregio n/connecticut-bears.html | Plagued by Bears Connecticut Will Now Let Residents Shoot and Kill Them | By Amelia Nierenberg | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/nyregio n/false-confessions-wrongful-conviction-nyc.html | Three Men Exonerated After Police Misconduct Led to False Confessions | By Hurubie Meko | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/nyregio n/hochul-biden-migrants.html | Hochul Presses Biden for Help With Migrants | By Luis FerrSadurn and Grace Ashford | TX 9-325-179 | 2023-10-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/nyregion/marjorie-taylor-greene-threats-sentence.html | Man Gets Prison Time for Harassing Greene | By Ed Shanahan | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/nyregion/nypd-sergeant-suspended-death-motorbike.html | Officer Is Suspended After Knocking Man Off Bike | By Chelsia Rose Marcius | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/opinion/desantis-ramaswamy-republican-debate.html | DeSantis Isnt Rising but Someone Else Is | By Charles M Blow | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/opinion/nikki-haley-republican-debate-winner.html | Nikki Haley Is the Best Alternative to Trump | By David Brooks | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/opinion/saudi-arabia-ethiopians-border-politics.html | In a Report From Afar I Glimpsed Our Brutal Future | By Lydia Polgreen | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/sports/baseball/shohei-ohtani-los-angeles-angels.html | Ohtani Wont Pitch Again This Season After Tearing Ligament in Elbow | By Victor Mather | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/sports/basketball/giannis-antetokounmpo-milwaukee-bucks-contract.html | Skilled Leader Vast Experience Willing to Relocate | By Tania Ganguli | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/sports/football/blind-side-michael-oher-tuohy.html | Behind Blind Side an Unusual Deal and a FootballMad Culture | By Santul Nerkar | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/sports/tennis/us-open-draw-matchups.html | An AlcarazDjokovic Final Its Possible | By Jesus Jimnez | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/technology/john-warnock-dead.html | John Warnock Adobe CoFounder Who Invented the PDF Dies at 82 | By Clay Risen | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/theater/review-new-brain-william-finn.html | Between Bed and Piano Searching for Balance | By Jesse Green | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/upshot/artificial-intelligence-jobs.html | Progress in AI Now Threatens Office Workers | By Claire Cain Miller and Courtney Cox | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/us/hawaii-lahaina-fire-lawsuit.html | Maui Officials Say Utility Is at Fault for Deadly Fire | By Mitch Smith | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/us/politics/congress-betting.html | Wanna Bet On Control Of Congress | By Carl Hulse | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/us/politics/fani-willis-republicans-investigation.html | Fulton County Prosecutor Targeted by House GOP | By Luke Broadwater | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/us/politics/guantanamo-war-court-appointment.html | Former Army Lawyer Is Picked to Oversee Guantanamo War Court | By Carol Rosenberg | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/us/politics/plane-crash-prigozhin-explosion.html | US Suspects Putin Ordered Downing of Jet | By Julian E Barnes Helene Cooper Eric Schmitt Riley Mellen Muyi Xiao and Robin Stein | TX 9-325-179 | 2023-10-02 |

| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/politics/republican-debate-takeaways.html | How Ramaswamy Stole the Show | By Shane Goldmacher Jonathan Swan and Maggie Haberman | TX 9-325-179 | 2023-10-02 |
|---|---|---|---|---|---|---|
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/politics/republican-debate-voter-reaction.html | From Party Stronghold Debate Watchers Cheered Signals From a PostTrump Era | By Jennifer Medina | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/politics/trump-convicted-republican-debate-hands.html | Leaders Hold on the Race Becomes Clear With a Show of Hands | By Jonathan Weisman | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/politics/trump-politicians-mug-shots.html | Why Are These CoDefendants Smiling | By Glenn Thrush and Maggie Haberman | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/politics/trumpism-trump-debate-republicans.html | Debate Offers Fleeting Vision of a Partys Future | By Lisa Lerer | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/us/shooting-cooks-corner-bar-orange-county.html | Retired Officer Kills Three In Shootout at a Biker Bar | By Shawn Hubler Mike Ives John Yoon and Livia AlbeckRipka | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/us/trump-georgia-lawyers.html | Trump Adds Heavy Hitter To Legal Team in Georgia | By Richard Fausset Maggie Haberman and Danny Hakim | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/us/tulsa-schools-takeover.html | Facing State Takeover Tulsa Schools Keep Control for Now | By Sarah Mervosh | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/us/wildfires-ai-detection-california.html | Firefighters in California Are Working With AI To Spot and Stop Fires | By Thomas Fuller | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/world/africa/zimbabwe-election-ballot-delays.html | Ballot Delays In Zimbabwe Push Election Into 2nd Day | By John Eligon | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/world/asia/australia-malka-leifer-sentence.html | ExPrincipal Gets Jail in Abuse Scandal | By Yan Zhuang | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/world/asia/china-jet-ski-dissident-escape.html | Dissident Is Said to Have Fled China on a Personal Watercraft | By John Yoon | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/world/asia/india-chandrayaan-3-moon-landing-space.html | For Other Countries Dreaming Big a Blueprint From India | By Mujib Mashal | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/world/asia/thailand-pheu-thai-prime-minister.html | After Thais Vote to Move Forward the Old Guard Just Shifts Its Grip | By SuiLee Wee | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/world/europe/brics-expansion-xi-lula.html | Saudi Arabia and Iran Among 6 Nations to Join New Bloc | By Steven Erlanger David Pierson and Lynsey Chutel | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/world/europe/europe-heat-wave-spain-italy-france.html | A Late Summer Heat Wave Is Baking Parts of Italy France and Spain | By Rachel Chaundler and Aurelien Breeden | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/world/europe/evan-gershkovich-wsj-reporter-detained-russia.html | Detention Is Extended For Reporter In Moscow | By Valeriya Safronova | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/world/europe/greece-wildfires-athens-mount-parnitha.html | Wildfires Endanger Lungs of Athens as Many Greeks Fear Dystopian Future | By Niki Kitsantonis | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/world/europe/prigozhin-putin-russia.html | Tycoons Fate Is Reminder of the Price Many Paid for Defying Putin | By Paul Sonne | TX 9-325-179 | 2023-10-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/world/europe/ukraine-independence-day-kyiv.html | Marking Another Independence Day as Fight Persists | By Thomas GibbonsNeff and Daria Mitiuk | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-25 | https://www.nytimes.com/2023/08/24/world/europe/us-ukraine-f16-jets-training.html | Pentagon Plans to Train Ukrainians to Fly F16s | By Eric Schmitt and Lara Jakes | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-25 | https://www.nytimes.com/2023/08/25/us/politics/biden-vacation-tahoe.html | For Biden Every Vacation Is a Working One | By Erica L Green | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-25 | https://www.nytimes.com/2023/08/25/us/trump-surrender-georgia-fulton-county-jail.html | Trump is Booked at Jail in Atlanta in Election Case | By Richard Fausset Danny Hakim and Thomas Fuller | TX 9-325-179 | 2023-10-02 |
| 2023-08-08 | 2023-08-26 | https://www.nytimes.com/2023/08/08/travel/donegal-county-ireland.html | A Fine Place in Irelands Forgotten County | By Tom Downey | TX 9-325-179 | 2023-10-02 |
| 2023-08-15 | 2023-08-26 | https://www.nytimes.com/2023/08/15/travel/sweden-foraging-eva-gunnare.html | Toward a Better World One Berry at a Time | By Mlissa Godin and David B Torch | TX 9-325-179 | 2023-10-02 |
| 2023-08-21 | 2023-08-26 | https://www.nytimes.com/2023/08/21/opinion/skills-based-hiring-college-degree-job-market-wage-premium.html | Lets Stop Pretending College Degrees Dont Matter | By Ben Wildavsky | TX 9-325-179 | 2023-10-02 |
| 2023-08-22 | 2023-08-26 | https://www.nytimes.com/2023/08/22/movies/offbeat-streaming-movies.html | Its Women vs Men In Campus Comedy | By Jason Bailey | TX 9-325-179 | 2023-10-02 |
| 2023-08-23 | 2023-08-26 | https://www.nytimes.com/2023/08/23/health/transgender-youth-st-louis-jamie-reed.html | Youth Gender Clinic Lands in Political Storm | By Azeen Ghorayshi | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-26 | https://www.nytimes.com/2023/08/24/arts/design/aziz-isham-museum-moving-image-director.html | The Museum of the Moving Image Names a New Leader | By Zachary Small | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-26 | https://www.nytimes.com/2023/08/24/arts/netflix-dvds.html | Those Final Netflix DVDs No Need to Return Them | By Reggie Ugwu | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-26 | https://www.nytimes.com/2023/08/24/business/schools-chatgpt-chatbot-bans.html | Schools Shift to Embrace ChatGPT | By Natasha Singer | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-26 | https://www.nytimes.com/2023/08/24/health/sepsis-hospitals-cdc.html | CDC Outlines New Standards For Care of Sepsis at Hospitals | By Emily Baumgaertner | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-26 | https://www.nytimes.com/2023/08/24/nyregion/howard-hubbard-dead.html | Howard Hubbard 84 Longtime Bishop Of Albany Who Was Tainted by Scandal | By Sam Roberts | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-26 | https://www.nytimes.com/2023/08/24/opinion/political-christianity-has-claws.html | Political Christianity Has Claws | By David French | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-26 | https://www.nytimes.com/2023/08/24/opinion/trump-tariff-geopolitical-impact.html | Trump Lord of the Ring Around the Collar | By Paul Krugman | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-26 | https://www.nytimes.com/2023/08/24/theater/julia-masli-clown-edinburgh-fringe.html | Your Problem Becomes Her Platform | By Alex Marshall | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/us/politics/biden-maui-wildfire-no-comment.html | White House Says President Did Not Hear Fire Question | By Erica L Green | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/us/ruffian-race-horse-reburied-kentucky.html | The Remains of Ruffian an IllFated Hall of Fame Filly Are Reburied in Kentucky | By Eduardo Medina | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/arts/television/david-jacobs-dead.html | David Jacobs 84 Who Spun a Soap Opera Into PrimeTime Gold Dies | By Richard Sandomir | TX 9-325-179 | 2023-10-02 |

| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/books/robert-mccloskey-books-maine.html | The BlueberryHunting Sal to Her Dad and Millions of Others | By Elisabeth Egan | TX 9-325-179 | 2023-10-02 |
|---|---|---|---|---|---|---|
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/business/china-economy-confidence.html | In China Crisis Of Confidence Grips Economy | By Daisuke Wakabayashi and Claire Fu | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/business/consumer-retail-shopping.html | US Consumers Tilt Toward Thrift Shows Their Strain Retailers Say | By Jordyn Holman | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/business/economy/fed-powell-inflation-jackson-hole.html | More Progress Is Needed On Inflation Powell Says | By Jeanna Smialek | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/business/land-purchases-solano-county.html | Tech Elite Bankroll Mystery Plan to Construct City From Scratch | By Conor Dougherty and Erin Griffith | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/business/solar-panels-tax-credits.html | At 30 Solar Panel Tax Credits Are at a Peak | By Ann Carrns | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/business/uaw-strike-vote.html | UAW Votes to Authorize Strikes Against 3 Companies if Talks Fail | By Neal E Boudette | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/climate/panama-canal-drought-global-trade.html | At Panama Canal Traffic Is Slowed by Lack of Rain | By Somini Sengupta | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/health/mental-health-spending.html | Mental Health Spending Surged During Pandemic | By Ellen Barry | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/movies/bottoms-emma-seligman-ayo-edebiri.html | The Key To a Film Nailing The Tone | By Melena Ryzik | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/movies/gran-turismo-game-jann-mardenborough.html | Gran Turismo Drove a Teenager to Prominence | By Brandon Yu | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/movies/vacation-friends-2-review.html | This Destination May Be New but Everything Else Feels So Familiar | By Calum Marsh | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/movies/you-are-so-not-invited-to-my-bat-mitzvah-review.html | Lessons About Friendship  Are No Party for Teenagers | By Teo Bugbee | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/nyregion/eric-adams-israel-nightlife.html | In Foreign Land Far Away From Home Adams Has Little Trouble Being Himself | By Emma G Fitzsimmons | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/nyregion/yale-police-fliers.html | Yales Campus Police Send Terrifying Message to Incoming Students | By Amelia Nierenberg | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/obituaries/dmitri-utkin-dead-wagner.html | A Longtime Lieutenant to Prigozhin Whose Work May Have Cost Him His Life | By Cassandra Vinograd | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/sports/baseball/batting-gloves.html | The Gloves Fit So Players Wear Lots of Them | By Zach Buchanan | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/style/trump-mugshot.html | Unprecedented Entry in the Record and Thats Just for Starters | By Vanessa Friedman | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/technology/instacart-profit-slowing-growth-ipo.html | Instacart Reports Profit Ahead of Anticipated IPO | By Kellen Browning and Erin Griffith | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/us/heat-wave-school-year.html | Scorching Heat Wave Shows Schools Arent Well Prepared | By Ernesto Londoo Ann Hinga Klein and Colbi Edmonds | TX 9-325-179 | 2023-10-02 |

| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/us/jeffrey-clark-trump-georgia.html | ExOfficial Under Trump Is Booked In Atlanta | By Richard Fausset | TX 9-325-179 | 2023-10-02 |
|---|---|---|---|---|---|---|
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/us/maui-fire-missing-list.html | Tracking Down Mauis Missing Isnt So Simple | By Tim Arango and Nicholas BogelBurroughs | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/us/politics/desantis-penny-abortion.html | The Dramatic and Unverifiable Story About an Abortion Survivor | By Lisa Lerer and Nicholas Nehamas | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/us/politics/gun-control-atf-clyde-congress.html | A Lawmaker Hid One Crucial Fact as He Fought Checks on Gun Shops | By Glenn Thrush | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/us/politics/russia-intelligence-propaganda.html | With a Hidden Hand Russia Pushes Its Views in the West Analysis Says | By Julian E Barnes | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/us/politics/september-11-guantanamo-shibh.html | Man Accused In 911 Plot Is Declared Unfit for Trial | By Carol Rosenberg | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/us/politics/tim-scott-debate-performance.html | Scott Was Primed to Be a Debate Star Not an Extra | By Maya King and Shane Goldmacher | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/us/politics/trumps-mug-shot-fund-raising.html | After the Complaint Comes the Campaign FundRaising | By Maggie Haberman and Shane Goldmacher | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/us/politics/ukraine-drone-attacks-russia.html | Kyiv Is Aiming Drones At Russia but Message Is for Ukraines People | By Julian E Barnes | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/world/africa/wagner-group-africa-prigozhin-russia.html | After Death Of Prigozhin Africans Mull Wagners Fate | By Elian Peltier | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/world/americas/jair-candor-amazon-tribes-indigenous.html | Documenting Brazils Indigenous Groups From the Shadows | By Manuela Andreoni and Jack Nicas | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/world/europe/crooked-house-pub-fire-arrests-uk.html | 2 Are Arrested After UK Pub Known for Tilt Is Demolished | By Derrick Bryson Taylor | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/world/europe/denmark-quran-burning.html | Responding to Diplomatic Outrage Denmark Moves to Ban Quran Burnings | By Aaron Boxerman | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/world/europe/greece-wildfire-arson.html | Dozens Arrested on Arson Charges as Greece Battles 2 Big Fires | By Niki Kitsantonis | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/world/europe/heineken-russia-exit-sale.html | For One Euro Heineken Keeps Promise to Sell Russian Assets | By Kevin Granville | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/world/europe/luis-rubiales-spain-soccer-hermoso-kiss.html | Spanish Women Refuse to Play Until Federation Chief Resigns | By Rachel Chaundler | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/world/europe/prigozhin-putin-killing-denial.html | Kremlin and Its Allies Repeatedly Reject Suggestion It Was Assassination | By Paul Sonne Valeriya Safronova and Cassandra Vinograd | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/world/europe/prigozhin-putin-russia-power.html | Mutineer Dead Putin Projects Image of Might | By Anton Troianovski and Valerie Hopkins | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/world/europe/sarkozy-trial-france-libya-corruption.html | ExHead of France to Face Trial on Corruption Charges | By Aurelien Breeden | TX 9-325-179 | 2023-10-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/world/europe/yevgeny-prigozhin-dead.html | Tycoon and Putin Ally  Who Led Mercenaries And a Failed Rebellion | By Valerie Hopkins | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-26 | https://www.nytimes.com/2023/08/25/world/middleeast/iran-brics.html | Offer to Join Emerging Nations  Counters Irans Outcast Status | By Farnaz Fassihi | TX 9-325-179 | 2023-10-02 |
| 2023-08-26 | 2023-08-26 | https://www.nytimes.com/2023/08/26/business/economy/raimondo-heads-to-china-to-both-promote-trade-and-restrict-it.html | Raimondo Heads to China To Push Trade and Curb It | By Ana Swanson | TX 9-325-179 | 2023-10-02 |
| 2023-08-26 | 2023-08-26 | https://www.nytimes.com/2023/08/26/business/mortgage-rates-housing-market.html | High Mortgage Rates Are Cooling the Demand for New Homes | By Gregory Schmidt | TX 9-325-179 | 2023-10-02 |
| 2023-08-26 | 2023-08-26 | https://www.nytimes.com/2023/08/26/opinion/prigozhin-death-putin.html | Putin Had Every Reason to Want Prigozhin Gone | By Tatiana Stanovaya | TX 9-325-179 | 2023-10-02 |
| 2023-06-13 | 2023-08-27 | https://www.nytimes.com/2023/06/13/books/review/young-and-restless-mattie-kahn.html | Girl Power | By Garance FrankeRuta | TX 9-325-179 | 2023-10-02 |
| 2023-06-17 | 2023-08-27 | https://www.nytimes.com/2023/06/17/books/review/through-the-groves-anne-hull.html | Sunshine State | By Carl Hiaasen | TX 9-325-179 | 2023-10-02 |
| 2023-06-20 | 2023-08-27 | https://www.nytimes.com/2023/06/20/books/review/k-patrick-mrs-s.html | Butch Fatale | By Kristen Arnett | TX 9-325-179 | 2023-10-02 |
| 2023-06-21 | 2023-08-27 | https://www.nytimes.com/2023/06/20/books/review/jenny-xie-holding-pattern.html | Close Encounters | By Tammy Tarng | TX 9-325-179 | 2023-10-02 |
| 2023-06-28 | 2023-08-27 | https://www.nytimes.com/2023/06/28/books/review/a-terribly-serious-adventure-nikhil-krishnan.html | Words With Friends | By Jennifer Szalai | TX 9-325-179 | 2023-10-02 |
| 2023-07-04 | 2023-08-27 | https://www.nytimes.com/2023/07/04/books/review/the-madam-and-the-spy-master-by-urs-brunner-nigel-jones-julia-schrammel.html | Inside a Nazi Brothel | By Charlotte Shane | TX 9-325-179 | 2023-10-02 |
| 2023-07-10 | 2023-08-27 | https://www.nytimes.com/2023/07/10/books/review/the-parrot-and-the-igloo-david-lipsky.html | Global Warmings Greatest Hits | By Zo Schlanger | TX 9-325-179 | 2023-10-02 |
| 2023-07-13 | 2023-08-27 | https://www.nytimes.com/interactive/2023/07/13/style/guatemala-film-community.html | In Guatemala A Collective of Young Artists Finds Family Through Film | By Juan Brenner and Isabella Grulln Paz | TX 9-325-179 | 2023-10-02 |
| 2023-07-20 | 2023-08-27 | https://www.nytimes.com/2023/07/20/books/review/king-of-the-armadillos-wendy-chin-tanner.html | Doctors Orders | By Ernesto MestreReed | TX 9-325-179 | 2023-10-02 |
| 2023-07-23 | 2023-08-27 | https://www.nytimes.com/2023/07/23/books/review/somebodys-fool-richard-russo.html | Living in Limbo | By Hamilton Cain | TX 9-325-179 | 2023-10-02 |
| 2023-07-26 | 2023-08-27 | https://www.nytimes.com/2023/07/26/books/maine-books-lily-king.html | Literary Destinations  Read Your Way Through Maine | By Lily King | TX 9-325-179 | 2023-10-02 |
| 2023-07-29 | 2023-08-27 | https://www.nytimes.com/2023/07/29/books/review/dh-lawrence-american-classics-literature-soul.html | Nobody Ever Read American Literature Like This Guy Did | By AO Scott | TX 9-325-179 | 2023-10-02 |
| 2023-08-05 | 2023-08-27 | https://www.nytimes.com/2023/08/05/books/review/hangman-maya-binyam.html | No Place Is Home | By Katie Kitamura | TX 9-325-179 | 2023-10-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-08-06 | 2023-08-27 | https://www.nytimes.com/2023/08/06/books/review/the-heaven-and-earth-grocery-store-james-mcbride.html | Community Roots | By Danez Smith | TX 9-325-179 | 2023-10-02 |
| 2023-08-08 | 2023-08-27 | https://www.nytimes.com/2023/08/08/books/review/david-james-duncan-sun-house.html | Room to Roam | By David Gates | TX 9-325-179 | 2023-10-02 |
| 2023-08-13 | 2023-08-27 | https://www.nytimes.com/2023/08/13/books/review/william-boyd-romantic.html | Feeling His Way | By Charles Finch | TX 9-325-179 | 2023-10-02 |
| 2023-08-15 | 2023-08-27 | https://www.nytimes.com/2023/08/15/books/review/new-thrillers.html | Completely Obsessed | By Sarah Lyall | TX 9-325-179 | 2023-10-02 |
| 2023-08-15 | 2023-08-27 | https://www.nytimes.com/2023/08/15/realestate/kids-artwork-frame-display.html | Showcasing Personal Items as Art | By Tim McKeough | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-27 | https://www.nytimes.com/2023/08/17/books/review/everyone-here-is-lying-shari-lapena.html | Shari Lapena Believes in the Feline Mystique | By Elisabeth Egan | TX 9-325-179 | 2023-10-02 |
| 2023-08-18 | 2023-08-27 | https://www.nytimes.com/2023/08/18/books/review/john-lennon-paul-mccartney-this-boy-early-lives-ilene-cooper.html | The Beatles Before the Band | By Nick Hornby | TX 9-325-179 | 2023-10-02 |
| 2023-08-19 | 2023-08-27 | https://www.nytimes.com/2023/08/19/nyregion/electric-vehicle-hire-nyc.html | Anxious for a Handle on the Electric Car Learning Curve | By Hilary Howard | TX 9-325-179 | 2023-10-02 |
| 2023-08-19 | 2023-08-27 | https://www.nytimes.com/2023/08/19/style/if-i-go-missing-folders-binders.html | If Im Missing Start the Search by Looking Here | By Fortesa Latifi | TX 9-325-179 | 2023-10-02 |
| 2023-08-19 | 2023-08-27 | https://www.nytimes.com/2023/08/19/theater/lea-salonga-here-lies-love.html | Thats Lea Salonga in the Stewie Pajamas | By Sarah Bahr | TX 9-325-179 | 2023-10-02 |
| 2023-08-20 | 2023-08-27 | https://www.nytimes.com/2023/08/20/business/british-tourists-mallorca-drinking-local-economy.html | Where Young Britons Underwrite a Tourism of Excess | By David Segal | TX 9-325-179 | 2023-10-02 |
| 2023-08-22 | 2023-08-27 | https://www.nytimes.com/2023/08/22/arts/music/pop-feminist-musicals-broadway.html | Supposed Feminism  Set to a Pop Beat | By Alexis Soloski | TX 9-325-179 | 2023-10-02 |
| 2023-08-22 | 2023-08-27 | https://www.nytimes.com/2023/08/22/arts/television/mrs-roper-romp-threes-company.html | Recalling Roper And Celebrating Her Wild Spirit | By Erik Piepenburg | TX 9-325-179 | 2023-10-02 |
| 2023-08-22 | 2023-08-27 | https://www.nytimes.com/2023/08/22/books/review/nick-mcdonell-quiet-street.html | Anxiety of Affluence | By Jonathan Dee | TX 9-325-179 | 2023-10-02 |
| 2023-08-22 | 2023-08-27 | https://www.nytimes.com/2023/08/22/magazine/almanac-recommendation.html | Almanacs | By Jonathan Malesic | TX 9-325-179 | 2023-10-02 |
| 2023-08-22 | 2023-08-27 | https://www.nytimes.com/2023/08/22/magazine/immobility-rape-trauma-freeze.html | Paralyzed | By Jen Percy | TX 9-325-179 | 2023-10-02 |
| 2023-08-22 | 2023-08-27 | https://www.nytimes.com/2023/08/22/nyregion/covid-nyc-explainer.html | What to Do As Covid19 Rises Again In New York | By Lola Fadulu and Sharon Otterman | TX 9-325-179 | 2023-10-02 |
| 2023-08-22 | 2023-08-27 | https://www.nytimes.com/2023/08/22/opinion/bama-rush-tiktok-race.html | In Alabama White Tide Rushes On | By Tressie McMillan Cottom | TX 9-325-179 | 2023-10-02 |
| 2023-08-22 | 2023-08-27 | https://www.nytimes.com/2023/08/22/opinion/red-blue-america-politics.html | The Lines Between Red and Blue America Are Blurring | By Jesse Nathan | TX 9-325-179 | 2023-10-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-08-22 | 2023-08-27 | https://www.nytimes.com/2023/08/22/realesta te/berkshires-massachusetts-renovation.html | Berkshires Dream House Takes Some Work | By Tim McKeough | TX 9-325-179 | 2023-10-02 |
| 2023-08-22 | 2023-08-27 | https://www.nytimes.com/2023/08/22/style/eli se-loehnen-goop.html | In Pursuit of Something Beyond Perfection | By Sarah Lyall | TX 9-325-179 | 2023-10-02 |
| 2023-08-22 | 2023-08-27 | https://www.nytimes.com/2023/08/22/style/gr avetok-tiktok-gravestones.html | Graveside on TikTok | By Jessica Lucas | TX 9-325-179 | 2023-10-02 |
| 2023-08-23 | 2023-08-27 | https://www.nytimes.com/2023/08/23/health/r obert-paulson-dead.html | Robert Paulson 86 Patent Lawyer  Who Lived for Decades With ALS | By Richard Sandomir | TX 9-325-179 | 2023-10-02 |
| 2023-08-23 | 2023-08-27 | https://www.nytimes.com/2023/08/23/magazi ne/carmen-de-lavallade-film.html | Step Back | By Carina del Valle Schorske | TX 9-325-179 | 2023-10-02 |
| 2023-08-23 | 2023-08-27 | https://www.nytimes.com/2023/08/23/magazi ne/pesto-pasta-shrimp-recipe.html | Green With Envy A yearslong quest to replicate a vibrant pesto ends with the recipe | By Eric Kim | TX 9-325-179 | 2023-10-02 |
| 2023-08-23 | 2023-08-27 | https://www.nytimes.com/2023/08/23/magazi ne/wildensteins-inheritance-case-art.html | The Wildenstein Way | By Rachel Corbett | TX 9-325-179 | 2023-10-02 |
| 2023-08-23 | 2023-08-27 | https://www.nytimes.com/2023/08/23/realesta te/500000-dollar-homes-indiana-kentucky-oregon.html | 500000 Homes in Indiana Kentucky and Oregon | By Angela Serratore | TX 9-325-179 | 2023-10-02 |
| 2023-08-23 | 2023-08-27 | https://www.nytimes.com/2023/08/23/science /biology-octopus-garden.html | Under the Sea an Octopus Garden Thrives in the Shade of a Hot Spring | By Katrina Miller | TX 9-325-179 | 2023-10-02 |
| 2023-08-23 | 2023-08-27 | https://www.nytimes.com/2023/08/23/style/ex in-law-contact.html | Limits for Grandma | By Philip Galanes | TX 9-325-179 | 2023-10-02 |
| 2023-08-23 | 2023-08-27 | https://www.nytimes.com/2023/08/23/style/fai r-play-cards-heterosexual-relationships.html | Pick Some Chores Any Chores With Your Partner | By Susan Shain | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-27 | https://www.nytimes.com/2023/08/23/style/w hich-red-tie-did-the-most.html | At the GOP Debate a Betsy Ross Sense of Style | By Guy Trebay | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-27 | https://www.nytimes.com/2023/08/24/arts/mu sic/olivia-rodrigo-guts.html | Teen Idols Charm and Riot Grrrls Edge | By Caryn Ganz | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-27 | https://www.nytimes.com/2023/08/24/climate /tiny-forests-climate-miyawaki.html | Planting Tiny Forests and Yielding Big Benefits | By Cara Buckley | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-27 | https://www.nytimes.com/2023/08/24/magazi ne/avi-loeb-alien-hunter.html | Galaxy Quest | By Seth Fletcher | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-27 | https://www.nytimes.com/2023/08/24/magazi ne/judge-john-hodgman-on-the-confusing-acronym.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-27 | https://www.nytimes.com/2023/08/24/magazi ne/untitled-poem-from-starlings.html | Poem | By Lisa Robertson and Anne Boyer | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-27 | https://www.nytimes.com/2023/08/24/movies/ honey-i-blew-up-the-family-film.html | The Family Movie Doesnt Play Here | By Alexis Soloski | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-27 | https://www.nytimes.com/2023/08/24/opinion /international-world/prigozhin-plane-crash-putin.html | Prigozhins Fate Was Sealed | By Serge Schmemann | TX 9-325-179 | 2023-10-02 |

| 2023-08-24 | 2023-08-27 | https://www.nytimes.com/2023/08/24/opinion/republican-debate-trump-desantis.html | An Infuriating Display of Cowardice | By Frank Bruni | TX 9-325-179 | 2023-10-02 |
|---|---|---|---|---|---|---|
| 2023-08-24 | 2023-08-27 | https://www.nytimes.com/2023/08/24/realestate/housing-market-near-nyc.html | Homes for Sale in New York and New Jersey | By Jill P Capuzzo and Alicia Napierkowski | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-27 | https://www.nytimes.com/2023/08/24/realestate/housing-market-nyc.html | Homes for Sale in Manhattan and the Bronx | By Heather Senison | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-27 | https://www.nytimes.com/2023/08/24/realestate/rent-mortgage-costs.html | What Size House Your Rent Could Buy | By Michael Kolomatsky | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-27 | https://www.nytimes.com/2023/08/24/style/and-just-like-that-fashion.html | Where to Next The Clothes Offer a Hint | By The Styles Desk | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-27 | https://www.nytimes.com/2023/08/24/style/nike-mary-earps-jersey.html | Upon Review Nike Concedes a Gaffe in Goal | By Callie Holtermann and Elizabeth Paton | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-27 | https://www.nytimes.com/2023/08/24/upshot/artificial-intelligence-regulation.html | Regulating AI Requires Congress to Act Nimbly | By Ian Prasad Philbrick | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-27 | https://www.nytimes.com/2023/08/24/us/butter-cows-state-fair.html | Inside the Butter Cow Sculpture at State Fairs Some Cant Believe Its Not Butter | By Amanda Holpuch | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-27 | https://www.nytimes.com/2023/08/24/us/karol-bobko-dead.html | Karol Bobko First to Pilot the Challenger Into Space Is Dead at 85 | By Richard Sandomir | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-27 | https://www.nytimes.com/2023/08/24/us/politics/albert-quie-dead.html | Albert Quie 99 Fiscal Conservative Who Was Ahead of His Time in House | By Alex Traub | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-27 | https://www.nytimes.com/interactive/2023/08/24/realestate/24hunt-orlando.html | In Orlando Looking for a MoveIn Ready House Near All the Fun | By Frances Robles | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-27 | https://www.nytimes.com/2023/08/25/arts/design/araujo-brazil-shainman.html | Preserving the Legacy of a Brazilian Artist | By Jill Langlois | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-27 | https://www.nytimes.com/2023/08/25/arts/music/teddy-abrams-louisville-orchestra.html | A Maestros Vision Binds Musicians To an Eager Public | By Javier C Hernndez | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-27 | https://www.nytimes.com/2023/08/25/books/review/an-indigenous-present-jeffrey-gibson.html | Up Close  Drawn From Life | By Lauren Christensen | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-27 | https://www.nytimes.com/2023/08/25/books/review/funny-things-a-comic-strip-biography-of-charles-m-schulz-luca-debus-francesco-matteuzzi.html | The Man Who Created Charlie Brown | By Jeff Smith | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-27 | https://www.nytimes.com/2023/08/25/business/affordable-housing-montgomery-county.html | This Is Public Housing  Just Dont Call It That | By Conor Dougherty | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-27 | https://www.nytimes.com/2023/08/25/business/stock-market-august-slump.html | A Bull or a Bear Market We Really Shouldnt Care | By Jeff Sommer | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-27 | https://www.nytimes.com/2023/08/25/health/weight-loss-drug-heart-failure.html | Obesity Drug May Relieve Heart Failure Symptoms | By Benjamin Mueller | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-27 | https://www.nytimes.com/2023/08/25/movies/lea-garcia-dead.html | La Garcia 90 Trailblazing Star Who Brought Respect to Black Actors in Brazil | By Alex Williams | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-27 | https://www.nytimes.com/2023/08/25/opinion/ai-art-intellectual-property.html | A Creator Me Made a Masterpiece With AI | By Farhad Manjoo | TX 9-325-179 | 2023-10-02 |

| 2023-08-25 | 2023-08-27 | https://www.nytimes.com/2023/08/25/opinion/desires-good-person.html | The Case Against Being a Good Person | By Jamieson Webster | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-27 | https://www.nytimes.com/2023/08/25/opinion/finding-beauty-after-death-loss.html | Life After Loss Is Awful I Need to Believe Its Also Beautiful | By Sarah Wildman | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-27 | https://www.nytimes.com/2023/08/25/opinion/trump-mug-shot.html | The Man  In the  Mug Shot | By David Firestone | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-27 | https://www.nytimes.com/2023/08/25/realestate/bungalow-renovation-los-angeles.html | A Little Bit of Old LA Retains a Lot of Charm | By Julie Lasky | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-27 | https://www.nytimes.com/2023/08/25/realestate/superintendent-caregiver-senior-tenants.html | A Lifeline For Senior Tenants | By Gina Ryder and Photographs and additional reporting by Karen Dias | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-27 | https://www.nytimes.com/2023/08/25/style/bri-scalesse-sheldon-nguyen-wedding.html | Embracing Distance and Their Differences With Ease | By Valeriya Safronova | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-27 | https://www.nytimes.com/2023/08/25/style/gen-x-generation-discourse.html | Hate Gen X Then Get in Line | By Sarah Miller | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-27 | https://www.nytimes.com/2023/08/25/style/khaleeqa-rouse-warren-whyte-wedding.html | A First Date That Far Exceeded Expectations | By Jenny Block | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-27 | https://www.nytimes.com/2023/08/25/style/kristen-bateman-jason-mercado-wedding.html | They Started Out With an Inbox Full of Questions | By Jenny Block | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-27 | https://www.nytimes.com/2023/08/25/style/modern-love-putting-all-my-eggs-in-the-boyfriend-basket.html | Free to Float on a Feeling of Enlightenment | By Deborah Way | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-27 | https://www.nytimes.com/2023/08/25/style/tina-liu-michael-ghory-wedding.html | How Do I Love Thee Even More Than My Sneakers | By Chloe Anello | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-27 | https://www.nytimes.com/2023/08/25/us/politics/republican-debate-donor-reactions.html | Trying to Turn Those Debate Zingers Into Cash | By Rebecca Davis OBrien | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-27 | https://www.nytimes.com/2023/08/25/world/asia/isabel-crook-dead.html | Isabel Crook 107 Witness to a Century of Change in China Dies | By Clay Risen | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-27 | https://www.nytimes.com/2023/08/25/world/europe/loch-ness-monster-search-timeline.html | Still No Sign of Nessie Not for Lack of Trying | By Amanda Holpuch | TX 9-325-179 | 2023-10-02 |
| 2023-08-26 | 2023-08-27 | https://www.nytimes.com/2023/08/26/arts/dance/creative-administration-research-akron.html | Choreography of the Spreadsheets | By Margaret Fuhrer | TX 9-325-179 | 2023-10-02 |
| 2023-08-26 | 2023-08-27 | https://www.nytimes.com/2023/08/26/business/the-moat-that-we-have-to-protect-the-realreals-ceo-on-reviving-the-brand.html | Planning a Revival for a Flailing Business | By Jordyn Holman | TX 9-325-179 | 2023-10-02 |
| 2023-08-26 | 2023-08-27 | https://www.nytimes.com/2023/08/26/nyregion/denzel-rodriguez-sugar-hill-creamery.html | HipHop Weights and Lots of Ice Cream | By Alix Strauss | TX 9-325-179 | 2023-10-02 |
| 2023-08-26 | 2023-08-27 | https://www.nytimes.com/2023/08/26/nyregion/march-on-washington-harlem.html | A Moment In History Had Roots In Harlem | By John Leland | TX 9-325-179 | 2023-10-02 |
| 2023-08-26 | 2023-08-27 | https://www.nytimes.com/2023/08/26/opinion/biden-lina-khan-ftc.html | Protecting Competition  Is a Vital Goal | By The Editorial Board | TX 9-325-179 | 2023-10-02 |

| 2023-08-26 | 2023-08-27 | https://www.nytimes.com/2023/08/26/opinion/china-economy-xi-jinping.html | What Ails Chinas Economy | By Eswar Prasad | TX 9-325-179 | 2023-10-02 |
|---|---|---|---|---|---|---|
| 2023-08-26 | 2023-08-27 | https://www.nytimes.com/2023/08/26/opinion/donald-trump-mug-shot.html | Catch the Smug Mug on That Thug | By Maureen Dowd | TX 9-325-179 | 2023-10-02 |
| 2023-08-26 | 2023-08-27 | https://www.nytimes.com/2023/08/26/opinion/fulton-county-jail-media-trump.html | Trump Keeps Us Waiting | By Joshua Dudley Greer and Katherine Miller | TX 9-325-179 | 2023-10-02 |
| 2023-08-26 | 2023-08-27 | https://www.nytimes.com/2023/08/26/opinion/hiking-wilderness-urban-america.html | The Glories  Of Americas  Wilderness | By Nicholas Kristof | TX 9-325-179 | 2023-10-02 |
| 2023-08-26 | 2023-08-27 | https://www.nytimes.com/2023/08/26/opinion/liberalism-trump-russia-china-cold-war.html | Can Liberalism Save Itself | By Samuel Moyn | TX 9-325-179 | 2023-10-02 |
| 2023-08-26 | 2023-08-27 | https://www.nytimes.com/2023/08/26/opinion/raymond-chandler-philip-marlowe-denise-mina.html | What I Learned Channeling Raymond Chandler | By Denise Mina | TX 9-325-179 | 2023-10-02 |
| 2023-08-26 | 2023-08-27 | https://www.nytimes.com/2023/08/26/realestate/condo-board-illegal-cameras.html | Our Condo President May be Spying  Are These New Cameras Legal | By Jill Terreri Ramos | TX 9-325-179 | 2023-10-02 |
| 2023-08-26 | 2023-08-27 | https://www.nytimes.com/2023/08/26/sports/tennis/us-open-queens-new-york.html | Could the US Open King of New York Do More for Queens | By David Waldstein and Gabriela Bhaskar | TX 9-325-179 | 2023-10-02 |
| 2023-08-26 | 2023-08-27 | https://www.nytimes.com/2023/08/26/style/folding-chair-alabama-riverfront-brawl.html | The Humblest of Chairs Quickly Becomes a Symbol | By Frank Rojas | TX 9-325-179 | 2023-10-02 |
| 2023-08-26 | 2023-08-27 | https://www.nytimes.com/2023/08/26/style/just-a-normal-girl-hiding-from-the-building-inspector.html | Time to Hide From the Building Inspector | By Micaela Macagnone | TX 9-325-179 | 2023-10-02 |
| 2023-08-26 | 2023-08-27 | https://www.nytimes.com/2023/08/26/style/qaveil-designer.html | The Woman Behind OhSoMany Veils | By Alix Strauss | TX 9-325-179 | 2023-10-02 |
| 2023-08-26 | 2023-08-27 | https://www.nytimes.com/2023/08/26/us/cubans-louisville-kentucky.html | Infusing Louisville With the Distinct Flavor of Havana | By Miriam Jordan and David Cabrera | TX 9-325-179 | 2023-10-02 |
| 2023-08-26 | 2023-08-27 | https://www.nytimes.com/2023/08/26/us/dollar-general-shooting-jacksonville-florida.html | Florida Gunman Kills 3 He Hated Black People Jacksonville Sheriff Says | By Orlando Mayorquin and Nichole Manna | TX 9-325-179 | 2023-10-02 |
| 2023-08-26 | 2023-08-27 | https://www.nytimes.com/2023/08/26/us/politics/iowa-voter-desantis-trump.html | DeSantis Still Hesitates to Attack Trump Directly | By Nicholas Nehamas | TX 9-325-179 | 2023-10-02 |
| 2023-08-26 | 2023-08-27 | https://www.nytimes.com/2023/08/26/us/politics/prigozhin-wagner-russia-military.html | Kremlin Considering Ways to Take Control of Mercenary Group | By Julian E Barnes and Eric Schmitt | TX 9-325-179 | 2023-10-02 |
| 2023-08-26 | 2023-08-27 | https://www.nytimes.com/2023/08/26/us/politics/ramaswamy-millennial-republican.html | A Young Candidates Favorite Topic Whats Wrong With His Peers | By Jonathan Weisman | TX 9-325-179 | 2023-10-02 |
| 2023-08-26 | 2023-08-27 | https://www.nytimes.com/2023/08/26/us/politics/torture-uss-cole-september-11.html | How a Judges Rejection of a Guantnamo Confession Imperils a Legal Tactic | By Carol Rosenberg | TX 9-325-179 | 2023-10-02 |
| 2023-08-26 | 2023-08-27 | https://www.nytimes.com/2023/08/26/us/politics/vivek-ramaswamy-2024-campaign-fact-check.html | Ramaswamys Claims About Climate Change and Jan 6 Draw Scrutiny | By Linda Qiu | TX 9-325-179 | 2023-10-02 |
| 2023-08-26 | 2023-08-27 | https://www.nytimes.com/2023/08/26/world/africa/zimbabwe-election-mnangagwa-wins.html | Zimbabwes President Claims Election Victory Amid Fraud Accusations | By John Eligon | TX 9-325-179 | 2023-10-02 |

| 2023-08-26 | 2023-08-27 | https://www.nytimes.com/2023/08/26/world/asia/china-rights-lawyer-arrested-laos.html | He Fled Repression but Chinas Long Arm Caught Him in Another Country | By Tiffany May | TX 9-325-179 | 2023-10-02 |
|---|---|---|---|---|---|---|
| 2023-08-26 | 2023-08-27 | https://www.nytimes.com/2023/08/26/world/europe/europe-farmers-climate-change.html | New Climate Standards Have Farmers in Europe Bristling | By Monika Pronczuk and Claire Moses | TX 9-325-179 | 2023-10-02 |
| 2023-08-26 | 2023-08-27 | https://www.nytimes.com/2023/08/26/world/europe/prigozhin-ukraine-bakhmut-legacy.html | For Prigozhin Legacy Lingers On Battlefields | By Paul Sonne | TX 9-325-179 | 2023-10-02 |
| 2023-08-26 | 2023-08-27 | https://www.nytimes.com/2023/08/26/world/europe/russia-ukraine-war-counteroffensive.html | General Seeks More Troops To Counter Russia in East | By Thomas GibbonsNeff | TX 9-325-179 | 2023-10-02 |
| 2023-08-26 | 2023-08-27 | https://www.nytimes.com/2023/08/26/world/europe/soccer-spain-luis-ruiables-jennifer-hermoso-kiss.html | FIFA Suspends Spain Official Over His Kiss At World Cup | By Aaron Boxerman and Constant Mheut | TX 9-325-179 | 2023-10-02 |
| 2023-08-26 | 2023-08-27 | https://www.nytimes.com/2023/08/26/world/europe/ukraine-russia-prigozhin-wagner.html | In a Gutted Village No Tears For Prigozhin | By Marc Santora and Tyler Hicks | TX 9-325-179 | 2023-10-02 |
| 2023-08-26 | 2023-08-27 | https://www.nytimes.com/2023/08/26/world/middleeast/egypt-cairo-city-construction-demolition.html | A Modern Cairo at Historys Expense | By Vivian Yee | TX 9-325-179 | 2023-10-02 |
| 2023-08-26 | 2023-08-27 | https://www.nytimes.com/2023/08/26/world/middleeast/saudi-killing-migrants-yemen.html | US Was Aware That Saudis Were Shelling and Abusing  African Migrants at Border | By Ben Hubbard and Edward Wong | TX 9-325-179 | 2023-10-02 |
| 2023-08-27 | 2023-08-27 | https://www.nytimes.com/2023/08/26/us/march-on-washington-anniversary-mlk-speech.html | 60 Years Later a March on Washington Renews a Call for Equality | By Darren Sands | TX 9-325-179 | 2023-10-02 |
| 2023-08-27 | 2023-08-27 | https://www.nytimes.com/2023/08/27/business/thailands-weed-industry-is-poised-to-grow-fast.html | Pot Business Is Booming In Thailand Risks Aside | By Mike Ives | TX 9-325-179 | 2023-10-02 |
| 2023-08-27 | 2023-08-27 | https://www.nytimes.com/2023/08/27/health/schools-indoor-air-covid.html | Bad Ventilation Remains Threat To US Students | By Apoorva Mandavilli | TX 9-325-179 | 2023-10-02 |
| 2023-08-27 | 2023-08-27 | https://www.nytimes.com/2023/08/27/insider/explaining-a-response-to-rape.html | Explaining and Redefining a Response to Rape | By Sarah Bahr | TX 9-325-179 | 2023-10-02 |
| 2023-08-27 | 2023-08-27 | https://www.nytimes.com/2023/08/27/insider/the-makings-of-cringe-making.html | The Makings of Cringe Making | By Sarah Diamond | TX 9-325-179 | 2023-10-02 |
| 2023-08-27 | 2023-08-27 | https://www.nytimes.com/2023/08/27/nyregion/gilgo-beach-heuermann-family-wife.html | Neighbors Rarely Saw Gilgo Beach Suspects Family Until Now | By Corey Kilgannon | TX 9-325-179 | 2023-10-02 |
| 2023-08-27 | 2023-08-27 | https://www.nytimes.com/2023/08/27/nyregion/trump-tower-clock-nyc.html | Time Is Money but One Clock Hasnt Paid Whats Due | By Sam Roberts | TX 9-325-179 | 2023-10-02 |
| 2023-08-27 | 2023-08-27 | https://www.nytimes.com/2023/08/27/sports/tennis/us-open-novak-djokovic-new-york.html | An Unlikely Love Story Resumes as Djokovic Returns to New York | By Matthew Futterman | TX 9-325-179 | 2023-10-02 |
| 2023-08-27 | 2023-08-27 | https://www.nytimes.com/2023/08/27/style/buck-mason-t-shirt.html | To Create the Ideal TShirt Start at Home | By Grace Cook | TX 9-325-179 | 2023-10-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-05-31 | 2023-08-28 | https://www.nytimes.com/interactive/2023/05/31/health/covid-lung-damage.html | An Inside Look at Covids Lasting Damage to the Lungs | By Jeremy White Pam Belluck Noah BassettiBlum Eleanor Lutz and Hang Do Thi Duc | TX 9-325-179 | 2023-10-02 |
| 2023-08-18 | 2023-08-28 | https://www.nytimes.com/2023/08/18/travel/vacation-rentals-kitchens.html | Exploring the Mountains the Museums and the Double Oven | By Elaine Glusac | TX 9-325-179 | 2023-10-02 |
| 2023-08-21 | 2023-08-28 | https://www.nytimes.com/2023/08/21/business/carl-icahn-nathan-anderson-short-selling.html | Turning the Tables  On a Corporate Critic | By Maureen Farrell | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-28 | https://www.nytimes.com/2023/08/23/obituaries/terry-funk-wrestler-dead.html | Terry Funk 79 Wrestling Star With Blood Sweat and Chairs | By Eduardo Medina | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-28 | https://www.nytimes.com/2023/08/24/technology/how-teachers-and-students-feel-about-ai.html | Taking the Pulse of Teachers and Students on AI | By Natasha Singer | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-28 | https://www.nytimes.com/2023/08/25/arts/design/british-museum-director-resigns.html | British Museum Director Quits Over Handling of Thefts | By Alex Marshall | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-28 | https://www.nytimes.com/2023/08/25/arts/music/playlist-miley-cyrus-selena-gomez.html | A Lot of Looking Back in Songs by Miley Cyrus Al Green and Others | By Jon Pareles Giovanni Russonello and Lindsay Zoladz | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-28 | https://www.nytimes.com/2023/08/25/arts/music/ukrainian-freedom-orchestra.html | An Orchestras Ode To Ukrainian Freedom | By Ben Miller | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-28 | https://www.nytimes.com/2023/08/25/business/hawaii-fires-insurance.html | Insurers Will Reevaluate Hawaiis Risk | By Santul Nerkar and Emily Flitter | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-28 | https://www.nytimes.com/2023/08/25/sports/tennis/jessica-pegula-united-states-open.html | Jessica Pegula unleashed | By Cindy Shmerler | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-28 | https://www.nytimes.com/2023/08/25/sports/tennis/tennis-rankings-different-treatment.html | In tennis its the haves and havenots | By Cindy Shmerler | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-28 | https://www.nytimes.com/2023/08/25/sports/tennis/us-open-tennis-balls.html | Not all tennis balls are equal | By Stuart Miller | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-28 | https://www.nytimes.com/2023/08/25/us/maui-hawaii-spiritual-healing.html | Native Hawaiians Seek Revival Through Ritual | By Ruth Graham and Damien Cave | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-28 | https://www.nytimes.com/2023/08/25/world/asia/fukushima-water-seafood-japan-china.html | Seafood Is Safe Near Fukushima the UN Says but Some Lose Their Appetite | By Mike Ives John Yoon Hisako Ueno and Olivia Wang | TX 9-325-179 | 2023-10-02 |
| 2023-08-26 | 2023-08-28 | https://www.nytimes.com/2023/08/26/arts/music/david-laflamme-dead.html | David LaFlamme 82 Whose Psychedelic White Bird Captured a 1960s Dream | By Alex Williams | TX 9-325-179 | 2023-10-02 |
| 2023-08-26 | 2023-08-28 | https://www.nytimes.com/2023/08/26/arts/television/bob-barker-dead.html | Bob Barker TV Titan With Priceless Charm For Decades Dies at 99 | By Richard Severo | TX 9-325-179 | 2023-10-02 |
| 2023-08-26 | 2023-08-28 | https://www.nytimes.com/2023/08/26/business/economy/us-economy-china.html | Chinas Woes Are Unlikely To Hamper US Growth | By Lydia DePillis | TX 9-325-179 | 2023-10-02 |
| 2023-08-26 | 2023-08-28 | https://www.nytimes.com/2023/08/26/opinion/i-have-a-pretty-good-idea-why-michael-oher-is-angry.html | I Understand Why Michael Oher Is Angry | By Elizabeth Spiers | TX 9-325-179 | 2023-10-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-08-26 | 2023-08-28 | https://www.nytimes.com/2023/08/26/realestate/national-association-of-realtors-sexual-harassment.html | Realtors Chief Facing Claims Of Misconduct | By Debra Kamin | TX 9-325-179 | 2023-10-02 |
| 2023-08-26 | 2023-08-28 | https://www.nytimes.com/2023/08/26/sports/soccer-od-bat-ochir-mongolia-marathon.html | Mongolian Marathoner Has Secret for Success Just Keep On Running | By Scott Cacciola | TX 9-325-179 | 2023-10-02 |
| 2023-08-26 | 2023-08-28 | https://www.nytimes.com/2023/08/26/us/trump-georgia-trial.html | Georgia Defendants Spar  Over Trial Dates and Sites | By Richard Fausset and Danny Hakim | TX 9-325-179 | 2023-10-02 |
| 2023-08-26 | 2023-08-28 | https://www.nytimes.com/2023/08/26/world/europe/curzon-cinema-dogs-screenings.html | Ears Perk Up And Tails Wag At Show Time | By Derrick Bryson Taylor | TX 9-325-179 | 2023-10-02 |
| 2023-08-27 | 2023-08-28 | https://www.nytimes.com/2023/08/26/nyregion/nypd-sergeant-cooler-motorbike-death.html | Calls for Justice After Officer Throws Cooler Killing Man | By Erin Nolan Hurubie Meko and Nate Schweber | TX 9-325-179 | 2023-10-02 |
| 2023-08-27 | 2023-08-28 | https://www.nytimes.com/2023/08/27/arts/claude-ruiz-picasso-dead.html | Claude RuizPicasso  Artists Son Who Ran Vast Estate Dies at 76 | By Richard Sandomir | TX 9-325-179 | 2023-10-02 |
| 2023-08-27 | 2023-08-28 | https://www.nytimes.com/2023/08/27/arts/music/gustavo-dudamel-simon-bolivar-symphony-orchestra.html | Maestro Waves the Baton Again With His Venezuelan Orchestra | By Javier C Hernndez | TX 9-325-179 | 2023-10-02 |
| 2023-08-27 | 2023-08-28 | https://www.nytimes.com/2023/08/27/arts/music/the-strokes-latino-fans-juicebox.html | Same Songs but Entirely Different Strokes | By Eric Ducker | TX 9-325-179 | 2023-10-02 |
| 2023-08-27 | 2023-08-28 | https://www.nytimes.com/2023/08/27/arts/television/bob-barker-the-price-is-right.html | America Came On Down Ever to His Delight | By Alexis Soloski | TX 9-325-179 | 2023-10-02 |
| 2023-08-27 | 2023-08-28 | https://www.nytimes.com/2023/08/27/business/gina-raimondo-china-agenda.html | On Trip to China US Commerce Secretary Has a Varied Agenda | By Ana Swanson Alan Rappeport and Keith Bradsher | TX 9-325-179 | 2023-10-02 |
| 2023-08-27 | 2023-08-28 | https://www.nytimes.com/2023/08/27/opinion/family-together-health-scare.html | Three Generations Under One Roof | By David French | TX 9-325-179 | 2023-10-02 |
| 2023-08-27 | 2023-08-28 | https://www.nytimes.com/2023/08/27/opinion/maui-wildfire-colonialism.html | A Legacy of Colonialism Set the Stage for Mauis Wildfires | By Yarimar Bonilla | TX 9-325-179 | 2023-10-02 |
| 2023-08-27 | 2023-08-28 | https://www.nytimes.com/2023/08/27/sports/tennis/usopen-gauff-pegula.html | Theyre Peaking And Back At Home | By Matthew Futterman | TX 9-325-179 | 2023-10-02 |
| 2023-08-27 | 2023-08-28 | https://www.nytimes.com/2023/08/27/us/jacksonville-shooting-victims-timeline.html | 11 Fatal Minutes in the Jacksonville Shooting | By Nichole Manna Anna Betts and Patricia Mazzei | TX 9-325-179 | 2023-10-02 |
| 2023-08-27 | 2023-08-28 | https://www.nytimes.com/2023/08/27/us/politics/georgia-hyundai-labor-biden.html | Unions Actions in Georgia Aim to Raise the Heat On Biden and Automakers | By Jonathan Weisman | TX 9-325-179 | 2023-10-02 |
| 2023-08-27 | 2023-08-28 | https://www.nytimes.com/2023/08/27/us/politics/ramaswamy-pence-debate-new-right.html | RamaswamyPence Clash Shows New Rights Break From Classic Reaganism | By Jonathan Swan | TX 9-325-179 | 2023-10-02 |
| 2023-08-27 | 2023-08-28 | https://www.nytimes.com/2023/08/27/us/uc-riverside-andrea-smith-resigns.html | Noted Scholar Who Claimed To Be Cherokee Agrees to Quit | By Vimal Patel | TX 9-325-179 | 2023-10-02 |
| 2023-08-27 | 2023-08-28 | https://www.nytimes.com/2023/08/27/world/africa/zimbabwe-elections-mnangagwa.html | Zimbabwe Neighbors Cast Doubt on Elections | By John Eligon and Tendai Marima | TX 9-325-179 | 2023-10-02 |
| 2023-08-27 | 2023-08-28 | https://www.nytimes.com/2023/08/27/world/asia/marines-plane-crash-australia.html | 3 US Marines Are Killed In Aircraft Crash in Australia | By Yan Zhuang and Damien Cave | TX 9-325-179 | 2023-10-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-08-27 | 2023-08-28 | https://www.nytimes.com/2023/08/27/world/canada/canada-wildfires-kelowna-british-columbia.html | Using Indigenous Techniques to Slow Canadas Fires | By Ian Austen | TX 9-325-179 | 2023-10-02 |
| 2023-08-27 | 2023-08-28 | https://www.nytimes.com/2023/08/27/world/europe/blacklisted-oligarch-western-banks-russia.html | Western Banks Tied to Barred Oligarch | By Monika Pronczuk and Valerie Hopkins | TX 9-325-179 | 2023-10-02 |
| 2023-08-27 | 2023-08-28 | https://www.nytimes.com/2023/08/27/world/europe/russia-ukraine-war.html | Russia Says Ukraine Launched Drones At 3 Regions Along the Countries Border | By Vivek Shankar and Constant Mheut | TX 9-325-179 | 2023-10-02 |
| 2023-08-27 | 2023-08-28 | https://www.nytimes.com/2023/08/27/world/europe/russia-wagner-prigozhin-future.html | Wagner Future Is As Shadowy As Its Business | By Paul Sonne and Valerie Hopkins | TX 9-325-179 | 2023-10-02 |
| 2023-08-27 | 2023-08-28 | https://www.nytimes.com/2023/08/27/world/europe/spain-luis-rubiales.html | As Kiss Debacle Persists a Soccer Chief  Sees His Defenders Slowly Backing Away | By Rachel Chaundler | TX 9-325-179 | 2023-10-02 |
| 2023-08-27 | 2023-08-28 | https://www.nytimes.com/2023/08/27/world/middleeast/syria-earthquake-rebuilding.html | After War and Quakes Syrians Feel Forgotten | By Raja Abdulrahim and Nicole Tung | TX 9-325-179 | 2023-10-02 |
| 2023-08-28 | 2023-08-28 | https://www.nytimes.com/2023/08/28/arts/television/whats-on-tv-this-week-claim-to-fame-and-family-law.html | Whats on TV This Week Claim to Fame and Family Law | By Shivani Gonzalez | TX 9-325-179 | 2023-10-02 |
| 2023-08-28 | 2023-08-28 | https://www.nytimes.com/2023/08/28/arts/true-crime-streaming-international.html | Criminal Stories From Beyond These Borders | By Maya Salam | TX 9-325-179 | 2023-10-02 |
| 2023-08-28 | 2023-08-28 | https://www.nytimes.com/2023/08/28/insider/lungs-as-weve-never-published-them-before.html | New Tools to Understand Covids Damage | By Vivian Ewing | TX 9-325-179 | 2023-10-02 |
| 2023-08-28 | 2023-08-28 | https://www.nytimes.com/2023/08/28/nyregion/safe-injection-sites-drugs-nyc.html | US Drug Laws Threaten a Site That Aids Users | By Sharon Otterman | TX 9-325-179 | 2023-10-02 |
| 2023-08-28 | 2023-08-28 | https://www.nytimes.com/2023/08/28/sports/tennis/alcaraz-vs-djokovic-us-open.html | Djokovic Has Received a MuchNeeded Gift A Worthy New Rival | By Kurt Streeter | TX 9-325-179 | 2023-10-02 |
| 2023-08-28 | 2023-08-28 | https://www.nytimes.com/2023/08/28/sports/tennis/us-open-carlos-alcaraz.html | Rising Star Bends Game To His Will | By Matthew Futterman | TX 9-325-179 | 2023-10-02 |
| 2023-08-28 | 2023-08-28 | https://www.nytimes.com/2023/08/28/sports/tennis/us-open-guide.html | A Field Guide To the Open | By Jesus Jimnez | TX 9-325-179 | 2023-10-02 |
| 2023-08-28 | 2023-08-28 | https://www.nytimes.com/2023/08/28/sports/tennis/us-open-ons-jabeur.html | Fan Favorite Tries To Top Last Hurdle | By David Waldstein | TX 9-325-179 | 2023-10-02 |
| 2023-08-28 | 2023-08-28 | https://www.nytimes.com/2023/08/28/us/politics/trump-hearings-jan-6-trial.html | Hearings Set for Monday In Trump Election Cases | By Alan Feuer | TX 9-325-179 | 2023-10-02 |
| 2023-07-21 | 2023-08-29 | https://www.nytimes.com/2023/07/21/science/birds-sketching.html | The Joys of Sketching Birds | By The New York Times | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-29 | https://www.nytimes.com/2023/08/17/well/live/blue-light-glasses-eyes-screens.html | How to Ease Eye Strain Some Tips | By Dani Blum | TX 9-325-179 | 2023-10-02 |
| 2023-08-17 | 2023-08-29 | https://www.nytimes.com/2023/08/17/well/live/heat-hydration-advice.html | To Beat the Heat Look Around the World | By Apoorva Mandavilli | TX 9-325-179 | 2023-10-02 |
| 2023-08-18 | 2023-08-29 | https://www.nytimes.com/2023/08/18/well/mind/mdma-ecstasy-risk.html | MDMA Use Presents a Challenge | By Rachel Nuwer | TX 9-325-179 | 2023-10-02 |
| 2023-08-18 | 2023-08-29 | https://www.nytimes.com/article/wildfire-smoke-birds.html | When Wildfires Strike  Birds Are Especially at Risk | By Emily Anthes | TX 9-325-179 | 2023-10-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-08-21 | 2023-08-29 | https://www.nytimes.com/2023/08/21/well/live/screen-apnea-breathing.html | Glued to the Screen Try Catching Your Breath | By Alisha Haridasani Gupta | TX 9-325-179 | 2023-10-02 |
| 2023-08-21 | 2023-08-29 | https://www.nytimes.com/article/rsv-vaccine.html | RSV Immunizations Things Worth Knowing | By Dana G Smith | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-29 | https://www.nytimes.com/2023/08/24/technology/how-schools-can-survive-and-maybe-even-thrive-with-ai-this-fall.html | How Schools Can Cope and Grow When Their Students Are Using AI | By Kevin Roose | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-29 | https://www.nytimes.com/2023/08/24/well/live/wildfire-smoke-sinus-issues.html | Ive noticed I get a runny nose when theres wildfire smoke in the air Should I be concerned | By Dani Blum | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-29 | https://www.nytimes.com/2023/08/25/arts/culture-jobs-salary-benefits.html | Dream Jobs in the Arts and What They Pay | By Colin Moynihan | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-29 | https://www.nytimes.com/2023/08/25/arts/culture-museum-executives-perks.html | Rolling Back Museum Executives Perks | By Robin Pogrebin | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-29 | https://www.nytimes.com/2023/08/25/world/europe/london-zoo-animals.html | Weighing All Creatures Great and Small | By Claire Moses | TX 9-325-179 | 2023-10-02 |
| 2023-08-26 | 2023-08-29 | https://www.nytimes.com/2023/08/26/nyregion/new-york-city-climate-birds.html | In New York Rising Odds of Spotting a Rare Species | By Lola Fadulu | TX 9-325-179 | 2023-10-02 |
| 2023-08-26 | 2023-08-29 | https://www.nytimes.com/2023/08/26/science/birds-birdwatching-nemesis.html | Quarry Is Out of Sight But Never Out of Mind | By Joe Trezza | TX 9-325-179 | 2023-10-02 |
| 2023-08-26 | 2023-08-29 | https://www.nytimes.com/2023/08/26/well/move/errands-exercise.html | Turn Errands Into Exercise | By Andrew Leonard | TX 9-325-179 | 2023-10-02 |
| 2023-08-27 | 2023-08-29 | https://www.nytimes.com/2023/08/27/business/hollywood-strike-studios-lombardini.html | Studios Labor Negotiator Usually Coy Has Lead Role | By Brooks Barnes and John Koblin | TX 9-325-179 | 2023-10-02 |
| 2023-08-27 | 2023-08-29 | https://www.nytimes.com/2023/08/27/world/europe/former-french-president-voice-russia.html | In Europe Pockets of ProRussia Voices Persist | By Roger Cohen | TX 9-325-179 | 2023-10-02 |
| 2023-08-27 | 2023-08-29 | https://www.nytimes.com/article/tropical-storm-idalia-hurricane.html | Idalia Forecast to Become a Hurricane as It Bears Down on Florida | By Patricia Mazzei Johnny Diaz and Judson Jones | TX 9-325-179 | 2023-10-02 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/27/sports/simone-biles-gymnastics-championships.html | After Two Years Biles Is at Peace And Back on Top | By Carla Correa | TX 9-325-179 | 2023-10-02 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/arts/design/hilma-af-klint-legacy.html | A Heralded Artist Is Being Reconsidered | By Zachary Small | TX 9-325-179 | 2023-10-02 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/arts/music/queer-club-fliers-getting-in-book.html | Queer History Captured In Advertising Fliers | By Erik Piepenburg | TX 9-325-179 | 2023-10-02 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/arts/television/invasion-simon-kinberg.html | Adding TouchyFeely to the CreepyCrawly | By Elisabeth Vincentelli | TX 9-325-179 | 2023-10-02 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/books/france-algeria-mathieu-belezi.html | Planting His Flag In France | By Constant Mheut | TX 9-325-179 | 2023-10-02 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/business/economy/united-states-china-trade-talks-raimondo.html | The US and China Agree to Broaden Talks | By Ana Swanson and Keith Bradsher | TX 9-325-179 | 2023-10-02 |

| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/business/energy-environment/hawaiian-electric-maui-wildfire.html | Hawaii Utility Pushes Back on Blame for Wildfire | By Ivan Penn | TX 9-325-179 | 2023-10-02 |
|---|---|---|---|---|---|---|
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/media/bon-appetit-editor-jamila-robinson.html | Next Bon Apptit Leader Is Food and Culture Editor At Philadelphia Inquirer | By Katie Robertson | TX 9-325-179 | 2023-10-02 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/climate/united-nations-children-climate-lawsuit.html | Children Have a Right to Sue Nations Over Climate Change a UN Panel Says | By Somini Sengupta | TX 9-325-179 | 2023-10-02 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/fashion/diamond-museum-amsterdam.html | Romancing the stone | By Susanne Fowler | TX 9-325-179 | 2023-10-02 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/fashion/jewelry-anklets-dior-messika.html | Anklets go beyond the beach | By Milena Lazazzera | TX 9-325-179 | 2023-10-02 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/fashion/jewelry-auctions-phillips-geneva.html | A new bid from Phillips | By Jessica Bumpus | TX 9-325-179 | 2023-10-02 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/fashion/jewelry-bees-chaumet.html | Embracing the buzz | By Jessica Bumpus | TX 9-325-179 | 2023-10-02 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/fashion/jewelry-design-childhood.html | Its got diamonds But is it fun | By Victoria Gomelsky | TX 9-325-179 | 2023-10-02 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/fashion/jewelry-escalator-jemma-wynne.html | An escalator but in gold | By Jessica Bumpus | TX 9-325-179 | 2023-10-02 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/fashion/jewelry-fair-artvendome-paris.html | A new fair open to all | By Susanne Fowler | TX 9-325-179 | 2023-10-02 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/fashion/jewelry-gold-exhibition-chaumet-paris.html | Highlighting gold designs | By Sarah RoyceGreensill | TX 9-325-179 | 2023-10-02 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/fashion/jewelry-greece-antiquities.html | Inspired by their discoveries | By Kathleen Beckett | TX 9-325-179 | 2023-10-02 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/fashion/jewelry-jenny-walton-gioielleria-pennisi-milan.html | Elevating the humble hairpin | By Kerry Olsen | TX 9-325-179 | 2023-10-02 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/fashion/jewelry-john-hardy-reed-krakoff.html | More sinuous and sexy | By Tanya Dukes | TX 9-325-179 | 2023-10-02 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/fashion/jewelry-lenfant-paris.html | An end to obscurity | By Jill Newman | TX 9-325-179 | 2023-10-02 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/fashion/jewelry-permanent-persee-paris.html | Like a tattoo but in gold | By Vivian Morelli | TX 9-325-179 | 2023-10-02 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/fashion/jewelry-rouvenat-luximpact-paris.html | Rediscovered treasures | By Roxanne Robinson | TX 9-325-179 | 2023-10-02 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/fashion/russia-diamond-sanctions.html | Russian diamonds Not for G7 | By Elizabeth Paton | TX 9-325-179 | 2023-10-02 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/movies/nicholas-hitchon-seven-up-dead.html | Nicholas Hitchon 65 Who Aged 7 Years at a Time in the Up Documentaries | By Neil Genzlinger | TX 9-325-179 | 2023-10-02 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/nyregion/4-dead-upper-west-side-apartment.html | Four Are Found Dead in Upper West Side Apartment Including Two Children | By Chelsia Rose Marcius Sarah Maslin Nir and Zachary Small | TX 9-325-179 | 2023-10-02 |

| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/nyregion/democratic-primary-gereghty-jones.html | Crop of Eager Democrats Brings Primary Pileups | By Nicholas Fandos | TX 9-325-179 | 2023-10-02 |
|---|---|---|---|---|---|---|
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/nyregion/eric-adams-ulrich-fundraiser.html | 3 Hosts of a FundRaiser Held for Adams in 2021 Are Said to Face Charges | By William K Rashbaum and Jonah E Bromwich | TX 9-325-179 | 2023-10-02 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/nyregion/madison-square-garden-permit.html | Madison Square Garden Faces a Shrinking Permit | By Dana Rubinstein | TX 9-325-179 | 2023-10-02 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/nyregion/migrants-crisis-mayorkas-nyc.html | Administration Faults New Yorks Handling of Migrants | By Luis FerrSadurn | TX 9-325-179 | 2023-10-02 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/nyregion/police-shooting-jersey-city.html | Jersey City Police Kill Man Officers Had Shot in 2012 | By Lola Fadulu | TX 9-325-179 | 2023-10-02 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/opinion/columnists/covid-climate-cryptocurrency-plutocrats.html | The Paranoid Style in American Plutocrats | By Paul Krugman | TX 9-325-179 | 2023-10-02 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/opinion/columnists/vivek-ramaswamy-surging-polls.html | Why Is This Irksome Candidate Surging | By Michelle Goldberg | TX 9-325-179 | 2023-10-02 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/opinion/jimmy-carter-hospice.html | A Fitting Final Gift From Jimmy Carter | By Daniela J Lamas | TX 9-325-179 | 2023-10-02 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/opinion/ramaswamy-haley-trump-biden.html | Ramaswamy Is Suddenly Part of Our Political Life | By Gail Collins and Bret Stephens | TX 9-325-179 | 2023-10-02 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/science/archaeology-birds-flute.html | Perhaps Hunters First Stab at a Duck Call | By Franz Lidz | TX 9-325-179 | 2023-10-02 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/science/birds-flycatcher-migration.html | On Their Trail From Alaska to Peru | By Emily Anthes | TX 9-325-179 | 2023-10-02 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/sports/chess-lawsuit-magnus-carlsen.html | In Cheating Dispute Chess Players Agree to a Draw | By Dylan Loeb McClain | TX 9-325-179 | 2023-10-02 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/sports/ncaafootball/football-concussions-cte.html | After Loss of Son Coach Faces a Terrible Truth | By John Branch Kassie Bracken Ben Laffin Alfredo Chiarappa and Joe Ward | TX 9-325-179 | 2023-10-02 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/sports/playoff-streaks.html | Mercury End Playoff Run Thats Not Often Matched | By Victor Mather | TX 9-325-179 | 2023-10-02 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/sports/tennis/frances-tiafoe-tennis.html | As Youth Player Had What Others Didnt A Passion for Playing | By Tom Shroder | TX 9-325-179 | 2023-10-02 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/sports/tennis/us-open-frances-tiafoe.html | On Quiet Court A Star Provides His Own Energy | By Matthew Futterman and Gabriela Bhaskar | TX 9-325-179 | 2023-10-02 |
| 2023-08-28 | | https://www.nytimes.com/2023/08/28/us/california-attorney-general-transgender-policy.html | California Challenges School on Transgender Policy | By Shawn Hubler | TX 9-325-179 | 2023-10-02 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/us/covid-cases-hospitalizations.html | Uptick In Covid Brings Reminder Virus Never Left | By Julie Bosman | TX 9-325-179 | 2023-10-02 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/us/florida-gas-diesel-contamination-idalia.html | Florida Warns Tainted Gasoline Could Snarl Evacuations Ahead of Storm | By Rebecca Carballo | TX 9-325-179 | 2023-10-02 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/us/politics/desantis-jacksonville-shooting-idalia-florida.html | DeSantis Faces Tests of Leadership at Home | By Nicholas Nehamas | TX 9-325-179 | 2023-10-02 |

| | | | | | |
|---|---|---|---|---|---|
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/politics/pentagon-drones-china.html | Gains by the Chinese Spur the Pentagon to Seek StateoftheArt Tech | By Eric Lipton | TX 9-325-179 | 2023-10-02 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/us/politics/republican-education-woke-2024.html | Republicans Scale Back AntiWoke Messaging On Education Issues | By Trip Gabriel and Nicholas Nehamas | TX 9-325-179 | 2023-10-02 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/us/politics/samuel-wurzelbacher-joe-the-plumber-dead.html | Samuel Wurzelbacher a Symbol  As Joe the Plumber Is Dead at 49 | By Sam Roberts | TX 9-325-179 | 2023-10-02 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/us/politics/tarmac-delays-american-airlines.html | Transportation Dept Fines American Airlines 41 Million for Tarmac Delays of Up to 6 Hours | By Mark Walker | TX 9-325-179 | 2023-10-02 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/us/politics/trump-trial-date-jan-6.html | Trial for Trump  Is Set for March  In Federal Case | By Alan Feuer and Glenn Thrush | TX 9-325-179 | 2023-10-02 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/us/trump-georgia-meadows.html | Meadows Asks Judge To Shift Georgia Case To US Court System | By Richard Fausset and Danny Hakim | TX 9-325-179 | 2023-10-02 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/us/university-north-carolina-shooting.html | Lab Shooter Kills Member Of Faculty  At UNC | By Michael Levenson and Amanda Holpuch | TX 9-325-179 | 2023-10-02 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/world/asia/cambodia-cyber-scam.html | Cambodias Cyber Scam Mills Hide Trafficking in Plain Sight | By SuiLee Wee | TX 9-325-179 | 2023-10-02 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/world/europe/france-ban-abaya-robes-schools.html | French Schools to Ban Robe Worn by Muslims | By Aurelien Breeden | TX 9-325-179 | 2023-10-02 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/world/europe/luis-rubiales-spain-investigation.html | Leader Is Asked to Resign As Officials Open Inquiry | By Rachel Chaundler and Jason Horowitz | TX 9-325-179 | 2023-10-02 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/world/europe/pope-francis-russia.html | Popes Praise for Russian Legacy That Putin Invokes Is Criticized | By Gaia Pianigiani | TX 9-325-179 | 2023-10-02 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/world/europe/spain-kiss-sexism-rubiales.html | For Spaniards A Forced Kiss Tests Progress | By Jason Horowitz and Rachel Chaundler | TX 9-325-179 | 2023-10-02 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/world/europe/uk-airport-flight-delays.html | British Air Traffic Issue Cancels or Delays Hundreds of Flights | By Emma Bubola and Amanda Holpuch | TX 9-325-179 | 2023-10-02 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/world/europe/ukraine-robotyne-russia-counteroffensive.html | Ukraine Reports a Grinding Gain in Its Attack | By Constant Mheut | TX 9-325-179 | 2023-10-02 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/world/middleeast/dubai-beaches-nighttime-global-warming.html | Place to Be At Midnight The Beach  Of Course | By Vivian Nereim and Andrea DiCenzo | TX 9-325-179 | 2023-10-02 |
| 2023-08-28 | 2023-08-29 | https://www.nytimes.com/2023/08/28/world/middleeast/foreign-minister-libya-israel.html | Libya Official Flees Country After Meeting With Israeli | By Vivian Yee and Isabel Kershner | TX 9-325-179 | 2023-10-02 |
| 2023-08-29 | 2023-08-29 | https://www.nytimes.com/2023/08/28/us/jacksonville-shooting-florida-hbcu.html | Jacksonville Gunman Left Racist Rants and a Suicide Note | By Anna Betts and Nichole Manna | TX 9-325-179 | 2023-10-02 |
| 2023-08-29 | 2023-08-29 | https://www.nytimes.com/2023/08/29/business/tiktok-us-china-commerce-secretary-gina-raimondo.html | Secretary of Commerce Visits China With Future Of TikTok Still in Limbo | By Sapna Maheshwari and David McCabe | TX 9-325-179 | 2023-10-02 |

| 2023-08-29 | 2023-08-29 | https://www.nytimes.com/interactive/2023/08/29/science/bird-migration-connections.html | For Migrating Birds Its the Flight of Their Lives | By Emily Anthes | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-30 | https://www.nytimes.com/2023/08/24/dining/drinks/best-nyc-bars.html | Welcome These Spots With a Drink | By Robert Simonson | TX 9-325-179 | 2023-10-02 |
| 2023-08-24 | 2023-08-30 | https://www.nytimes.com/2023/08/24/dining/rose-shrimp-scampi-recipe.html | Shrimp Scampi Gets a RosInfused Twist | By Eric Kim | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-30 | https://www.nytimes.com/2023/08/25/dining/drinks/cocktail-glasses-gender.html | Do Cocktail Glasses Have a Gender  For Some Men the Answer Is Clear | By Becky Hughes | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-30 | https://www.nytimes.com/2023/08/25/movies/international-movies-streaming.html | A Mexican Resort Thriller and Four More Picks | By Devika Girish | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-30 | https://www.nytimes.com/article/how-to-make-macarons-claire-saffitz.html | A Foolproof Recipe for Precise Macarons | By Claire Saffitz | TX 9-325-179 | 2023-10-02 |
| 2023-08-27 | 2023-08-30 | https://www.nytimes.com/2023/08/27/opinion/nyc-rats-eric-adams.html | Rats Do Run New York and Its Our Fault | By Jason MunshiSouth | TX 9-325-179 | 2023-10-02 |
| 2023-08-27 | 2023-08-30 | https://www.nytimes.com/2023/08/27/us/politics/ai-air-force.html | Military Pilots  Train to Fight  Beside Robots | By Eric Lipton | TX 9-325-179 | 2023-10-02 |
| 2023-08-28 | 2023-08-30 | https://www.nytimes.com/2023/08/28/arts/music/florence-welch-emergency-surgery.html | Singer Reveals an Emergency Surgery | By Rebecca Carballo | TX 9-325-179 | 2023-10-02 |
| 2023-08-28 | 2023-08-30 | https://www.nytimes.com/2023/08/28/arts/music/rich-men-north-of-richmond-billboard-chart.html | Oliver Anthony Musics Rich Men Still Tops Hot 100 | By Ben Sisario | TX 9-325-179 | 2023-10-02 |
| 2023-08-28 | 2023-08-30 | https://www.nytimes.com/2023/08/28/business/denmark-ozempic-wegovy.html | Novo Nordisk Tilts GDP In Denmark | By Eshe Nelson | TX 9-325-179 | 2023-10-02 |
| 2023-08-28 | 2023-08-30 | https://www.nytimes.com/2023/08/28/dining/new-restaurants-nyc.html | New Restaurants to Put on Your List | By Florence Fabricant | TX 9-325-179 | 2023-10-02 |
| 2023-08-28 | 2023-08-30 | https://www.nytimes.com/2023/08/28/dining/the-fantastic-world-of-the-portuguese-sardine.html | To Marvel Its Swimming With Sardines | By Florence Fabricant | TX 9-325-179 | 2023-10-02 |
| 2023-08-28 | 2023-08-30 | https://www.nytimes.com/2023/08/28/opinion/donald-trump-presidential-campaign.html | This Thing Is Most Republicans Really Like Trump | By Kristen Soltis Anderson | TX 9-325-179 | 2023-10-02 |
| 2023-08-28 | 2023-08-30 | https://www.nytimes.com/2023/08/28/technology/tech-ai-regulations-listening-session-lawmakers.html | Tech Chiefs to Meet in Washington on Regulating AI | By Cecilia Kang | TX 9-325-179 | 2023-10-02 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/28/realestate/kenny-parcell-resigns-national-association-realtors.html | President of Powerful Realtors Association Resigns | By Debra Kamin and Anna Kod | TX 9-325-179 | 2023-10-02 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/arts/roma-database-holocaust.html | Roma Suffering  Comes Into View | By Nina Siegal | TX 9-325-179 | 2023-10-02 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/arts/television/one-piece-eiichiro-oda-netflix.html | TV Series Puts a Face to the Manga | By Charles Solomon | TX 9-325-179 | 2023-10-02 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/business/3m-earplug-litigation.html | 3M Settles Suit Over Earplugs Used in Battle | By J Edward Moreno | TX 9-325-179 | 2023-10-02 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/business/china-small-business.html | Lifted and Crushed by China | By Li Yuan | TX 9-325-179 | 2023-10-02 |

| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/business/cryptocurrency-grayscale-bitcoin-etf.html | Court Ruling Opens Door To a Cryptocurrency ETF | By Ephrat Livni | TX 9-325-179 | 2023-10-02 |
|---|---|---|---|---|---|---|
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/economy/california-land-solano-county.html | A California Land Mystery Is Solved Now the Political Fight Begins | By Conor Dougherty and Shawn Hubler | TX 9-325-179 | 2023-10-02 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/economy/job-openings-layoffs-jolts.html | Job Openings Fell in July as Labor Market Cooled | By J Edward Moreno | TX 9-325-179 | 2023-10-02 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/business/politicians-sec-shein-letter-ipo.html | Politicians Urge Scrutiny As Shein Considers IPO | By Jordyn Holman | TX 9-325-179 | 2023-10-02 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/business/us-china-raimondo-decouple-he-lifeng.html | Raimondo Tells Beijing US Values Trade Ties | By Ana Swanson and Keith Bradsher | TX 9-325-179 | 2023-10-02 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/climate/epa-wetlands-protection-rollback.html | After Supreme Court Forces Its Hand EPA Drops Protections for Wetlands | By Lisa Friedman and Coral Davenport | TX 9-325-179 | 2023-10-02 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/climate/gulf-mexico-wind-farm.html | Tepid Auction Might Be Sign Of Challenges In Wind Power | By Lisa Friedman | TX 9-325-179 | 2023-10-02 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/dining/korean-fine-dining-restaurants-nyc.html | Fine Dinings New Guard Korean Chefs | By Pete Wells | TX 9-325-179 | 2023-10-02 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/health/ebikes-teens-parents.html | EBikes Leave Parents With Job of Balancing Their Fun and Danger | By Matt Richtel | TX 9-325-179 | 2023-10-02 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/health/stuart-copperman-sexual-abuse.html | Former Doctor Is Told To Pay  22 Million | By Roni Caryn Rabin | TX 9-325-179 | 2023-10-02 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/movies/venice-film-festival-what-to-watch.html | Little Star Power But Auteur Appeal | By Kyle Buchanan | TX 9-325-179 | 2023-10-02 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/nyregion/bronx-baby-shooting.html | A Toddlers Long Slow Road To Recovery After a Shooting | By Lola Fadulu and Kholood Eid | TX 9-325-179 | 2023-10-02 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/nyregion/brooklyn-child-death.html | Man Charged With Killing Boy 2 Who Disturbed His Sleep | By Hurubie Meko and Camille Baker | TX 9-325-179 | 2023-10-02 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/nyregion/family-killings-upper-west-side-superintendents.html | Family Killing Occurred in a Tight Circle of Superintendents on the Upper West Side | By Chelsia Rose Marcius and Sarah Maslin Nir | TX 9-325-179 | 2023-10-02 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/opinion/china-economy-decline.html | How Do We Manage Chinas Decline | By Bret Stephens | TX 9-325-179 | 2023-10-02 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/opinion/jacksonville-shooting-dollar-general.html | An American Tragedy at the Dollar General | By Esau McCaulley | TX 9-325-179 | 2023-10-02 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/science/blue-supermoon.html | To See a Blue Supermoon Look Tonight or in 2037 | By Katrina Miller | TX 9-325-179 | 2023-10-02 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/sports/baseball/rangers-mets-max-scherzer.html | Knocked Off Perch  Rangers Hope To Climb Back Up | By Tyler Kepner | TX 9-325-179 | 2023-10-02 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/sports/hockey/pwhl-womens-hockey.html | Feud Over New Womens League Is Set to Begin | By Victor Mather | TX 9-325-179 | 2023-10-02 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/sports/tennis/us-open-ons-jabeur.html | Jabeur Struggles to Win as Her Rough Road After Wimbledon Continues | By David Waldstein | TX 9-325-179 | 2023-10-02 |

| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/sports/tennis/us-open-tommy-paul.html | A Onetime Bad Boy Figures Things Out | By Matthew Futterman | TX 9-325-179 | 2023-10-02 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/technology/meta-china-influence-campaign.html | Metas Biggest Single Takedown Removes Chinese Influence Push | By Sheera Frenkel | TX 9-325-179 | 2023-10-02 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/technology/solano-flannery-tech-city.html | Everybodys Talking  About the New Folks In Town and Worrying | By Holly Secon | TX 9-325-179 | 2023-10-02 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/theater/stratford-festival-canada-wedding-band.html | Rejuvenation Energizes Stratford | By Jesse Green | TX 9-325-179 | 2023-10-02 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/theater/theater-subcribers-losses.html | Theaters Thrived on Subscribers Till They Quit | By Michael Paulson | TX 9-325-179 | 2023-10-02 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/theater/tina-howe-dead.html | Tina Howe Playwright  Who Mixed Heartache  And Humor Dies at 85 | By Neil Genzlinger | TX 9-325-179 | 2023-10-02 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/us/batman-book-nobleman-georgia-school-gay.html | Author Said Gay and His Talk Was Ended | By Anushka Patil | TX 9-325-179 | 2023-10-02 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/us/florida-cedar-key-hurricane-idalia.html | Florida Island City in Idalias Path Has a Bad Feeling About This One | By Abigail Geiger | TX 9-325-179 | 2023-10-02 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/us/maui-schools-lahaina.html | Homes Lost Maui Struggles to Save Its Schools | By Nicholas BogelBurroughs | TX 9-325-179 | 2023-10-02 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/us/politics/biden-black-voters.html | Biden Seeking to Ignite Black Voters Passion | By Erica L Green and Zolan KannoYoungs | TX 9-325-179 | 2023-10-02 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/us/politics/biden-migration-costa-rica.html | Biden Discusses Migration Challenges With Costa Rican Leader | By Zolan KannoYoungs | TX 9-325-179 | 2023-10-02 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/us/politics/francis-suarez-presidential-race.html | Suarez Ends 2024 Campaign After Failing to Reach Debate | By Anjali Huynh | TX 9-325-179 | 2023-10-02 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/us/politics/medicare-drug-pricing-negotiations.html | US Names Drugs Selected to Face Price Bargaining | By Sheryl Gay Stolberg and Rebecca Robbins | TX 9-325-179 | 2023-10-02 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/us/politics/scalise-house-cancer-myeloma.html | GOPs No 2 In the House Says He Has Blood Cancer | By Annie Karni and Benjamin Mueller | TX 9-325-179 | 2023-10-02 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/us/politics/tennessee-special-session-gun-control.html | Tennessee Session Ends in Chaos and No Gun Laws | By Emily Cochrane | TX 9-325-179 | 2023-10-02 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/us/politics/trump-michigan-republican-party.html | Trump Divides and Diminishes Michigan GOP | By Nick Corasaniti | TX 9-325-179 | 2023-10-02 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/us/politics/trump-prosecutors-strategy.html | Cases Against Trump Move at Different Speeds | By Glenn Thrush and Danny Hakim | TX 9-325-179 | 2023-10-02 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/us/politics/trump-trial-date-appeal.html | Date Has Been Set Can It Be Changed | By Charlie Savage | TX 9-325-179 | 2023-10-02 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/us/unc-chapel-hill-shooting-gunman-charges.html | UNC Student Charged In Killing of Professor | By Michael Levenson | TX 9-325-179 | 2023-10-02 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/us/victims-jacksonville-shooting.html | A Hopeful High School Graduate a Bright Soul and a Doting Father | By Nichole Manna and Anna Betts | TX 9-325-179 | 2023-10-02 |

| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/us/wisconsin-elections-republicans.html | Falsehoods Fuel Push By GOP in Wisconsin To Oust Elections Chief | By Neil Vigdor | TX 9-325-179 | 2023-10-02 |
|---|---|---|---|---|---|---|
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/world/africa/uganda-anti-lgbtq-law-charges.html | Ugandan 20 May Face Death Penalty Over Antigay Arrest | By Emma Bubola | TX 9-325-179 | 2023-10-02 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/world/asia/china-economic-gloom.html | Beijing Dispels Economic Pain Felt on Streets | By Vivian Wang | TX 9-325-179 | 2023-10-02 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/world/asia/pakistan-imran-khan-appeal.html | Prison Term Is Suspended For ExLeader Of Pakistan | By Christina Goldbaum | TX 9-325-179 | 2023-10-02 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/world/europe/luis-rubiales-spain-soccer.html | Turmoil Over Forced Kiss Dogs Spain Soccer Chief | By Rachel Chaundler and Aaron Boxerman | TX 9-325-179 | 2023-10-02 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/world/europe/prigozhin-burial-rumors-russia.html | Rumors and Misdirection Keep Crowds Away From Renegades Burial | By Valerie Hopkins | TX 9-325-179 | 2023-10-02 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/world/europe/totem-pole-nisga-a-nation-scotland.html | Totem Revered by Tribe Is Sent Back to Canada | By Emma Bubola | TX 9-325-179 | 2023-10-02 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/world/europe/uk-air-traffic-control-flight-delays.html | Systems Glitch Will Disrupt Air Travel in UK for Days | By Emma Bubola | TX 9-325-179 | 2023-10-02 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/world/europe/ukraine-russia-kupiansk-deployment.html | Both Sides Face Puzzle  Where to Put Their Troops | By Constant Mheut | TX 9-325-179 | 2023-10-02 |
| 2023-08-29 | 2023-08-30 | https://www.nytimes.com/2023/08/29/world/middleeast/israel-arab-gun-violence.html | Gangs and Gun Violence Surge in Israels Arab Communities | By Isabel Kershner | TX 9-325-179 | 2023-10-02 |
| 2023-08-30 | 2023-08-30 | https://www.nytimes.com/2023/08/29/dining/standout-korean-spots-for-standbys-knife-cut-noodles-and-more.html | Delicious Korean for the BudgetMinded | By Pete Wells | TX 9-325-179 | 2023-10-02 |
| 2023-08-30 | 2023-08-30 | https://www.nytimes.com/2023/08/29/us/trump-election-interference-georgia-harrison-floyd.html | Last Defendant in Trump Election Interference Case in Georgia Is Granted Bond | By Richard Fausset | TX 9-325-179 | 2023-10-02 |
| 2023-08-30 | 2023-08-30 | https://www.nytimes.com/2023/08/30/arts/design/tubman-sculpture-philadelphia.html | Does the Race of a Tubman Sculptor Matter | By Christopher Kuo | TX 9-325-179 | 2023-10-02 |
| 2023-08-30 | 2023-08-30 | https://www.nytimes.com/2023/08/30/insider/in-san-francisco-hope-for-rebirth-and-renewal.html | In San Francisco Hope for Rebirth and Renewal | By Thomas Fuller | TX 9-325-179 | 2023-10-02 |
| 2023-06-12 | 2023-08-31 | https://www.nytimes.com/2023/06/12/well/family/smart-sex-emily-morse.html | Here to Help How to Have a Sexual State of the Union | By Catherine Pearson | TX 9-325-179 | 2023-10-02 |
| 2023-08-25 | 2023-08-31 | https://www.nytimes.com/2023/08/25/t-magazine/majorca-spain-guide.html | People Places Things | By Gisela Williams and Richard Pedaline | TX 9-325-179 | 2023-10-02 |
| 2023-08-28 | 2023-08-31 | https://www.nytimes.com/2023/08/28/business/energy-environment/electric-vehicle-chargers-plugs-tesla.html | Why Plugging In Your EV May Soon Generate Confusion | By Jack Ewing | TX 9-325-179 | 2023-10-02 |
| 2023-08-28 | 2023-08-31 | https://www.nytimes.com/2023/08/28/climate/geothermal-energy-projects.html | A Race to Drill Baby Drill but This Time for Clean Energy | By Brad Plumer | TX 9-325-179 | 2023-10-02 |
| 2023-08-28 | 2023-08-31 | https://www.nytimes.com/2023/08/28/opinion/trump-prosecution-free-speech.html | Theres a Good Chance Trump Will Be Found Willfully Blind | By Burt Neuborne | TX 9-325-179 | 2023-10-02 |

| 2023-08-28 | 2023-08-31 | https://www.nytimes.com/2023/08/28/style/lo yalty-test-infidelity-cheating.html | Online Seduction Paid For by Suspicious Partners | By Gina Cherelus | TX 9-325-179 | 2023-10-02 |
|---|---|---|---|---|---|---|
| 2023-08-28 | 2023-08-31 | https://www.nytimes.com/2023/08/28/style/pa tti-lupone-sings-for-the-luponettes.html | They Never Took Their Eyes Off Patti LuPone | By Alex Vadukul | TX 9-325-179 | 2023-10-02 |
| 2023-08-29 | 2023-08-31 | https://www.nytimes.com/2023/08/29/arts/mu sic/till-lindemann-sexual-assault-investigation.html | Investigation of Rammstein Singer Is Dropped | By Christopher F Schuetze | TX 9-325-179 | 2023-10-02 |
| 2023-08-29 | 2023-08-31 | https://www.nytimes.com/2023/08/29/opinion /march-washington-king-randolph-rustin.html | The Real Lesson of the March on Washington | By Jamelle Bouie | TX 9-325-179 | 2023-10-02 |
| 2023-08-29 | 2023-08-31 | https://www.nytimes.com/2023/08/29/style/tr ump-mug-shot-marketing-merch.html | Buying and Selling the ExPresident | By Vanessa Friedman | TX 9-325-179 | 2023-10-02 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/29/world/a ustralia/voice-aboriginal-indigenous.html | Australia Is Divided as Vote to Give Voice to Aboriginal People Looms | By Yan Zhuang and Natasha Frost | TX 9-325-179 | 2023-10-02 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/arts/mu sic/henry-timms-lincoln-center.html | Its Time To Have More Fun | By Javier C Hernndez and Robin Pogrebin | TX 9-325-179 | 2023-10-02 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/arts/mu sic/speedy-ortiz-rabbit-rabbit.html | Memories Too Painful to Forget | By Jon Pareles | TX 9-325-179 | 2023-10-02 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/books/j illian-tamaki-mariko-tamaki-roaming.html | Writing and Drawing  A Love Letter to New York | By Robert Ito | TX 9-325-179 | 2023-10-02 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/busines s/china-country-garden-share-sell.html | Losses Mount for Chinas Top Homebuilder | By Daisuke Wakabayashi | TX 9-325-179 | 2023-10-02 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/busines s/economy/inflation-cars-housing-prices.html | Inflation Cools But Slow Pace Creates Pitfalls | By Jeanna Smialek | TX 9-325-179 | 2023-10-02 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/busines s/economy/labor-department-overtime-rule.html | Biden Aims To Expand Overtime | By Noam Scheiber | TX 9-325-179 | 2023-10-02 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/busines s/laszlo-birinyi-dead.html | Laszlo Birinyi StockPicking Guru And Market Forecaster Dies at 79 | By Alex Traub | TX 9-325-179 | 2023-10-02 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/busines s/media/cnn-mark-thompson-ceo.html | Sagging CNN  Hires Leader  With History Of Upturns | By John Koblin Benjamin Mullin and Katie Robertson | TX 9-325-179 | 2023-10-02 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/busines s/media/maui-idalia-disinformation-climate-change.html | After Summers Natural Disasters Cue the Climate Conspiracies | By Tiffany Hsu | TX 9-325-179 | 2023-10-02 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/busines s/media/richard-ekstract-dead.html | Richard Ekstract 92 Maverick Magazine Publisher With Link to Warhol | By Penelope Green | TX 9-325-179 | 2023-10-02 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/busines s/orsted-write-down-wind-power.html | A Giant of Wind Energy Says Delays in the US  Could Cost 2 Billion | By Stanley Reed | TX 9-325-179 | 2023-10-02 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/busines s/trader-joes-recall-tamales.html | New Recall for Trader Joes This Time Tainted Tamales | By Eduardo Medina | TX 9-325-179 | 2023-10-02 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/dining/ big-gay-ice-cream-nyc.html | Built on Rainbows an Ice Cream Sensation Teeters Under a Cloud | By Julia Moskin | TX 9-325-179 | 2023-10-02 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/movies/ documentary-streaming.html | Presidential Politics a Hate Crime and Solitude | By Ben Kenigsberg | TX 9-325-179 | 2023-10-02 |

| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/nyregion/trump-james-civil-lawsuit-trial.html | Trump Inflated Assets by 22 Billion New York Fraud Case Filing Says | By Jonah E Bromwich Ben Protess and William K Rashbaum | TX 9-325-179 | 2023-10-02 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/opinion/afghanistan-pullout-anniversary-freedom.html | Freedom Is a Word I No Longer Trust | By Sola Mahfouz | TX 9-325-179 | 2023-10-02 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/opinion/oliver-anthony-liberals.html | Liberals on Their High Horse About Rich Men | By Nicholas Kristof | TX 9-325-179 | 2023-10-02 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/science/titanic-shipwreck-lawsuit.html | US Takes Legal Action to Determine Who Can Recover Titanics Relics | By William J Broad | TX 9-325-179 | 2023-10-02 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/sports/baseball/alex-cobb-giants.html | 131 Pitches  But One Hit  Spoils Gem | By Benjamin Hoffman | TX 9-325-179 | 2023-10-02 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/sports/tennis/us-open-arthur-fils-jack-draper.html | This Years Next Big Thing Could Be a 19YearOld Frenchman | By Matthew Futterman | TX 9-325-179 | 2023-10-02 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/sports/tennis/us-open-behind-the-scenes.html | Going Behind The Curtain To See the Life Of a Tennis Pro | By Jesus Jimnez and Hiroko Masuike | TX 9-325-179 | 2023-10-02 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/sports/tennis/us-open-gauff-andreeva.html | Gauff Now Something of a Veteran Shows a Youngster How Its Done | By Lola Fadulu | TX 9-325-179 | 2023-10-02 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/style/taylor-fritz-morgan-riddle.html | An Influencer Finds Her Match in a Tennis Player | By Jessica Testa | TX 9-325-179 | 2023-10-02 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/style/wet-style-water-droplet-kim-kardashian.html | Visualize a HighWater Mark for a Fashion Concept | By Erica Jean | TX 9-325-179 | 2023-10-02 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/technology/personaltech/mobile-apps-education-learning.html | Zoning Out These Apps Awaken Your Brain | By J D Biersdorfer | TX 9-325-179 | 2023-10-02 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/theater/pay-the-writer-review.html | A Portrait of the Artist at Different Ages | By Rhoda Feng | TX 9-325-179 | 2023-10-02 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/us/cardinal-mccarrick-sexual-abuse-trial.html | Former Cardinal 93 Found Unfit for Trial Over Sexual Abuse Charges | By Ruth Graham | TX 9-325-179 | 2023-10-02 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/us/idalia-damage-florida.html | Hurricane Slams Coastal Regions in West Florida | By Patricia Mazzei and Thomas Fuller | TX 9-325-179 | 2023-10-02 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/us/politics/abortion-birth-control-republican-women.html | GOP Lawmakers Pivot to Birth Control | By Annie Karni | TX 9-325-179 | 2023-10-02 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/us/politics/biden-afghanistan-withdrawal-taliban.html | 2 Years After a US Exit Biden Sees Zero Reason To Restore Any Support | By Michael Crowley | TX 9-325-179 | 2023-10-02 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/us/politics/biden-medicare-drug-prices-2024-campaign.html | Biden Hopes Voters Know About His Successful Push To Lower Their Drug Costs | By Michael D Shear | TX 9-325-179 | 2023-10-02 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/us/politics/giuliani-defamation-georgia.html | Judge Rules Giuliani Liable For Defamation in Georgia | By Alan Feuer and Ben Protess | TX 9-325-179 | 2023-10-02 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/us/politics/jacksonville-desantis-black-community.html | In Florida Black Allies Of DeSantis Are Scarce | By Nicholas Nehamas and Maya King | TX 9-325-179 | 2023-10-02 |

| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/politics/mccarthy-spending-shutdown.html | McCarthy Warns GOP That a Shutdown Would Stall Biden Impeachment Efforts | By Carl Hulse and Luke Broadwater | TX 9-325-179 | 2023-10-02 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/politics/mitch-mcconnell-freeze-kentucky.html | McConnell Freezes Up Again While Taking Questions | By Annie Karni | TX 9-325-179 | 2023-10-02 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/politics/ramaswamy-2024-lies.html | Ramaswamys Repeated Aversion to the Facts Mirrors Trumps Pattern | By Neil Vigdor Jonathan Weisman and Maggie Haberman | TX 9-325-179 | 2023-10-02 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/us/trump-14th-amendment.html | Test in New Hampshire Is Trump Disqualified | By Nick Corasaniti and Jonathan Weisman | TX 9-325-179 | 2023-10-02 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/politics/trump-gop-calendar.html | Trump Could Clinch Nomination Before GOP Knows if Hes a Felon | By Reid J Epstein Maggie Haberman Charlie Savage and Jonathan Swan | TX 9-325-179 | 2023-10-02 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/politics/ukraine-plane-f16.html | Focus on F16s Is Signal War Wont Be Over Soon | By Lara Jakes Eric Schmitt and Thomas GibbonsNeff | TX 9-325-179 | 2023-10-02 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/us/texas-death-star-law-court.html | Judge Halts Law Meant to Control Cities | By J David Goodman | TX 9-325-179 | 2023-10-02 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/world/africa/gabon-coup-election.html | Military Officers Seize Power in Gabon Hours After a Disputed Election Win | By Declan Walsh | TX 9-325-179 | 2023-10-02 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/world/africa/nigeria-same-sex-wedding-arrests.html | Nigerian Police Raid SameSex Wedding | By Emma Bubola | TX 9-325-179 | 2023-10-02 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/world/americas/chile-military-coup-disappeared-search.html | Chile to Search for Missing Decades After They Vanished | By Pascale Bonnefoy | TX 9-325-179 | 2023-10-02 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/world/canada/canada-wildfires-river-salmon.html | In a Storied River on Vancouver Island Fish Are Dying in Droves | By Norimitsu Onishi | TX 9-325-179 | 2023-10-02 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/world/canada/travel-warning-us-lgbtq.html | Gay Canadians Warned That Some Parts of US May Not Be Safe to Visit | By Ian Austen | TX 9-325-179 | 2023-10-02 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/world/europe/greece-fires-eu-climate.html | As Fires Ravage Greece European Union Crews Strengthen Front Lines | By Matina StevisGridneff | TX 9-325-179 | 2023-10-02 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/world/europe/interpreter-rubiales-spain-soccer-scandal.html | At Crossroad Scandal Can Be a Catalyst | By Amanda Taub | TX 9-325-179 | 2023-10-02 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/world/europe/macron-outreach-protests.html | Macron Reaches Out to His Critics but Few Seem Interested in Talking | By Roger Cohen and Aurelien Breeden | TX 9-325-179 | 2023-10-02 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/world/europe/poland-legionnaires-disease-rzeszow.html | Legionnaires Is Blamed  For 16 Deaths In Poland | By Aaron Boxerman | TX 9-325-179 | 2023-10-02 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/world/europe/pope-francis-american-conservatives.html | Pope Says a Strong US Faction Offers A Backward Narrow View of the Church | By Jason Horowitz and Ruth Graham | TX 9-325-179 | 2023-10-02 |
| 2023-08-30 | 2023-08-31 | https://www.nytimes.com/2023/08/30/world/europe/ukraine-russia-drone-missile-attacks.html | Drones Explode  Deep in Russia Kyiv Is Hit Too | By Andrew E Kramer and Victoria Kim | TX 9-325-179 | 2023-10-02 |
| 2023-08-31 | 2023-08-31 | https://www.nytimes.com/2023/08/31/arts/television/one-piece-review-netflix.html | Translation Sets Anime Adrift Again | By Mike Hale | TX 9-325-179 | 2023-10-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-08-31 | 2023-08-31 | https://www.nytimes.com/2023/08/31/insider/along-for-the-ride-with-no-one-behind-the-wheel.html | Along for the Ride and No One Behind the Wheel | By Tripp Mickle Mike Isaac and Yiwen Lu | TX 9-325-179 | 2023-10-02 |
| 2023-08-31 | 2023-08-31 | https://www.nytimes.com/2023/08/31/sports/tennis/us-open-alex-michelsen.html | Making an Impression at His First Grand Slam | By David Waldstein | TX 9-325-179 | 2023-10-02 |
| 2023-08-27 | 2023-09-01 | https://www.nytimes.com/2023/08/27/us/california-population-decline-housing-crisis.html | California Reconsiders Identity as Its Siren Song Fades | By Corina Knoll | TX 9-332-339 | 2023-11-02 |
| 2023-08-29 | 2023-09-01 | https://www.nytimes.com/2023/08/29/business/economy/china-us-trade-supply-chain.html | Cutting Ties With China Isnt So Easy | By Ana Swanson and Jeanna Smialek | TX 9-332-339 | 2023-11-02 |
| 2023-08-30 | 2023-09-01 | https://www.nytimes.com/2023/08/30/business/voice-deepfakes-bank-scams.html | AI Copies Your Voice  Then Calls Up Your Bank | By Emily Flitter and Stacy Cowley | TX 9-332-339 | 2023-11-02 |
| 2023-08-30 | 2023-09-01 | https://www.nytimes.com/2023/08/30/health/infertility-stroke.html | Women May Face Higher Risk of Stroke After Treatment for Infertility Study Finds | By Roni Caryn Rabin | TX 9-332-339 | 2023-11-02 |
| 2023-08-30 | 2023-09-01 | https://www.nytimes.com/2023/08/30/nyregion/trump-deposition-excerpts.html | Under Oath Combative Trump Says He Averted Nuclear Holocaust | By Ben Protess Jonah E Bromwich and William K Rashbaum | TX 9-332-339 | 2023-11-02 |
| 2023-08-30 | 2023-09-01 | https://www.nytimes.com/2023/08/30/opinion/cancer-breast-prostate-treatment.html | Not Everything We Call Cancer Should Be Called Cancer | By Laura Esserman and Scott Eggener | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/arts/david-rowland-dead.html | David Rowland 67 Who Won Back Looted Art for Jewish Heirs Dies | By Catherine Hickley | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/arts/design/forest-lawn-cemetery-crucifixion-painting.html | A Panorama Lives in an Unlikely Place | By Ethan Tate | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/arts/design/frieze-seoul-second-year.html | Tapping into the potential of Asia | By Ted Loos | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/arts/design/ghada-amer-frieze-seoul-bronzes.html | Spinning fury into fine art | By Ted Loos | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/arts/design/korean-experimental-art-guggenheim.html | An Ephemeral Scene Thats Still Unforgettable | By Andrew Russeth | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/arts/design/korean-garments-christina-kim-arumjigi.html | Korean tradition inspires a homecoming | By Andrew Russeth | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/arts/design/marcus-aurelius-seized-cleveland-museum.html | Bronze Antiquity Is Seized From Cleveland Museum | By Tom Mashberg | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/arts/design/raja-deen-dayal.html | Documenting Indian Royalty and British Rule | By Will Heinrich | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/arts/design/spora-climate-art-swiss-institute.html | Climate Crisis Taken Seriously  Through Art | By John Vincler | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/arts/music/john-eliot-gardiner-performances.html | Maestro Withdraws From Shows | By Javier C Hernndez | TX 9-332-339 | 2023-11-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/arts/television/how-much-watching-time-do-you-have-this-weekend.html | This Weekend I Have | By Margaret Lyons | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/business/dealbook/sculptor-hedge-fund-sale.html | Wall Street Moguls Win Important Backer in Their Fight Over Hedge Fund Sale | By Lauren Hirsch | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/business/dealbook/ubs-profit-credit-suisse.html | UBS Reports Record 29 Billion Profit After Acquisition | By Michael J de la Merced | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/business/economy/fed-inflation-july.html | Its Not Dead Yet A Gauge Of Inflation Sees a Rise | By Jeanna Smialek | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/business/economy/us-china-talks-gina-raimondo.html | US and China Are Talking Again Where It Leads Is Unclear | By Ana Swanson and Keith Bradsher | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/business/europe-eurozone-inflation.html | Inflation Rate in Eurozone Is Holding Steady at 53 | By Eshe Nelson | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/business/vanmoof-sale-lavoie-mclaren.html | Dutch EBike Maker Is Bought Out of Bankruptcy | By Claire Moses | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/climate/biden-electric-vehicles-climate.html | US Is Pumping 12 Billion Into Auto Industry for Shift To Making Electric Vehicles | By Coral Davenport | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/movies/choose-love-review.html | A RomCom With Choices To Be Made | By Claire Shaffer | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/movies/fremont-review.html | Alone and Adrift in a New World | By Beatrice Loayza | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/movies/review-ernest-celestine-trip-to-gibberitia.html | Ernest amp Celestine A Trip to Gibberitia | By Natalia Winkelman | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/movies/the-equalizer-3-review-denzel-washington.html | Back for a Third Round Of Brooding and Bloodshed | By Manohla Dargis | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/movies/the-mountain-review.html | The Mountain | By Amy Nicholson | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/movies/we-kill-for-love-review-what-they-did-in-hollywoods-shadows.html | From a Bygone Era Of Erotic Thrillers | By Ben Kenigsberg | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/nyregion/migrant-messaging-nyc-adams.html | As Migrant Crisis Worsens New York Leaders Press Biden | By Jeffery C Mays | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/nyregion/ms13-long-island-killings.html | Gang Member From El Salvador Pleads Guilty in Brutal Murders of 2 Teenagers on Long Island | By Colin Moynihan and Nate Schweber | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/opinion/china-xi-jinping-policy-thrift.html | Why Is China in So Much Trouble | By Paul Krugman | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/opinion/culture/simone-biles-most-daring-move.html | The Simone Biles Victory That Redefines All the Others | By Rachael Denhollander | TX 9-332-339 | 2023-11-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/opinion/human-nature-good-bad-generous.html | People Are More Generous Than You May Think | By David Brooks | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/sports/basketball/nba-soccer-relegation.html | What the NBA May Need A SoccerStyle Way to Banish the Worst Teams | By Harvey Araton | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/sports/courtney-dauwalter-ultramarathon.html | A RecordBreaking Ultramarathoner Cherishes the Pain Cave | By Rebecca Byerly | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/sports/nebraska-volleyball-record.html | Nebraska Fans Finally Leave  The Football Stadium Happy | By Santul Nerkar | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/theater/the-tempest-review-central-park.html | Farewells Past and Future | By Jesse Green | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/travel/seoul-local-travel-guide.html | Eat drink and gallery hop like a Seoul local | By Christy Choi | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/us/heat-migrant-deaths-texas-mexico.html | Heat Turns Deadly for Migrants at the Border | By Edgar Sandoval | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/us/idalia-storm-damage-florida-big-bend.html | Storm Leaves a Fishing Community Feeling Fragile | By Emily Cochrane Patricia Mazzei and Jacey Fortin | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/us/mcconnell-successor-senate-leader.html | As McConnells Health Is Scrutinized Successors Emerge | By Carl Hulse | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/us/north-carolina-supreme-court-anita-earls-bias.html | North Carolina Justice Accuses State of Stifling Her Free Speech Rights | By Michael Wines | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/us/politics/biden-background-checks-guns.html | White House Tries to Close The Loophole Of Gun Shows | By Glenn Thrush | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/us/politics/mcconnell-freeze-resign-senate.html | Path Ahead If McConnell Cant Finish  His Term | By Neil Vigdor | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/us/politics/mcconnell-letter-medically-clear.html | Senator Shares Doctors Letter Saying Hes Medically Clear to Work | By Annie Karni and Benjamin Mueller | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/us/politics/mike-pence-republicans-iowa.html | In Iowa Pence Extols OldSchool Conservatism to Dwindling Fans | By Jonathan Weisman | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/us/politics/new-york-asylum-work-permits-migrants.html | Ingrained Immigration Laws Stop Migrants From Getting Expedited Work Permits | By Eileen Sullivan | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/us/politics/peter-meijer-michigan-senate-race.html | Trump Says He Knows How to Talk On Abortion | By Maggie Astor | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/us/politics/proud-boys-joseph-biggs-sentenced-jan-6.html | Stiff Sentences For 2 Leaders Of Proud Boys | By Alan Feuer and Zach Montague | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/us/ralph-yarl-shooting-testimony.html | Teen Who Rang Wrong Doorbell Takes The Stand to Face the Man Who Shot Him | By Mitch Smith | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/us/thomas-financial-disclosures-scotus.html | Thomas Defends  His Private Trips  With Billionaire | By Abbie VanSickle | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/us/trump-not-guilty-plea-georgia.html | Trump Pleads Not Guilty in Georgia Case as He Waives His Arraignment | By Danny Hakim and Richard Fausset | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/us/yale-president-resigns-peter-salovey.html | Yales President Says He Will Step Down in June | By Stephanie Saul | TX 9-332-339 | 2023-11-02 |

| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/world/africa/ali-bongo-ondimba-gabon-coup.html | Why a Swift Coup Caught Gabons Leader OffGuard | By Declan Walsh and Dionne Searcey | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/world/africa/johannesburg-fire-derelict-building.html | Blaze Kills 74 In Urban Camp In South Africa | By John Eligon and Lynsey Chutel | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/world/africa/johannesburg-fire-vulnerabilities.html | Even With Blazes Cause Uncertain Clear Clues as to Why the Building Was a Firetrap | By Lauren Leatherby Lynsey Chutel and John Eligon | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/world/asia/china-fukushima-water-protest.html | Bending Truth China Stokes Ire Against Japan | By Motoko Rich and John Liu | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/world/asia/philippines-manila-factory-fire.html | Fire Kills 15 Inside House Used as Shop In Philippines | By John Yoon and Jason Gutierrez | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/world/europe/german-tank-ukraine-war.html | This Tank Is Very Old But Ukraine Believes It Can Be Very Useful | By Christopher F Schuetze | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/world/europe/scotland-labour-election-parliament.html | Scotland May Be Springboard to Power for Resurgent Labour Party | By Mark Landler | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/world/europe/uk-defense-secretary-grant-shapps.html | In New UK Defense Minister a Big Shift | By Mark Landler | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/world/europe/uk-england-schools-close-concrete.html | Over 100 Schools  Abruptly Closed  As England Sees  Safety Hazards | By Megan Specia | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/world/europe/ukraine-counteroffensive-robotyne-verbove.html | Ukraine Regains Village And Its Soldiers Morale | By Marc Santora Constant Mheut and Eric Schmitt | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-01 | https://www.nytimes.com/2023/08/31/world/middleeast/syria-protests.html | Protests in Syria Draw Comparisons to the Arab Spring Uprising | By Raja Abdulrahim | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-01 | https://www.nytimes.com/2023/09/01/insider/hurricane-tracker.html | A New Storm Tracker Designed Around People | By Emmett Lindner | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-01 | https://www.nytimes.com/2023/09/01/sports/tennis/us-open-one-handed-backhand-wawrinka.html | Once Loved the OneHanded Backhand Is a Fading Shot | By Matthew Futterman | TX 9-332-339 | 2023-11-02 |
| 2023-08-21 | 2023-09-02 | https://www.nytimes.com/2023/08/21/travel/fukuoka-japan-a-guide-to-food-and-culture.html | A Gateway to Asia Opens Its Doors to All | By Erik Augustin Palm | TX 9-332-339 | 2023-11-02 |
| 2023-08-25 | 2023-09-02 | https://www.nytimes.com/2023/08/25/travel/late-summer-getaways-trips.html | Savoring Summers End at Five Country Getaways | By Stephanie Rosenbloom | TX 9-332-339 | 2023-11-02 |
| 2023-08-28 | 2023-09-02 | https://www.nytimes.com/2023/08/28/business/china-property-country-garden-evergrande.html | Developers In China Pay With IOUs | By Alexandra Stevenson | TX 9-332-339 | 2023-11-02 |
| 2023-08-28 | 2023-09-02 | https://www.nytimes.com/interactive/2023/08/28/climate/groundwater-drying-climate-change.html | America Is Using Up Its Groundwater Like Theres No Tomorrow | By Mira Rojanasakul Christopher Flavelle Blacki Migliozzi and Eli Murray | TX 9-332-339 | 2023-11-02 |

| 2023-08-31 | 2023-09-02 | https://www.nytimes.com/2023/08/31/arts/design/christies-heidi-horten-sale.html | Christies Cancels Sale Connected to NaziEra Fortune | By Zachary Small | TX 9-332-339 | 2023-11-02 |
|---|---|---|---|---|---|---|
| 2023-08-31 | 2023-09-02 | https://www.nytimes.com/2023/08/31/music/taylor-swift-eras-tour-concert-movie.html | Taylor Swift Film in Theaters Next Month | By Joe Coscarelli | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-02 | https://www.nytimes.com/2023/08/31/television/standup-comedy-specials-streaming.html | Laugh Your Way Through the Holiday Weekend | By Jason Zinoman | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-02 | https://www.nytimes.com/2023/08/31/movies/adam-driver-venice-film-festival.html | At Festival Adam Driver Backs Actors | By Kyle Buchanan | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-02 | https://www.nytimes.com/2023/08/31/nyregion/nyc-subway-accessible-disabled.html | No Elevator To Subway New Yorkers Grow Weary Of Waiting | By Asmaa Elkeurti Ana Ley and Juan Arredondo | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-02 | https://www.nytimes.com/2023/08/31/opinion/bird-flu-h5n1.html | Cats Are Getting Bird Flu and We Arent Worrying Enough About It | By Zeynep Tufekci | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-02 | https://www.nytimes.com/2023/08/31/opinion/mark-meadows-georgia-trump.html | Meadows Is a Warning About a Second Trump Term | By Chris Whipple | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/08/31/business/california-solano-county-city.html | Tracing Roots of Movement For a New City in California | By Erin Griffith and Conor Dougherty | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/08/31/sports/tennis/us-open-john-isner-retirement.html | For Isner Its a Tough Ending to His Career but the Right Time to Move On | By Lola Fadulu | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/08/31/us/politics/desantis-super-pac-audio.html | DeSantis Super PACs Plea We Need 50 Million Bucks | By Jonathan Swan and Maggie Haberman | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/dance/sasha-waltz-and-guests-30th-anniversary.html | For 30 Years Giving Form to Feeling in Berlin | By Roslyn Sulcas | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/arts/design/hezbollah-art-money-laundering.html | Money Laundering The Art Market Way | By Julia Halperin and Graham Bowley | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/arts/music/tammy-wynette.html | Her Resonantly Sad Voice Had a Life Story to Match | By Lindsay Zoladz | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/business/charter-disney-cable-fight.html | Cable TV Model Broken A Giant of Cable TV Says | By Benjamin Mullin | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/business/chatbot-essays-harvard-yale-princeton-dartmouth.html | Um Lets NOT Talk About Sex | By Natasha Singer | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/business/college-admissions-essay-ai-chatbots.html | Personal Essay or Chatbot Colleges Wrestle With AI | By Natasha Singer | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/business/disney-desantis-lawsuit.html | Disney Changes Gears In Battle With DeSantis | By Brooks Barnes | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/business/economy/hollywood-strikes-jobs-report.html | Ripples of Hollywood Strikes Affect Other Jobs | By Lydia DePillis | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/business/economy/jobs-report-august.html | US Job Market Cools To Status Before Pandemic | By Lydia DePillis | TX 9-332-339 | 2023-11-02 |

| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/business/economy/west-coast-dockworkers-contract.html | West Coast Dockworkers Ratify 6Year Deal | By Kurtis Lee | TX 9-332-339 | 2023-11-02 |
|---|---|---|---|---|---|---|
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/business/mohamed-al-fayed-dead.html | Mohamed alFayed 94 Tycoon Whose Son Died With Diana Dies | By Robert D McFadden | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/business/rosalind-brewer-walgreens.html | Walgreens Chief Steps Down After a Short Tenure | By Jordyn Holman | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/climate/india-groundwater-depletion.html | As India Gets Even Warmer Groundwater Is Imperiled | By Raymond Zhong | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/climate/uae-cop28-human-rights.html | A Leaked Recording of UAE Officials Reveals a Focus on Public Image | By Hiroko Tabuchi | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/health/mitch-mcconnell-health-seizures.html | McConnell May Be Having Small Seizures Doctors Suggest | By Benjamin Mueller | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/health/nursing-home-staffing-cms.html | Plan to Beef Up Nursing Homes Irks All Sides | By Jordan Rau | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/nyregion/docgo-migrants-security-licenses.html | 52 Guards For Migrants Not Licensed Officials Say | By Jay Root | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/nyregion/drones-labor-day-nypd.html | Police Drones Will Monitor Big Crowds On Labor Day | By Claire Fahy | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/opinion/brics-expansion-america.html | American Power Just Took a Hit Thats Not Bad | By Sarang Shidore | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/opinion/dianne-feinstein-caregiver.html | For Many of Us Feinsteins Story Is Personal | By Patti Davis | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/sports/football/alex-smith-daughter-brain-tumor.html | ExTop Draft Pick  Nearly Lost a Leg  Then a Daughter | By Jonathan Abrams | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/sports/kyrgyzstan-kok-boru-goat.html | Death Preceded the Riot  It Was Part of the Game | By Victor Mather | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/sports/ncaafootball/college-football-preview-realignment-big12-bigten-acc-pac12-bigten.html | New College Sports Geography Puts California in the Atlantic | By Billy Witz | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/sports/sailing/flying-nikka-foils.html | The yacht that flies | By Kimball Livingston | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/sports/sailing/maxi-yacht-rolex-cup-crews.html | Even racing yachts have pit crews | By Kimball Livingston | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/sports/sailing/maxi-yacht-rolex-cup-multihulls.html | Here come the catamarans | By David Schmidt | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/sports/tennis/us-open-players-sick.html | Several Players Have Been Struggling With Illnesses | By Jesus Jimnez | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/technology/ai-chatbots-college-applications.html | AI Tools Might Hurt or Help When Applying to College | By Natasha Singer | TX 9-332-339 | 2023-11-02 |

| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/technology/child-sex-abuse-imagery-apple-safety-privacy.html | In Monitoring Child Sex Abuse Apple Is Caught Between Safety and Privacy | By Tripp Mickle | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/technology/meta-instagram-facebook-ads-europe.html | Meta Weighs A Pay Model For Europe | By Mike Isaac and Adam Satariano | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/theater/penelope-musical-theater-alex-bechtel.html | Bereft And Left At Home | By Laura CollinsHughes | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/theater/theater-shows-september.html | From Circus Dances to Murder Whats on Stages Nearby | Laura CollinsHughes | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/us/danelo-cavalcante-prison-escape-philadelphia.html | Manhunt Is Underway Outside Philadelphia for an Escaped Murderer | By Joel Wolfram and Campbell Robertson | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/us/hawaii-tourists-economy.html | Initial Message  To Avoid Maui Now Revoked | By Nicholas BogelBurroughs | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/us/immigration-spending-shutdown.html | Hard Rights Border Demands Intensify Spending Standoff | By Karoun Demirjian | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/us/politics/dominic-pezzola-proud-boys-jan-6-sentenced.html | 2 More Proud Boys Given Prison Time in Jan 6 Riot | By Alan Feuer and Zach Montague | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/us/politics/guantanamo-bali-bombing.html | Plea Deal May Be Near for One Defendant in Bali Bombing Case | By Charlie Savage and Carol Rosenberg | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/us/politics/migrant-families-border-biden.html | Illegal Entries Of Families At the Border Hit a Record | By Zolan KannoYoungs and Eileen Sullivan | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/us/politics/saudi-arabia-migrant-killings.html | US Knew Last Summer  That Saudis Were Killing African Migrants at Border | By Edward Wong | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/us/pope-francis-conservative.html | Popes Remarks on Reactionary US Catholics Rankle and Resonate | By Ruth Graham | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/us/texas-transgender-law.html | Ruling Blocks Texas Minors From Getting Gender Care | By J David Goodman | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/world/africa/johannesburg-fire.html | Vile Conditions Fueled a South African Firetrap | By John Eligon and Lynsey Chutel | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/world/asia/china-us-biden-xi.html | As US Officials Visit China Beijing Has Not Reciprocated | By David Pierson Keith Bradsher and Olivia Wang | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/world/asia/thailand-thaksin-shinawatra-prison.html | Thai King Grants Pardon To Former Prime Minister | By SuiLee Wee | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/world/australia/qantas-canceled-flights-lawsuit.html | Qantas Sold Tickets for Routes It Never Intended to Fly Australian Watchdog Says | By Natasha Frost | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/world/europe/france-politics-clement-beaune.html | A Macron Protg With Plans to Revive Frances CenterLeft | By Roger Cohen | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/world/europe/gboyega-odubanjo-dead.html | Police Find  Poets Body After Search In England | By Claire Moses | TX 9-332-339 | 2023-11-02 |

| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/world/europe/paris-escooter-ban.html | Paris Outlaws Rented Electric Scooters | By Juliette GuronGabrielle | TX 9-332-339 | 2023-11-02 |
|---|---|---|---|---|---|---|
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/world/europe/russia-textbooks-ukraine-war.html | Explaining the Battle for Kyiv to Russias Teenage Students | By Valeriya Safronova | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/world/europe/ukraine-fight-negotiations.html | Fighting Has Stalled but Backing a Negotiated End to the War Is Taboo | By Steven Erlanger | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-02 | https://www.nytimes.com/2023/09/01/world/middleeast/anniversary-iran-crackdown-dissent.html | Iran Cracks Down as Womens Uprising Anniversary Nears | By Farnaz Fassihi | TX 9-332-339 | 2023-11-02 |
| 2023-09-02 | 2023-09-02 | https://www.nytimes.com/2023/09/02/sports/tennis/us-open-caroline-wozniacki-wawrinka-svitolina.html | In a Land of Second Chances It Has Been a Tournament of Comebacks | By Matthew Futterman | TX 9-332-339 | 2023-11-02 |
| 2023-09-02 | 2023-09-02 | https://www.nytimes.com/2023/09/02/sports/tennis/us-open-ben-shelton.html | Out of Nowhere A Late Bloomer Awes the Crowd | By Kurt Streeter | TX 9-332-339 | 2023-11-02 |
| 2023-05-19 | 2023-09-03 | https://www.nytimes.com/2023/05/19/special-series/blacksmith-craig-kaviar-louisville.html | Forging a Fine Craft in Kentucky | By Joshua Needelman and Sasha Arutyunova | TX 9-332-339 | 2023-11-02 |
| 2023-06-27 | 2023-09-03 | https://www.nytimes.com/2023/06/27/books/review/the-rachel-incident-caroline-odonoghue.html | Early Chapters | By Hamilton Cain | TX 9-332-339 | 2023-11-02 |
| 2023-06-27 | 2023-09-03 | https://www.nytimes.com/2023/06/27/books/review/the-rooster-house-victoria-belim.html | Missing Pieces | By Anya Yurchyshyn | TX 9-332-339 | 2023-11-02 |
| 2023-07-07 | 2023-09-03 | https://www.nytimes.com/2023/07/07/books/review/amy-rowland-inside-the-wolf.html | Giving Up the Ghost | By Lauren LeBlanc | TX 9-332-339 | 2023-11-02 |
| 2023-07-07 | 2023-09-03 | https://www.nytimes.com/2023/07/07/books/review/ultra-processed-people-chris-van-tulleken.html | Junk Food Nation | By Jacob E Gersen | TX 9-332-339 | 2023-11-02 |
| 2023-07-09 | 2023-09-03 | https://www.nytimes.com/2023/07/09/books/review/thunderclap-laura-cumming.html | A Life in Pictures | By Ruth Bernard Yeazell | TX 9-332-339 | 2023-11-02 |
| 2023-08-01 | 2023-09-03 | https://www.nytimes.com/2023/08/01/books/review/edan-lepucki-times-mouth.html | Cult of Motherhood | By Cree LeFavour | TX 9-332-339 | 2023-11-02 |
| 2023-08-06 | 2023-09-03 | https://www.nytimes.com/2023/08/06/books/review/on-wars-michael-mann.html | Peacemonger | By Fred Kaplan | TX 9-332-339 | 2023-11-02 |
| 2023-08-12 | 2023-09-03 | https://www.nytimes.com/2023/08/12/books/review/the-bee-sting-paul-murray.html | Crisis Point | By Jen Doll | TX 9-332-339 | 2023-11-02 |
| 2023-08-16 | 2023-09-03 | https://www.nytimes.com/2023/08/16/books/review/new-romance-books.html | Home Team | By Olivia Waite | TX 9-332-339 | 2023-11-02 |
| 2023-08-19 | 2023-09-03 | https://www.nytimes.com/2023/08/19/style/wedding-planning-extreme-weather-climate.html | Pretty Miserable Summer Weddings Climate Challenges | By Britta Lokting | TX 9-332-339 | 2023-11-02 |
| 2023-08-22 | 2023-09-03 | https://www.nytimes.com/2023/08/22/arts/music/sparklehorse-mark-linkous-bird-machine.html | An Album Once Lost Is Given New Life | By Grayson Haver Currin | TX 9-332-339 | 2023-11-02 |

| 2023-08-22 | 2023-09-03 | https://www.nytimes.com/2023/08/22/books/review/necessary-trouble-drew-gilpin-faust-up-home-ruth-simmons.html | Climbing the Ivy | By Martha Southgate | TX 9-332-339 | 2023-11-02 |
|---|---|---|---|---|---|---|
| 2023-08-23 | 2023-09-03 | https://www.nytimes.com/2023/08/23/books/review/yunte-huang-daughter-of-the-dragon.html | The Cost of Glittering Fame | By Jennifer Szalai | TX 9-332-339 | 2023-11-02 |
| 2023-08-23 | 2023-09-03 | https://www.nytimes.com/2023/08/23/realestate/frozen-herbs-garden-cooking.html | Prolong the Power of a Heady Harvest | By Margaret Roach | TX 9-332-339 | 2023-11-02 |
| 2023-08-24 | 2023-09-03 | https://www.nytimes.com/2023/08/24/books/james-mcbride-doesnt-read-reviews-heres-why.html | James McBride Doesnt Read Reviews Heres Why | By Elisabeth Egan | TX 9-332-339 | 2023-11-02 |
| 2023-08-24 | 2023-09-03 | https://www.nytimes.com/2023/08/24/books/review/american-literature-forgiveness.html | Forgiveness | By Ayana Mathis | TX 9-332-339 | 2023-11-02 |
| 2023-08-24 | 2023-09-03 | https://www.nytimes.com/2023/08/24/style/college-campus-wedding.html | Of School Ties and Vows | By Emma Grillo | TX 9-332-339 | 2023-11-02 |
| 2023-08-26 | 2023-09-03 | https://www.nytimes.com/2023/08/26/arts/jeff-daniels-alive-well-enough-audio.html | How Jeff Daniels Unlocks His Creativity | By Chris Kornelis | TX 9-332-339 | 2023-11-02 |
| 2023-08-26 | 2023-09-03 | https://www.nytimes.com/2023/08/26/movies/adam-sandler-sunny-sandler-bat-mitzvah.html | Today You Are More or Less an Adult | By Esther Zuckerman | TX 9-332-339 | 2023-11-02 |
| 2023-08-27 | 2023-09-03 | https://www.nytimes.com/interactive/2023/08/27/magazine/daniel-dennett-interview.html | How to Live a Happy Life From a Leading Atheist | By David Marchese | TX 9-332-339 | 2023-11-02 |
| 2023-08-28 | 2023-09-03 | https://www.nytimes.com/2023/08/28/arts/dance/chicago-black-dance-legacy-project.html | Black Vision and Legacy in Chicago | By Emma R Cohen | TX 9-332-339 | 2023-11-02 |
| 2023-08-28 | 2023-09-03 | https://www.nytimes.com/2023/08/28/books/review/everything-nothing-someone-alice-carriere.html | Of Privilege and Pain | By Jennifer Clement | TX 9-332-339 | 2023-11-02 |
| 2023-08-28 | 2023-09-03 | https://www.nytimes.com/2023/08/28/opinion/malria-polio-tb-prevention.html | We Can Eliminate These Deadly Diseases | By Richard Conniff | TX 9-332-339 | 2023-11-02 |
| 2023-08-28 | 2023-09-03 | https://www.nytimes.com/2023/08/28/realestate/renters-upper-west-side.html | A Content Creator Extends Her Good Fortune | By Victoria M Walker | TX 9-332-339 | 2023-11-02 |
| 2023-08-28 | 2023-09-03 | https://www.nytimes.com/2023/08/28/well/mind/teen-anxiety-school-lisa-damour.html | Lisa Damour Has Some Advice on Raising Teenagers | By Christina Caron | TX 9-332-339 | 2023-11-02 |
| 2023-08-29 | 2023-09-03 | https://www.nytimes.com/2023/08/29/magazine/brazilian-drum.html | The Cuca | By Carolina Abbott Galvo | TX 9-332-339 | 2023-11-02 |
| 2023-08-29 | 2023-09-03 | https://www.nytimes.com/2023/08/29/magazine/ukraine-war-tennis.html | The War on the Court | By Michael Steinberger | TX 9-332-339 | 2023-11-02 |
| 2023-08-29 | 2023-09-03 | https://www.nytimes.com/2023/08/29/nyregion/nyc-mosquitoes-west-nile.html | On the Hunt in a Mosquito Paradise | By Andy Newman | TX 9-332-339 | 2023-11-02 |
| 2023-08-29 | 2023-09-03 | https://www.nytimes.com/2023/08/29/opinion/fani-willis-trump-indictment-georgia.html | What Fani Willis Got Wrong in Her Trump Indictment | By Andrew Fleischman | TX 9-332-339 | 2023-11-02 |
| 2023-08-29 | 2023-09-03 | https://www.nytimes.com/2023/08/29/realestate/rudy-giuliani-apartment-sale-nyc.html | Giulianis Upper East Side Apartment Is for Sale | By Anna Kod | TX 9-332-339 | 2023-11-02 |

| 2023-08-29 | 2023-09-03 | https://www.nytimes.com/2023/08/29/style/us-open-usta-gala-nyc.html | Stellar Nights On the Courts | By Alyson Krueger | TX 9-332-339 | 2023-11-02 |
| 2023-08-30 | 2023-09-03 | https://www.nytimes.com/2023/08/30/health/narcan-drug-stores.html | Narcan Heads to Stores Heres How It Can Be Used | By Jan Hoffman and Noah Weiland | TX 9-332-339 | 2023-11-02 |
| 2023-08-30 | 2023-09-03 | https://www.nytimes.com/2023/08/30/magazine/hbo-righteous-gemstones-religion.html | Bad Faith | By Elizabeth Nelson | TX 9-332-339 | 2023-11-02 |
| 2023-08-30 | 2023-09-03 | https://www.nytimes.com/2023/08/30/magazine/naomi-klein-doppelganger.html | When Your Doppelganger Becomes a Conspiracy Theorist | By Jennifer Szalai | TX 9-332-339 | 2023-11-02 |
| 2023-08-30 | 2023-09-03 | https://www.nytimes.com/2023/08/30/magazine/simple-salad-warm-cheese-recipe.html | A Meal in France Showed Me the Brilliance of Simplicity | By Ligaya Mishan | TX 9-332-339 | 2023-11-02 |
| 2023-08-30 | 2023-09-03 | https://www.nytimes.com/2023/08/30/nyregion/coney-island-boardwalk-snakes-wallaby.html | The Summer Of Snakes And More | By Michael Wilson | TX 9-332-339 | 2023-11-02 |
| 2023-08-30 | 2023-09-03 | https://www.nytimes.com/2023/08/30/opinion/finucane-assassination-northern-ireland.html | A Law That Ireland Doesnt Need or Want | By Megan K Stack and Rob Stothard | TX 9-332-339 | 2023-11-02 |
| 2023-08-30 | 2023-09-03 | https://www.nytimes.com/2023/08/30/opinion/how-to-accept-change.html | Stop Resisting Change | By Brad Stulberg | TX 9-332-339 | 2023-11-02 |
| 2023-08-30 | 2023-09-03 | https://www.nytimes.com/2023/08/30/opinion/trump-mug-shot-washington-presidential-portrait.html | Trumps Mug Shot Is a Classic Presidential Portrait | By Cara Finnegan | TX 9-332-339 | 2023-11-02 |
| 2023-08-30 | 2023-09-03 | https://www.nytimes.com/2023/08/30/realestate/astoria-queens-nyc-neighborhood.html | A Waterfront Area Mixes Traditional and Trendy | By Kathleen Lynn | TX 9-332-339 | 2023-11-02 |
| 2023-08-30 | 2023-09-03 | https://www.nytimes.com/2023/08/30/style/pet-custody-dog-cloning.html | Custody of a Clone | By Philip Galanes | TX 9-332-339 | 2023-11-02 |
| 2023-08-30 | 2023-09-03 | https://www.nytimes.com/2023/08/30/style/singers-bar-bed-stuy.html | A Chill Hangout That Knows How to Heat Things Up | By Harron Walker | TX 9-332-339 | 2023-11-02 |
| 2023-08-30 | 2023-09-03 | https://www.nytimes.com/2023/08/30/theater/infinite-life-annie-baker.html | Her Precious Pauses Are Full of Meaning | By Darryn King | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-03 | https://www.nytimes.com/2023/08/31/arts/design/art-deco-advertisements-exhibit.html | Planes Trains and AvantGarde | By Eve M Kahn | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-03 | https://www.nytimes.com/2023/08/31/arts/design/plaster-design-trending.html | The Great Plaster Renaissance | By Yelena Moroz Alpert | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-03 | https://www.nytimes.com/2023/08/31/arts/starfield-bethesda-microsoft-xbox.html | On 1000 Planets High Expectations | By Kellen Browning and Matt Stevens | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-03 | https://www.nytimes.com/2023/08/31/books/review/marvel-avengers.html | Help Wanted Superhero | By Leigh Bardugo | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-03 | https://www.nytimes.com/2023/08/31/climate/new-york-hospitals-vegan-meals.html | Feeding Patients Cutting Emissions | By Cara Buckley | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-03 | https://www.nytimes.com/2023/08/31/magazine/dungeons-dragons-death-row.html | The Dungeons amp Dragons Players of Death Row | By Keri Blakinger | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-03 | https://www.nytimes.com/2023/08/31/magazine/judge-john-hodgman-cheese-cookout.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-332-339 | 2023-11-02 |

| 2023-08-31 | 2023-09-03 | https://www.nytimes.com/2023/08/31/magazine/poem-from-this-energy-wasted-by-flight.html | Poem Selected by Anne Boyer | By Lotte LS | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-03 | https://www.nytimes.com/2023/08/31/nyregion/geraldo-rivera-fox-erie-canal.html | After Fox News Geraldo Rivera Sails Into the Sunset | By Katherine Rosman and Lanna Apisukh | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-03 | https://www.nytimes.com/2023/08/31/opinion/republican-candidates-china-russia.html | The Real Reason Republicans Are So Obsessed With China | By Peter Beinart | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-03 | https://www.nytimes.com/2023/08/31/realestate/design-manuals.html | Interior Design Advice for the Long Haul | By Alexandra Lange | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-03 | https://www.nytimes.com/2023/08/31/realestate/seattle-house-renovation-ship-captain.html | A Norwegian House in Seattle | By Wendy Moonan | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-03 | https://www.nytimes.com/2023/08/31/realestate/the-dirtiest-corners-of-new-york-city.html | Where the Brooms Could Be Busier | By Michael Kolomatsky | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-03 | https://www.nytimes.com/2023/08/31/style/design-advice.html | Making the Practical Pretty | By Stephen Treffinger | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-03 | https://www.nytimes.com/2023/08/31/style/design-engraving.html | Engraving That Crosses Centuries | By Penelope Green | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-03 | https://www.nytimes.com/2023/08/31/style/elizabeth-graziolo-architect-yellow-house.html | Elizabeth Graziolo Forges Ahead in an Open Lane | By Jane Margolies | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-03 | https://www.nytimes.com/2023/08/31/style/future-design-classics.html | Classics of the Future | By Arlene Hirst | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-03 | https://www.nytimes.com/2023/08/31/style/millennials-antiques-bicentennial-design.html | The Revivalists | By Sarah Archer | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-03 | https://www.nytimes.com/2023/08/31/us/nebraska-watusi-bull-car.html | Why Hoof It on the Trail This Steer Rides Shotgun | By Michael Levenson | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-03 | https://www.nytimes.com/2023/08/31/your-money/student-loan-payments-resume.html | Theres Help for Revived Student Loan Payments | By Tara Siegel Bernard | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-03 | https://www.nytimes.com/interactive/2023/08/31/realestate/apartment-east-village-lower-east-side.html | Lower Manhattan for Less Than 500000 A Young Couple Knew Theyd Need to Compromise | By Joyce Cohen | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-03 | https://www.nytimes.com/2023/09/01/arts/music/emanuel-ax-piano.html | He Wows the World if Not Himself | By David Allen | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-03 | https://www.nytimes.com/2023/09/01/books/review/big-cats-big-feelings.html | Big Cats Big Feelings | By Matthew Cordell | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-03 | https://www.nytimes.com/2023/09/01/books/review/fly-the-big-book-of-basketball-fashion-mitchell-s-jackson.html | Court Records | By Scoop Jackson | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-03 | https://www.nytimes.com/2023/09/01/business/office-vacancies-gural-gfp.html | All That Empty Office Space Belongs to Someone | By Emma Goldberg and Haruka Sakaguchi | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-03 | https://www.nytimes.com/2023/09/01/business/roxane-gay-work-advice.html | When a CoWorker Makes It All Up | By Roxane Gay | TX 9-332-339 | 2023-11-02 |

| 2023-09-01 | 2023-09-03 | https://www.nytimes.com/2023/09/01/headway/plastic-recycling-california-law.html | Debunking the Recycling Myth Starting With Its Symbol | By Susan Shain | TX 9-332-339 | 2023-11-02 |
|---|---|---|---|---|---|---|
| 2023-09-01 | 2023-09-03 | https://www.nytimes.com/2023/09/01/movies/nancy-buirski-dead.html | Nancy Buirski 78  Who Had Eye for Photos And Documentary Films | By Sam Roberts | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-03 | https://www.nytimes.com/2023/09/01/nyregion/phyllis-graber-jensen-womens-tennis.html | To Get on the Court She Went to Court | By Ginia Bellafante | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-03 | https://www.nytimes.com/2023/09/01/opinion/book-ban-schools-iowa.html | This Summer I Became the BookBanning Monster of Iowa | By Bridgette Exman | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-03 | https://www.nytimes.com/2023/09/01/opinion/kia-hyundai-tiktok.html | A Crime Wave Carmakers  Enabled | By Farhad Manjoo | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-03 | https://www.nytimes.com/2023/09/01/opinion/pepfar-abortion-republicans.html | Partisan Politics Put A Huge Win for Public Health  At Risk | By The Editorial Board | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-03 | https://www.nytimes.com/2023/09/01/realestate/central-park-south-duplex.html | At 80 Million the Most Expensive Closing of the Year So Far | By Vivian Marino | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-03 | https://www.nytimes.com/2023/09/01/realestate/sidewalk-vendors-brooklyn.html | A Future Staked On the Sidewalk | By Susan Hartman and Todd Heisler | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-03 | https://www.nytimes.com/2023/09/01/sports/baseball/walk-off-celebrations.html | The Forgotten Man | By David Waldstein | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-03 | https://www.nytimes.com/2023/09/01/sports/football/gil-brandt-dead.html | Gil Brandt 91 Scout for the Dallas Cowboys | By Richard Sandomir | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-03 | https://www.nytimes.com/2023/09/01/sports/horse-racing/horse-racing-deaths-reforms.html | A Sport Facing Crisis and Decline Tries to Reform Before Its Too Late | By Joe Drape | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-03 | https://www.nytimes.com/2023/09/01/sports/sailing/bill-pinkney-dead.html | Bill Pinkney Sailor Who Rounded Five Majestic Capes Is Dead at 87 | By Penelope Green | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-03 | https://www.nytimes.com/2023/09/01/style/amanda-robson-vipin-chamakkala-wedding.html | One Karaoke Kid Rock and a Surplus of Sheryl Crows | By Alix Wall | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-03 | https://www.nytimes.com/2023/09/01/style/elorea-perfume.html | Honoring Korean Culture Selling Perfume | By Miya Lee | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-03 | https://www.nytimes.com/2023/09/01/style/jennifer-lee-sachin-jain-wedding.html | Lucky in Love but Not With Toyota Priuses | By Valeriya Safronova | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-03 | https://www.nytimes.com/2023/09/01/style/making-it-official-with-a-song-and-a-scroll.html | Making It All Official With a Song and a Scroll | By Jenny Block | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-03 | https://www.nytimes.com/2023/09/01/style/maui-weddings-wildfire.html | On Maui Couples Press Forward With Wedding Plans | By Stephanie Cain | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-03 | https://www.nytimes.com/2023/09/01/style/modern-love-drag-king-dress-and-act-like-a-man.html | Why I Dress and Act Like a Man | By Maxine Swann | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-03 | https://www.nytimes.com/2023/09/01/style/olivia-castor-austin-mcnair-wedding.html | She Wasnt Interested Her Matchmaker Disagreed | By Anna Grace Lee | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-03 | https://www.nytimes.com/2023/09/01/style/pottery-ceramics-hamptons.html | In the Hamptons Potters Wheels by the Pool | By Alyson Krueger | TX 9-332-339 | 2023-11-02 |

| 2023-09-02 | 2023-09-03 | https://www.nytimes.com/2023/09/02/arts/jimmy-buffett-dead.html | Jimmy Buffett 76 Margaritaville Singer Dies | By Bill FriskicsWarren | TX 9-332-339 | 2023-11-02 |
|---|---|---|---|---|---|---|
| 2023-09-02 | 2023-09-03 | https://www.nytimes.com/2023/09/02/business/media/montana-tiktok-ban.html | In Big Sky Country a Battle Against Big Tech | By Sapna Maheshwari | TX 9-332-339 | 2023-11-02 |
| 2023-09-02 | 2023-09-03 | https://www.nytimes.com/2023/09/02/nyregion/l-jon-wertheim-sports-illustrated.html | Taking Time Out for New York | By TM Brown | TX 9-332-339 | 2023-11-02 |
| 2023-09-02 | 2023-09-03 | https://www.nytimes.com/2023/09/02/nyregion/spotted-lanternfly-nyc.html | Swatting and Stomping in a Lanternfly Summer | By Claire Fahy | TX 9-332-339 | 2023-11-02 |
| 2023-09-02 | 2023-09-03 | https://www.nytimes.com/2023/09/02/opinion/armenia-azerbaijan-nagorno-karabakh.html | Are Armenians Being Ethnically Cleansed | By Nicholas Kristof | TX 9-332-339 | 2023-11-02 |
| 2023-09-02 | 2023-09-03 | https://www.nytimes.com/2023/09/02/opinion/columnists/anxiety-women-barbie.html | Anxiety  In the Age  Of Barbie | By Maureen Dowd | TX 9-332-339 | 2023-11-02 |
| 2023-09-02 | 2023-09-03 | https://www.nytimes.com/2023/09/02/opinion/cosmology-crisis-webb-telescope.html | The Crisis in Cosmology | By Adam Frank and Marcelo Gleiser | TX 9-332-339 | 2023-11-02 |
| 2023-09-02 | 2023-09-03 | https://www.nytimes.com/2023/09/02/opinion/i-spent-17-years-photographing-one-familys-grief-and-growth.html | 17 Years Photographing a Familys Grief and Growth | By Preston Gannaway | TX 9-332-339 | 2023-11-02 |
| 2023-09-02 | 2023-09-03 | https://www.nytimes.com/2023/09/02/opinion/should-right-wing-populists-despair.html | Why a RightWing Populist Gave Up | By Ross Douthat | TX 9-332-339 | 2023-11-02 |
| 2023-09-02 | 2023-09-03 | https://www.nytimes.com/2023/09/02/opinion/were-taking-new-york-citys-streets-back-and-then-were-coming-for-the-rest-of-the-country.html | Who Owns the City Streets | By Henry Grabar | TX 9-332-339 | 2023-11-02 |
| 2023-09-02 | 2023-09-03 | https://www.nytimes.com/2023/09/02/opinion/yiddish-language-diaspora.html | Yiddish Is Having a Moment | By Ilan Stavans | TX 9-332-339 | 2023-11-02 |
| 2023-09-02 | 2023-09-03 | https://www.nytimes.com/2023/09/02/pageoneplus/grief-and-remembrance-day-after-day.html | Grief and Remembrance Day After Day | By David W Dunlap | TX 9-332-339 | 2023-11-02 |
| 2023-09-02 | 2023-09-03 | https://www.nytimes.com/2023/09/02/realestate/landlord-renter-advice-cleaning.html | How Do I Make My Landlord  Clean Our Messy Basement | By Jill Terreri Ramos | TX 9-332-339 | 2023-11-02 |
| 2023-09-02 | 2023-09-03 | https://www.nytimes.com/2023/09/02/sports/tennis/us-open-ball-crew.html | Even the Ball Persons Have To Go Through Qualifying | By Talya Minsberg and Karsten Moran | TX 9-332-339 | 2023-11-02 |
| 2023-09-02 | 2023-09-03 | https://www.nytimes.com/2023/09/02/sports/tennis/us-open-honey-deuce.html | As the Years and Drinks Roll On This Cup Is Always in Demand | By Sara Ziegler | TX 9-332-339 | 2023-11-02 |
| 2023-09-02 | 2023-09-03 | https://www.nytimes.com/2023/09/02/style/summer-lazy.html | One Final Opportunity to Be Lazy | By Steven Kurutz | TX 9-332-339 | 2023-11-02 |
| 2023-09-02 | 2023-09-03 | https://www.nytimes.com/2023/09/02/us/oceanside-california-sand.html | A Beach Town Grieves as Its Beach Washes Out to Sea | By Jill Cowan and Maggie Shannon | TX 9-332-339 | 2023-11-02 |
| 2023-09-02 | 2023-09-03 | https://www.nytimes.com/2023/09/02/us/politics/biden-economy-inflation-voters.html | Biden Struggles to Sway Voters on the Economy | By Reid J Epstein | TX 9-332-339 | 2023-11-02 |
| 2023-09-02 | 2023-09-03 | https://www.nytimes.com/2023/09/02/us/politics/biden-florida-idalia-desantis.html | In Florida Even a Hurricane Cant Sweep Away Presidential Politics | By Michael D Shear and Nicholas Nehamas | TX 9-332-339 | 2023-11-02 |
| 2023-09-02 | 2023-09-03 | https://www.nytimes.com/2023/09/02/world/africa/south-africa-fire-cause.html | Officials Knew Bad Building Before the Fire | By John Eligon Lynsey Chutel and Jeffrey Gettleman | TX 9-332-339 | 2023-11-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-09-02 | 2023-09-03 | https://www.nytimes.com/2023/09/02/world/americas/mexico-iguala-students-kidnapping.html | Texts Tie Cartel and Police to Student Massacre | By Natalie Kitroeff and Ronen Bergman | TX 9-332-339 | 2023-11-02 |
| 2023-09-02 | 2023-09-03 | https://www.nytimes.com/2023/09/02/world/asia/bangladesh-democracy-election.html | Crackdown Could Put an End to Democracy in Bangladesh | By Mujib Mashal and Atul Loke | TX 9-332-339 | 2023-11-02 |
| 2023-09-02 | 2023-09-03 | https://www.nytimes.com/2023/09/02/world/asia/pope-francis-mongolia.html | Nation of Few Catholics Grandly Welcomes Pope | By Jason Horowitz | TX 9-332-339 | 2023-11-02 |
| 2023-09-02 | 2023-09-03 | https://www.nytimes.com/2023/09/02/world/europe/russia-ukraine-kerch-strait-bridge.html | Russia Says It Thwarted Night Attack On Bridge | By Marc Santora | TX 9-332-339 | 2023-11-02 |
| 2023-09-02 | 2023-09-03 | https://www.nytimes.com/2023/09/02/world/europe/ukraine-russia-counteroffensive.html | House by House Village by Village | By Marc Santora and Tyler Hicks | TX 9-332-339 | 2023-11-02 |
| 2023-09-02 | 2023-09-03 | https://www.nytimes.com/2023/09/02/world/middleeast/free-speech-jordan.html | Jordan Is Backsliding  On Freedoms Critics Say | By Aaron Boxerman | TX 9-332-339 | 2023-11-02 |
| 2023-09-03 | 2023-09-03 | https://www.nytimes.com/2023/09/02/us/burning-man-storm-flood-mud.html | Thousands Stuck at Burning Man As Rainfall Turns Desert Into Mud | By Orlando Mayorquin | TX 9-332-339 | 2023-11-02 |
| 2023-09-03 | 2023-09-03 | https://www.nytimes.com/2023/09/03/business/economy/uaw-autoworkers-strike.html | UAW and Big 3 Face Sizable Gap To Avoid a Strike | By Neal E Boudette | TX 9-332-339 | 2023-11-02 |
| 2023-09-03 | 2023-09-03 | https://www.nytimes.com/2023/09/03/insider/venezuela-collapse.html | In Venezuela a Mission Amid Heartbreak | By Adriana Loureiro Fernandez | TX 9-332-339 | 2023-11-02 |
| 2023-09-03 | 2023-09-03 | https://www.nytimes.com/2023/09/03/style/ya-authors-utah-mormon.html | The Real YA Writers of Provo Utah | By Abby Aguirre | TX 9-332-339 | 2023-11-02 |
| 2023-09-03 | 2023-09-03 | https://www.nytimes.com/2023/09/03/us/maui-wildfires-emergency-alerts.html | Maui Evacuation Alert Shows Limits of a Warning System Dependent on Cellphones | By Mike Baker Sergio Olmos and Eileen Sullivan | TX 9-332-339 | 2023-11-02 |
| 2023-09-03 | 2023-09-03 | https://www.nytimes.com/2023/09/03/world/europe/italy-rape-women-violence.html | Social Media Magnifies Cultural Rifts Exposed By Rape Cases in Italy | By Gaia Pianigiani | TX 9-332-339 | 2023-11-02 |
| 2023-08-09 | 2023-09-04 | https://www.nytimes.com/2023/08/09/business/job-hopping-young-workers-gen-z.html | Job Hopping Looks Bad on the Rsum Gen Z Doesnt Care | By Eilene Zimmerman | TX 9-332-339 | 2023-11-02 |
| 2023-08-17 | 2023-09-04 | https://www.nytimes.com/2023/08/17/books/skyhorse-robert-kennedy-jr-president.html | Kennedy Scions Publisher Has a Zest for Conspiracy | By Elizabeth A Harris | TX 9-332-339 | 2023-11-02 |
| 2023-08-29 | 2023-09-04 | https://www.nytimes.com/2023/08/29/opinion/arrest-drug-treatment-addiction.html | Sending People to Jail for Using Drugs Doesnt Help | By Maia Szalavitz | TX 9-332-339 | 2023-11-02 |
| 2023-08-29 | 2023-09-04 | https://www.nytimes.com/2023/08/29/sports/the-mountain-will-make-cowards-out-of-all-of-us.html | 100 Miles That Offer Little Joy In Leadville | By Anna Katherine Clemmons | TX 9-332-339 | 2023-11-02 |
| 2023-08-29 | 2023-09-04 | https://www.nytimes.com/2023/08/29/technology/ai-revolution-time.html | AI Revolution Is Coming  Just When Is Hard to Say | By Steve Lohr | TX 9-332-339 | 2023-11-02 |
| 2023-08-30 | 2023-09-04 | https://www.nytimes.com/2023/08/30/business/women-adhd-money.html | Women Trace Struggles With Money to ADHD | By Paulette Perhach | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-04 | https://www.nytimes.com/2023/08/31/books/john-green-books-ban-indiana.html | Author as Conscript in the BookBan War | By Alexandra Alter | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-04 | https://www.nytimes.com/2023/08/31/nyregion/weed-smell-us-open.html | Players on Court 17 Smell Something Out of Place The Odor of Marijuana | By Erin Nolan and Joshua Needelman | TX 9-332-339 | 2023-11-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-08-31 | 2023-09-04 | https://www.nytimes.com/2023/08/31/obituaries/chick-strand-overlooked.html | Overlooked No More Chick Strand Pioneering Experimental Filmmaker | By Sean Malin | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-04 | https://www.nytimes.com/2023/08/31/style/legacy-design-brands.html | Keeping it in the family | By Stephen Treffinger | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-04 | https://www.nytimes.com/2023/09/01/arts/british-museum-thefts.html | Scandal Adds to Woes Facing the British Museum | By Alex Marshall | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-04 | https://www.nytimes.com/2023/09/01/arts/music/playlist-doja-cat-nicki-minaj.html | Doja Cats Horror Pop And 10 Other Songs | By Jon Pareles Giovanni Russonello and Lindsay Zoladz | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-04 | https://www.nytimes.com/2023/09/01/arts/the-conversations-project.html | Taking a Cue From Harlem Renaissance Salons | By Christopher Kuo | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-04 | https://www.nytimes.com/2023/09/01/books/sergio-ramirez-dead-men-cast-no-shadows.html | A Novelist Betrayed  By What He Helped Build | By Benjamin P Russell | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-04 | https://www.nytimes.com/2023/09/01/movies/emma-stone-poor-things-venice-film-festival.html | The Brain Swap Worked but There Are Some Kinks | By Kyle Buchanan | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-04 | https://www.nytimes.com/2023/09/01/realestate/puglia-italy-farmhouse-renovation.html | Falling in love with Puglia | By Stephen Wallis | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-04 | https://www.nytimes.com/2023/09/01/theater/franne-lee-dead.html | Franne Lee Tony Winner Who Also Costumed Coneheads Dies at 81 | By Neil Genzlinger | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-04 | https://www.nytimes.com/2023/09/01/us/takija-young-ohio-police-shooting.html | Released Video Shows Black Woman in Ohio Being Killed by Officer | By Michael Levenson | TX 9-332-339 | 2023-11-02 |
| 2023-09-02 | 2023-09-04 | https://www.nytimes.com/2023/09/02/arts/music/jimmy-buffett.html | Rendering More Than Beaches  And Booze | By Jon Pareles | TX 9-332-339 | 2023-11-02 |
| 2023-09-02 | 2023-09-04 | https://www.nytimes.com/2023/09/02/business/comcast-disney-spectrum-espn.html | TV Viewers Left in Dark By Squabble With Disney | By Benjamin Mullin | TX 9-332-339 | 2023-11-02 |
| 2023-09-02 | 2023-09-04 | https://www.nytimes.com/2023/09/02/business/dealbook/weight-loss-drugs-diet-companies-ozempic.html | Disruptive Power of Weight Loss Drugs Is Rippling Through Other Industries | By Vivienne Walt and Lauren Hirsch | TX 9-332-339 | 2023-11-02 |
| 2023-09-02 | 2023-09-04 | https://www.nytimes.com/2023/09/02/sports/tennis/us-open-coco-gauff-brad-gilbert.html | His Students Include Agassi Roddick Gauff and Zendaya | By Matthew Futterman | TX 9-332-339 | 2023-11-02 |
| 2023-09-02 | 2023-09-04 | https://www.nytimes.com/2023/09/02/us/jimmy-buffett-tributes-key-west.html | In Key West Buffetts Muse Tributes Abound | By Nancy Klingener | TX 9-332-339 | 2023-11-02 |
| 2023-09-02 | 2023-09-04 | https://www.nytimes.com/2023/09/02/us/lake-michigan-trinidad-shipwreck.html | Ship That Sank in 1881 Is Nearly Intact in Lake Michigan | By Orlando Mayorquin | TX 9-332-339 | 2023-11-02 |
| 2023-09-02 | 2023-09-04 | https://www.nytimes.com/2023/09/02/us/politics/2024-campaign-labor-day-vacation.html | For Politicians Vacations Are Mostly Work and Almost No Play | By Rebecca Davis OBrien | TX 9-332-339 | 2023-11-02 |
| 2023-09-02 | 2023-09-04 | https://www.nytimes.com/2023/09/02/us/politics/biden-impeachment-defense.html | Biden on Attack As GOP Talks Of Impeaching | By Peter Baker | TX 9-332-339 | 2023-11-02 |
| 2023-09-02 | 2023-09-04 | https://www.nytimes.com/2023/09/02/us/politics/bill-richardson-dead.html | Bill Richardson Champion of Americans Held Overseas Is Dead at 75 | By Sam Roberts | TX 9-332-339 | 2023-11-02 |
| 2023-09-02 | 2023-09-04 | https://www.nytimes.com/2023/09/02/us/politics/bill-richardson-dictators.html | When Officials Balked The Dictator Whisperer Reveled in Negotiations | By Michael Crowley | TX 9-332-339 | 2023-11-02 |

| 2023-09-02 | 2023-09-04 | https://www.nytimes.com/2023/09/02/world/asia/china-spies-campaign.html | Seeing Threats Everywhere China Enlists Public as Spy Catchers | By Vivian Wang | TX 9-332-339 | 2023-11-02 |
| 2023-09-03 | 2023-09-04 | https://www.nytimes.com/2023/09/02/nyregion/fox-employee-soccer-deal-bribes.html | Judge Voids Convictions In Broadcast Bribe Case | By Hurubie Meko and Ken Bensinger | TX 9-332-339 | 2023-11-02 |
| 2023-09-03 | 2023-09-04 | https://www.nytimes.com/2023/09/03/crosswords/daily-puzzle-2023-09-04.html | A Crossword That Reaches New Heights | By Sam Corbin | TX 9-332-339 | 2023-11-02 |
| 2023-09-03 | 2023-09-04 | https://www.nytimes.com/2023/09/03/nyregion/migrants-house-races-ny.html | As Asylum Seekers Land  In New York Politicians Make Them the Focus | By Nicholas Fandos | TX 9-332-339 | 2023-11-02 |
| 2023-09-03 | 2023-09-04 | https://www.nytimes.com/2023/09/03/opinion/climate-change-summer-vacation-greece-rhodes-maui.html | Sunset for the SunSeeking Summer Vacation | By Henry Wismayer | TX 9-332-339 | 2023-11-02 |
| 2023-09-03 | 2023-09-04 | https://www.nytimes.com/2023/09/03/opinion/international-world/russia-prigozhin-wagner-mercenaries.html | Prigozhins Real Legacy The Mercenary Blueprint | By Sean McFate | TX 9-332-339 | 2023-11-02 |
| 2023-09-03 | 2023-09-04 | https://www.nytimes.com/2023/09/03/opinion/porn-ban-kids.html | Ban Online Porn for Kids | By David French | TX 9-332-339 | 2023-11-02 |
| 2023-09-03 | 2023-09-04 | https://www.nytimes.com/2023/09/03/sports/tennis/us-open-tiafoe-paul-fritz-shelton.html | Fourth of July No Sept 3 | By Matthew Futterman | TX 9-332-339 | 2023-11-02 |
| 2023-09-03 | 2023-09-04 | https://www.nytimes.com/2023/09/03/theater/new-ohio-theater-robert-lyons-interview.html | After the New Ohio Theater A Leap Into the Next Unknown | By Laura CollinsHughes | TX 9-332-339 | 2023-11-02 |
| 2023-09-03 | 2023-09-04 | https://www.nytimes.com/2023/09/03/us/burning-man-death-rain-mud.html | Muck Danger  And Partying  In the Desert | By FinnOlaf Jones Anna Betts and Amanda Holpuch | TX 9-332-339 | 2023-11-02 |
| 2023-09-03 | 2023-09-04 | https://www.nytimes.com/2023/09/03/us/cluster-weapons-ukraine-troops.html | American Lives Forever Changed by a Weapon Being Sent to Ukraine | By John Ismay | TX 9-332-339 | 2023-11-02 |
| 2023-09-03 | 2023-09-04 | https://www.nytimes.com/2023/09/03/us/politics/fabian-nelson-mississippi-lgbtq.html | Meet Mississippis First Openly LGBTQ Lawmaker | By Maggie Astor | TX 9-332-339 | 2023-11-02 |
| 2023-09-03 | 2023-09-04 | https://www.nytimes.com/2023/09/03/us/politics/florida-congressional-map-black-voters-desantis.html | Florida Map Diminishes Black Vote Judge Rules | By Maggie Astor | TX 9-332-339 | 2023-11-02 |
| 2023-09-03 | 2023-09-04 | https://www.nytimes.com/2023/09/03/us/politics/vivek-ramaswamy-new-hampshire-2024.html | New Hampshire GOP Voters Like Ramaswamy but More as a No 2 | By Anjali Huynh | TX 9-332-339 | 2023-11-02 |
| 2023-09-03 | 2023-09-04 | https://www.nytimes.com/2023/09/03/world/africa/south-african-inquiry-russia-ship.html | Rebutting US South Africa Says Inquiry Finds Arms Werent Put on Russian Ship | By John Eligon and Lynsey Chutel | TX 9-332-339 | 2023-11-02 |
| 2023-09-03 | 2023-09-04 | https://www.nytimes.com/2023/09/03/world/europe/paris-france-swimming-pools.html | A Plunge Into a Public Pool Is a Dive Into the French Psyche | By Catherine Porter | TX 9-332-339 | 2023-11-02 |
| 2023-09-03 | 2023-09-04 | https://www.nytimes.com/2023/09/03/world/europe/ukraine-dam-flooding-damage.html | For Ukrainians Leveling of a Dam Has Unleashed Suffering That Has Lingered | By Jeffrey Gettleman and Finbarr OReilly | TX 9-332-339 | 2023-11-02 |
| 2023-09-03 | 2023-09-04 | https://www.nytimes.com/2023/09/03/world/europe/zelensky-ukraine-defense-minister.html | Ukraine Removes Chief of Military As War Drags On | By Andrew E Kramer | TX 9-332-339 | 2023-11-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-09-03 | 2023-09-04 | https://www.nytimes.com/2023/09/03/world/middleeast/netanyahu-deportations-eritreans-clash.html | Netanyahu Wants Immigrants Expelled After Clash Between Groups of Eritreans | By Patrick Kingsley and Abdi Latif Dahir | TX 9-332-339 | 2023-11-02 |
| 2023-09-03 | 2023-09-04 | https://www.nytimes.com/2023/09/03/world/middleeast/saudi-death-sentence-social-media.html | Saudis Sentence Dissidents Brother To Death for Posts on Social Media | By Vivian Nereim | TX 9-332-339 | 2023-11-02 |
| 2023-09-03 | 2023-09-04 | https://www.nytimes.com/2023/09/03/world/middleeast/turkey-womens-volleyball.html | As Turkey Struggles Womens Volleyball Team Provides a Point of Pride | By Ben Hubbard and Gulsin Harman | TX 9-332-339 | 2023-11-02 |
| 2023-09-04 | 2023-09-04 | https://www.nytimes.com/2023/09/04/arts/television/whats-on-tv-this-week-minx-and-office-race.html | This Week on TV | By Shivani Gonzalez | TX 9-332-339 | 2023-11-02 |
| 2023-09-04 | 2023-09-04 | https://www.nytimes.com/2023/09/04/nyregion/connecticut-false-tickets.html | Over 100 State Troopers In Connecticut Accused Of Faking Traffic Stops | By Amelia Nierenberg | TX 9-332-339 | 2023-11-02 |
| 2023-09-04 | 2023-09-04 | https://www.nytimes.com/2023/09/04/nyregion/ebike-trade-in-lithium-batteries-nyc.html | Delivery Workers Can Trade In Dangerous EBikes Why Arent They | By Winnie Hu | TX 9-332-339 | 2023-11-02 |
| 2023-09-04 | 2023-09-04 | https://www.nytimes.com/2023/09/04/sports/horse-racing/saratoga-horse-racing-track.html | A Curtain Call for Summers Most Important Meet | By Cindy Schultz and Victor Mather | TX 9-332-339 | 2023-11-02 |
| 2023-09-04 | 2023-09-04 | https://www.nytimes.com/2023/09/04/world/africa/niger-coup-music-videos.html | A Revival of ProMilitary Music Supplies a Soundtrack for the Coup in Niger | By Elian Peltier and Sarah Kerr | TX 9-332-339 | 2023-11-02 |
| 2023-09-05 | 2023-09-05 | https://www.nytimes.com/2023/09/05/world/europe/earthquake-sensors-are-helping-document-russian-bombings-in-new-detail.html | Measuring War Russian Barrage Set Off a Thousand Tiny Earthquakes | By James Glanz and Josh Holder | TX 9-332-339 | 2023-11-02 |
| 2023-08-18 | 2023-09-04 | https://www.nytimes.com/2023/08/18/science/neptune-clouds-sun.html | Solar Skyjacker In the Case of Neptunes Missing Clouds Theres One Clear Suspect | By Robin George Andrews | TX 9-332-339 | 2023-11-02 |
| 2023-08-18 | 2023-09-05 | https://www.nytimes.com/2023/08/18/science/space/question-mark-space-webb-telescope.html | Punctuation in Space Astronomys Biggest Question Mark Its Between All Those Asterisks | By Dennis Overbye | TX 9-332-339 | 2023-11-02 |
| 2023-08-22 | 2023-09-05 | https://www.nytimes.com/2023/08/22/science/hogfish-skin-camouflage-dead.html | An Undying Vision Hogfish See With Their Skin  Even After Theyre Dead | By Elizabeth Anne Brown | TX 9-332-339 | 2023-11-02 |
| 2023-08-22 | 2023-09-05 | https://www.nytimes.com/2023/08/22/travel/jetblue-service-animal-dot-open-form.html | New Regulations Are Leaving Disabled Travelers Stranded | By Debra Kamin | TX 9-332-339 | 2023-11-02 |
| 2023-08-23 | 2023-09-05 | https://www.nytimes.com/2023/08/23/business/kohei-saito-degrowth-communism.html | A Marxist Best Seller Makes the Case | By Ben Dooley and Hisako Ueno | TX 9-332-339 | 2023-11-02 |
| 2023-08-23 | 2023-09-05 | https://www.nytimes.com/2023/08/23/well/live/menopause-symptoms-women-of-color.html | How Menopause  Affects Women of Color | By Alisha Haridasani Gupta | TX 9-332-339 | 2023-11-02 |
| 2023-08-24 | 2023-09-05 | https://www.nytimes.com/2023/08/24/science/crocodile-dictionary-vocalizations.html | Dictionary Could Offer  So Much to Chew On | By Anthony Ham | TX 9-332-339 | 2023-11-02 |
| 2023-08-25 | 2023-09-05 | https://www.nytimes.com/2023/08/25/health/cancer-microbes-debate.html | Lively Debate About Microbes and Cancer | By Carl Zimmer | TX 9-332-339 | 2023-11-02 |
| 2023-08-25 | 2023-09-05 | https://www.nytimes.com/2023/08/25/science/gecko-camouflage-tree-bark.html | Life Assurance Plan This Geckos Camouflage Is So Good  It Masqueraded as Another Species | By Sofia Quaglia | TX 9-332-339 | 2023-11-02 |

| | | | | | |
|---|---|---|---|---|---|
| 2023-08-25 | 2023-09-05 | https://www.nytimes.com/2023/08/25/well/live/rsv-vaccines-health-insurance-medicare.html | Big Charge For Shots | By Dana G Smith | TX 9-332-339 | 2023-11-02 |
| 2023-08-28 | 2023-09-05 | https://www.nytimes.com/2023/08/28/sports/tennis/frances-tiafoe-us-open.html | Tiafoe Electrifies  His Sport but Tries To Stay Grounded | By Lulu GarciaNavarro | TX 9-332-339 | 2023-11-02 |
| 2023-08-28 | 2023-09-05 | https://www.nytimes.com/2023/08/28/us/california-instagram-bay-area.html | Teens Hate and What Lurks Beneath the Surface | By Soumya Karlamangla | TX 9-332-339 | 2023-11-02 |
| 2023-08-28 | 2023-09-05 | https://www.nytimes.com/2023/08/28/well/mind/insomnia-cognitive-behavioral-therapy.html | Help for Insomnia No Pills Needed | By Christina Caron | TX 9-332-339 | 2023-11-02 |
| 2023-08-29 | 2023-09-05 | https://www.nytimes.com/2023/08/29/well/eat/smoothies-blending-fruit-nutrients.html | Does Blending Fruit in a Smoothie Affect Its Nutrients | By Alice Callahan | TX 9-332-339 | 2023-11-02 |
| 2023-08-29 | 2023-09-05 | https://www.nytimes.com/2023/08/29/well/live/covid-masks-guidance.html | Masking Correctly | By Dani Blum | TX 9-332-339 | 2023-11-02 |
| 2023-08-30 | 2023-09-05 | https://www.nytimes.com/2023/08/30/realestate/paris-cities-neighbors.html | Fostering Community Through Cheese | By Peter Yeung | TX 9-332-339 | 2023-11-02 |
| 2023-08-30 | 2023-09-05 | https://www.nytimes.com/2023/08/30/science/birds-flu-antarctica.html | Avian Flu Might Head To Antarctica Next | By Emily Anthes | TX 9-332-339 | 2023-11-02 |
| 2023-08-30 | 2023-09-05 | https://www.nytimes.com/2023/08/30/us/politics/aoc-third-term-congress.html | OcasioCortez Reflects On Her Evolution Politically and Personally | By Lulu GarciaNavarro | TX 9-332-339 | 2023-11-02 |
| 2023-08-30 | 2023-09-05 | https://www.nytimes.com/2023/08/30/well/move/ballet-workout-aging.html | In an Artful Workout for Aging Bodies Failure Is an Option | By Dorie Chevlen and Magdalena Wosinska | TX 9-332-339 | 2023-11-02 |
| 2023-09-02 | 2023-09-05 | https://www.nytimes.com/2023/09/02/movies/maestro-bradley-cooper-venice-film-festival.html | Billing Maestro as a Love Story Not a Biopic | By Kyle Buchanan | TX 9-332-339 | 2023-11-02 |
| 2023-09-03 | 2023-09-05 | https://www.nytimes.com/2023/09/03/arts/design/manhattan-prosecutors-seize-3rd-century-bust.html | Officials Seize Statue Valued At 5 Million | By Tom Mashberg | TX 9-332-339 | 2023-11-02 |
| 2023-09-03 | 2023-09-05 | https://www.nytimes.com/2023/09/03/health/long-covid-seniors.html | Long Covids Dangers to Seniors | By Paula Span | TX 9-332-339 | 2023-11-02 |
| 2023-09-03 | 2023-09-05 | https://www.nytimes.com/2023/09/03/movies/nudity-onscreen-idol-oppenheimer.html | Nude Scenes  Deconstructed | By Maya Phillips | TX 9-332-339 | 2023-11-02 |
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/03/theater/lea-michele-funny-girl.html | Taking Her Bow  A Star Basks In the Glow | By Julia Jacobs | TX 9-332-339 | 2023-11-02 |
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/arts/design/a-painting-looted-at-least-once-from-hitler-is-on-the-block.html | A Paintings Murky Past Snarls an Auction | By Catherine Hickley | TX 9-332-339 | 2023-11-02 |
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/arts/design/irving-blum-roy-lichtenstein.html | Roy Lichtensteins Biggest Fan | By Robin Pogrebin | TX 9-332-339 | 2023-11-02 |
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/arts/music/steve-harwell-smash-mouth-all-star-dead.html | Steve Harwell 56 Former Lead Singer Of Smash Mouth Dies | By Claire Moses and Ben Sisario | TX 9-332-339 | 2023-11-02 |
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/books/edith-grossman-dead.html | Edith Grossman Who Elevated The Art of Translation Dies at 87 | By Rebecca Chace | TX 9-332-339 | 2023-11-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/business/black-workers-education-segregation.html | Gains by Black Workers Face Limits Study Says | By Steve Lohr | TX 9-332-339 | 2023-11-02 |
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/business/china-country-garden-debt-crisis.html | In China Crisis Strikes Homebuilder | By Daisuke Wakabayashi and Claire Fu | TX 9-332-339 | 2023-11-02 |
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/media/sag-aftra-strike-telluride.html | Telluride Goes On With Strike Caveats | By Nicole Sperling | TX 9-332-339 | 2023-11-02 |
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/climate/invasive-species-cost-ipbes.html | Invasive Species Are Costing The Global Economy Billions | By Manuela Andreoni | TX 9-332-339 | 2023-11-02 |
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/nyregion/west-indian-day-parade-carnival-jouvert-brooklyn.html | West Indian Festival Marks Summers End And Celebrates Heritage | By Amelia Nierenberg and Nate Schweber | TX 9-332-339 | 2023-11-02 |
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/opinion/college-students-school-work.html | College Is Not a Job Thats the Whole Point | By Jonathan Malesic | TX 9-332-339 | 2023-11-02 |
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/opinion/columnists/naomi-klein-wolf-doppelganger.html | Naomi Klein Naomi Wolf And the Political Upside Down | By Michelle Goldberg | TX 9-332-339 | 2023-11-02 |
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/opinion/contributors/china-american-movies.html | Will Tensions With China Make Movies Less Fun | By Kaj Larsen | TX 9-332-339 | 2023-11-02 |
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/opinion/tennesse-republicans-guns.html | I Put My Money on the Weeping Mothers at the Tennessee State Capitol | By Margaret Renkl | TX 9-332-339 | 2023-11-02 |
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/science/astronomy-holmdel-antenna-microwaves.html | Where   The Universe   Began | By Dennis Overbye and Hiroko Masuike | TX 9-332-339 | 2023-11-02 |
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/science/cities-wildlife-climate-change.html | As Cities Swelter Wildlife Cameras Capture Declining Diversity | By Emily Anthes | TX 9-332-339 | 2023-11-02 |
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/sports/baseball/julio-urias-dodgers-pitcher-arrest-domestic-violence.html | Dodgers Urias Is Charged With Domestic Violence Felony | By Livia AlbeckRipka | TX 9-332-339 | 2023-11-02 |
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/sports/tennis/us-open-alcaraz-arnaldi.html | Alcaraz Halts an Italians Jaunt Through the Draw | By Matthew Futterman | TX 9-332-339 | 2023-11-02 |
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/sports/tennis/us-open-frances-tiafoe-shirt.html | Tiafoes Wins Pile Up  So Does His Laundry | By Jesus Jimnez | TX 9-332-339 | 2023-11-02 |
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/sports/tennis/us-open-gauff-ostapenko.html | Keys to Gauffs Quarterfinal Clash With the Powerful Ostapenko | By Lola Fadulu | TX 9-332-339 | 2023-11-02 |
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/sports/tennis/us-open-swiatek-loss.html | Swiatek Will Surrender Top Ranking After Flaming Out in Fourth Round | By Jesus Jimnez | TX 9-332-339 | 2023-11-02 |
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/sports/tennis/us-open-tiafoe-shelton-fritz.html | Two of the Three Remaining US Men Meet in the Quarters | By Jesus Jimnez | TX 9-332-339 | 2023-11-02 |
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/technology/douglas-lenat-dead.html | Douglas Lenat 72 His Lifes Work Was Trying to Make AI More Human | By Cade Metz | TX 9-332-339 | 2023-11-02 |
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/upshot/cities-downtowns-vacant-storefronts.html | Ground Floors Offer Window Into Troubles of City Centers | By Emily Badger | TX 9-332-339 | 2023-11-02 |
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/us/burning-man-festival-rain-mud-updates.html | Muddy Exodus From Burning Man Festival Finally Gets Underway | By FinnOlaf Jones Jack Healy and Derrick Bryson Taylor | TX 9-332-339 | 2023-11-02 |

| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/us/ken-paxton-impeachment-conservative-lobbying.html | Bid to Impeach In Texas Incites GOP Division | By J David Goodman | TX 9-332-339 | 2023-11-02 |
|---|---|---|---|---|---|---|
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/us/leo-burt-fbi-bomber.html | FBI Releases New Images Of Old Suspect In Bombing | By Livia AlbeckRipka | TX 9-332-339 | 2023-11-02 |
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/us/marilyn-lovell-dead.html | Marilyn Lovell 93 She Lived in the Spotlight as an Apollo 13 Astronauts Wife | By Alex Traub | TX 9-332-339 | 2023-11-02 |
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/us/politics/putin-kim-meeting-russia-north-korea-weapons.html | Putin Will Host N Korea Leader To Seek Weapons | By Edward Wong and Julian E Barnes | TX 9-332-339 | 2023-11-02 |
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/us/politics/us-navy-ships.html | As Threats Evolve the Navy Struggles to Change | By Eric Lipton | TX 9-332-339 | 2023-11-02 |
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/world/asia/china-g20-xi-snub.html | Xi Is Expected to Skip G20 Summit Snubbing India | By David Pierson and Sameer Yasir | TX 9-332-339 | 2023-11-02 |
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/world/europe/defense-umerov-zelensky-ukraine.html | Nominees Background Is Finance Not Military | By Andrew E Kramer and Anushka Patil | TX 9-332-339 | 2023-11-02 |
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/world/europe/general-sergei-surovikin-russia.html | Prigozhin Ally Who Vanished After Mutiny Reemerges | By Paul Sonne Anatoly Kurmanaev and Julian E Barnes | TX 9-332-339 | 2023-11-02 |
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/world/europe/iran-sweden-prisoners-johan-floderus.html | Iran Holding EU Official From Sweden | By Matina StevisGridneff | TX 9-332-339 | 2023-11-02 |
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/world/europe/paul-mccartneys-lost-bass-guitar.html | Hunt Is On for McCartneys Missing Guitar | By Isabella Kwai | TX 9-332-339 | 2023-11-02 |
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/world/europe/pope-china-mongolia.html | Hoping for Inroads Pope Gives China Leeway | By Jason Horowitz | TX 9-332-339 | 2023-11-02 |
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/world/europe/putin-erdogan-ukraine-grain.html | Erdogan and Putin Meet Reaffirming Friendly Ties | By Ben Hubbard and Paul Sonne | TX 9-332-339 | 2023-11-02 |
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/world/europe/spain-blackouts-illegal-marijuana-farms.html | Blackouts Pit a Utility Against Residents and Pot Farms | By Constant Mheut | TX 9-332-339 | 2023-11-02 |
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/world/europe/sunak-uk-schools-concrete.html | In Crisis Over Unsafe British Schools ExOfficial Pins the Blame on Sunak | By Mark Landler | TX 9-332-339 | 2023-11-02 |
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/world/europe/uk-rishi-sunak-conservatives-labour.html | Britains Conservatives Embrace Divisive Politics as Election Looms | By Mark Landler | TX 9-332-339 | 2023-11-02 |
| 2023-09-04 | 2023-09-05 | https://www.nytimes.com/2023/09/04/world/europe/ukraine-military-spending-corruption.html | Graft Continues to Be a Fight and a Headache for Ukraine | By Andrew E Kramer | TX 9-332-339 | 2023-11-02 |
| 2023-09-05 | 2023-09-05 | https://www.nytimes.com/2023/09/04/sports/tennis/us-open-coco-gauff-quarterfinals.html | Rising Royalty in Queens | By Matthew Futterman | TX 9-332-339 | 2023-11-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-09-05 | 2023-09-05 | https://www.nytimes.com/2023/09/04/politics/peter-navarro-trial-contempt-congress-jan-6.html | Navarro Who Tried to Keep Trump in Office Faces Trial Over Defying Jan 6 Panel | By Zach Montague | TX 9-332-339 | 2023-11-02 |
| 2023-09-05 | 2023-09-05 | https://www.nytimes.com/2023/09/05/science/archaeology-burial-vampires-revenants.html | An Ancient Corpse  Locked to Its Grave | By Franz Lidz | TX 9-332-339 | 2023-11-02 |
| 2023-09-05 | 2023-09-05 | https://www.nytimes.com/2023/09/05/us/politics/rhode-island-democrats-cicilline.html | A House Seat Is Open in Rhode Island and 11 Democrats Want the Job | By Kayla Guo | TX 9-332-339 | 2023-11-02 |
| 2023-09-05 | 2023-09-05 | https://www.nytimes.com/2023/09/05/world/europe/chinese-automakers-iaa-mobility-german-auto-show.html | In Munich Chinas Cars Outperform Germanys | By Melissa Eddy | TX 9-332-339 | 2023-11-02 |
| 2023-09-05 | 2023-09-05 | https://www.nytimes.com/2023/09/05/world/middleeast/saudi-arabia-israel-talks-palestinians.html | As Saudis Consider a Deal With Israel Palestinians Seek Sway in Talks | By Patrick Kingsley and Aaron Boxerman | TX 9-332-339 | 2023-11-02 |
| 2023-08-11 | 2023-09-06 | https://www.nytimes.com/2023/08/11/well/live/events-scheduling-commitments.html | Here to Help How to Stop Committing to Events You Dont Want to Attend | By Jancee Dunn | TX 9-332-339 | 2023-11-02 |
| 2023-08-30 | 2023-09-06 | https://www.nytimes.com/2023/08/30/arts/music/ray-hildebrand-dead.html | Ray Hildebrand 82 Who Sang  Of Longing on Hey Paula Dies | By Richard Sandomir | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-06 | https://www.nytimes.com/2023/08/31/dining/drinks/red-or-white-wine-spectrum.html | Wines Complicated Color Wheel | By Eric Asimov | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-06 | https://www.nytimes.com/2023/08/31/world/canada/keith-spicer-dead.html | Keith Spicer 89 Backer  Of 2 Canadian Tongues  Who Rarely Held His | By Sam Roberts | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-01 | https://www.nytimes.com/2023/09/01/arts/design/norman-pfeiffer-dead.html | Norman Pfeiffer 82 Architect Who Enriched Civic Life in LA and New York | By Sam Roberts | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-01 | https://www.nytimes.com/2023/09/01/dining/italian-inspired-recipes.html | Garden Gifts With Mediterranean Flair | By David Tanis | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-01 | https://www.nytimes.com/2023/09/01/dining/summery-tomato-pasta-recipe-for-fall.html | Let Your Oven Make an Easy Pasta Sauce | By Alexa Weibel | TX 9-332-339 | 2023-11-02 |
| 2023-09-02 | 2023-09-06 | https://www.nytimes.com/2023/09/02/business/iranian-americans-education-money.html | When One Person Harbors Opposing Ideas of Success | By Sara Murphy | TX 9-332-339 | 2023-11-02 |
| 2023-09-02 | 2023-09-06 | https://www.nytimes.com/2023/09/02/dining/private-chefs-tiktok-instagram.html | Lonely at the Top | By Amelia Nierenberg | TX 9-332-339 | 2023-11-02 |
| 2023-09-02 | 2023-09-06 | https://www.nytimes.com/2023/09/02/sports/new-zealand-rugby-world-cup.html | New Zealand is trying to shake off its losses | By Pete McKenzie | TX 9-332-339 | 2023-11-02 |
| 2023-09-02 | 2023-09-06 | https://www.nytimes.com/2023/09/02/sports/rugby/joy-neville-referee-rugby-world-cup.html | A groundbreaking referee is there on merit | By Remy Tumin | TX 9-332-339 | 2023-11-02 |
| 2023-09-02 | 2023-09-06 | https://www.nytimes.com/2023/09/02/sports/rugby/rugby-world-cup-pools.html | A tough draw for the favorites | By Joe Ritchie | TX 9-332-339 | 2023-11-02 |
| 2023-09-02 | 2023-09-06 | https://www.nytimes.com/2023/09/02/sports/rugby/wales-rugby-world-cup.html | Turmoil takes its toll on Welsh rugby | By Jack Williams | TX 9-332-339 | 2023-11-02 |
| 2023-09-03 | 2023-09-06 | https://www.nytimes.com/2023/09/03/movies/david-fincher-michael-fassbender-the-killer-venice-film-festival.html | This Filmmaker Was Going for Dorky | By Kyle Buchanan | TX 9-332-339 | 2023-11-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-09-03 | 2023-09-06 | https://www.nytimes.com/2023/09/03/nyregion/rosini-furniture-service-tennis-history.html | It May Look Like A Furniture Shop But Its a Museum | By Corey Kilgannon | TX 9-332-339 | 2023-11-02 |
| 2023-09-03 | 2023-09-06 | https://www.nytimes.com/2023/09/03/theater/nathan-louis-jackson-dead.html | Nathan Louis Jackson Incisive Writer for Theater and TV Dies at 44 | By Richard Sandomir | TX 9-332-339 | 2023-11-02 |
| 2023-09-04 | 2023-09-06 | https://www.nytimes.com/2023/09/04/arts/music/folk-implosion-kids-soundtrack.html | Bringing Back the Sounds of Kids | By Jeremy Gordon | TX 9-332-339 | 2023-11-02 |
| 2023-09-04 | 2023-09-06 | https://www.nytimes.com/2023/09/04/arts/music/jimmy-buffett-merkel-cell-skin-cancer.html | Jimmy Buffett Died of a Rare Skin Cancer | By Ben Sisario | TX 9-332-339 | 2023-11-02 |
| 2023-09-04 | 2023-09-06 | https://www.nytimes.com/2023/09/04/arts/music/steve-harwell-all-star.html | A Bands Tune Rides On Waves of Memes | By Ben Sisario | TX 9-332-339 | 2023-11-02 |
| 2023-09-04 | 2023-09-06 | https://www.nytimes.com/2023/09/04/climate/climate-finance-congo-kenya-cop.html | Clean Energy on Rise Everywhere Except in Poor Nations | By Max Bearak | TX 9-332-339 | 2023-11-02 |
| 2023-09-04 | 2023-09-06 | https://www.nytimes.com/2023/09/04/opinion/anxiety-depression-teens.html | To Help Anxious Kids Give Them More Freedom | By Camilo Ortiz and Lenore Skenazy | TX 9-332-339 | 2023-11-02 |
| 2023-09-04 | 2023-09-06 | https://www.nytimes.com/2023/09/04/us/politics/nikki-haley-playbook-2024.html | Haley Has a Playbook for Winning Tough Races but 2024 Is Different | By Jazmine Ulloa | TX 9-332-339 | 2023-11-02 |
| 2023-09-04 | 2023-09-06 | https://www.nytimes.com/2023/09/04/world/australia-rescue-antarctica.html | Frigid Rescue Of Ill Worker In Antarctic Is Successful | By Yan Zhuang | TX 9-332-339 | 2023-11-02 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/arts/design/washoe-baskets-louisa-keyser-native-americans.html | Weaving Myths of Creation | By Marc Tracy | TX 9-332-339 | 2023-11-02 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/arts/music/zach-bryan-billboard-chart.html | Zach Bryan Crosses Genres on the Way to the Top | By Ben Sisario | TX 9-332-339 | 2023-11-02 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/books/hemingway-plane-crash-letter-auction.html | Hemingway Plane Crash Letter  Fetches 237000 at Auction | By Claire Moses | TX 9-332-339 | 2023-11-02 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/business/airbag-arc-nhtsa-recall.html | US to Recall A Key Part For Airbags | By J Edward Moreno and Neal E Boudette | TX 9-332-339 | 2023-11-02 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/business/china-country-garden-debt.html | With a Late Payment Chinas Top Developer Holds Default at Bay | By Daisuke Wakabayashi and Claire Fu | TX 9-332-339 | 2023-11-02 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/business/economy/economy-republicans-inequality.html | Wealth Gap Has Some on the Right Looking Left | By Talmon Joseph Smith | TX 9-332-339 | 2023-11-02 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/business/jimmy-buffett-margaritaville-business.html | How Will Buffetts Businesses Fare Without Him | By Jordyn Holman and Tiffany Hsu | TX 9-332-339 | 2023-11-02 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/business/media/npr-ceo-retire-john-lansing.html | Chief at NPR Announces His Retirement At Years End | By Katie Robertson | TX 9-332-339 | 2023-11-02 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/business/salt-lake-city-real-estate-jobs.html | Evolving Salt Lake City Lures StartUps | By Miranda S Spivack | TX 9-332-339 | 2023-11-02 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/business/saudi-arabia-russia-oil-cuts.html | Saudi Arabia And Russia To Extend Oil Cutbacks | By Stanley Reed | TX 9-332-339 | 2023-11-02 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/business/trump-truth-social-merger.html | Buyer of Trumps Truth Social Gets Another Year to Complete Deal | By Matthew Goldstein | TX 9-332-339 | 2023-11-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/dining/bonbon-swedish-fish-upper-east-side.html | To Shop BonBon Treats Hit The Upper East Side | By Florence Fabricant | TX 9-332-339 | 2023-11-02 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/dining/college-dining-halls-allergies-restrictions.html | The Reeducation of the Dining Hall | By Priya Krishna | TX 9-332-339 | 2023-11-02 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/dining/misi-pasta-missy-robbins.html | No Luck With Misi Reservations Cook Missy Robbinss Pasta at Home | By Florence Fabricant | TX 9-332-339 | 2023-11-02 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/dining/restaurant-review-libertine-french-bistro-west-village.html | Inspiration Points Them in the Right Direction | By Pete Wells | TX 9-332-339 | 2023-11-02 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/movies/telluride-film-festival-emma-stone-andrew-scott-colman-domingo.html | Awards Talk At Telluride Film Festival | By Lisa Kennedy | TX 9-332-339 | 2023-11-02 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/movies/the-color-purple-taraji-p-henson-fantasia-barrino-first-look.html | Color Purple Is Back as a Film Musical | By Melena Ryzik | TX 9-332-339 | 2023-11-02 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/nyregion/airbnb-regulations-nyc-housing.html | City Begins Limiting AirbnbStyle Home Rentals | By Mihir Zaveri | TX 9-332-339 | 2023-11-02 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/nyregion/george-santos-plea-trial.html | Santos Talks To Prosecutors In New Sign Of Plea Deal | By Grace Ashford | TX 9-332-339 | 2023-11-02 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/nyregion/new-jersey-drones-pools.html | Dye Drop via Drone Turns Pools in New Jersey Green | By Claire Fahy | TX 9-332-339 | 2023-11-02 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/nyregion/nypd-settlement-protesters-penning.html | NYPD Agrees to Set New Rules for Protest Response | By Maria Cramer | TX 9-332-339 | 2023-11-02 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/opinion/abortion-pepfar.html | Its Not ProLife to Cut AIDS Programs | By Richard W Bauer | TX 9-332-339 | 2023-11-02 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/opinion/biden-middle-east-deal.html | The US and the Saudis Should Say No to Netanyahu | By Thomas L Friedman | TX 9-332-339 | 2023-11-02 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/opinion/columnists/biden-unpopular-2024.html | Why So Many Americans Are So Down on Biden | By Bret Stephens | TX 9-332-339 | 2023-11-02 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/sports/tennis/us-open-gauff-ostapenko.html | Gauff Makes It Look Easy | By David Waldstein | TX 9-332-339 | 2023-11-02 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/sports/tennis/us-open-zheng-qinwen-china.html | Budding Chinese Star Tries to Take Charge | By Matthew Futterman | TX 9-332-339 | 2023-11-02 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/sports/us-open-fan-zverev-hitler-phrase.html | Spectator Removed After Remark Linked With Nazis | By Christine Hauser | TX 9-332-339 | 2023-11-02 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/technology/crypto-collapse-lawyers-turnaround-specialists.html | Crypto Collapse Winners The Lawyers | By David YaffeBellany and Yiwen Lu | TX 9-332-339 | 2023-11-02 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/technology/sam-bankman-fried-jail-peanut-butter-vegan.html | FTX Leader Protests Life Behind Bars | By David YaffeBellany and Matthew Goldstein | TX 9-332-339 | 2023-11-02 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/us/alex-murdaugh-clerk-rebecca-hill.html | Murdaugh Lawyers Say Court Clerk Tampered With Jury | By Nicholas BogelBurroughs | TX 9-332-339 | 2023-11-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/us/cop-city-atlanta-indictment.html | Over 60 Cop City Protesters Facing Racketeering Charges | | By Rick Rojas and Sean Keenan | TX 9-332-339 | 2023-11-02 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/us/paxton-impeachment-trial-texas.html | At Impeachment Trial Paxton Faces Accusations From Fellow Republicans | By J David Goodman David Montgomery and Edgar Sandoval | TX 9-332-339 | 2023-11-02 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/politics/alabama-congressional-map.html | Judges Rebuke Alabama GOP Over Latest Map | By Emily Cochrane | TX 9-332-339 | 2023-11-02 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/politics/biden-medal-of-honor-vietnam-pilot.html | Biden Awards Medal of Honor to Vietnam War Helicopter Pilot | By Michael D Shear | TX 9-332-339 | 2023-11-02 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/politics/enrique-tarrio-proud-boys-sentenced.html | Former Leader Of Proud Boys Gets 22 Years | By Alan Feuer | TX 9-332-339 | 2023-11-02 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/us/politics/governor-election-ads-trump-biden.html | In 3 Southern Governors Races TV Ads Mostly Steer Clear of Trump and Biden | By Nick Corasaniti | TX 9-332-339 | 2023-11-02 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/us/politics/jack-lew-israel-biden.html | Biden Picks ExTreasury Secretary as Envoy to Israel in Time of Friction | By Peter Baker | TX 9-332-339 | 2023-11-02 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/us/politics/mcconnell-health-capitol-physician-letter.html | McConnell Cleared of Stroke or Seizure | By Carl Hulse | TX 9-332-339 | 2023-11-02 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/us/politics/ted-cruz-mark-gonzalez-senate.html | A Progressive District Attorney Under Fire Resigns and Will Run for Cruzs Senate Seat | By Maggie Astor | TX 9-332-339 | 2023-11-02 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/world/americas/haiti-jovenel-moise-assassination-guilty-plea.html | Suspect in Assassination of Haiti President Is Set to Plead Guilty | By David C Adams | TX 9-332-339 | 2023-11-02 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/world/americas/haiti-kenya-force-gangs.html | Kenyas Ability To Pacify Haiti Is Questioned | By Simon Romero Andre Paultre and Abdi Latif Dahir | TX 9-332-339 | 2023-11-02 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/world/asia/g20-india-promotional-blitz.html | As G20 Host India Aims the Spotlight at Itself | By Suhasini Raj | TX 9-332-339 | 2023-11-02 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/world/asia/north-korea-russia-kim-jong-un.html | Ukraine War Puts a Lever In Kims Grip | By Choe SangHun | TX 9-332-339 | 2023-11-02 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/world/asia/south-korea-teachers-rally.html | South Korean Teachers Protest Behavior of Parents and Students | By John Yoon | TX 9-332-339 | 2023-11-02 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/world/asia/vanuatu-pm-australia-china-us.html | Caught Between China and West Leader of Pacific Island Nation Loses Post | By Natasha Frost and Christopher Cottrell | TX 9-332-339 | 2023-11-02 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/world/canada/trucker-protest-trial-ottawa.html | Free Speech Is Debated As Canada Tries Truckers | By Ian Austen | TX 9-332-339 | 2023-11-02 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/world/europe/cuba-russia-war-human-trafficking.html | Cuba Claims Traffickers Lure Recruits For Russia | By Valeriya Safronova | TX 9-332-339 | 2023-11-02 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/world/europe/greece-flooding-rain.html | Major Floods in Greece  Just as Wildfires Let Up | By Niki Kitsantonis | TX 9-332-339 | 2023-11-02 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/world/europe/jorge-vilda-coach-spain-soccer.html | Spain World Cup Team  Wins Ouster of Coach | By Rachel Chaundler | TX 9-332-339 | 2023-11-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/world/europe/northern-ireland-police-simon-byrne.html | Northern Ireland Police Chief Resigns Amid Mounting Scandals | By Megan Specia | TX 9-332-339 | 2023-11-02 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/world/europe/ukraine-counteroffensive-zelensky.html | Ukraines Forces Try to Punch Second Hole in Russian Lines | By Constant Mheut and Thomas GibbonsNeff | TX 9-332-339 | 2023-11-02 |
| 2023-09-05 | 2023-09-06 | https://www.nytimes.com/2023/09/05/world/europe/ukraine-kamianka-russia-war-ww2.html | Legacy of World War II Still Lingers in the Soil Of a Strategic Village | By Thomas GibbonsNeff | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-06 | https://www.nytimes.com/2023/09/06/health/yale-mental-health.html | Yale Eases Its Mental Health Policy After a Push | By Anemona Hartocollis and Ellen Barry | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-06 | https://www.nytimes.com/2023/09/06/opinion/seniors-tech-silicon-valley.html | Entrepreneurs Who Pay Attention | By Farhad Manjoo | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-06 | https://www.nytimes.com/2023/09/06/sports/tennis/us-open-alcaraz-dropshot.html | A NonBlast From the Past Has Returned to the Forefront | By Kurt Streeter | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-06 | https://www.nytimes.com/2023/09/06/world/europe/asian-hornet-bees-uk.html | British Bees Face a Deadly Invasion | By Jenny Gross | TX 9-332-339 | 2023-11-02 |
| 2023-08-30 | 2023-09-07 | https://www.nytimes.com/2023/08/30/t-magazine/jatovia-gary-moma.html | JaTovia Gary Focuses on Love | By Yasmina Price | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-07 | https://www.nytimes.com/2023/08/31/t-magazine/ilan-cohen-fire-island-pines-house.html | By Design A Home for Art And the Artists | By Evan Moffitt | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-07 | https://www.nytimes.com/2023/09/01/movies/making-beaten-to-death.html | An Ultraviolent Horror Film Doesnt Mind If You Leave | By Erik Piepenburg | TX 9-332-339 | 2023-11-02 |
| 2023-09-02 | 2023-09-07 | https://www.nytimes.com/2023/09/02/style/jimmy-buffett-fashion.html | Pioneer of LaidBack Boatyard Chic | By Guy Trebay | TX 9-332-339 | 2023-11-02 |
| 2023-09-03 | 2023-09-07 | https://www.nytimes.com/2023/09/03/opinion/colleges-civics-core-curriculum-culture-wars.html | By Dropping Civics Colleges Gave Fuel to the Culture Wars | By Debra Satz and Dan Edelstein | TX 9-332-339 | 2023-11-02 |
| 2023-09-03 | 2023-09-07 | https://www.nytimes.com/interactive/2023/09/03/business/economy/strikes-union-sag-uaw.html | A Summer of Strikes | By Molly Cook Escobar and Christine Zhang | TX 9-332-339 | 2023-11-02 |
| 2023-09-03 | 2023-09-07 | https://www.nytimes.com/interactive/2023/09/03/climate/minnesota-drought-potatoes.html | Big Farms and Flawless Fries Are Gulping Water in the Land of 10000 Lakes | By Dionne Searcey and Mira Rojanasakul | TX 9-332-339 | 2023-11-02 |
| 2023-09-04 | 2023-09-07 | https://www.nytimes.com/2023/09/04/arts/design/hkw-berlin-bonaventure-soh-bejeng-ndikung.html | For House Of Art a Man Of Science | By Siddhartha Mitter | TX 9-332-339 | 2023-11-02 |
| 2023-09-04 | 2023-09-07 | https://www.nytimes.com/2023/09/04/movies/priscilla-presley-elvis-sofia-coppola-venice-film-festival.html | New Elvis Movie Trades the Music For Dissonance | By Kyle Buchanan | TX 9-332-339 | 2023-11-02 |
| 2023-09-04 | 2023-09-07 | https://www.nytimes.com/2023/09/04/style/movers-relationships.html | Movers See All and Now They Have Their Say | By Gina Cherelus | TX 9-332-339 | 2023-11-02 |

| 2023-09-05 | 2023-09-07 | https://www.nytimes.com/2023/09/05/arts/music/ghostwriter-whiplash-travis-scott-21-savage.html | Ghostwriter Returns With a Song and Industry Allies | By Joe Coscarelli | TX 9-332-339 | 2023-11-02 |
|---|---|---|---|---|---|---|
| 2023-09-05 | 2023-09-07 | https://www.nytimes.com/2023/09/05/arts/music/gloria-coates-dead.html | Gloria Coates 89 Who Composed 17 Symphonies and Defied Conventions | By Neil Genzlinger | TX 9-332-339 | 2023-11-02 |
| 2023-09-05 | 2023-09-07 | https://www.nytimes.com/2023/09/05/movies/ava-duvernay-origin-caste-adaptation.html | Histories of Hierarchy Crafted Into a Film | By Kyle Buchanan | TX 9-332-339 | 2023-11-02 |
| 2023-09-05 | 2023-09-07 | https://www.nytimes.com/2023/09/05/nyregion/nyc-heat-wave.html | New Yorkers Sweat It Out During PostLabor Day Heat Wave | By Erin Nolan | TX 9-332-339 | 2023-11-02 |
| 2023-09-05 | 2023-09-07 | https://www.nytimes.com/2023/09/05/style/fashion-week-shows-events.html | Prepare for the Surprises Ahead | By Vanessa Friedman | TX 9-332-339 | 2023-11-02 |
| 2023-09-05 | 2023-09-07 | https://www.nytimes.com/2023/09/05/world/asia/great-wall-china-excavator-damage.html | Two Workers Widen a Gap in the Great Wall of China The Job Wasnt Authorized | By Livia AlbeckRipka Yan Zhuang and Siyi Zhao | TX 9-332-339 | 2023-11-02 |
| 2023-09-05 | 2023-09-07 | https://www.nytimes.com/2023/09/05/world/asia/hong-kong-same-sex-partnership-court-ruling.html | Hong Kong Court Orders Framework for SameSex Marriages | By Derrick Bryson Taylor | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/style/rbd-tour-rebelde-uniforms-outfits.html | When Seeing This Pop Act Try to Dress the Part | By Frank Rojas | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/arts/dance/alexis-blake-review.html | Strength Fragility Hammers and Glass | By Brian Seibert | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/arts/design/freddie-mercury-auction-queen-sothebys.html | Early Queen Lyrics and Mercurys Grand Piano Are Hits at Auction | By Scott Reyburn | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/arts/music/the-rolling-stones-hackney-diamonds-new-album.html | Details on the Rolling Stones Next Album | By Alex Marshall and Christopher Kuo | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/arts/music/tyler-childers-rustin-in-the-rain.html | Rural Roots Sustain A Voice For Change | By Marissa R Moss | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/business/economy/huawei-phone-us-china-raimondo.html | China Flexes Tech Muscles By Unveiling A New Phone | By Ana Swanson | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/business/media/comcast-disney-hulu-deal.html | Comcast and Disney Agree To Speed Up Hulu Deal | By Benjamin Mullin | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/business/wework-leases.html | WeWork Is Going to Try To Renegotiate Its Leases | By Peter Eavis | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/climate/africa-climate-summit.html | At Africas First Climate Summit a Clear Call to the World Invest in Us | By Max Bearak | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/climate/biden-drilling-alaska-wildlife-refuge.html | Biden Prepares to Tightly Limit Alaska Drilling | By Lisa Friedman | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/nyregion/docgo-migrants-contract-adams.html | Comptroller Rejects Citys Contract for Migrant Care | By Jay Root | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/nyregion/school-bus-strike-nyc.html | Bus Strike 80000 New York Students Wait | By Troy Closson | TX 9-332-339 | 2023-11-02 |

| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/nyregion/trump-e-jean-carroll-defamation-trial-january.html | No Need to Prove Again That Trump Defamed Her | By Benjamin Weiser | TX 9-332-339 | 2023-11-02 |
|---|---|---|---|---|---|---|
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/opinion/biden-trump-republican-primary.html | Dignified Silence Doesnt Work Against the Last Guy | By Charles M Blow | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/opinion/loneliness-epidemic-solutions.html | How We Can Fix Our Loneliness Epidemic | By Nicholas Kristof | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/science/ferid-murad-nobelist-dead.html | Ferid Murad 86 Pharmacologist Who Shared Nobel Prize Is Dead | By Clay Risen | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/sports/basketball/breanna-stewart-wnba-points-record-liberty.html | Is That an Asterisk Next to Breanna Stewarts Points Record | By Victor Mather | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/sports/tennis/us-open-heat-medvedev-gauff.html | At This Years Tournament Its Advantage Heat | By Matthew Futterman | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/sports/tennis/us-open-naomi-osaka.html | Osaka Discusses Mental Health and Her Plans to Return | By Jesus Jimnez | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/sports/tennis/us-open-shelton-tiafoe-djokovic.html | Flashback Americans Rule Court For a Night | By Matthew Futterman | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/style/beyonce-renaissance-silver-etsy-small-business.html | A Flurry of Activity From the BeyHive | By Sanam Yar | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/style/pirelli-calendar-prince-gyasi.html | Pirellis Next Calendar Shines a Spotlight on Africa | By Elizabeth Paton | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/technology/google-antitrust-lawyer-kent-walker.html | A Behemoth Turns to Its Ace In Its Biggest Antitrust Fight Yet | By Nico Grant | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/technology/modern-internet-first-monopoly-trial-us-google-dominance.html | Google to Face  Blistering Trial Over Its Power | By David McCabe and Cecilia Kang | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/technology/unesco-report-remote-learning-inequity.html | Remote Class Exacerbated Inequalities Report Says | By Natasha Singer | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/theater/jessica-lange-jim-parsons-paula-vogel-broadway.html | Jessica Lange to Lead a Starry Cast in a New Vogel Family Drama | By Michael Paulson | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/us/georgia-transgender-ban.html | Gender Care  For Minors  Again Faces Georgia Ban | By Anna Betts | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/us/jail-free-writing.html | Finding Clarity and Inspiration in Writing While Incarcerated | By Ernesto Londoo and David Guttenfelder | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/us/ken-paxton-texas-impeachment-whistleblower.html | ExDeputy Says Paxton Made Unusual Effort On Behalf of a Donor | By J David Goodman | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/us/philadelphia-fugitive-manhunt-danelo-cavalcante.html | Hunt for Escaped Killer Brings Relentless Unease | By Campbell Robertson and Joel Wolfram | TX 9-332-339 | 2023-11-02 |

| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/us/politics/abortion-obstetricians-maternity-care.html | Help for Risky Pregnancies Drops As Doctors Flee Abortion Limits | By Sheryl Gay Stolberg | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/us/politics/biden-niger-coup-aid.html | The Tricky Matter of Calling a Coup a Coup | By Michael Crowley | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/us/politics/enrique-tarrio-trump-jan-6.html | In Courtrooms Now Comes the Hard Part | By Alan Feuer | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/us/politics/hunter-biden-indictment-gun-charges.html | Justice Dept Plans to Indict Bidens Son on Gun Charges | By Glenn Thrush | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/us/politics/justice-protasiewicz-impeachment-wisconsin.html | In Wisconsin Struggle for Power GOP Seeks to Impeach Judge | By Reid J Epstein | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/us/politics/pence-populism-speech.html | Pence Calls Trumps Populism a Road to Ruin | By Jonathan Swan | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/us/politics/peter-navarro-contempt-trial.html | Prosecutors Rest Case Against Navarro | By Zach Montague | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/us/politics/trump-colorado-lawsuit-14-amendment.html | Colorado Lawsuit Seeks To Keep Trump Off Ballot | By Maggie Astor | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/us/sat-alternative-florida-classical-learning-test.html | Florida Colleges to Weigh Entrance Exam Based on Classics | By Dana Goldstein | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/us/sept-11-trial-plea-biden-guantanamo.html | Biden Rejects Demands of Five Sept 11 Suspects in Exchange for Guilty Pleas | By Charlie Savage and Carol Rosenberg | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/us/texas-border-rio-grande-lawsuit.html | Judge Tells Texas to Move Barrier on the Rio Grande As Threat to Human Life | By J David Goodman | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/us/trump-georgia-trial-powell-chesebro.html | Two Defendants in Georgia Will Get Early Trial Together Judge Says | By Richard Fausset and Danny Hakim | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/world/africa/nigeria-decision-presidential-election.html | Court Rejects Challenges To Election In Nigeria | By Elian Peltier | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/world/americas/brazil-cyclone-floods-rio-grande-do-sol.html | Brazil Cyclone Brings Floods Deluging Towns And Killing 22 | By John Yoon | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/world/americas/mexico-abortion-decriminalize-supreme-court.html | Mexico Court Strikes Down Criminal Code For Abortion | By Simon Romero and Emiliano Rodriguez Mega | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/world/asia/china-economy-xi-jinping.html | Chinas Economic Woes Cast Doubt on Xis Plans | By Chris Buckley | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/world/asia/g20-summit-india.html | The G20 Keeps Failing Even So It Still Matters | By Damien Cave | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/world/asia/india-bharat-g20-summit.html | Is a Name Change Possible Indias Dinner Invitation to the G20 Uses Bharat Instead | By Sameer Yasir | TX 9-332-339 | 2023-11-02 |

| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/world/canada/wildfire-yellowknife-evacuation-return.html | Canadian City of 20000 Returns After Exile by Wildfire | By Ian Austen | TX 9-332-339 | 2023-11-02 |
|---|---|---|---|---|---|---|
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/world/europe/blinken-kyiv-russia-missile-strike.html | Blinken Visits Ukraine as a Russian Missile Strike Kills 17 Civilians | By Andrew E Kramer and Constant Mheut | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/world/europe/greece-turkey-floods-bulgaria.html | Death Toll Reaches 14 in Flooding in Turkey Bulgaria and Greece | By Niki Kitsantonis and Isabella Kwai | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/world/europe/interpreter-mexico-drug-trade.html | In Mexico Drug Trade Flourished With States Help | By Amanda Taub | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/world/europe/spain-kiss-rubiales-hermoso-complaint.html | Player Levels  Legal Charge  Over Kiss At World Cup | By Emma Bubola and Rachel Chaundler | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/world/europe/uk-flights-air-traffic-control-chaos.html | Flight Chaos in Britain Caused by Fluky Glitch | By Emma Bubola | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/world/europe/womens-soccer-spain-sexism.html | Bedtime Checks Verbal Abuse Womens Lot in Spanish Soccer | By Rachel Chaundler Sarah Hurtes and Jer Longman | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-07 | https://www.nytimes.com/2023/09/06/world/middleeast/bahrain-prison-hunger-strike.html | In Bahrain an Echo Of the Arab Spring | By Nazeeha Saeed and Vivian Nereim | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-07 | https://www.nytimes.com/2023/09/07/insider/in-schools-an-invisible-threat-becomes-clear.html | In Schools an Invisible Threat Becomes Clear | By Josh Ocampo | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-07 | https://www.nytimes.com/2023/09/07/sports/football/nfl-tv-streaming-schedule.html | It Borders on Rocket Science | By Ken Belson | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-07 | https://www.nytimes.com/2023/09/07/style/peter-do-helmut-lang-nyfw.html | High Hopes for a Prodigy Designers Debut | By Jessica Testa | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-07 | https://www.nytimes.com/2023/09/07/style/woody-allen-movie-france-sexual-abuse.html | France Is a Haven for Performers Under Fire | By Steven Kurutz | TX 9-332-339 | 2023-11-02 |
| 2023-09-02 | 2023-09-08 | https://www.nytimes.com/interactive/2023/09/02/sports/tennis/us-open-tennis-court-speed.html | Seen From Close Up How the US Open Dials In Its Court Speed | By Helmuth Rosales and Geoff Macdonald | TX 9-332-339 | 2023-11-02 |
| 2023-09-03 | 2023-09-08 | https://www.nytimes.com/2023/09/03/us/los-angeles-city-council-redistricting.html | Bid to Redraw Councils Map Got Ugly Fast | By Jill Cowan Serge F Kovaleski and Leanne Abraham | TX 9-332-339 | 2023-11-02 |
| 2023-09-04 | 2023-09-08 | https://www.nytimes.com/2023/09/04/movies/office-race-review.html | Office Race | By Calum Marsh | TX 9-332-339 | 2023-11-02 |
| 2023-09-05 | 2023-09-08 | https://www.nytimes.com/interactive/2023/09/05/upshot/medicare-budget-threat-receded.html | A Huge Threat to the US Budget Has Receded And No One Is Sure Why | By Margot SangerKatz Alicia Parlapiano and Josh Katz | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-08 | https://www.nytimes.com/2023/09/06/arts/music/gary-wright-dead.html | Gary Wright 80 Dies Dream Weaver Singer Who Synthesized Pop | By Alex Williams | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-08 | https://www.nytimes.com/2023/09/06/arts/music/terence-blanchard-sfjazz.html | Musical Innovator To Push Forward From a New Perch | By Giovanni Russonello | TX 9-332-339 | 2023-11-02 |

| 2023-09-06 | 2023-09-08 | https://www.nytimes.com/2023/09/06/arts/the-battle-of-chile-bam.html | Smuggled Images Of a Stunning Time | By J Hoberman | TX 9-332-339 | 2023-11-02 |
|---|---|---|---|---|---|---|
| 2023-09-06 | 2023-09-08 | https://www.nytimes.com/2023/09/06/movies/portrait-of-the-queen-review.html | Portrait of the Queen | By Brandon Yu | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-08 | https://www.nytimes.com/2023/09/06/movies/scouts-honor-the-secret-files-of-the-boy-scouts-of-america-review.html | Scouts Honor The Secret Files of the Boy Scouts of America | By Natalia Winkelman | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-08 | https://www.nytimes.com/2023/09/06/opinion/alabama-congressional-district-ruling.html | Alabama Cherishes Its History of Defying the Federal Courts | By David Firestone | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-08 | https://www.nytimes.com/2023/09/06/opinion/medicare-drug-price-negotiation.html | Evaluating the Arguments Against Negotiating Drug Prices | By Larry Levitt | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-08 | https://www.nytimes.com/2023/09/06/science/japan-launch-moon-xrism-slim.html | Japan Joins the New Moon Race And Launches an XRay Telescope | By Katrina Miller and Kenneth Chang | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-08 | https://www.nytimes.com/2023/09/06/sports/tennis/us-open-ecuador-volleyball.html | Near the US Open a Parallel Sporting Universe | By David Waldstein and Gabriela Bhaskar | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-08 | https://www.nytimes.com/2023/09/06/us/burning-man-mud-photos-cleanup.html | Shoe Cemeteries Bikes And MudCaked Tents A Cleanup Tests an Ethos | By FinnOlaf Jones and Jack Healy | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-08 | https://www.nytimes.com/2023/09/06/us/california-school-transgender-notification-policy-blocked.html | District Cant Notify Parents  If Their Child Is Transgender | By Anna Betts | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-08 | https://www.nytimes.com/2023/09/06/us/sarah-wunsch-dead.html | Sarah Wunsch 75 Dogged Defender Of Civil Liberties for Nearly 30 Years | By Sam Roberts | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-08 | https://www.nytimes.com/2023/09/06/world/europe/slovakia-election-russia-ukraine.html | Slovakia Vote Will Test Its Unity Over Ukraine | By Andrew Higgins | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-08 | https://www.nytimes.com/interactive/2023/09/06/sports/tennis/ben-shelton-phone-call.html | Ben Shelton Is Dialed In | By Sara Ziegler | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/06/arts/music/bruce-springsteen-peptic-ulcer-disease.html | Illness Sidelines Springsteen | By Orlando Mayorquin | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/06/business/china-car-exports.html | A Fresh Fleet of Ships To Move a Glut of Cars | By Keith Bradsher | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/06/business/china-exports-august.html | China Sees Exports Drop Once Again | By Keith Bradsher | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/06/politics/iran-oil-sanctions-violations.html | US Has Seized Iranian Oil Over Hijackings In the Persian Gulf That Escalated Tensions | By Charlie Savage and Ronen Bergman | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/design/art-fairs-nyc.html | Fairs for the Fall Season | By Rachel Sherman | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/design/ed-ruscha-retrospective-moma.html | Arts Deadpan Laureate | By Jason Farago | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/design/independent-art-fair-battery-maritime.html | Unseen Masterpieces | By Will Heinrich | TX 9-332-339 | 2023-11-02 |

| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/arts/design/the-armory-show-javits-center.html | A Market Champion in a BacktoSchool Edition | By Martha Schwendener | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/arts/television/dreaming-whilst-black-showtime-infamy-netflix.html | This weekend I have | By Margaret Lyons | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/arts/television/tiny-toons-looniversity-reboot-max-cartoon-network.html | Freshmen Again With a Screwball Curriculum | By Laurel Graeber | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/business/barbie-movie-mattel-windfall.html | For Mattel Success of Barbie  Goes Far Beyond the Big Screen | By James B Stewart | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/business/japan-boyband-sexual-abuse.html | Agency in Japan  Admits Founder  Preyed on Boys Since the 1970s | By Hisako Ueno and Ben Dooley | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/business/media/warner-bros-writers-deals-suspended.html | Warner Bros Suspends Deals  With Top Television Creators  As Writers Strike Continues | By Brooks Barnes and John Koblin | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/business/pinault-kering-majority-stake-caa.html | Kerings Chief Strikes Deal For the Talent Agency CAA | By Lauren Hirsch and Vanessa Friedman | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/climate/biden-drilling-climate-oil.html | Biden Cracks Down on Drilling Months After Approving a Big Oil Project | By Lisa Friedman | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/fashion/jewelry-annika-inez.html | Jewelry with a Swedish touch | By Rachel Felder | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/fashion/jewelry-auction-sothebys-wurttemberg-geneva.html | A family treasure | By Milena Lazazzera | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/fashion/jewelry-chains-gold.html | Chains move up in the world | By Nazanin Lankarani | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/fashion/jewelry-gem-dealer-dave-bindra-los-angeles.html | Color fills this gem dealers life | By Alexandra Cheney | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/fashion/jewelry-harry-winston-biography.html | A story of jewelry royalty | By Melanie Abrams | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/fashion/jewelry-piercings-hannah-martin-london.html | An elevated but edgy style | By Rachel Garrahan | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/fashion/jewelry-temple-st-clair.html | Minding the store | By Tanya Dukes | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/fashion/jewelry-wire-london-exhibition.html | Precious Wire Draws Jewelers Into Its Coils | By Annabel Davidson | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/fashion/thailand-colored-gems.html | Thailand gets  ready to sparkle | By David Belcher | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/health/cpap-defect-recall-philips-respironics.html | CPAP Maker Settles for 479 Million Over Defects in Breathing Machines | By Christina Jewett | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/movies/amerikatsi-review-a-prisoner-in-his-homeland.html | Amerikatsi | By Nicolas Rapold | TX 9-332-339 | 2023-11-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/movies/aristotle-and-dante-discover-the-secrets-of-the-universe-review.html | Aristotle and Dante  Discover the Secrets Of the Universe | By Erik Piepenburg | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/movies/hello-dankness-review.html | Hello Dankness | By Ben Kenigsberg | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/movies/joyce-carol-oates-a-body-in-the-service-of-mind-review.html | Joyce Carol Oates  A Body in the Service Of Mind | By Beatrice Loayza | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/movies/my-big-fat-greek-wedding-3-review-nopa.html | Their Family Message Is Clearly Heard | By Amy Nicholson | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/movies/rotting-in-the-sun-review.html | Rotting in the Sun | By Elisabeth Vincentelli | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/movies/the-first-year-review.html | The First Year | By Devika Girish | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/nyregion/adams-migrants-destroy-nyc.html | Adams Says Migrant Crisis Will Destroy the City | By Emma G Fitzsimmons | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/nyregion/nyc-public-schools-reading.html | Learning to Read Gets Overhaul in New York Schools | By Troy Closson | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/opinion/economy-china-america-decline.html | The American Renaissance Is Already at Hand | By David Brooks | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/opinion/elites-blm-police.html | Do Elites Really Know Whats Best for Us | By Pamela Paul | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/technology/artificial-intelligence-framework-senate.html | 2 Senators Propose Bipartisan Framework for Laws Regulating Artificial Intelligence | By Cecilia Kang | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/technology/ftx-guilty-plea.html | 4th Leader Pleads Guilty In FTX Case | By David YaffeBellany and Matthew Goldstein | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/theater/charles-busch-leading-lady-memoir.html | A Legends Memoir Has Arrived Darling | By Ben Brantley | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/us/fani-willis-jim-jordan-trump-georgia.html | Prosecutor in Georgia Rebukes Congressman Whos Investigating Her | By Richard Fausset and Danny Hakim | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/us/florida-immigration-hurricane-cleanup.html | Floridas Immigration Law May Affect Hurricane Cleanup | By Miriam Jordan | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/us/migrant-buses-texas-nyc-los-angeles.html | Migrants Headed North Long Before Governors Began to Bus Them There | By Miriam Jordan and Edgar Sandoval | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/us/murdaugh-clerk-attorney-general-investigation.html | Inquiry Into Whether Court Clerk Swayed Murdaugh Jury | By Nicholas BogelBurroughs | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/politics/biden-michael-whitaker-faa.html | Biden Says He Will Nominate a Former FAA Deputy to Lead the Agency | By Mark Walker | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/politics/mcconnell-democrats-senate-schumer.html | McConnells Health Issues Worry Democrats | By Carl Hulse | TX 9-332-339 | 2023-11-02 |

| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/politics/navarro-contempt-trial-jury.html | Jurors Convict Navarro For Defying Subpoena | By Zach Montague | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/us/politics/pelosi-feinstein-age.html | Pelosi Suggests Sexism Is at the Root of Calls For Feinstein to Resign | By Anjali Huynh | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/us/prison-escape-chester-county-cavalcante.html | Understaffing in Prisons May Factor Into Escapes | By Campbell Robertson Shaila Dewan and Joel Wolfram | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/world/africa/gabon-coup-president-bongo-ondimba.html | Gabon Military Ends Ousted Presidents House Arrest Saying Hes Free to Leave the Nation | By Abdi Latif Dahir | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/world/africa/sudan-refugees-south-sudan.html | War Drives South Sudanese Back to an IllPrepared Homeland | By Abdi Latif Dahir and Joao Silva | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/world/asia/g20-india-modi.html | Deepening Chasms Threaten Indias Mounting Ambitions | By Mujib Mashal and Hari Kumar | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/world/europe/drone-strikes-rostov-russia.html | Drone Strike Jolts Home Of Russian Military Base | By Marc Santora | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/world/europe/france-abaya-muslims-school.html | French Court Upholds Ban Of Abayas In Schools | By Aurelien Breeden | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/world/europe/greece-turkey-floods.html | Intense Rains Submerge Some Villages in Greece | By Niki Kitsantonis | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/world/europe/spain-women-soccer-strike.html | Wage Dispute In Spain Spurs  Women to Skip Soccer Games | By Sarah Hurtes and Rachel Chaundler | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/world/europe/turkey-cave-rescue-american.html | Teams in Turkey Try to Rescue Sick American From Cave 3000 Feet Underground | By Safak Timur and Emma Bubola | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/world/europe/ukraine-cluster-munitions.html | Ukraine Insists Cluster Arsenal Keeps it in Fight | By Lara Jakes and Eric Schmitt | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/world/world-war-2-pius-jews.html | Researchers Identify Jews Aided by Catholics in Nazi Era | By Elisabetta Povoledo | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-08 | https://www.nytimes.com/2023/09/07/world/middleeast/mahmoud-abbas-video-antisemitic.html | Palestinian Leader Makes Antisemitic Comments | By Patrick Kingsley | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-08 | https://www.nytimes.com/2023/09/07/sports/tennis/protest-stops-us-open-semifinal-match.html | In Second Set Protesters Cause Bewildering Delay | By Jesus Jimnez and Kurt Streeter | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-08 | https://www.nytimes.com/2023/09/07/sports/tennis/us-open-gauff-muchova-sabalenka-keys.html | It Took a Long Time but It Was Finally Gauffs Night | By Matthew Futterman | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-08 | https://www.nytimes.com/2023/09/08/insider/us-open-tennis-reporter.html | At the US Open a Reporter on Familiar Grounds | By Matthew Futterman | TX 9-332-339 | 2023-11-02 |
| 2023-08-30 | 2023-09-09 | https://www.nytimes.com/2023/08/30/travel/faroe-islands-art-nature.html | Nature Shapes Life on the Faroe Islands | By Jeanine Barone | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-09 | https://www.nytimes.com/2023/08/31/travel/127-yard-sale.html | Checking Out the Worlds Longest Yard Sale | By Kendall Waldman | TX 9-332-339 | 2023-11-02 |

| 2023-09-06 | 2023-09-09 | https://www.nytimes.com/2023/09/06/opinion/columnists/forest-fires-climate-change.html | Forests Wont Save Us From Climate Change | By David WallaceWells | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-09 | https://www.nytimes.com/2023/09/07/arts/design/81st-street-studio-children-met.html | Where Artmakings Materials Are the Draw | By Laurel Graeber | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-09 | https://www.nytimes.com/2023/09/07/arts/looted-artifacts-lebanon.html | Looted Artifacts Returned to Lebanon | By Tom Mashberg | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-09 | https://www.nytimes.com/2023/09/07/arts/patricia-caulfield-dead.html | Patricia Caulfield 91 Photographer Who Sued Warhol Over Her Flowers | By Richard Sandomir | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-09 | https://www.nytimes.com/2023/09/07/health/flight-723-plane-crash-children.html | Half a Century of Grief The Orphans of Flight 723 | By Ellen Barry and Hilary Swift | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-09 | https://www.nytimes.com/2023/09/07/movies/the-nun-ii-review-sequel.html | That Old Demonic Force Is Off to Boarding School | By Claire Shaffer | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-09 | https://www.nytimes.com/2023/09/07/movies/venice-film-festival.html | Trapped Women And Controlling Men At the Center of Stories | By Jessica Kiang | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-09 | https://www.nytimes.com/2023/09/07/nyregion/hillary-clinton-columbia-university.html | A Professor Who Was in the Room Where Foreign Policy Happened | By Katherine Rosman | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-09 | https://www.nytimes.com/2023/09/07/nyregion/nursing-homes-neglect-veterans-rights.html | New Jersey Failed Veterans at CovidRavaged Nursing Homes US Says | By Tracey Tully | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-09 | https://www.nytimes.com/2023/09/07/opinion/nationalization-politics-wyoming.html | Republicans in Wyoming See Clearly Whats Happening | By Stephanie Muravchik and Jon A Shields | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-09 | https://www.nytimes.com/2023/09/07/us/politics/presidential-centers-democracy-bush.html | From Hoover to Obama Presidential Centers Issue Rare Call to Protect Democracy | By Nick Corasaniti | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-09 | https://www.nytimes.com/2023/09/07/world/asia/g20-summit-monkeys-india-delhi.html | Keeping Monkeys at Bay Part of G20 Preparations | By Sameer Yasir and Mike Ives | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/arts/music/olivia-rodrigo-guts-review.html | Shes Seen The World And Now Shes Livid | By Jon Caramanica | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/arts/music/zach-bryan-arrested.html | Zach Bryan Apologizes After Arrest In Oklahoma | By Ben Sisario | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/arts/portrait-mickalene-thomas-yale-university.html | She Envisioned The Bigger Picture | By Hilarie M Sheets | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/arts/television/netflix-canceled.html | TV Viewers Feel the Pain Of the Ax | By James Poniewozik | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/business/bond-market-optimism.html | Bond Issues Show Signs Of Optimism On Wall St | By Joe Rennison | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/business/china-us-business.html | Doing Business in China  Is Risky but So Is Retreating | By Alexandra Stevenson | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/business/dumb-money-wall-street-game-stop.html | Satirical Film Lampoons Trade Titans | By Brooks Barnes | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/business/economy/uaw-autos-gm-stellantis-ford.html | Contract Deadline Near Union and Automakers  Still Far Apart in Talks | By Neal E Boudette | TX 9-332-339 | 2023-11-02 |

| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/business/kroger-opioid-settlement.html | Kroger Agrees to Pay 12 Billion to Settle Claims That It Helped Fuel the Opioid Crisis | By Rebecca Robbins | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/business/media/jimmy-fallon-workplace-tonight-show.html | Fallon Apologizes to Staff After Article Described Show as a Toxic Workplace | By John Koblin | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/business/no-bidders-in-british-offshore-wind-auction.html | An Offshore Wind Auction Fails to Attract Any Bidders | By Stanley Reed | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/climate/paris-agreement-stocktake.html | Climate Report Card Says Countries Are Trying but Progress Is Still Slow | By Brad Plumer | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/nyregion/trump-links-golf-bronx-casino.html | Casinos Deal Lets It Drop  Trump Name At Golf Course | By Stefanos Chen and Dana Rubinstein | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/opinion/china-youth-unemployment-xi.html | Political Repression Wont Save Chinas Economy | By HoFung Hung | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/opinion/vivek-ramaswamy.html | A LinkedIn Post Come to Life | By Farhad Manjoo | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/sports/baseball/mone-davis-columbia.html | Nine Years After Mone Mania  Still Intrigued by Sports | By Wayne Coffey | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/sports/basketball/fiba-united-states-germany-semifinals.html | Germany Ousts Inexperienced Undersized US Team From World Cup | By Sopan Deb | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/sports/football/lions-chiefs-score.html | As Mahomes Magic Fails Detroit Manages to Upset The Super Bowl Winners | By Ken Belson | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/sports/tennis/us-open-medvedev-alcaraz-djokovic-shelton.html | Sheltons Power and Touch Shine but Fall Short | By Matthew Futterman | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/sports/tennis/us-open-mens-doubles.html | Pair Achieves an Extraordinary Mens Doubles ThreePeat | By David Waldstein | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/sports/tennis/us-open.html | Deep Run at US Open Comes With an Odd Reward Solitude | By David Waldstein | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/us/florida-supreme-court-abortion.html | Floridas Top Court Weighs Upholding Abortion Limit | By Patricia Mazzei | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/us/georgia-special-grand-jury-lindsey-graham-trump.html | Top Trump Allies Made Panels List Advising Charges | By Richard Fausset and Danny Hakim | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/us/lahaina-fire-families.html | A Month After Maui Inferno the Exact Death Toll Is Still Undetermined | By Tim Arango and Lisa L Schell | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/us/mark-meadows-georgia-federal-court-denial.html | Court Rejects Meadowss Bid To Put Case in Federal Court | By Richard Fausset and Danny Hakim | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/us/politics/biden-g20.html | At G20 in India Biden  Looks to Shore Up Ties | By Katie Rogers and Peter Baker | TX 9-332-339 | 2023-11-02 |

| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/politics/desantis-florida-storm-climate-change.html | As His State Reels DeSantis Shrugs Off Climate Threat | By Nicholas Nehamas and Patricia Mazzei | TX 9-332-339 | 2023-11-02 |
|---|---|---|---|---|---|---|
| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/us/politics/gop-migrants-blue-cities.html | Migrant Crisis  Divides North Lifting GOP | By Jonathan Weisman and Nicholas Fandos | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/us/politics/irs-deploys-artificial-intelligence-to-target-rich-partnerships.html | To Hunt Wealthiest Tax Evaders IRS Uses Artificial Intelligence | By Alan Rappeport | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/us/politics/migrant-work-permits.html | Pressed by Urban Allies Biden Seeks to Speed Up Moving Migrants to Jobs | By Michael D Shear | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/us/politics/nancy-pelosi-re-election.html | Pelosi Defying Speculation in Party Plans to Run for Reelection in 2024 | By Annie Karni | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/us/politics/tarrio-trump-jan-6.html | Former Leader of Proud Boys Says Prosecutors Sought a Link to Trump | By Alan Feuer | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/us/prison-escape-chester-county-cavalcante.html | Guard at Jail Is Dismissed In Connection With Escape | By Joel Wolfram Ana Ionova and Campbell Robertson | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/world/asia/biden-vietnam-china.html | Vietnam and US Deepen Ties  Amid Mutual Unease of China | By SuiLee Wee | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/world/asia/china-hong-kong-floods.html | Hong Kong Faces Floods As Storms Batter Coast | By Chris Buckley | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/world/asia/myanmar-lynn-lynn-profile.html | Rock Star Bodyguard Myanmar Filmmaker in Exile | By SuiLee Wee | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/world/asia/north-korea-submarine-nuclear.html | North Korea Says Its Sub Can Launch Nuclear Arms | By Choe SangHun | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/world/europe/elon-musk-ukraine-starlink-drones.html | Musk Acknowledged Thwarting Ukraine Drone Attack | By Victoria Kim Richard PrezPea and Andrew E Kramer | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/world/middleeast/shabtai-shavit-dead.html | Shabtai Shavit 84 Israeli Peacemaker and Top Spymaster Is Dead | By Sam Roberts | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-09 | https://www.nytimes.com/2023/09/08/world/middleeast/turkey-cave-rescue-mark-dickey.html | Rescuers Blast Open Passages to Extract Sick Explorer | By Ben Hubbard and Safak Timur | TX 9-332-339 | 2023-11-02 |
| 2023-09-09 | 2023-09-09 | https://www.nytimes.com/2023/09/09/business/appeals-court-first-amendment-social-media.html | Appeals Court Rules the White House Overstepped the First Amendment | By Steven Lee Myers | TX 9-332-339 | 2023-11-02 |
| 2023-09-09 | 2023-09-09 | https://www.nytimes.com/2023/09/09/sports/tennis/us-open-final-coco-gauff-sabalenka.html | Two Players Making Debut  In the Womens Singles Final | By Jesus Jimnez | TX 9-332-339 | 2023-11-02 |
| 2023-07-08 | 2023-09-10 | https://www.nytimes.com/2023/07/08/books/review/nicole-flattery-nothing-special.html | Factory Worker | By Alice Carrire | TX 9-332-339 | 2023-11-02 |
| 2023-07-11 | 2023-09-10 | https://www.nytimes.com/2023/07/11/books/review/when-crack-was-king-donovan-ramsey.html | High Ground | By Jonathan Green | TX 9-332-339 | 2023-11-02 |
| 2023-08-01 | 2023-09-10 | https://www.nytimes.com/2023/08/01/books/review/dark-days-roger-reeves.html | Roots | By Ismail Muhammad | TX 9-332-339 | 2023-11-02 |

| 2023-08-02 | 2023-09-10 | https://www.nytimes.com/2023/08/02/books/review/anansis-gold-yepoka-yeebo.html | The Scam King | By Anakwa Dwamena | TX 9-332-339 | 2023-11-02 |
| 2023-08-13 | 2023-09-10 | https://www.nytimes.com/2023/08/13/books/the-marriage-question-george-eliot-clare-carlisle.html | The Two Georges | By Alexandra Jacobs | TX 9-332-339 | 2023-11-02 |
| 2023-08-26 | 2023-09-10 | https://www.nytimes.com/2023/08/26/books/review/orwell-dj-taylor-wifedom-anna-funder.html | Mr and Mrs Orwell | By Sarah Bakewell | TX 9-332-339 | 2023-11-02 |
| 2023-08-28 | 2023-09-10 | https://www.nytimes.com/2023/08/28/books/review/zadie-smith-the-fraud.html | A Tale of One City | By Karan Mahajan | TX 9-332-339 | 2023-11-02 |
| 2023-08-29 | 2023-09-10 | https://www.nytimes.com/2023/08/29/books/review/fixer-edgar-kunz.html | What Work Is | By Jeff Gordinier | TX 9-332-339 | 2023-11-02 |
| 2023-08-29 | 2023-09-10 | https://www.nytimes.com/2023/08/29/realestate/marcia-gay-harden-home-catskills-ny.html | A Place to Plant Some Roots and Grow Memories | By Anna Kod | TX 9-332-339 | 2023-11-02 |
| 2023-08-30 | 2023-09-10 | https://www.nytimes.com/2023/08/30/realestate/seed-shortage-jennifer-jewell.html | Panic Then Questions in a Seed Shortage | By Margaret Roach | TX 9-332-339 | 2023-11-02 |
| 2023-08-30 | 2023-09-10 | https://www.nytimes.com/interactive/2023/08/30/nyregion/bmcc-kayak-club.html | City Students Spend a Day Afloat | By Michelle Falkenstein | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-10 | https://www.nytimes.com/2023/08/31/books/review/baking-yesteryear-b-dylan-hollis.html | B Dylan Hollis is Bananas for Vintage SelfPublished Cookbooks | By Elisabeth Egan | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-10 | https://www.nytimes.com/2023/09/01/books/review/stephen-king-holly.html | Killing With Kindness | By Flynn Berry | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-10 | https://www.nytimes.com/2023/09/01/realestate/wall-paint-color-design.html | Take Some Time to Decide  And Leave Little to Chance | By Tim McKeough | TX 9-332-339 | 2023-11-02 |
| 2023-09-02 | 2023-09-10 | https://www.nytimes.com/2023/09/02/arts/cody-rigsby-peloton-xoxo-cody.html | Cody Rigsby Needs Dessert And Cheetos | By Kathryn Shattuck | TX 9-332-339 | 2023-11-02 |
| 2023-09-02 | 2023-09-10 | https://www.nytimes.com/2023/09/02/television/pbs-school-integration-harvest-busing-battleground.html | Desegregation Myths Debunked | By Chris Vognar | TX 9-332-339 | 2023-11-02 |
| 2023-09-03 | 2023-09-10 | https://www.nytimes.com/2023/09/03/books/review/new-crime-mystery-books.html | Murder Jazz and Dessert | By Sarah Weinman | TX 9-332-339 | 2023-11-02 |
| 2023-09-03 | 2023-09-10 | https://www.nytimes.com/interactive/2023/09/03/magazine/anderson-cooper-interview.html | Anderson Cooper Is Still Learning to Live With Loss | By David Marchese | TX 9-332-339 | 2023-11-02 |
| 2023-09-04 | 2023-09-10 | https://www.nytimes.com/2023/09/04/arts/design/land-art-environment-groundswell-women.html | Not Just Cowboys and Bulldozers Anymore | By Travis Diehl | TX 9-332-339 | 2023-11-02 |
| 2023-09-04 | 2023-09-10 | https://www.nytimes.com/2023/09/04/books/review/do-you-remember-being-born-sean-michaels.html | Workflow | By Lincoln Michel | TX 9-332-339 | 2023-11-02 |
| 2023-09-04 | 2023-09-10 | https://www.nytimes.com/2023/09/04/magazine/affirmative-action-race-college-admissions.html | Applying Blind | By Jessica Cheung | TX 9-332-339 | 2023-11-02 |

| 2023-09-05 | 2023-09-10 | https://www.nytimes.com/2023/09/05/arts/podcasts-dating-love-relationships.html | Making Modern Dating A Bit Less Mysterious | By Emma Dibdin | TX 9-332-339 | 2023-11-02 |
|---|---|---|---|---|---|---|
| 2023-09-05 | 2023-09-10 | https://www.nytimes.com/2023/09/05/books/review/beyond-the-wall-katja-hoyer.html | Life During Cold Wartime | By Kati Marton | TX 9-332-339 | 2023-11-02 |
| 2023-09-05 | 2023-09-10 | https://www.nytimes.com/2023/09/05/books/what-you-are-looking-for-is-in-the-library-michiko-aoyama.html | Recommended Reading | By Robin Sloan | TX 9-332-339 | 2023-11-02 |
| 2023-09-05 | 2023-09-10 | https://www.nytimes.com/2023/09/05/briefing/covid-school-absence.html | At Schools Absenteeism is the New Normal | By David Leonhardt | TX 9-332-339 | 2023-11-02 |
| 2023-09-05 | 2023-09-10 | https://www.nytimes.com/2023/09/05/magazine/college-worth-price.html | Saying No to College | By Paul Tough | TX 9-332-339 | 2023-11-02 |
| 2023-09-05 | 2023-09-10 | https://www.nytimes.com/2023/09/05/magazine/homework-recommendation.html | Homework | By Saul Austerlitz | TX 9-332-339 | 2023-11-02 |
| 2023-09-05 | 2023-09-10 | https://www.nytimes.com/2023/09/05/opinion/nfl-kickoff-rule-change.html | The NFLs New Kickoff Rule Is Terrible | By Matthew Walther | TX 9-332-339 | 2023-11-02 |
| 2023-09-05 | 2023-09-10 | https://www.nytimes.com/2023/09/05/t-magazine/anthony-vaccarello-saint-laurent.html | The Heir | By Nick Haramis Lise Sarfati and Delphine Danhier | TX 9-332-339 | 2023-11-02 |
| 2023-09-05 | 2023-09-10 | https://www.nytimes.com/2023/09/05/t-magazine/artists-designers-legacy.html | A Necessary Rebellion | By Hanya Yanagihara | TX 9-332-339 | 2023-11-02 |
| 2023-09-05 | 2023-09-10 | https://www.nytimes.com/2023/09/05/t-magazine/gay-cowboys-masculinity.html | Go West | By Evan Moffitt | TX 9-332-339 | 2023-11-02 |
| 2023-09-05 | 2023-09-10 | https://www.nytimes.com/2023/09/05/t-magazine/mens-fashion-college-tailoring.html | Cutting Class | By Collier Schorr and Sasha Kelly | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-10 | https://www.nytimes.com/2023/09/06/arts/music/romy-madley-croft-mid-air.html | No Longer Hiding Behind Her Guitar | By Foster Kamer | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-10 | https://www.nytimes.com/2023/09/06/magazine/banh-mi-recipe.html | Not on Bread Alone With the perfect baguette a bnh m offers endless sandwich possibilities | By Bryan Washington | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-10 | https://www.nytimes.com/2023/09/06/magazine/tiny-desk-concerts-authenticity.html | Post Rock | By Adlan Jackson | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-10 | https://www.nytimes.com/2023/09/06/nyregion/doctoroff-new-york-als.html | His Perseverance Now Brings Him Peace | By Christopher Maag | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-10 | https://www.nytimes.com/2023/09/06/opinion/seniors-home-care-aging.html | Caregivers WhoAre Cared For | By Michelle Cottle and Larry Fink | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-10 | https://www.nytimes.com/2023/09/06/opinion/seniors-housing-adus.html | Flexible Housing | By Michelle Cottle | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-10 | https://www.nytimes.com/2023/09/06/realestate/850000-dollar-homes-texas-michigan-pennsylvania.html | 850000 | By Angela Serratore | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-10 | https://www.nytimes.com/2023/09/06/style/family-holiday-travel-plans.html | Holiday Blues | By Philip Galanes | TX 9-332-339 | 2023-11-02 |

| 2023-09-06 | 2023-09-10 | https://www.nytimes.com/2023/09/06/t-magazine/egypt-siwa-oasis-india-mahdavi-mounir-neamatalla.html | A House of Sand and Salt | By Gisela Williams and Anthony Cotsifas | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-10 | https://www.nytimes.com/2023/09/06/t-magazine/olive-accessories-bags-shoes.html | Olive Accents | By Mari Maeda and Yuji Oboshi | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-10 | https://www.nytimes.com/2023/09/06/t-magazine/technical-classic-mens-fashion.html | Outside  Influence | By Ilya Lipkin and Hisato Tasaka | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-10 | https://www.nytimes.com/2023/09/06/t-magazine/tights-mens-fashion-runways.html | Thigh Masters | By Nick Haramis | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-10 | https://www.nytimes.com/2023/09/07/style/tiktok-missing-tabi-shoes.html | Those Missing Tabis Go on an Adventure | By Jessica Roy | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-10 | https://www.nytimes.com/2023/09/07/business/toyota-hybrid-electric-vehicles.html | Toyotas Electric Vehicles Could Use a Boost | By Jack Ewing and Ben Dooley | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-10 | https://www.nytimes.com/2023/09/07/health/covid-deaths-hospitalizations-vaccines.html | Covid Continues to Rise  But Presents Less Danger | By Apoorva Mandavilli | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-10 | https://www.nytimes.com/2023/09/07/magazine/ben-sasse-university-florida.html | Intro to Political Science | By Michael Sokolove | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-10 | https://www.nytimes.com/2023/09/07/magazine/judge-john-hodgman-flight-seat.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-10 | https://www.nytimes.com/2023/09/07/magazine/poem-from-algarabia.html | Poem | By Roque Raquel Salas Rivera and Anne Boyer | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-10 | https://www.nytimes.com/2023/09/07/realestate/buying-is-just-the-beginning-what-does-it-really-cost-to-own-a-home.html | When Buying Is Just the Beginning | By Michael Kolomatsky | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-10 | https://www.nytimes.com/2023/09/07/realestate/housing-market-near-nyc.html | Homes for Sale in New York and New Jersey | By Jill P Capuzzo and Claudia Gryvatz Copquin | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-10 | https://www.nytimes.com/2023/09/07/realestate/housing-market-nyc.html | Homes for Sale in Manhattan and Queens | By Heather Senison | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-10 | https://www.nytimes.com/2023/09/07/sports/football/australian-punters-football.html | On 4th and Long American Teams Frequently Turn to an Australian | By Jer Longman | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-10 | https://www.nytimes.com/2023/09/07/sports/football/nfl-picks-week-1.html | Thursdays Game | By Benjamin Hoffman | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-10 | https://www.nytimes.com/2023/09/07/style/michael-kors-united-nations.html | Fashion and Feeding the World | By Ruth La Ferla | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-10 | https://www.nytimes.com/2023/09/07/style/pearls-jewelry-bride-wedding-day.html | Theyre Making Grandmas Pearls Gleam Again | By Stephanie Cain | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-10 | https://www.nytimes.com/2023/09/07/style/victorias-secret-fashion-show-return.html | A New Narrative Replaces the Angels | By Vanessa Friedman | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-10 | https://www.nytimes.com/2023/09/07/t-magazine/fall-mens-long-coats.html | Great Lengths | By Bon Duke and Jordan Boothe | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-10 | https://www.nytimes.com/2023/09/07/t-magazine/glace-fruit-candy.html | Glazed Over | By Alexa Brazilian and Kyoko Hamada | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-10 | https://www.nytimes.com/2023/09/07/t-magazine/tomo-koizumi-painting.html | Swing Shift | By Kurt Soller | TX 9-332-339 | 2023-11-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-09-07 | 2023-09-10 | https://www.nytimes.com/2023/09/07/theater/rebecca-gilman-swing-state.html | Of Omens Alarms and an Ailing World | By Laura CollinsHughes | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-10 | https://www.nytimes.com/interactive/2023/09/07/magazine/college-access-index.html | The Top US Colleges With the Greatest Economic Diversity | By David Leonhardt and Ashley Wu | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-10 | https://www.nytimes.com/interactive/2023/09/07/magazine/duke-economic-diversity.html | Why Does Duke Have So Few LowIncome Students | By David Leonhardt | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-10 | https://www.nytimes.com/interactive/2023/09/07/realestate/cape-house-poughkeepsie-hudson-valley.html | Two New Yorkers Hiked Up to the Hudson Valley With 700000 Which House Was the Right Fit | By Karen Angel | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-10 | https://www.nytimes.com/2023/09/08/arts/music/jorma-panula-finland-conductors.html | The Maestro Who Leads Maestros | By Joshua Barone | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-10 | https://www.nytimes.com/2023/09/08/books/review/claudia-dey-daughter.html | Only You Understand Me | By Meg Howrey | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-10 | https://www.nytimes.com/2023/09/08/books/review/lauren-groff-the-vaster-wilds.html | Into the Woods | By Fiona Mozley | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-10 | https://www.nytimes.com/2023/09/08/books/review/myriam-gurba-creep-jenn-shapland-thin-skin-wang-xiaobo-pleasure-of-thinking.html | Essays | By Noor Qasim | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-10 | https://www.nytimes.com/2023/09/08/books/review/the-wild-robot-peter-brown.html | Dad Why Did The Wild Robot Have to Be Sad | By Craig Fehrman | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-10 | https://www.nytimes.com/2023/09/08/books/sarah-young-dead.html | Sarah Young 77 Christian Author Whose Book Spawned an Empire | By Clay Risen | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-10 | https://www.nytimes.com/2023/09/08/magazine/bartonella-henselae-diagnosis.html | At first she would get a fever for a day once a month Before long the fevers were constant Then her feet started to swell Why were all her tests normal | By Lisa Sanders MD | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-10 | https://www.nytimes.com/2023/09/08/magazine/men-college-enrollment.html | Gone Guys | By Susan Dominus | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-10 | https://www.nytimes.com/2023/09/08/nyregion/congestion-pricing-.html | Congestion Pricing Will Exist in a Complicated Ecosystem | By Ginia Bellafante | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-10 | https://www.nytimes.com/2023/09/08/nyregion/ice-box-model-nyc.html | As an Artist Shrinks a City New Possibilities Expand | By Liza Weisstuch | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-10 | https://www.nytimes.com/2023/09/08/nyregion/tahesha-way-nj-lieutenant-governor.html | New Jersey Governor Names Next SecondinCommand | By Tracey Tully | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-10 | https://www.nytimes.com/2023/09/08/opinion/sept-11-attacks-survivor-trauma.html | We Can All Mourn on Sept 11 | By Gabriella Ferrigine | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-10 | https://www.nytimes.com/2023/09/08/opinion/trump-republicans-spain-brazil.html | Trump Is Nothing Without Accomplices | By Steven Levitsky and Daniel Ziblatt | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-10 | https://www.nytimes.com/2023/09/08/opinion/wisconsin-judge-impeachment-democracy.html | Breathtaking Contempt In Wisconsin | By Jamelle Bouie | TX 9-332-339 | 2023-11-02 |

| 2023-09-08 | 2023-09-10 | https://www.nytimes.com/2023/09/08/realestate/downsizing-boston-ashton-carter-widow.html | Downsizing in Grief to Clear a Way Forward | By Tim McKeough | TX 9-332-339 | 2023-11-02 |
|---|---|---|---|---|---|---|
| 2023-09-08 | 2023-09-10 | https://www.nytimes.com/2023/09/08/realestate/nurses-seaview-hospital-staten-island.html | Black Nurses Were the Front Line | By John Freeman Gill | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-10 | https://www.nytimes.com/2023/09/08/style/hannah-collins-james-tate-wedding.html | On Valentines Day a First Kiss Broke the Rules | By Sadiba Hasan | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-10 | https://www.nytimes.com/2023/09/08/style/jessica-bendit-dickran-jebejian-wedding.html | When Even a Cheesy Love Song Can Make You Cry | By Alix Wall | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-10 | https://www.nytimes.com/2023/09/08/style/kimberly-alexander-ladi-fatade-wedding.html | Academic Girl Connects With Popular Guy | By Tammy LaGorce | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-10 | https://www.nytimes.com/2023/09/08/style/kj-smith-skyh-black-wedding.html | Offscreen They Got Their Perfect Ending | By Emma Grillo | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-10 | https://www.nytimes.com/2023/09/08/style/lockheed-martin-fashion.html | Its MilitaryGrade Style | By Jessica Roy | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-10 | https://www.nytimes.com/2023/09/08/style/modern-love-who-deserves-to-have-a-child.html | That Feeling of Emptiness Remains Untreated | By Daniel Lam | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-10 | https://www.nytimes.com/2023/09/08/style/quil-lemons-wants-to-be-the-robert-mapplethorpe-of-his-community.html | Photographs Intended To Melt Calcified Ideas | By Ruth La Ferla | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-10 | https://www.nytimes.com/2023/09/08/t-magazine/carrie-mae-weems-george-c-wolfe.html | Carrie Mae Weems and George C Wolfe | By Jenny Comita | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-10 | https://www.nytimes.com/2023/09/08/t-magazine/mens-80s-fall-fashion.html | The New Wave | By PhilipDaniel Ducasse and Jay Massacret | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-10 | https://www.nytimes.com/2023/09/08/t-magazine/van-cleef-arpels-bridal-crown-ring.html | First of Its Kind Last of Its Kind | By Lindsay Talbot | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-10 | https://www.nytimes.com/2023/09/08/t-magazine/vanilla-spice-blandness.html | The Richest Flavor | By Ligaya Mishan and Melody Melamed | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-10 | https://www.nytimes.com/2023/09/08/us/florida-classical-learning-test-approval.html | Florida Approves New Test For College Admissions Use | By Dana Goldstein | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-10 | https://www.nytimes.com/2023/09/08/us/politics/joe-manchin-future.html | As Manchin Considers the Future Democrats Hang on His Every Word | By Luke Broadwater and Jonathan Weisman | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-10 | https://www.nytimes.com/2023/09/08/us/ucla-dei-statement.html | Diversity Statements by Faculty Complicate Hiring on Campus | By Michael Powell | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-10 | https://www.nytimes.com/2023/09/08/world/europe/prigozhin-wagner-russia-africa.html | Prigozhins Death Sets Off A Scramble for His Empire | By Anton Troianovski Declan Walsh Eric Schmitt Vivian Yee and Julian E Barnes | TX 9-332-339 | 2023-11-02 |
| 2023-09-09 | 2023-09-10 | https://www.nytimes.com/2023/09/09/arts/dance/george-balanchine-new-york-city-ballet-legacy.html | Butterflies That Will Fly  Forever | By Brian Seibert | TX 9-332-339 | 2023-11-02 |

| 2023-09-09 | 2023-09-10 | https://www.nytimes.com/2023/09/09/arts/dance/new-york-city-ballet-75th-anniversary.html | A Revival Takes Shape Amid Chaos | By Javier C Hernndez | TX 9-332-339 | 2023-11-02 |
|---|---|---|---|---|---|---|
| 2023-09-09 | 2023-09-10 | https://www.nytimes.com/2023/09/09/arts/dance/new-york-city-ballet-dancers-1948.html | Present At the Dawn Of a New Light | By Gia Kourlas | TX 9-332-339 | 2023-11-02 |
| 2023-09-09 | 2023-09-10 | https://www.nytimes.com/2023/09/09/business/private-student-loans-debt-collection.html | A Lingering Debt Subdued By Time and a Little Luck | By Nick Keppler | TX 9-332-339 | 2023-11-02 |
| 2023-09-09 | 2023-09-10 | https://www.nytimes.com/2023/09/09/business/retirement-paid-leave-caregiving.html | Juggling Caregiving Costs  And Saving for the Future | By Constance Sommer | TX 9-332-339 | 2023-11-02 |
| 2023-09-09 | 2023-09-10 | https://www.nytimes.com/2023/09/09/fashion/marc-bohan-dead.html | Marc Bohan Head Designer for Dior for Three Decades Dies at 97 | By Alex Williams | TX 9-332-339 | 2023-11-02 |
| 2023-09-09 | 2023-09-10 | https://www.nytimes.com/2023/09/09/nyregion/ghetto-gastro-pierre-serrao.html | A Chefs Full Day Is Wrapped Around a Nap | By Ilana Kaplan | TX 9-332-339 | 2023-11-02 |
| 2023-09-09 | 2023-09-10 | https://www.nytimes.com/2023/09/09/nyregion/migrants-work-permits.html | Migrants Are Eager to Work and Businesses Are Eager to Hire Them They Cant | By Jesse McKinley and Luis FerrSadurn | TX 9-332-339 | 2023-11-02 |
| 2023-09-09 | 2023-09-10 | https://www.nytimes.com/2023/09/09/opinion/jimmy-buffett-friendship.html | Living and Dying in  Time | By Maureen Dowd | TX 9-332-339 | 2023-11-02 |
| 2023-09-09 | 2023-09-10 | https://www.nytimes.com/2023/09/09/opinion/joe-biden-unpopular.html | Why Biden Remains  So Unpopular | By Ross Douthat | TX 9-332-339 | 2023-11-02 |
| 2023-09-09 | 2023-09-10 | https://www.nytimes.com/2023/09/09/opinion/weight-loss-antidepressants-stigma.html | What Obesity Drugs and Antidepressants Have in Common | By Aaron E Carroll | TX 9-332-339 | 2023-11-02 |
| 2023-09-09 | 2023-09-10 | https://www.nytimes.com/2023/09/09/realestate/windows-cleaners-apartment-landlord-nyc.html | How Can I Get My Windows Clean When My Landlord Refuses to Help | By Jill Terreri Ramos | TX 9-332-339 | 2023-11-02 |
| 2023-09-09 | 2023-09-10 | https://www.nytimes.com/2023/09/09/sports/tennis/us-open-alcaraz-djokovic-final-preview.html | Could Medvedev Possibly Defeat Djokovic Look at the 2021 Final | By Jesus Jimnez | TX 9-332-339 | 2023-11-02 |
| 2023-09-09 | 2023-09-10 | https://www.nytimes.com/2023/09/09/style/get-the-baby-to-the-doctor.html | Its Just You and Me Baby | By Yael GoldsteinLove | TX 9-332-339 | 2023-11-02 |
| 2023-09-09 | 2023-09-10 | https://www.nytimes.com/2023/09/09/technology/google-facebook-facial-recognition.html | Anonymity Is Over Big Tech Tried to Save It | By Kashmir Hill | TX 9-332-339 | 2023-11-02 |
| 2023-09-09 | 2023-09-10 | https://www.nytimes.com/2023/09/09/us/missouri-nun-habit.html | A Miracle in Missouri One Nun Put Her Abbey on the Map | By Ruth Graham and Katie Currid | TX 9-332-339 | 2023-11-02 |
| 2023-09-09 | 2023-09-10 | https://www.nytimes.com/2023/09/09/us/politics/gop-donors-trump-primary.html | Trumps Resilience Makes Big GOP Donors Anxious | By Rebecca Davis OBrien | TX 9-332-339 | 2023-11-02 |
| 2023-09-09 | 2023-09-10 | https://www.nytimes.com/2023/09/09/us/politics/yuscil-taveras-trump-documents-case.html | Tech Worker Is Stuck at Center of Documents Case | By Ben Protess Adam Goldman Alan Feuer and Maggie Haberman | TX 9-332-339 | 2023-11-02 |
| 2023-09-09 | 2023-09-10 | https://www.nytimes.com/2023/09/09/world/africa/mangosuthu-buthelezi-dead.html | Mangosuthu Buthelezi 95 Zulu Nationalist and a Mandela Rival Dies | By Robert D McFadden | TX 9-332-339 | 2023-11-02 |

| | | | | | |
|---|---|---|---|---|---|
| 2023-09-09 | 2023-09-10 | https://www.nytimes.com/2023/09/09/world/africa/morocco-earthquake-marrakesh.html | Over 2000 Killed in Morocco | By Catie Edmondson Aida Alami Aurelien Breeden and Constant Mheut | TX 9-332-339 | 2023-11-02 |
| 2023-09-09 | 2023-09-10 | https://www.nytimes.com/2023/09/09/world/asia/g20-biden-russia-ukraine-war.html | G20 Declaration Omits Condemnation of Russia a Rollback From Last Year | By Katie Rogers | TX 9-332-339 | 2023-11-02 |
| 2023-09-09 | 2023-09-10 | https://www.nytimes.com/2023/09/09/world/asia/vietnam-russia-arms-deal.html | Vietnam in Secret Talks To Buy Russian Arms | By Hannah Beech | TX 9-332-339 | 2023-11-02 |
| 2023-09-09 | 2023-09-10 | https://www.nytimes.com/2023/09/09/world/europe/paris-little-belt-climate-change.html | Newest Green Space in Paris An Overgrown Rail Line | By Juliette GuronGabrielle | TX 9-332-339 | 2023-11-02 |
| 2023-09-09 | 2023-09-10 | https://www.nytimes.com/2023/09/09/world/europe/soldier-prison-escape-daniel-khalife-uk.html | Escaped Prisoner Captured in Britain | By Mark Landler | TX 9-332-339 | 2023-11-02 |
| 2023-09-09 | 2023-09-10 | https://www.nytimes.com/2023/09/09/world/europe/ukraine-military-arms-dealer-pentagon.html | With Ties to Kyiv and Pentagon Cash Arms Dealer Finds a Fortune | By Justin Scheck and Thomas GibbonsNeff | TX 9-332-339 | 2023-11-02 |
| 2023-09-09 | 2023-09-10 | https://www.nytimes.com/2023/09/09/world/middleeast/palestinian-embroidery-indigenous-crafts.html | Pulling at the Thread Of Palestinian Identity | By Raja Abdulrahim | TX 9-332-339 | 2023-11-02 |
| 2023-09-09 | 2023-09-10 | https://www.nytimes.com/live/2023/09/09/sports/us-open-gauff-sabalenka/us-open-gauff-sabalenka-final | At Open Gauff Grabs the Title And the Mantle | By Matthew Futterman | TX 9-332-339 | 2023-11-02 |
| 2023-09-10 | 2023-09-10 | https://www.nytimes.com/2023/09/10/business/ai-learning-classrooms.html | Taking Notes on the AI Learning Hype | By Natasha Singer | TX 9-332-339 | 2023-11-02 |
| 2023-09-10 | 2023-09-10 | https://www.nytimes.com/2023/09/10/insider/a-hacker-by-many-other-names.html | A Hacker by Many Other Names | By Sarah Diamond | TX 9-332-339 | 2023-11-02 |
| 2023-09-10 | 2023-09-10 | https://www.nytimes.com/2023/09/10/sports/football/2023-nfl-season-start.html | 11 Things You Should Know About This NFL Season | By Jenny Vrentas | TX 9-332-339 | 2023-11-02 |
| 2023-09-10 | 2023-09-10 | https://www.nytimes.com/2023/09/10/style/girls-internet-gender.html | On the Internet Everyone Wants to Be a Girl | By Marie Solis | TX 9-332-339 | 2023-11-02 |
| 2023-09-10 | 2023-09-10 | https://www.nytimes.com/2023/09/10/style/new-york-city-ballet-costumes-pari-dukovic.html | Capturing Looks Beyond the Leotard and Tutu | By Ruth La Ferla | TX 9-332-339 | 2023-11-02 |
| 2023-09-10 | 2023-09-10 | https://www.nytimes.com/2023/09/10/style/salvation-mountain-california.html | Go Paint It on the Mountain | By Emma Grillo and Kitra Cahana | TX 9-332-339 | 2023-11-02 |
| 2023-09-10 | 2023-09-10 | https://www.nytimes.com/2023/09/10/us/migrant-crisis-massachusetts-woburn.html | In Massachusetts Towns Are Welcoming to Migrants but Overwhelmed | By Jenna Russell and Sophie Park | TX 9-332-339 | 2023-11-02 |
| 2023-09-10 | 2023-09-10 | https://www.nytimes.com/2023/09/10/us/politics/joe-biden-hunter-relationship.html | The Peril in Bidens Inability to Say No to Son | By Katie Rogers | TX 9-332-339 | 2023-11-02 |
| 2023-09-10 | 2023-09-10 | https://www.nytimes.com/2023/09/10/world/earthquake-morocco-marrakesh-news/here-is-the-latest-on-the-earthquake | Residents and Tourists On Uncharted Ground After a Deadly Quake | By Vivian Yee and Aida Alami | TX 9-332-339 | 2023-11-02 |
| 2023-09-11 | 2023-09-10 | https://www.nytimes.com/2023/09/11/books/review/cara-fitzpatrick-death-of-public-school.html | A Class Apart | By Dale Russakoff | TX 9-332-339 | 2023-11-02 |

| 2023-09-05 | 2023-09-11 | https://www.nytimes.com/2023/09/05/busines s/pork-prices-california.html | Pork Rules Cause Industry Whiplash | By Julie Creswell | TX 9-332-339 | 2023-11-02 |
|---|---|---|---|---|---|---|
| 2023-09-06 | 2023-09-11 | https://www.nytimes.com/2023/09/06/busines s/lily-ai-retail-shopping.html | AIPowered Shopping Tool Aims to FineTune Searches | By Teri Agins | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-11 | https://www.nytimes.com/2023/09/07/busines s/corporate-minimum-tax-impact.html | Minimum Corporate Tax Is Big Challenge for Biden | By Alan Rappeport | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-11 | https://www.nytimes.com/interactive/2023/09/ 07/us/abortion-data-bans-laws.html | Abortions Rose in Most States This Year New Data Shows | By Amy Schoenfeld Walker and Allison McCann | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-11 | https://www.nytimes.com/2023/09/08/arts/des ign/climate-protest-gardner-museum-boston.html | Threat of ClimateChange Protest Closes Museum | By Zachary Small | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-11 | https://www.nytimes.com/2023/09/08/arts/jaw an-pathaan-shah-rukh-khan-bollywood.html | Bollywoods King Breaks  Record Again | By Jason M Bailey | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-11 | https://www.nytimes.com/2023/09/08/movies/ ousmane-sembene-film-retrospective.html | African Women Are the Center Of Auteurs Films | By Kelli Weston | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-11 | https://www.nytimes.com/2023/09/08/nyregio n/donald-trump-civil-trial-date.html | Trumps Trial In Fraud Case Could Go On For 3 Months | By Jonah E Bromwich and Ben Protess | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-11 | https://www.nytimes.com/2023/09/08/nyregio n/william-r-phillips-dead.html | William R Phillips 92 Who Exposed Corruption in Police Ranks Dies | By Robert D McFadden | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-11 | https://www.nytimes.com/2023/09/08/theater/ rachel-bloom-off-broadway-theater.html | Rachel Bloom  Enjoys the Ride | By Alexis Soloski | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-11 | https://www.nytimes.com/2023/09/08/us/calif ornia-caste-discrimination.html | California May Be First In US to Ban Caste Bias | By Amy Qin | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-11 | https://www.nytimes.com/2023/09/08/us/lucy-calkins-teachers-college.html | Embattled Literacy Project Loses Columbias Support | By Dana Goldstein | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-11 | https://www.nytimes.com/2023/09/08/us/polit ics/supreme-court-abortion-pill.html | Justice Dept Asks Justices to Hear Case Over Limiting Distribution of Abortion Pill | By Abbie VanSickle | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-11 | https://www.nytimes.com/2023/09/08/us/polit ics/white-house-situation-room.html | Upgrade Has White House Situation Room Looking Just Like in the Movies | By Michael D Shear | TX 9-332-339 | 2023-11-02 |
| 2023-09-09 | 2023-09-11 | https://www.nytimes.com/2023/09/09/arts/mu sic/talking-heads-stop-making-sense.html | Part Period Piece Part Prophecy | By Jon Pareles | TX 9-332-339 | 2023-11-02 |
| 2023-09-09 | 2023-09-11 | https://www.nytimes.com/2023/09/09/busines s/dealbook/tennis-business-saudi-arabia.html | Saudi Arabia Is Pouring Money Into Sports Could It Be Setting Its Sights on Tennis Next | By Lauren Hirsch Michael J de la Merced and Ravi Mattu | TX 9-332-339 | 2023-11-02 |
| 2023-09-09 | 2023-09-11 | https://www.nytimes.com/2023/09/09/movies/ venice-film-festival-winner-poor-things.html | Poor Things Movie Receives Golden Lion | By Nicolas Rapold | TX 9-332-339 | 2023-11-02 |
| 2023-09-09 | 2023-09-11 | https://www.nytimes.com/2023/09/09/nyregio n/nyc-budget-cuts-adams-migrants.html | Citing Financial Strain of Migrant Care on New York City Adams Calls for More Budget Cuts | By Hurubie Meko | TX 9-332-339 | 2023-11-02 |
| 2023-09-09 | 2023-09-11 | https://www.nytimes.com/2023/09/09/nyregio n/protest-nypd-deal.html | Can the NYPD Overhaul How It Responds to Protests | By Corey Kilgannon and Maria Cramer | TX 9-332-339 | 2023-11-02 |
| 2023-09-09 | 2023-09-11 | https://www.nytimes.com/2023/09/09/opinion /trump-rubiales-misogyny.html | Beware the Men Who Double Down | By Elizabeth Spiers | TX 9-332-339 | 2023-11-02 |

| 2023-09-09 | 2023-09-11 | https://www.nytimes.com/2023/09/09/us/deportation-pennsylvania-fugitive-danelo-cavalcante.html | In Major Crimes Deportation Is Often Delayed | By Miriam Jordan | TX 9-332-339 | 2023-11-02 |
|---|---|---|---|---|---|---|
| 2023-09-09 | 2023-09-11 | https://www.nytimes.com/2023/09/09/us/politics/haley-abortion-2024-presidential-race.html | Haley Is Running as an Envoy For New GOP Abortion Path | By Lisa Lerer | TX 9-332-339 | 2023-11-02 |
| 2023-09-09 | 2023-09-11 | https://www.nytimes.com/2023/09/09/your-money/bed-bath-beyond-employees-401k.html | If a Company Goes Bankrupt There Are Risks to 401k Accounts | By Ann Carrns | TX 9-332-339 | 2023-11-02 |
| 2023-09-10 | 2023-09-11 | https://www.nytimes.com/2023/09/09/sports/tennis/us-open-gauff-fame.html | Gauff Already a Champion at 19 Feels Ready for Fames Bright Lights | By David Waldstein | TX 9-332-339 | 2023-11-02 |
| 2023-09-10 | 2023-09-11 | https://www.nytimes.com/2023/09/09/us/guns-ban-new-mexico-albuquerque.html | New Mexico Governor Pauses Carrying of Guns in Public | By Colbi Edmonds | TX 9-332-339 | 2023-11-02 |
| 2023-09-10 | 2023-09-11 | https://www.nytimes.com/2023/09/09/us/politics/iowa-football-trump-desantis.html | At Iowas Biggest Game Football Collides With Politics | By Anjali Huynh and Nicholas Nehamas | TX 9-332-339 | 2023-11-02 |
| 2023-09-10 | 2023-09-11 | https://www.nytimes.com/2023/09/10/arts/design/diplomatic-reception-rooms-state-department.html | Diplomatic Treasures And What They Say | By Julie Lasky | TX 9-332-339 | 2023-11-02 |
| 2023-09-10 | 2023-09-11 | https://www.nytimes.com/2023/09/10/arts/music/chinese-singer-mariupol-ukraine.html | Singer Denounced Over Video She Made in Ukraine | By Javier C Hernndez | TX 9-332-339 | 2023-11-02 |
| 2023-09-10 | 2023-09-11 | https://www.nytimes.com/2023/09/10/business/media/alibaba-daniel-zhang.html | Top Executive Of Alibaba Steps Aside | By John Koblin | TX 9-332-339 | 2023-11-02 |
| 2023-09-10 | 2023-09-11 | https://www.nytimes.com/2023/09/10/opinion/musk-free-speech.html | Musks Antisemitism Problem Isnt About Free Speech | By David French | TX 9-332-339 | 2023-11-02 |
| 2023-09-10 | 2023-09-11 | https://www.nytimes.com/2023/09/10/opinion/small-town-racism.html | Our Supposedly Glorious Past Existed Only for Some | By Esau McCaulley | TX 9-332-339 | 2023-11-02 |
| 2023-09-10 | 2023-09-11 | https://www.nytimes.com/2023/09/10/sports/tennis/djokovic-wins-us-open-medvedev.html | No 24 Like Clockwork | By Matthew Futterman | TX 9-332-339 | 2023-11-02 |
| 2023-09-10 | 2023-09-11 | https://www.nytimes.com/2023/09/10/sports/tennis/tennis-usta-kylie-mckenzie-court.html | USTA Is Criticized Over How Its Dealing With a Sex Abuse Suit | By Matthew Futterman | TX 9-332-339 | 2023-11-02 |
| 2023-09-10 | 2023-09-11 | https://www.nytimes.com/2023/09/10/sports/tennis/us-open-gauff-shelton-tiafoe-fritz.html | At the US Open as Legends Yield the Court Energy Is Rising | By Kurt Streeter | TX 9-332-339 | 2023-11-02 |
| 2023-09-10 | 2023-09-11 | https://www.nytimes.com/2023/09/10/sports/tennis/us-open-infrared-photography.html | Seeing  The Open Through Infrared Light | By Karsten Moran | TX 9-332-339 | 2023-11-02 |
| 2023-09-10 | 2023-09-11 | https://www.nytimes.com/2023/09/10/us/danelo-cavalcante-pennsylvania-search.html | Escaped Pennsylvania Killer Sighted Beyond Search Area | By Joel Wolfram and Campbell Robertson | TX 9-332-339 | 2023-11-02 |
| 2023-09-10 | 2023-09-11 | https://www.nytimes.com/2023/09/10/us/mel-tucker-michigan-football-sexual-harassment.html | Michigan State Suspends Coach Amid Claims Of Harassment | By Chris Cameron and Orlando Mayorquin | TX 9-332-339 | 2023-11-02 |
| 2023-09-10 | 2023-09-11 | https://www.nytimes.com/2023/09/10/us/politics/biden-vietnam-hanoi.html | Forging New Ties with an Old Foe | By Peter Baker and Katie Rogers | TX 9-332-339 | 2023-11-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-09-10 | 2023-09-11 | https://www.nytimes.com/2023/09/10/politics/congress-spending-battle.html | FarRight Vows to Block Spending Bill as Government Shutdown Looms | By Carl Hulse | TX 9-332-339 | 2023-11-02 |
| 2023-09-10 | 2023-09-11 | https://www.nytimes.com/2023/09/10/world/africa/morocco-earthquake-rescues.html | Moroccan Towns Struck by Quake Cut Off From Aid | By Vivian Yee Aida Alami and Jenny Gross | TX 9-332-339 | 2023-11-02 |
| 2023-09-10 | 2023-09-11 | https://www.nytimes.com/2023/09/10/world/europe/iran-sweden-prisoners-johan-floderus.html | Family of EU Official Details Harsh Conditions  He Faces in Iran Prison | By Matina StevisGridneff | TX 9-332-339 | 2023-11-02 |
| 2023-09-10 | 2023-09-11 | https://www.nytimes.com/2023/09/10/world/europe/luis-rubiales-resigns-spain-kiss.html | Chief Soccer Official of Spain  Resigns Over Unwanted Kiss | By Michael Wolgelenter and Rachel Chaundler | TX 9-332-339 | 2023-11-02 |
| 2023-09-10 | 2023-09-11 | https://www.nytimes.com/2023/09/10/world/europe/russia-bout-arms-dealing-politics.html | After US Prison Term Russian Arms Trafficker Turns to Local Politics | By Valerie Hopkins | TX 9-332-339 | 2023-11-02 |
| 2023-09-10 | 2023-09-11 | https://www.nytimes.com/2023/09/10/world/europe/russia-ukraine-kyiv-drones.html | Russia Targets Kyiv With Barrage of Drones | By Constant Mheut | TX 9-332-339 | 2023-11-02 |
| 2023-09-10 | 2023-09-11 | https://www.nytimes.com/2023/09/10/world/europe/russian-ukraine-torture.html | Expert Says Torture Is Endorsed in Moscow | By Carlotta Gall | TX 9-332-339 | 2023-11-02 |
| 2023-09-11 | 2023-09-11 | https://www.nytimes.com/2023/09/11/arts/television/whats-on-tv-this-week-welcome-to-wrexham-and-the-mtv-video-music-awards.html | This Week on TV | By Shivani Gonzalez | TX 9-332-339 | 2023-11-02 |
| 2023-09-11 | 2023-09-11 | https://www.nytimes.com/2023/09/11/business/china-fashion-proposal-hurt-feelings.html | Chinas Latest Power Move Control What People Wear | By Li Yuan | TX 9-332-339 | 2023-11-02 |
| 2023-09-11 | 2023-09-11 | https://www.nytimes.com/2023/09/11/nyregion/child-care-nyc.html | Child Care Is a Strain for Most in New York City | By Eliza Shapiro Asmaa Elkeurti and Maansi Srivastava | TX 9-332-339 | 2023-11-02 |
| 2023-09-11 | 2023-09-11 | https://www.nytimes.com/2023/09/11/nyregion/sept-11-memorial-ireland-kinsale.html | An Ocean From Ground Zero A Peaceful Grove Recalls 911 | By Claire Fahy | TX 9-332-339 | 2023-11-02 |
| 2023-09-11 | 2023-09-11 | https://www.nytimes.com/2023/09/11/sports/football/aaron-rodgers-randall-cobb-jets.html | Cobb Knows Rodgers Well and Hes Got Some Insights for Jets | By Emmanuel Morgan | TX 9-332-339 | 2023-11-02 |
| 2023-09-11 | 2023-09-11 | https://www.nytimes.com/2023/09/11/world/middleeast/yerba-mate-tea-syria.html | Displaced by War but Taking Their Mate Wherever They Go | By Raja Abdulrahim | TX 9-332-339 | 2023-11-02 |
| 2023-08-17 | 2023-09-12 | https://www.nytimes.com/2023/08/17/science/mars-days-rotation-insight.html | Frequency Shifts Mars Lander Serves Up Surprise The Red Planet Is Spinning Faster | By Kenneth Chang | TX 9-332-339 | 2023-11-02 |
| 2023-08-29 | 2023-09-12 | https://www.nytimes.com/2023/08/29/science/live-brain-worm-australia.html | Patients Baffling Illness Is Attributed to a Worm | By Amanda Holpuch | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-12 | https://www.nytimes.com/2023/08/31/science/egg-eating-snake-prey.html | Serious Gapes In the Snake Kingdom a Small Species Has a Really Big Mouth | By Kate Golembiewski | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-12 | https://www.nytimes.com/2023/08/31/well/eat/mind-diet-dementia.html | Seeking to Prevent Dementia With the MIND Diet | By Alice Callahan | TX 9-332-339 | 2023-11-02 |
| 2023-08-31 | 2023-09-12 | https://www.nytimes.com/2023/08/31/well/retinol-skin-benefits.html | How to Use Retinol Correctly | By Melinda Wenner Moyer | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-12 | https://www.nytimes.com/2023/09/01/movies/science-fiction-movies-streaming.html | Surreal Adventures and CuteRobot Charm | By Elisabeth Vincentelli | TX 9-332-339 | 2023-11-02 |

| 2023-09-01 | 2023-09-12 | https://www.nytimes.com/2023/09/01/well/live/tampon-tax-texas.html | Tampon Fairness | By Alisha Haridasani Gupta | TX 9-332-339 | 2023-11-02 |
|---|---|---|---|---|---|---|
| 2023-09-05 | 2023-09-12 | https://www.nytimes.com/2023/09/05/well/toenail-fungus-treatment.html | How Do I Get Rid of Toenail Fungus | By Caroline Hopkins | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-12 | https://www.nytimes.com/2023/09/06/climate/wildfire-lookouts-fire-towers.html | Spotting Wildfires With a Sharp Human Lens | By Raymond Zhong and Mark Felix | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-12 | https://www.nytimes.com/2023/09/06/science/chimpanzees-trees-evolution.html | Arboreal Adaptations What Goes Up a Tree Must Evolve  The Ability to Climb Back Down | By Miriam Fauzia | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-12 | https://www.nytimes.com/interactive/2023/09/06/well/move/morning-yoga-beginner.html | 5Minute Morning Yoga | By Melinda Wenner Moyer | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-12 | https://www.nytimes.com/2023/09/07/well/live/covids-heart-health.html | Covids Effects on Your Heart | By Dana G Smith | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-12 | https://www.nytimes.com/2023/09/08/arts/ai-chatgpt-curators-museums.html | Giving ChatGPT Free Rein to Curate an Art Show | By Zachary Small | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-12 | https://www.nytimes.com/2023/09/08/world/africa/south-africa-fire-immigrants.html | After Fire AntiImmigrant Backlash Intensifies in South Africa | By John Eligon | TX 9-332-339 | 2023-11-02 |
| 2023-09-09 | 2023-09-12 | https://www.nytimes.com/2023/09/09/arts/music/richard-davis-dead.html | Richard Davis Luminous Bassist Across a Galaxy of Genres Dies at 93 | By Andrey Henkin | TX 9-332-339 | 2023-11-02 |
| 2023-09-09 | 2023-09-12 | https://www.nytimes.com/2023/09/09/books/lauren-groff-vaster-wilds.html | When a Writer Tells You to Take a Hike | By Elizabeth A Harris | TX 9-332-339 | 2023-11-02 |
| 2023-09-09 | 2023-09-12 | https://www.nytimes.com/2023/09/09/business/media/max-gomez-dead.html | Max Gomez 72 Medical Reporter on TV for 4 Decades | By Richard Sandomir | TX 9-332-339 | 2023-11-02 |
| 2023-09-09 | 2023-09-12 | https://www.nytimes.com/2023/09/09/us/politics/gavin-newsom-democrats-white-house.html | Newsom Urges Democrats to Buck Up and Back Biden in 2024 | By Adam Nagourney | TX 9-332-339 | 2023-11-02 |
| 2023-09-09 | 2023-09-12 | https://www.nytimes.com/2023/09/09/us/politics/jfk-assassination-witness-paul-landis.html | JFK Assassination Witness Breaks Silence and Raises New Questions | By Peter Baker | TX 9-332-339 | 2023-11-02 |
| 2023-09-10 | 2023-09-12 | https://www.nytimes.com/2023/09/10/health/hiv-aging-statins.html | New Hope for the Silver Tsunami | By Benjamin Ryan | TX 9-332-339 | 2023-11-02 |
| 2023-09-10 | 2023-09-12 | https://www.nytimes.com/2023/09/10/us/politics/desantis-covid-trump-2024-iowa.html | Trailing Trump DeSantis Seeks Edge by Reviving Pandemic Politics | By Nicholas Nehamas | TX 9-332-339 | 2023-11-02 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/arts/dance/review-tanztheater-wuppertal-boris-charmatz.html | Close Bodies Soaring Space | By Roslyn Sulcas | TX 9-332-339 | 2023-11-02 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/arts/music/met-opera-ukrainian-opera.html | Met Commissions  An Opera About Abducted Children | By Javier C Hernndez | TX 9-332-339 | 2023-11-02 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/arts/television/the-other-black-girl.html | At the Office A Sisterhood Doesnt Click | By LeighAnn Jackson | TX 9-332-339 | 2023-11-02 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/business/apple-china-iphones.html | China Said  To Repress IPhone Use | By Keith Bradsher Chris Buckley and Tripp Mickle | TX 9-332-339 | 2023-11-02 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/business/consumer-financial-protection-bureau-banks-discrimination.html | US Judge Blocks Efforts To Check Banks for Bias | By Emily Flitter | TX 9-332-339 | 2023-11-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/business/media/disney-charter-agreement-cable.html | Charter Ends Stalemate With Disney | By Benjamin Mullin | TX 9-332-339 | 2023-11-02 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/business/mini-electric-britain-bmw.html | BMW Plans to Build Electric Minis in Britain | By Stanley Reed | TX 9-332-339 | 2023-11-02 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/business/smucker-twinkies-hostess-brands-deal.html | JM Smucker Buys Hostess and 900 Million Debt | By J Edward Moreno | TX 9-332-339 | 2023-11-02 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/health/covid-vaccine-boosters-fda-pfizer-moderna.html | Given FDA Approval Latest Covid Vaccines Expected in Coming Days | By Christina Jewett and Noah Weiland | TX 9-332-339 | 2023-11-02 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/insider/delta-flight-723-crash.html | 50 Years After Tragedy Finding Connection | By Emmett Lindner | TX 9-332-339 | 2023-11-02 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/movies/new-york-fiscal-crisis-documentary-rohatyn.html | Revisiting New York On the Edge of Ruin | By Sam Roberts | TX 9-332-339 | 2023-11-02 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/nyregion/september-11-memorial-event.html | 22 Years On Mourners at Ground Zero Honor Victims of 911 Terror Attacks | By Claire Fahy | TX 9-332-339 | 2023-11-02 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/opinion/biden-trump-immigration-hunter.html | Which Crisis Should We Talk About First | By Gail Collins and Bret Stephens | TX 9-332-339 | 2023-11-02 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/opinion/columnists/democracies-minority-rule.html | The Straitjacket of Minority Rule | By Michelle Goldberg | TX 9-332-339 | 2023-11-02 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/opinion/elon-musk-adl.html | Musk Has Crossed a Line | By David Austin Walsh | TX 9-332-339 | 2023-11-02 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/opinion/inflation-unemployment-phillips-recession.html | How Goldilocks Came to the US Economy | By Paul Krugman | TX 9-332-339 | 2023-11-02 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/science/paul-henri-nargeolet-titanic-titan-submersible.html | Risky Dives to the Titanic Were Irresistible | By William J Broad and Catherine Porter | TX 9-332-339 | 2023-11-02 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/science/space/astronomy-universe-simulations.html | The Universes Unpredictability | By Dennis Overbye | TX 9-332-339 | 2023-11-02 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/sports/baseball/joey-votto-reds.html | The Meticulously Viral Joey Votto | By Zach Buchanan | TX 9-332-339 | 2023-11-02 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/sports/baseball/yankees-brewers.html | It Wasnt a First But for a Father It Was Merely the Best | By Benjamin Hoffman | TX 9-332-339 | 2023-11-02 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/sports/basketball/jamal-murray-denver-nuggets.html | From Friend in a Violent Sport A Message of Calm for Murray | By Tania Ganguli | TX 9-332-339 | 2023-11-02 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/sports/football/giants-cowboys-nfl.html | Giants Opener It Was a Bad Game | By Victor Mather | TX 9-332-339 | 2023-11-02 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/technology/apple-iphone-17.html | How the iPhone Defied Gravity and Dominated | By Tripp Mickle | TX 9-332-339 | 2023-11-02 |

| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/technology/covid-19-uptick-conspiracy-theorists.html | Conspiracies Gain Traction As Infections Tick Higher | By Stuart A Thompson | TX 9-332-339 | 2023-11-02 |
|---|---|---|---|---|---|---|
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/technology/google-monopoly-justice-dept-trial.html | Why the Justice Dept Is Suing the Search Engine Giant | By David McCabe and Nico Grant | TX 9-332-339 | 2023-11-02 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/technology/google-trial-judge-plaintiffs.html | Guide to Key Figures Inside the Courtroom At an Antitrust Trial | By Cecilia Kang | TX 9-332-339 | 2023-11-02 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/technology/microsoft-google-antitrust.html | Likening Googles Antitrust Trial to Microsofts | By Steve Lohr | TX 9-332-339 | 2023-11-02 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/theater/rachel-mcadams-mary-jane-broadway.html | Rachel McAdams to Star in Mary Jane on Broadway | By Michael Paulson | TX 9-332-339 | 2023-11-02 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/us/cavalcante-brazil-escaped-prisoner-pennsylvania.html | Escapee Had Been Fugitive In Brazil Before Jailbreak From Pennsylvania Prison | By Ana Ionova | TX 9-332-339 | 2023-11-02 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/us/politics/biden-vietnam-veteran-visit.html | For Biden Part of Neither A War Nor Its Protests A Visit Offers Opportunity | By Peter Baker | TX 9-332-339 | 2023-11-02 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/us/politics/china-disinformation-ai.html | China Uses AI to Spread Lies About US Fire | By David E Sanger and Steven Lee Myers | TX 9-332-339 | 2023-11-02 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/us/politics/ukraine-aid-republicans.html | Some in GOP Oppose Ukraine Aid Even as Districts Benefit | By Karoun Demirjian | TX 9-332-339 | 2023-11-02 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/us/politics/virginia-youngkin-elections.html | Virginia a Test Case for Voter Priorities in 2024 | By Trip Gabriel | TX 9-332-339 | 2023-11-02 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/us/politics/youngkin-pardon-scott-smith-loudoun.html | Youngkin Pardons Man Arrested at Meeting | By Stephanie Saul | TX 9-332-339 | 2023-11-02 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/world/africa/libya-flooding.html | Hundreds Are Feared Dead in Libya Flooding | By Mohammed Abdusamee and Isabella Kwai | TX 9-332-339 | 2023-11-02 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/world/asia/biden-age.html | Whirlwind Trip for 80YearOld President | By Katie Rogers | TX 9-332-339 | 2023-11-02 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/world/asia/island-nations-ocean-court-climate.html | At Oceans Court Tribunal Island Nations Speak Up About Climate Change Toll | By Marlise Simons | TX 9-332-339 | 2023-11-02 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/world/asia/putin-kim-russia-north-korea.html | Kim Has Something Putin Urgently Needs And Thats a New Twist | By Paul Sonne and Valeriya Safronova | TX 9-332-339 | 2023-11-02 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/world/europe/mark-dickey-rescued-turkey-cave.html | US Cave Expert Is Rescued After Becoming Ill in Turkey | By Kaly Soto and Safak Timur | TX 9-332-339 | 2023-11-02 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/world/europe/morocco-earthquake.html | Daughter Lost A Father Digs In Desperation | By Vivian Yee Aida Alami Yassine Oulhiq and Sergey Ponomarev | TX 9-332-339 | 2023-11-02 |
| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/world/europe/rubiales-spain-quit-soccer.html | Womens Soccer in Spain Has Troubles Even After National Federation Chief Quits | By Rachel Chaundler | TX 9-332-339 | 2023-11-02 |

| 2023-09-11 | 2023-09-12 | https://www.nytimes.com/2023/09/11/world/europe/china-suspected-china-spy-beijing.html | An Arrest Fuels Calls to Toughen Britains Stance on China | By Mark Landler | TX 9-332-339 | 2023-11-02 |
|---|---|---|---|---|---|---|
| 2023-09-12 | 2023-09-12 | https://www.nytimes.com/2023/09/11/sports/aaron-rodgers-jets-injury.html | Rodgers in First Jets Game Leaves With an Ankle Injury | By Emmanuel Morgan | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-12 | https://www.nytimes.com/2023/09/12/business/tiktok-shop-e-commerce.html | TikTok Shop Aims to Turn Influencing Into Sales | By Sapna Maheshwari | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-12 | https://www.nytimes.com/2023/09/12/dining/michelin-star-restaurants-america.html | Michelin Stars Bring Prestige But at a Cost | By Julia Moskin | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-12 | https://www.nytimes.com/2023/09/12/science/trout-big-hole-river-climate-change.html | Zombie Trout  Unsettle Montana | By Jim Robbins | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-12 | https://www.nytimes.com/2023/09/12/us/politics/syria-family-repatriate.html | US Seeks to Bring Home Americans Trapped in Syria | By Charlie Savage | TX 9-332-339 | 2023-11-02 |
| 2023-09-05 | 2023-09-13 | https://www.nytimes.com/2023/09/05/upshot/biden-trump-black-hispanic-voters.html | Consistent Signs of Erosion in Black and Hispanic Support for Biden | By Nate Cohn | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-13 | https://www.nytimes.com/2023/09/06/dining/rosh-hashana-recipes.html | A Special Ingredient Thats Also a Symbol | By Joan Nathan | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-13 | https://www.nytimes.com/2023/09/07/arts/television/arleen-sorkin-dead.html | Arleen Sorkin 67 Soap Opera Jokester Who Voiced a Sidekick to the Joker | By Neil Genzlinger | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-13 | https://www.nytimes.com/2023/09/07/dining/best-french-fries-nyc.html | Crunchiness Thats Not Easy to Come By | By Pete Wells | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-13 | https://www.nytimes.com/2023/09/07/dining/green-salad-tomato-dressing.html | Tomatoes Are Your Juicy Secret Weapon | By Melissa Clark | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-13 | https://www.nytimes.com/2023/09/08/arts/music/james-p-johnson-mary-lou-williams.html | Revisiting the Corner of Jazz and Classical | By Seth Colter Walls | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-13 | https://www.nytimes.com/2023/09/08/dining/concord-grape-jelly-recipe.html | Spread the Joy With a Delicious Preserve | By Yewande Komolafe | TX 9-332-339 | 2023-11-02 |
| 2023-09-10 | 2023-09-13 | https://www.nytimes.com/2023/09/10/opinion/motherhood-bodily-autonomy.html | Mothers Want to Be Left Alone | By Amanda Montei | TX 9-332-339 | 2023-11-02 |
| 2023-09-10 | 2023-09-13 | https://www.nytimes.com/2023/09/10/opinion/ukraine-war-corruption.html | Corruption Remains an Existential Threat to Ukraine | By Farah Stockman | TX 9-332-339 | 2023-11-02 |
| 2023-09-10 | 2023-09-13 | https://www.nytimes.com/2023/09/10/world/europe/uk-schools-raac-concrete.html | Concrete Crisis in UK Schools Jumbles Families Lives | By Megan Specia | TX 9-332-339 | 2023-11-02 |
| 2023-09-11 | 2023-09-13 | https://www.nytimes.com/2023/09/11/arts/television/drew-barrymore-show-return-strike.html | Drew Barrymores Talk Show Is Picketed | By Julia Jacobs | TX 9-332-339 | 2023-11-02 |
| 2023-09-11 | 2023-09-13 | https://www.nytimes.com/2023/09/11/arts/television/the-morning-show-mimi-leder.html | A Director Endorses Taking Big Swings | By Alexis Soloski | TX 9-332-339 | 2023-11-02 |
| 2023-09-11 | 2023-09-13 | https://www.nytimes.com/2023/09/11/business/economy/california-restaurant-union-deal.html | Unions and Restaurants In California Reach Deal | By Santul Nerkar | TX 9-332-339 | 2023-11-02 |
| 2023-09-11 | 2023-09-13 | https://www.nytimes.com/2023/09/11/dining/food-fashion-fit.html | Front Burner | By Florence Fabricant | TX 9-332-339 | 2023-11-02 |

| 2023-09-11 | 2023-09-13 | https://www.nytimes.com/2023/11/nyregion/andrew-cuomo-book-jcope.html | Cuomo Wins Book Lawsuit Leaving an Ethics Panel in Limbo | By Grace Ashford | TX 9-332-339 | 2023-11-02 |
|---|---|---|---|---|---|---|
| 2023-09-11 | 2023-09-13 | https://www.nytimes.com/2023/11/opinion/biden-trump-age.html | Trump Is Really Old Too | By Frank Bruni | TX 9-332-339 | 2023-11-02 |
| 2023-09-11 | 2023-09-13 | https://www.nytimes.com/2023/11/opinion/india-medicine-safety.html | Rich Countries Get Good Medicine and the Poor Sometimes Get Poison | By Vidya Krishnan | TX 9-332-339 | 2023-11-02 |
| 2023-09-11 | 2023-09-13 | https://www.nytimes.com/2023/11/science/ian-wilmut-dead.html | Ian Wilmut Who Cloned a Sheep and Stunned the World Dies at 79 | By Clay Risen and Amanda Holpuch | TX 9-332-339 | 2023-11-02 |
| 2023-09-11 | 2023-09-13 | https://www.nytimes.com/2023/11/us/israel-protests-americans.html | Americans Are Joining Israeli Protests Against Judicial Changes | By Marc Tracy | TX 9-332-339 | 2023-11-02 |
| 2023-09-11 | 2023-09-13 | https://www.nytimes.com/2023/11/us/politics/biden-campaign-age-approval.html | Biden Campaign Tries To Highlight His Vigor As Partys Jitters Grow | By Reid J Epstein and Lisa Lerer | TX 9-332-339 | 2023-11-02 |
| 2023-09-11 | 2023-09-13 | https://www.nytimes.com/2023/11/us/politics/ethiopia-leak-classified.html | Federal Contractor Charged With Being Spy for Ethiopia | By Adam Goldman and Glenn Thrush | TX 9-332-339 | 2023-11-02 |
| 2023-09-11 | 2023-09-13 | https://www.nytimes.com/2023/11/us/robert-s-bennett-dead.html | Robert S Bennett 84  Lawyer for Politicians In Scandals Is Dead | By Neil A Lewis | TX 9-332-339 | 2023-11-02 |
| 2023-09-11 | 2023-09-13 | https://www.nytimes.com/2023/11/world/europe/ukraine-counteroffensive-russia-war.html | Along Jagged 1000Mile Front Unrelenting Battles in Ukraine | By Marc Santora | TX 9-332-339 | 2023-11-02 |
| 2023-09-11 | 2023-09-13 | https://www.nytimes.com/2023/11/world/middleeast/israel-protests-judicial-crisis.html | Israelis Feeling   Pain of Discord In Daily Lives | By Patrick Kingsley and Moises Saman | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/11/health/transgender-minors-washington-university.html | University to Stop Offering Gender Drugs to Minors Citing New Law | By Virginia Hughes | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/11/movies/talking-heads-stop-making-sense-spike-lee.html | Talking Heads Reunite for Stop Making Sense | By Jason Bailey | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/11/world/asia/kim-jong-un-armored-train-north-korea.html | North Korean Dynasts Mystery Train | By Choe SangHun and Russell Goldman | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/12/arts/design/mara-manus-pioneer-works.html | Pioneer Works Names A New Chief Executive | By Melena Ryzik | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/12/arts/music/curtis-fowlkes-dead.html | Curtis Fowlkes 73 Playful Magician  Of AvantJazz Who Lifted Rock Stars | By Alex Williams | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/12/arts/music/julia-bullock-soprano-review.html | Insightful Interpretations From a Sensitive Soprano | By Joshua Barone | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/12/arts/music/review-rheingold-ring-wagner-royal-opera-met.html | This London Ring Is on New Yorks Radar | By Zachary Woolfe | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/12/arts/television/dreaming-whilst-black-the-other-black-girl.html | Representing in the Office Can Be an Absolute Horror | By James Poniewozik | TX 9-332-339 | 2023-11-02 |

| | | | | | |
|---|---|---|---|---|---|
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/business/economy/income-poverty-health-insurance.html | Poverty Rate Rose in 2022 As Aid Ended | By Ben Casselman and Lydia DePillis | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/business/lyft-women-connect.html | Lyft Offers App Match For Women | By Kellen Browning | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/business/media/fox-shareholder-lawsuit.html | New York Pension Funds Sue Fox Over Falsehoods | By Katie Robertson | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/business/softbank-arm-ipo-chips.html | SoftBank Needing a Win Betting on Arm | By Maureen Farrell and Anupreeta Das | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/climate/billion-dollar-disasters.html | BillionDollar Disasters  Hit a Record 23 in 2023 | By Christopher Flavelle | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/climate/mining-federal-lands-metals.html | Update for an 1872 Mining Law Is Urged | By Lisa Friedman | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/climate/mount-rainier-glaciers-climate-change.html | The Glaciers of Rainier Are Forever No More | By Somini Sengupta | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/dining/small-nyc-apartments-kitchens.html | New Yorks Quirky Kitchens | By Jess Eng | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/health/abortion-rights-lawsuits.html | Lawsuits Seek Guarantee of Abortion Access for Emergency Cases | By Pam Belluck | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/health/cold-medicine-decongestant-fda.html | Decongestant In Cold Cures Is Ineffective Panel Finds | By Christina Jewett and Roni Caryn Rabin | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/health/covid-cdc-vaccines.html | Latest Covid Vaccines Endorsed for Almost All | By Apoorva Mandavilli | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/insider/japan-lgbtq-rights.html | A JPop Star Shines Light on LGBTQ Rights | By Josh Ocampo | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/nyregion/ny-jets-aaron-rodgers-injury-sports-fans.html | High Hopes Are ShortLived In City That Cant Catch Break | By Christopher Maag | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/nyregion/suny-college-financial-support-asap.html | SUNY Expands Program to Aid Students With Fees and Transit Costs | By Sharon Otterman | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/sports/football/aaron-rodgers-achilles-injury-jets.html | Well That Was Quick | By Victor Mather and Emmanuel Morgan | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/sports/football/jim-trotter-nfl-network-lawsuit.html | ExNFL Network Reporter Charges Bias in Lawsuit | By Ken Belson and Katherine Rosman | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/sports/horse-racing/churchill-downs-horse-deaths-report.html | Report Finds No Clear Reason for Equine Deaths at Churchill Downs | By Joe Drape | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/sports/tennis/halep-suspended-doping.html | Panel Gives Halep FourYear Suspension For Doping Violation | By Matthew Futterman | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/technology/apple-iphone-15-usb-c.html | Apple Unveils iPhone 15 With a New USBC Port | By Tripp Mickle | TX 9-332-339 | 2023-11-02 |

| | | | | | |
|---|---|---|---|---|---|
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/technology/arm-ipo-chips-softbank.html | Semiconductor Firm Juggles Issues Before 2023s Biggest IPO | By Don Clark | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/technology/google-monopoly-antitrust-trial.html | Government Casts Google As a Bully Of Rivals | By David McCabe and Cecilia Kang | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/theater/water-for-elephants-broadway.html | Water for Elephants to Broadway | By Michael Paulson | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/upshot/maiden-names-change.html | Most Brides Still Take Their Husbands Name | By Claire Cain Miller | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/us/danelo-cavalcante-armed-pennsylvania.html | Escapee Is Now Armed After Stealing a Rifle | By Campbell Robertson | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/us/danelo-cavalcante-mother-pennsylvania-fugitive.html | Fugitives Mother Says Her Son Has Been Trained for Survival | By Ana Ionova and Jack Nicas | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/us/pennsylvania-fugitive-joins-long-history-of-notable-manhunts.html | Pennsylvania Fugitive Joins List Of Notable Manhunts in History | By Anna Betts | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/us/politics/mccarthy-biden-impeachment-inquiry.html | McCarthy Opens Inquiry of Biden Appeasing Right | By Carl Hulse Luke Broadwater and Annie Karni | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/us/politics/senior-biden-aide-who-quietly-helped-shape-economic-agenda-is-leaving.html | Economic Aide To the President Is Departing | By Jim Tankersley | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/us/politics/tyre-nichols-memphis-officers-federal-indictment.html | Officers Face New Charges In the Death Of Nichols | By Emily Cochrane | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/us/texas-paxton-impeachment-lawyers-buzbee-hardin.html | Titans of Texas Law Face Off in an Impeachment Trial | By J David Goodman and David Montgomery | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/world/africa/morocco-earthquake-rescues.html | Even in Remote Areas Civilians Lead Rescue in Wake of Earthquake | By Catherine Porter | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/world/asia/philippines-maria-ressa-tax-acquitted.html | Court Acquits Top Journalist In Philippines In Tax Case | By John Yoon and Camille Elemia | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/world/europe/putin-trump-musk.html | Putin Denounces Persecution of Trump and Calls Musk Outstanding | By Paul Sonne and Michael C Bender | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/world/middleeast/israel-supreme-court-power-limit.html | Israeli Supreme Court Begins Considering Law to Curb Its Power | By Patrick Kingsley | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/world/middleeast/libya-floods-dams-collapse.html | Floods Kill Over 5000 in Libya | By Mohammed Abdusamee Vivian Nereim and Isabella Kwai | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-13 | https://www.nytimes.com/2023/09/12/world/middleeast/morocco-earthquake-king-mohammed-vi.html | Morocco Quake Puts Spotlight On a Powerful Secretive King | By Steven Erlanger | TX 9-332-339 | 2023-11-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-09-13 | 2023-09-13 | https://www.nytimes.com/2023/09/12/theater/infinite-life-review.html | Life in the Fasting Lane | By Jesse Green | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-13 | https://www.nytimes.com/2023/09/12/us/politics/biden-iran-prisoners-deal.html | State Dept Backs Swap Of Iran Funds For Prisoners | By Michael Crowley | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-13 | https://www.nytimes.com/2023/09/13/business/india-semiconductors.html | Modis Bold Plan for India A ChipMaking Superpower | By Alex Travelli | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-13 | https://www.nytimes.com/2023/09/13/sports/basketball/wnba-playoff-preview.html | Can Any Team Stop the Liberty And the Aces | By Victor Mather | TX 9-332-339 | 2023-11-02 |
| 2023-09-05 | 2023-09-14 | https://www.nytimes.com/2023/09/05/t-magazine/villa-lena-tuscany-dinner-mqbmbq-jordan-anderson.html | In Tuscany a Dinner to Celebrate Artists Who Are Black and Queer | By Laura May Todd | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-14 | https://www.nytimes.com/2023/09/08/style/fashion-week-new-york-eric-adams.html | Follow the Stars Across the City | By Katie Van Syckle and Melissa Guerrero | TX 9-332-339 | 2023-11-02 |
| 2023-09-09 | 2023-09-14 | https://www.nytimes.com/2023/09/09/style/helmut-lang-peter-do-new-york-fashion-week.html | Helmut Langs Legacy Constricts a Designer | By Vanessa Friedman | TX 9-332-339 | 2023-11-02 |
| 2023-09-10 | 2023-09-14 | https://www.nytimes.com/2023/09/10/sports/baseball/dodgers-babies.html | Theyre Losing Sleep But Not About Ballgames | By Scott Miller | TX 9-332-339 | 2023-11-02 |
| 2023-09-11 | 2023-09-14 | https://www.nytimes.com/2023/09/11/arts/television/special-ops-lioness.html | Special Ops Lioness A Reconsideration | By Mike Hale | TX 9-332-339 | 2023-11-02 |
| 2023-09-11 | 2023-09-14 | https://www.nytimes.com/2023/09/11/fashion/steven-meisel-party-supermodels.html | Models Present Guest of Honor Not | By Jacob Bernstein | TX 9-332-339 | 2023-11-02 |
| 2023-09-11 | 2023-09-14 | https://www.nytimes.com/2023/09/11/style/ralph-lauren-coach-khaite-new-york-fashion-week.html | Gathering All the Tribes of New York | By Vanessa Friedman | TX 9-332-339 | 2023-11-02 |
| 2023-09-11 | 2023-09-14 | https://www.nytimes.com/2023/09/11/upshot/electoral-college-trump-2024.html | Trumps Teetering Electoral College Edge | By Nate Cohn and Alicia Parlapiano | TX 9-332-339 | 2023-11-02 |
| 2023-09-11 | 2023-09-14 | https://www.nytimes.com/2023/09/11/us/los-angeles-redistricting-process.html | Revealing Truth Behind Redistricting in LA | By Soumya Karlamangla | TX 9-332-339 | 2023-11-02 |
| 2023-09-11 | 2023-09-14 | https://www.nytimes.com/2023/09/11/world/asia/nelia-sancho-dead.html | Nelia Sancho 71 Who Saw Execution And Found Calling as a Rights Activist | By Sara Tardiff | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-14 | https://www.nytimes.com/2023/09/11/opinion/maternal-health-childbirth.html | America Already Knows How to Make Childbirth Safer | By Mara Gay | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-14 | https://www.nytimes.com/2023/09/11/arts/music/desmond-child-livin-on-a-prayer-book.html | Desmond Childs Life Is a Pop Hit Too | By Jim Farber | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-14 | https://www.nytimes.com/2023/09/11/arts/music/new-york-philharmonic-gift-oscar-tang-agnes-hsu-tang.html | New York Philharmonic Receives 40 Million Donation | By Javier C Hernndez | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-14 | https://www.nytimes.com/2023/09/12/books/pulitzer-prizes-eligibility-noncitizens.html | Pulitzer Prizes to Embrace A Broader Candidate Pool | By Alexandra Alter | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-14 | https://www.nytimes.com/2023/09/12/business/economy/europe-defense-military-spending.html | A Messy Boom to Build Arms | By Patricia Cohen | TX 9-332-339 | 2023-11-02 |

| 2023-09-12 | 2023-09-14 | https://www.nytimes.com/2023/09/12/nyregio n/howard-safir-dead.html | Howard Safir Commissioner of NYPD Under Giuliani Dies at 81 | By Clyde Haberman | TX 9-332-339 | 2023-11-02 |
|---|---|---|---|---|---|---|
| 2023-09-12 | 2023-09-14 | https://www.nytimes.com/2023/09/12/nyregio n/migrants-work-permits-ny.html | New York State Weighs Migrant Work Permits As the Influx Worsens | By Luis FerrSadurn | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-14 | https://www.nytimes.com/2023/09/12/opinion /biden-impeachment-mccarthy.html | Wheres the Impeachment Evidence Mr McCarthy | By David French | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-14 | https://www.nytimes.com/2023/09/12/style/an na-delvey-nyfw-fashion-show.html | House Arrest Cant Stop a Host | By Vanessa Friedman | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-14 | https://www.nytimes.com/2023/09/12/style/co workers-texting-work.html | Whos Texting You Now Work at All Hours | By Callie Holtermann | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-14 | https://www.nytimes.com/2023/09/12/style/ral ph-lauren-fashion.html | This Land Is Ralph Laurens | By Jessica Testa | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-14 | https://www.nytimes.com/2023/09/12/style/to ugh-times-for-mens-wear-designers-find-a-workaround.html | Mens Wear Designers Struggle to Seize the Spotlight | By Guy Trebay | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-14 | https://www.nytimes.com/2023/09/12/theater/ arts-for-everybody.html | For Americans a Day to Connect With a Unifying Mantra | By Michael Paulson | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-14 | https://www.nytimes.com/2023/09/12/theater/ moonlight-tarell-alvin-mccraney-geffen-playhouse.html | Moonlight Writer Tarell Alvin McCraney to Lead Geffen Playhouse | By Michael Paulson | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-14 | https://www.nytimes.com/2023/09/12/travel/t ourism-morocco-maui.html | Ethical Considerations For Tourists in Areas Affected by a Disaster | By Ceylan Yeginsu | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-14 | https://www.nytimes.com/2023/09/12/world/a sia/india-china-global-south.html | India May Rival China  To Lead Global South | By Damien Cave Mujib Mashal and David Pierson | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-14 | https://www.nytimes.com/2023/09/12/world/e urope/beer-taste-hops-climate-change.html | Hops Savored by Beer Drinkers Face Climate Threat | By Catie Edmondson | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-14 | https://www.nytimes.com/2023/09/12/world/e urope/venice-tourist-fee-italy.html | Tourists Will Face a Fee  On Some Venice Visits | By Elisabetta Povoledo | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/12/us/polit ics/pandemic-fraud-unemployment-insurance.html | Fraud May Have Robbed 135 Billion in Covid Aid | By Madeleine Ngo | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/world/e urope/sevastopol-explosion-black-sea-ukraine.html | Ukrainian Attack Strikes Russian Ships in Crimea | By Marc Santora and Andrs R Martnez | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/arts/dan ce/filling-station-matthew-lutz-kinoy.html | Stop for Gas Then Stay  For a Show | By Brian Seibert | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/arts/des ign/jim-nutt-drawing-david-nolan-gallery.html | Portraits That Pose Decades of Questions | By Max Lakin | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/arts/des ign/perelman-performing-arts-center-review.html | A Dazzling Arts Haven Blossoms at Ground Zero | By Michael Kimmelman | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/arts/mu sic/len-chandler-dead.html | Len Chandler Folk Voice Beside Dylan Baez and Seeger Dies at 88 | By Neil Genzlinger | TX 9-332-339 | 2023-11-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/arts/television/wrestlers-netflix-greg-whiteley.html | He Learned To Shut Up  And Listen To People | By Chris Vognar | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/business/august-inflation-report.html | Latest Rise In Inflation Keeps Fed On Its Toes | By Jeanna Smialek | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/business/birkenstock-ipo-new-york-stock-exchange.html | Birkenstock  Files for IPO  In New York | By Melissa Eddy | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/business/china-apple-iphone-ban.html | China Denies IPhone Curbs But Cites Flaws | By David Pierson | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/business/citi-layoffs.html | Citi Plans Changes and Layoffs as It Acknowledges Struggles | By Rob Copeland | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/business/economy/autoworkers-strike-biden.html | Union Push On EV Pay Tests Biden | By Noam Scheiber | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/business/economy/california-legislature-food-training.html | Food Safety Bill Has Employers Cover Training | By Talmon Joseph Smith | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/business/eu-china-electric-vehicles.html | EV Subsidies By China Rouse Interest of EU | By Matina StevisGridneff and Melissa Eddy | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/business/media/writers-strike-showrunners.html | Top TV Writers Push for Talks but Their Clout May Have Limits | By John Koblin Nicole Sperling and Brooks Barnes | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/business/surge-pricing-drinks-slug-lettuce.html | Unhappy Hour in UK As Pubs Vary Pricing | By Jenny Gross | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/business/uaw-strike-shawn-fain.html | Union Girds For a Strike In Detroit | By Neal E Boudette | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/climate/california-emissions-businesses-climate.html | California Legislation Would Require Large Companies to Report Emissions | By Coral Davenport | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/fashion/artime-creations-art01.html | This watch was a group effort | By Melanie Abrams | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/fashion/aventurine-materials-watchmaking.html | Watches meant to mesmerize | By Alexandra Cheney | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/fashion/only-watch-auction-duchenne-muscular-dystrophy.html | Timepieces with a mission | By Anders Modig Davin | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/fashion/pieces-of-art-on-the-wrist.html | Collecting art for the wrist | By Rachel Garrahan | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/fashion/watch-straps-exotic-skins.html | The complications of crocodile | By Rachel Felder | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/fashion/watches-aggregation-app-massena.html | Watch this space | By Robin Swithinbank | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/fashion/watches-breguet-clockmakers-museum-london.html | Precious objects | By Milena Lazazzera | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/fashion/watches-cartier-baignoire.html | Cartiers Baignoire is having a moment | By Jill Newman | TX 9-332-339 | 2023-11-02 |

| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/fashion/watches-charles-oudin-paris.html | A French brand focuses on femininity | By Rachel Felder | TX 9-332-339 | 2023-11-02 |
|---|---|---|---|---|---|---|
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/fashion/watches-clocks.html | Time as a design feature | By Alexandra Cheney | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/fashion/watches-fleming-entrepreneur.html | A new brand comes knocking | By Rachel Felder | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/fashion/watches-francoise-resale-site-paris.html | Resale with a feminine touch | By Vivian Morelli | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/fashion/watches-justin-reis-jason-gong-conversation.html | Forging great relationships | By Victoria Gomelsky | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/fashion/watches-luxury-high-price.html | The price of luxury | By Milena Lazazzera | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/fashion/watches-new-stores-breitling-zenith.html | Boutiques blossom in the digital age | By Victoria Gomelsky | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/nyregion/cannabis-marijuana-regulations-ny.html | Expecting Cannabis Boom New York Sets Up the Rules | By Ashley Southall | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/nyregion/ebikes-nyc-battery-trade-in.html | TradeIn Program Aims To Prevent EBike Fires | By Winnie Hu | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/nyregion/eric-ulrich-surrender-bribery.html | Bribery Claims Of Mets Seats Cash and a Suit | By Jonah E Bromwich and William K Rashbaum | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/nyregion/new-york-city-trash-cans.html | Iconic Green Mesh Is Sent To the Trash Bin of History | By Dodai Stewart | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/nyregion/suny-fredonia-professor-lawsuit.html | SUNY Professor Banned From Campus Sues | By Vimal Patel | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/opinion/birmingham-sarah-collins-rudolph.html | What We Owe Survivors of Racial Terror | By Charles M Blow | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/opinion/single-parent-poverty.html | The One Privilege Liberals Ignore | By Nicholas Kristof | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/sports/baseball/lucas-giolito-reynaldo-lopez-guardians.html | Two Pitchers Cant  Escape Each Other No Matter What | By Scott Miller | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/sports/baseball/matt-olson-braves-home-run-record.html | A Braves Home Run Record Was Not Set by Who You Think | By Victor Mather | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/sports/golf/nick-faldo-bmw-pga-championship.html | Home on the ranges | By Michael Arkush | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/sports/golf/players-bmw-pga-championship.html | Five players to watch | By Michael Arkush | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/sports/golf/pro-golfers-course-architecture.html | Pros still play a role in course design | By Paul Sullivan | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/technology/google-search-antitrust.html | Former Google Employee  Details History of Deals | By David McCabe | TX 9-332-339 | 2023-11-02 |

| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/technology/silicon-valley-ai-washington-schumer.html | Tech Titans  Visit the Hill To Talk AI | By Cecilia Kang | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/us/danlo-cavalcante-captured-pennsylvania.html | A Tripped Alarm a Heat Signal and the Capturing of a Fugitive | By Campbell Robertson | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/us/politics/cannon-trump-scif-secret-documents.html | Judge Unclear on Where  Trump May Discuss Secrets | By Alan Feuer | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/us/politics/mccarthy-reversal-impeachment-inquiry.html | McCarthy Justifies Shift on Impeachment Inquiry by Pointing to Pelosi | By Luke Broadwater | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/us/politics/military-promotions-tuberville.html | Abortion Stand By One Senator Stalls Pentagon | By Helene Cooper | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/us/politics/mitt-romney-retirement.html | Romney Hopes to Lead the Way Into Retirement | By Annie Karni | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/us/politics/russia-sanctions-missile-production.html | Defying West Russia Extends Missile Arsenal | By Julian E Barnes Eric Schmitt and Thomas GibbonsNeff | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/us/politics/schumer-china-visit-senate.html | Visit to China  By Senators  Will Be Led  By Schumer | By Karoun Demirjian | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/us/politics/trump-gop-biden-impeachment.html | Trump Held Private Talks Urging GOP To Impeach | By Jonathan Swan Maggie Haberman and Alyce McFadden | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/us/politics/vivek-ramaswamy-dismantle-government.html | Ramaswamy Vows to Shutter Agencies | By Chris Cameron and Charlie Savage | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/world/africa/morocco-earthquake-tourism.html | Moroccans in Travel Destination Worry About Their Livelihoods After Quake | By Vivian Yee and Aida Alami | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/world/asia/putin-kim-russia-north-korea.html | Putin and Kim Bond Over Their Hostility Toward the West | By Paul Sonne and Choe SangHun | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/world/middleeast/israel-tv-news-channel-14-netanyahu.html | A TV Station for Netanyahu Fans Rapidly Gains Influence | By Isabel Kershner | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/world/middleeast/libya-flooding-aid.html | Cries of Save Us Save Us As Homes Fill With Water | By Aaron Boxerman and Raja Abdulrahim | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-14 | https://www.nytimes.com/2023/09/13/world/middleeast/us-bahrain-security-pact.html | To Deter Iran  US Deepens  Security Ties With Bahrain | By Vivian Nereim | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-14 | https://www.nytimes.com/2023/09/14/sports/football/nfl-sportsbook-washington-commanders.html | NFL Tightens Its Embrace of Gambling Except by Players | By Jenny Vrentas | TX 9-332-339 | 2023-11-02 |
| 2023-09-11 | 2023-09-15 | https://www.nytimes.com/2023/09/11/obituaries/alfredo-martinez-dead.html | Alfredo Martinez 56 Who Fused Art World And Underworld Dies | By Alex Traub | TX 9-332-339 | 2023-11-02 |
| 2023-09-11 | 2023-09-15 | https://www.nytimes.com/2023/09/11/world/americas/chile-coup-50-anniversary.html | The Coup That Shattered Democracy in Chile 50 Years Ago | By Pascale Bonnefoy | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-15 | https://www.nytimes.com/2023/09/12/science/morocco-earthquake-satellite-fault.html | Satellite Data Yields Clues About Quake In Morocco | By Maya WeiHaas | TX 9-332-339 | 2023-11-02 |

| 2023-09-12 | 2023-09-15 | https://www.nytimes.com/2023/09/12/technology/personaltech/apple-iphone-lightning-usb-c.html | The Pluses and Minuses To Plugging In Your New iPhone | By Brian X Chen | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-15 | https://www.nytimes.com/2023/09/13/arts/music/larry-chance-dead.html | Larry Chance 82 Bronx Bandleader Who Kept DooWop Alive for Decades | By Sam Roberts | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-15 | https://www.nytimes.com/2023/09/13/climate/floods-derna-libya.html | Recipe of Factors Including Geography Affects Floods Fast Deadly Turns | By Delger Erdenesanaa | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-15 | https://www.nytimes.com/2023/09/13/movies/a-haunting-in-venice-review.html | LockedRoom Mystery With a Horror Twist | By Jason Zinoman | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-15 | https://www.nytimes.com/2023/09/13/theater/rochester-fringe-festival.html | A Piano Will Dangle From a Big Balloon | By Eric Grode | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-15 | https://www.nytimes.com/2023/09/13/us/maui-lahaina-fire-family-escape.html | What the Wildfire Stole From One Maui Family | By Corina Knoll | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-15 | https://www.nytimes.com/2023/09/13/us/politics/chris-christie-bruce-springsteen.html | Christie Says Icy Rapport With the Boss Is Thawing | By Nick Corasaniti | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-15 | https://www.nytimes.com/2023/09/13/us/politics/wally-adeyemo-nigeria-treasury.html | US Treasury Official to Visit Nigeria His Birthplace to Bolster Economic Ties | By Alan Rappeport | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-15 | https://www.nytimes.com/2023/09/13/world/canada/peter-c-newman-dead.html | Peter C Newman 94 Canadian Maverick And Journalist Who Skewered the Elite | By Sam Roberts | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/arts/design/nairy-baghramian-met-museum-facade.html | Rubble Rouser | By Roberta Smith | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/arts/design/ruth-asawa-whitney-sculpture-drawings-review.html | Drawn to Intersections And Indifferent to Boundaries | By Nancy Princenthal | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/arts/design/storm-king-puryear-brick-sculpture.html | Making Bricks Do What They Dont Want to Do | By Ted Loos | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/arts/music/komische-oper-berlin.html | Whats Opera Without a Brewery and an Airport Hangar | By Ben Miller | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/arts/television/adventure-time-fionna-and-cake-wilderness.html | This Weekend I Have | By Margaret Lyons | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/business/european-central-bank-rates.html | Europes Central Bank Raises Rates for the 10th Time | By Eshe Nelson | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/business/ftc-drug-patents-inhalers.html | Drug Patenting Tactic May Be Illegal | By Rebecca Robbins | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/business/media/bill-maher-writers-strike.html | Maher Says His HBO Show Will Return Despite Writers Strike | By John Koblin | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/business/peoples-bank-of-china-reserve-requirement.html | China Frees Banks to Lend More in Latest Effort to Spur Economy | By Keith Bradsher | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/business/uaw-strike-detroit-auto-show.html | Strike Threat Is Shadowing Auto Show | By Neal E Boudette | TX 9-332-339 | 2023-11-02 |

| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/climate/sultan-al-jaber-uae-cop28.html | The Person Behind What Will Power the Planet | By Max Bearak and Sergey Ponomarev | TX 9-332-339 | 2023-11-02 |
|---|---|---|---|---|---|---|
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/movies/a-million-miles-away-review.html | A Migrant Farmworker Reaches for the Stars | By Concepcin de Len | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/movies/canary-review.html | Canary | By Nicolas Rapold | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/movies/dumb-money-review.html | The Stock Play That Began as a Reddit Joke | By Ben Kenigsberg | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/movies/el-conde-review.html | He Used His Fangs To Drain A Nation | By Amy Nicholson | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/movies/invisible-beauty-review.html | Invisible Beauty | By Teo Bugbee | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/movies/lift-review.html | Lift | By Claire Shaffer | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/movies/love-at-first-sight-review.html | Love at First Sight | By Natalia Winkelman | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/movies/mr-jimmy-zeppelin-obsessed.html | Mr Jimmy | By Glenn Kenny | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/movies/outlaw-johnny-black-review.html | Outlaw Johnny Black | By Brandon Yu | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/movies/radical-wolfe-review.html | Radical Wolfe | By Devika Girish | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/movies/rebel-review-islamic-state.html | Rebel | By Beatrice Loayza | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/movies/remembering-every-night-review.html | Remembering Every Night | By Austin Considine | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/movies/satanic-hispanics-review.html | Satanic Hispanics | By Erik Piepenburg | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/movies/n/the-inventor-review.html | The Inventor | By Lisa Kennedy | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/nyregion/sermon-coach-rabbis.html | The Rabbi Whisperer | By Sarah Maslin Nir | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/opinion/antisemitism-jewish-pride.html | Want to Fight Antisemitism Embrace Jewish Traditions | By Deborah E Lipstadt | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/opinion/child-poverty-america.html | America Betrays Its Children Again | By Paul Krugman | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/opinion/ivy-league-presidents.html | These Women Refused to Let Their Pasts Dictate Their Futures | By Pamela Paul | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/opinion/mitt-romney-senate-trump-mcconnell.html | Romney Has Given Us a Gift | By David Brooks | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/science/nasa-ufo-uap-report.html | NASA Announces a New Mission Researching UFOs | By Kenneth Chang | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/technology/arm-ipo-stock-market.html | Strong IPO For Arm Engenders Optimism | By Erin Griffith and Don Clark | TX 9-332-339 | 2023-11-02 |

| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/technology/instacart-public-ads.html | Profitable Instacart Veers From Gig Economy Roots | By Kellen Browning and Erin Griffith | TX 9-332-339 | 2023-11-02 |
|---|---|---|---|---|---|---|
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/theater/nicole-ari-parker-the-refuge-plays.html | Returning To Theater Lost In The Magic | By Alexis Soloski | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/us/arkansas-foia-huckabee-sanders.html | Lawmakers Resist Effort By Governor of Arkansas To Curb Transparency Law | By Rick Rojas | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/us/danlo-cavalcante-custody-sci-phoenix-prison.html | Former Fugitive Moved to HighTech Prison | By Anna Betts | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/us/politics/biden-republicans-economy.html | President Accuses GOP Of Hurting Working Class | By Peter Baker | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/us/politics/biden-ukraine-penny-pritzker-economy.html | Biden Creates Role to Buoy Investment In Ukraine | By Michael Crowley | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/us/politics/chris-christie-new-hampshire-trump.html | Staking It All on the Race in New Hampshire | By Nick Corasaniti | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/us/politics/cia-argo-ed-johnson.html | CIA Reveals Second Officer In Argo Affair | By Julian E Barnes | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/us/politics/desantis-covid-vaccine-booster.html | DeSantis Disputes CDC Vaccine Advice | By Anjali Huynh | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/us/politics/egypt-biden-military-aid.html | US Approves 235 Million in Military Aid for Egypt Despite Pleas From Activists | By Michael Crowley and Vivian Yee | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/us/politics/hunter-biden-indictment-gun-charges.html | Hunter Biden Indicted  On Three Gun Felonies  After Failed Plea Deal | By Michael S Schmidt and Glenn Thrush | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/us/politics/mccarthy-spending-bill-pentagon.html | Congress Nears Shutdown Cliff As GOP Feuds | By Carl Hulse | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/us/politics/mitt-romney-mckay-coppins-takeaways.html | Romneys Book Airs Senate Gossip and Laughter Behind Trumps Back | By Annie Karni | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/us/politics/senate-committee-taiwan-double-taxation.html | Senate Bill Would Pare Taiwan Tax | By Alan Rappeport | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/us/politics/white-house-strategy-impeachment.html | Game Plan for Biden Discredit Impeachment | By Peter Baker | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/us/trump-chesebro-powell-trial-georgia.html | Judge Orders Two Trials for Defendants in Georgia Election Case | By Richard Fausset and Danny Hakim | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/us/wisconsin-abortion-planned-parenthood.html | Clinics Will Resume Abortions in Wisconsin | By Julie Bosman | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/world/asia/north-south-korea-ukraine.html | Koreas Aiding Ukraine War | By Choe SangHun | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/world/europe/eva-fahidi-dead.html | va Fahidi 97 Is Dead A Holocaust Survivor Who Delayed Speaking | By Neil Genzlinger | TX 9-332-339 | 2023-11-02 |

| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/world/europe/spain-womens-soccer-strike.html | Players in Spains Womens League Reach Pay Deal and Call Off Strike | By Rachel Chaundler | TX 9-332-339 | 2023-11-02 |
|---|---|---|---|---|---|---|
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/world/europe/ukraine-russia-crimea-black-sea.html | Ukraine Intensifies Attacks on Russia in Crimea and Black Sea | By Marc Santora | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/world/europe/venice-unesco-danger-list-tourism.html | Venice Will Not Be Included on List Of Endangered World Heritage Sites | By Elisabetta Povoledo | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/world/middleeast/libya-floods.html | Help Reaches Libyas Flood Zone but in a Chaotic Scramble | By Raja Abdulrahim and Isabella Kwai | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-15 | https://www.nytimes.com/2023/09/14/world/middleeast/morocco-earthquake-survivor-baby-family.html | Pregnant Scared but Grateful to Walk Out of Moroccos Rubble | By Catherine Porter | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-15 | https://www.nytimes.com/2023/09/14/business/hollywood-strike-studios-writers.html | Studios and Striking Writers May Resume Talks Next Week | By Brooks Barnes | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-15 | https://www.nytimes.com/2023/09/14/theater/review-death-let-me-do-my-show.html | May as Well Turn Dread on Its Head | By Elisabeth Vincentelli | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-15 | https://www.nytimes.com/2023/09/15/insider/lessons-learned-from-the-print-hub.html | So Many Hurdles to Fit the News in Print | By Sarah Bahr | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-15 | https://www.nytimes.com/2023/09/15/sports/sepak-takraw-world-cup.html | Its Like Volleyball  But Look No Hands | By David Gardner | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-16 | https://www.nytimes.com/2023/09/06/travel/italy-emilia-romagna-bologna-modena.html | No List Can Capture the Best of EmiliaRomagna | By Sheila Yasmin Marikar and Susan Wright | TX 9-332-339 | 2023-11-02 |
| 2023-09-11 | 2023-09-16 | https://www.nytimes.com/2023/09/11/opinion/editorials/tokyo-housing.html | Tokyo the Big City Where Housing Isnt Crazy Expensive | By Binyamin Appelbaum and Andrew Faulk | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-16 | https://www.nytimes.com/2023/09/13/arts/design/picasso-guernica-photograph-ban.html | Antiwar Masterpiece Now a Photo Op | By Francheska Melendez and Kathleen Massara | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-16 | https://www.nytimes.com/2023/09/13/arts/music/alexandre-kantorow-gilmore-artist-award.html | French Pianist Wins Gilmore Award | By Javier C Herndnez | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-16 | https://www.nytimes.com/2023/09/13/arts/music/pharoah-sanders.html | How Pharoah Sanders  Beckoned the Gods | By Giovanni Russonello | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-16 | https://www.nytimes.com/2023/09/13/theater/lauren-boebert-ejected-beetlejuice.html | Theater  Removes Rep Boebert | By Michael Paulson | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-16 | https://www.nytimes.com/2023/09/13/theater/no-good-things-dwell-in-the-flesh-review.html | A Business Anchors The Block | By Laura CollinsHughes | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-16 | https://www.nytimes.com/2023/09/13/theater/wine-roses-broadway.html | Days of Wine And Roses To Broadway | By Michael Paulson | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-16 | https://www.nytimes.com/2023/09/13/arts/design/nazi-stolen-schiele-works-seized.html | Authorities Seize Schiele Works From US Museums | By Tom Mashberg | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-16 | https://www.nytimes.com/2023/09/14/arts/design/moma-ticket-admission-raise.html | MoMA Raises Price of Admission to 30 | By Zachary Small | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-16 | https://www.nytimes.com/2023/09/14/business/media/cable-tv-bundle-streaming.html | Cable TV Is on Life Support But a New Bundle Is Coming Alive | By Benjamin Mullin | TX 9-332-339 | 2023-11-02 |

| 2023-09-14 | 2023-09-16 | https://www.nytimes.com/2023/09/14/health/mdma-ptsd-psychedelics.html | The Drug MDMA Is Criminalized But Researchers Say It May Save Lives | By Rachel Nuwer | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-16 | https://www.nytimes.com/2023/09/14/opinion/jimmy-fallon-talk-shows.html | Where the Jimmy Fallon Story Really Started | By Bill Carter | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-16 | https://www.nytimes.com/2023/09/14/technology/sam-bankman-fried-ftx-twitter-thread.html | FTX Leader Explains All In 250 Pages | By David YaffeBellany | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-16 | https://www.nytimes.com/2023/09/14/us/politics/irs-pandemic-employee-credit-fraud.html | Fearing Fraud IRS Freezes PandemicEra Tax Credit | By Alan Rappeport | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-16 | https://www.nytimes.com/2023/09/14/us/politics/lauch-faircloth-dead.html | Lauch Faircloth 95 Senator Who Targeted DC Home Rule Dies | By Robert D McFadden | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-16 | https://www.nytimes.com/2023/09/14/world/americas/migrant-business-darien-gap.html | Profits to Be Made in Treacherous Darin Gap | By Julie Turkewitz and Federico Rios | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/14/arts/performing-arts-center.html | A Hopeful Haven For Creativity | By Julia Jacobs | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/14/nyregion/trump-james-trial-lawsuit.html | Trump Sues Judge in Bid That Could Delay Civil Trial | By Jonah E Bromwich Ben Protess and Alan Feuer | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/arts/dance/erik-aschengreen-dead.html | Erik Aschengreen 88 Dance Critic  Who Elevated Rich Danish Tradition | By Alastair Macaulay | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/arts/dream-podcast-coaching-scams.html | Sounding an Alarm On Scams and Swindles | By Alexis Soloski | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/arts/fernando-botero-dead.html | Fernando Botero 91 Known for Whimsically Large Figures Dies | By Stephen Kinzer | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/arts/music/lise-davidsen-recital-metropolitan-opera.html | Personal and Playful in an Expansive Program | By Oussama Zahr | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/business/britain-tata-steel-package.html | Britain and Tata to Spend 16 Billion on Steel Plant | By Stanley Reed | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/business/economy/china-economy-retail-sales.html | What the Latest Data Shows About Chinas Slumping Economy | By Keith Bradsher | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/business/tiktok-european-union-fine.html | TikTok Is Fined 370 Million For Lax Usage Of Child Data | By Adam Satariano | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/business/tiktok-return-to-office-tracking-tools.html | TikTok Rankles Employees With ReturntoOffice Tracking Tools | By Sapna Maheshwari and Emma Goldberg | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/business/uaw-ford-plant-strike.html | Autoworkers Determined To Hold Out For Big Win | By Neal E Boudette and Brittany Greeson | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/business/uaw-strike-gm-ford-stellantis.html | Union Workers At Detroits Big 3 Hit Picket Lines | By Jack Ewing | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/business/wells-fargo-former-executive-avoids-prison.html | Former Wells Fargo Executive Avoids Prison Time in Sham Accounts Scandal | By Stacy Cowley | TX 9-332-339 | 2023-11-02 |

| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/movies/toronto-international-film-festival-highlights.html | Moving Pictures Fill the Lineup | By Manohla Dargis | TX 9-332-339 | 2023-11-02 |
|---|---|---|---|---|---|---|
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/nyregion/derby-connecticut-mayoral-race.html | A Jan 6 Protester Could Become a Mayor | By Amelia Nierenberg | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/nyregion/law-97-building-pollution-nyc.html | Rules on Buildings Carbon Emissions In New York City Exasperate Both Sides | By Hilary Howard | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/nyregion/migrant-protests-nyc.html | New York City Residents Amp Up Protests Against Migrants | By Claire Fahy and Ral Vilchis | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/nyregion/migrant-shelter-roosevelt-hotel-aoc.html | Democrats Tour New York Migrant Shelter | By Andy Newman | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/sports/autoracing/f1-daniel-ricciardo.html | Daniel Ricciardo fights his way back | By Ian Parkes | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/sports/autoracing/f1-mclaren-oscar-piastri.html | A bright future for this rookie | By Ian Parkes | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/sports/autoracing/f1-schedule-new-races.html | The Schedule of the Formula 1 Season Is Expanding So Is Its Geography | By Phillip Horton | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/sports/ncaabasketball/union-dartmouth-basketball.html | Dartmouth Players File Petition for Union | By Santul Nerkar | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/sports/ncaafootball/bishop-sycamore-louisville.html | A Remarkable Odyssey From the Bronx to the ACC | By Billy Witz | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/sports/soccer/2026-world-cup.html | World Cup Is Coming but Across North America Questions Abound | By Tariq Panja | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/us/facing-a-shutdown-congress-melts-down.html | Congress Falters as Shutdown Looms | By Carl Hulse | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/us/hurricane-lee-maine-massachusetts.html | In Coastal New England a MatterofFact Girding for Hurricane Lee | By Jenna Russell Alicia Anstead and Colleen Cronin | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/us/ken-paxton-impeachment-texas.html | Texas Senators Begin Their Deliberations On Whether to Remove Attorney General | By J David Goodman | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/us/michigan-whitmer-plot-acquittal.html | Three Acquitted of Aiding In Plot to Kidnap Whitmer | By Mitch Smith | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/us/politics/biden-impeachment.html | Witnesses Before Biden Impeachment Panel Contradict Key Allegations by GOP | By Luke Broadwater | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/us/politics/biden-uaw-strike.html | President Strongly Defends Striking Autoworkers | By Michael D Shear | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/us/politics/bidens-bad-week.html | Bidens Tough Week  Has Not Hampered His Hopes for 2024 | By Peter Baker | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/us/politics/brian-monahan-capitol-attending-physician.html | At the Capitol Even the Attending Physician Cant Escape Politics | By Kayla Guo | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/us/politics/hunter-biden-gun-charges.html | Charges vs Bidens Son Make for Unusual Case | By Glenn Thrush | TX 9-332-339 | 2023-11-02 |

| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/polit ics/kentanji-brown-jackson-racism.html | A Call in Birmingham For a Nation to Recall Ugly Truths of the Past | By Erica L Green and Abbie VanSickle | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/us/polit ics/trump-biden-schedule-f.html | Biden Administration Attempts to TrumpProof the Federal Work Force | By Jonathan Swan Charlie Savage and Maggie Haberman | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/us/polit ics/trump-desantis-events-washington.html | Trump and DeSantis Making Plays For Support of Social Conservatives | By Shane Goldmacher and Chris Cameron | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/us/polit ics/trump-gag-order.html | Prosecutors Seek to Limit Comments By Trump | By Alan Feuer | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/world/a sia/xi-china-military-general-li-shangfu.html | Chinas Defense Minister Has Not Been Seen in Public in Weeks and Beijing Isnt Talking | By Chris Buckley and Julian E Barnes | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/world/e urope/evan-gershkovich-wsj-jail.html | US Ambassador Visits Reporter Jailed in Russia | By Anushka Patil | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/world/e urope/france-abaya-ban-attal.html | Muslim Students Robes Are Latest Fault Line for French Identity | By Roger Cohen | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/world/e urope/france-germany-uk-iran-sanctions-missiles.html | Europeans to Keep Some Missile Sanctions on Iran | By Steven Erlanger | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/world/e urope/putin-kim-russia-ukraine.html | Kims Tour of Russia Escalates Concern About Axis of Authoritarians | By Paul Sonne | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/world/e urope/spain-womens-soccer-rubiales.html | Spanish World Cup Winners Issue Demands For More Changes in the National Federation | By Rachel Chaundler | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/world/e urope/ukraine-russia-muslims.html | We Are Accidentally Alive A Muslim Cleric Reflects on War | By Carlotta Gall | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/world/ middleeast/libya-floods-graves-dead.html | Libya Closes Off FloodDamaged City as Crews Strain to Help Victims | By Aaron Boxerman | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-16 | https://www.nytimes.com/2023/09/15/your-money/credit-score-repair.html | Be Wary of Companies Selling Credit Repair Services | By Ann Carrns | TX 9-332-339 | 2023-11-02 |
| 2023-09-16 | 2023-09-16 | https://www.nytimes.com/2023/09/16/crossw ords/wordle-review-answer-819.html | A Monday Crossword That Speaks for Itself | By Sam Corbin | TX 9-332-339 | 2023-11-02 |
| 2023-09-16 | 2023-09-16 | https://www.nytimes.com/2023/09/16/sports/g ps-watches-professional-runners.html | GPS Watch No Way Some Elite Runners Are Ditching the Data | By Scott Cacciola | TX 9-332-339 | 2023-11-02 |
| 2023-06-24 | 2023-09-17 | https://www.nytimes.com/2023/06/24/books/r eview/little-monsters-adrienne-brodeur.html | Family Politics | By Mary Pols | TX 9-332-339 | 2023-11-02 |
| 2023-07-08 | 2023-09-17 | https://www.nytimes.com/2023/07/08/books/r eview/rachel-ingalls-in-the-act.html | GoGo Gadget | By Audrey Wollen | TX 9-332-339 | 2023-11-02 |
| 2023-07-10 | 2023-09-17 | https://www.nytimes.com/2023/07/10/books/r eview/the-centre-ayesha-manazir-siddiqi.html | NotSoFree Speech | By Rafael Frumkin | TX 9-332-339 | 2023-11-02 |
| 2023-07-12 | 2023-09-17 | https://www.nytimes.com/2023/07/12/books/r eview/jews-in-the-garden-judy-rakowsky.html | History in Hiding | By Richard J Evans | TX 9-332-339 | 2023-11-02 |

| 2023-07-16 | 2023-09-17 | https://www.nytimes.com/2023/07/16/books/review/cristina-garcia-vanishing-maps.html | Generations in Diaspora | By Gabriela Garcia | TX 9-332-339 | 2023-11-02 |
|---|---|---|---|---|---|---|
| 2023-07-17 | 2023-09-17 | https://www.nytimes.com/2023/07/17/books/silvia-moreno-garcia-silver-nitrate.html | Movie Magic | By Miguel Salazar | TX 9-332-339 | 2023-11-02 |
| 2023-07-18 | 2023-09-17 | https://www.nytimes.com/2023/07/18/books/review/the-fourth-turning-is-here-neil-howe-end-times-peter-turchin.html | Future Historians | By Francis Fukuyama | TX 9-332-339 | 2023-11-02 |
| 2023-08-01 | 2023-09-17 | https://www.nytimes.com/2023/08/01/books/review/waiting-to-be-arrested-at-night-tahir-hamut-izgil.html | A Uyghurs Lament | By Barbara Demick | TX 9-332-339 | 2023-11-02 |
| 2023-08-07 | 2023-09-17 | https://www.nytimes.com/2023/08/07/books/review/bridge-lauren-beukes.html | Far Out | By Ainslie Hogarth | TX 9-332-339 | 2023-11-02 |
| 2023-08-09 | 2023-09-17 | https://www.nytimes.com/2023/08/09/books/barbara-kingsolver-appalachia-books.html | Literary Destinations  Read Your Way Through Appalachia | By Barbara Kingsolver | TX 9-332-339 | 2023-11-02 |
| 2023-08-15 | 2023-09-17 | https://www.nytimes.com/2023/08/15/books/review/the-good-virus-tom-ireland-the-master-builder-alfonso-martinez-arias.html | Going Viral | By Alex Johnson | TX 9-332-339 | 2023-11-02 |
| 2023-08-19 | 2023-09-17 | https://www.nytimes.com/2023/08/19/books/review/birth-control-allison-yarrow.html | The Labor Problem | By Susan Dominus | TX 9-332-339 | 2023-11-02 |
| 2023-09-01 | 2023-09-17 | https://www.nytimes.com/2023/09/01/arts/design/ed-ruscha-chocolate-room-moma.html | An Artists Masterwork Made Out of Chocolate | By Travis Diehl | TX 9-332-339 | 2023-11-02 |
| 2023-09-02 | 2023-09-17 | https://www.nytimes.com/2023/09/02/arts/design/holland-cotter-art-exhibitions-museums-fall.html | Place and Time Through Prisms | By Holland Cotter | TX 9-332-339 | 2023-11-02 |
| 2023-09-02 | 2023-09-17 | https://www.nytimes.com/2023/09/02/arts/design/roberta-smith-art-exhibitions-museums-fall.html | With Exuberance Fresh Ways to See | By Roberta Smith | TX 9-332-339 | 2023-11-02 |
| 2023-09-02 | 2023-09-17 | https://www.nytimes.com/2023/09/02/books/review/new-thrillers.html | Fear Factor | By Sarah Lyall | TX 9-332-339 | 2023-11-02 |
| 2023-09-03 | 2023-09-17 | https://www.nytimes.com/2023/09/03/arts/music/ailyn-perez-soprano-florencia-met-opera.html | The Met Was Just Waiting For a Star Like Her | By Joshua Barone | TX 9-332-339 | 2023-11-02 |
| 2023-09-03 | 2023-09-17 | https://www.nytimes.com/2023/09/03/books/review/the-witching-tide-margaret-meyer.html | Fear and Loathing | By Elizabeth Graver | TX 9-332-339 | 2023-11-02 |
| 2023-09-04 | 2023-09-17 | https://www.nytimes.com/2023/09/04/arts/classical-music-opera-fall.html | Classical Listings | By Joshua Barone and Zachary Woolfe | TX 9-332-339 | 2023-11-02 |
| 2023-09-04 | 2023-09-17 | https://www.nytimes.com/2023/09/04/dance-ballet-fall.html | Dance Performances Festivals and More Coming This Fall | By Margaret Fuhrer | TX 9-332-339 | 2023-11-02 |
| 2023-09-04 | 2023-09-17 | https://www.nytimes.com/2023/09/04/arts/design/architecture-fall-preview.html | Design Worlds Second Looks And Second Acts | By Christopher Hawthorne | TX 9-332-339 | 2023-11-02 |
| 2023-09-04 | 2023-09-17 | https://www.nytimes.com/2023/09/04/arts/design/art-shows-exhibits-fall.html | Art Listings | By Will Heinrich | TX 9-332-339 | 2023-11-02 |
| 2023-09-04 | 2023-09-17 | https://www.nytimes.com/2023/09/04/arts/video-game-releases-fall.html | Video Games Listings | By Jason M Bailey | TX 9-332-339 | 2023-11-02 |

| 2023-09-04 | 2023-09-17 | https://www.nytimes.com/2023/09/04/realesta te/tiny-homes-detroit.html | In Detroit an Eviction Rattles a Housing Plan | By Allan Lengel | TX 9-332-339 | 2023-11-02 |
|---|---|---|---|---|---|---|
| 2023-09-05 | 2023-09-17 | https://www.nytimes.com/2023/09/05/arts/tele vision/fall-tv-schedule-strike-reality-game-shows.html | Lineups That Reflect A Numbing Sameness | By Margaret Lyons | TX 9-332-339 | 2023-11-02 |
| 2023-09-05 | 2023-09-17 | https://www.nytimes.com/2023/09/05/realesta te/austin-texas-interior-design-70s-hollywood.html | Searching for a Groovy Opium Den | By Tim McKeough | TX 9-332-339 | 2023-11-02 |
| 2023-09-05 | 2023-09-17 | https://www.nytimes.com/2023/09/05/theater/ wiz-pal-joey-revivals-nyc-fall.html | Oh My Collaborator I Work With a Ghost | By Jesse Green | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-17 | https://www.nytimes.com/2023/09/06/arts/des ign/nairy-baghramian-met-facade-nyc-sculpture.html | Taking Down Walls With Her Sculptures | By Siddhartha Mitter | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-17 | https://www.nytimes.com/2023/09/06/realesta te/forcing-bulbs-flowers-winter.html | Forcing Bulbs for Fresh Flowers in Winter | By Margaret Roach | TX 9-332-339 | 2023-11-02 |
| 2023-09-06 | 2023-09-17 | https://www.nytimes.com/2023/09/06/theater/ broadway-gutenberg-josh-gad-andrew-rannells.html | Theyre Reunited for a New Mission | By Alexis Soloski | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-17 | https://www.nytimes.com/2023/09/07/arts/des ign/jade-kuriki-olivo-puppies-puppies-new-museum.html | Driven  To Push Limits Even If Terrified | By Zachary Small | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-17 | https://www.nytimes.com/2023/09/07/books/r eview/none-of-this-is-true-lisa-jewell.html | How Does a BestSelling Author Name Her Characters | By Elisabeth Egan | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-17 | https://www.nytimes.com/2023/09/07/movies/ oscars-season-strikes-predictions.html | A Look at Oscar Season  Amid the Two Strikes | By Kyle Buchanan | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-17 | https://www.nytimes.com/2023/09/08/arts/tele vision/deadlocked-dawn-porter.html | Those Who Built the Supreme Court | By Robert Ito | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-17 | https://www.nytimes.com/2023/09/08/arts/tele vision/fall-tv-shows.html | Television Listings | By Mike Hale | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-17 | https://www.nytimes.com/2023/09/08/movies/ new-movies-fall.html | Film Listings | By Ben Kenigsberg | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-17 | https://www.nytimes.com/2023/09/08/nyregio n/nyc-climate-rohit-aggarwala.html | What Keeps the Citys Climate Chief Awake at Night | By Hilary Howard | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-17 | https://www.nytimes.com/2023/09/08/theater/ musicals-plays-broadway-fall.html | The New Season | By Steven McElroy | TX 9-332-339 | 2023-11-02 |
| 2023-09-09 | 2023-09-17 | https://www.nytimes.com/2023/09/09/arts/des ign/olympia-manet-degas-new-york-met-museum.html | Scandalous in 1865 New York Today | By Jason Farago | TX 9-332-339 | 2023-11-02 |
| 2023-09-09 | 2023-09-17 | https://www.nytimes.com/2023/09/09/arts/spi der-man-2-playstation.html | Spidey Will Need More Web Fluid | By Zachary Small | TX 9-332-339 | 2023-11-02 |
| 2023-09-09 | 2023-09-17 | https://www.nytimes.com/2023/09/09/books/r ouge-mona-awad.html | Mirror Mirror | By Megan OGrady | TX 9-332-339 | 2023-11-02 |
| 2023-09-10 | 2023-09-17 | https://www.nytimes.com/2023/09/10/arts/mu sic/ambrose-akinmusire-owl-song.html | Learning to Let Go and Grow | By Giovanni Russonello | TX 9-332-339 | 2023-11-02 |

| | | | | | |
|---|---|---|---|---|---|
| 2023-09-10 | 2023-09-17 | https://www.nytimes.com/2023/09/10/arts/television/gilded-age-lessons-in-chemistry-production-design.html | Faking the Past Until a Camera Sees It as Real | By Alexis Soloski | TX 9-332-339 | 2023-11-02 |
| 2023-09-10 | 2023-09-17 | https://www.nytimes.com/interactive/2023/09/10/magazine/roz-chast-interview.html | Roz Chast Knows Youll Always Regret Leaving the City for the Suburbs | By David Marchese | TX 9-332-339 | 2023-11-02 |
| 2023-09-11 | 2023-09-17 | https://www.nytimes.com/2023/09/11/arts/design/hammer-museum-los-angeles.html | Once Discarded Now on Display | By Jori Finkel | TX 9-332-339 | 2023-11-02 |
| 2023-09-11 | 2023-09-17 | https://www.nytimes.com/2023/09/11/arts/music/jamila-woods-water-made-us.html | Jamila Woodss Songs Have Many Loves | By Lindsay Zoladz | TX 9-332-339 | 2023-11-02 |
| 2023-09-11 | 2023-09-17 | https://www.nytimes.com/2023/09/11/books/cat-bohannon-eve.html | What  Eve Can Teach Us About  Women | By Sarah Lyall | TX 9-332-339 | 2023-11-02 |
| 2023-09-11 | 2023-09-17 | https://www.nytimes.com/2023/09/11/opinion/man-who-named-underground-railroad.html | The Man Who Named the Underground Railroad | By Scott Shane | TX 9-332-339 | 2023-11-02 |
| 2023-09-11 | 2023-09-17 | https://www.nytimes.com/2023/09/11/realestate/brooklyn-studio-williamsburg.html | Taking a New Place Requires Her to Turn the Page | By DW Gibson | TX 9-332-339 | 2023-11-02 |
| 2023-09-11 | 2023-09-17 | https://www.nytimes.com/2023/09/11/style/robin-roberts-amber-laign-wedding.html | Opening Up About the Gift That Is Their Relationship | By Sadiba Hasan | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-17 | https://www.nytimes.com/2023/09/12/dance/la-horde-ballet-national-de-marseille-dance-reflections.html | It Just Might Be Punk to Seek a Bright Future | By Gia Kourlas | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-17 | https://www.nytimes.com/2023/09/12/magazine/abortion-laws-states.html | Is there a popular  backlash to the Supreme Courts Dobbs decision | By Emily Bazelon | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-17 | https://www.nytimes.com/2023/09/12/magazine/club-music-remix.html | Club Remixes | By Craig Seymour | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-17 | https://www.nytimes.com/2023/09/12/magazine/greek-tragedy.html | Crossing Over | By Teju Cole | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-17 | https://www.nytimes.com/2023/09/12/magazine/los-angeles-destruction.html | Water World | By Ismail Muhammad | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-17 | https://www.nytimes.com/2023/09/12/magazine/maneskin-rock-band.html | More Than a Feeling | By Dan Brooks | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-17 | https://www.nytimes.com/2023/09/12/theater/merrily-we-roll-along-broadway.html | Three Actors One Unshakable Bond | By Ben Brantley | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-17 | https://www.nytimes.com/2023/09/13/books/michael-cunningham-day.html | A Pandemic Novel of Ordinary Moments | By Alexandra Alter | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-17 | https://www.nytimes.com/2023/09/13/books/review/kids-books-latino-heritage.html | Two Debuts That Drive Latino Kids to Their Roots | By Matt de la Pea | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-17 | https://www.nytimes.com/2023/09/13/magazine/cold-soba-noodle-recipe.html | How Yotam Ottolenghi Was Seduced by Soba Noodles | By Yotam Ottolenghi | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-17 | https://www.nytimes.com/2023/09/13/opinion/kevin-mccarthy-impeachment.html | Kevin McCarthy Faces His Puppet Master | By Michelle Cottle | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-17 | https://www.nytimes.com/2023/09/13/opinion/libya-flooding-responsibility.html | The Unimaginable Has Happened in Libya | By Ethan Chorin | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-17 | https://www.nytimes.com/2023/09/13/opinion/naomi-klein-wolf-doppelganger.html | To Know Yourself Consider Your Doppelgnger | By Naomi Klein | TX 9-332-339 | 2023-11-02 |

| 2023-09-13 | 2023-09-17 | https://www.nytimes.com/2023/09/13/opinion/power-ukraine-foreign-aid.html | Can Samantha Power Change Ukraines Future | By Bret Stephens | TX 9-332-339 | 2023-11-02 |
|---|---|---|---|---|---|---|
| 2023-09-13 | 2023-09-17 | https://www.nytimes.com/2023/09/13/realestate/saratoga-springs-ny.html | An Urban Oasis at the Foot of the Adirondacks | By Jill P Capuzzo | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-17 | https://www.nytimes.com/2023/09/13/style/dating-parents-newly-separated.html | Too Much Too Soon | By Philip Galanes | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-17 | https://www.nytimes.com/2023/09/13/style/group-text-thread-name.html | Threads That Bind | By Alyson Krueger | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-17 | https://www.nytimes.com/2023/09/13/theater/aubrey-plaza-christopher-abbott-off-broadway.html | Palpable Chemistry Years in the Making | By Julia Jacobs | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-17 | https://www.nytimes.com/2023/09/13/theater/four-theater-artists-to-watch-this-fall.html | Now Getting Their Turns In the Spotlight | By Laura CollinsHughes Alexis Soloski Brittani Samuel and Rhoda Feng | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-17 | https://www.nytimes.com/2023/09/13/us/politics/cornel-west-campaign-manager-peter-daou-green-party-democrats.html | Campaign Chameleon Takes Turn From Blue to Green | By Charles Homans | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-17 | https://www.nytimes.com/2023/09/14/arts/lisa-lyon-dead.html | Lisa Lyon 70 Artist Bodybuilding Trailblazer And Mapplethorpe Muse | By Penelope Green | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-17 | https://www.nytimes.com/2023/09/14/arts/music/rolling-stones-hackney-diamonds.html | Just More Proof Theyll Never Stop | By Jon Pareles | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-17 | https://www.nytimes.com/2023/09/14/books/review/50-years-of-ms-katherine-spillar.html | An Illustrated Guide to Toppling the Patriarchy | By Anna Holmes | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-17 | https://www.nytimes.com/2023/09/14/business/bernard-arnault-lvmh-family-succession.html | At the Top of an Empire Built on Desirability | By Liz Alderman and Vanessa Friedman | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-17 | https://www.nytimes.com/2023/09/14/magazine/judge-john-hodgman-ordering-accent.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-17 | https://www.nytimes.com/2023/09/14/magazine/poem-fourth-poem-from-the-second-continuation.html | Fourth poem from the second continuation | By Olga Ravn and Anne Boyer | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-17 | https://www.nytimes.com/2023/09/14/movies/artificial-intelligence-hollywood.html | Do Studios Dream Of Android Stars | By Manohla Dargis | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-17 | https://www.nytimes.com/2023/09/14/movies/killers-of-the-flower-moon-costumes.html | Wedding Finery at a Wrenching Time | By Melena Ryzik | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-17 | https://www.nytimes.com/2023/09/14/realestate/home-value-calculator-cost.html | The Inequality of Price Increases | By Michael Kolomatsky | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-17 | https://www.nytimes.com/2023/09/14/realestate/homes-for-sale-in-manhattan-and-brooklyn.html | Homes for Sale in Manhattan and Brooklyn | By Heather Senison | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-17 | https://www.nytimes.com/2023/09/14/realestate/housing-market-near-nyc.html | Homes for Sale in New York and Connecticut | By Claudia Gryvatz Copquin and Alicia Napierkowski | TX 9-332-339 | 2023-11-02 |

| 2023-09-14 | 2023-09-17 | https://www.nytimes.com/2023/09/14/sports/baseball/tim-flannery-lunatic-fringe.html | After Defying Death A Woke Hillbilly Embraces Life Anew | By Scott Miller | TX 9-332-339 | 2023-11-02 |
|---|---|---|---|---|---|---|
| 2023-09-14 | 2023-09-17 | https://www.nytimes.com/2023/09/14/sports/football/nfl-picks-week-2.html | The AFC North Becomes the HighRent Quarterback District | By Emmanuel Morgan | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-17 | https://www.nytimes.com/2023/09/14/style/competitive-boat-docking-md-va.html | Now Watch Me Park This Boat | By Jason Nark and Kent Nishimura | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-17 | https://www.nytimes.com/2023/09/14/style/luxury-bridal-robes.html | It Starts With the Robe | By Chloe Anello | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-17 | https://www.nytimes.com/2023/09/14/style/nyfw-party-oprah-kylie-jenner-timothee-chalamet.html | Answering Calls On the Party Line | By Melissa Guerrero and Katie Van Syckle | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-17 | https://www.nytimes.com/2023/09/14/style/tory-burch-willy-chavarria-new-york-fashion-week.html | Past the Doldrums Into a World of Choices | By Vanessa Friedman | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-17 | https://www.nytimes.com/2023/09/14/world/americas/hugo-blanco-dead.html | Hugo Blanco 88 Tireless Advocate For Environment and the Oppressed | By Clay Risen | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-17 | https://www.nytimes.com/interactive/2023/09/14/realestate/long-island-houses-sale.html | A New York Firefighter Left the City for the Long Island Suburbs Which House Did He Choose | By Joyce Cohen | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-17 | https://www.nytimes.com/2023/09/15/arts/music/bobby-schiffman-dead.html | Bobby Schiffman Guiding Force Of the Apollo Theater Dies at 94 | By Alex Williams | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-17 | https://www.nytimes.com/2023/09/15/books/review/i-hear-youre-rich-diane-williams-elsewhere-yan-ge-lets-go-lets-go-lets-go-cleo-qian.html | Story Collections | By Sindya N Bhanoo | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-17 | https://www.nytimes.com/2023/09/15/business/ireland-fiscal-budget-surplus.html | Irelands Headache Is Spending Its Budget Surplus | By Ed OLoughlin | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-17 | https://www.nytimes.com/2023/09/15/magazine/elijah-mcclain-aurora.html | The Trials of Aurora | By Audra D S Burch | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-17 | https://www.nytimes.com/2023/09/15/nyregion/migrant-delivery-unlicensed-moped.html | Making Deliveries Promise And Peril | By Andrew Silverstein | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-17 | https://www.nytimes.com/2023/09/15/opinion/romney-republicans-constitution-democracy.html | Mitt Romney Has It Half Right | By Jamelle Bouie | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-17 | https://www.nytimes.com/2023/09/15/opinion/ukraine-russia-negotiations.html | How to Support Ukraine Beyond the Next Election | By The Editorial Board | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-17 | https://www.nytimes.com/2023/09/15/opinion/ukraine-war-putin.html | I Saw Firsthand How Much Is at Stake In Ukraine | By Thomas L Friedman | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-17 | https://www.nytimes.com/2023/09/15/opinion/wildfires-treeplanting-timebomb.html | We Were Planting a Time Bomb | By Claire Cameron | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-17 | https://www.nytimes.com/2023/09/15/realestate/branded-real-estate-miami.html | A Name Brand as an Amenity | By Debra Kamin | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-17 | https://www.nytimes.com/2023/09/15/style/folderol-paris-tiktok-fame.html | An Ice Cream Parlor and Wine Bar With a Bouncer Oui | By Natasha Frid | TX 9-332-339 | 2023-11-02 |

| 2023-09-15 | 2023-09-17 | https://www.nytimes.com/2023/09/15/style/harvey-goldberg-freda-levenson-wedding.html | In the Right Office for Matters of the Heart | By Anna Grace Lee | TX 9-332-339 | 2023-11-02 |
|---|---|---|---|---|---|---|
| 2023-09-15 | 2023-09-17 | https://www.nytimes.com/2023/09/15/style/mllie-tran-brian-rosenthal-wedding.html | All Systems Go After a Series of CheckIns | By Rosalie R Radomsky | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-17 | https://www.nytimes.com/2023/09/15/style/modern-love-pinned-under-the-bodies-of-men.html | Empowered Through the Strength of His Devotion | By Jerrine Tan | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-17 | https://www.nytimes.com/2023/09/15/style/morgan-hoit-dylan-pager-wedding.html | Card Games Helped Set the Table for Love | By Tammy LaGorce | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-17 | https://www.nytimes.com/2023/09/15/theater/jocelyn-bioh-jajas-african-hair-braiding.html | In This Comedy The Braids Are the Thing | By Tiffany Martinbrough and Michelle V Agins | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-17 | https://www.nytimes.com/2023/09/15/theater/michael-mcgrath-dead.html | Michael McGrath 65  A Spamalot Veteran Who Won a Tony Dies | By Neil Genzlinger | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-17 | https://www.nytimes.com/2023/09/15/us/btk-daughter-dennis-rader-kerri-rawson.html | Serial Killers Daughter Is Helping Authorities Close More Cold Cases | By Remy Tumin | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-17 | https://www.nytimes.com/2023/09/15/us/politics/biden-war-powers.html | How Bidens View of Presidential Military Authority Has Broadened | By Charlie Savage Maggie Haberman and Jonathan Swan | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-17 | https://www.nytimes.com/2023/09/15/us/politics/special-counsel-trump-twitter-messages.html | Special Counsel Obtained 32 Private Messages From Trumps Twitter | By Alan Feuer and Charlie Savage | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-17 | https://www.nytimes.com/2023/09/15/world/europe/brussels-bombings-sentences.html | 7 Sentenced For Bombings That Shook Belgium in 16 | By Monika Pronczuk | TX 9-332-339 | 2023-11-02 |
| 2023-09-16 | 2023-09-17 | https://www.nytimes.com/2023/09/15/us/kansas-transgender-birth-certificates.html | Kansas Will Stop Changing  Gender IDs on Documents | By Anna Betts | TX 9-332-339 | 2023-11-02 |
| 2023-09-16 | 2023-09-17 | https://www.nytimes.com/2023/09/16/us/maui-fire-death-toll-drops.html | DNA Review Reduces Maui Death Toll to 97 | By Corina Knoll | TX 9-332-339 | 2023-11-02 |
| 2023-09-16 | 2023-09-17 | https://www.nytimes.com/2023/09/16/arts/fall-preview-editors-letter.html | Much to Reflect On More to Escape Into | By Andrew LaVallee | TX 9-332-339 | 2023-11-02 |
| 2023-09-16 | 2023-09-17 | https://www.nytimes.com/2023/09/16/arts/music/jann-wenner-removed-rock-hall.html | Jann Wenner Removed From Rock Hall Board After Times Interview | By Ben Sisario | TX 9-332-339 | 2023-11-02 |
| 2023-09-16 | 2023-09-17 | https://www.nytimes.com/2023/09/16/business/electric-vehicles-uaw-gm-ford-stellantis.html | Key to Walkout  Industrys Shift To Electric Cars | By Jack Ewing | TX 9-332-339 | 2023-11-02 |
| 2023-09-16 | 2023-09-17 | https://www.nytimes.com/2023/09/16/business/roxane-gay-work-advice.html | Indispensable Yet Replaceable | By Roxane Gay | TX 9-332-339 | 2023-11-02 |
| 2023-09-16 | 2023-09-17 | https://www.nytimes.com/2023/09/16/business/stock-market-federal-reserve-interest-rates.html | The Stock Market Is in a Holding Pattern | By Jeff Sommer | TX 9-332-339 | 2023-11-02 |
| 2023-09-16 | 2023-09-17 | https://www.nytimes.com/2023/09/16/business/uaw-strike-ford-stellantis-gm.html | 3 Automakers And UAW Resume Talks | By Neal E Boudette | TX 9-332-339 | 2023-11-02 |
| 2023-09-16 | 2023-09-17 | https://www.nytimes.com/2023/09/16/insider/leveling-up-on-the-video-game-beat.html | The Times Levels Up on the Video Game Beat | By Sarah Bahr | TX 9-332-339 | 2023-11-02 |

| 2023-09-16 | 2023-09-17 | https://www.nytimes.com/2023/09/16/nyregion/airbnb-nyc-housing-rentals.html | City Crackdown on Airbnb Causes Housing Scramble | By Mihir Zaveri | TX 9-332-339 | 2023-11-02 |
|---|---|---|---|---|---|---|
| 2023-09-16 | 2023-09-17 | https://www.nytimes.com/2023/09/16/nyregion/bronx-daycare-child-death.html | Opioids Are Suspected in Death of Toddler at a Bronx Day Care | By Hurubie Meko and Claire Fahy | TX 9-332-339 | 2023-11-02 |
| 2023-09-16 | 2023-09-17 | https://www.nytimes.com/2023/09/16/nyregion/connecticut-sea-chanteys.html | Through Song Landlubbers Hoist Their Sails | By Amelia Nierenberg | TX 9-332-339 | 2023-11-02 |
| 2023-09-16 | 2023-09-17 | https://www.nytimes.com/2023/09/16/nyregion/nadya-okamoto-august-period.html | A Leader Learns the Value of Slowing Down | By Devorah LevTov | TX 9-332-339 | 2023-11-02 |
| 2023-09-16 | 2023-09-17 | https://www.nytimes.com/2023/09/16/nyregion/nyc-migrant-crisis-mental-health.html | To Heal Migrant Children Need Mental Health Services | By Ginia Bellafante | TX 9-332-339 | 2023-11-02 |
| 2023-09-16 | 2023-09-17 | https://www.nytimes.com/2023/09/16/opinion/joe-biden-old.html | Go With  The Flow  Joe | By Maureen Dowd | TX 9-332-339 | 2023-11-02 |
| 2023-09-16 | 2023-09-17 | https://www.nytimes.com/2023/09/16/opinion/museum-artifacts-looting.html | Museums Should Never Have Hoarded Looted Artifacts | By Jason Felch | TX 9-332-339 | 2023-11-02 |
| 2023-09-16 | 2023-09-17 | https://www.nytimes.com/2023/09/16/opinion/peak-woke-antiracism-canceled.html | Is Peak Woke  Behind Us | By Ross Douthat | TX 9-332-339 | 2023-11-02 |
| 2023-09-16 | 2023-09-17 | https://www.nytimes.com/2023/09/16/opinion/un-sustainability-goals-poverty.html | So Much for Promises to End Hunger | By Nicholas Kristof | TX 9-332-339 | 2023-11-02 |
| 2023-09-16 | 2023-09-17 | https://www.nytimes.com/2023/09/16/realestate/mice-in-my-apartment-and-the-building-cant-fix-it.html | Mice Have Invaded My Apartment The Building Wont Fix It What Now | By Jill Terreri Ramos | TX 9-332-339 | 2023-11-02 |
| 2023-09-16 | 2023-09-17 | https://www.nytimes.com/2023/09/16/sports/basketball/new-york-liberty-playoffs.html | Carrying the Torch for the Liberty | By Amir Hamja Monique Jaques and Sara Ziegler | TX 9-332-339 | 2023-11-02 |
| 2023-09-16 | 2023-09-17 | https://www.nytimes.com/2023/09/16/style/nyfw-street-style-spring-2024.html | Caution Signs  On the Street | By Simbarashe Cha | TX 9-332-339 | 2023-11-02 |
| 2023-09-16 | 2023-09-17 | https://www.nytimes.com/2023/09/16/us/hurricane-lee-tropical-storm-canada.html | Lee Makes Landfall in Canada Whipping High Winds and Rain | By Jenna Russell and Meagan Campbell | TX 9-332-339 | 2023-11-02 |
| 2023-09-16 | 2023-09-17 | https://www.nytimes.com/2023/09/16/us/ken-paxton-impeachment.html | Texas Senate Acquits Paxton By Big Margin | By J David Goodman Edgar Sandoval and David Montgomery | TX 9-332-339 | 2023-11-02 |
| 2023-09-16 | 2023-09-17 | https://www.nytimes.com/2023/09/16/us-news-rankings-medical-schools-colleges.html | Rebellion Against College Rankings Fails to Muster Many Followers | By Alan Blinder | TX 9-332-339 | 2023-11-02 |
| 2023-09-16 | 2023-09-17 | https://www.nytimes.com/2023/09/16/world/asia/china-putin-kim.html | PutinKim Cooperation  Could Place Xi in Bind | By David Pierson | TX 9-332-339 | 2023-11-02 |
| 2023-09-16 | 2023-09-17 | https://www.nytimes.com/2023/09/16/world/asia/kim-jong-un-north-korea-russia.html | Russia Displays Arsenal To North Koreas Leader | By Choe SangHun | TX 9-332-339 | 2023-11-02 |
| 2023-09-16 | 2023-09-17 | https://www.nytimes.com/2023/09/16/world/europe/italy-greece-eco-anxiety.html | That Feeling of Climate Doom Its Called EcoAnxiety | By Jason Horowitz | TX 9-332-339 | 2023-11-02 |
| 2023-09-16 | 2023-09-17 | https://www.nytimes.com/2023/09/16/world/europe/pope-pius-holocaust.html | 1942 Letter Told Papacy of Holocaust | By Elisabetta Povoledo | TX 9-332-339 | 2023-11-02 |
| 2023-09-16 | 2023-09-17 | https://www.nytimes.com/2023/09/16/world/europe/ukraine-grain-ban-poland-hungary-slovakia.html | 3 Countries Ban Ukrainian Grain Defying EU | By Mike Ives and Gaya Gupta | TX 9-332-339 | 2023-11-02 |
| 2023-09-16 | 2023-09-17 | https://www.nytimes.com/2023/09/16/world/middleeast/libya-dams-warnings.html | Libya Ignored Dire Warnings About Its Dams | By Aaron Boxerman and James Glanz | TX 9-332-339 | 2023-11-02 |

| 2023-09-16 | 2023-09-17 | https://www.nytimes.com/2023/09/16/world/middleeast/mahsa-amini-iran-protests-hijab-profile.html | Honoring an Ordinary Young Woman in Iran a Year After Her Death | By Farnaz Fassihi | TX 9-332-339 | 2023-11-02 |
| 2023-09-16 | 2023-09-17 | https://www.nytimes.com/2023/09/16/world/middleeast/morocco-earthquake-heritage.html | Revered for Centuries Shattered in an Instant | By Vivian Yee and Aida Alami | TX 9-332-339 | 2023-11-02 |
| 2023-09-17 | 2023-09-17 | https://www.nytimes.com/2023/09/17/crosswords/daily-puzzle-2023-09-18.html | A Monday Crossword That Speaks for Itself | By Sam Corbin | TX 9-332-339 | 2023-11-02 |
| 2023-09-17 | 2023-09-17 | https://www.nytimes.com/2023/09/17/nyregion/new-york-landfill-seneca-meadows.html | How Much Bigger Can It Get | By Jesse McKinley and Lauren Petracca | TX 9-332-339 | 2023-11-02 |
| 2023-09-17 | 2023-09-17 | https://www.nytimes.com/2023/09/17/style/gen-z-politicians-style.html | Red or Blue They Want to Dress Like Themselves | By Rachel Janfaza | TX 9-332-339 | 2023-11-02 |
| 2023-09-17 | 2023-09-17 | https://www.nytimes.com/2023/09/17/style/marcus-aurelius-roman-emperor-stoic-philosophy.html | Giving Peace a Chance With the Help of a Stoic | By Megan Margulies | TX 9-332-339 | 2023-11-02 |
| 2023-09-17 | 2023-09-17 | https://www.nytimes.com/2023/09/17/politics/biden-democrats-voter-concerns.html | Biden 2024 Has Party Leaders Bullish  But in Poll After Poll Voters Are Wary | By Lisa Lerer and Reid J Epstein | TX 9-332-339 | 2023-11-02 |
| 2023-09-17 | 2023-09-17 | https://www.nytimes.com/2023/09/17/us/politics/us-china-global-spy-operations.html | Global Espionage Grows Between US and China | By Julian E Barnes and Edward Wong | TX 9-332-339 | 2023-11-02 |
| 2023-09-17 | 2023-09-17 | https://www.nytimes.com/2023/09/17/us/yale-rape-case-defamation.html | Yale Rape Case Turned Accused Into the Accuser | By Vimal Patel | TX 9-332-339 | 2023-11-02 |
| 2023-09-17 | 2023-09-17 | https://www.nytimes.com/2023/09/17/world/asia/south-korea-adoption.html | A Painful Past Behind South Korean Adoptions | By Choe SangHun | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-18 | https://www.nytimes.com/2023/09/13/us/politics/biden-climate-law-investment.html | Climate Law  Is Reshaping Investment  In the US | By Jim Tankersley | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-18 | https://www.nytimes.com/2023/09/13/world/europe/interpreter-coups-web.html | Coups Are Increasingly Common Have They Lost Their Taboo | By Amanda Taub | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-18 | https://www.nytimes.com/2023/09/14/arts/design/grey-art-gallery-nyu-renamed.html | New Name and Home for NYUs Gallery Space | By Hilarie M Sheets | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-18 | https://www.nytimes.com/2023/09/14/arts/music/corinne-bailey-rae-black-rainbows-review.html | Pop Songwriter Breaks Free | By Jon Pareles | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-18 | https://www.nytimes.com/2023/09/14/nyregion/chris-winkler-gosmans-montauk.html | A Montauk Fisherman Grapples the Sea and the Law | By Karen Zraick and Karsten Moran | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-18 | https://www.nytimes.com/2023/09/14/obituaries/molly-nelson-overlooked.html | Overlooked No More Molly Nelson Steward of Penobscot Culture | By Will Dudding | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-18 | https://www.nytimes.com/2023/09/14/realestate/tiny-house-apartment-uk-nyc.html | Tiny Homes Are Popular on TikTok But in Real Life | By Farah Nayeri | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-18 | https://www.nytimes.com/2023/09/14/sports/soccer/afghanistan-womens-soccer-khalida-popal.html | They Shot at Her They Forced Her From Her Home She Wont Stop Fighting for Girls | By Juliet Macur | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-18 | https://www.nytimes.com/2023/09/15/arts/center-for-brooklyn-history.html | Now Everyone Can See Brooklyn Face to Face | By Jennifer Schuessler | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-18 | https://www.nytimes.com/2023/09/15/arts/tadaaki-kuwayama-dead.html | Tadaaki Kuwayama 91 Artist Who Painted His Own Path Dies | By Will Heinrich | TX 9-332-339 | 2023-11-02 |

| | | | | | |
|---|---|---|---|---|---|
| 2023-09-15 | 2023-09-18 | https://www.nytimes.com/2023/09/15/arts/television/the-changeling-review-bye-bye-baby.html | Baby Brings A Bundle Of Trouble | By Mike Hale | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-18 | https://www.nytimes.com/2023/09/15/business/economy/restart-student-loan-payments.html | Another Squeeze on Consumers | By Jordyn Holman Jeanna Smialek and Jason Karaian | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-18 | https://www.nytimes.com/2023/09/15/business/ray-dalio-succession-clash-bridgewater.html | Hedge Fund Sees a Clash Of Succession | By Rob Copeland | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-18 | https://www.nytimes.com/2023/09/15/health/fda-cold-medicine-decongestant.html | It Took Decades To Act on Drug Found Lacking | By Christina Jewett | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-18 | https://www.nytimes.com/2023/09/15/opinion/united-auto-workers-strike.html | In This Strike Autoworkers Have the Higher Ground | By Peter Coy | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-18 | https://www.nytimes.com/2023/09/15/world/africa/junta-niger-sanctions-food.html | After Its Coup Niger Struggles With Sanctions | By Elian Peltier | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-18 | https://www.nytimes.com/2023/09/15/world/europe/lampedusa-meloni-migrants.html | Island Packed With Migrants Tests Italys Push to Halt Tide | By Gaia Pianigiani | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-18 | https://www.nytimes.com/2023/09/15/world/europe/uk-ban-bully-xl-dog.html | Britain to Ban Dog Breed After Brutal Attacks and Fierce Debate | By Mark Landler | TX 9-332-339 | 2023-11-02 |
| 2023-09-16 | 2023-09-18 | https://www.nytimes.com/2023/09/16/business/dealbook/uaw-strike-tech-ai-unions.html | In Strikes Across Industries Workers Fear New Technologies Will Cost Jobs | By Sarah Kessler Ephrat Livni and Michael J de la Merced | TX 9-332-339 | 2023-11-02 |
| 2023-09-16 | 2023-09-18 | https://www.nytimes.com/2023/09/16/climate/biden-climate-second-term.html | Biden Plans a Crackdown On Industries Emissions | By Coral Davenport | TX 9-332-339 | 2023-11-02 |
| 2023-09-16 | 2023-09-18 | https://www.nytimes.com/2023/09/16/us/dance-cavalcante-pennsylvania.html | Desperate but Also Resourceful a Fugitive Eluded the Police for 13 Days | By Nicholas BogelBurroughs | TX 9-332-339 | 2023-11-02 |
| 2023-09-16 | 2023-09-18 | https://www.nytimes.com/2023/09/16/us/delaware-principal-meme-lawsuit.html | Principals Made and Shared Meme of Students Exposed Breast Lawsuit Says | By Eduardo Medina | TX 9-332-339 | 2023-11-02 |
| 2023-09-16 | 2023-09-18 | https://www.nytimes.com/2023/09/16/us/portable-generators-recall-generac.html | Portable Generators Recalled Over Fire and Burn Hazards | By Rebecca Carballo | TX 9-332-339 | 2023-11-02 |
| 2023-09-16 | 2023-09-18 | https://www.nytimes.com/2023/09/16/your-money/daffy-donor-advised-funds-chai-hebrew.html | To Increase Giving Nonprofits May Need That Lucky Number | By Ron Lieber | TX 9-332-339 | 2023-11-02 |
| 2023-09-17 | 2023-09-18 | https://www.nytimes.com/2023/09/17/arts/curator-fired-provenance.html | Vigilance Or Hysteria Over Origins Of Artifacts | By Graham Bowley | TX 9-332-339 | 2023-11-02 |
| 2023-09-17 | 2023-09-18 | https://www.nytimes.com/2023/09/17/arts/dance/balanchine-jewels-original-cast.html | Balanchines Gems Recollect Jewels | By Roslyn Sulcas | TX 9-332-339 | 2023-11-02 |
| 2023-09-17 | 2023-09-18 | https://www.nytimes.com/2023/09/17/arts/design/wildenstein-art-tax-trial.html | Patriarch of Art Dynasty Faces Trial in France Again | By Aurelien Breeden | TX 9-332-339 | 2023-11-02 |
| 2023-09-17 | 2023-09-18 | https://www.nytimes.com/2023/09/17/arts/music/anna-netrebko-lady-macbeth-berlin-state-opera.html | Receiving Boos and an Ovation | By Zachary Woolfe | TX 9-332-339 | 2023-11-02 |
| 2023-09-17 | 2023-09-18 | https://www.nytimes.com/2023/09/17/climate/climate-protests-new-york.html | Fingers Pointed at President Protesters Demand End to Fossil Fuels | By Somini Sengupta Hilary Howard and Delger Erdenesanaa | TX 9-332-339 | 2023-11-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-09-17 | 2023-09-18 | https://www.nytimes.com/2023/09/17/nyregion/opioid-bronx-daycare-fentanyl-murder-charge.html | 2 Charged With Murder In Bronx Day Care Death | By Maria Cramer | TX 9-332-339 | 2023-11-02 |
| 2023-09-17 | 2023-09-18 | https://www.nytimes.com/2023/09/17/opinion/hunter-biden-gun-indictment.html | The Most Interesting Part of the Hunter Biden Case | By David French | TX 9-332-339 | 2023-11-02 |
| 2023-09-17 | 2023-09-18 | https://www.nytimes.com/2023/09/17/opinion/republican-primary-candidates-alike.html | Maybe Theyre All Losing Because They All Sound the Same | By Katherine Miller | TX 9-332-339 | 2023-11-02 |
| 2023-09-17 | 2023-09-18 | https://www.nytimes.com/2023/09/17/opinion/solano-county-flannery-associates-billionaires-build-cities.html | Tech Titans Want to Build a New City Cant They Just Fix What Weve Already Got | By Molly Turner | TX 9-332-339 | 2023-11-02 |
| 2023-09-17 | 2023-09-18 | https://www.nytimes.com/2023/09/17/reader-center/a-desk-fit-for-a-founder.html | A Desk Fit for a Founder | By David W Dunlap | TX 9-332-339 | 2023-11-02 |
| 2023-09-17 | 2023-09-18 | https://www.nytimes.com/2023/09/17/sports/football/jets-cowboys-score.html | Wilson Returns as Starter With a Familiar Result | By Ken Belson | TX 9-332-339 | 2023-11-02 |
| 2023-09-17 | 2023-09-18 | https://www.nytimes.com/2023/09/17/sports/markelle-taylor-running-coach-prison.html | ExInmate Returns to Prison but as a Coach | By Patricia Leigh Brown and Marlena Sloss | TX 9-332-339 | 2023-11-02 |
| 2023-09-17 | 2023-09-18 | https://www.nytimes.com/2023/09/17/sports/soccer/premier-league-pickup-game.html | A Look Inside the Best Pickup Game in the World | By Rory Smith and Kieran Dodds | TX 9-332-339 | 2023-11-02 |
| 2023-09-17 | 2023-09-18 | https://www.nytimes.com/2023/09/17/sports/tennis/coco-gauff-women-sports-streeter.html | Gauff Embodies the Biggest Sports Story Female Athletes Rise | By Kurt Streeter | TX 9-332-339 | 2023-11-02 |
| 2023-09-17 | 2023-09-18 | https://www.nytimes.com/2023/09/17/us/jules-melancon-dead.html | Jules Melancon Oyster Farmer Who Changed Industry Dies at 65 | By Clay Risen | TX 9-332-339 | 2023-11-02 |
| 2023-09-17 | 2023-09-18 | https://www.nytimes.com/2023/09/17/us/los-angeles-sheriff-deputy-shooting.html | Sheriffs Deputy in LA Is Shot and Killed | By Anna Betts Vik Jolly and Orlando Mayorquin | TX 9-332-339 | 2023-11-02 |
| 2023-09-17 | 2023-09-18 | https://www.nytimes.com/2023/09/17/us/new-mexico-governor-gun-ban.html | New Mexico Governor Modifies Firearms Order | By Colbi Edmonds | TX 9-332-339 | 2023-11-02 |
| 2023-09-17 | 2023-09-18 | https://www.nytimes.com/2023/09/17/us/politics/ed-siskel-white-house-counsel-impeachment.html | New White House Counsel With Good Ballast Is Plunged Into Partisan Attacks | By Katie Rogers | TX 9-332-339 | 2023-11-02 |
| 2023-09-17 | 2023-09-18 | https://www.nytimes.com/2023/09/17/us/politics/mccarthy-gop-spending-impasse.html | A Plan to Break GOPs Spending Deadlock | By Carl Hulse | TX 9-332-339 | 2023-11-02 |
| 2023-09-17 | 2023-09-18 | https://www.nytimes.com/2023/09/17/us/politics/trump-meadows-meet-the-press.html | Trump Says He Is Hoping Meadows Stays Loyal | By Maggie Haberman and Jonathan Swan | TX 9-332-339 | 2023-11-02 |
| 2023-09-17 | 2023-09-18 | https://www.nytimes.com/2023/09/17/us/politics/trump-meet-the-press-abortion-desantis.html | Terrible Mistake Trump Criticizes DeSantis on 6Week Abortion Ban | By Jonathan Swan and Maggie Haberman | TX 9-332-339 | 2023-11-02 |
| 2023-09-17 | 2023-09-18 | https://www.nytimes.com/2023/09/17/us/politics/us-china-meeting.html | US and Chinese Officials Meet in Malta to Discuss Ukraine and Other Flashpoints | By Edward Wong | TX 9-332-339 | 2023-11-02 |
| 2023-09-17 | 2023-09-18 | https://www.nytimes.com/2023/09/17/us/texas-republicans-paxton-impeachment.html | Win for Paxton Puts Hard Right On Top in Texas | By J David Goodman | TX 9-332-339 | 2023-11-02 |
| 2023-09-17 | 2023-09-18 | https://www.nytimes.com/2023/09/17/world/asia/ukraine-rosh-hashana-uman-hasidic-jews.html | Ukraine Still Hosts Hasidims Party of the Year | By Jeffrey Gettleman and Daniel Berehulak | TX 9-332-339 | 2023-11-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-09-17 | 2023-09-18 | https://www.nytimes.com/2023/09/17/world/europe/finland-president-russia-complacency.html | Finnish Leader Warns  Europe About Russia | By Steven Erlanger | TX 9-332-339 | 2023-11-02 |
| 2023-09-17 | 2023-09-18 | https://www.nytimes.com/2023/09/17/world/europe/germany-far-right-mma.html | Germanys FarRight Extremists Use Mixed Martial Arts to Train and Recruit | By Catie Edmondson | TX 9-332-339 | 2023-11-02 |
| 2023-09-17 | 2023-09-18 | https://www.nytimes.com/2023/09/17/world/europe/ukraine-russia-war-klishchiivka-bakhmut.html | Ukraine Claims Second Village in Three Days | By Matthew Mpoke Bigg Cassandra Vinograd and Vivek Shankar | TX 9-332-339 | 2023-11-02 |
| 2023-09-17 | 2023-09-18 | https://www.nytimes.com/2023/09/17/world/middleeast/libya-flooding-derna.html | After Catastrophic Flood Libya Relief Effort Shifts to Disease Prevention | By Isabella Kwai | TX 9-332-339 | 2023-11-02 |
| 2023-09-18 | 2023-09-18 | https://www.nytimes.com/2023/09/18/arts/television/whats-on-tv-this-week-american-horror-story-and-global-citizens-festival.html | This Week on TV | By Shivani Gonzalez | TX 9-332-339 | 2023-11-02 |
| 2023-09-07 | 2023-09-19 | https://www.nytimes.com/2023/09/07/upshot/nfl-running-backs-pay.html | Why the OnceVaunted Running Backs Value Fell | By Ben Blatt | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-19 | https://www.nytimes.com/2023/09/08/well/mind/brain-function-memory-dementia.html | Phone Keys Wallet Brain | By Jancee Dunn | TX 9-332-339 | 2023-11-02 |
| 2023-09-11 | 2023-09-19 | https://www.nytimes.com/2023/09/11/well/move/fascia-muscle-health.html | A Connective Tissue Gets Lots of Attention | By Danielle Friedman | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-19 | https://www.nytimes.com/2023/09/12/science/flowers-dinosaurs-extinction.html | Outliving the Dinosaurs When an Apocalypse Struck a World of Flowers Bloomed | By Jack Tamisiea | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-19 | https://www.nytimes.com/2023/09/12/science/sharks-golf-course-australia.html | Just When You Thought It Was Safe to Play Golf | By Annie Roth | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-19 | https://www.nytimes.com/2023/09/12/science/ukraine-mathematics-yulia.html | Scholars at Work With a Bomb Shelter Below | By Siobhan Roberts | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-19 | https://www.nytimes.com/2023/09/12/well/eat/alcohol-health-risks.html | I Drink Alcohol Regularly What Can I Do to Mitigate the Risks | By Dani Blum | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-19 | https://www.nytimes.com/2023/09/12/world/australia/australia-koala-cat-size.html | Conceivably Cuter A 25MillionYearOld Koala  You Could Cuddle Like a Cat | By Natasha Frost | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-19 | https://www.nytimes.com/2023/09/13/science/star-trek-spider-species.html | Beam Them Up Scotty  Meet Kirk McCoy and Spock Three Explorers 24 Legs | By Christine Hauser | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-19 | https://www.nytimes.com/2023/09/14/business/economy/michael-barr-federal-reserve-banks.html | Proposal Has Banks  In Outrage | By Jeanna Smialek and Emily Flitter | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-19 | https://www.nytimes.com/2023/09/14/climate/epa-pesticides-settlement.html | Settlement  To Tighten  Regulation  Of Pesticides | By Catrin Einhorn | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-19 | https://www.nytimes.com/2023/09/14/science/sponges-sharks.html | Absorbing Habitats SpongeBob Lives in a Pineapple These Sharks Live in Sponges | By Darren Incorvaia | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-19 | https://www.nytimes.com/article/marathon-training-20-miles.html | Its Now Time for the Big Test 20 Miles | By Amanda Loudin | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-19 | https://www.nytimes.com/2023/09/15/arts/jann-wenner-the-masters-interview.html | History Will Speak as Well as Sing | By David Marchese | TX 9-332-339 | 2023-11-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-09-15 | 2023-09-19 | https://www.nytimes.com/2023/09/15/arts/music/charles-gayle-dead.html | Charles Gayle Whose Saxophone Wailed Like a Preacher Dies at 84 | By Andrey Henkin | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-19 | https://www.nytimes.com/2023/09/15/science/jupiter-comet-flashes.html | A Fireball Hit Jupiter Astronomers Got It on Video | By Katrina Miller | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-19 | https://www.nytimes.com/2023/09/15/well/vitamin-c-skin-care.html | Fact Check On Vitamin C | By Melinda Wenner Moyer | TX 9-332-339 | 2023-11-02 |
| 2023-09-16 | 2023-09-19 | https://www.nytimes.com/2023/09/16/television/shane-gillis-beautiful-dogs-netflix-comedy.html | A Political Divide Is an Easy Line To Walk Across | By Jason Zinoman | TX 9-332-339 | 2023-11-02 |
| 2023-09-16 | 2023-09-19 | https://www.nytimes.com/2023/09/16/books/matthew-mcconaughey-just-because.html | A Manifesto for Kids | By Sadie Stein | TX 9-332-339 | 2023-11-02 |
| 2023-09-16 | 2023-09-19 | https://www.nytimes.com/2023/09/16/health/aid-in-dying-new-jersey.html | A Lawsuit Aims to Expand Aid in Dying | By Paula Span | TX 9-332-339 | 2023-11-02 |
| 2023-09-16 | 2023-09-19 | https://www.nytimes.com/2023/09/16/health/brain-surgery-skull-acrylic-window.html | Doctors Study Brain Via Window in Skull | By Gina Kolata | TX 9-332-339 | 2023-11-02 |
| 2023-09-16 | 2023-09-19 | https://www.nytimes.com/2023/09/16/world/europe/moscow-russia-mood-war.html | In Moscow War in Background but EverPresent | By Valerie Hopkins and Nanna Heitmann | TX 9-332-339 | 2023-11-02 |
| 2023-09-17 | 2023-09-19 | https://www.nytimes.com/2023/09/17/arts/dance/heart-of-brick-review.html | A Homebody Hits the Dance Floor | By Brian Seibert | TX 9-332-339 | 2023-11-02 |
| 2023-09-17 | 2023-09-19 | https://www.nytimes.com/2023/09/17/arts/russell-brand-sexual-assault-allegations.html | Russell Brand Denies Sexual Assault Claims | By Julia Jacobs | TX 9-332-339 | 2023-11-02 |
| 2023-09-17 | 2023-09-19 | https://www.nytimes.com/2023/09/17/books/bartleby-and-me-review-gay-talese.html | The Man Who Wrote Just About Everything | By Alexandra Jacobs | TX 9-332-339 | 2023-11-02 |
| 2023-09-17 | 2023-09-19 | https://www.nytimes.com/2023/09/17/climate/california-climate-disclosure-law.html | California Governor Says He Will Sign Landmark Climate Disclosure Bill | By Coral Davenport | TX 9-332-339 | 2023-11-02 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/17/sports/brazilian-jujitsu-safety.html | Bruising Reality of the Gentle Art | By John Wiegand | TX 9-332-339 | 2023-11-02 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/17/theater/swing-state-review-all-is-not-well-in-wisconsin.html | On the Prairie the Personal Is Political | By Jesse Green | TX 9-332-339 | 2023-11-02 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/arts/music/perelman-arts-center-opens.html | New Yorks Gleaming Arts Center Welcomes the World | By Jon Pareles | TX 9-332-339 | 2023-11-02 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/arts/television/fallon-barrymore-strike.html | Talk Shows Reaching Point of Some Returns | By James Poniewozik | TX 9-332-339 | 2023-11-02 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/business/bill-maher-hollywood-strike.html | HBO Talk Show Host Reverses  Plan to Restart Despite Strike | By Santul Nekar | TX 9-332-339 | 2023-11-02 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/business/companies-conservative.html | Some Businesses Are Trying AntiWoke Messaging | By Santul Nekar | TX 9-332-339 | 2023-11-02 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/business/google-antitrust-trial-data.html | Data Edge of Google Is Key Issue | By Steve Lohr | TX 9-332-339 | 2023-11-02 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/business/wasserman-brillstein-acquisition.html | Wasserman Buys Brillstein In a Change of Philosophy | By Brooks Barnes | TX 9-332-339 | 2023-11-02 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/insider/a-second-look-at-those-who-came-first.html | A Second Look at Those Who Came First | By Amisha Padnani | TX 9-332-339 | 2023-11-02 |

| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/nyregion/docgo-lander-audit-contract.html | Migrant Aid Firm Faces Audit by New York City | By Jay Root | TX 9-332-339 | 2023-11-02 |
|---|---|---|---|---|---|---|
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/nyregion/syracuse-teens-sheriff-shooting.html | Sudanese Mourn 2 Teens Shot Dead by Deputy | By Jesse McKinley | TX 9-332-339 | 2023-11-02 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/nyregion/vassar-college-lawsuit-gender-pay-gap.html | Vassar College a Pioneer In Gender Equity Is Sued For Paying Women Less | By Sharon Otterman and Erin Nolan | TX 9-332-339 | 2023-11-02 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/obituaries/margaret-chung-overlooked.html | Overlooked No More Margaret Chung Doctor Who Was Different From Others | By Nina Chhita | TX 9-332-339 | 2023-11-02 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/opinion/columnists/progessive-fundraising-downturn.html | Where Has All the LeftWing Money Gone | By Michelle Goldberg | TX 9-332-339 | 2023-11-02 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/opinion/contributors/google-antitrust-trial.html | The Google Antitrust Trial Is Really About the Future of AI | By Tim Wu | TX 9-332-339 | 2023-11-02 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/opinion/economic-conservatives-extremism.html | The Road From Romney to MAGA | By Paul Krugman | TX 9-332-339 | 2023-11-02 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/opinion/trump-biden-hunter-impeachment.html | Its Not an Excuse to Say the Trumps Did Worse | By Gail Collins and Bret Stephens | TX 9-332-339 | 2023-11-02 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/science/ai-computers-consciousness.html | Is Your AI Conscious Follow This Checklist | By Oliver Whang | TX 9-332-339 | 2023-11-02 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/sports/rugby/fiji-australia-rugby-world-cup.html | Pacific Island Nations Punching Above Weight | By Victor Mather | TX 9-332-339 | 2023-11-02 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/us/elijah-mcclain-death-trial.html | Trial Set for 2 Officers Charged  In Death of Black Man in 2019 | By Audra D S Burch | TX 9-332-339 | 2023-11-02 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/us/los-angeles-ambush-arrest-clinkunbroomer.html | Police in LA Arrest Suspect In the Killing Of a Deputy | By Adeel Hassan | TX 9-332-339 | 2023-11-02 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/us/mark-meadows-georgia-trump-case.html | Star Witness Against Meadows Maybe Himself | By Richard Fausset and Danny Hakim | TX 9-332-339 | 2023-11-02 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/us/politics/david-mccormick-pennsylvania-senate.html | Businessman to Again Seek Senate Seat in Pennsylvania | By Anjali Huynh and Michael C Bender | TX 9-332-339 | 2023-11-02 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/us/politics/desantis-trump-2020-election.html | DeSantis Straddled Line of GOPs Election Rift | By Alexandra Berzon and Sharon LaFraniere | TX 9-332-339 | 2023-11-02 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/us/politics/hunter-biden-irs-lawsuit.html | Hunter Biden Sues IRS Saying Agents Violated Privacy | By Michael S Schmidt | TX 9-332-339 | 2023-11-02 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/us/politics/iran-us-prisoner-release.html | Five Americans  Freed as Tehran  Gets Oil Revenue | By Michael D Shear and Farnaz Fassihi | TX 9-332-339 | 2023-11-02 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/us/politics/irs-audits-black-taxpayers.html | IRS Change Aims to Solve Race Disparity In Audit Rates | By Alan Rappeport | TX 9-332-339 | 2023-11-02 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/us/politics/jennifer-wexton-progressive-supranuclear-palsy.html | Lawmaker Citing Illness Wont Seek Reelection | By Rebecca Carballo | TX 9-332-339 | 2023-11-02 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/us/politics/mccarthy-shutdown-spending.html | McCarthys Plan to Avoid Shutdown Hits Stiff GOP Opposition | By Carl Hulse | TX 9-332-339 | 2023-11-02 |

| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/us/politics/senate-dress-code.html | The Senate Dress Code Gets a Casual Overhaul | By Robert Jimison | TX 9-332-339 | 2023-11-02 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/us/politics/trump-calabresi-14th-amendment.html | In Reversal Law Professor Says Former President Can Run After All | By Adam Liptak | TX 9-332-339 | 2023-11-02 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/us/politics/trump-california-ballot.html | Lawmakers in California Testing Trumps Eligibility | By Maggie Astor | TX 9-332-339 | 2023-11-02 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/us/politics/uaw-strike-biden.html | UAW Members Skeptical of Bidens Commitment to Their Cause | By Trip Gabriel | TX 9-332-339 | 2023-11-02 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/us/texas-ken-paxton-legal-problems.html | After Paxtons Acquittal Federal Charges Remain | By Edgar Sandoval | TX 9-332-339 | 2023-11-02 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/us/us-news-college-ranking.html | US News Reworks Its College Ranking Formula Lifting Some State Universities | By Alan Blinder | TX 9-332-339 | 2023-11-02 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/well/ozempic-weight-loss-plateau.html | Losing Weight on Ozempic Isnt Forever | By Dani Blum | TX 9-332-339 | 2023-11-02 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/world/asia/china-taiwan-military-planes.html | China Ramps Up Aircraft Near Taiwan | By Amy Chang Chien and Chris Buckley | TX 9-332-339 | 2023-11-02 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/world/asia/south-korea-hunger-strike-lee-jae-myung.html | Legislator on Hunger Strike Faces Arrest | By Choe SangHun | TX 9-332-339 | 2023-11-02 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/world/canada/canada-india-sikh-killing.html | Trudeau Says Indian Government Killed Sikh Leader | By Ian Austen and Vjosa Isai | TX 9-332-339 | 2023-11-02 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/world/europe/ukraine-zelensky-united-nations-congress.html | Change in Tone To Accompany Zelenskys Visit | By Andrew E Kramer | TX 9-332-339 | 2023-11-02 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/world/middleeast/american-detainees-iran-us-swap.html | Who Are the 10 People Involved in the Swap Between 2 Countries | By Isabella Kwai Emma Bubola and Farnaz Fassihi | TX 9-332-339 | 2023-11-02 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/world/middleeast/iraq-al-sudani-un.html | Iraqs Leader Pitches Himself as the Face of Change | By Alissa J Rubin | TX 9-332-339 | 2023-11-02 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/world/middleeast/netanyahu-musk-meeting.html | Netanyahu and Musk Use Social Media Chat To Deflect Criticisms | By Patrick Kingsley | TX 9-332-339 | 2023-11-02 |
| 2023-09-18 | 2023-09-19 | https://www.nytimes.com/2023/09/18/world/middleeast/united-nations-global-south-general-assembly.html | As World Arrives  At UN Session  Rivals and Allies Of US Opt Out | By Farnaz Fassihi | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-19 | https://www.nytimes.com/2023/09/19/business/economy/strike-autoworkers-labor.html | UAW Strike Places Labor  At Crossroads | By Noam Scheiber | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-19 | https://www.nytimes.com/2023/09/19/business/hollywood-strikes-uk-filmmaking-industry.html | US Strikes Are Felt in UK | By Eshe Nelson | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-19 | https://www.nytimes.com/2023/09/19/business/hudson-river-park-development-manhattan.html | Shiny Towers an Island and a Beach Too | By Jane Margolies and Luca Vzquez | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-19 | https://www.nytimes.com/2023/09/19/science/punan-borneo-nomadic-clan.html | The Nomads of Borneo | By Brendan Borrell and Joshua Irwandi | TX 9-332-339 | 2023-11-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-09-19 | 2023-09-19 | https://www.nytimes.com/2023/09/19/us/politics/biden-united-nations-general-assembly.html | Biden Plans to Use UN Speech to Urge Nations to Nurture Democracy | By Michael D Shear and Peter Baker | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-20 | https://www.nytimes.com/2023/09/12/arts/design/tank-museum-youtube.html | Museum Scores a Hit Crushing Competition | By Alex Marshall | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-20 | https://www.nytimes.com/2023/09/13/dining/easy-vegetarian-corn-pasta-recipe.html | A Pasta Dish We Can All Agree On | By Melissa Clark | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-20 | https://www.nytimes.com/2023/09/14/dining/drinks/wines-under-20-dollars.html | 20 Bottles for All Seasons And All of Them Under 20 | By Eric Asimov | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-20 | https://www.nytimes.com/2023/09/14/dining/three-seashore-restaurants-for-summers-end.html | Savor the Tastes of Summer Near the Seashore | By Pete Wells | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-20 | https://www.nytimes.com/2023/09/14/well/family/teeth-dentist-children.html | Here to Help How to Care for Your Kids Teeth | By Melinda Wenner Moyer | TX 9-332-339 | 2023-11-02 |
| 2023-09-17 | 2023-09-20 | https://www.nytimes.com/2023/09/17/opinion/single-parent-families-income-inequality-college.html | The Rise of SingleParent Families Is Bad for Kids | By Melissa S Kearney | TX 9-332-339 | 2023-11-02 |
| 2023-09-18 | 2023-09-20 | https://www.nytimes.com/2023/09/18/arts/music/review-komische-oper-berlin-tempelhof-medusa.html | Turning a Tale Into a Spectacle | By Zachary Woolfe | TX 9-332-339 | 2023-11-02 |
| 2023-09-18 | 2023-09-20 | https://www.nytimes.com/2023/09/18/business/economy/ghana-debt-imf.html | Even HardWon Gains Cant Free Poor Nations From Cycle of Debt | By Patricia Cohen | TX 9-332-339 | 2023-11-02 |
| 2023-09-18 | 2023-09-20 | https://www.nytimes.com/2023/09/18/dining/thieboudienne-rice-recipe-senegal-national-dish.html | The Queen of West African OnePot Recipes | By Yewande Komolafe | TX 9-332-339 | 2023-11-02 |
| 2023-09-18 | 2023-09-20 | https://www.nytimes.com/2023/09/18/dining/tiktok-cookbook-authors.html | TikTok Stars Reshape the Cookbook World | By Priya Krishna | TX 9-332-339 | 2023-11-02 |
| 2023-09-18 | 2023-09-20 | https://www.nytimes.com/2023/09/18/dining/yakgwa-korean-honey-cookies.html | From Ancient Korea With Timeless Flavor | By Eric Kim | TX 9-332-339 | 2023-11-02 |
| 2023-09-18 | 2023-09-20 | https://www.nytimes.com/2023/09/18/dining/yom-kippur-break-fast-bagels.html | To Participate Learn to Make Bagels For the End of the Fast | By Florence Fabricant | TX 9-332-339 | 2023-11-02 |
| 2023-09-18 | 2023-09-20 | https://www.nytimes.com/2023/09/18/movies/hollywood-strike-directors.html | With Actors on Strike Directors Take Spotlight | By Julia Jacobs | TX 9-332-339 | 2023-11-02 |
| 2023-09-18 | 2023-09-20 | https://www.nytimes.com/2023/09/18/us/methuselah-fish-san-francisco.html | Methuselah Who Is Old and Full of Days May Have Set an Aquarium Record | By Soumya Karlamangla | TX 9-332-339 | 2023-11-02 |
| 2023-09-18 | 2023-09-20 | https://www.nytimes.com/2023/09/18/us/missing-f35-military-jet-charleston.html | Debris From Missing Fighter Jet Is Found | By Michael Levenson and Rebecca Carballo | TX 9-332-339 | 2023-11-02 |
| 2023-09-18 | 2023-09-20 | https://www.nytimes.com/2023/09/18/us/politics/trump-detroit-debate.html | Trump Plans to Skip Debate to Speak in Detroit | By Shane Goldmacher and Maggie Haberman | TX 9-332-339 | 2023-11-02 |
| 2023-09-18 | 2023-09-20 | https://www.nytimes.com/2023/09/18/us/politics/us-national-debt.html | Milestone for National Debt as Congress Battles Over Spending | By Alan Rappeport | TX 9-332-339 | 2023-11-02 |
| 2023-09-18 | 2023-09-20 | https://www.nytimes.com/2023/09/18/world/europe/ukraine-missile-kostiantynivka-market.html | Missile That Killed 15 at a Market May Have Come From Ukraine | By John Ismay Thomas GibbonsNeff Haley Willis Malachy Browne Christoph Koettl and Alexander Cardia | TX 9-332-339 | 2023-11-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-09-18 | 2023-09-20 | https://www.nytimes.com/2023/09/18/world/middleeast/libya-floods-protests-derna.html | From FloodStruck Ruins Libyans Demand Official Accountability | By Raja Abdulrahim Vivian Nereim and Hwaida Saad | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/arts/dance/new-york-city-ballet-75th-anniversary-party.html | At City Ballet Birthday Bash a Mix of Old and New | By Julia Jacobs | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/arts/design/new-red-order-creative-time-queens-worlds-unfair.html | Indigenous Provocation | By Travis Diehl | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/arts/design/yemen-met-artifacts.html | Yemen Reclaims 2 Artifacts but the Met Will Still Display Them | By Zachary Small | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/arts/music/latin-grammy-nominations.html | BehindtheScenes Hitmaker Leads Latin Grammy Nominations | By Joe Coscarelli | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/arts/music/roger-whittaker-dead.html | Roger Whittaker Singer  Whose Charm Spanned  Continents Is Dead at 87 | By Robert D McFadden | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/business/american-european-chamber-commerce-china.html | US Companies Flustered By Chinas Contradictions | By Keith Bradsher and Alexandra Stevenson | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/business/clorox-cyberattack-shortage.html | Cyberattack May Cause A Shortage Of Clorox | By Christine Hauser | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/business/economy/fed-meeting-interest-rates-inflation.html | Fed Meeting May Signal Next Phase | By Jeanna Smialek | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/business/ftx-sam-bankman-fried-parents-sued.html | IllGotten Gains FTX Sues Parents of BankmanFried | By David YaffeBellany | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/business/media/disney-parks-expansion.html | Disney Bets Big on Parks and Cruises | By Brooks Barnes | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/business/media/max-pro-sports-streaming.html | Max to Stream Live Sports  At No Extra Cost for Now | By John Koblin | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/business/sec-concord-abramovich.html | SEC Charges Funds Manager Tied to Oligarch | By Matthew Goldstein | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/climate/guterres-climate-summit.html | UN Chief Implores Leaders to Improve on Climate | By Somini Sengupta | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/dining/nyc-restaurant-news.html | BondSt Opens a Roomier Splashier Sushi Spot in Hudson Yards | By Florence Fabricant | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/dining/restaurant-review-foxface-natural.html | Find Yourself Seated Where the Wild Things Are | By Pete Wells | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/nyregion/benedict-arnold-connecticut.html | Giving a Traitor His Just Deserts for 242 Years | By Amelia Nierenberg | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/nyregion/bronx-day-care-fentanyl-death-charges.html | Suspect in Day Care Death Called Her Husband Twice Before 911 Prosecutors Say | By Benjamin Weiser and Claire Fahy | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/nyregion/floyd-bennett-migrants-lawsuit.html | Suit Filed to Block Brooklyn Migrant Shelter | By Nicholas Fandos | TX 9-332-339 | 2023-11-02 |

| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/nyregion/giuliani-suit-lawyer.html | Giulianis Defense Lawyer Sues for Unpaid Legal Fees | By Ben Protess | TX 9-332-339 | 2023-11-02 |
|---|---|---|---|---|---|---|
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/opinion/biden-netanyahu-meeting-saudis.html | What Biden Should Ask Bibi | By Thomas L Friedman | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/opinion/climate-summit-2023-un.html | America Still Stands in the Way of Solving Climate Change | By Lydia Millet | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/opinion/ukraine-russia-united-states-funding.html | How to Make Russia Pay for Invading Ukraine | By Bret Stephens | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/style/prince-william-new-york-east-river.html | Nothing Less Than Royalty For Oysters In New York | By Callie Holtermann | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/technology/britain-online-safety-law.html | Internet Law in UK Shields Children and Targets Illicit Content | By Adam Satariano | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/technology/google-bard-ai-chatbot-youtube-gmail.html | Google Links Chatbot Bard To Other Apps | By Nico Grant | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/technology/instacart-ipo-stock-shares.html | Instacart  Soars 40 In Its IPO | By Erin Griffith and Kellen Browning | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/theater/philadelphia-fringe-festival.html | Its Pretty Hard to Ignore the Cannibal in the Room | By Alexis Soloski | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/us/affirmative-action-west-point.html | Policy on Race At West Point Is Challenged | By Anemona Hartocollis | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/us/migrants-buses-la-nyc.html | In Los Angeles Migrant Buses but No Crisis | By Jill Cowan and Miriam Jordan | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/us/northern-lights-map-tonight.html | Northern Lights Put On a Show Across the US | By Mike Ives | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/us/politics/biden-saudi-defense-treaty.html | US Officials and Saudis Are Exploring a Mutual Defense Treaty | By Edward Wong and Mark Mazzetti | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/us/politics/desantis-iowa-trump.html | Trailing Trump in Iowa DeSantis Faces Growing Urgency | By Nicholas Nehamas | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/us/politics/judge-sept-11-case-retirement.html | After TwoYear Delay 911 Hearings Resume as Judge Announces He Will Retire Before Trial Begins | By Carol Rosenberg | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/us/politics/pennsylvania-automatic-voter-registration.html | Pennsylvania Will Begin to Register New Voters Automatically | By Neil Vigdor | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/us/politics/pentagon-gop-bill.html | 5 FarRight GOP Members Frustrate McCarthy on Pentagon Spending Bill | By Carl Hulse | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/us/politics/ray-epps-jan-6-conspiracy-theory-charged.html | Conspiracy Story Target Charged in Jan 6 Attack | By Alan Feuer | | 2023-11-02 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/us/politics/senate-dress-code-fetterman-schumer.html | For Some Senators New Relaxed Dress Code Is Just Uncomfortable | By Annie Karni | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/us/politics/tim-scott-uaw-strike.html | Scott Takes Harsh Line Against Auto Strikers Citing Reagans Dictum | By Maggie Astor | TX 9-332-339 | 2023-11-02 |

| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/politics/trump-aide-classified-documents.html | Trump Said to Press Aide To Stay Mum About Boxes | By Maggie Haberman and Alan Feuer | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/us/sacramento-homeless-lawsuit.html | County Prosecutor Sues Sacramento Over Homeless Encampments | By Shawn Hubler and Soumya Karlamangla | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/us/special-election-pennsylvania.html | Voters Let Democrats Keep Control Of Pa House | By David W Chen | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/us/texas-voting-rights-trial.html | My Vote Was Rejected Trial Underway in Texas Over New Voting Law | By Edgar Sandoval | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/world/asia/trudeau-canada-india-separatists.html | CanadaIndia Tension Boils After Murder Claim | By Mujib Mashal Hari Kumar and Suhasini Raj | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/world/australia/elnino-fires-nsw.html | Australian Region Sees Catastrophic Fire Conditions | By Yan Zhuang | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/world/canada/who-is-hardeep-singh-nijjar-india.html | Sikh Separatist at Heart Of CanadaIndia Dispute | By Suhasini Raj | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/world/europe/azerbaijan-military-nagorno-karabakh.html | Azerbaijan Begins Military Operation Against an Armenian Enclave | By Ivan Nechepurenko | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/world/europe/biden-speech-un-general-assembly.html | Biden Urges Global Unity In Sticking Up for Ukraine | By Michael D Shear and Peter Baker | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/world/europe/switzerland-belarus-trial-lukashenko.html | Belarus Man Begins Trial For His Role In Abductions | By Nick CummingBruce | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/world/europe/ukraine-grain-ship.html | Ukraine Tries New Route Along Black Sea to Get Its Grain Out to the World | By Matthew Mpoke Bigg | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/world/europe/zelensky-ukraine-united-nations.html | Ukraines War Is Worlds Cause Zelensky Tells the UN | By Richard PrezPea Andrew E Kramer and Farnaz Fassihi | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/2023/09/19/world/middleeast/libya-flood-aid-khalifa-hifter.html | Strongman in East Libya Puts a Grip on Flood Aid | By Ben Hubbard | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-20 | https://www.nytimes.com/live/2023/09/19/world/russia-ukraine-news/the-arrival-of-the-abrams-tanks-will-bring-a-powerful-new-weapon-to-the-battlefield | US Defense Secretary Says Ukraine Will Soon Receive Abrams Tanks | By Lara Jakes and Steven Erlanger | TX 9-332-339 | 2023-11-02 |
| 2023-08-03 | 2023-09-21 | https://www.nytimes.com/2023/08/03/crosswords/scrabble-strategy-math.html | An Editor Finds Scrabble Is More Than Words | By Isaac Aronow | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-21 | https://www.nytimes.com/2023/09/14/style/bloomingdales-big-brown-bag.html | A Branding Milestone in a Brown Paper Bag | By Hilary Reid | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-21 | https://www.nytimes.com/2023/09/15/opinion/china-tibet-boarding-school.html | One Million Tibetan Children Indoctrinated by China | By Gyal Lo | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-21 | https://www.nytimes.com/2023/09/15/style/dilara-findikoglu-london-fashion-week.html | Why a Buzzy Fashion Show Suddenly Got Canceled | By Elizabeth Paton | TX 9-332-339 | 2023-11-02 |

| 2023-09-15 | 2023-09-21 | https://www.nytimes.com/2023/09/15/style/writers-strike-auction.html | Lena Dunham Will Paint a Mural for You | By Jessica Roy | TX 9-332-339 | 2023-11-02 |
| 2023-09-17 | 2023-09-21 | https://www.nytimes.com/2023/09/17/business/china-cosmetic-imports.html | Masks Off Lipstick On Foreign Cosmetics Makers Out | By Keith Bradsher and Elizabeth Paton | TX 9-332-339 | 2023-11-02 |
| 2023-09-18 | 2023-09-21 | https://www.nytimes.com/2023/09/18/arts/design/wyeth-painting-thrift-store-auction.html | That NC Wyeth Will Look Very Nice in My Bedroom | By Matt Stevens | TX 9-332-339 | 2023-11-02 |
| 2023-09-18 | 2023-09-21 | https://www.nytimes.com/2023/09/18/arts/music/irish-grinstead-702-dead.html | Irish Grinstead 43 of RampB Girl Group 702 | By Orlando Mayorquin and Alex Traub | TX 9-332-339 | 2023-11-02 |
| 2023-09-18 | 2023-09-21 | https://www.nytimes.com/2023/09/18/arts/raymond-moriyama-dead.html | Raymond Moriyama Designer of Humane Public Spaces Dies at 93 | By Penelope Green | TX 9-332-339 | 2023-11-02 |
| 2023-09-18 | 2023-09-21 | https://www.nytimes.com/2023/09/18/style/singles-events.html | Taking a Look at the Singles Events Horizon | By Gina Cherelus and Jackie Molloy | TX 9-332-339 | 2023-11-02 |
| 2023-09-18 | 2023-09-21 | https://www.nytimes.com/2023/09/18/t-magazine/portugal-alentejo-eddie-roschi-house.html | When The Art Is The View | By Gisela Williams and Jos F Costa | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-21 | https://www.nytimes.com/2023/09/19/arts/design/jens-haaning-take-the-money-and-run.html | Conceptual Art Real Lawsuit | By Marc Tracy | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-21 | https://www.nytimes.com/2023/09/19/arts/lies-of-p-pinocchio-video-game.html | Meet Pinocchio the Warrior No Fib | By Justin Porter | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-21 | https://www.nytimes.com/2023/09/19/arts/music/jann-wenner-rock-and-roll-hall-of-fame.html | His Reign Was Toppled In Minutes | By Ben Sisario | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-21 | https://www.nytimes.com/2023/09/19/arts/music/os-tincoas-canto-coral-afrobrasileiro.html | Songs of Hope and Sorrow Now Sung by One Man | By Carlos Albuquerque | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-21 | https://www.nytimes.com/2023/09/19/arts/television/difficult-men.html | Prestige TV Toxic Male Power and Ornery Mavericks | By Marc Tracy | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-21 | https://www.nytimes.com/2023/09/19/opinion/kevin-mccarthy-gaetz.html | Maybe Matt Gaetz Is Right | By Michelle Cottle | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-21 | https://www.nytimes.com/2023/09/19/style/brooke-shields-cabaret-broadway.html | Fame Is Weird and She Knows It | By Jacob Bernstein | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-21 | https://www.nytimes.com/2023/09/19/style/burberry-daniel-lee-london-fashion-week.html | And Suddenly Its Time to Focus on Life in the Trenches | By Vanessa Friedman | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-21 | https://www.nytimes.com/2023/09/19/style/london-fashion-week.html | In London Fresh Ideas Rise Above the Fray | By Elizabeth Paton | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-21 | https://www.nytimes.com/2023/09/19/t-magazine/jean-michel-othoniel-dior-perfume-dinner.html | Flower Power | By Emilia Petrarca | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-21 | https://www.nytimes.com/2023/09/19/us/politics/high-speed-internet-biden.html | Billions to Give Rural America Fast Internet May Fall Far Short | By Madeleine Ngo | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-21 | https://www.nytimes.com/2023/09/19/world/europe/soldiers-ukraine-donbas.html | Load Fire Get to Cover | By Tyler Hicks | TX 9-332-339 | 2023-11-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/19/obituaries/james-hoge-dead.html | James Hoge 87 Dies  The Editor and Publisher  Of Two Big City Tabloids | By Clyde Haberman | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/arts/dance/city-ballet-jewels-season-opener-onstage-reunion.html | A Fabled Troupe Celebrates Its 75th | By Gia Kourlas | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/arts/hasan-minhaj-comedy.html | Can a Comic Stretch the Truth Too Far | By Jason Zinoman | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/arts/music/doppelganger-armory-jonas-kaufmann-claus-guth.html | Solo Sung In Isolation Fills Space  With Life | By Joshua Barone | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/arts/schiele-fritz-grunbaum-nazis.html | Schiele Artworks Looted by Nazis Are Returned | By Tom Mashberg and Graham Bowley | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/books/authors-openai-lawsuit-chatgpt-copyright.html | Franzen Grisham and Others Sue OpenAI | By Alexandra Alter and Elizabeth A Harris | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/business/economy/ford-canada-labor-deal-unifor.html | Ford Averts Strike in Canada As Talks in US Inch Along | By Neal E Boudette | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/business/fed-meeting-september-inflation-economy.html | Aiming for Soft Landing Fed Tries Rate Pause | By Jeanna Smialek | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/business/gas-prices.html | Why Price Of Gasoline Is Still Rising | By Santul Nerkar | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/business/uk-inflation.html | Inflation Rate In the UK Slips to 67 | By Eshe Nelson | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/business/unions-jobs-maine-biden-climate-agenda.html | A Collaboration to Make RenewableEnergy Projects Work for Workers | By Jim Tankersley | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/climate/climate-foward-profiles.html | The Many Ways to Combat Climate Change | By Jim Colgan | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/climate/experts-qna-obstacles-priorities-hope.html | Obstacles Priorities and Hope | By The New York Times | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/climate/extreme-weather-climate-change.html | Hope and Despair  On a Boiling Planet | By David Gelles | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/climate/guterres-un-climate-summit.html | US and China Shunned At UN Climate Summit | By Max Bearak | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/climate/high-seas-treaty-united-nations.html | Protecting Ocean Life | By Tatiana Schlossberg | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/climate/michael-blooomberg-climate-petrochemicals.html | Michael Bloombergs War on Plastics | By David Gelles | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/climate/space-solar-power-energy.html | Looking Above for Energy Solutions Below | By Nell Gallogly | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/climate/trains-rail-climate-change.html | Weather Is Challenging Rail Lines | By Ellen Rosen | TX 9-332-339 | 2023-11-02 |

| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/climate/wildfire-smoke-air-pollution.html | Smoke From Wildfires Reverses Progress Made on Cleaning Air | By Delger Erdenesanaa and Noah Weiland | TX 9-332-339 | 2023-11-02 |
|---|---|---|---|---|---|---|
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/health/regenerative-medicine-risks-ethics.html | Unproven Therapy At Major Hospital Got FDA Warning | By Ellen Gabler Steve Eder and Allie Pitchon | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/movies/robert-klane-dead.html | Robert Klane 81 Irreverent Writer Who Created Weekend at Bernies | By Richard Sandomir | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/nyregion/cricket-stadium-bronx-long-island.html | New York City Loses a Contentious Bid For a Cricket Stadium to Long Island | By Dana Rubinstein | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/nyregion/nursing-home-fire-rabbis-probation.html | Rabbis Who Started Fire at Nursing Home Are Spared Jail Time | By Erin Nolan and Ed Shanahan | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/opinion/republicans-pepfar-aids.html | Will Republicans Abandon This Medical Triumph | By Nicholas Kristof | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/opinion/young-voters-2024.html | Young Voters Are Frustrated but Engaged | By Charles M Blow | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/realestate/building-construction-emissions-climate-change.html | Finding a Better Way to Build | By Debra Kamin | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/science/climate-birds-conservation.html | BirdWatching With a Purpose | By Emily Anthes | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/science/nasa-frank-rubio-space-record.html | Astronaut Ready for Silence After Year in Space | By Amanda Holpuch | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/sports/stadiums-sustainability-climate-change.html | A Team Effort to Reduce Waste | By Ken Belson | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/style/matthieu-blazy-bottega-veneta.html | The Man Who Transformed Bottega Veneta | By Vanessa Friedman | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/technology/chatgpt-dalle3-images-openai.html | A New Tool for Speaking an Image Into Existence | By Cade Metz and Tiffany Hsu | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/technology/google-bard-extensions.html | Google Bard Is Still Erratic After a Boost | By Kevin Roose | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/theater/ai-stories-theater-prometheus-firebringer.html | AIScripted Stories Are Taking the Stage | By Laura CollinsHughes | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/theater/carole-rothman-second-stage.html | Second Stage CoFounder To Make Exit | By Michael Paulson | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/us/lahaina-banyan-tree-hawaii-fire-growth.html | A Sign of Hope in Lahaina Sprouts on a Beloved Tree | By Livia AlbeckRipka | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/us/politics/defense-chips-taiwan-semiconductors.html | US to Grant 238 Million For Chip Hubs | By Ana Swanson | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/us/politics/desantis-climate-energy-biden.html | DeSantis Denounces Biden And Touts Energy in Texas | By Anjali Huynh | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/us/politics/doug-burgum-asa-hutchinson-republican-debate.html | Two Candidates Straddle Eligibility Ahead of the Second GOP Debate | By Neil Vigdor | TX 9-332-339 | 2023-11-02 |

| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/politics/free-covid-tests-biden.html | US Plans to Resume Program Offering VirusTest Kits by Mail | By Sheryl Gay Stolberg | TX 9-332-339 | 2023-11-02 |
|---|---|---|---|---|---|---|
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/politics/garland-house-judiciary-committee-justice-dept.html | Angry Garland Rebuffs GOP On Biden Case | By Glenn Thrush | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/politics/house-spending-bills-stalled.html | House Republicans Inch Closer to Spending Deal | By Carl Hulse and Annie Karni | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/politics/mccarthy-zelensky-republicans.html | McCarthy Declines to Allow Ukraine Leader to Address House | By Karoun Demirjian | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/politics/naral-name-change.html | Abortion Rights Group Renames Itself as Mission Grows Beyond ProChoice in the PostRoe Era | By Lisa Lerer | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/politics/ray-epps-pleads-guilty.html | Target of Jan 6 Conspiracy Theory Pleads Guilty to Single Misdemeanor | By Alan Feuer and Zach Montague | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/politics/republicans-mccarthy-spending.html | The Five in the House Who Are Giving the Speaker Fits | By Annie Karni | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/politics/senate-military-nominations-tuberville.html | Senate Skirts Blockade by Confirming Chairman of Joint Chiefs of Staff | By Karoun Demirjian and Kayla Guo | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/politics/trump-iowa-republicans-2024.html | Trump Moves To Lock Up Iowa Support | By Michael Gold | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/politics/will-hurd-ai-plan.html | Hurd Proposes AI Policy A First in the GOP Field | By Maggie Astor | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/us/trump-georgia-electors-defense.html | Lawyers Hint at Defense Strategy for Trump Electors in Georgia Case | By Richard Fausset and Danny Hakim | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/world/africa/portraits-of-fire-victims-two-toddlers-named-memory-and-a-teacher-about-to-wed.html | Giving a Final Voice to the Victims Of a Fatal Fire in South Africa | By Lynsey Chutel | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/world/canada/hardeep-singh-nijjar-killed.html | Canadas Allegations Further Divide Its Indian Diaspora | By Vjosa Isai and Ian Austen | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/world/europe/azerbaijan-armenia-cease-fire.html | Azerbaijan Says It Has Regained Control of a Breakaway Armenian Enclave | By Ivan Nechepurenko and Anton Troianovski | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/world/europe/spain-women-soccer-sweden-uefa.html | Offered Reform Spain Womens Soccer Team Agrees to Return to Competition | By Rachel Chaundler | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/world/europe/uk-police-murder-charges-chris-kaba.html | London Police Officer Is Charged With Murder in Shooting of a Black Driver | By Aaron Boxerman | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/world/europe/uk-sunak-climate-change.html | Sunak Softens Britains Climate Change Targets as Election Approaches | By Stephen Castle | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/world/europe/zelensky-un-security-council.html | Ukraine Implores UN to Get Tough | By Richard PrezPea Farnaz Fassihi and Michael Crowley | TX 9-332-339 | 2023-11-02 |

| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/world/middleeast/atlas-mountains-pass-morocco-earthquake.html | A Perilous Moroccan Road May Offer a Lifeline | By Catherine Porter Aida Alami and Nariman ElMofty | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-21 | https://www.nytimes.com/2023/09/20/world/middleeast/biden-netanyahu-meet-iran-saudi.html | Biden in Meeting With Netanyahu Spotlights Unity | By Patrick Kingsley and Michael D Shear | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-21 | https://www.nytimes.com/2023/09/20/us/politics/biden-canada-india.html | Canadas Claims About a Killing Catch the US Between Allies | By Peter Baker | TX 9-332-339 | 2023-11-02 |
| 2023-09-16 | 2023-09-22 | https://www.nytimes.com/interactive/2023/09/16/realestate/home-sales-north-carolina-wall-street.html | What Happens When Wall Street Buys Most of the Homes on Your Block | By Ronda Kaysen and Ella Koeze | TX 9-332-339 | 2023-11-02 |
| 2023-09-18 | 2023-09-22 | https://www.nytimes.com/2023/09/18/movies/superpower-review.html | Superpower | By Ben Kenigsberg | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-22 | https://www.nytimes.com/2023/09/19/movies/the-saint-of-second-chances-review.html | The Saint Of Second Chances | By Glenn Kenny | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-22 | https://www.nytimes.com/2023/09/20/arts/dance/trajal-harrell.html | StrippedDown Style And a Full Dance Card | By Laura Cappelle | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-22 | https://www.nytimes.com/2023/09/20/arts/design/stairway-mural-roy-lichtenstein-gagosian.html | In the Age of Athleisure No Room for Pop | By Deborah Solomon | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-22 | https://www.nytimes.com/2023/09/20/arts/sothebys-pier-24-photography.html | Sothebys Sale of Mug Shots and Other Images | By Arthur Lubow | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-22 | https://www.nytimes.com/2023/09/20/movies/fear-and-desire-stanley-kubrick.html | A Study of Men Under Stress | By J Hoberman | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-22 | https://www.nytimes.com/2023/09/20/movies/paul-robeson-review.html | Paul Robeson  Im a Negro  Im an American | By Lisa Kennedy | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-22 | https://www.nytimes.com/2023/09/20/opinion/culture/timed-tests-biased-kids.html | Timed Tests Are Biased Against Your Kids | By Adam Grant | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-22 | https://www.nytimes.com/2023/09/20/sports/autoracing/massa-2008-f1-world-championship-appeal.html | Driver Aims  To Capture  The F1 Title  Of 2008 | By Victor Mather | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-22 | https://www.nytimes.com/2023/09/20/style/michael-leva-dead.html | Michael Leva 62 Dies A Designer Who Found Fame Had a Downside | By Penelope Green | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-22 | https://www.nytimes.com/2023/09/20/us/michigan-uaw-strike-economy.html | Identity Crisis for an Automotive Heartland | By Mitch Smith | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/20/us/los-angeles-de-leon-tape.html | Los Angeles Councilman to Run Again Despite Racist Audio | By Shawn Hubler | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/arts/design/manet-degas-met-museum.html | Manet and Degas Pas de Deux | By Holland Cotter | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/arts/television/game-changer-knight-fight-deadlocked.html | This Weekend I Have | By Margaret Lyons | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/books/book-ban-rise-libraries.html | Efforts to Ban Books Are Rapidly Increasing at Public Libraries | By Elizabeth A Harris and Alexandra Alter | TX 9-332-339 | 2023-11-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/books/gita-mehta-dead.html | Gita Mehta 80 Writer Who Offered A Womans Opinion of Modern India | By Neil Genzlinger | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/business/bank-england-interest-rates.html | In Split Decision Bank of England Hits Pause on Rising Rates | By Eshe Nelson | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/business/cisco-splunk-deal.html | Cisco Will Buy Splunk a Software Company That Analyzes Data for 28 Billion in Cash | By Michael J de la Merced | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/business/fortnite-refund-ftc-settlement.html | Applications For Refunds For Fortnite | By Derrick Bryson Taylor | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/business/hong-kong-stocks-financial-hub.html | Hong Kong Reaches Out To Reassure | By Alexandra Stevenson | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/business/interest-rates-federal-reserve.html | Fed Officials Expect High Rates Will Last | By Ben Casselman and Jeanna Smialek | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/business/media/rupert-murdoch-fox-retire.html | Murdoch to End  Career as Titan In Global Media | By Jim Rutenberg | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/business/media/rupert-murdoch-media-empire.html | How a Media Behemoth Was Built Over 7 Decades | By J Edward Moreno | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/business/tesla-musk-auto-union.html | Big 3 Strike Offers Tesla Opportunity And Pitfalls | By Jack Ewing | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/climate/biden-climate-change-economic-cost.html | Biden Compels Federal Agencies to Factor Climate Change Into Budgets | By Coral Davenport | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/climate/climate-week-new-york.html | In New York This Week Burning Man for Climate Geeks | By Cara Buckley | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/climate/hottest-august-on-record.html | Hottest August on Record  Caps a Scorching Summer | By Delger Erdenesanaa | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/health/community-health-worker-pay.html | Female Health Workers Tired of Scant Pay Learn Organizing Brings Gains | By Stephanie Nolen and Tiksa Negeri | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/health/medicaid-disenrollments-children.html | Health Insurance Restored For Nearly 500000 People | By Noah Weiland | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/movies/26-2-to-life-review.html | 262 to Life | By Calum Marsh | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/movies/cassandro-review.html | Fighting to Be Free  In the Ring and Out | By Natalia Winkelman | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/movies/expend4bles-review.html | Brawn Brigade Trudges On | By Amy Nicholson | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/movies/it-lives-inside-review.html | It Lives Inside | By Brandon Yu | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/movies/my-sailor-my-love-review.html | My Sailor My Love | By Amy Nicholson | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/movies/neither-confirm-nor-deny-review.html | Neither Confirm  Nor Deny | By Nicolas Rapold | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/movies/something-you-said-last-night-review.html | Something You Said Last Night | By Erik Piepenburg | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/movies/still-film-review.html | Still Film | By Robert Daniels | TX 9-332-339 | 2023-11-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/movies/the-storms-of-jeremy-thomas-review.html | The Storms Of Jeremy Thomas | By Claire Shaffer | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/movies/the-trial-review-seeking-justice-for-argentina.html | The Trial | By Nicolas Rapold | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/nyregion/bronx-day-care-child-death-fentanyl-drugs.html | At Bronx Day Care a Trap Door Hid a Cache of Drugs Where a Child Died | By Hurubie Meko | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/nyregion/nyc-housing-plan-adams.html | City Development Plan Could Lead to Construction of 100000 New Homes | By Mihir Zaveri | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/nyregion/republicans-trump-china-ramaswamy-pence.html | GOP Candidates Focus on China to Exhibit Foreign Policy Chops | By Michael Gold | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/nyregion/roosevelt-hotel-migrant-crisis.html | The Hotel That Has Become the Ellis Island for Thousands of Arriving Migrants | By Joseph Goldstein and Todd Heisler | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/nyregion/tps-venezuelan-migrants.html | Democratic Leaders Praise Migrant Work Permits but Will It Draw More From Venezuela | By Andy Newman | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/nyregion/venezuelans-migrants-work-nyc.html | New York Weighs Impact of New Protections for Venezuelan Migrants | By Nicholas Fandos | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/opinion/biden-republicans-impeachment.html | The Borking of Biden | By Pamela Paul | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/opinion/elon-musk-ambition.html | A Theory of Musks Maniacal Drive | By David Brooks | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/opinion/kevin-mccarthy-gingrich-house-speaker.html | Why Kevin McCarthy Cant Do His Job | By Paul Krugman | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/sports/tennis/frances-tiafoe-laver-cup.html | Frances Tiafoes motivations | By Cindy Shmerler | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/sports/tennis/laver-cup-generational-shift-tennis.html | A Generational Shift at the Laver Cup | By Cindy Shmerler | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/sports/tennis/vancouver-laver-cup.html | Vancouver lands a big one | By Liz Robbins | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/technology/ftx-sam-bankman-fried-lawyers.html | Tangled History of Lawyers In the Rise and Fall of FTX | By David YaffeBellany and Matthew Goldstein | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/technology/google-antitrust-duckduckgo.html | Chief Executive of a Tech David Testifies About Obstacles to Competing With a Goliath Google | By Cecilia Kang | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/theater/dig-review-theresa-rebeck.html | Green Thumbs Tortured Souls | By Laura CollinsHughes | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/theater/lunar-eclipse-review-reed-birney.html | Grief Comes Out at Night And Tears Often Follow | By Jesse Green | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/us/google-maps-lawsuit-collapsed-bridge.html | Family Files Suit Over Google Maps After Man Drives Off Collapsed Bridge | By Jenny Gross | TX 9-332-339 | 2023-11-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/us/politics/biden-immigration-eric-adams-venezuela.html | Biden Offers Step to Relieve Migrant Crisis | By Michael D Shear and Luis FerrSadurn | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/us/politics/david-mccormick-pennsylvania-senate-gop.html | Tired of Losing Pennsylvania GOP Aims to Avoid Senate Infighting | By Michael C Bender | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/us/politics/desantis-new-hampshire-poll.html | Recent Polls Show Losses For DeSantis | By Maggie Astor | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/us/politics/jimmy-carter-hospice.html | Nearly 99 Carter Savors Life And Peanut Butter Ice Cream | By Peter Baker | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/us/politics/mccarthy-spending-house-republicans.html | HardRight Republicans Rebuke McCarthy Again | By Annie Karni and Carl Hulse | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/us/politics/senate-tuberville-military-blockade.html | 3 Promotions For Generals Get Through Senator Hold | By Karoun Demirjian | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/us/politics/september-11-guantanamo-torture.html | Sanity Ruling Favors One Of 5 Accused In 911 Trial | By Carol Rosenberg | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/us/politics/state-department-classified-documents-ethiopia.html | Contractor Said to Steal Satellite Imagery of Africa | By Adam Goldman | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/us/politics/zelensky-washington-biden-visit.html | President Tells Zelensky the US Stands With Kyiv | By Erica L Green and Katie Rogers | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/world/africa/sudan-war-darfur.html | Left Broken Into Pieces As Darfur Clashes Force New Generation to Flee | By Abdi Latif Dahir | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/world/americas/border-migrants-biden-plan.html | A New Tack on Migrant Crisis Processing Centers in Latin America | By Genevieve Glatsky and Zolan KannoYoungs | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/world/asia/assad-china-syria.html | Syrias President Pays a Visit to China To Seek Financial Support and Allyship | By Tiffany May and Raja Abdulrahim | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/world/asia/india-canada-visas.html | India Suspending Visas For Canadians Nationals After Killing of Sikh Man | By Suhasini Raj and Yan Zhuang | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/world/europe/russia-armenia-azerbaijan-karabakh.html | Despite Putins Boast Ukraine War Distracts From Friends Fight | By Andrew Higgins | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-22 | https://www.nytimes.com/2023/09/21/world/middleeast/libya-floods-derna-crackdown.html | After Floods Libya Appears to Target Critics | By Vivian Yee | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-22 | https://www.nytimes.com/2023/09/22/movies/the-origin-of-evil-review.html | The Origin of Evil | By Beatrice Loayza | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-23 | https://www.nytimes.com/2023/09/14/travel/palatial-hotels-in-rome.html | In Rome Its Luxury vs Squalor | By Jason Horowitz | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-23 | https://www.nytimes.com/2023/09/15/movies/branaghs-poirot-mustache-venice.html | The Many Mustaches Of Branaghs Poirot | By Calum Marsh | TX 9-332-339 | 2023-11-02 |
| 2023-09-18 | 2023-09-23 | https://www.nytimes.com/2023/09/18/opinion/alabama-executions-botched.html | Alabamas Horrible New Way of Killing People on Death Row | By Bernard E Harcourt | TX 9-332-339 | 2023-11-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-09-19 | 2023-09-23 | https://www.nytimes.com/2023/09/19/arts/design/octagon-earthworks-ohio-world-heritage-site.html | Ohio Site Named a Treasure | By Sarah Bahr | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-23 | https://www.nytimes.com/2023/09/19/arts/music/opera-san-carlo-stephane-lissner-carlo-fuortes.html | An Operatic Mess Offstage in Italy | By Elisabetta Povoledo | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-23 | https://www.nytimes.com/2023/09/20/opinion/donald-trump-ronna-mcdaniel.html | Ronna McDaniel Gets the Trump Treatment | By Frank Bruni | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-23 | https://www.nytimes.com/2023/09/21/arts/music/lizzo-lawsuit-wardrobe-designer.html | Designer Files Suit Against  Lizzo | By Julia Jacobs and Matt Stevens | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-23 | https://www.nytimes.com/2023/09/21/arts/television/rupert-murdoch-fox.html | Murdochs Grievance Machine | By James Poniewozik | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-23 | https://www.nytimes.com/2023/09/21/books/booker-prize-shortlist.html | Booker Prize Shortlist Reflects the Unease of Our Moment | By Alex Marshall | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-23 | https://www.nytimes.com/2023/09/21/business/media/lachlan-murdoch.html | After Murdoch Succession Empires Future Is Unclear | By Katie Robertson and Jeremy W Peters | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-23 | https://www.nytimes.com/2023/09/21/health/ftc-antitrust-healthcare.html | FTC Files Antitrust Suit Against Group Backed by Private Equity | By Reed Abelson and Margot SangerKatz | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-23 | https://www.nytimes.com/2023/09/21/nyregion/christine-quinn-nyc-homeless-migrants.html | She Fights for Migrants and the Homeless Could It Kill Her Dream | By Eliza Shapiro | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-23 | https://www.nytimes.com/2023/09/21/opinion/college-sports-broken.html | The Only Way College Sports Can Begin to Make Sense Again | By Jordan Acker | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-23 | https://www.nytimes.com/2023/09/21/world/americas/mexico-migrants-darien-gap.html | Mexico Feeling Pressure of Relentless Migration | By James Fredrick | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-23 | https://www.nytimes.com/2023/09/21/world/asia/india-parliament-women.html | Indian Lawmakers Pass Bill to Reserve OneThird of Seats in Parliament for Women | By Sameer Yasir and Hari Kumar | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/business/texas-judge-esg-biden.html | Judge Denies States Bid To Block Rule on ESG | By Benjamin Mullin | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/us/politics/iran-prisoner-swap-biden-administration.html | USIran Deal To Free Captives Almost Fizzled | By Michael D Shear and Farnaz Fassihi | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/arts/music/dead-man-walking-met-opera.html | The Met Refocuses To Expand Its Appeal | By Javier C Hernndez | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/arts/music/stephen-gould-dead.html | Stephen Gould 61 Tenor Who Tackled Wagner | By Neil Genzlinger | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/arts/television/matthew-a-cherry-young-love-max.html | Millennial Parenting In Chicago Animated | By Christopher Kuo | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/business/amazon-prime-video-ads.html | Coming Soon To Prime Video Commercials | By Jenny Gross | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/business/china-economy-trusts-zhongrong-zhongzhi.html | Chinas Real Estate Crisis Strikes Shadow Banks | By Daisuke Wakabayashi and Claire Fu | TX 9-332-339 | 2023-11-02 |

| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/business/media/rupert-murdoch-lachlan-murdoch-fox-news-corp.html | Some Predict a Merger and a Clash of Siblings | By Benjamin Mullin | TX 9-332-339 | 2023-11-02 |
|---|---|---|---|---|---|---|
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/business/microsoft-activision-blizzard-uk.html | Reversal in Britain Favors MicrosoftActivision Deal | By Adam Satariano | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/business/stocks-bonds-rates.html | As Interest Rates Stay High Investors Rethink Their Strategy | By Joe Rennison | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/business/uaw-strike-general-motors-stellantis.html | Car Parts Halted As Strike Widens | By Neal E Boudette | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/health/pig-heart-transplant-faucette.html | Genetically Altered Pigs Heart Transplanted Into 2nd Patient | By Roni Caryn Rabin | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/nyregion/free-bus-nyc.html | Free Bus Rides Start Sunday on Five New York City Routes One in Each Borough | By Ana Ley | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/nyregion/mcgreevey-new-jersey-mayor-jersey-city.html | Governor Who Quit After Scandal Ponders New Jersey Mayoral Run | By Tracey Tully | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/nyregion/police-robot-times-square-nyc.html | A 400Pound NYPD Robot Will Get A Tryout in the Times Square Station | By Jeffery C Mays | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/nyregion/robert-menendez-indicted.html | Senator Peddled Clout For Money Prosecutors Say | By Benjamin Weiser Tracey Tully and William K Rashbaum | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/nyregion/wawayanda-bus-crash-orange-county.html | Investigators Examine Bus Crash That Killed 2 | By Lola Fadulu and Hurubie Meko | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/nyregion/who-is-robert-menendez.html | Five People Face Charges In a Federal Investigation | By Tracey Tully | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/opinion/famous-people-sorry-apology.html | Famous People Dont Know How to Say Im Sorry | By Elizabeth Spiers | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/theater/job-review.html | Sometimes It Costs a Lot to Earn a Living | By Juan A Ramrez | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/us/john-neville-charges-dropped-north-carolina.html | Last Charge Is Dismissed In Inmates Death in 2019 | By Michael Levenson | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/politics/aimee-harris-ashley-biden-diary-sentencing.html | Woman Who Stole Ashley Bidens Diary Faces Sentencing | By Adam Goldman | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/us/politics/biden-emails-alias.html | First Batch of Emails Undercuts Claims by Republicans of Wrongdoing by the President | By Luke Broadwater | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/us/politics/biden-office-gun-violence-prevention.html | Biden Forms A New Office To Address Gun Violence | By Erica L Green | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/us/politics/biden-trump-2024-election-polls.html | Biden Sharpens His Focus  On Trump as He Strives To ReEnergize Democrats | By Shane Goldmacher and Reid J Epstein | TX 9-332-339 | 2023-11-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/politics/clarence-thomas-koch-donor-summits.html | Clarence Thomas Attended Two Koch Network Events | By Zach Montague | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/us/politics/dc-government-shutdown-congress.html | Washington Dusts Off WellWorn Plans for Government Shutdown | By Robert Jimison and Kayla Guo | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/us/politics/house-republicans-shutdown-gaetz.html | Gaetz Wields Major Sway In Stalemate on Spending | By Annie Karni | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/us/politics/menendez-indictment-republicans-garland-justice.html | Menendez Indictment Could Undercut GOP Attacks on Justice Dept | By Glenn Thrush | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/us/politics/nikki-haley-republican-debate.html | Donors Note Haleys Rise Her Rivals Will Too | By Jazmine Ulloa | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/us/politics/trump-gag-order-free-speech.html | Little Precedent For Gag Order In Trump Case | By Charlie Savage | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/us/politics/uaw-biden-shawn-fain.html | Biden to Visit Autoworkers On Michigan Picket Line | By Reid J Epstein Katie Rogers and Shane Goldmacher | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/us/politics/un-biden-africa-coups.html | US Envoys Focus on Series of Crises in Africa | By Michael Crowley | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/us/politics/us-china-economic-dialogue.html | In Effort to Improve Communication US and China Agree to Regular Dialogue and Meetings | By Alan Rappeport and Keith Bradsher | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/us/politics/us-final-rules-chip-makers-china.html | US Sets Chip Fund Rules So China Doesnt Benefit | By Ana Swanson | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/us/politics/zelensky-biden-ukraine-war-strategy.html | Zelenskys Visit Reveals Strategy Divide Between Ukraine and US | By Helene Cooper and Julian E Barnes | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/us/supreme-court-kagan-ethics.html | Kagan Calls for Supreme Court To Put an Ethics Code in Place | By Adam Liptak | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/well/covid-vaccine-booster-insurance.html | New Covid Shot Rollout Causing Confusion as It Is Slowed by Insurance and Supply Snags | By Dani Blum | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/world/asia/bengaluru-india-lake-reclamation.html | Indias Lake Man Uses Ancient Ways to Ease a Water Crisis | By Sameer Yasir | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/world/asia/china-metoo-journalist-trial.html | MeToo Advocate Faces Subversion Trial in China | By Alexandra Stevenson and Zixu Wang | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/world/asia/jacinda-ardern-new-zealand-election.html | Scary Time for Women in New Zealand Politics | By Natasha Frost | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/world/asia/south-korea-seoul-subways-aging.html | Older Subway Riders Find Joy Is in the Journey | By Victoria Kim and Chang W Lee | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/world/europe/france-marine-le-pen-embezzlement.html | Embezzlement Charges Are Requested for Le Pen | By Roger Cohen | TX 9-332-339 | 2023-11-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/world/europe/giorgio-napolitano-dead.html | Giorgio Napolitano Who Guided Italy Out of Crisis Is Dead at 98 | By Robert D McFadden | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/world/europe/pope-macron-migrants-marseille.html | In Marseille Pope Defends the Plight of Migrants Ahead of a Meeting with Macron | By Aurelien Breeden | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/world/europe/ukraine-counteroffensive.html | Armored Vehicles Breach Russian Defenses in Southeast | By Andrew E Kramer | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/world/middleeast/netanyahu-israel-us-un.html | On Tour in US Netanyahu Revives His Image as a Statesman | By Patrick Kingsley | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/2023/09/22/your-money/car-ownership-costs-increase.html | The Rising Costs of Owning a Car | By Ann Carrns | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-23 | https://www.nytimes.com/live/2023/09/22/world/russia-ukraine-news/zelensky-meets-with-trudeau-before-addressing-canadas-parliament | Russia Guilty  Of Genocide Zelensky Says To Canadians | By Ian Austen | TX 9-332-339 | 2023-11-02 |
| 2023-04-01 | 2023-09-24 | https://www.nytimes.com/2023/04/01/arts/design/nyc-metropolitan-museum-visible-storage.html | Finding Peace in the City That Never Quiets Down | By Aubrey Nolan | TX 9-332-339 | 2023-11-02 |
| 2023-07-15 | 2023-09-24 | https://www.nytimes.com/2023/07/15/books/review/robert-harris-returning-light-skellig-michael.html | Bright Island | By Margaret Renkl | TX 9-332-339 | 2023-11-02 |
| 2023-07-18 | 2023-09-24 | https://www.nytimes.com/2023/07/18/books/review/caleb-azumah-nelson-small-worlds.html | In the Mood | By John Self | TX 9-332-339 | 2023-11-02 |
| 2023-07-22 | 2023-09-24 | https://www.nytimes.com/2023/07/22/books/review/diana-athill-dont-look-at-me-like-that.html | London Calling | By Sadie Stein | TX 9-332-339 | 2023-11-02 |
| 2023-08-01 | 2023-09-24 | https://www.nytimes.com/2023/08/01/books/my-name-is-iris-brando-skyhorse.html | Surveillance State | By Erika L Snchez | TX 9-332-339 | 2023-11-02 |
| 2023-08-08 | 2023-09-24 | https://www.nytimes.com/2023/08/08/books/review/shark-heart-emily-habeck.html | Mutant Mayhem | By Edan Lepucki | TX 9-332-339 | 2023-11-02 |
| 2023-08-22 | 2023-09-24 | https://www.nytimes.com/2023/08/22/books/review/empire-of-the-sum-keith-houston.html | Add It Up | By Alexander Nazaryan | TX 9-332-339 | 2023-11-02 |
| 2023-08-23 | 2023-09-24 | https://www.nytimes.com/2023/08/23/books/review/angie-kim-happiness-falls.html | Family Remains | By Jennifer Reese | TX 9-332-339 | 2023-11-02 |
| 2023-08-26 | 2023-09-24 | https://www.nytimes.com/2023/08/26/books/review/jill-lepore-the-deadline.html | The History Detective | By Sloane Crosley | TX 9-332-339 | 2023-11-02 |
| 2023-08-29 | 2023-09-24 | https://www.nytimes.com/2023/08/29/books/review/hilary-leichter-terrace-story.html | Bonus Room | By Lauren Christensen | TX 9-332-339 | 2023-11-02 |
| 2023-09-02 | 2023-09-24 | https://www.nytimes.com/2023/09/02/books/review/times-echo-jeremy-eichler.html | Quartet | By Kira Thurman | TX 9-332-339 | 2023-11-02 |
| 2023-09-09 | 2023-09-24 | https://www.nytimes.com/2023/09/09/books/review/elon-musk-walter-isaacson.html | SelfDriving Czar | By Jennifer Szalai | TX 9-332-339 | 2023-11-02 |

| 2023-09-11 | 2023-09-24 | https://www.nytimes.com/2023/09/11/books/review/exit-interview-kristi-coulter-amazon.html | Performance Evaluation | By Leah Reich | TX 9-332-339 | 2023-11-02 |
|---|---|---|---|---|---|---|
| 2023-09-11 | 2023-09-24 | https://www.nytimes.com/2023/09/11/books/review/jm-coetzee-the-pole.html | Soul Music | By Dwight Garner | TX 9-332-339 | 2023-11-02 |
| 2023-09-11 | 2023-09-24 | https://www.nytimes.com/2023/09/11/t-magazine/fiber-art-textiles.html | A Tangled Web | By Julia Halperin | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-24 | https://www.nytimes.com/2023/09/12/arts/music/sean-combs-diddy-the-love-album.html | Sean Combs Scales a New Mountain | By Jon Caramanica | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-24 | https://www.nytimes.com/2023/09/12/realestate/bedroom-storage.html | More Storage Space for Stuff Where Dreams Are Made | By Tim McKeough | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-24 | https://www.nytimes.com/2023/09/12/t-magazine/fall-womens-fashion-classic-patterns-twist.html | Fresh Cuts | By Jeano Edwards and Jasmine Hassett | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-24 | https://www.nytimes.com/2023/09/12/t-magazine/mosie-romney-major-jackson-ayana-mathis.html | Page 76 | By Jenny Comita | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-24 | https://www.nytimes.com/2023/09/13/realestate/native-grass-lawn.html | The Ideal Lawn Needs Little Mowing | By Margaret Roach | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-24 | https://www.nytimes.com/2023/09/13/t-magazine/cigarettes-food-art.html | Smoke This | By Alexa Brazilian and Sharon Radisch | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-24 | https://www.nytimes.com/2023/09/13/t-magazine/marco-ribeiro.html | T Introduces Marco Ribeiro | By Alexandra Marshall | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-24 | https://www.nytimes.com/2023/09/14/books/review/happiness-falls-angie-kim.html | Inside the List | By Elisabeth Egan | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-24 | https://www.nytimes.com/2023/09/14/t-magazine/artists-costume-identity-performance.html | For These Artists Their Medium Is Their Identity | By Nick Haramis | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-24 | https://www.nytimes.com/2023/09/14/t-magazine/frame-bags.html | Frame Bags | By Mari Maeda and Yuji Oboshi | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-24 | https://www.nytimes.com/2023/09/15/books/review/new-historical-fiction.html | Dwelling in the Past | By Alida Becker | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-24 | https://www.nytimes.com/2023/09/15/fashion/weddings/disabled-couples-marriage-equality-rally.html | Call to Alter Laws That Make Marriage Risky for Disabled People | By Tammy LaGorce and Kyna Uwaeme | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-24 | https://www.nytimes.com/2023/09/15/movies/actors-turned-directors-anna-kendrick-chris-pine-toronto-film-festival.html | More Actors Step Behind the Camera | By Soraya Roberts | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-24 | https://www.nytimes.com/2023/09/15/style/roman-empire-men-tiktok-instagram.html | The Roman Empire Strikes Back for Men | By Callie Holtermann and Frank Rojas | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-24 | https://www.nytimes.com/2023/09/15/t-magazine/ernie-barnes.html | The Triumph Of Ernie Barnes | By Adam Bradley | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-24 | https://www.nytimes.com/2023/09/15/t-magazine/terrazzo-craft-artisans.html | Everything All At Once | By Zoey Poll | TX 9-332-339 | 2023-11-02 |

| 2023-09-16 | 2023-09-24 | https://www.nytimes.com/2023/09/16/books/review/anne-enright-the-wren-the-wren.html | Birds on a Wire | By Ada Calhoun | TX 9-332-339 | 2023-11-02 |
| 2023-09-16 | 2023-09-24 | https://www.nytimes.com/2023/09/16/books/review/karl-ove-knausgaard-wolves-of-eternity.html | Star Crossed | By Sven Birkerts | TX 9-332-339 | 2023-11-02 |
| 2023-09-16 | 2023-09-24 | https://www.nytimes.com/2023/09/16/theater/melissa-etheridge-my-window-broadway.html | For Melissa Etheridge Lifes a Unique Puzzle | By Sarah Bahr | TX 9-332-339 | 2023-11-02 |
| 2023-09-17 | 2023-09-24 | https://www.nytimes.com/2023/09/17/arts/television/live-with-kelly-and-mark.html | Their Marriage Is Real and Also for Show | By Alexis Soloski | TX 9-332-339 | 2023-11-02 |
| 2023-09-18 | 2023-09-24 | https://www.nytimes.com/2023/09/18/books/review/jhumpa-lahiri-and-me.html | Essay  Under the Influence | By Vauhini Vara | TX 9-332-339 | 2023-11-02 |
| 2023-09-18 | 2023-09-24 | https://www.nytimes.com/2023/09/18/opinion/trump-elon-musk-twitter.html | A Strategy to Take Control of the Internet | By Yoel Roth | TX 9-332-339 | 2023-11-02 |
| 2023-09-18 | 2023-09-24 | https://www.nytimes.com/2023/09/18/t-magazine/matthieu-blazy-bottega-veneta-inspirations.html | Matthieu Blazy | By Laura May Todd | TX 9-332-339 | 2023-11-02 |
| 2023-09-18 | 2023-09-24 | https://www.nytimes.com/2023/09/18/theater/purlie-victorious-broadway-leslie-odom-jr.html | His Gospel to Humanity Returns | By Salamishah Tillet | TX 9-332-339 | 2023-11-02 |
| 2023-09-18 | 2023-09-24 | https://www.nytimes.com/interactive/2023/09/18/opinion/human-population-global-growth.html | All of the Predictions Agree on One Thing  Humanity Peaks Soon | By Dean Spears | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-24 | https://www.nytimes.com/2023/09/18/magazine/child-labor-dangerous-jobs.html | Lost in Dreamland | By Hannah Dreier and Meridith Kohut | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-24 | https://www.nytimes.com/2023/09/19/magazine/music-not-streaming.html | Offline Listening | By Denise Lu | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-24 | https://www.nytimes.com/2023/09/19/magazine/oppenheimer-movie-girls.html | Smart Bomb | By Iva Dixit | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-24 | https://www.nytimes.com/2023/09/19/nyregion/latino-voters-disenfranchisement-lawsuit.html | Latino Residents Challenge a Towns Voting System | By Grace Ashford | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-24 | https://www.nytimes.com/2023/09/19/opinion/biden-political-power-2024.html | Biden Is Not  Just Going To Give Up | By Jamelle Bouie | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-24 | https://www.nytimes.com/2023/09/19/realestate/sustainable-home-renovation-brooklyn.html | Timber Embraced as Part of the Family | By Tim McKeough | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-24 | https://www.nytimes.com/2023/09/19/t-magazine/manhattan-chinatown-neighborhood.html | Our Town | By Ligaya Mishan and David Chow | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-24 | https://www.nytimes.com/2023/09/19/well/live/mri-prenuvo-full-body-scan.html | Been Scanned Yet Its All the Rage | By Dani Blum and Callie Holtermann | TX 9-332-339 | 2023-11-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-09-19 | 2023-09-24 | https://www.nytimes.com/interactive/2023/dining/best-restaurants-america.html | The Restaurant List 2023 | By Brett Anderson Sara Bonisteel Melissa Clark Brian Gallagher Priya Krishna Ligaya Mishan Julia Moskin Julia OMalley Eleanore Park Tejal Rao Nikita Richardson Kim Severson and Pete Wells | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-24 | https://www.nytimes.com/2023/09/20/arts/dance/dancer-retirement-new-york-city-ballet.html | A Bow of Gratitude to My Body | By Russell Janzen | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-24 | https://www.nytimes.com/2023/09/20/magazine/animal-communication.html | A Manner of Speaking | By Sonia Shah | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-24 | https://www.nytimes.com/2023/09/20/magazine/harissa-chicken-wings.html | Red Gold Real Tunisian harissa is an anchor to the motherland and a bright specific accent to countless dishes | By Eric Kim | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-24 | https://www.nytimes.com/2023/09/20/nyregion/james-dolan-las-vegas-sphere.html | James Dolans Moonshot | By Katherine Rosman | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-24 | https://www.nytimes.com/2023/09/20/opinion/walk-and-talk-meetings.html | No I Dont Want to Go for a Walk With You | By Lydia Polgreen | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-24 | https://www.nytimes.com/2023/09/20/realestate/400000-dollar-homes-indiana-virginia-new-york.html | 400000 Homes in Indiana Virginia and New York | By Angela Serratore | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-24 | https://www.nytimes.com/2023/09/20/style/expensive-gifts-anxiety-handbag.html | Parents Pricey Gifts | By Philip Galanes | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-24 | https://www.nytimes.com/2023/09/20/style/julia-allison-noah-feldman.html | Worlds Collide and Then Blend | By Joseph Bernstein | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-24 | https://www.nytimes.com/2023/09/20/t-magazine/alberto-kalach-architecture-mexico.html | The House Is a Garden the Garden Is a House | By Suleman Anaya and Fabian Martinez | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-24 | https://www.nytimes.com/2023/09/20/t-magazine/textured-bags-shoes.html | A Gentle Touch | By Anthony Cotsifas | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-24 | https://www.nytimes.com/2023/09/20/world/europe/jango-edwards-dead.html | Jango Edwards 73 Who Turned Clowning Around | By Clay Risen | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-24 | https://www.nytimes.com/2023/09/21/business/victor-r-fuchs-dead.html | Victor R Fuchs 99 the Dean  Of Health Care Economists Dies | By Clay Risen | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-24 | https://www.nytimes.com/2023/09/21/magazine/judge-john-hodgman-on-your-partner-turning-off-the-lights-you-just-turned-on.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-24 | https://www.nytimes.com/2023/09/21/magazine/poem-cain.html | Poem | By Ariana Reines and Anne Boyer | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-24 | https://www.nytimes.com/2023/09/21/opinion/abortion-trans-rights-republicans.html | The Rights New Boogeymen and Boogeywomen | By Jennifer Finney Boylan | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-24 | https://www.nytimes.com/2023/09/21/opinion/china-underground-historians.html | Chinas Underground Historians | By Ian Johnson | TX 9-332-339 | 2023-11-02 |

| 2023-09-21 | 2023-09-24 | https://www.nytimes.com/2023/09/21/opinion/rupert-murdoch-fox-news.html | The Ludicrous Agony of Rupert Murdoch | By Michelle Goldberg | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-24 | https://www.nytimes.com/2023/09/21/realestate/parking-costs-us-cities.html | Love New York but Park in Tulsa | By Michael Kolomatsky | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-24 | https://www.nytimes.com/2023/09/21/us/redistricting-alabama-georgia-louisiana.html | In Three Southern States A Legal Battle Over Maps Of Congressional Districts | By Michael Wines | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-24 | https://www.nytimes.com/interactive/2023/09/21/realestate/phoenix-arizona-house-sale.html | In Phoenix a Classics Professor Goes on a HomeBuying Odyssey Which One Did She Choose | By Jack Healy | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-24 | https://www.nytimes.com/2023/09/22/arts/design/laurence-des-cars-louvre.html | Shes Hoping To Overhaul The Louvre | By Farah Nayeri | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-24 | https://www.nytimes.com/2023/09/22/arts/erwin-olaf-dead.html | Erwin Olaf 64 Dies Artist Who Let People Express Themselves | By Nina Siegal | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-24 | https://www.nytimes.com/2023/09/22/books/review/childrens-ghost-stories-ben-hatke-remy-lai-rebecca-stead-wendy-mass.html | The Ghost in the Mirror | By Soman Chainani | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-24 | https://www.nytimes.com/2023/09/22/business/email-scam-fraud.html | Scratch | By Julia Rothman and Shaina Feinberg | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-24 | https://www.nytimes.com/2023/09/22/business/lab-grown-meat-kosher-halal.html | Makers of Meat in Labs Try for Halal and Kosher Approval | By Rebecca Carballo | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-24 | https://www.nytimes.com/2023/09/22/business/religion-work-diversity-equity-inclusion.html | At Work Whole Selves Increasingly Include Religion | By Jennifer Miller | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-24 | https://www.nytimes.com/2023/09/22/business/us-dollar-inflation-economy.html | The Dollar Still Has Plenty of Swagger | By Jeff Sommer | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-24 | https://www.nytimes.com/2023/09/22/magazine/hank-asher-data.html | The Man Who Trapped Us in Databases | By McKenzie Funk | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-24 | https://www.nytimes.com/2023/09/22/nyregion/children-housing-nyc.html | Children Are Casualties in New Yorkers Struggle for Space | By Ginia Bellafante | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-24 | https://www.nytimes.com/2023/09/22/nyregion/lou-reed-king-of-new-york.html | The Year Lou Reed Gave Up On Music | By Will Hermes | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-24 | https://www.nytimes.com/2023/09/22/opinion/climate-change-turtles-refugees.html | What Do We Owe Turtles | By Robin Wall Kimmerer | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-24 | https://www.nytimes.com/2023/09/22/opinion/identity-politics.html | How to Avoid the Reactionary Trap | By Yascha Mounk | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-24 | https://www.nytimes.com/2023/09/22/opinion/sikh-canada-india-assassination.html | A Murder in Canada Is a US Problem | By Nicholas Kristof | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-24 | https://www.nytimes.com/2023/09/22/opinion/union-manufacturing-jobs-wages.html | Are Good Jobs Coming Back | By Paul Krugman | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-24 | https://www.nytimes.com/2023/09/22/realestate/dogs-small-apartment.html | A Woof Over Their Heads | By Julie Lasky | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-24 | https://www.nytimes.com/2023/09/22/science/india-moon-landing-chandrayaan-3.html | Lunar Lander Stays Silent Threatening India Mission | By Kenneth Chang | TX 9-332-339 | 2023-11-02 |

| 2023-09-22 | 2023-09-24 | https://www.nytimes.com/2023/09/22/style/domenico-montanaro-courtney-norris-wedding.html | She Flirted He Issued Unobjectionable Responses | By Tammy LaGorce | TX 9-332-339 | 2023-11-02 |
|---|---|---|---|---|---|---|
| 2023-09-22 | 2023-09-24 | https://www.nytimes.com/2023/09/22/style/emilio-quines-jr-angie-cruz-wedding.html | You Are Never Too Old to Find True Love | By Rosalie R Radomsky | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-24 | https://www.nytimes.com/2023/09/22/style/kim-hirsh-jonathan-fingerhut-wedding.html | For Kindergarten Classmates No Rush to Get Serious | By Vivian Ewing | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-24 | https://www.nytimes.com/2023/09/22/style/modern-love-our-34-year-age-gap-was-showing.html | Relationships Evolve Some Seasoning Required | By Sonja Falck | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-24 | https://www.nytimes.com/2023/09/22/style/sasha-digiulian-erik-osterholm-wedding.html | Their Journey Began Amid Snow and High Winds | By Hilary Sheinbaum | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-24 | https://www.nytimes.com/2023/09/22/style/tom-ford-prada-milan-fashion-week.html | For Tom Ford Time Travel Is a Trap | By Vanessa Friedman | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-24 | https://www.nytimes.com/2023/09/22/style/travis-cronin-kevin-barlowski-wedding.html | Long Connected Online and Finally Swiping Right | By Hilary Sheinbaum | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-24 | https://www.nytimes.com/2023/09/22/t-magazine/chanel-brooch-tweed.html | First Of Its Kind Last Of Its Kind | By Lindsay Talbot | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-24 | https://www.nytimes.com/2023/09/22/t-magazine/gael-garcia-bernal-perla-valtierra.html | Gael Garca Bernal and Perla Valtierra | By Elda Cant | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-24 | https://www.nytimes.com/2023/09/22/us/eric-johnson-dallas-mayor-republican.html | Dallas Mayor Joins GOP And Attacks His Old Party | By J David Goodman | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-24 | https://www.nytimes.com/2023/09/22/us/migrant-crisis-border-surge.html | 8900 Migrants Arrested in Day at Border With More on the Way | By Miriam Jordan Jack Healy and Eileen Sullivan | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-24 | https://www.nytimes.com/2023/09/22/us/new-college-florida-desantis.html | College Makeover of DeSantiss Urging Brings Friction and Lawsuits | By Patricia Mazzei | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-24 | https://www.nytimes.com/2023/09/22/us/politics/migrant-crisis-democrats-cities.html | For Many Democrats the Immigrant Influx Starts to Hit Close to Home | By Lisa Lerer and Trip Gabriel | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-24 | https://www.nytimes.com/2023/09/22/world/americas/gold-mercury-mining-poison.html | Making the Planet Glisten With Gold While Poisoning It in the Process | By Fabian Federl Jack Nicas and Ian Cheibub | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-24 | https://www.nytimes.com/2023/09/22/world/europe/spain-sweden-women-soccer.html | For Spains Team  World Cup Glory  Is Swiftly Stolen | By Rory Smith | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-24 | https://www.nytimes.com/2023/09/22/world/europe/ukraine-budget-drones-russia.html | Kyivs Budget Drones Prove Their Value in a BillionDollar War | By Andrew E Kramer and Lynsey Addario | TX 9-332-339 | 2023-11-02 |
| 2023-09-23 | 2023-09-24 | https://www.nytimes.com/2023/09/22/nyregion/gold-bars-bob-menendez-bribery.html | To Hide Graft Gold Ingots Hold A Special Luster | By Ed Shanahan | TX 9-332-339 | 2023-11-02 |
| 2023-09-23 | 2023-09-24 | https://www.nytimes.com/2023/09/23/arts/latino-museum-american-smithsonian.html | Smithsonians Latino Museum Unbuilt Raises Political Furor | By Jennifer Schuessler | TX 9-332-339 | 2023-11-02 |
| 2023-09-23 | 2023-09-24 | https://www.nytimes.com/2023/09/23/arts/music/john-cage-japan-society.html | A Cultural Exchange Reverberates Still | By Zachary Woolfe | TX 9-332-339 | 2023-11-02 |
| 2023-09-23 | 2023-09-24 | https://www.nytimes.com/2023/09/23/business/media/tv-networks-streaming-boomers.html | As Young People Stream Away Networks Bet on Boomer Taste | By John Koblin | TX 9-332-339 | 2023-11-02 |

| 2023-09-23 | 2023-09-24 | https://www.nytimes.com/2023/09/23/business/uaw-strike-ford-general-motors-stellantis.html | Union Deal With Ford Could Put Added Pressure on Other 2 Detroit Automakers | By Jack Ewing | TX 9-332-339 | 2023-11-02 |
| 2023-09-23 | 2023-09-24 | https://www.nytimes.com/2023/09/23/climate/arrow-glacier-melting-norway.html | Melting Ice in Norway Reveals Ancient Arrow | By Livia AlbeckRipka | TX 9-332-339 | 2023-11-02 |
| 2023-09-23 | 2023-09-24 | https://www.nytimes.com/2023/09/23/insider/knicks-owner-dolan.html | A Profile Subject Worth a Full Court Press | By Katherine Rosman | TX 9-332-339 | 2023-11-02 |
| 2023-09-23 | 2023-09-24 | https://www.nytimes.com/2023/09/23/nyregion/anne-levin-brooklyn-cat-cafe.html | Cats Rabbits Dogs Rats and More Cats | By Abby Ellin | TX 9-332-339 | 2023-11-02 |
| 2023-09-23 | 2023-09-24 | https://www.nytimes.com/2023/09/23/nyregion/bob-menendez-indictment-bribery-investigation.html | Senators Case  Reveals a Trail  Of Lavish Gifts | By Nicole Hong | TX 9-332-339 | 2023-11-02 |
| 2023-09-23 | 2023-09-24 | https://www.nytimes.com/2023/09/23/nyregion/migrants-shelters-nyc.html | A Deadline for Migrants In New York City Shelters | By Hurubie Meko | TX 9-332-339 | 2023-11-02 |
| 2023-09-23 | 2023-09-24 | https://www.nytimes.com/2023/09/23/nyregion/robert-menendez-political-future.html | Does Menendez Have Enough Teflon to Survive the New Charges | By Nicholas Fandos | TX 9-332-339 | 2023-11-02 |
| 2023-09-23 | 2023-09-24 | https://www.nytimes.com/2023/09/23/opinion/migration-crisis-europe-us.html | The Permanent Migration Crisis | By Ross Douthat | TX 9-332-339 | 2023-11-02 |
| 2023-09-23 | 2023-09-24 | https://www.nytimes.com/2023/09/23/opinion/us-china-trade.html | The Danger of Pulling  Too Far Back From China | By The Editorial Board | TX 9-332-339 | 2023-11-02 |
| 2023-09-23 | 2023-09-24 | https://www.nytimes.com/2023/09/23/realestate/co-op-maintenance-managing-agent-advice.html | When the Coop Problems Mount  Can We Oust Our Managing Agent | By Jill Terreri Ramos | TX 9-332-339 | 2023-11-02 |
| 2023-09-23 | 2023-09-24 | https://www.nytimes.com/2023/09/23/style/london-fashion-week-street-style-spring-2024.html | Street Tutorials  In How to Dress | By Simbarashe Cha | TX 9-332-339 | 2023-11-02 |
| 2023-09-23 | 2023-09-24 | https://www.nytimes.com/2023/09/23/style/the-mystery-of-my-mothers-prayer-book.html | My Mothers Prayer Book Returns | By Ken Schlager | TX 9-332-339 | 2023-11-02 |
| 2023-09-23 | 2023-09-24 | https://www.nytimes.com/2023/09/23/us/ibram-x-kendi-antiracism-boston-university.html | Antiracism Center Faces Layoffs and an Inquiry | By Stephanie Saul | TX 9-332-339 | 2023-11-02 |
| 2023-09-23 | 2023-09-24 | https://www.nytimes.com/2023/09/23/us/politics/biden-electric-vehicles-uaw.html | In an Ohio Town Bidens Clean Energy and Union Agendas Clash | By Jonathan Weisman | TX 9-332-339 | 2023-11-02 |
| 2023-09-23 | 2023-09-24 | https://www.nytimes.com/2023/09/23/us/politics/canada-sikh-leader-killing-intelligence.html | US Spy Agencies Said to Aid Ottawa After Killing of Separatist | By Julian E Barnes and Ian Austen | TX 9-332-339 | 2023-11-02 |
| 2023-09-23 | 2023-09-24 | https://www.nytimes.com/2023/09/23/us/politics/cassidy-hutchinson-trump.html | Former Aide Emerges From Rabbit Hole With Trump Stories to Tell | By Robert Draper | TX 9-332-339 | 2023-11-02 |
| 2023-09-23 | 2023-09-24 | https://www.nytimes.com/2023/09/23/us/tyson-perdue-child-labor.html | Tyson and Perdue Face Inquiries Into Child Labor at Slaughterhouses | By Hannah Dreier | TX 9-332-339 | 2023-11-02 |
| 2023-09-23 | 2023-09-24 | https://www.nytimes.com/2023/09/23/world/canada/canada-india-sikhs.html | Three Witnesses Describe Final Moments of Sikh Leader | By Norimitsu Onishi and Ian Austen | TX 9-332-339 | 2023-11-02 |
| 2023-09-23 | 2023-09-24 | https://www.nytimes.com/2023/09/23/world/europe/eu-ukraine-war-ammunition.html | Artillery Delivery Is Easier Said Than Done | By Lara Jakes | TX 9-332-339 | 2023-11-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-09-23 | 2023-09-24 | https://www.nytimes.com/2023/09/23/world/europe/fears-armenians-nagorno-karabakh-azerbaijan.html | Fears Grow in Enclave Retaken by Azerbaijan | By Ivan Nechepurenko | TX 9-332-339 | 2023-11-02 |
| 2023-09-23 | 2023-09-24 | https://www.nytimes.com/2023/09/23/world/europe/pope-macron-marseille.html | Pope Condemns Apathy on Migrants | By Aurelien Breeden | TX 9-332-339 | 2023-11-02 |
| 2023-09-23 | 2023-09-24 | https://www.nytimes.com/2023/09/23/world/europe/russia-ukraine-crimea.html | Kyiv Targets Crimea Sites For 2nd Time In Two Days | By Constant Mheut | TX 9-332-339 | 2023-11-02 |
| 2023-09-23 | 2023-09-24 | https://www.nytimes.com/2023/09/23/world/europe/uk-coffee-tea.html | Tea Is in Britains Soul but Is Coffee Filling More of Its Cups | By Megan Specia | TX 9-332-339 | 2023-11-02 |
| 2023-09-23 | 2023-09-24 | https://www.nytimes.com/2023/09/23/world/middleeast/libya-floods-derna.html | After Floods Protest and Grief in Libyas City of Poets | By Raja Abdulrahim | TX 9-332-339 | 2023-11-02 |
| 2023-09-24 | 2023-09-24 | https://www.nytimes.com/2023/09/24/insider/candid-language.html | A Candid View of Our Changing Language | By Sarah Diamond | TX 9-332-339 | 2023-11-02 |
| 2023-09-24 | 2023-09-24 | https://www.nytimes.com/2023/09/24/nyregion/bronx-day-care-death-fentanyl-nyc.html | No Clear Plan To Fight or Fix Fentanyl Crisis | By Sharon Otterman Maria Cramer and Wesley Parnell | TX 9-332-339 | 2023-11-02 |
| 2023-09-24 | 2023-09-24 | https://www.nytimes.com/2023/09/24/sports/football/nfl-women-assistant-coach-scouts.html | Women Rise in the NFL and Help Others Climb | By Emmanuel Morgan | TX 9-332-339 | 2023-11-02 |
| 2023-09-24 | 2023-09-24 | https://www.nytimes.com/2023/09/24/style/kelly-wearstler-interior-design.html | To Kelly Wearstler Design Is About Love | By Jessica Testa | TX 9-332-339 | 2023-11-02 |
| 2023-09-16 | 2023-09-25 | https://www.nytimes.com/2023/09/16/movies/bottoms-movie-fight-scene.html | A Different Script For a Violent Story | By Maya Phillips | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-25 | https://www.nytimes.com/2023/09/19/climate/outrage-and-hope-on-the-streets-of-new-york.html | In New York Hope and Grief Amid Climate Change | By David Gelles | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-25 | https://www.nytimes.com/2023/09/19/travel/delta-airlines-meteorologist.html | For Delta Forecaster Data Is Everything | By Christine Chung | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-25 | https://www.nytimes.com/2023/09/20/world/europe/interpreter-metoo-russell-brand.html | After Years of Prominent Sex Abuse Scandals Is Anything Changing | By Amanda Taub | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-25 | https://www.nytimes.com/2023/09/21/opinion/international-world/feminist-foreign-policy.html | Feminist Foreign Policy Has Become a Force | By Lyric Thompson | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-25 | https://www.nytimes.com/2023/09/21/theater/tiananmen-musical-china-zachary-piser.html | Tiananmen Stirs Concern Of Retaliation | By Christopher Kuo | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-25 | https://www.nytimes.com/2023/09/21/travel/stolen-rental-car-avis-refund.html | Police Seized My Rental Car and Avis Wont Refund Me | By Seth Kugel | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-25 | https://www.nytimes.com/2023/09/22/design/campos-pons-behold-brooklyn-museum.html | Guided By Spirits | By Siddhartha Mitter | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-25 | https://www.nytimes.com/2023/09/22/arts/music/john-zorn-70-miller-theater.html | Capturing John Zorn at 70 One Concert Is Just a Start | By Seth Colter Walls | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-25 | https://www.nytimes.com/2023/09/22/arts/music/sam-rivers-centennial-studio-rivbea.html | The Musician Who Energized Jazz in New York | By Richard Scheinin | TX 9-332-339 | 2023-11-02 |

| 2023-09-22 | 2023-09-25 | https://www.nytimes.com/2023/09/22/business/food-companies-emissions-climate-pledges.html | Emissions Are Taking Wrong Turn For Some | By Julie Creswell | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-25 | https://www.nytimes.com/2023/09/22/climate/arctic-sea-ice-minimum.html | A Voyage Across the Arctics EverShrinking Frozen Seas | By Henry Fountain and Esther Horvath | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-25 | https://www.nytimes.com/2023/09/22/sports/hockey/nhl-nilan-boston-study-cte-concussions.html | A Former Enforcer Searches For Some Answers on CTE | By David Waldstein | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-25 | https://www.nytimes.com/2023/09/22/theater/andre-bishop-lincoln-center-theater.html | A Departure Will End an Era at Lincoln Center Theater | By Michael Paulson | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-25 | https://www.nytimes.com/2023/09/22/theater/broadway-equity-production-assistants-union.html | Actors Equity Seeks to Unionize Production Assistants | By Michael Paulson | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-25 | https://www.nytimes.com/2023/09/22/us/brightline-train-rail-florida.html | Now Arriving Passenger Trains in Florida of All Places | By Patricia Mazzei and Niraj Chokshi | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-25 | https://www.nytimes.com/2023/09/22/your-money/car-insurance-spousal-liability.html | Car Insurance Costs Are Up in New York | By Tara Siegel Bernard | TX 9-332-339 | 2023-11-02 |
| 2023-09-23 | 2023-09-25 | https://www.nytimes.com/2023/09/23/business/australia-qantas-scandals-reputation.html | Why Australians Feel Betrayed By Qantas | By Natasha Frost | TX 9-332-339 | 2023-11-02 |
| 2023-09-23 | 2023-09-25 | https://www.nytimes.com/2023/09/23/business/dealbook/california-fossil-fuels-cigarettes.html | Lawsuit Against Fossil Fuels Mirrors Strategy Used to Take On Big Tobacco | By Vivienne Walt Michael J de la Merced and Bernhard Warner | TX 9-332-339 | 2023-11-02 |
| 2023-09-23 | 2023-09-25 | https://www.nytimes.com/2023/09/23/health/hospitals-masking-mandates.html | In Hospitals Viruses Are Everywhere Mask Mandates Are Not | By Apoorva Mandavilli | TX 9-332-339 | 2023-11-02 |
| 2023-09-23 | 2023-09-25 | https://www.nytimes.com/2023/09/23/opinion/ai-internet-lawsuit.html | The AI Overlords Are Already Ruining the Internet | By Julia Angwin | TX 9-332-339 | 2023-11-02 |
| 2023-09-23 | 2023-09-25 | https://www.nytimes.com/2023/09/23/opinion/henry-david-thoreau-time-crickets.html | In the Crickets Song Thoreau Heard Take Your Time | By Lewis Hyde | TX 9-332-339 | 2023-11-02 |
| 2023-09-23 | 2023-09-25 | https://www.nytimes.com/2023/09/23/sports/football/buddy-teevens-dead.html | Buddy Teevens 66 Coach Pioneer in Football Safety | By Richard Sandomir | TX 9-332-339 | 2023-11-02 |
| 2023-09-23 | 2023-09-25 | https://www.nytimes.com/2023/09/23/us/louisiana-fugitive-greg-lawson-mexico.html | 32 Years After Attempted Murder Conviction a Fugitive Is Captured | By Orlando Mayorquin | TX 9-332-339 | 2023-11-02 |
| 2023-09-23 | 2023-09-25 | https://www.nytimes.com/2023/09/23/us/dick-clark-dead.html | Dick Clark 95 Iowan Who Walked 1300 Miles for a Senate Seat Dies | By Clay Risen | TX 9-332-339 | 2023-11-02 |
| 2023-09-23 | 2023-09-25 | https://www.nytimes.com/2023/09/23/us/politics/robert-f-kennedy-jr-libertarian-party.html | Kennedy May Press On With White House Bid As Libertarian Instead | By Nicholas Nehamas | TX 9-332-339 | 2023-11-02 |
| 2023-09-23 | 2023-09-25 | https://www.nytimes.com/2023/09/23/us/republicans-congress-freedom-caucus.html | Hard Right In Congress Sows Havoc | By Carl Hulse | TX 9-332-339 | 2023-11-02 |
| 2023-09-23 | 2023-09-25 | https://www.nytimes.com/2023/09/23/us/us-soldiers-ukraine-hospital-germany.html | US Army Hospital Quietly Aids  Americans Fighting for Ukraine | By Dave Philipps and Eric Schmitt | TX 9-332-339 | 2023-11-02 |
| 2023-09-23 | 2023-09-25 | https://www.nytimes.com/2023/09/23/world/asia/china-sea-philippines-us.html | China Muscles In  Using Bullhorns And Fake Islands | By Hannah Beech and Jes Aznar | TX 9-332-339 | 2023-11-02 |

| 2023-09-23 | 2023-09-25 | https://www.nytimes.com/2023/09/23/world/middleeast/egypt-robert-menendez-indictment.html | Worried by Criticism in US Egypt Turned to Bribery Prosecutors Say | By Vivian Yee and Karoun Demirjian | TX 9-332-339 | 2023-11-02 |
| 2023-09-24 | 2023-09-25 | https://www.nytimes.com/2023/09/23/us/saltwater-mississippi-new-orleans.html | Saltwater Flows Into the Mississippi Threatening the New Orleans Water Supply | By Colbi Edmonds | TX 9-332-339 | 2023-11-02 |
| 2023-09-24 | 2023-09-25 | https://www.nytimes.com/2023/09/24/arts/music/usher-super-bowl-halftime-show-2024.html | Super Bowls Halftime Performer Its Usher | By Emmanuel Morgan | TX 9-332-339 | 2023-11-02 |
| 2023-09-24 | 2023-09-25 | https://www.nytimes.com/2023/09/24/business/dana-perino-fox-news.html | At Debate Fox Anchor Faces a Test | By Jeremy W Peters | TX 9-332-339 | 2023-11-02 |
| 2023-09-24 | 2023-09-25 | https://www.nytimes.com/2023/09/24/fashion/how-to-take-better-watch-photos.html | How to take better photos | By Victoria Gomelsky | TX 9-332-339 | 2023-11-02 |
| 2023-09-24 | 2023-09-25 | https://www.nytimes.com/2023/09/24/fashion/watch-clubs-proliferate.html | A good reason to get together | By Victoria Gomelsky | TX 9-332-339 | 2023-11-02 |
| 2023-09-24 | 2023-09-25 | https://www.nytimes.com/2023/09/24/fashion/watch-winder-debate.html | Do you need a winder | By Alexandra Cheney | TX 9-332-339 | 2023-11-02 |
| 2023-09-24 | 2023-09-25 | https://www.nytimes.com/2023/09/24/fashion/watches-events-horology.html | Autumn horology events | By Victoria Gomelsky | TX 9-332-339 | 2023-11-02 |
| 2023-09-24 | 2023-09-25 | https://www.nytimes.com/2023/09/24/nyregion/robert-menendez-indictment-takeaways.html | Four Key Things to Note In Menendez Indictment | By Erin Nolan | TX 9-332-339 | 2023-11-02 |
| 2023-09-24 | 2023-09-25 | https://www.nytimes.com/2023/09/24/nyregion/united-nations-general-assembly-bhutan.html | Happy Himalayan Kingdom Is Driving Its Neighbors Nuts | By Andrew Keh | TX 9-332-339 | 2023-11-02 |
| 2023-09-24 | 2023-09-25 | https://www.nytimes.com/2023/09/24/opinion/friendship-loneliness.html | The Importance of Being There | By David French | TX 9-332-339 | 2023-11-02 |
| 2023-09-24 | 2023-09-25 | https://www.nytimes.com/2023/09/24/us/newsom-veto-bill-child-gender-affirmation.html | Governor Vetoes Bill On Gender And Custody | By Anna Betts | TX 9-332-339 | 2023-11-02 |
| 2023-09-24 | 2023-09-25 | https://www.nytimes.com/2023/09/24/us/north-carolina-elections-general-assembly.html | Republican Lawmakers Pass LongSought Bill For N Carolina Elections | By Michael Wines | TX 9-332-339 | 2023-11-02 |
| 2023-09-24 | 2023-09-25 | https://www.nytimes.com/2023/09/24/us/politics/desantis-guantanamo-bay.html | Inside Baseless Claim DeSantis Was Abuser | By Matthew Rosenberg and Carol Rosenberg | TX 9-332-339 | 2023-11-02 |
| 2023-09-24 | 2023-09-25 | https://www.nytimes.com/2023/09/24/us/politics/erwin-prison-reform-trump-gohmert-texas.html | Inmate Is Left Behind By Sentencing Reforms | By Robert Draper | TX 9-332-339 | 2023-11-02 |
| 2023-09-24 | 2023-09-25 | https://www.nytimes.com/2023/09/24/us/politics/republicans-2024-fashion.html | GOP Fashion Trend Candidates Become Human Billboards | By Reid J Epstein and Vanessa Friedman | TX 9-332-339 | 2023-11-02 |
| 2023-09-24 | 2023-09-25 | https://www.nytimes.com/2023/09/24/us/politics/white-house-shutdown-deadline.html | White House Warns of Consequences of Shutdown as Deadline Nears | By Carl Hulse and Annie Karni | TX 9-332-339 | 2023-11-02 |
| 2023-09-24 | 2023-09-25 | https://www.nytimes.com/2023/09/24/world/africa/france-troops-ambassador-niger.html | France to Pull Its Troops From Niger After Military Coup | By Elian Peltier and Aurelien Breeden | TX 9-332-339 | 2023-11-02 |
| 2023-09-24 | 2023-09-25 | https://www.nytimes.com/2023/09/24/world/americas/why-are-so-many-venezuelans-going-to-the-united-states.html | How Venezuelas Crisis Pushes Many to Migrate | By Julie Turkewitz and Isayen Herrera | TX 9-332-339 | 2023-11-02 |

| 2023-09-24 | 2023-09-25 | https://www.nytimes.com/2023/09/24/world/asia/india-canada-sikh-punjab.html | Sikhs in India Left in Limbo Amid Canada Dispute | By Suhasini Raj | TX 9-332-339 | 2023-11-02 |
|---|---|---|---|---|---|---|
| 2023-09-24 | 2023-09-25 | https://www.nytimes.com/2023/09/24/world/asia/kpop-lgbtq-qix-korea.html | Striving to Be South Koreas Newest Pop Idols While Being Out and Proud | By Chang W Lee and Jin Yu Young | TX 9-332-339 | 2023-11-02 |
| 2023-09-24 | 2023-09-25 | https://www.nytimes.com/2023/09/24/world/asia/rahile-dawut-uyghur-china.html | Missing Uyghur Scholar Is Jailed for Life in China | By Tiffany May | TX 9-332-339 | 2023-11-02 |
| 2023-09-24 | 2023-09-25 | https://www.nytimes.com/2023/09/24/world/europe/armenians-nagorno-karabakh-azerbaijan.html | Refugees Flee After Military Takes Action In Azerbaijan | By Ivan Nechepurenko and Nyree Abrahamian | TX 9-332-339 | 2023-11-02 |
| 2023-09-24 | 2023-09-25 | https://www.nytimes.com/2023/09/24/world/europe/italy-crabs-clams.html | Built on Clams One Town Feels Invaders Pinch | By Jason Horowitz | TX 9-332-339 | 2023-11-02 |
| 2023-09-24 | 2023-09-25 | https://www.nytimes.com/2023/09/24/world/europe/moldova-russia-ukraine-war.html | Fugitive Oligarch Gains Surprise Foothold in Moldova | By Andrew Higgins | TX 9-332-339 | 2023-11-02 |
| 2023-09-24 | 2023-09-25 | https://www.nytimes.com/2023/09/24/world/europe/ukraine-russia-news.html | Amid Black Sea Threats Ukraine Steps Up Use of New Shipping Route | By Matthew Mpoke Bigg | TX 9-332-339 | 2023-11-02 |
| 2023-09-25 | 2023-09-25 | https://www.nytimes.com/2023/09/25/arts/television/whats-on-tv-this-week-the-golden-bachelor-and-the-irrational.html | This Week on TV | By Shivani Gonzalez | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-26 | https://www.nytimes.com/2023/09/12/well/live/decongestant-phenylephrine-cold-medicine-alternative.html | Options To Battle Congestion | By Dani Blum | TX 9-332-339 | 2023-11-02 |
| 2023-09-12 | 2023-09-26 | https://www.nytimes.com/article/flu-covid-vaccines.html | 2 Shots One Appointment | By Knvul Sheikh and Dani Blum | TX 9-332-339 | 2023-11-02 |
| 2023-09-13 | 2023-09-26 | https://www.nytimes.com/2023/09/13/well/turmeric-health-benefits.html | Looking Into the Benefits of Turmeric | By Alice Callahan | TX 9-332-339 | 2023-11-02 |
| 2023-09-14 | 2023-09-26 | https://www.nytimes.com/2023/09/14/arts/design/wemding-time-pyramid-zeitpyramide.html | A Monumental Tribute to Time And Its Passage | By Richard Fisher | TX 9-332-339 | 2023-11-02 |
| 2023-09-15 | 2023-09-26 | https://www.nytimes.com/2023/09/15/science/european-whales-extinction.html | Whatever Happened To Europes Whales | By Kate Golembiewski | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-26 | https://www.nytimes.com/2023/09/19/science/pink-diamonds-australia-supercontinent.html | Supercontinental Split After an Ancient Breakup An Arrival of New Gems | By Maya WeiHaas | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-26 | https://www.nytimes.com/2023/09/19/science/placazoans-neurons-evolution.html | Neuron Blueprint You May Have This Blobby Creature To Thank for Your Nervous System | By Sam Jones | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-26 | https://www.nytimes.com/2023/09/19/science/titanic-james-cameron-titan.html | Gray Area in Debate on Salvaging Titanics Artifacts | By William J Broad | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-26 | https://www.nytimes.com/2023/09/19/well/body-acne-treatments.html | Whats the Best Way to Treat Body Acne | By Erica Sweeney | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-26 | https://www.nytimes.com/2023/09/20/science/ancient-human-woodworking.html | The Earliest Example of Human Woodworking | By Carl Zimmer | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-26 | https://www.nytimes.com/2023/09/20/technology/personaltech/google-search-engine-trial-antitrust.html | Switching Search Is Not as Simple As Google Asserts | By Brian X Chen | TX 9-332-339 | 2023-11-02 |

| 2023-09-20 | 2023-09-26 | https://www.nytimes.com/2023/09/20/well/live/sleep-covid-symptoms.html | Disrupted Sleep Is Linked to Covid19 | By Dani Blum | TX 9-332-339 | 2023-11-02 |
|---|---|---|---|---|---|---|
| 2023-09-20 | 2023-09-26 | https://www.nytimes.com/2023/09/20/well/mind/aging-health-benefits.html | Optimism on Aging Can Help Your Health | By Holly Burns | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-26 | https://www.nytimes.com/2023/09/20/well/move/workout-progress-plateau.html | Move Beyond a Stalled Workout | By Connie Chang | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-26 | https://www.nytimes.com/2023/09/21/arts/television/kim-kardashian-american-horror-story-delicate.html | In Horror Story Kim Kardashian Skims the Surface | By Alexis Soloski | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-26 | https://www.nytimes.com/2023/09/21/science/parasitoid-wasp-drill-plastic.html | Drilling Down To Uncover Wasps Superpower Teen Thinks Outside the Petri Dish | By Darren Incorvaia | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-26 | https://www.nytimes.com/2023/09/21/theater/9-kinds-of-silence-review.html | In an Antiwar Play  The Ears Have It | By Naveen Kumar | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-26 | https://www.nytimes.com/2023/09/22/arts/design/croatia-restitution-holocaust.html | Croatian Museums Return Stolen Art | By Catherine Hickley | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-26 | https://www.nytimes.com/2023/09/22/arts/television/the-continental-review-john-wick.html | Back to the Beginning In a Cycle of Mayhem | By Mike Hale | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-26 | https://www.nytimes.com/2023/09/22/science/jellyfish-learning-neurons.html | Educated JellyFish Its Brainless Sure  But Not Exactly Dimwitted | By Veronique Greenwood | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-26 | https://www.nytimes.com/2023/09/22/sports/cricket/female-umpire-cricket-sue-redfern.html | In Britain a Female Umpire Breaks Ground in a TraditionLaden League | By Victor Mather | TX 9-332-339 | 2023-11-02 |
| 2023-09-23 | 2023-09-26 | https://www.nytimes.com/2023/09/23/opinion/biden-netanyahu-meeting.html | What Really Happened at the BidenNetanyahu Meeting | By Thomas L Friedman | TX 9-332-339 | 2023-11-02 |
| 2023-09-23 | 2023-09-26 | https://www.nytimes.com/2023/09/23/science/museums-taxidermy-arsenic.html | Arsenic Preserved the Animals but Killed a Taxidermy Museum | By Katrina Miller | TX 9-332-339 | 2023-11-02 |
| 2023-09-23 | 2023-09-26 | https://www.nytimes.com/2023/09/23/us/philadelphia-crime-children-prison.html | The Lessons of the Crime Wave That Never Was | By Matthew Thompson | TX 9-332-339 | 2023-11-02 |
| 2023-09-24 | 2023-09-26 | https://www.nytimes.com/2023/09/24/dance/a-disguised-welcome-review.html | Song and Darkness And the Pain of Arrival | By Brian Seibert | TX 9-332-339 | 2023-11-02 |
| 2023-09-24 | 2023-09-26 | https://www.nytimes.com/2023/09/24/arts/design/frankel-video-moynihan-station-animation.html | Creativity Runs on Time at Moynihan Train Hall | By Laura van Straaten | TX 9-332-339 | 2023-11-02 |
| 2023-09-24 | 2023-09-26 | https://www.nytimes.com/2023/09/24/arts/music/doppelganger-review.html | A Dying Soldiers Emotional Last Journey | By Anastasia Tsioulcas | TX 9-332-339 | 2023-11-02 |
| 2023-09-24 | 2023-09-26 | https://www.nytimes.com/2023/09/24/books/people-collide-isle-mcelroy.html | To Shake Things Up They Swapped Bodies | By Alexandra Jacobs | TX 9-332-339 | 2023-11-02 |
| 2023-09-24 | 2023-09-26 | https://www.nytimes.com/2023/09/24/science/nasa-osiris-rex-asteroid-sample-landing.html | Spacecraft Returns With an Asteroid Gift | By Katrina Miller | TX 9-332-339 | 2023-11-02 |
| 2023-09-24 | 2023-09-26 | https://www.nytimes.com/2023/09/24/theater/dracula-a-comedy-of-terrors-review.html | Who Says Bloodsuckers Dont Have a Sense of Humor | By Elisabeth Vincentelli | TX 9-332-339 | 2023-11-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-09-24 | 2023-09-26 | https://www.nytimes.com/2023/09/24/us/louisiana-police-brave-cave-abuse.html | Baton Rouge Police Used Torture Warehouse to Interrogate Suspects Suit Says | By Livia AlbeckRipka | TX 9-332-339 | 2023-11-02 |
| 2023-09-24 | 2023-09-26 | https://www.nytimes.com/2023/09/24/us/politics/trump-prosecutions-threats-violence.html | Heated Language Around Trump Raises Worries of Deadly Dissent | By Michael S Schmidt Adam Goldman Alan Feuer Maggie Haberman and Glenn Thrush | TX 9-332-339 | 2023-11-02 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/us/plant-city-florida-train-suv-crash.html | 6 on the Way to a Birthday Party Are Killed After a Train Hits an SUV in Florida | By Orlando Mayorquin | TX 9-332-339 | 2023-11-02 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/arts/babies-cheese-eggs-tiktok.html | Keeping Babys Noggin EggFree | By Amanda Hess | TX 9-332-339 | 2023-11-02 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/arts/music/doja-cat-scarlet-review.html | Doja Cat Mines HipHops Past in Her Own Frisky Way | By Jon Caramanica | TX 9-332-339 | 2023-11-02 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/arts/music/met-opera-mariusz-trelinski.html | Psychoanalyst in chief | By Rebecca Schmid | TX 9-332-339 | 2023-11-02 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/arts/music/opera-seokjong-baek-tenor.html | After a vocal change a Met debut | By David Belcher | TX 9-332-339 | 2023-11-02 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/arts/music/tangerine-dream.html | Electronic Trailblazers ShapeShift Once Again | By Steve Smith | TX 9-332-339 | 2023-11-02 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/business/air-force-joby-electric-air-taxi.html | Air Taxis Have Landed Vertically and Quietly First Stop The Air Force | By Niraj Chokshi | TX 9-332-339 | 2023-11-02 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/business/energy-environment/ford-battery-plant-michigan.html | Ford Says It Is Suspending Work on a Battery Plant | By Jack Ewing | TX 9-332-339 | 2023-11-02 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/business/media/actors-strike-negotiations.html | A Strike Ends And Eyes Turn To the Actors | By John Koblin Nicole Sperling and Brooks Barnes | TX 9-332-339 | 2023-11-02 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/nyregion/bronx-day-care-fentanyl-arrest.html | 3rd Arrest in Boys Death at Bronx Day Care | By Chelsia Rose Marcius | TX 9-332-339 | 2023-11-02 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/nyregion/menendez-bribery-charges.html | Menendez Says He Will Not Quit Amid Bribery Charges | By Tracey Tully | TX 9-332-339 | 2023-11-02 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/nyregion/menendez-indictment-gold-bars-senate.html | A Rare Element Surfaces In a Federal Indictment | By Tracey Tully | TX 9-332-339 | 2023-11-02 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/nyregion/trump-letitia-james-fraud-lawsuit-trial.html | Trump Lawyers Make LastDitch Bid To Delay His Fraud Trial in New York | By Ben Protess Jonah E Bromwich and William K Rashbaum | TX 9-332-339 | 2023-11-02 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/opinion/columnists/kendi-center-antiracist-research.html | The Problem of Celebrity FundRaising | By Michelle Goldberg | TX 9-332-339 | 2023-11-02 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/opinion/columnists/republicans-populism-soft-corruption.html | Soft Corruption and the Limits of Populism | By Paul Krugman | TX 9-332-339 | 2023-11-02 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/opinion/menendez-mccarthy-biden-trump.html | There Are Two Types of Politicians Stainless and Shameless | By Gail Collins and Bret Stephens | TX 9-332-339 | 2023-11-02 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/science/archaeology-whales-egypt.html | An Ancient Leviathan but MobyDinky in Size | By Franz Lidz | TX 9-332-339 | 2023-11-02 |

| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/science/nuclear-laser-fusion-nif.html | Fusion Leap Lasers Ignite Bigger Burst Of Energy | By Kenneth Chang | TX 9-332-339 | 2023-11-02 |
|---|---|---|---|---|---|---|
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/technology/amazon-anthropic-ai-deal.html | Amazon Invests Up to 4 Billion In AI StartUp | By Adam Satariano and Cade Metz | TX 9-332-339 | 2023-11-02 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/technology/chatgpt-rlhf-human-tutors.html | Human Touch on AI Has Unpredictable Outcomes | By Cade Metz | TX 9-332-339 | 2023-11-02 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/technology/chatgpt-talk-digital-assistance.html | Look Whos Talking Now  ChatGPT Finds Its Voice | By Cade Metz Brian X Chen and Karen Weise | TX 9-332-339 | 2023-11-02 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/us/politics/biden-pacific-islands-china.html | Biden Hosts Pacific Islands Summit Hoping to Deepen Ties | By Michael Crowley | TX 9-332-339 | 2023-11-02 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/us/politics/haley-ramaswamy-indian-americans.html | As Haley and Ramaswamy Rise Mixed Feelings for Indian Americans | By Jazmine Ulloa | TX 9-332-339 | 2023-11-02 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/us/politics/newsom-desantis-debate.html | Rivals to Face Each Other  In a Debate If Not a Vote | By Shane Goldmacher and Maggie Haberman | TX 9-332-339 | 2023-11-02 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/us/politics/senate-shutdown-ukraine.html | Aid for Ukraine  Stokes US Feud  Over the Budget | By Carl Hulse and Catie Edmondson | TX 9-332-339 | 2023-11-02 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/us/politics/states-project-democrats.html | How a LittleKnown Group Helped Resurgent Democrats Wield Power | By Nick Corasaniti | TX 9-332-339 | 2023-11-02 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/us/tim-scott-girlfriend-marriage-2024.html | Scott Is a Bachelor Is That a Campaign Issue Who Cares | By Maya King | TX 9-332-339 | 2023-11-02 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/us/politics/trump-glock-gun-south-carolina.html | Uproar Over Trumps Stop at Gun Store | By Maggie Haberman and Alan Feuer | TX 9-332-339 | 2023-11-02 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/us/san-francisco-reputation.html | On the Mend San Francisco Is Ready for a Better Headline | By Heather Knight and Jim Wilson | TX 9-332-339 | 2023-11-02 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/world/americas/mexico-abortion-women-border.html | As Policies Shift American Women Are Turning to Mexico for Abortions | By Zolan KannoYoungs and Edyra Espriella | TX 9-332-339 | 2023-11-02 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/world/asia/philippines-chinese-fishing-barrier.html | Philippines Removes Barrier China Had Placed Undersea | By Eric Nagourney | TX 9-332-339 | 2023-11-02 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/world/europe/azerbaijan-nagorno-karabakh-explosion.html | Hundreds Hurt in Fuel Depot Blast in NagornoKarabakh | By Ivan Nechepurenko | TX 9-332-339 | 2023-11-02 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/world/europe/finland-nato-integration-nordics.html | Finland Finds Being in NATO Is Complicated | By Steven Erlanger | TX 9-332-339 | 2023-11-02 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/world/europe/irish-gymnast-black-medal-apology.html | Furor Erupts  Over Video Of Gymnast Denied Medal | By Emma Bubola | TX 9-332-339 | 2023-11-02 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/world/europe/london-police-murder-chris-kaba.html | Some Police in London Refuse to Carry Weapons | By Megan Specia | TX 9-332-339 | 2023-11-02 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/world/europe/matteo-messina-denaro-dead.html | Matteo Messina Denaro  Brutal Mafia Boss Caught After 3 Decades Dies at 61 | By Elisabetta Povoledo and Gaia Pianigiani | TX 9-332-339 | 2023-11-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/world/europe/romania-1989-revolution.html | Struggling for Justice in Romania Decades After Revolution | By Andrew Higgins | TX 9-332-339 | 2023-11-02 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/2023/09/25/world/europe/ukraine-russia-black-sea-fleet.html | Ukraine Says It Killed Leader of Black Sea Fleet | By Matthew Mpoke Bigg and Andrew E Kramer | TX 9-332-339 | 2023-11-02 |
| 2023-09-25 | 2023-09-26 | https://www.nytimes.com/article/government-shutdown.html | If Government Closes The Effects Ripple Out | By Zach Montague | TX 9-332-339 | 2023-11-02 |
| 2023-09-26 | 2023-09-26 | https://www.nytimes.com/2023/09/26/climate/iea-road-map-renewable-energy.html | Clean Technologies Are Spreading but Maybe Not Fast Enough | By Brad Plumer | TX 9-332-339 | 2023-11-02 |
| 2023-09-26 | 2023-09-26 | https://www.nytimes.com/2023/09/26/science/paleontology-whales-peru.html | Trampling Earths Past | By Mitra Taj and Marco Garro | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-27 | https://www.nytimes.com/2023/09/20/dining/roasted-chickpeas-with-peppers-and-goat-cheese-recipe.html | Pepper Preparation Try This Shortcut | By Melissa Clark | TX 9-332-339 | 2023-11-02 |
| 2023-09-20 | 2023-09-27 | https://www.nytimes.com/2023/09/20/opinion/child-care-cliff.html | Why You Should Want Child Care Even if You Hate Kids and Moms | By Jessica Grose | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-27 | https://www.nytimes.com/2023/09/21/arts/marvin-newman-dead.html | Marvin Newman Whose Lens Captured Magic Moments Is Dead at 95 | By Richard Sandomir | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-27 | https://www.nytimes.com/2023/09/21/dining/canned-fish-sardines-tiktok.html | Tinned Seafood Is Actually Quite a Catch | By Christina Morales | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-27 | https://www.nytimes.com/2023/09/21/dining/drinks/best-wine-hudson-valley.html | Where the Wine Is Fine in Hudson NY | By Eric Asimov | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-27 | https://www.nytimes.com/2023/09/21/dining/the-east-village-restaurants-where-a-restaurant-critic-cut-his-teeth.html | From Hungry and Broke in the East Village | By Pete Wells | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-27 | https://www.nytimes.com/2023/09/22/dining/cantonese-style-steamed-fish-recipe.html | One Chef Offers His WholeFish Catalog | By J Kenji LpezAlt | TX 9-332-339 | 2023-11-02 |
| 2023-09-23 | 2023-09-27 | https://www.nytimes.com/2023/09/23/arts/television/golden-bachelor-gerry-turner.html | A Bachelor The AARP  Finds Dreamy | By Julia Jacobs | TX 9-332-339 | 2023-11-02 |
| 2023-09-23 | 2023-09-27 | https://www.nytimes.com/2023/09/23/business/media/netflix-dvds.html | Shipping the Last Red Envelope | By Nicole Sperling and Mark Abramson | TX 9-332-339 | 2023-11-02 |
| 2023-09-24 | 2023-09-27 | https://www.nytimes.com/2023/09/24/opinion/alaska-salmon-mine-court.html | The Worlds Largest Salmon Fishery Is at Risk | By Carl Safina and Joel Reynolds | TX 9-332-339 | 2023-11-02 |
| 2023-09-25 | 2023-09-27 | https://www.nytimes.com/2023/09/25/arts/design/art-institutes-closures.html | Art Institutes Last 8 Campuses Abruptly Close | By Zachary Small | TX 9-332-339 | 2023-11-02 |
| 2023-09-25 | 2023-09-27 | https://www.nytimes.com/2023/09/25/arts/design/kehinde-wiley-africa-presidential-portraits.html | Images of a Continents Presidents | By Dionne Searcey | TX 9-332-339 | 2023-11-02 |
| 2023-09-25 | 2023-09-27 | https://www.nytimes.com/2023/09/25/arts/music/opera-philadelphia-023-festival.html | Trimming the Budget Not the Ambition | By Joshua Barone | TX 9-332-339 | 2023-11-02 |
| 2023-09-25 | 2023-09-27 | https://www.nytimes.com/2023/09/25/arts/music/rod-wave-billboard-chart.html | Whats New Rod Wave Reaches No 1 | By Ben Sisario | TX 9-332-339 | 2023-11-02 |
| 2023-09-25 | 2023-09-27 | https://www.nytimes.com/2023/09/25/arts/television/david-mccallum-dead.html | David McCallum 90 Indelible Actor On Man From UNCLE and NCIS | By Leslie Kaufman | TX 9-332-339 | 2023-11-02 |
| 2023-09-25 | 2023-09-27 | https://www.nytimes.com/2023/09/25/dining/climate-change-fruits-vegetables.html | ClimateDefying Produce of the Future | By Kim Severson | TX 9-332-339 | 2023-11-02 |

| 2023-09-25 | 2023-09-27 | https://www.nytimes.com/2023/09/25/dining/dassai-blue-sake-brewery-hudson-valley.html | To Sip Dassais Sake Brewery Opens in Hudson Valley | By Florence Fabricant | TX 9-332-339 | 2023-11-02 |
|---|---|---|---|---|---|---|
| 2023-09-25 | 2023-09-27 | https://www.nytimes.com/2023/09/25/dining/drinks/pumpkin-spice-latte.html | Long Live the Pumpkin Spice Latte | By Ella Quittner | TX 9-332-339 | 2023-11-02 |
| 2023-09-25 | 2023-09-27 | https://www.nytimes.com/2023/09/25/dining/nyc-best-fake-steakhouse.html | Youve Been Had How Was Your Steak | By Becky Hughes | TX 9-332-339 | 2023-11-02 |
| 2023-09-25 | 2023-09-27 | https://www.nytimes.com/2023/09/25/opinion/egypt-cairo-sisi-development.html | Egypt Is Exhuming the Dead and Evicting the Living | By Hussein Omar | TX 9-332-339 | 2023-11-02 |
| 2023-09-25 | 2023-09-27 | https://www.nytimes.com/2023/09/25/theater/mary-gets-hers-review.html | Contemplations of God Identity and Lack of Deodorant | By Rhoda Feng | TX 9-332-339 | 2023-11-02 |
| 2023-09-25 | 2023-09-27 | https://www.nytimes.com/interactive/2023/09/25/climate/fracking-oil-gas-wells-water.html | Monster Fracks Are Getting Far Bigger And Far Thirstier | By Hiroko Tabuchi and Blacki Migliozzi | TX 9-332-339 | 2023-11-02 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/arts/music/armand-hammer-we-buy-diabetic-test-strips.html | A Foot in the Past but Eyes on the Future | By Marcus J Moore | TX 9-332-339 | 2023-11-02 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/arts/phillis-wheatley-smithsonian.html | Smithsonian Acquires Collection About Enslaved Poet | By Jennifer Schuessler | TX 9-332-339 | 2023-11-02 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/arts/taylor-swift-travis-kelce-dating.html | Swift Sends NFL Star Into Another Orbit | By Emmanuel Morgan | TX 9-332-339 | 2023-11-02 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/business/jpmorgan-jeffrey-epstein-virgin-islands.html | Bank Settles Epstein Suits For 75 Million | By Matthew Goldstein | TX 9-332-339 | 2023-11-02 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/business/media/new-york-public-radio-job-cuts-wnyc.html | WNYC Parent to Cut 12 of Its Work Force | By Benjamin Mullin | TX 9-332-339 | 2023-11-02 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/business/target-store-closures-theft.html | Target Citing Theft and Safety to Close 9 Stores Across 4 States | By Jordyn Holman | TX 9-332-339 | 2023-11-02 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/business/truck-stops-electric-vehicles.html | Pull Over Its the Great Truck Stop Revival | By Joe Gose | TX 9-332-339 | 2023-11-02 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/climate/florida-green-sea-turtles-nesting-female.html | Annual Survey Suggests an Explosion of Green Sea Turtle Nests Across Florida Beaches | By Elizabeth Anne Brown | TX 9-332-339 | 2023-11-02 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/dining/nyc-restaurant-news.html | Off the Menu | By Florence Fabricant | TX 9-332-339 | 2023-11-02 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/movies/academy-gala-hollywood-strike.html | Gala to Accept Stars But Not Studio Bosses | By Robin Pogrebin | TX 9-332-339 | 2023-11-02 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/nyregion/columbia-university-property-tax-nyc.html | Columbia and NYU Expand but Pay Little Tax | By Matthew Haag and Meredith Kolodner | TX 9-332-339 | 2023-11-02 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/nyregion/staten-island-migrant-shelter-judge.html | Judge Closes Off Former School to Migrants on Staten Island | By Andy Newman | TX 9-332-339 | 2023-11-02 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/nyregion/trump-james-fraud-trial.html | Fraud by Trump Found as Judge Issues Penalties | By Jonah E Bromwich and Ben Protess | TX 9-332-339 | 2023-11-02 |

| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/nyregion/wael-hana-arrested-menendez.html | Businessman Returns to US To Face Charges With Senator | By Benjamin Weiser | TX 9-332-339 | 2023-11-02 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/opinion/clarence-thomas-koch-ethics.html | Thomas Should Not Get Away With It | By Jamelle Bouie | TX 9-332-339 | 2023-11-02 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/sports/baseball/brooks-robinson-dead.html | Brooks Robinson Vacuum Cleaner at Third Base for Orioles Dies at 86 | By Richard Goldstein | TX 9-332-339 | 2023-11-02 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/sports/basketball/phil-sellers-dead.html | Phil Sellers 69 Fiery Scorer Who Led Rutgers to Final Four | By Richard Sandomir | TX 9-332-339 | 2023-11-02 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/technology/andy-jassy-amazon-ftc-lawsuit.html | Cleanup Job Gets Bigger For Chief At Amazon | By Karen Weise | TX 9-332-339 | 2023-11-02 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/technology/apple-executive-google-trial-iphones.html | Apple Executive Defends Deals Favoring Google | By Cecilia Kang and Tripp Mickle | TX 9-332-339 | 2023-11-02 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/technology/ftc-amazon.html | US Sues Amazon  Saying It Stifles  Rivals Illegally | By David McCabe | TX 9-332-339 | 2023-11-02 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/technology/google-antitrust-trial-secrecy.html | Google Trial Is Shrouded In Secrecy | By Nico Grant Cecilia Kang and Tripp Mickle | TX 9-332-339 | 2023-11-02 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/technology/net-neutrality-rules-broadband-internet-biden.html | FCC Looks to Revive Net Neutrality Rules | By Steve Lohr | TX 9-332-339 | 2023-11-02 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/us/politics/abortion-jan-6-democrats-pennsylvania.html | Democrats Ad for State Post Points to Abortion and Jan 6 | By Trip Gabriel | TX 9-332-339 | 2023-11-02 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/us/politics/biden-commander-biting-secret-service.html | Once Again A Biden Dog Gives a Bite To an Agent | By Michael D Shear | TX 9-332-339 | 2023-11-02 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/us/politics/biden-uaw-strike-picket-michigan.html | Biden Joins Autoworkers As a Picketer | By Katie Rogers and Erica L Green | TX 9-332-339 | 2023-11-02 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/us/politics/democrats-menendez-senate.html | More Democrats Calling on Menendez to Resign | By Annie Karni | TX 9-332-339 | 2023-11-02 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/us/politics/democrats-special-elections-biden.html | Despite Negative Polls on Biden Democrats Notch Wins at Ballot Box | By Reid J Epstein | TX 9-332-339 | 2023-11-02 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/us/politics/hunter-biden-giuliani-lawsuit.html | Giuliani Sued Over Role In Leak of Laptop Data | By Michael S Schmidt and Maggie Haberman | TX 9-332-339 | 2023-11-02 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/us/politics/second-gop-debate-preview.html | Second GOP Debate Is Not a Race for First | By Shane Goldmacher Maggie Haberman and Jonathan Swan | TX 9-332-339 | 2023-11-02 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/us/politics/senate-bill-government-shutdown.html | Senate Reaches Deal to Head Off Government Shutdown | By Carl Hulse and Catie Edmondson | TX 9-332-339 | 2023-11-02 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/us/politics/supreme-court-alabama-voting-map.html | Supreme Court Refuses Request to Reinstate Alabama Voting Map | By Abbie VanSickle | TX 9-332-339 | 2023-11-02 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/us/san-francisco-mayor-levis-daniel-lurie.html | Saying Hes Bullish on San Francisco Levi Strauss Heir Wants to Be Mayor | By Heather Knight | TX 9-332-339 | 2023-11-02 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/us/texas-energy-grid-ercot.html | Texans Pay High Prices To Preserve Power Grid | By J David Goodman | TX 9-332-339 | 2023-11-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/us/uaw-union-ford-michigan-generations.html | A Father Has Spent His Whole Career at Ford His Son Might Not | By Jenna Russell | TX 9-332-339 | 2023-11-02 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/world/americas/nicaragua-political-prisoners-housing.html | In Nicaragua Traitors Lose Their Citizenship and Now Their Houses | By Frances Robles | TX 9-332-339 | 2023-11-02 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/world/asia/china-philippines-sea.html | With the Snip of a Rope the Philippines Elevates Resistance to China | By SuiLee Wee | TX 9-332-339 | 2023-11-02 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/world/canada/peter-nygard-toronto-sexual-assault-trial.html | Trial Begins in Toronto for Head of Womens Fashion Empire Accused of Sex Crimes | By Vjosa Isai and Mathew Silver | TX 9-332-339 | 2023-11-02 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/world/europe/azerbaijan-nagorno-karabakh-explosion.html | At Least 68 Are Dead in NagornoKarabakh Explosion | By Ivan Nechepurenko | TX 9-332-339 | 2023-11-02 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/world/europe/bulgarian-spying-charges-uk-russia.html | Five in Britain Charged With Spying for Russia | By Stephen Castle | TX 9-332-339 | 2023-11-02 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/world/europe/russia-black-sea-commander-death-ukraine.html | Death of Russian Admiral Is Questioned After Moscow Releases Video | By Matthew Mpoke Bigg Andrew E Kramer Valeriya Safronova and Eric Nagourney | TX 9-332-339 | 2023-11-02 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/26/world/europe/ukraine-russia-war-odesa.html | Yearning for a Life at Sea Young Ukrainians Stare Into a Void | By Marc Santora and Laetitia Vancon | TX 9-332-339 | 2023-11-02 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/2023/09/27/us/politics/republican-debate-watch-time-channel.html | When and Where to Watch It | By Maggie Astor | TX 9-332-339 | 2023-11-02 |
| 2023-09-26 | 2023-09-27 | https://www.nytimes.com/article/best-restaurants-los-angeles.html | Whats Fresh and Exciting in Los Angeles | By Tejal Rao | TX 9-332-339 | 2023-11-02 |
| 2023-09-27 | 2023-09-27 | https://www.nytimes.com/2023/09/27/insider/sports-desk-coverage.html | Highlights From More Than a Century of Sports | By Sarah Bahr | TX 9-332-339 | 2023-11-02 |
| 2023-09-27 | 2023-09-27 | https://www.nytimes.com/2023/09/27/us/politics/trump-united-auto-workers-strike.html | Trumps Mixed Legacy on Unions Both Appeasing and Seeking to Stiff Them | By Russ Buettner | TX 9-332-339 | 2023-11-02 |
| 2023-09-17 | 2023-09-28 | https://www.nytimes.com/2023/09/17/opinion/libya-floods-dams.html | Its Only a Matter of Time Before More Dams Fail | By Josh Klemm and Isabella Winkler | TX 9-332-339 | 2023-11-02 |
| 2023-09-21 | 2023-09-28 | https://www.nytimes.com/2023/09/21/style/fendi-milan-fashion-week.html | Fendi Beyond the Baguette | By Vanessa Friedman | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-28 | https://www.nytimes.com/2023/09/22/style/sabato-de-sarno-gucci.html | A Debut 21 Questions for a Creative Director | By Vanessa Friedman | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-28 | https://www.nytimes.com/2023/09/22/style/senate-dress-code-politics.html | What We Lose When a Senator Can Dress Like a Slob | By Rhonda Garelick | TX 9-332-339 | 2023-11-02 |
| 2023-09-22 | 2023-09-28 | https://www.nytimes.com/2023/09/22/t-magazine/portland-maine-locals-guide.html | People Places Things | By Jessica Battilana and Richard Pedaline | TX 9-332-339 | 2023-11-02 |
| 2023-09-23 | 2023-09-28 | https://www.nytimes.com/2023/09/23/opinion/teach-music-better.html | Were Teaching Music in Schools All Wrong | By Sammy Miller | TX 9-332-339 | 2023-11-02 |
| 2023-09-23 | 2023-09-28 | https://www.nytimes.com/2023/09/23/style/gucci-sabato-de-sarno-milan-fashion-week.html | The Great Gucci Reset Is Here | By Vanessa Friedman | TX 9-332-339 | 2023-11-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-09-24 | 2023-09-28 | https://www.nytimes.com/2023/09/24/style/bottega-veneta-versace-diesel-milan-fashion-week.html | Who Scored a Perfect 10 at Milan Fashion Week | By Vanessa Friedman | TX 9-332-339 | 2023-11-02 |
| 2023-09-25 | 2023-09-28 | https://www.nytimes.com/2023/09/25/arts/dance/black-sabbath-ballet.html | Precise Movements Sharpened by Metal | By Alex Marshall | TX 9-332-339 | 2023-11-02 |
| 2023-09-25 | 2023-09-28 | https://www.nytimes.com/2023/09/25/arts/design/marina-abramovic-royal-academy-imponderabilia.html | What Shocked in the 70s Is Toned Down Today | By Alex Marshall | TX 9-332-339 | 2023-11-02 |
| 2023-09-25 | 2023-09-28 | https://www.nytimes.com/2023/09/25/style/a-tale-of-family-intrigue-and-inheritance.html | Family Fight With Pierre Cardins Legacy at Issue | By Dana Thomas | TX 9-332-339 | 2023-11-02 |
| 2023-09-25 | 2023-09-28 | https://www.nytimes.com/2023/09/25/style/divorce-breakup-announcements.html | Why Everyones Breaking Up but No One Seems Bitter | By Gina Cherelus | TX 9-332-339 | 2023-11-02 |
| 2023-09-25 | 2023-09-28 | https://www.nytimes.com/2023/09/25/style/julia-fox-memoir-down-the-drain.html | Through the Looking Glass | By Jessica Testa | TX 9-332-339 | 2023-11-02 |
| 2023-09-26 | 2023-09-28 | https://www.nytimes.com/2023/09/26/arts/amos-gitai-israel.html | A filmmaker who emerged from war | By Farah Nayeri | TX 9-332-339 | 2023-11-02 |
| 2023-09-26 | 2023-09-28 | https://www.nytimes.com/2023/09/26/arts/music/terry-kirkman-dead.html | Terry Kirkman 83 Who Wrote Cherish as a Founder of the Association Dies | By Alex Williams | TX 9-332-339 | 2023-11-02 |
| 2023-09-26 | 2023-09-28 | https://www.nytimes.com/2023/09/26/movies/pearl-bowser-dead.html | Pearl Bowser 92 Who Shined a Spotlight On Early Overlooked Black Filmmakers | By Neil Genzlinger | TX 9-332-339 | 2023-11-02 |
| 2023-09-26 | 2023-09-28 | https://www.nytimes.com/2023/09/26/technology/amazon-ftc-lawsuit-antitrust.html | FTC Cites 2 Main Tactics By Amazon | By Karen Weise | TX 9-332-339 | 2023-11-02 |
| 2023-09-26 | 2023-09-28 | https://www.nytimes.com/2023/09/26/us/lincoln-assassination-our-american-cousin-fords-theater.html | Two Tickets to American History Sell for Six Figures | By Victor Mather | TX 9-332-339 | 2023-11-02 |
| 2023-09-26 | 2023-09-28 | https://www.nytimes.com/2023/09/26/us/school-mass-shootings-trauma.html | Make Sure You Duck Behind Your Backpack | By Eli Saslow and Erin Schaff | TX 9-332-339 | 2023-11-02 |
| 2023-09-26 | 2023-09-28 | https://www.nytimes.com/2023/09/26/world/are-universal-values-really-universal.html | Are universal values really universal | By Steven Erlanger | TX 9-332-339 | 2023-11-02 |
| 2023-09-26 | 2023-09-28 | https://www.nytimes.com/2023/09/26/world/asia/china-us-tensions-keyu-jin-interview.html | An author defends Chinas stance | By Farah Nayeri | TX 9-332-339 | 2023-11-02 |
| 2023-09-26 | 2023-09-28 | https://www.nytimes.com/2023/09/26/world/europe/democracy-struggle-ukraine.html | The battle for democracy is far from over | By Serge Schmemann | TX 9-332-339 | 2023-11-02 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/26/business/hollywood-writers-return.html | Actors Await Breakthrough As Writers Return to Work | By Brooks Barnes | TX 9-332-339 | 2023-11-02 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/arts/music/berlin-opera-christian-thielemann.html | Berlin Opera Names Barenboim Successor | By Javier C Hernndez | TX 9-332-339 | 2023-11-02 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/arts/music/review-dead-man-walking-met-opera.html | Letting The New Be Heard | By Zachary Woolfe | TX 9-332-339 | 2023-11-02 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/books/review/germany-1923-volker-ullrich.html | When Democracy Held Nazism at Bay | By Jennifer Szalai | TX 9-332-339 | 2023-11-02 |

| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/business/britain-north-sea-oil-drilling.html | Britain Allows Big Oil Field in North Sea | By Stanley Reed | TX 9-332-339 | 2023-11-02 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/business/economy/crypto-lobbying-washington-ftx.html | Doors Close on Crypto After Its Star Is Tarnished | By Jeanna Smialek and David YaffeBellany | TX 9-332-339 | 2023-11-02 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/business/economy/las-vegas-strip-strike-authorization.html | Union Members Authorize Strike at Las Vegas Resorts | By Kurtis Lee | TX 9-332-339 | 2023-11-02 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/business/economy/uaw-strikes-gm-ford-stellantis.html | UAW Says Auto Strike Could Grow | By Neal E Boudette | TX 9-332-339 | 2023-11-02 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/business/oil-price-100-barrel.html | With Saudis Starving Oil Market Prices Approach 100 a Barrel | By Stanley Reed | TX 9-332-339 | 2023-11-02 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/health/nursing-homes-covid-vaccines.html | As Covid Cases Rise Nursing Homes Wait for Shots | By Jordan Rau and Tony Leys | TX 9-332-339 | 2023-11-02 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/movies/emma-thompson-writers-strike-content.html | Nobody Ever Won an Oscar for Content | By Jason Bailey | TX 9-332-339 | 2023-11-02 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/movies/wes-anderson-roald-dahl-wonderful-story-henry-sugar.html | Roald Dahls Prose Spoken in Character | By Kyle Buchanan | TX 9-332-339 | 2023-11-02 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/nyregion/bob-menendez-career-nj.html | As Menendez Soared So Did The Suspicions | By Nicholas Fandos | TX 9-332-339 | 2023-11-02 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/nyregion/governor-abbott-migrants-nyc.html | Abbott Calls Crisis Calm And Orderly In New York | By Claire Fahy | TX 9-332-339 | 2023-11-02 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/nyregion/menendez-arraignments-bribery-charges.html | Senator and His Wife Facing Bribery Charges Plead Not Guilty | By Tracey Tully Benjamin Weiser and Lola Fadulu | TX 9-332-339 | 2023-11-02 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/nyregion/trump-fraud-lawyers.html | Trumps Lawyers Try to Grasp the Implications of a Fraud Ruling | By Ben Protess Jonah E Bromwich and William K Rashbaum | TX 9-332-339 | 2023-11-02 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/opinion/bundy-battle-federal-government.html | Cliven Bundy and His Cows Still Defy the Government | By Christopher Ketcham | TX 9-332-339 | 2023-11-02 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/opinion/trump-followers-support.html | Trumps People Means His People | By Charles M Blow | TX 9-332-339 | 2023-11-02 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/science/physics-universe-antimatter.html | Nothings the Matter With Antimatter a New Experiment by Physicists Confirms | By Dennis Overbye | TX 9-332-339 | 2023-11-02 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/style/gerry-turner-golden-bachelor.html | Seeking Love as The Golden Bachelor | By Callie Holtermann | TX 9-332-339 | 2023-11-02 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/technology/ai-images-social-media-sharing.html | UserMade Images Could Bring The Social Back to Social Media | By Yiwen Lu | TX 9-332-339 | 2023-11-02 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/technology/disinformation-law-european-union.html | New EU Law Forces Big Tech To Police Truth | By Steven Lee Myers | TX 9-332-339 | 2023-11-02 |

| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/technology/lina-khan-jeff-bezos-ftc-amazon.html | Antitrust Clash Is True Cage Match For Big Tech | By David Streitfeld | TX 9-332-339 | 2023-11-02 |
|---|---|---|---|---|---|---|
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/technology/meta-ai-celebrities.html | Jane Austen on Facebook Meta Weaves AI in Apps | By Mike Isaac and Cade Metz | TX 9-332-339 | 2023-11-02 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/technology/personaltech/meta-quest-3-vr-headset.html | Mixed Reality Is Here So Now What | By Brian X Chen | TX 9-332-339 | 2023-11-02 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/theater/juilliard-drama-tuition-free.html | Juilliard to Make Its Graduate Acting Program TuitionFree | By Michael Paulson | TX 9-332-339 | 2023-11-02 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/theater/sondheim-musical-shed.html | The Journey Of a Show Didnt End After a Loss | By Michael Paulson | TX 9-332-339 | 2023-11-02 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/us/american-birds-sightings-uk-ireland.html | Blown Off Course a Flock of North Americans Delights the UK | By Derrick Bryson Taylor | TX 9-332-339 | 2023-11-02 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/us/in-rare-alliance-democrats-and-republicans-seek-legal-power-to-clear-homeless-camps.html | A Rare Alliance Forms to Clear Homeless Camps | By Shawn Hubler | TX 9-332-339 | 2023-11-02 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/us/montana-transgender-ban.html | Court Ruling Keeps Intact Minors Care For Transition | By Ernesto Londoo | TX 9-332-339 | 2023-11-02 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/us/politics/biden-israel-visa-program.html | Biden Allows Israelis to Enter US Without Visa | By Edward Wong and Eileen Sullivan | TX 9-332-339 | 2023-11-02 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/us/politics/government-shutdown-air-travel.html | Government Shutdown Could Disrupt Air Travel Officials Warn | By Mark Walker | TX 9-332-339 | 2023-11-02 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/us/politics/house-republicans-biden-hunter-impeachment.html | House GOP Struggling To Connect Any Evidence In Impeachment Inquiry | By Luke Broadwater | TX 9-332-339 | 2023-11-02 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/us/house-republicans-lloyd-austin-salary.html | House Votes to Strip Defense Secretary Of Salary as Right Wing Flexes Muscles | By Catie Edmondson | TX 9-332-339 | 2023-11-02 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/us/politics/republicans-congress-shutdown.html | These Are the Republicans Steering Congress Toward a Shutdown | By Robert Jimison and Catie Edmondson | TX 9-332-339 | 2023-11-02 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/us/politics/sept-11-torture-confession.html | Man Accused in 911 Plot Asked About a Lawyer Before He Confessed | By Carol Rosenberg | TX 9-332-339 | 2023-11-02 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/us/shawn-fain-trump-uaw.html | Meet Trump UAW Leader  Says He Sees  No Point | By Neil Vigdor | TX 9-332-339 | 2023-11-02 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/us/politics/trump-fraud-ruling.html | Ruling Against Trump Cuts to the Heart of His Identity | By Maggie Haberman and Alan Feuer | TX 9-332-339 | 2023-11-02 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/us/politics/trump-jan-6-chutkan-recusal.html | Trial Judge In Trump Case Rejects a Bid For Recusal | By Alan Feuer | TX 9-332-339 | 2023-11-02 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/us/rankin-county-mississippi-sheriff-abuse.html | Sheriff Tapped Subpoena Power To Spy on His Married Girlfriend | By Ilyssa Daly and Jerry Mitchell | TX 9-332-339 | 2023-11-02 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/us/texas-migrants-border-el-paso.html | Migrants Are Straining Traditionally Welcoming Border City | By Reyes Mata III and J David Goodman | TX 9-332-339 | 2023-11-02 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/world/asia/north-korea-travis-king-expel.html | An American Soldier Held in North Korea Is Released to the US | By Choe SangHun and Michael D Shear | TX 9-332-339 | 2023-11-02 |

| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/world/europe/nagorno-karabakh-armenia-azerbaijan.html | In the Caucasus a Stunning Collapse Ends Decades of Conflict | By Andrew Higgins Ivan Nechepurenko and Nanna Heitmann | TX 9-332-339 | 2023-11-02 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/world/europe/russia-admiral-sokolov-video.html | Russia Releases a New Video of Admiral Ukraine Claims to Have Killed | By Valeriya Safronova and Oleg Matsnev | TX 9-332-339 | 2023-11-02 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/world/middleeast/iraq-wedding-hall-fire.html | About 100 Killed in Wedding Hall Blaze in Iraq | By Alissa J Rubin | TX 9-332-339 | 2023-11-02 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/world/middleeast/libya-flooding-derna-corruption.html | In Flooded Libya City Thousands Pay for Corruption With Their Lives | By Vivian Yee | TX 9-332-339 | 2023-11-02 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/world/middleeast/saudi-arabia-israel-netanyahu-west-bank.html | Visits Symbolize FastWarming SaudiIsraeli Ties | By Patrick Kingsley | TX 9-332-339 | 2023-11-02 |
| 2023-09-27 | 2023-09-28 | https://www.nytimes.com/2023/09/27/world/middleeast/united-nations-security-council-reform.html | As World Changes Not Much Has at UN | By Farnaz Fassihi | TX 9-332-339 | 2023-11-02 |
| 2023-09-28 | 2023-09-28 | https://www.nytimes.com/2023/09/27/theater/purlie-victorious-review.html | A Comic Funeral for Racism | By Jesse Green | TX 9-332-339 | 2023-11-02 |
| 2023-09-28 | 2023-09-28 | https://www.nytimes.com/2023/09/28/insider/seneca-meadows-landfilll.html | A Reporter Digs Through a Landfill for Answers | By Josh Ocampo | TX 9-332-339 | 2023-11-02 |
| 2023-09-24 | 2023-09-28 | https://www.nytimes.com/2023/09/24/business/japan-cool-biz.html | When Japan Sheds Its Stuffy Dark Suits And Goes Casual | By Ben Dooley and Hisako Ueno | TX 9-332-339 | 2023-11-02 |
| 2023-09-27 | 2023-09-29 | https://www.nytimes.com/2023/09/27/arts/design/jacolby-satterwhite-met-great-hall.html | Offering a Prayer With Its Own Soundtrack | By Ted Loos | TX 9-332-339 | 2023-11-02 |
| 2023-09-27 | 2023-09-29 | https://www.nytimes.com/2023/09/27/arts/design/new-york-french-artists-villa-albertine.html | Strengthening the French Connection | By Wendy Moonan | TX 9-332-339 | 2023-11-02 |
| 2023-09-27 | 2023-09-29 | https://www.nytimes.com/2023/09/27/arts/music/bruce-springsteen-postpones-tour.html | Springsteen Postpones Tour for the Rest of 2023 | By Ben Sisario | TX 9-332-339 | 2023-11-02 |
| 2023-09-27 | 2023-09-29 | https://www.nytimes.com/2023/09/27/opinion/amazon-ftc-antitrust-monopoly.html | The SecondBest Time to Slay Amazon Is Now | By Cory Doctorow | TX 9-332-339 | 2023-11-02 |
| 2023-09-27 | 2023-09-29 | https://www.nytimes.com/2023/09/27/technology/new-chatgpt-can-see-hear.html | A ChatGPT With Eyes And a Voice | By Kevin Roose | TX 9-332-339 | 2023-11-02 |
| 2023-09-27 | 2023-09-29 | https://www.nytimes.com/2023/09/27/technology/sonys-playstation-chief-to-retire-next-year.html | PlayStation Chief Will Retire Next Year Sony Says | By Kellen Browning | TX 9-332-339 | 2023-11-02 |
| 2023-09-27 | 2023-09-29 | https://www.nytimes.com/2023/09/27/us/black-cemeteries.html | Fighting to Save Sacred Parts of Black History | By Elizabeth Williamson | TX 9-332-339 | 2023-11-02 |
| 2023-09-27 | 2023-09-29 | https://www.nytimes.com/2023/09/27/us/politics/trump-autoworkers-detroit.html | ExPresident Tries to Court Workers at Nonunion Plant | By Trip Gabriel | TX 9-332-339 | 2023-11-02 |
| 2023-09-27 | 2023-09-29 | https://www.nytimes.com/2023/09/27/us/politics/us-government-shutdown-recession.html | Federal Shutdown Unlikely to Cause an Immediate Recession | By Jim Tankersley and Madeleine Ngo | TX 9-332-339 | 2023-11-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-09-27 | 2023-09-29 | https://www.nytimes.com/2023/09/27/world/europe/germany-far-right-raids.html | Surprise Raids in Germany Reel In 2 Extremist Groups | By Aishvarya Kavi and Christopher F Schuetze | TX 9-332-339 | 2023-11-02 |
| 2023-09-27 | 2023-09-29 | https://www.nytimes.com/2023/09/27/world/europe/germany-immigration-control.html | Germany Tightens Border Checks to Control Migration | By Graham Bowley | TX 9-332-339 | 2023-11-02 |
| 2023-09-27 | 2023-09-29 | https://www.nytimes.com/article/trump-fraud-ruling.html | Judge Ruled Before Trial Trump Lied About Assets | By Karen Zraick William K Rashbaum Jonah E Bromwich and Kate Christobek | TX 9-332-339 | 2023-11-02 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/27/business/media/sag-aftra-actors-strike-talks.html | Actor Union And Studios  Start Talks On Monday | By Nicole Sperling | TX 9-332-339 | 2023-11-02 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/27/nyregion/ghost-guns-day-care-harlem-nyc.html | Ghost Guns Found at a Day Care Site Officials Say | By Ed Shanahan and Sharon Otterman | TX 9-332-339 | 2023-11-02 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/arts/dance/review-ballet-x-jamar-roberts.html | The Pangs of Love and the Throb of Nightclubs | By Gia Kourlas | TX 9-332-339 | 2023-11-02 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/arts/design/barkley-hendricks-frick-portraits.html | Venerating Black Lives | By Yinka Elujoba | TX 9-332-339 | 2023-11-02 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/arts/dumbledore-michael-gambon.html | Making Dumbledore His Own Sly and a Little Scary | By Julia Jacobs | TX 9-332-339 | 2023-11-02 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/arts/michael-gambon-dead.html | A Spellbinding Actor at Hogwarts and Beyond | By Benedict Nightingale | TX 9-332-339 | 2023-11-02 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/arts/music/arthur-russell-city-park.html | A Lost Work Finds a New Audience | By Joshua Barone | TX 9-332-339 | 2023-11-02 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/arts/music/jorja-smith-falling-or-flying-review.html | Minimalist Riffs And Aching Vocals | By Jon Pareles | TX 9-332-339 | 2023-11-02 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/arts/television/glow-up-netflix-crazy-fun-park-hulu.html | This Weekend I Have | By Margaret Lyons | TX 9-332-339 | 2023-11-02 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/business/china-evergrande-trading-halted.html | New Crisis Entangles Developer In China | By Alexandra Stevenson | TX 9-332-339 | 2023-11-02 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/business/economy/shutdown-government-data.html | Delay in Economic Data Could Leave Fed Blind | By Ben Casselman | TX 9-332-339 | 2023-11-02 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/business/economy/uaw-strike-dealerships-parts-suppliers.html | UAW Strike Puts Strain on Fragile Auto Supply Chain | By J Edward Moreno and Santul Nerkar | TX 9-332-339 | 2023-11-02 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/business/european-central-bank-artificial-intelligence.html | The European Central Bank Is Studying Use of AI | By Eshe Nelson | TX 9-332-339 | 2023-11-02 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/business/government-shutdown-flood-insurance.html | Gridlock May Hurt Home Sales In Regions Prone to Flooding | By Emily Flitter | TX 9-332-339 | 2023-11-02 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/business/government-shutdown-small-business.html | Small Businesses Fear Ripples in Washington | By Michael Levenson and Christine Hauser | TX 9-332-339 | 2023-11-02 |

| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/business/ibm-ai-data.html | IBM Tries Assuring Customers   Generative AI Is a Safe Bet | By Steve Lohr | TX 9-332-339 | 2023-11-02 |
|---|---|---|---|---|---|---|
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/business/northvolt-battery-factory-quebec.html | Swedish Battery Maker To Build Quebec Factory With Help From Subsidies | By Jack Ewing | TX 9-332-339 | 2023-11-02 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/movies/carlos-the-santana-journey-review.html | Carlos | By Chris Azzopardi | TX 9-332-339 | 2023-11-02 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/movies/dancing-in-the-dust-review.html | Dancing in the Dust | By Ben Kenigsberg | TX 9-332-339 | 2023-11-02 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/movies/fire-through-dry-grass-review.html | Fire Through  Dry Grass | By Concepcin de Len | TX 9-332-339 | 2023-11-02 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/movies/flora-and-son-review.html | When a Heroine  And Her Ballad  Grow on You | By Amy Nicholson | TX 9-332-339 | 2023-11-02 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/movies/mami-wata-review-obasi.html | Mami Wata | By Brandon Yu | TX 9-332-339 | 2023-11-02 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/movies/nowhere-review.html | Nowhere | By Teo Bugbee | TX 9-332-339 | 2023-11-02 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/movies/paw-patrol-the-mighty-movie-review.html | Paw Patrol  The Mighty Movie | By Claire Shaffer | TX 9-332-339 | 2023-11-02 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/movies/reptile-review.html | Treachery Abounds in a Maine Town | By Natalia Winkelman | TX 9-332-339 | 2023-11-02 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/movies/story-ave-review.html | Story Ave | By Ben Kenigsberg | TX 9-332-339 | 2023-11-02 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/movies/the-creator-review-john-david-washington.html | On the Lam With a BabyFaced Robot | By Nicolas Rapold | TX 9-332-339 | 2023-11-02 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/movies/the-kill-room-review.html | The Kill Room | By Glenn Kenny | TX 9-332-339 | 2023-11-02 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/nyregion/food-delivery-workers-pay-raise-nyc.html | Judge Affirms Pay Raise  For Food Delivery Work | By Kellen Browning and Ana Ley | TX 9-332-339 | 2023-11-02 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/nyregion/menendez-indictment-charges-corruption.html | Justices Rulings On Graft Are Key In Menendez Case | By Benjamin Weiser | TX 9-332-339 | 2023-11-02 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/nyc-homeless-shelter-levin-sentenced.html | Broker Is Sentenced to House Arrest in HomelessShelter Bribery Case | By Amy Julia Harris | TX 9-332-339 | 2023-11-02 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/nyregion/trump-fraud-judge-appeal.html | Trumps Civil Fraud Case Can Move Ahead Court Finds | By Jonah E Bromwich and Ben Protess | TX 9-332-339 | 2023-11-02 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/nyregion/von-hassell-heirlooms-storage-lockers-nyc.html | An Aristocrats Grandson a Precious Desk and a Storage Unit | By Chelsia Rose Marcius | TX 9-332-339 | 2023-11-02 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/opinion/donald-trump-fraud-case.html | Hail to the Fraudster in Chief | By Paul Krugman | TX 9-332-339 | 2023-11-02 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/opinion/republican-debate-donald-trump.html | None of Wednesdays Debaters Will Topple Trump | By Frank Bruni | TX 9-332-339 | 2023-11-02 |

| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/opinion/sympathy-empathy.html | Have Some Sympathy | By Pamela Paul | TX 9-332-339 | 2023-11-02 |
|---|---|---|---|---|---|---|
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/sports/golf/ryder-cup-history.html | A competition with decades of drama | By Michael Arkush | TX 9-332-339 | 2023-11-02 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/sports/golf/ryder-cup-zach-johnson.html | Bringing the Cup home | By Paul Sullivan | TX 9-332-339 | 2023-11-02 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/technology/china-disinformation-us-state-department.html | China Accused of Spreading Disinformation | By Steven Lee Myers | TX 9-332-339 | 2023-11-02 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/technology/huawei-greece-lobbying-campaign.html | How Huawei  Outmaneuvers US in Europe | By Adam Satariano and Eliza Triantafillou | TX 9-332-339 | 2023-11-02 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/technology/openai-apple-silicon-valley-supergroup-create-ai-device.html | Forget the Phone Tech Pioneers Seek the Next Great Device | By Tripp Mickle and Cade Metz | TX 9-332-339 | 2023-11-02 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/us/politics/biden-government-shutdown-strategy.html | With a Shutdown Looming Biden Points to Republican Discord | By Michael D Shear | TX 9-332-339 | 2023-11-02 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/us/politics/biden-impeachment-hearing.html | Impeachment Hearing Showcases Witnesses With Little to Present | By Luke Broadwater | TX 9-332-339 | 2023-11-02 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/us/politics/biden-mccain-library.html | In Blistering Attack Biden Accuses His Predecessor of Seeking Unfettered Power | By Peter Baker | TX 9-332-339 | 2023-11-02 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/us/politics/biden-trump-michigan.html | In Michigan Two Candidates Offer Preview of the 2024 Race | By Katie Rogers | TX 9-332-339 | 2023-11-02 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/us/politics/desantis-debate-republican.html | DeSantis Clears Debate Hurdle  Will It Be Enough to Build On | By Nicholas Nehamas | TX 9-332-339 | 2023-11-02 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/us/politics/government-shutdown-house-republicans.html | On Shutdown GOP Sweats In Swing Seats | By Kayla Guo | TX 9-332-339 | 2023-11-02 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/us/politics/republican-debate-candidates-takeaways.html | Takeaways From Debate That Again Was Missing The GOP FrontRunner | By Shane Goldmacher Maggie Haberman and Jonathan Swan | TX 9-332-339 | 2023-11-02 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/us/politics/shutdown-mccarthy-immigration-border.html | Stymied on Funding McCarthy Tries To Shift the Debate to Border Security | By Catie Edmondson Carl Hulse and Karoun Demirjian | TX 9-332-339 | 2023-11-02 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/us/politics/special-counsel-biden-aides-documents.html | Top Aides and Advisers Are Questioned In Biden Classified Documents Inquiry | By Glenn Thrush | TX 9-332-339 | 2023-11-02 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/us/politics/trump-documents-justice-department.html | Trumps Lawyers Accused of FootDragging | By Alan Feuer | TX 9-332-339 | 2023-11-02 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/us/watchdog-surveillance-law-extension.html | Watchdog Urges US to Extend Surveillance Law With New Limits | By Charlie Savage | TX 9-332-339 | 2023-11-02 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/world/asia/china-activist-taiwan-asylum.html | Chinese Activist Camps Out at Taiwan Airport in Bid for Asylum in West | By Amy Chang Chien and Tiffany May | TX 9-332-339 | 2023-11-02 |

| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/world/asia/india-punjab-separatism.html | Sikh Separatism Is a Nonissue in India Except as a Political Illusion | By Suhasini Raj Mujib Mashal and Hari Kumar | TX 9-332-339 | 2023-11-02 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/world/asia/ms-swaminathan-dead.html | M S Swaminathan 98  Scientist Who Helped End Famine in India Is Dead | By Keith Schneider | TX 9-332-339 | 2023-11-02 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/world/asia/north-korea-travis-king-soldier.html | North Korea Likely Expelled US Soldier Over His Low Value Analysts Say | By Choe SangHun | TX 9-332-339 | 2023-11-02 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/world/europe/nagorno-karabakh-government.html | NagornoKarabakh Government States It Is Ending Decades of Separatist Rule | By Ivan Nechepurenko | TX 9-332-339 | 2023-11-02 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/world/europe/sycamore-gap-tree-uk.html | Beloved Tree in England Is Cut Down in Act of Vandalism | By Jenny Gross | TX 9-332-339 | 2023-11-02 |
| 2023-09-28 | 2023-09-29 | https://www.nytimes.com/2023/09/28/world/europe/ukraine-arms-manufacturing-nato.html | Western Leaders Urge Kyiv to Expand Its Manufacturing of Weapons | By Constant Mheut and Lara Jakes | TX 9-332-339 | 2023-11-02 |
| 2023-09-29 | 2023-09-29 | https://www.nytimes.com/2023/09/28/theater/melissa-etheridge-my-window-review.html | Shrinking the Arena  To the Size of Life | By Laura CollinsHughes | TX 9-332-339 | 2023-11-02 |
| 2023-09-29 | 2023-09-29 | https://www.nytimes.com/2023/09/29/insider/united-auto-workers-strikes.html | Strikes and Deep Roots Good Stories in Detroit | By Emmett Lindner | TX 9-332-339 | 2023-11-02 |
| 2023-09-08 | 2023-09-30 | https://www.nytimes.com/2023/09/08/travel/prince-edward-island-hike.html | Vistas That Soothe the Eye If Not Quite the Feet | By Elaine Glusac | TX 9-332-339 | 2023-11-02 |
| 2023-09-19 | 2023-09-30 | https://www.nytimes.com/2023/09/19/travel/off-season-travel.html | The Incredible Shrinking OffSeason | By Elaine Glusac | TX 9-332-339 | 2023-11-02 |
| 2023-09-24 | 2023-09-30 | https://www.nytimes.com/2023/09/24/dining/goulash-recipe.html | What to Make Next Week | By Sam Sifton | TX 9-332-339 | 2023-11-02 |
| 2023-09-24 | 2023-09-30 | https://www.nytimes.com/2023/09/24/opinion/nature-gardening-spirituality.html | Sink Your Feet Into the Dirt and Engage With the World | By Raquel Vasquez Gilliland | TX 9-332-339 | 2023-11-02 |
| 2023-09-25 | 2023-09-30 | https://www.nytimes.com/2023/09/25/business/greece-economy-eurozone.html | A New Era of Prosperity for Greece | By Liz Alderman | TX 9-332-339 | 2023-11-02 |
| 2023-09-27 | 2023-09-30 | https://www.nytimes.com/2023/09/27/arts/television/reservation-dogs-finale.html | In the End a Community Eases the Pain | By James Poniewozik | TX 9-332-339 | 2023-11-02 |
| 2023-09-27 | 2023-09-30 | https://www.nytimes.com/2023/09/27/business/samsung-hynix-south-korea.html | USChina Chip War Tests Critical Ally | By John Liu and Jin Yu Young | TX 9-332-339 | 2023-11-02 |
| 2023-09-27 | 2023-09-30 | https://www.nytimes.com/2023/09/27/science/endel-tulving-dead.html | Endel Tulving 96 Whose Work Transformed the Field of Cognitive Psychology | By Clay Risen | TX 9-332-339 | 2023-11-02 |
| 2023-09-28 | 2023-09-30 | https://www.nytimes.com/2023/09/28/arts/design/celebrity-memorabilia-auctions-barbara-walters.html | Celebrity Treasures Bolster the Auction Business | By Zachary Small | TX 9-332-339 | 2023-11-02 |
| 2023-09-28 | 2023-09-30 | https://www.nytimes.com/2023/09/28/arts/music/gram-parsons.html | The Byrd Who Died Young | By Lindsay Zoladz | TX 9-332-339 | 2023-11-02 |
| 2023-09-28 | 2023-09-30 | https://www.nytimes.com/2023/09/28/business/media/ed-fancher-dead.html | Ed Fancher 100 Dies Founder and Publisher Of The Village Voice | By Richard Sandomir | TX 9-332-339 | 2023-11-02 |
| 2023-09-28 | 2023-09-30 | https://www.nytimes.com/2023/09/28/climate/biden-drilling-leases.html | Biden Vowed to End Drilling Its Not All Up to Him | By Lisa Friedman | TX 9-332-339 | 2023-11-02 |
| 2023-09-28 | 2023-09-30 | https://www.nytimes.com/2023/09/28/opinion/aging-public-health-healthspan.html | Focus on Living Healthier Instead of to 100 | By Dave A Chokshi | TX 9-332-339 | 2023-11-02 |

| 2023-09-28 | 2023-09-30 | https://www.nytimes.com/2023/09/28/opinion/pope-francis-catholic-church-cardinals.html | Todays Cardinals Are This Popes Men Or Are They | By Massimo Franco | TX 9-332-339 | 2023-11-02 |
|---|---|---|---|---|---|---|
| 2023-09-28 | 2023-09-30 | https://www.nytimes.com/2023/09/28/opinion/trump-debate-milley.html | Trumps Promise of Lawlessness | By Alex Kingsbury | TX 9-332-339 | 2023-11-02 |
| 2023-09-28 | 2023-09-30 | https://www.nytimes.com/2023/09/28/sports/golf/ryder-cup-home-course-advantage.html | HomeTeam Advantage Is Taken Seriously at the Ryder Cup | By Paul Sullivan | TX 9-332-339 | 2023-11-02 |
| 2023-09-28 | 2023-09-30 | https://www.nytimes.com/2023/09/28/theater/disney-broadway-schumacher.html | At Disney Leader Gets A New Role | By Michael Paulson | TX 9-332-339 | 2023-11-02 |
| 2023-09-28 | 2023-09-30 | https://www.nytimes.com/2023/09/28/theater/michael-gambon-theater-appraisal.html | Onstage a Depth That Transcended the Unspoken | By Ben Brantley | TX 9-332-339 | 2023-11-02 |
| 2023-09-28 | 2023-09-30 | https://www.nytimes.com/2023/09/28/us/national-parks-shutdown.html | National Parks and Their Towns Brace for Shutdown | By Jack Healy | TX 9-332-339 | 2023-11-02 |
| 2023-09-28 | 2023-09-30 | https://www.nytimes.com/2023/09/28/world/europe/belarus-disappearance-opposition-swiss-trial.html | Belarusian  Is Acquitted In Vanishing Of Dissidents | By Nick CummingBruce | TX 9-332-339 | 2023-11-02 |
| 2023-09-28 | 2023-09-30 | https://www.nytimes.com/2023/09/28/world/europe/laurence-fox-gb-news-ofcom.html | The UK Is Investigating A TV Pundits Sexist Rant | By Aaron Boxerman | TX 9-332-339 | 2023-11-02 |
| 2023-09-28 | 2023-09-30 | https://www.nytimes.com/2023/09/28/world/middleeast/israel-yom-kippur-protests.html | Prayer Meeting Splits Israeli Jews on Their Holiest Day | By Patrick Kingsley | TX 9-332-339 | 2023-11-02 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/28/movies/saw-x-review.html | Blood Guts and a Little Heart From a Known Psychopath | By Beatrice Loayza | TX 9-332-339 | 2023-11-02 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/arts/dawn-powell-hart-island.html | No Pilgrimages to Her Gravesite | By Jillian Rayfield | TX 9-332-339 | 2023-11-02 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/arts/music/tupac-shakur-murder-charge-arrest.html | Man Who Admitted Role in Death of Rapper Is Indicted | By Joe Coscarelli and Julia Jacobs | TX 9-332-339 | 2023-11-02 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/arts/music/verdi-nabucco-requiem-met-opera-review.html | Two Nights of Verdi Showcase the Met Operas Chorus | By Oussama Zahr | TX 9-332-339 | 2023-11-02 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/business/economy/pce-inflation-fed-august.html | Key Measure Of Inflation Cools Notably | By Jeanna Smialek | TX 9-332-339 | 2023-11-02 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/business/economy/uaw-strike.html | The UAW Escalates Its Strikes | By Neal E Boudette | TX 9-332-339 | 2023-11-02 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/business/eurozone-inflation-september.html | Eurozone Sees Inflation Rate On the Decline | By Patricia Cohen | TX 9-332-339 | 2023-11-02 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/business/media/letterboxd-new-owner.html | Letterboxd an Online Haven for Film Nerds Gets a New Owner | By Benjamin Mullin | TX 9-332-339 | 2023-11-02 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/business/michael-oher-conservatorship.html | Judge Ends Conservatorship Of Oher After Nearly 20 Years | By Santul Nerkar | TX 9-332-339 | 2023-11-02 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/business/wall-street-stocks-bonds.html | Worst Month Of the Year For Wall St | By Joe Rennison | TX 9-332-339 | 2023-11-02 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/climate/biden-offshore-drilling-plan.html | US to Limit Gulf of Mexico Offshore Oil and Gas Leases | By Lisa Friedman | TX 9-332-339 | 2023-11-02 |

| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/movies/new-york-film-festival-may-december.html | Where Premieres Arent Everything | By Manohla Dargis | TX 9-332-339 | 2023-11-02 |
|---|---|---|---|---|---|---|
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/nyregion/adams-nyc-services-performance.html | Social Services Have Lagged Under Adams | By Dana Rubinstein and Emma G Fitzsimmons | TX 9-332-339 | 2023-11-02 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/nyregion/mayor-adams-flooding-response.html | Adams Is Criticized For Citys Response To Severe Weather | By Emma G Fitzsimmons Dana Rubinstein and Jeffery C Mays | TX 9-332-339 | 2023-11-02 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/nyregion/nyc-sewer-system-infrastructure.html | Climate Change Is Supercharging Storms and New York Citys Drainpipes Cant Keep Up | By Patrick McGeehan and Hilary Howard | TX 9-332-339 | 2023-11-02 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/us/georgia-trump-scott-hall-guilty-plea.html | CoDefendant of Trumps Pleads Guilty in Georgia Election Interference Case | By Richard Fausset and Danny Hakim | TX 9-332-339 | 2023-11-02 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/us/navy-seal-drug-testing.html | After a Death SEALs to Face Doping Checks | By Dave Philipps | TX 9-332-339 | 2023-11-02 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/us/new-orleans-saltwater-intrusion.html | In Louisiana an Infusion of Saltwater Threatens the Drinking Supply | By Jacey Fortin | TX 9-332-339 | 2023-11-02 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/us/politics/dianne-feinstein-obituary.html | Dianne Feinstein Trailblazing Senate Stalwart Dies at 90 | By Robert D McFadden | TX 9-332-339 | 2023-11-02 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/us/politics/dianne-feinstein-replacement-senate.html | Vacant Seat Sets the Stage For a Fierce Election Battle | By Adam Nagourney and Shawn Hubler | TX 9-332-339 | 2023-11-02 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/us/politics/freedmen-muscogee-creek-nation.html | Judge Rules Freedmen Are Eligible To Join Tribe | By Chris Cameron | TX 9-332-339 | 2023-11-02 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/us/politics/general-cq-brown-joint-chiefs.html | Air Force General Sworn In as Joint Chiefs Chairman | By Helene Cooper | TX 9-332-339 | 2023-11-02 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/us/politics/haley-desantis-megadonor-meeting.html | Trump Rivals Hope to Sway Megadonors To Their Side | By Maggie Haberman and Shane Goldmacher | TX 9-332-339 | 2023-11-02 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/us/politics/mccarthy-government-shutdown.html | McCarthy Aims to Mollify GOP as Deadline Looms | By Annie Karni | TX 9-332-339 | 2023-11-02 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/us/politics/pandemic-economy-surge-start-ups.html | New StartUps Surged During Pandemic | By Jim Tankersley | TX 9-332-339 | 2023-11-02 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/us/politics/republican-debate-latinos-hispanics.html | Latinos See Missed Shot By GOP At Debate | By Jazmine Ulloa | TX 9-332-339 | 2023-11-02 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/us/shutdown-mccarthy.html | Shutdown Looms as Flank of GOP Votes Down Plan | By Catie Edmondson Kayla Guo and Carl Hulse | TX 9-332-339 | 2023-11-02 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/us/trump-shutdown.html | Trumps Comments Complicate Debt Dispute for McCarthy | By Maggie Haberman and Jonathan Swan | TX 9-332-339 | 2023-11-02 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/us/supreme-court-social-media-first-amendment.html | Supreme Court to Hear Challenges to Florida and Texas Laws on Social Media | By Adam Liptak | TX 9-332-339 | 2023-11-02 |

| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/world/africa/sudan-war-united-arab-emirates-chad.html | While Talking Peace UAE Fuels Sudan Fight | By Declan Walsh Christoph Koettl and Eric Schmitt | TX 9-332-339 | 2023-11-02 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/world/asia/pakistan-bombing.html | At Least 52 Dead After Bomb Explodes At a Religious Gathering in Pakistan | By Zia urRehman and Christina Goldbaum | TX 9-332-339 | 2023-11-02 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/world/canada/canada-uk-kenneth-law-suicides.html | 2 Countries Investigating 102 Suicides Linked to Toxic Salt Sold by a Canadian Man | By Vjosa Isai | TX 9-332-339 | 2023-11-02 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/world/europe/ajax-feyenoord-soccer.html | Ajax and the Fragile Business of Champions League Soccer | By Rory Smith | TX 9-332-339 | 2023-11-02 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/world/europe/armenia-azerbaijan-nagorno-karabakh.html | Armenia Finds Itself Cast Adrift in a Tough Neighborhood | By Andrew Higgins | TX 9-332-339 | 2023-11-02 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/world/europe/france-baguette.html | A Sri Lankan Bakers Baguette Is Fit for the French President | By Roger Cohen | TX 9-332-339 | 2023-11-02 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/world/europe/soccer-uefa-russia.html | Vote to Partly Lift Soccer Ban on Russia Draws Anger | By Tariq Panja | TX 9-332-339 | 2023-11-02 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/world/europe/ukraine-russia-izium.html | Russians Left City a Year Ago but a Feeling of Total Fear Has Yet to Fade | By Valerie Hopkins Dzvinka Pinchuk and Emile Ducke | TX 9-332-339 | 2023-11-02 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/2023/09/29/nyregion/nyc-rain-flash-flooding/new-york-rain-flooding | LifeThreatening Rainfall Event Slams Region | By Michael Wilson and Hurubie Meko | TX 9-332-339 | 2023-11-02 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/live/2023/09/29/world/russia-ukraine-news/russia-to-call-up-another-130000-men-in-its-annual-conscription | Putin Asks ExExecutive From Wagner To Join Fight | By Neil MacFarquhar and Valeriya Safronova | TX 9-332-339 | 2023-11-02 |
| 2023-09-29 | 2023-09-30 | https://www.nytimes.com/live/2023/09/29/world/russia-ukraine-news/ukraine-is-updating-its-military-industry-to-build-precision-weaponry-and-armaments | Kyiv Convenes Conference To Promote Arms Industry | By Andrew E Kramer | TX 9-332-339 | 2023-11-02 |
| 2023-09-30 | 2023-09-30 | https://www.nytimes.com/2023/09/30/us/politics/biden-menendezs-foreign-policy.html | Menendezs Troubles May Clear Roadblocks On Foreign Policy | By Michael Crowley and Karoun Demirjian | TX 9-332-339 | 2023-11-02 |